# Exhibit D

## PART 2 of 9

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/nyregion/wind-chill-ice-and-snow-have-adherents.html | WIND CHILL ICE AND SNOW HAVE ADHERENTS | By Suzanne Dechillo | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/obituaries/stephan-hurwitz-danish-ombudsman.html | STEPHAN HURWITZ DANISH OMBUDSMAN | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/at-home-abroad-linkage-in-africa.html | AT HOME ABROAD LINKAGE IN AFRICA | By Anthony Lewis | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/poles-and-peasants.html | POLES AND PEASANTS | By Charles A Moser | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/rebuild-the-deomcrats-one-by-one.html | REBUILD THE DEOMCRATS ONE BY ONE | By Howard J Cain | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/opinion/washington-make-peace-with-iran.html | WASHINGTON MAKE PEACE WITH IRAN | By James Reston | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/realestate/attics-and-rec-rooms-aiding-new-co-op-project.html | ATTICS AND REC ROOMS AIDING NEW COOP PROJECT | By Carter B Horsley | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/realestate/high-unsteady-interest-rates-give-builders-fits.html | HIGH UNSTEADY INTEREST RATES GIVE BUILDERS FITS | By George Goodman Jr | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/realestate/home-inspectors-weigh-code.html | HOME INSPECTORS WEIGH CODE | By Andree Brooks | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/realestate/william-levitt73-in-business-but-not-as-levitt.html | WILLIAM LEVITT73 IN BUSINESS BUT NOT AS LEVITT | By Stanley Reed | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/11-4-minnesota-tops-iowa60-48.html | 114 MINNESOTA TOPS IOWA6048 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/about-cars-the-talking-car-a-conversation-piece.html | ABOUT CARS The Talking Car A Conversation Piece | By Marshall Schuon | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/aguirre-hits-for-35-in-de-paul-victory.html | Aguirre Hits for 35 In De Paul Victory | By Alex Yannis Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/arizona-state-83-arizona-65.html | Arizona State 83 Arizona 65 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/arrows-beat-fever-10-8-for-18th-straight-victory.html | Arrows Beat Fever 108 For 18th Straight Victory | Special to the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/bossy-gets-50th-to-equal-mark.html | BOSSY GETS 50TH TO EQUAL MARK | By Parton Keese Special To the New York Times | TX 620444 | 1981-02-02 |

| | | | | |
|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/case-of-unsigned-fisk-goes-to-arbitration.html | CASE OF UNSIGNED FISK GOES TO ARBITRATION | By Joseph Durso | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/connecticut-wins-in-overtime.html | Connecticut Wins in Overtime | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/david-graham-takes-shot-lead-on-69-202.html | DAVID GRAHAM TAKES SHOT LEAD ON 69202 | By John Radosta Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/duke-75-clemson-57.html | Duke 75 Clemson 57 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/eagles-practice-shortened-as-coach-notes-tenseness.html | Eagles Practice Shortened As Coach Notes Tenseness | Special to the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/error-on-winfield-contract-has-yanks-renegotiating.html | ERROR ON WINFIELD CONTRACT HAS YANKS RENEGOTIATING | By Murray Chass | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/female-athletes-more-to-lose-than-just-theur-organization.html | FEMALE ATHLETES MORE TO LOSE THAN JUST THEUR ORGANIZATION | By Candace Lyle Hogan | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/florida-97-alabama-91.html | Florida 97 Alabama 91 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/free-and-king-pace-warriors-in-117-110-victory-over-knicks.html | FREE AND KING PACE WARRIORS IN 117110 VICTORY OVER KNICKS | By George Vecsey Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/hofstra-70-delaware-61.html | Hofstra 70 Delaware 61 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/jaworski-takes-star-s-role.html | JAWORSKI TAKES STARS ROLE | By Gerald Eskenazi | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/kansas-66-colorado-59.html | Kansas 66 Colorado 59 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/keene-valley-duo-wins-lake-placid-bobsledding.html | Keene Valley Duo Wins Lake Placid Bobsledding | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/liu-72-army-50.html | LIU 72 Army 50 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/lsu-routs-tennessee-80-63.html | LSU ROUTS TENNESSEE 8063 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/martina-navratilova-miss-hanika-in-final.html | MARTINA NAVRATILOVA MISS HANIKA IN FINAL | AP | TX 620444 | 1981-02-02 |

| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/michigan-state-74-purdue-68.html | Michigan State 74 Purdue 68 | AP | TX 620444 | 1981-02-02 |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/mistakes-defense-likely-key-factors-4.html | MISTAKES DEFENSE LIKELY KEY FACTORS 4 | By William N Wallace Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/north-carolina-100-georgia-tech-60.html | North Carolina 100 Georgia Tech 60 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/notre-dame-beats-maryland-by-73-70.html | NOTRE DAME BEATS MARYLAND BY 7370 | By Gordon S White Jr Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/ohio-state-69-michigan-63.html | Ohio State 69 Michigan 63 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/oregon-state-97-washington-91.html | Oregon State 97 Washington 91 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/outdoors-snowshoes-keep-their-old-virtues.html | OUTDOORS SNOWSHOES KEEP THEIR OLD VIRTUES | By Nelson Bryant | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/paige-and-belger-win-despite-obstacles.html | Paige and Belger Win Despite Obstacles | By Frank Litsky Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/reds-sign-hume-pitcher.html | REDS SIGN HUME PITCHER | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/rhode-island-53-providence-44.html | Rhode Island 53 Providence 44 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/roosevelt-racing-is-suspended.html | Roosevelt Racing Is Suspended | By James Tuite Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/south-alabama-64-mcneese-state-60.html | South Alabama 64 McNeese State 60 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/sports-of-the-times-pete-rozelles-impeccable-style.html | SPORTS OF THE TIMESPETE ROZELLES IMPECCABLE STYLE | By Red Smith | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/sports-of-the-times-super-bowl-villain.html | SPORTS OF THE TIMES SUPER BOWL VILLAIN | By Dave Anderson | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/syracuse-conquers-st-john-s-before-23913.html | SYRACUSE CONQUERS ST JOHNS BEFORE 23913 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/sports/wisconsin-54-illinois-45.html | Wisconsin 54 Illinois 45 | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/style/future-events-jazzmatazz.html | Future Events Jazzmatazz | By Lillian Bellison | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/style/on-seventh-avenue-a-foretaste-of-summer.html | ON SEVENTH AVENUE A FORETASTE OF SUMMER | By Bernadine Morris | TX 620444 | 1981-02-02 |

| | | | | |
|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/theater/she-puts-pirates-on-its-toes.html | SHE PUTS PIRATES ON ITS TOES | By Moira Hodgson | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/theater/theater-revival-of-priestly-and-feydeau.html | THEATER REVIVAL OF PRIESTLY AND FEYDEAU | By Mel Gussow | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/a-sampling-of-packaged-amenities-museums-theaters-and-historic-sites.html | A SAMPLING OF PACKAGED AMENITIES MUSEUMS THEATERS AND HISTORIC SITES | By Ralph Blumenthal | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/airsea-cruise-237773.html | AIRSEA CRUISE | By William Schanz | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/dulwich-gallery-reopens.html | Dulwich Gallery Reopens | By Merida Welles | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/early-skiing-237774.html | EARLY SKIING | By Hugh ONeill | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/for-seekers-of-sun-and-sea-barbados-is-paradise-enow.html | FOR SEEKERS OF SUN AND SEA BARBADOS IS PARADISE ENOW | By Paul Grimes | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/good-samaritan-237778.html | GOOD SAMARITAN | By Carol Ann Holland | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/mexico-subwayscontd-237772.html | MEXICO SUBWAYSCONTD | By Jane Hhill | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/more-on-kashmir-237770.html | MORE ON KASHMIR | By Bernard Sussman | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/new-york-state-parks-237777.html | NEW YORK STATE PARKS | By Orin Lehman | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/notes-two-expeditions-for-eclipse-chasers.html | NOTES TWO EXPEDITIONS FOR ECLIPSE CHASERS | By Stanley Carr | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/practical-traveler-choosing-a-sports-vacation.html | Practical Traveler CHOOSING A SPORTS VACATION | By Paul Grimes | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/shangrila-237775.html | SHANGRILA | By Yvonne Freund | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/travel/weekend-vacations-at-downtown-hotels.html | WEEKEND VACATIONS AT DOWNTOWN HOTELS | By Ralph Blumenthal | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/70000-football-fans-make-new-orleans-throb-with-super-bowl-mania.html | 70000 FOOTBALL FANS MAKE NEW ORLEANS THROB WITH SUPER BOWL MANIA | By Gerald Eskenazi Special To the New York Times | TX 620444 | 1981-02-02 |

| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/around-the-nation-power-plant-scaffold-falls-7-construction-workers-die.html | AROUND THE NATION Power Plant Scaffold Falls 7 Construction Workers Die | AP | TX 620444 | 1981-02-02 |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/around-the-nation-two-nicaraguan-officials-held-on-smuggling-charges.html | AROUND THE NATION Two Nicaraguan Officials Held on Smuggling Charges | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/around-the-nation-widow-of-ex-texas-speaker-charged-with-his-murder.html | AROUND THE NATION WIDOW OF EXTEXAS SPEAKER CHARGED WITH HIS MURDER | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/battle-being-waged-on-military-policy.html | BATTLE BEING WAGED ON MILITARY POLICY | By Richard Halloran Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/byrd-praising-iran-pact-also-urges-reflection.html | Byrd Praising Iran Pact Also Urges Reflection | Special to the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/excited-academy-neighbors-paint-the-town-yellow-ny.html | EXCITED ACADEMY NEIGHBORS PAINT THE TOWN YELLOW NY | By Serge Schmemann | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/families-became-the-other-hostages-in-the-long-wait-for-their-loved-ones.html | FAMILIES BECAME THE OTHER HOSTAGES IN THE LONG WAIT FOR THEIR LOVED ONES | By B Drummond Ayres Jr | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/families-of-hostages-fly-to-capital-as-they-prepare-for-reunion-today.html | FAMILIES OF HOSTAGES FLY TO CAPITAL AS THEY PREPARE FOR REUNION TODAY | By Ao Sulzberger Jr Special to the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/farmers-ask-reagan-to-keep-vow-to-lift-grain-embargo.html | FARMERS ASK REAGAN TO KEEP VOW TO LIFT GRAIN EMBARGO | By Douglas E Kneeland Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/hatch-plans-inquiry-into-corruption-in-workplace.html | HATCH PLANS INQUIRY INTO CORRUPTION IN WORKPLACE | By Philip Shabecoff Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/home-of-future-size-will-shrink-but-not-the-rpice.html | HOME OF FUTURE SIZE WILL SHRINK BUT NOT THE RPICE | By Robert Lindsey | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/long-awaited-journey-begins-for-lopez-family.html | LONGAWAITED JOURNEY BEGINS FOR LOPEZ FAMILY | By John M Crewdson Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/nevada-wins-and-loses-in-gaming-industry-boom.html | NEVADA WINS AND LOSES IN GAMING INDUSTRY BOOM | By Wayne King Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/philadelphia-in-dispute-on-tax-assessment-freeze.html | PHILADELPHIA IN DISPUTE ON TAX ASSESSMENT FREEZE | Special to the New York Times | TX 620444 | 1981-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/phone-companies-on-coast-told-to-provide-free-devices-for-deaf.html | Phone Companies on Coast Told To Provide Free Devices for Deaf | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/pittsburgh-to-open-40-million-convention-center.html | PITTSBURGH TO OPEN 40 MILLION CONVENTION CENTER | Special to the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/presidential-panel-aims-to-cut-budget.html | PRESIDENTIAL PANEL AIMS TO CUT BUDGET | By Howell Raines Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/reagan-s-shift-to-center-brings-attacks-from-right.html | REAGANS SHIFT TO CENTER BRINGS ATTACKS FROM RIGHT | By Judith Miller Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/southwest-bail-bondsmen-vow-not-to-assist-any-iranian-in-us.html | Southwest Bail Bondsmen Vow Not to Assist any Iranian in US | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/what-52-captives-underwent-in-iran-initial-pieces-in-an-unfinished-mosaic.html | WHAT 52 CAPTIVES UNDERWENT IN IRAN INITIAL PIECES IN AN UNFINISHED MOSAIC | By Robert D McFadden | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/us/youth-and-violence-a-lok-at-4-lost-lives.html | YOUTH AND VIOLENCE A LOK AT 4 LOST LIVES | By William K Stevens | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/badly-needed-safe-dumps-for-nuclear-waste.html | BADLY NEEDED SAFE DUMPS FOR NUCLEAR WASTE | By Robert D Hershey Jr | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/brazil-has-most-land-most-disputes-rio-de-janeiro.html | BRAZIL HAS MOST LAND MOST DISPUTES RIO DE JANEIRO | By Warren Hoge | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/by-the-region-in-summary-careys-budget-tradeoffs-offer-risks.html | By THE REGION IN SUMMARYCareys Budget Tradeoffs Offer Risks and Rewards | By Richard Levine and Don Wycliff | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/chile-s-junta-is-a-boon-toagribusiness-buenos-aires.html | CHILES JUNTA IS A BOON TOAGRIBUSINESS BUENOS AIRES | By Edward Schumacher | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/hostage-exit-could-signal-a-crossroad-for-the-revolution.html | HOSTAGE EXIT COULD SIGNAL A CROSSROAD FOR THE REVOLUTION | By John Kifner | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/ideas-trends-in-summary-atlanta-puts-porn-purveyors-to-flight.html | IDEAS  TRENDS IN SUMMARY Atlanta Puts Porn Purveyors to Flight | By Eva Hoffman and Margot Slade | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/ideas-trends-in-summary-citing-history-voiding-citizenship.html | IDEAS  TRENDS IN SUMMARY Citing History Voiding Citizenship | By Eva Hoffman and Margot Slade | TX 620444 | 1981-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/ideas-trends-in-summary-sex-and-the-single-hominid.html | IDEAS  TRENDS IN SUMMARY Sex and the Single Hominid | By Eva Hoffman and Margot Slade | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/ideas-trends-in-summary-study-explodes-an-old-welfare-myth.html | IDEAS  TRENDS IN SUMMARY Study Explodes an Old Welfare Myth | By Eva Hoffman and Margot Slade | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/ideas-trends-in-summary-the-london-times-succumbs-to-an-offer-by-murdoch.html | IDEAS  TRENDS IN SUMMARY The London Times Succumbs to an Offer by Murdoch | By Eva Hoffman and Margot Slade | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/in-aftermath-of-iranian-deal-reagan-faces-sharp-dilemma.html | IN AFTERMATH OF IRANIAN DEAL REAGAN FACES SHARP DILEMMA | By Hedrick Smith | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/in-some-jobs-longer-life-is-a-hidden-benefit.html | IN SOME JOBS LONGER LIFE IS A HIDDEN BENEFIT | By Dava Sobel | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/mexican-farm-distribution-is-model-case-of-breakdown.html | MEXICAN FARM DISTRIBUTION IS MODEL CASE OF BREAKDOWN | By Alan Riding | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/politics-in-israel-is-getting-even-more-chaotic.html | POLITICS IN ISRAEL IS GETTING EVEN MORE CHAOTIC | By David K Shipler | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/ransom-debate-has-few-helpful-precedents.html | RANSOM DEBATE HAS FEW HELPFUL PRECEDENTS | By Steven Rattner | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/republicans-plan-a-wider-contest.html | REPUBLICANS PLAN A WIDER CONTEST | By Adam Clymer | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/taiwan-china-trade-wordsbut-they-trade.html | TAIWAN CHINA TRADE WORDSBUT THEY TRADE | By Henry Scott Stokes | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-nation-in-summary-cabinet-seems-set-although-it-s-slow-at-lower-levels.html | THE NATION IN SUMMARY Cabinet Seems Set Although Its Slow At Lower Levels | By Caroline Rand Herron and Michael Wright | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-nation-in-summary-patronage-politics-in-the-second-city.html | THE NATION IN SUMMARY Patronage Politics In the Second City | By Caroline Rnad Herron and Michael Wright | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-nation-in-summary-priming-the-pump-for-arms-outlays.html | THE NATION IN SUMMARY Priming the Pump For Arms Outlays | By Caroline Rand Herron and Barbara Slavin | TX 620444 | 1981-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-nation-in-summary-tax-revolt-comes-up-short-in-dallas.html | THE NATION IN SUMMARY Tax Revolt Comes Up Short in Dallas | By Caroline Rnad Herron and Michael Wright | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-nation-in-summary-yet-another-young-victim-in-atlanta.html | THE NATION IN SUMMARY Yet Another Young Victim in Atlanta | By Caroline Rand Herron and Michael Wright | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-region-in-summary-blowing-hot-and-cold-on-commuters.html | THE REGION IN SUMMARYBlowing Hot and Cold on Commuters | By Richard Levine and Don Wycliff | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-region-in-summary-conn-cities-see-a-vanishing-act.html | THE REGION IN SUMMARY Conn Cities See A Vanishing Act | By Richard Levine and Din Wycliff | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-region-in-summary-hooker-to-clean-up-one-of-its-acts.html | THE REGION IN SUMMARYHooker to Clean Up One of Its Acts | By Richard Levine and Don Wycliff | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-region-in-summary-skaters-waltz-but-not-everyone.html | THE REGION IN SUMMARYSkaters Waltz But Not Everyone | By Richard Levine and Don Wycliff | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-region-in-summary-the-long-dry-spell-gets-longer-dryer.html | THE REGION IN SUMMARYThe Long Dry Spell Gets Longer Dryer | By Richard Levine and Don Wycliff | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-world-in-summary-guerrillas-regroup-as-carter-switches-on-salvador-arms.html | THE WORLD IN SUMMARY Guerrillas Regroup As Carter Switches On Salvador Arms | By Milt Freudenheim and Barbara Slavin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-world-in-summary-more-bloodletting-in-bleeding-ulster.html | THE WORLD IN SUMMARY More Bloodletting In Bleeding Ulster | By Milt Freudenheim and Barbara Slavin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-world-in-summary-seoul-s-enlightened-self-interest-shows.html | THE WORLD IN SUMMARY Seouls Enlightened SelfInterest Shows | By Milt Freudenheim and Barbara Slavin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/the-world-in-summary-solidarity-raises-new-warning-fists.html | THE WORLD IN SUMMARY Solidarity Raises New Warning Fists | By Milt Freudenheim and Barbara Slavin | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/there-s-rough-riding-on-the-lirr.html | THERES ROUGH RIDING ON THE LIRR | By Ari L Goldman | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/weekinreview/vintage-speech-by-reagan-and-more-mellow-for-for-the-event.html | VINTAGE SPEECH BY REAGAN AND MORE MELLOW FOR FOR THE EVENT | By Howell Raines | TX 620444 | 1981-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/a-coming-attraction-on-china-s-television-sesame-street-show.html | A COMING ATTRACTION ON CHINAS TELEVISION SESAME STREET SHOW | Special to the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/around-the-world-easy-marriage-annulments-are-denounced-by-the-pope.html | AROUND THE WORLD Easy Marriage Annulments Are Denounced by the Pope | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/around-the-world-exiles-assert-bolivia-killed-nine-leftist-leaders.html | AROUND THE WORLD Exiles Assert Bolivia Killed Nine Leftist Leaders | Special to the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/british-laborites-move-sharply-to-left.html | BRITISH LABORITES MOVE SHARPLY TO LEFT | By William Borders Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/freed-hostages-finish-tests-and-prepsre-for-trip-home.html | FREED HOSTAGES FINISH TESTS AND PREPSRE FOR TRIP HOME | By Frank J Prial Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/iranian-refugees-visit-ex-hostages-hospital-to-express-sympathy.html | IRANIAN REFUGEES VISIT EXHOSTAGES HOSPITAL TO EXPRESS SYMPATHY | Special to the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/japanese-banks-to-cancel-most-claims-on-chrysler.html | JAPANESE BANKS TO CANCEL MOST CLAIMS ON CHRYSLER | Special to the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/kopelev-calm-over-soviet-s-ban.html | KOPELEV CALM OVER SOVIETS BAN | Special to the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/leaders-of-37-nations-and-plo-to-open-talks-today.html | LEADERS OF 37 NATIONS AND PLO TO OPEN TALKS TODAY | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/malaysia-confronts-enviroment-issues.html | MALAYSIA CONFRONTS ENVIROMENT ISSUES | By Pamela G Hollie Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/mao-s-widow-sentenced-to-death-but-penalty-is-suspended-2-years.html | MAOS WIDOW SENTENCED TO DEATH BUT PENALTY IS SUSPENDED 2 YEARS | By James P Sterba Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/millions-in-poland-boycott-their-jobs-demand-5-day-week.html | MILLIONS IN POLAND BOYCOTT THEIR JOBS DEMAND 5DAY WEEK | By John Darnton Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/peter-sellers-s-widow-is-married-to-david-frost-in-british-village.html | Peter Sellerss Widow Is Married To David Frost in British Village | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/reporters-notebook-little-victories-helped-the-hostages-resist.html | REPORTERS NOTEBOOK LITTLE VICTORIES HELPED THE HOSTAGES RESIST | By John Vinocur Special To the New York Times | TX 620444 | 1981-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/south-korean-leader-ends-456-days-of-martial-law.html | SOUTH KOREAN LEADER ENDS 456 DAYS OF MARTIAL LAW | By Mike Tharp Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/soviet-at-sea-new-ships-for-distant-bases-military-analysis.html | SOVIET AT SEA NEW SHIPS FOR DISTANT BASES Military Analysis | By Drew Middleton Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/taiwan-s-premier-hopes-reagan-will-send-new-arms.html | TAIWANS PREMIER HOPES REAGAN WILL SEND NEW ARMS | By Henry Scott Stokes Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/trudeau-is-jousting-with-intellectuals.html | TRUDEAU IS JOUSTING WITH INTELLECTUALS | By Henry Giniger Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/us-ships-visiting-egyptian-port.html | US Ships Visiting Egyptian Port | AP | TX 620444 | 1981-02-02 |
| 1981-01-25 | https://www.nytimes.com/1981/01/25/world/washington-presses-protests-to-soviet.html | WASHINGTON PRESSES PROTESTS TO SOVIET | By Rw Apple Jr Special To the New York Times | TX 620444 | 1981-02-02 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/cello-recital-yo-yo-ma-performs-at-y.html | CELLO RECITAL YOYO MA PERFORMS AT Y | By Peter G Davis | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/music-beethoven-also-heard-as-sculptor.html | MUSIC BEETHOVEN ALSO HEARD AS SCULPTOR | By Edward Rothstein | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/music-cello-and-piano-duo.html | MUSIC CELLO AND PIANO DUO | By Allen Hughes | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/southern-baptists-planning-set-up-tv-network-southern-baptists-plan-set-up-tv.html | Southern Baptists Planning To Set Up a TV Network Southern Baptists Plan To Set Up a TV Network | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/arts/tv-guide-looks-back-on-1980.html | TV GUIDE LOOKS BACK ON 1980 | By Tom Buckley | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-hallmark-cards-turning-to-pbs.html | ADVERTISING Hallmark Cards Turning to PBS | By Philip Dougherty | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-magazine-on-hostages.html | ADVERTISING Magazine on Hostages | By Philip Dougherty | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-new-push-by-allied-chemical.html | Advertising New Push By Allied Chemical | Philip H Dougherty | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-president-named-at-dm-m-worldwide.html | ADVERTISING President Named At DMM Worldwide | By Philip Dougherty | TX 616331 | 1981-01-29 |

| | | | | |
|---|---|---|---|---|
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/advertising-young-rubicam-gets-xerox-retail-business.html | ADVERTISING Young  Rubicam Gets Xerox Retail Business | By Philip Dougherty | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/aloof-hobart-fights-cp-takeover-bid.html | ALOOF HOBART FIGHTS CP TAKEOVER BID | Special to the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/bradshaw-s-mandate-at-rca.html | BRADSHAWS MANDATE AT RCA | By Tony Schwartz | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/business-people-239317.html | BUSINESS PEOPLE | By Leonard Sloane | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/business-people-elaine-powers-founder-plans-diet-formula.html | BUSINESS PEOPLE ELAINE POWERS FOUNDER PLANS DIET FORMULA | By Leonard Sloane | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/business-people-energy-aide-at-coopers.html | BUSINESS PEOPLE ENERGY AIDE AT COOPERS | By Leonard Sloane | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/chrysler-raises-prices.html | Chrysler Raises Prices | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/citicorp-biggest-year-end.html | CITICORP BIGGEST YEAREND | By Robert A Bennett | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/commodities-slumping-soybean-futures.html | Commodities Slumping Soybean Futures | By Hj Maidenberg | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/credit-markets-lon-term-yields-may-remain-high.html | CREDIT MARKETS LONTERM YIELDS MAY REMAIN HIGH | By Michael Quint | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/housewares-industry-slips-new-products-scarcity-seen.html | HOUSEWARES INDUSTRY SLIPS New Products Scarcity Seen | Special to The New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/iran-s-loan-status-seen-recovering.html | IRANS LOAN STATUS SEEN RECOVERING | By Paul Lewis Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/market-place-chemical-field-diversification.html | Market Place Chemical Field Diversification | By Vartanig G Vartan | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/more-states-seek-to-tax-global-corporate-profits.html | MORE STATES SEEK TO TAX GLOBAL CORPORATE PROFITS | By Jeff Gerth Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/tool-palnts-busy-amid-order-drop.html | TOOL PALNTS BUSY AMID ORDER DROP | By Agis Salpukas | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/two-reports-on-economy.html | Two Reports On Economy | AP | TX 616331 | 1981-01-29 |

| | | | | |
|---|---|---|---|---|
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/us-backs-trading-in-credits-allowing-new-plants-to-pollute.html | US BACKS TRADING IN CREDITS ALLOWING NEW PLANTS TO POLLUTE | By Philip Shabecoff Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/business/washington-watch-jan-20-a-study-in-contrasts.html | Washington Watch Jan 20 A Study In Contrasts | By Clyde H Farnsworth | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/a-real-or-movie-drama-neighbors-didn-t-know.html | A REAL OR MOVIE DRAMA NEIGHBORS DIDNT KNOW | By Dudley Clendinen | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/bridge-swedes-victors-in-london-defeating-2-american-pairs.html | Bridge Swedes Victors in London Defeating 2 American Pairs | By Alan Truscott | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/census-dramatizes-changes-in-jersey-life-during-1970-s.html | CENSUS DRAMATIZES CHANGES IN JERSEY LIFE DURING 1970s | By Joseph F Sullivan Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/census-misses-8.5-on-new-york-city-welfare-roll.html | CENSUS MISSES 85 ON NEW YORK CITY WELFARE ROLL | By Arnold H Lubasch | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/chess-strengths-of-a-passed-pawn-can-be-figured-objectively.html | Chess Strengths of a Passed Pawn Can Be Figured Objectively | By Robert Byrne | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/city-s-teacher-training-program-criticized-in-1977-78-state-audit.html | CITYS TEACHERTRAINING PROGRAM CRITICIZED IN 197778 STATE AUDIT | By Ronald Sullivan | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/contract-covers-new-bus-flaw-grumman-says.html | CONTRACT COVERS NEW BUS FLAW GRUMMAN SAYS | By Judith Cummings | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/donors-to-fund-for-neediest-see-reason-to-honor-young-and-old.html | DONORS TO FUND FOR NEEDIEST SEE REASON TO HONOR YOUNG AND OLD | By Walter H Waggoner | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/escape-by-copter-foiled-at-us-jail-in-manhattan.html | ESCAPE BY COPTER FOILED AT US JAIL IN MANHATTAN | By Robert D McFadden | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/helmsley-plan-for-tudor-city-land-swap-its-pluses-and-minuses-an-appraisal.html | HELMSLEY PLAN FOR TUDOR CITY LAND SWAP ITS PLUSES AND MINUSES An Appraisal | By Paul Goldberger | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/mayor-kollek-in-manhattan-stresses-goals.html | MAYOR KOLLEK IN MANHATTAN STRESSES GOALS | By Laurie Johnston | TX 616331 | 1981-01-29 |

| | | | | |
|---|---|---|---|---|
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/notes-on-people-a-dream-come-true-playing-the-mighty-wurlitzer.html | NOTES ON PEOPLE A Dream Come True Playing the Mighty Wurlitzer | By Albin Krebs and Robert Mcg Thomas Jr | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/notes-on-people-a-new-strategy-to-help-keep-new-york-bright.html | NOTES ON PEOPLE A New Strategy to Help Keep New York Bright | By Albin Krebs and Robert Mcg Thomas Jr | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/notes-on-people-gore-vidal-ponders-a-race-for-the-senate.html | NOTES ON PEOPLE Gore Vidal Ponders a Race for the Senate | By Albin Krebs and Robert Mcg Thomas Jr | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/notes-on-people-hesburgh-s-asteroid.html | NOTES ON PEOPLE Hesburghs Asteroid | By Albin Krebs and Robert Mcg Thomas Jr | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/notes-on-people-making-connections.html | NOTES ON PEOPLE Making Connections | By Albin Krebs and Robert Mcg Thomas Jr | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/payoffs-alleged-in-fbi-inquiry-of-construction.html | PAYOFFS ALLEGED IN FBI INQUIRY OF CONSTRUCTION | By Selwyn Raab | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/pupil-s-fear-math-still-big-problem-teaching-math-one-occasional-series-various.html | PUPILS FEAR OF MATH STILL THE BIG PROBLEM Teaching Math One of an occasional series on how various subjects are taught | By Dena Kleiman | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/nyregion/the-region-woman-a-murderer-flees-bedford-prison.html | THE REGION Woman a Murderer Flees Bedford Prison | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/obituaries/adele-astaire-dancer-comedian-dies.html | ADELE ASTAIRE DANCERCOMEDIAN DIES | By Dorothy J Gaiter | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/obituaries/malcolm-e-clark-57-admiral-who-headed-coast-guard-academy.html | MALCOLM E CLARK 57 ADMIRAL WHO HEADED COAST GUARD ACADEMY | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/essay-justice-for-iran.html | ESSAY JUSTICE FOR IRAN | By William Safire | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/foreigh-affairs-orchestra-as-metaphor.html | FOREIGH AFFAIRS ORCHESTRA AS METAPHOR | By Flora Lewis | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/the-editorial-notebook-cloning-means-the-end-of-man.html | THE EDITORIAL NOTEBOOK CLONING MEANS THE END OF MAN | By Philip M Boffey | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/opinion/to-revive-stalled-housing-starts.html | TO REVIVE STALLED HOUSING STARTS | By Roger Halle | TX 616331 | 1981-01-29 |

| | | | | |
|---|---|---|---|---|
| 1981-01-26 | https://www.nytimes.com/1981/01/26/opinio n/yankee-stay-put.html | YANKEE STAY PUT | By Catherine C Robbins | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ big-ten-basketball-great-for-the-fans-but-tough-on-the-coaches.html | Big Ten Basketball Great for the Fans but Tough on the Coaches | By Sam Goldaper | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ bossy-s-last-chance-goals-a-dramatic-ending-to-50-game-quest.html | Bossys LastChance Goals a Dramatic Ending to 50Game Quest | By Parton Keese | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ countdown-to-a-trophy.html | COUNTDOWN TO A TROPHY | By Dave Anderson | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ dantley-is-fit-again.html | Dantley Is Fit Again | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ day-of-superlatives-at-the-super-bowl.html | DAY OF SUPERLATIVES AT THE SUPER BOWL | By William N Wallace Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ game-can-t-end-soon-enough-for-fans-in-oakland.html | GAME CANT END SOON ENOUGH FOR FANS IN OAKLAND | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ german-soccer-fans-set-train-on-fire.html | German Soccer Fans Set Train on Fire | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ graham-gets-7-birdies-and-wins-by-a-shot.html | GRAHAM GETS 7 BIRDIES AND WINS BY A SHOT | By John Radosta Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ joe-kuharich-dies-coached-eagles-irish.html | Joe Kuharich Dies Coached Eagles Irish | By Thomas Rogers | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ knox-and-bennett-say-plunkett-had-time-to-pass-almost-at-will.html | KNOX AND BENNETT SAY PLUNKETT HAD TIME TO PASS ALMOST AT WILL | By William N Wallace Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ krizaj-of-yugoslavia-wins-men-s-slalom.html | Krizaj of Yugoslavia Wins Mens Slalom | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ nets-can-t-stop-kupchak-lose-to-bullets.html | Nets Cant Stop Kupchak Lose to Bullets | By Al Harvin Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ no-headline-239264.html | No Headline | By S Lee Kanner | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ plunkett-passes-raiders-to-a-2d-super-bowl-27-10.html | PLUNKETT PASSES RAIDERS TO A 2D SUPER BOWL 2710 | By Gerald Eskenazi Special To the New York Times | TX 616331 | |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/ prix-d-amerique-to-ideal-du-gazeau.html | Prix dAmerique To Ideal du Gazeau | AP | TX 616331 | 1981-01-29 |

| | | | | |
|---|---|---|---|---|
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/question-box.html | Question Box | S Lee Kanner | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/rogers-relinquishes-heisman-to-school.html | Rogers Relinquishes Heisman to School | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-a-winning-experience.html | SPORTS WORLD SPECIALS A Winning Experience | By Jim Benagh | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-in-the-fast-lane.html | SPORTS WORLD SPECIALS In the Fast Lane | By Jim Benagh | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-jim-lee-howell-s-beef.html | SPORTS WORLD SPECIALS Jim Lee Howells Beef | By Jim Benagh | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-paper-work.html | SPORTS WORLD SPECIALS Paper Work | By Jim Benagh | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-super-bowl-losers.html | SPORTS WORLD SPECIALS Super Bowl Losers | By Jim Benagh | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/sports-world-specials-super-opinions.html | SPORTS WORLD SPECIALS Super Opinions | By Jim Benagh | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/the-losers-lament-couldn-t-get-going.html | THE LOSERS LAMENT COULDNT GET GOING | Special to the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/sports/virginia-beats-ohio-state-89-73.html | Virginia Beats Ohio State 8973 | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/style/on-ladder-to-the-top-a-mentor-is-key-step.html | ON LADDER TO THE TOP A MENTOR IS KEY STEP | By Georgia Dullea | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/theater/shostakovich-katerina-finally-at-bolshoi.html | SHOSTAKOVICH KATERINA FINALLY AT BOLSHOI | By Rw Apple Jr Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/theater/stage-bob-carroll-s-one-man-dirt-show.html | STAGE BOB CARROLLS ONEMAN DIRT SHOW | By Mel Gussow | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/theater/tv-jonathan-miller-s-shrew-on-pbs.html | TV JONATHAN MILLERS SHREW ON PBS | By John J OConnor | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/2-congressional-chairmen-seeking-tougher-rules-for-shaping-budgets.html | 2 CONGRESSIONAL CHAIRMEN SEEKING TOUGHER RULES FOR SHAPING BUDGETS | By Martin Tolchin Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/about-washington-as-the-world-turns-for-tv.html | ABOUT WASHINGTON AS THE WORLD TURNSFOR TV | By Francis X Clines Special To the New York Times | TX 616331 | 1981-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/around-the-nation-clues-are-sought-on-coast-in-fatal-scaffolding-collapse.html | AROUND THE NATION Clues Are Sought on Coast In Fatal Scaffolding Collapse | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/atlanta-deaths-fear-felt-by-young.html | ATLANTA DEATHS FEAR FELT BY YOUNG | By Reginald Stuart Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/blacks-are-quitting-philadelphia-police.html | BLACKS ARE QUITTING PHILADELPHIA POLICE | Special to the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/census-data-show-rise-in-state-and-local-taxes.html | Census Data Show Rise In State and Local Taxes | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/florida-experiences-a-slump-in-condominium-sales.html | FLORIDA EXPERIENCES A SLUMP IN CONDOMINIUM SALES | By Jo Thomas Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/hudson-valley-sounds-a-homecoming-cheer.html | HUDSON VALLEY SOUNDS A HOMECOMING CHEER | By William K Stevens Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/in-era-of-permanent-campaign-parties-look-to-1982.html | IN ERA OF PERMANENT CAMPAIGN PARTIES LOOK TO 1982 | By Steven V Roberts Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/israeli-assails-justice-dept-decision-on-accused-nazi.html | ISRAELI ASSAILS JUSTICE DEPT DECISION ON ACCUSED NAZI | By Robert Pear Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/miss-claybrook-initiates-2-rules-before-leaving-auto-safety-post.html | MISS CLAYBROOK INITIATES 2 RULES BEFORE LEAVING AUTO SAFETY POST | By Ernest Holsendolph Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/newburgh-ny-former-hostages-home-iran-families-join-them-west-point-president.html | NEWBURGH NY FORMER HOSTAGES HOME FROM IRAN FAMILIES JOIN THEM AT WEST POINT PRESIDENT LEADS NATION IN THANKS | By Clyde Haberman Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/percy-says-it-would-be-dishonorable-for-reaganto-renege-on-iran-accord.html | PERCY SAYS IT WOULD BE DISHONORABLEFOR REAGANTO RENEGE ON IRAN ACCORD | By Bernard Gwertzman Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/president-keeps-low-profile-on-the-52.html | PRESIDENT KEEPS LOW PROFILE ON THE 52 | By Steven R Weisman Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/reagan-s-choice-to-keep-or-dismiss-top-general-news-analysis.html | REAGANS CHOICE TO KEEP OR DISMISS TOP GENERAL News Analysis | By Richard Halloran | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/religious-school-is-in-tax-battle-over-policy-of-racial-separatism.html | RELIGIOUS SCHOOL IS IN TAX BATTLE OVER POLICY OF RACIAL SEPARATISM | Special to the New York Times | TX 616331 | 1981-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/research-institute-rises-with-reagan.html | RESEARCH INSTITUTE RISES WITH REAGAN | By Wallace Turner Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/sirens-and-church-bells-proclaim-the-country-s-joy.html | SIRENS AND CHURCH BELLS PROCLAIM THE COUNTRYS JOY | By Paul L Montgomery | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/the-day-is-bittersweet-for-kin-of-8.html | THE DAY IS BITTERSWEET FOR KIN OF 8 | By Ronald Sullivan | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/train-kills-motorist-at-crossing.html | Train Kills Motorist at Crossing | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/us/us-is-proud-of-you-relatives-are-told.html | US IS PROUD OF YOU RELATIVES ARE TOLD | By Ao Sulzberger Jr Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/around-the-world-200-settlers-pitch-camp-in-a-west-bank-protest.html | AROUND THE WORLD 200 Settlers Pitch Camp In a West Bank Protest | Special to the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/bomb-injures-7-in-spain.html | Bomb Injures 7 in Spain | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/british-soldier-shot-by-the-ira-dies-of-wounds-in-ulster-hospital.html | British Soldier Shot by the IRA  Dies of Wounds in Ulster Hospital | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/cold-wave-in-india-kills-270.html | Cold Wave in India Kills 270 | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/dissident-asks-aid-for-nicaragua.html | DISSIDENT ASKS AID FOR NICARAGUA | Special to the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/egyptian-tomb-is-robbed.html | Egyptian Tomb Is Robbed | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/former-chinese-leaders-given-long-prison-terms.html | FORMER CHINESE LEADERS GIVEN LONG PRISON TERMS | By James P Sterba Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/four-labor-ex-cabinet-ministers-form-group-to-fight-left-trend.html | FOUR LABOR EXCABINET MINISTERS FORM GROUP TO FIGHT LEFT TREND | By William Borders Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/france-s-socialists-kick-off-campaign.html | FRANCES SOCIALISTS KICK OFF CAMPAIGN | By Richard Eder Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/king-khalid-entreats-islamic-leaders-to-shun-alliancs-with-superpowers.html | KING KHALID ENTREATS ISLAMIC LEADERS TO SHUN ALLIANCS WITH SUPERPOWERS | By Pranay B Gupte Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/leftists-offensive-in-el-salvador-stalls.html | LEFTISTS OFFENSIVE IN EL SALVADOR STALLS | Special to the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/ontario-is-caught-up-in-canada-s-language-tangle.html | ONTARIO IS CAUGHT UP IN CANADAS LANGUAGE TANGLE | By Henry Giniger Special To the New York Times | TX 616331 | 1981-01-29 |

| | | | | |
|---|---|---|---|---|
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/ousted-polish-chief-accepts-some-blame.html | OUSTED POLISH CHIEF ACCEPTS SOME BLAME | By John Darnton Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/poland-s-writers-like-its-workers-slip-from-communist-control.html | POLANDS WRITERS LIKE ITS WORKERS SLIP FROM COMMUNIST CONTROL | By James M Markham Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/pope-appeals-for-aid-to-lepers.html | Pope Appeals for Aid to Lepers | AP | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/sharp-reduction-expected-in-foreign-aid-request.html | SHARP REDUCTION EXPECTED IN FOREIGN AID REQUEST | By Juan de Onis Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-26 | https://www.nytimes.com/1981/01/26/world/wary-algeria-edged-into-pivotal-role.html | WARY ALGERIA EDGED INTO PIVOTAL ROLE | By Marvine Howe Special To the New York Times | TX 616331 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/dance-robert-kovich-displays-his-choreographic-wares.html | DANCE ROBERT KOVICH DISPLAYS HIS CHOREOGRAPHIC WARES | By Jennifer Dunning | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/kitchen-equipment-mongolian-hot-pots.html | KITCHEN EQUIPMENT MONGOLIAN HOT POTS | By Pierre Franey | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/new-music-symposium-raises-some-hackles.html | NEWMUSIC SYMPOSIUM RAISES SOME HACKLES | By John Rockwell | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/no-headline-242213.html | No Headline | By Glenn Collins | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/singer-marilyn-horne.html | SINGER MARILYN HORNE | BY Bernard Holland | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/theater-victory-over-the-sun.html | THEATER VICTORY OVER THE SUN | By Anna Kisselgoff | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/arts/tv-bunker-on-hitler-s-last-days.html | TV BUNKER ON HITLERS LAST DAYS | By John J OConnor | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/80-dip-called-of-little-help-to-consumers.html | 80 DIP CALLED OF LITTLE HELP TO CONSUMERS | By Karen W Arenson | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/80-union-raises-averaged-9.5.html | 80 Union Raises Averaged 95 | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/advertising-a-great-year-at-ssc-b.html | Advertising A Great Year At SSCB | By Philip H Dougherty | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/advertising-reynolds-returns-to-tv-for-new-pipe-tobacco.html | ADVERTISING Reynolds Returns to TV For New Pipe Tobacco | By Philip H Dougherty | TX 644579 | 1981-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/advertising-wheaties-said-to-be-changing-agencies.html | ADVERTISING Wheaties Said to Be Changing Agencies | PHILIP H DOUGHERTY | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/arco-names-a-new-president.html | ARCO NAMES A NEW PRESIDENT | By Douglas Martin | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/article-240776-no-title.html | Article 240776  No Title | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/builders-hope-for-tax-credit.html | Builders Hope For Tax Credit | Special to the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/business-people-hills-chain-picks-new-president.html | BUSINESS PEOPLE Hills Chain Picks New President | By Leonard Sloane | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/business-people-rockefeller-center-shift.html | BUSINESS PEOPLE Rockefeller Center Shift | By Leonard Sloane | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/china-clarifies-trade-policy.html | China Clarifies Trade Policy | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-american-airlines-twa-and-western-report-losses.html | COMPANY NEWS AMERICAN AIRLINES TWA AND WESTERN REPORT LOSSES | By Richard Witkin | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-earnings-carbide-slips-7.2-hercules-up-by-16.html | COMPANY NEWSEARNINGS CARBIDE SLIPS 72 HERCULES UP BY 16 | By Phillip H Wiggins | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-ferris-curbs-role-at-fcc.html | COMPANY NEWS Ferris Curbs Role at FCC | Special to the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-national-steel-s-net-slides-28.2.html | COMPANY NEWS National Steels Net Slides 282 | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-officer-named-for-ford-unit.html | COMPANY NEWS Officer Named For Ford Unit | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/company-news-texaco-finds-gas-off-trinidad-coast.html | COMPANY NEWS Texaco Finds Gas Off Trinidad Coast | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/contracts-let-for-iraqi-dam.html | Contracts Let For Iraqi Dam | Special to the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/court-gets-hospital-costs-case.html | COURT GETS HOSPITAL COSTS CASE | Special to the New York Times | TX 644579 | 1981-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/credit-markets-rates-down-slightly-at-auction-six-month-bills-yield-14.12.html | CREDIT MARKETS Rates Down Slightly at Auction Six Month Bills Yield 1412 | By Michael Quint | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/gold-sinks-on-reagan-comments.html | GOLD SINKS ON REAGAN COMMENTS | By Hj Maidenberg | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/grain-supplies-down.html | Grain Supplies Down | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/ibm-paying-greyhound-17.7-million-to-end-suit.html | IBM PAYING GREYHOUND 177 MILLION TO END SUIT | By Andrew Pollack | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/iran-opposes-bank-on-funds.html | Iran Opposes Bank on Funds | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/japan-s-record-vehicle-output.html | Japans Record Vehicle Output | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/market-place-stock-buying-p-e-approach.html | Market Place Stock Buying PE Approach | By Vartanig G Vartan | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/market-posts-6th-straight-loss.html | MARKET POSTS 6TH STRAIGHT LOSS | By Alexander R Hammer | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/business/speeded-decontrol-of-oil-is-indicated-by-administration.html | SPEEDED DECONTROL OF OIL IS INDICATED BY ADMINISTRATION | By Robert D Hershey Jr Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/885-take-police-oath-as-94-decide-against-job.html | 885 TAKE POLICE OATH AS 94 DECIDE AGAINST JOB | By Peter Kihss | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/aid-to-neediest-honors-hostages.html | AID TO NEEDIEST HONORS HOSTAGES | By Walter H Waggoner | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/black-hispanic-coalition-pressing-for-2-borough-presidencies-in-city.html | BLACKHISPANIC COALITION PRESSING FOR 2 BOROUGH PRESIDENCIES IN CITY | By Maurice Carroll | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/bridge-57-book-on-bidding-offers-solid-theory-in-81-edition.html | Bridge 57 Book on Bidding Offers Solid Theory in 81 Edition | By Alan Truscott | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/jersey-utility-to-ship-nuclear-rods-to-ohio-to-examine-damage.html | JERSEY UTILITY TO SHIP NUCLEAR RODS TO OHIO TO EXAMINE DAMAGE | By Joseph F Sullivan Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/notes-on-people-ford-s-advice-to-carter.html | NOTES ON PEOPLE Fords Advice to Carter | By Albin Krebs and Robert Mcg Thomas | TX 644579 | 1981-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/notes-on-people-parliament-will-debate-new-murdoch-bid.html | NOTES ON PEOPLE Parliament Will Debate New Murdoch Bid | By Albin Krebs and Robert Mcg Thomas | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/notes-on-people-reinforcing-a-career.html | NOTES ON PEOPLE Reinforcing a Career | By Albin Krebs and Robert Mcg Thomas | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/notes-on-people-solo-debut-in-boston.html | NOTES ON PEOPLE Solo Debut in Boston | By Albin Krebs and Robert Mcg Thomas | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/notes-on-people-the-kettering-tradition.html | NOTES ON PEOPLE The Kettering Tradition | By Albin Krebs and Robert Mcg Thomas | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/pharmacist-tells-of-prescriptions-mrs-harris-got.html | PHARMACIST TELLS OF PRESCRIPTIONS MRS HARRIS GOT | By James Feron Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/police-in-city-will-use-nets-to-subdue-the-deranged.html | POLICE IN CITY WILL USE NETS TO SUBDUE THE DERANGED | By Barbara Basler | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/small-businesses-due-for-tax-cut-in-assembly-bill.html | SMALL BUSINESSES DUE FOR TAX CUT IN ASSEMBLY BILL | By Lena Williams Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/subway-riders-frazzled-by-delays-and-crowding.html | SUBWAY RIDERS FRAZZLED BY DELAYS AND CROWDING | By Judith Cummings | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/nyregion/warrents-seek-2-in-coptor-plot-at-federal-jail.html | WARRENTS SEEK 2 IN COPTOR PLOT AT FEDERAL JAIL | By Leonard Buder | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/obituaries/hi-feldman-head-of-architecture-concern-dies.html | HI FELDMAN HEAD OF ARCHITECTURE CONCERN DIES | By Thomas W Ennis | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/obituaries/martha-betz-shapley.html | MARTHA BETZ SHAPLEY | Special to the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/europe-in-the-woods.html | EUROPE IN THE WOODS | By Walter Laqueur | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/in-the-nation-what-kind-of-tax-cut.html | IN THE NATION What Kind Of Tax Cut | By Tom Wicker | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/opinion/message-from-iran-aug-13-79.html | MESSAGE FROM IRAN AUG 13 79 | By Bruce Laingen | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/science/about-education-no-lack-of-advice-for-schools.html | ABOUT EDUCATION NO LACK OF ADVICE FOR SCHOOLS | By Fred M Hechinger | TX 644579 | 1981-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-27 | https://www.nytimes.com/1981/01/27/science/almost-half-of-sample-in-a-poll-reports-addiction.html | ALMOST HALF OF SAMPLE IN A POLL REPORTS ADDICTION | By Dava Sobel | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/science/as-shuttle-simulator-roars-its-perils-are-almost-real.html | AS SHUTTLE SIMULATOR ROARS ITS PERILS ARE ALMOST REAL | By John Noble Wilford | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/science/education-for-jackson-failures-and-some-success.html | EDUCATION FOR JACKSON FAILURES AND SOME SUCCESS | By Edward B Fiske | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/science/magnetometer-leads-searchers-to-ancient-burial-cave-in-jordan.html | MAGNETOMETER LEADS SEARCHERS TO ANCIENT BURIAL CAVE IN JORDAN | By Milt Freudenheim | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/science/television-blocks-the-view.html | TELEVISION BLOCKS THE VIEW | By Malcom W Browne | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/science/us-soviet-scientific-freeze-cuts-both-ways.html | US SOVIET SCIENTIFIC FREEZE CUTS BOTH WAYS | By Robert Reinhold | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/don-king-sues-ali-group-mamby-for-breach-of-pact.html | Don King Sues Ali Group Mamby for Breach of Pact | By United Press International | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/flores-hints-team-should-stay-in-oakland.html | FLORES HINTS TEAM SHOULD STAY IN OAKLAND | By Gerald Eskenazi Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/islander-win-streak-snapped-by-sabres.html | Islander Win Streak Snapped by Sabres | By Parton Keese Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/jazz-waive-boone-ending-his-streak-of-1041-games.html | Jazz Waive Boone Ending His Streak of 1041 Games | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/knicks-errors-costly-in-99-94-loss-to-suns-defeat-is-3d-straight.html | KNICKS ERRORS COSTLY IN 9994 LOSS TO SUNS DEFEAT IS 3D STRAIGHT | By Sam Goldaper | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/nehemiah-polishing-his-form.html | Nehemiah Polishing His Form | By Frank Litsky | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/packers-and-raiders-deny-pastorini-trade-report.html | Packers and Raiders Deny Pastorini Trade Report | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/raiders-line-play-strategy-a-key-to-triumph.html | Raiders Line Play Strategy A Key to Triumph | By William N Wallace Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/redskins-hire-ex-oiler.html | Redskins Hire ExOiler | AP | TX 644579 | 1981-01-29 |

| | | | | |
|---|---|---|---|---|
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/simmer-scores-50th-goal.html | Simmer Scores 50th Goal | By United Press International | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/sports-of-the-times-the-raiders-unlikely-season.html | Sports of The Times The Raiders Unlikely Season | DAVE ANDERSON | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/stenmark-triumphs-easily-to-dominate-world-cup.html | Stenmark Triumphs Easily To Dominate World Cup | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/super-premiere-plays-for-london-fans-5.html | Super Premiere Plays For London Fans 5 | By William Borders Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/the-boxer-who-won-t-quit.html | The Boxer Who Wont Quit | By Michael Katz | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/sports/winfield-and-yanks-reach-agreement.html | WINFIELD AND YANKS REACH AGREEMENT | MURRAY CHASS | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/style/a-new-fashion-emphasis-on-grandeur-livens-paris-couture-show.html | A NEW FASHION EMPHASIS ON GRANDEUR LIVENS PARIS COUTURE SHOW | Special to The New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/theater/stage-canadian-side-of-world-war-ii.html | STAGE CANADIAN SIDE OF WORLD WAR II | By Frank Rich | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/capital-greeting-for-ex-hostages-to-be-subdued.html | CAPITAL GREETING FOR EXHOSTAGES TO BE SUBDUED | By Steven R Weisman Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/city-ticker-tape-parade-friday.html | CITY TICKER TAPE PARADE FRIDAY | By Ronald Smothers | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/evangelicals-debate-their-role-in-battling-secularism.html | EVANGELICALS DEBATE THEIR ROLE IN BATTLING SECULARISM | By Kenneth A Briggs Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/ex-representive-kelly-convicted-of-abscam-bribery.html | EXREPRESENTIVE KELLY CONVICTED OF ABSCAM BRIBERY | By Robert Pear Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/excerpts-from-chief-justice-s-opinion-allowing-televised-trials.html | EXCERPTS FROM CHIEF JUSTICES OPINION ALLOWING TELEVISED TRIALS | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/high-court-decides-states-can-permit-televising-of-trials.html | HIGH COURT DECIDES STATES CAN PERMIT TELEVISING OF TRIALS | By Linda Greenhouse Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/no-signs-of-anguish-shown-by-hostages.html | NO SIGNS OF ANGUISH SHOWN BY HOSTAGES | By John M Crewdson Special To the New York Times | TX 644579 | 1981-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/oakland-a-city-of-champions-fights-civic-inferiority-complex.html | OAKLAND A CITY OF CHAMPIONS FIGHTS CIVIC INFERIORITY COMPLEX | By Wayne King Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/physician-sues-science-magazine-over-article-on-care-of-ex-shah.html | PHYSICIAN SUES SCIENCE MAGAZINE OVER ARTICLE ON CARE OF EXSHAH | By Richard D Lyons Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/reaction-of-american-public-proves-a-pleasent-surprise-for-ex-hostages.html | REACTION OF AMERICAN PUBLIC PROVES A PLEASENT SURPRISE FOR EXHOSTAGES | By Clyde Haberman Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/reagan-aides-to-propose-permanent-budget-cuts.html | REAGAN AIDES TO PROPOSE PERMANENT BUDGET CUTS | By Edward Cowan Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/relatives-as-overwhelmed-as-ex-hostages-by-the-public.html | RELATIVES AS OVERWHELMED AS EXHOSTAGES BY THE PUBLIC | By Matthew L Wald Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/reporter-s-notebook-east-is-east-reagan-is-learning.html | REPORTERS NOTEBOOK EAST IS EAST REAGAN IS LEARNING | By Howell Raines Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/reports-of-hostage-abuse-surprise-clerics.html | REPORTS OF HOSTAGE ABUSE SURPRISE CLERICS | By Bdrummond Ayres Jr Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/strategic-air-command-begins-a-20-day-test-of-preparedness.html | Strategic Air Command Begins A 20Day Test of Preparedness | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/supreme-court-roundup-law-to-curb-racketeers-faces-review.html | SUPREME COURT ROUNDUP LAW TO CURB RACKETEERS FACES REVIEW | Special to the New York Times 814 | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/tentative-schedule-for-hostages.html | TENTATIVE SCHEDULE FOR HOSTAGES | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/us/women-freed-by-iran-find-reception-at-west-point-is-like-a-bath-in-love.html | WOMEN FREED BY IRAN FIND RECEPTION AT WEST POINT IS LIKE A BATH IN LOVE | By Robin Herman Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/world/3-west-bank-settlement-enorsed-in-israel.html | 3 WEST BANK SETTLEMENT ENORSED IN ISRAEL | Special to the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/world/around-the-world-12-people-injured-in-ulster-as-bombs-go-off-in-6-towns.html | AROUND THE WORLD 12 People Injured in Ulster As Bombs Go Off in 6 Towns | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/world/around-the-world-china-s-press-hails-trial-as-victory-for-legal-system.html | AROUND THE WORLD Chinas Press Hails Trial As Victory for Legal System | AP | TX 644579 | 1981-01-29 |

| | | | | |
|---|---|---|---|---|
| 1981-01-27 | https://www.nytimes.com/1981/01/27/world/haig-moves-fast-in-effort-to-win-key-policy-role.html | HAIG MOVES FAST IN EFFORT TO WIN KEY POLICY ROLE | By Hedrick Smith Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/world/moscow-drops-charges-against-us-on-captives.html | Moscow Drops Charges Against US on Captives | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/world/new-jets-for-taiwan-an-issue-surrounded-by-nettles.html | NEW JETS FOR TAIWAN AN ISSUE SURROUNDED BY NETTLES | By Richard Halloran Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/world/poland-s-labor-crisis-a-test-of-wills-at-every-turn-news-analysis.html | POLANDS LABOR CRISIS A TEST OF WILLS AT EVERY TURN News Analysis | By John Darnton Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/world/polish-students-sit-in-spreading.html | POLISH STUDENTS SIT IN SPREADING | AP | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/world/seoul-leader-hopes-to-enhance-us-ties.html | SEOUL LEADER HOPES TO ENHANCE US TIES | By Mike Tharp Special to the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/world/taipei-hopes-reagan-will-act-on-campaign-pledges.html | TAIPEI HOPES REAGAN WILL ACT ON CAMPAIGN PLEDGES | By Henry Scott Stokes Special To the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-27 | https://www.nytimes.com/1981/01/27/world/un-asks-islamic-aid-to-end-gulf-war.html | UN ASKS ISLAMIC AID TO END GULF WAR | By Pranay B Gupte Special to the New York Times | TX 644579 | 1981-01-29 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/3-jazz-nights-at-carnegie.html | 3 JAZZ NIGHTS AT CARNEGIE | By John S Wilson | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/schlesinger-elected-head-of-arts-and-letters-group.html | SCHLESINGER ELECTED HEAD OF ARTS AND LETTERS GROUP | By Herbert Mitgang | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/the-pop-life-rock-star-who-dissects-human-relationships.html | THE POP LIFE ROCK STAR WHO DISSECTS HUMAN RELATIONSHIPS | By Robert Palmer | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/tv-a-soldier-s-ordeal-in-thornwell.html | TV A SOLDIERS ORDEAL IN THORNWELL | By Tom Buckley | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/tv-birgit-nilsson-sings-elektra-in-met-s-staging.html | TV BIRGIT NILSSON SINGS ELEKTRA IN METS STAGING | By John J OConnor | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/tyner-a-jazz-pianist-who-has-enriched-rock.html | TYNER A JAZZ PIANIST WHO HAS ENRICHED ROCK | Robert Palmer | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/arts/violin-markov-plays-finko-premiere.html | VIOLIN MARKOV PLAYS FINKO PREMIERE | By Donal Henahan | TX 616329 | 1981-01-30 |

| | | | | |
|---|---|---|---|---|
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/81-wheat-supply-is-up-but-feed-storage-is-low.html | 81 WHEAT SUPPLY IS UP BUT FEED STORAGE IS LOW | By Seth S King Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/about-real-estate-a-new-agency-is-proposed-in-manhattan-loft-recycling.html | ABOUT REAL ESTATE A NEW AGENCY IS PROPOSED IN MANHATTAN LOFT RECYCLING | By Alan S Oser | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/advertising-a-growing-role-for-consultants.html | Advertising A Growing Role for Consultants | By Philip H Dougherty | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/advertising-canada-dry-account.html | ADVERTISING Canada Dry Account | PHILIP H DOUGHERTY | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/advertising-creative-promotions-at-ted-bates.html | ADVERTISING Creative Promotions At Ted Bates | PHILIP H DOUGHERTY | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/advertising-gains-are-forecast-in-newspaper-revenues.html | ADVERTISING Gains Are Forecast In Newspaper Revenues | PHILIP H DOUGHERTY | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/advertising-whitney-buys-coal-book.html | ADVERTISING Whitney Buys Coal Book | PHILIP H DOUGHERTY | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/binney-smith-sees-a-need-to-diversify.html | BINNEY  SMITH SEES A NEED TO DIVERSIFY | Special to the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/budget-7.3-billion-in-red-last-month.html | Budget 73 Billion In Red Last Month | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/business-people-ball-president-adds-chief-executive-post.html | BUSINESS PEOPLE Ball President Adds Chief Executive Post | By Leonard Sloane | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/business-people-ward-head-puts-stress-on-strategic-planning.html | BUSINESS PEOPLE Ward Head Puts Stress On Strategic Planning | By Leonard Sloane | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/canadian-energy-talks.html | Canadian Energy Talks | Special to the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/careers-assessing-politics-overseas.html | Careers Assessing Politics Overseas | By Elizabeth M Fowler | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-accounts.html | COMPANY NEWS Accounts | PHILIP H DOUGHERTY | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-burger-rejects-dresser-request.html | COMPANY NEWS Burger Rejects Dresser Request | AP | TX 616329 | 1981-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-chrysler-de-mexico-had-record-year.html | COMPANY NEWS Chrysler de Mexico Had Record Year | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-delorean-seeking-more-british-funds.html | COMPANY NEWS DeLorean Seeking More British Funds | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-drug-fair-accepts-acquisition-offer.html | COMPANY NEWS Drug Fair Accepts Acquisition Offer | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-judge-will-not-bar-bid-on-buffalo-forge.html | COMPANY NEWS Judge Will Not Bar Bid on Buffalo Forge | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-low-power-tv-filing-by-abc.html | COMPANY NEWS LowPower TV Filing by ABC | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-merck-celanese-rise-olin-has-loss-in-quarter.html | COMPANY NEWS MERCK CELANESE RISE OLIN HAS LOSS IN QUARTER | By Phillip H Wiggins | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-merrill-lynch-hutton-improve.html | COMPANY NEWS MERRILL LYNCH HUTTON IMPROVE | By Robert J Cole | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-procter-gamble-earnings-up-8.4.html | COMPANY NEWS Procter  Gamble Earnings Up 84 | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-us-steel-gains-wheeling-declines.html | COMPANY NEWS US STEEL GAINS WHEELING DECLINES | By Agis Salpukas | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/company-news-western-airlines-spurns-unc-offer.html | COMPANY NEWS Western Airlines Spurns UNC Offer | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/credit-markets-short-term-rates-fall-slightly.html | CREDIT MARKETS SHORTTERM RATES FALL SLIGHTLY | By Michael Quint | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/durables-orders-up-last-month.html | DURABLES ORDERS UP LAST MONTH | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/economic-scene-weidenbaum-s-balancing-act.html | Economic Scene Weidenbaums Balancing Act | By Leonard Silk | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/exxon-net-fell-1.1-in-4th-quarter.html | EXXON NET FELL 11 IN 4TH QUARTER | By Douglas Martin | TX 616329 | 1981-01-30 |

| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/fleet-grows-despite-a-slump.html | FLEET GROWS DESPITE A SLUMP | Special to the New York Times | TX 616329 | 1981-01-30 |
|---|---|---|---|---|---|
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/margin-rules-urged-for-foreigners-too.html | MARGIN RULES URGED FOR FOREIGNERS TOO | By Clyde H Farnsworth Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/market-place-what-price-technology.html | Market Place What Price Technology | By Robert Metz | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/oil-decontrol-set-today.html | Oil Decontrol Set Today | Special to the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/rate-rise-skews-bank-profits.html | RATE RISE SKEWS BANK PROFITS | By Robert A Bennett | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/stock-prices-climb-briskly.html | STOCK PRICES CLIMB BRISKLY | By Vartanig G Vartan | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/talks-end-on-eastern-braniff-link.html | TALKS END ON EASTERN BRANIFF LINK | By Richard Witkin | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/top-officials-clash-on-tax-cut-timing.html | TOP OFFICIALS CLASH ON TAX CUT TIMING | By Steven Rattner Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/business/us-files-for-delay-of-court-cases-about-iran-pending-reagan-study.html | US FILES FOR DELAY OF COURT CASES ABOUT IRAN PENDING REAGAN STUDY | By Stuart Taylor Jr Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/60-minute-gourmet-242221.html | 60MINUTE GOURMET | By Pierre Franey | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/a-snacking-tour-of-the-neighborhoods.html | A SNACKING TOUR OF THE NEIGHBORHOODS | By Fred Ferretti | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/dangers-of-indoor-air-pollution.html | DANGERS OF INDOOR AIR POLLUTION | JANE E BRODY | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/discoveries-preppie-sweaters-and-a-party-place.html | DISCOVERIES PREPPIE SWEATERS AND A PARTY PLACE | By Angela Taylor | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/ungaro-s-present-echoes-past.html | UNGAROS PRESENT ECHOES PAST | By Bernadine Morris Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/garden/young-chefs-a-big-city-success-story.html | YOUNG CHEFS A BIGCITY SUCCESS STORY | By Moira Hodgson | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/movies/the-american-film-institute-had-to-find-a-new-home-or-die.html | THE AMERICAN FILM INSTITUTE HAD TO FIND A NEW HOMEOR DIE | By Aljean Harmetz Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/3-are-killed-in-head-on-collision-of-a-car-and-a-truck-in-queens.html | 3 Are Killed in HeadOn Collision Of a Car and a Truck in Queens | By United Press International | TX 616329 | 1981-01-30 |

| | | | | |
|---|---|---|---|---|
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/article-242147-no-title.html | Article 242147  No Title | By Lee A Daniels | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/article-242155-no-title.html | Article 242155  No Title | By John T McQuiston | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/bill-seks-tax-break-for-employers-child-care-centers.html | BILL SEKS TAX BREAK FOR EMPLOYERS CHILD CARE CENTERS | Special to the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/bridge-kamil-posts-twin-triumph-although-partners-change.html | Bridge Kamil Posts Twin Triumph Although Partners Change | By Alan Truscott | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/fbi-says-it-can-t-confirm-allegations-on-donovan.html | FBI SAYS IT CANT CONFIRM ALLEGATIONS ON DONOVAN | By Philip Shabecoff Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/gifts-for-neediest-honor-2.html | GIFTS FOR NEEDIEST HONOR 2 | By Walter H Waggoner | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/jean-harris-as-a-witness-sad-humorous-cutting.html | JEAN HARRIS AS A WITNESS SAD HUMOROUS CUTTING | By Dudley Clendinen Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/mrs-harris-on-the-witness-stand-tells-of-romance-with-tarnower.html | MRS HARRIS ON THE WITNESS STAND TELLS OF ROMANCE WITH TARNOWER | By James Feron Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/notes-on-people-a-longevity-secret.html | NOTES ON PEOPLE A Longevity Secret | By Albin Krebs and Robert Mcg Thomas Jr | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/notes-on-people-an-inaugural-cake-saga.html | NOTES ON PEOPLE An Inaugural Cake Saga | By Albin Krebs and Robert Mcg Thomas Jr | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/notes-on-people-bernstein-is-big-box-office.html | NOTES ON PEOPLE Bernstein Is Big Box Office | By Albin Krebs and Robert Mcg Thomas Jr | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/notes-on-people-commissioner-upstaged.html | NOTES ON PEOPLE Commissioner Upstaged | By Albin Krebs and Robert Mcg Thomas Jr | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/notes-on-people-truth-in-advertising.html | NOTES ON PEOPLE Truth in Advertising | By Albin Krebs and Robert Mcg Thomas Jr | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/state-task-force-seeks-new-laws-for-fire-safety.html | STATE TASK FORCE SEEKS NEW LAWS FOR FIRE SAFETY | By Lena Williams Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/the-region-jersey-youth-shelter-is-ordered-closed.html | THE REGION Jersey Youth Shelter Is Ordered Closed | AP | TX 616329 | 1981-01-30 |

| | | | | |
|---|---|---|---|---|
| 1981-01-28 | https://www.nytimes.com/1981/01/28/nyregion/transporting-disabled-is-a-costly-challenge-for-city-and-state.html | TRANSPORTING DISABLED IS A COSTLY CHALLENGE FOR CITY AND STATE | By Richard J Meislin Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/for-the-nation-a-risk-of-moral-amnesia.html | FOR THE NATION A RISK OF MORAL AMNESIA | By Michael Harrington | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/jobless-35-no.html | JOBLESS 35 NO | By George C Keller | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/observer-not-so-hot.html | OBSERVER Not So Hot | By Russell Baker | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/opinion/washington-television-and-the-courts.html | WASHINGTON Television And The Courts | By James Reston | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/blue-jays-sign-mayberry-to-fouryear-contract.html | Blue Jays Sign Mayberry To FourYear Contract | By Deane McGowen | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/celtics-76ers-gird-for-game-of-power.html | Celtics 76ers Gird For Game of Power | By Sam Goldaper | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/copy-of-tape-played-at-belmonte-hearing.html | COPY OF TAPE PLAYED AT BELMONTE HEARING | By James Tuite | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/duke-thwarts-rutgers-rally-to-win-53-51.html | Duke Thwarts Rutgers Rally to Win 5351 | Special to the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/fordham-sets-back-columbia-by-61-53.html | Fordham Sets Back Columbia by 6153 | By Gordon S White Jr | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/player-tells-court-of-punch-by-coach.html | Player Tells Court Of Punch by Coach | Special to the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/raiders-cheered-in-parade.html | RAIDERS CHEERED IN PARADE | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/red-smith-death-of-a-riverkeeper.html | RED SMITHDeath of a Riverkeeper | By Sports of the Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/sports/saints-hire-peppler.html | Saints Hire Peppler | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/theater/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/theater/news-of-the-theater-renee-taylor-and-joseph-bologna-s-show.html | News of the Theater Renee Taylor and Joseph Bolognas Show | By Carol Lawson | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/theater/stage-musical-facade.html | STAGE MUSICAL FACADE | By Stephen Holden | TX 616329 | 1981-01-30 |

| | | | | |
|---|---|---|---|---|
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/25-exhostages-say-yes-to-a-tickertape-parade.html | 25 EXHOSTAGES SAY YES TO A TICKERTAPE PARADE | By Molly Ivins | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/41-ex-captives-avoid-inquiries-on-handling-of-events-in-teheran.html | 41 EXCAPTIVES AVOID INQUIRIES ON HANDLING OF EVENTS IN TEHERAN | By Clyde Haberman Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/an-assertive-america-news-analysis.html | AN ASSERTIVE AMERICA News Analysis | By Hedrick Smith Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/around-the-nation-9-pm-curfew-is-ordered-for-children-in-atlanta.html | AROUND THE NATION 9 PM Curfew Is Ordered For Children in Atlanta | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/around-the-nation-hundreds-of-school-officials-call-in-sick-in-detroit.html | AROUND THE NATION Hundreds of School Officials Call in Sick in Detroit | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/around-the-nation-welch-pleads-not-guilty-in-halberstam-shooting.html | AROUND THE NATION Welch Pleads Not Guilty In Halberstam Shooting | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/carter-praises-reagan-for-stand-on-hostages.html | Carter Praises Reagan For Stand on Hostages | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/colonel-shed-a-tear-1.3-on-trip-to-west-point.html | Colonel Shed a Tear13 On Trip to West Point | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/conflicts-in-mental-reports-raise-questions-on-captives.html | CONFLICTS IN MENTAL REPORTS RAISE QUESTIONS ON CAPTIVES | By Philip Taubman | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/details-emerge-on-terror-in-captivity.html | DETAILS EMERGE ON TERROR IN CAPTIVITY | By Joseph B Treaster | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/doctors-approve-artificial-heart-for-use-in-human.html | Doctors Approve Artificial Heart for Use in Human | By Harold M Schmeck Jr Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/evangelical-leaders-hail-election-and-ask-continuation-of-efforts.html | EVANGELICAL LEADERS HAIL ELECTION AND ASK CONTINUATION OF EFFORTS | By Kenneth A Briggs Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/hostages-hailed-white-house-reagan-vows-swift-retribution-for-any-new-attack.html | HOSTAGES HAILED AT WHITE HOUSE REAGAN VOWS SWIFT RETRIBUTION FOR ANY NEW ATTACK ON DIPLOMATS | By Howell Raines Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/house-vote-shows-how-power-is-used.html | HOUSE VOTE SHOWS HOW POWER IS USED | By Steven V Roberts Special To the New York Times | TX 616329 | 1981-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/how-hostage-pact-was-forged-turning-point-was-in-september.html | HOW HOSTAGE PACT WAS FORGED TURNING POINT WAS IN SEPTEMBER | By Bernard Gwertzman Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/man-in-the-news-optimistic-american-diplomat.html | MAN IN THE NEWS OPTIMISTIC AMERICAN DIPLOMAT | By Bdrummond Ayres Jr Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/no-3-defense-dept-job-is-expected-to-go-to-ikle.html | No 3 Defense Dept Job Is Expected to Go to Ikle | Special to the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/the-capital-shouts-out-a-welcome.html | THE CAPITAL SHOUTS OUT A WELCOME | By Francis X Clines Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/us/unio-loses-in-vote-at-factory-in-south.html | UNIO LOSES IN VOTE AT FACTORY IN SOUTH | By Reginald Stuart Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/world/500-are-missing-620-safe-as-ship-sinks-in-java-sea.html | 500 ARE MISSING 620 SAFE AS SHIP SINKS IN JAVA SEA | Special to the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/world/around-the-world-colombian-guerrillas-repeat-threat-to-execute-hostage.html | AROUND THE WORLD Colombian Guerrillas Repeat Threat to Execute Hostage | Special to the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/world/leader-of-iran-militants-gained-political-power.html | Leader of Iran Militants Gained Political Power | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/world/madrid-session-on-east-west-ties-resumes-with-new-us-soviet-rancor.html | MADRID SESSION ON EASTWEST TIES RESUMES WITH NEW USSOVIET RANCOR | By James M Markham Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/world/moslems-urge-soviet-to-leave-afghanistan.html | MOSLEMS URGE SOVIET TO LEAVE AFGHANISTAN | By Pranay B Gupte Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/world/moynihan-attacks-carter-years-at-un.html | MOYNIHAN ATTACKS CARTER YEARS AT UN | By Bernard D Nossiter Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/world/reagan-planning-to-sell-108-tanks-to-morocco.html | Reagan Planning to Sell 108 Tanks to Morocco | Special to the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/world/text-of-iranian-note-denying-abuse-of-hostages.html | TEXT OF IRANIAN NOTE DENYING ABUSE OF HOSTAGES | AP | TX 616329 | 1981-01-30 |
| 1981-01-28 | https://www.nytimes.com/1981/01/28/world/wilscat-walkouts-erupting-in-poland-in-surge-of-unrest.html | WILSCAT WALKOUTS ERUPTING IN POLAND IN SURGE OF UNREST | By John Darnton Special To the New York Times | TX 616329 | 1981-01-30 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/arts/cabaret-mimi-hines-and-larry-kert.html | CABARETMIMI HINES AND LARRY KERT | By John S Wilson | TX 620445 | 1981-02-04 |

| | | | | |
|---|---|---|---|---|
| 1981-01-29 | https://www.nytimes.com/1981/01/29/arts/concert-musica-sacra-presents-hovhaness-s-st-paul-premiere.html | CONCERT MUSICA SACRA PRESENTS HOVHANESSS ST PAUL PREMIERE | By Donal Henahan | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/arts/critic-s-notebook-improving-a-ballet-classic-is-tricky.html | CRITICS NOTEBOOK IMPROVING A BALLET CLASSIC IS TRICKY | By Jack Anderson | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/arts/news-of-music-1981-shapes-up-as-big-bernstein-year.html | NEWS OF MUSIC 1981 SHAPES UP AS BIG BERNSTEIN YEAR | By Peter G Davis | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/arts/tv-the-toyota-a-success-story.html | TV THE TOYOTA A SUCCESS STORY | By John J OConnor | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/advertising-attenzione-magazine-expanding.html | Advertising Attenzione Magazine Expanding | By Philip H Dougherty | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/advertising-china-medical-magazine-looking-for-ads-articles.html | ADVERTISING China Medical Magazine Looking for Ads Articles | By Philip H Dougherty | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/advertising-memorial-parks-increasing-ad-budgets.html | ADVERTISING Memorial Parks Increasing Ad Budgets | By Philip H Dougherty | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/advertising-scholastic-putting-out-an-electronics-magazine.html | ADVERTISING Scholastic Putting Out An Electronics Magazine | By Philip H Dougherty | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/anthracite-demand-grows.html | Anthracite Demand Grows | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/bethlehem-steel-up-44-republic-climbs-sharply.html | BETHLEHEM STEEL UP 44 REPUBLIC CLIMBS SHARPLY | By Agis Salpukas | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/business-people-o-neils-on-the-move-at-general-tire.html | BUSINESS PEOPLE ONeils on the Move At General Tire | By Leonard Sloane | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/canada-oil-drop-foreseen.html | Canada Oil Drop Foreseen | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/chrysler-says-talks-continue.html | Chrysler Says Talks Continue | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/credit-markets-treasury-sets-huge-borrowing.html | CREDIT MARKETS Treasury Sets Huge Borrowing | By Michael Quint | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/dow-drops-by-6.91-volume-off.html | DOW DROPS BY 691 VOLUME OFF | By Vartanig G Vartan | TX 620445 | 1981-02-04 |

| | | | | |
|---|---|---|---|---|
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/house-of-fraser-s-chairman-is-voted-out.html | HOUSE OF FRASERS CHAIRMAN IS VOTED OUT | By Youssef M Ibrahim Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/kennecott-and-curtiss-in-pact.html | KENNECOTT AND CURTISS IN PACT | By Robert J Cole | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/litton-plans-publishing-group-sale.html | LITTON PLANS PUBLISHING GROUP SALE | By Nr Kleinfield | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/market-place-analyst-bullish-on-rails-coal.html | Market Place Analyst Bullish On Rails Coal | By Robert Metz | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/mobil-gets-gas-approval.html | Mobil Gets Gas Approval | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/new-president-at-wr-grace-home-centers.html | New President At WR Grace Home Centers | By Leonard Sloane | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/nippon-kk-in-pact-to-aid-kaiser-steel.html | Nippon KK in Pact To Aid Kaiser Steel | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/no-headline-243757.html | No Headline | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/oil-decontrol-statement.html | Oil Decontrol Statement | Special to the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/oil-widens-trade-gap-in-month.html | OIL WIDENS TRADE GAP IN MONTH | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/philip-morris-rose-10.1-in-4th-quarter.html | PHILIP MORRIS ROSE 101 IN 4TH QUARTER | By Phillip H Wiggins | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/secs-future-focus-in-doubt.html | SECS FUTURE FOCUS IN DOUBT | By Jeff Gerth Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/secretary-lewis-plans-panel-to-aid-car-makers.html | SECRETARY LEWIS PLANS PANEL TO AID CAR MAKERS | By Ernest Holsendolph Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/technology.html | Technology | Mixing Metals In Special Steel | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/us-warns-japanese-on-auto-sales.html | US WARNS JAPANESE ON AUTO SALES | By Clyde H Farnsworth Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/west-gemany-expects-sluggish-economy-in-81.html | WEST GEMANY EXPECTS SLUGGISH ECONOMY IN 81 | By John Tagliabue Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/business/zero-cost-loans-offered-by-utility.html | ZeroCost Loans Offered by Utility | Special to the New York Times | TX 620445 | 1981-02-04 |

| | | | | |
|---|---|---|---|---|
| 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/celebrating-breakfast-in-upholstered-beds.html | CELEBRATING BREAKFAST IN UPHOLSTERED BEDS | By AnneMarie Schiro | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/furniture-takes-center-stage.html | FURNITURE TAKES CENTER STAGE | By John Duka | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/home-improvement-judging-how-much-added-insulation-your-home-needs.html | HOME IMPROVEMENT JUDGING HOW MUCH ADDED INSULATION YOUR HOME NEEDS | By Bernard Gladstone | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/the-jade-plant-flowers-blossoms-last-weeks.html | THE JADE PLANT FLOWERS BLOSSOMS LAST WEEKS | By Joan Lee Faust | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/garden/tunics-sharpen-up-a-classic-collection-from-saint-laurent.html | TUNICS SHARPEN UP A CLASSIC COLLECTION FROM SAINT LAURENT | By Bernadine Morris Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/movies/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/movies/lily-tomlin-shrinking-woman-stands-tall.html | LILY TOMLINSHRINKING WOMAN STANDS TALL | By Janet Maslin | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/army-to-check-former-toxic-dump.html | ARMY TO CHECK FORMER TOXIC DUMP | By Ralph Blumenthal Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/bridge-john-gerber-remembered-for-a-career-of-distinction.html | Bridge John Gerber Remembered For a Career of Distinction | By Alan Truscott | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/colleagues-abolish-a-brooklyn-democrat-s-subcommittee.html | COLLEAGUES ABOLISH A BROOKLYN DEMOCRATS SUBCOMMITTEE | By Irvin Molotsky Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/decontrol-of-oil-may-make-moot-a-new-york-suit.html | DECONTROL OF OIL MAY MAKE MOOT A NEW YORK SUIT | By Richard J Meislin Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/development-unit-tests-ambitious-new-agenda.html | DEVELOPMENT UNIT TESTS AMBITIOUS NEW AGENDA | By Maurice Carroll | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/happy-families-show-gratitude-by-donating-funds-for-the-neediest.html | HAPPY FAMILIES SHOW GRATITUDE BY DONATING FUNDS FOR THE NEEDIEST | By Walter H Waggoner | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/it-proved-a-difficult-day-for-the-spectators-too.html | IT PROVED A DIFFICULT DAY FOR THE SPECTATORS TOO | By Dudley Clendinen Special To the New York Times | TX 620445 | 1981-02-04 |

| | | | | |
|---|---|---|---|---|
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/jury-hears-mrs-harris-recall-love-she-continued-to-feel-for-tarnower.html | JURY HEARS MRS HARRIS RECALL LOVE SHE CONTINUED TO FEEL FOR TARNOWER | By James Feron Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/new-york-expecting-23-former-hostages.html | NEW YORK EXPECTING 23 FORMER HOSTAGES | By William G Blair | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/notes-on-people-a-no-from-buckley.html | NOTES ON PEOPLE A No From Buckley | By Albin Krebs and Robert Mcg Thomas Jr | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/notes-on-people-in-quest-of-better-plays.html | NOTES ON PEOPLE In Quest of Better Plays | By Albin Krebs and Robert Mcg Thomas Jr | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/notes-on-people-learning-firsthand.html | NOTES ON PEOPLE Learning Firsthand | By Albin Krebs and Robert Mcg Thomas Jr | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/notes-on-people-mrs-humphrey-to-wed.html | NOTES ON PEOPLE Mrs Humphrey to Wed | By Albin Krebs and Robert Mcg Thomas Jr | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/notes-on-people-offers-to-hostages.html | NOTES ON PEOPLE Offers to Hostages | By Albin Krebs and Robert Mcg Thomas Jr | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/oil-decontrol-s-impact-assailed-in-jersey-new-york-and-connecticut.html | OIL DECONTROLS IMPACT ASSAILED IN JERSEY NEW YORK AND CONNECTICUT | By Peter Kihss | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/reagan-says-tax-incentives-may-be-hurting-state.html | REAGAN SAYS TAX INCENTIVES MAY BE HURTING STATE | By Lena Williams Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/the-region-243654.html | THE REGION | Mobile Home Law Extended by Byrne | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/traffic-enforcement-shift-scheduled-in-city-in-1982.html | TRAFFIC ENFORCEMENT SHIFT SCHEDULED IN CITY IN 1982 | By Ari L Goldman | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/water-metering-for-apartments-is-being-studied.html | WATER METERING FOR APARTMENTS IS BEING STUDIED | By Deirdre Carmody | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/nyregion/with-a-budget-in-hand-carey-stumps-to-conquer.html | WITH A BUDGET IN HAND CAREY STUMPS TO CONQUER | By E J Dionne Jr Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/john-gerber-74-dies-devised-a-convention-used-in-bridge-games.html | JOHN GERBER 74 DIES DEVISED A CONVENTION USED IN BRIDGE GAMES | By Alan Truscott | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/obituaries/ray-oyler.html | RAY OYLER | AP | TX 620445 | 1981-02-04 |

| | | | | |
|---|---|---|---|---|
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/celtics-beat-76ers-to-gain-first-place.html | CELTICS BEAT 76ERS TO GAIN FIRST PLACE | By Gordon S White Jr Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/clippers-release-wicks-for-good-of-the-team.html | Clippers Release Wicks For Good of the Team | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/detroit-75-liu-74.html | Detroit 75 LIU 74 | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/holy-cross-82-manhattan-70.html | Holy Cross 82 Manhattan 70 | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/islanders-win-6-4-with-revised-lines-islanders-beat-toronto-6-4-islanders-win-6.html | ISLANDERS WIN 64 WITH REVISED LINES Islanders Beat Toronto 64 Islanders Win 64 With Revised Lines | By Parton Keese Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/kentucky-71-mississippi-st-64.html | Kentucky 71 Mississippi St 64 | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/north-carolina-61-clemson-47.html | North Carolina 61 Clemson 47 | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/phillips-names-offense-coach.html | Phillips Names Offense Coach | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/rise-of-a-hot-dog-vendor.html | Rise of a Hot Dog Vendor | By Thomas Rogers | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/rutledge-s-testimony-in-conflict.html | Rutledges Testimony In Conflict | Special to the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/seton-hall-58-army-41.html | Seton Hall 58 Army 41 | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/south-carolina-90-hofstra-72.html | South Carolina 90 Hofstra 72 | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/sports-of-the-times-joe-kuharich-and-his-extra-decade.html | Sports of The Times Joe Kuharich and His Extra Decade | DAVE ANDERSONBy Sports of the Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/tennessee-72-georgia-67.html | Tennessee 72 Georgia 67 | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/sports/virginia-turns-back-wake-forest-83-73.html | Virginia Turns Back Wake Forest 8373 | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/theater/city-ballet-kammermusik-and-other-dances.html | CITY BALLET KAMMERMUSIK AND OTHER DANCES | By Anna Kisselgoff | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/theater/stage-nostalgic-five-o-clock-girl.html | STAGE NOSTALGIC FIVE OCLOCK GIRL | By Frank Rich | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/100000-welcomes-greet-ex-hostages.html | 100000 WELCOMES GREET EXHOSTAGES | By William Robbins Special To the New York Times | TX 620445 | 1981-02-04 |

| | | | | |
|---|---|---|---|---|
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/2-freed-hostages-are-hospitalized-as-viral-infection-hits-many-of-52.html | 2 FREED HOSTAGES ARE HOSPITALIZED AS VIRAL INFECTION HITS MANY OF 52 | By Lawrence K Altman | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/a-typical-new-york-welcome-for-native-son-among-hostages.html | A TYPICAL NEW YORK WELCOME FOR NATIVE SON AMONG HOSTAGES | By Clyde Haberman | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/around-the-nation-back-rule-on-breath-unit-mine-safety-agency-told.html | AROUND THE NATION Back Rule on Breath Unit Mine Safety Agency Told | Special to the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/around-the-nation-cleveland-suburb-wins-a-stay-on-desegregation.html | AROUND THE NATION Cleveland Suburb Wins A Stay on Desegregation | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/around-the-nation-three-mile-island-operator-is-cleared-by-federal-unit.html | AROUND THE NATION Three Mile Island Operator Is Cleared by Federal Unit | Special to the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/education-secretary-plans-cutback-in-student-aid.html | EDUCATION SECRETARY PLANS CUTBACK IN STUDENT AID | By Edward B Fiske Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/focus-of-tv-networks-on-drama-of-the-hostages-release.html | FOCUS OF TV NETWORKS ON DRAMA OF THE HOSTAGES RELEASE | By Tony Schwartz | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/graham-warns-on-arms-and-dangers-in-tv-evangelism.html | GRAHAM WARNS ON ARMS AND DANGERS IN TV EVANGELISM | By Kenneth A Briggs Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/hometowns-give-freed-americans-hero-s-welcome.html | HOMETOWNS GIVE FREED AMERICANS HEROS WELCOME | By Joseph B Treaster | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/house-democrats-accused-of-power-grab-in-vote-on-panel-seats.html | HOUSE DEMOCRATS ACCUSED OF POWER GRAB IN VOTE ON PANEL SEATS | By Steven V Roberts Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/joint-chiefs-head-urges-new-bomber.html | JOINT CHIEFS HEAD URGES NEW BOMBER | By Richard Halloran Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/president-abolishes-last-price-controls-on-us-produced-oil.html | PRESIDENT ABOLISHES LAST PRICE CONTROLS ON USPRODUCED OIL | By Robert D Hershey Jr Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/price-index-to-drop-home-buying-costs.html | PRICE INDEX TO DROP HOMEBUYING COSTS | By Edward Cowan Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/us/storms-ease-water-shortage-and-aid-ski-areas-in-west.html | STORMS EASE WATER SHORTAGE AND AID SKI AREAS IN WEST | By Wayne King Special To the New York Times | TX 620445 | 1981-02-04 |

| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/3-die-in-avalanches-in-norway.html | 3 Die in Avalanches in Norway | AP | TX 620445 | 1981-02-04 |
|---|---|---|---|---|---|
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/around-the-world-ireland-raises-prices-on-gas-beer-and-cigarettes.html | AROUND THE WORLD Ireland Raises Prices On Gas Beer and Cigarettes | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/around-the-world-omb-urges-drastic-cuts-in-american-foreign-aid.html | AROUND THE WORLD OMB Urges Drastic Cuts In American Foreign Aid | Special to the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/haig-says-teheran-will-not-get-arms-asks-trade-caution.html | HAIG SAYS TEHERAN WILL NOT GET ARMS ASKS TRADE CAUTION | By Bernard Gwertzman Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/khomeini-rebuffs-iraq-and-urges-war-until-victory.html | KHOMEINI REBUFFS IRAQ AND URGES WAR UNTIL VICTORY | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/lebanese-pleads-at-islamic-talks-for-a-plo-curb.html | LEBANESE PLEADS AT ISLAMIC TALKS FOR A PLO CURB | By Pranay B Gupte Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/peru-and-ecuador-fight-in-andes-border-area.html | Peru and Ecuador Fight In Andes Border Area | AP | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/polish-students-tired-of-lectures-on-marxism-brace-for-long-sit-in.html | POLISH STUDENTS TIRED OF LECTURES ON MARXISM BRACE FOR LONG SITIN | By John Darnton Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/poor-filipinos-lose-farms-then-lives.html | POOR FILIPINOS LOSE FARMS THEN LIVES | By Henry Kamm Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/pranks-in-peking-woman-impersonates-times-man.html | PRANKS IN PEKING WOMAN IMPERSONATES TIMES MAN | By James P Sterba Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/pro-plo-newspaper-indicates-link-to-guerrillas-in-el-salvador.html | ProPLO Newspaper Indicates Link to Guerrillas in El Salvador | Special to the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/reagan-confers-with-jamaican-at-white-house.html | REAGAN CONFERS WITH JAMAICAN AT WHITE HOUSE | By Juan de Onis Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/salvadoran-spreads-word-abroad-back-the-rebels.html | SALVADORAN SPREADS WORD ABROAD BACK THE REBELS | By Alan Riding Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/south-african-opens-parliament-with-call-for-election-on-april-29.html | SOUTH AFRICAN OPENS PARLIAMENT WITH CALL FOR ELECTION ON APRIL 29 | By Joseph Lelyveld Special To the New York Times | TX 620445 | 1981-02-04 |

| | | | | |
|---|---|---|---|---|
| 1981-01-29 | https://www.nytimes.com/1981/01/29/world/soviet-army-paper-says-nato-is-wooing-poland.html | SOVIET ARMY PAPER SAYS NATO IS WOOING POLAND | By Rw Apple Jr Special To the New York Times | TX 620445 | 1981-02-04 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/10-museums-bid-for-wider-audience.html | 10 MUSEUMS BID FOR WIDER AUDIENCE | By Richard F Shepard | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/arnett-cobb-and-those-texan-saxes.html | ARNETT COBB AND THOSE TEXAN SAXES | By Robert Palmer | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/auctions.html | AUCTIONS | By Rita Reif | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/best-skating-spots-for-first-timers-or-dick-buttons.html | BEST SKATING SPOTS FOR FIRST TIMERS OR DICK BUTTONS | By Ari L Goldman | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/dance-jose-limon-troupe-open-2-week-season.html | DANCE JOSE LIMON TROUPE OPEN 2WEEK SEASON | By Anna Kisselgoff | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/free-festival-of-music-opens-at-juilliard-tonight.html | FREE FESTIVAL OF MUSIC OPENS AT JUILLIARD TONIGHT | By Bernard Holland | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/gallery-hopping-around-new-york-a-saturday-guide-for-art-lovers.html | GALLERY HOPPING AROUND NEW YORK A SATURDAY GUIDE FOR ART LOVERS | By John Russell | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/music-berstein-leads-3-works-by-copland.html | MUSIC BERSTEIN LEADS 3 WORKS BY COPLAND | By Donal Henahan | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/pearl-harbour-returns.html | PEARL HARBOUR RETURNS | By Robert Palmer | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/restaurants-from-haute-cuisine-to-brasserie-style.html | RESTAURANTS From haute cuisine to brasserie style | By Mimi Sheraton | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/saturday-s-guide-to-gallery-hopping.html | SATURDAYS GUIDE TO GALLERY HOPPING | By Hilton Kramer | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/steve-goodman-a-solo-at-club.html | STEVE GOODMAN A SOLO AT CLUB | By Stephen Holden | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/arts/tv-weekend-harlem-recalled-and-a-visit-to-the-afghans.html | TV WEEKEND HARLEM RECALLED AND A VISIT TO THE AFGHANS | By John J OConnor | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/books/publishing-book-clubs-discover-harold-robbins.html | PUBLISHING BOOK CLUBS DISCOVER HAROLD ROBBINS | By Edwin McDowell | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/a-nissan-auto-plant-in-britain.html | A NISSAN AUTO PLANT IN BRITAIN | Special to the New York Times | TX 616332 | 1981-02-03 |

| | | | | |
|---|---|---|---|---|
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-a-starring-film-role-for-ogilvy.html | Advertising A Starring Film Role For Ogilvy | By Philip H Dougherty | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-accounts.html | ADVERTISING Accounts | PHILIP H DOUGHERTY | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-addenda.html | ADVERTISING Addenda | PHILIP H DOUGHERTY | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-arf-head-steps-down.html | ADVERTISING ARF Head Steps Down | PHILIP H DOUGHERTY | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-burns-account-to-fearon.html | ADVERTISING Burns Account to Fearon | PHILIP H DOUGHERTY | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-december-ad-pages-off-revenues-up-4-percent.html | ADVERTISING December Ad Pages Off Revenues Up 4 Percent | PHILIP H DOUGHERTY | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/advertising-miller-leaving-ssc-b-marschalk-fills-two-posts.html | ADVERTISING Miller Leaving SSCB Marschalk Fills Two Posts | PHILIP H DOUGHERTY | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/allegheny-ludlum-bids-500-million-for-blue-bell.html | ALLEGHENY LUDLUM BIDS 500 MILLION FOR BLUE BELL | By Isadore Barmash | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/allied-chemical-up-distillers-profit-slips.html | ALLIED CHEMICAL UP DISTILLERS PROFIT SLIPS | By Phillip H Wiggins | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/avco-an-unworried-supplier.html | AVCO AN UNWORRIED SUPPLIER | Special to the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/business-people-chief-officer-is-named-by-r-hoe-co.html | BUSINESS PEOPLE Chief Officer Is Named by R Hoe  Co | By Leonard Sloane | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/business-people-pan-am-building-gets-new-manager.html | BUSINESS PEOPLE Pan Am Building Gets New Manager | By Leonard Sloane | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-245191.html | COMPANY NEWS | Murphy Oil Cited By Energy Dept Ap | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-republic-and-gulf-plan-coal-venture.html | COMPANY NEWS Republic and Gulf Plan Coal Venture | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-us-seeks-delay-in-bell-suit-administration-not-yet-briefed.html | COMPANY NEWS US Seeks Delay in Bell Suit Administration Not Yet Briefed | By Ernest Holsendolph Special To the New York Times | TX 616332 | 1981-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/company-news-western-electric-expands.html | COMPANY NEWS Western Electric Expands | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/credit-markets-short-term-rates-edge-lower-prices-recover-on-us-issues.html | CREDIT MARKETS ShortTerm Rates Edge Lower Prices Recover On US Issues | By Michael Quint | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/dow-closes-up-6.31-gold-issues-surge.html | Dow Closes Up 631 Gold Issues Surge | By Alexander R Hammer | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/economic-scene-reagan-s-plan-falls-into-place.html | Economic Scene Reagans Plan Falls Into Place | By Leonard Silk | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/gold-below-500-in-london.html | GOLD BELOW 500 IN LONDON | By Youssef M Ibrahim Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/market-place-phone-terminal-suppliers-favored.html | Market Place Phone Terminal Suppliers Favored | By Robert Metz | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/pratt-engine-kits-ordered-by-eastern.html | Pratt Engine Kits Ordered by Eastern | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/reagan-ends-wage-price-unit-delays-pending-regulations-denounces-soviet.html | REAGAN ENDS WAGEPRICE UNIT DELAYS PENDING REGULATIONS DENOUNCES SOVIET INTENTIONS | By Steven R Weisman Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/real-estate-apartment-data-firms-under-fire.html | Real Estate Apartment Data Firms Under Fire | By George Goodman Jr | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/savings-up-in-december.html | Savings Up In December | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/state-s-banks-warned-on-moving-out.html | STATES BANKS WARNED ON MOVING OUT | By Robert A Bennett | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/suit-ended-on-supplies-of-uranium.html | SUIT ENDED ON SUPPLIES OF URANIUM | By Douglas Martin | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/business/teleprompter-sale-backed-by-fcc.html | Teleprompter Sale Backed by FCC | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/movies/at-the-movies-cheers-for-two-after-the-return-of-napoleon.html | AT THE MOVIES Cheers for two after the return of Napoleon | By Tom Buckley | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/movies/lily-tomlin-shrinking-woman.html | LILY TOMLIN SHRINKING WOMAN | By Vincent Canby | TX 616332 | 1981-02-03 |

| | | | | |
|---|---|---|---|---|
| 1981-01-30 | https://www.nytimes.com/1981/01/30/movies/new-face-from-west-side-bartending-to-the-bar-in-inside-moves.html | NEW FACE FROM WEST SIDE BARTENDING TO THE BAR IN INSIDE MOVES | By Anna Quindlen | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/movies/turtle-on-its-back-droll-comedy-about-writer-s-block.html | TURTLE ON ITS BACK DROLL COMEDY ABOUT WRITERS BLOCK | By Janet Maslin | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/17-former-hostages-made-prisoners-of-a-sort-again.html | 17 FORMER HOSTAGES MADE PRISONERS OF A SORT AGAIN | By Robin Herman | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/a-brooklyn-man-arrested-for-bid-to-free-prisoner.html | A BROOKLYN MAN ARRESTED FOR BID TO FREE PRISONER | By Arnold H Lubasch | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/assessments-in-city-take-a-record-leap.html | ASSESSMENTS IN CITY TAKE A RECORD LEAP | By Ronald Smothers | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/bridge-visibility-of-all-four-hands-can-conceal-some-hazards.html | Bridge Visibility of All Four Hands Can Conceal Some Hazards | By Alan Truscott | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/carey-asks-supermarket-sales-of-liquor-and-wine.html | CAREY ASKS SUPERMARKET SALES OF LIQUOR AND WINE | By Richard J Meislin Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/carey-proposes-restoration-of-state-park-power-plants.html | CAREY PROPOSES RESTORATION OF STATE PARK POWER PLANTS | By E J Dionne Jr | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/donations-to-neediest-continue-to-be-given-in-memory-of-lennon.html | DONATIONS TO NEEDIEST CONTINUE TO BE GIVEN IN MEMORY OF LENNON | By Walter H Waggoner | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/koch-offers-hope-for-rise-in-city-services.html | KOCH OFFERS HOPE FOR RISE IN CITY SERVICES | By David Bird | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/mrs-harris-gives-jury-her-version-of-what-led-to-death-of-tarnower.html | MRS HARRIS GIVES JURY HER VERSION OF WHAT LED TO DEATH OF TARNOWER | By James Feron | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/notes-on-people-big-bird-in-person.html | NOTES ON PEOPLE Big Bird in Person | By Albin Krebs and Robert Mcg Thomas Jr | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/notes-on-people-maintaining-serenity.html | NOTES ON PEOPLE Maintaining Serenity | By Albin Krebs and Robert Mcg Thomas Jr | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/notes-on-people-mrs-schlafly-faulted-for-her-religious-views.html | NOTES ON PEOPLE Mrs Schlafly Faulted for Her Religious Views | By Albin Krebs and Robert Mcg Thomas Jr | TX 616332 | 1981-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/notes-on-people-sugar-babies-as-seen-through-the-eyes-of-joey-bishop.html | NOTES ON PEOPLE Sugar Babies as Seen Through the Eyes of Joey Bishop | By Albin Krebs and Robert Mcg Thomas Jr | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/senate-in-connecticut-rejects-o-neill-s-plan-for-balancing-budget.html | SENATE IN CONNECTICUT REJECTS ONEILLS PLAN FOR BALANCING BUDGET | By Richard L Madden Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/senator-d-amato-will-immediately-fill-up-to-4-federal-judgeships.html | SENATOR DAMATO WILL IMMEDIATELY FILL UP TO 4 FEDERAL JUDGESHIPS | By Frank Lynn | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/the-ad-said-quality-grass-but-only-a-caller-was-green.html | THE AD SAID QUALITY GRASS BUT ONLY A CALLER WAS GREEN | By Edward A Gargan | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/nyregion/the-city.html | THE CITY | More Funds Voted By Estimate Board | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/in-the-nation-reforming-the-reforms.html | IN THE NATION Reforming The Reforms | By Tom Wicker | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/reduce-funding-let-them-compete.html | REDUCE FUNDING LET THEM COMPETE | By Samuel Christensen | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/stereotype-stereotype.html | STEREOTYPE STEREOTYPE | By Bayly Winder | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/opinion/the-editorial-notebook-test-flight-for-airline-decontrol.html | THE EDITORIAL NOTEBOOK TEST FLIGHT FOR AIRLINE DECONTROL | By Peter Passell | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/al-owners-approve-2-sales.html | AL Owners Approve 2 Sales | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/another-schayes-stars-in-syracuse.html | ANOTHER SCHAYES STARS IN SYRACUSE | By Jane Gross | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/celtics-streak-ends-at-13-as-bulls-win.html | Celtics Streak Ends At 13 as Bulls Win | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/crosby-golf-put-off-by-rain.html | Crosby Golf Put Off by Rain | Special to the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/inquiry-reported-at-colorado.html | Inquiry Reported at Colorado | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/jet-coaching-duties-juggled-by-michaels.html | Jet Coaching Duties Juggled by Michaels | By Frank Litsky | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/knicks-conquer-hawks-114-to-111.html | KNICKS CONQUER HAWKS 114 TO 111 | Special to the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/mets-and-zachry-agree-to-terms-on-5-year-pact.html | Mets and Zachry Agree To Terms on 5Year Pact | By Joseph Durso | TX 616332 | 1981-02-03 |

| | | | | |
|---|---|---|---|---|
| 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/rutledge-admits-2d-conflict-in-statements.html | RUTLEDGE ADMITS 2D CONFLICT IN STATEMENTS | Special to the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/sports-of-the-times-belated-wishes.html | Sports of the TimesBelated Wishes | By Red Smith | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/sports/strike-squeezes-small-stables.html | Strike Squeezes Small Stables | By James Tuite Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/style/per-spook-a-spare-freshness.html | PER SPOOK A SPARE FRESHNESS | By Bernadine Morris Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/style/women-bid-senate-act-on-bias.html | WOMEN BID SENATE ACT ON BIAS | By Martin Tolchin Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/theater/broadway-leach-to-direct-musical-on-orphans-going-west-by-rail.html | BROADWAY Leach to direct musical on orphans going west by rail | By Carol Lawson | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/theater/critic-s-notebook-is-smoking-on-stage-hazardous-to-the-theater.html | CRITICS NOTEBOOK IS SMOKING ON STAGE HAZARDOUS TO THE THEATER | By Walter Kerr | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/theater/kert-singing-rodgers-hart-quietly.html | KERT SINGING RODGERS  HART QUIETLY | By John S Wilson | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/theater/musical-joan-crawford-one-man-s-impression.html | MUSICAL JOAN CRAWFORD ONE MANS IMPRESSION | JOHN CORRY | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/theater/stage-eminent-domain-story-of-an-american-family.html | STAGE EMINENT DOMAIN STORY OF AN AMERICAN FAMILY | By Mel Gussow | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/around-the-nation-244993.html | AROUND THE NATION | Snowmobiles to Be Recalled By Kawasaki In Safety Case Ap | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/around-the-nation-interviews-set-for-75-jobs-that-drew-crowd-of-26000.html | AROUND THE NATION Interviews Set for 75 Jobs That Drew Crowd of 26000 | Special to the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/around-the-nation-ohio-mayor-asks-state-aid-as-city-workers-stay-home.html | AROUND THE NATION Ohio Mayor Asks State Aid As City Workers Stay Home | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/committee-approves-labor-nominee-despite-five-senators-doubts.html | COMMITTEE APPROVES LABOR NOMINEE DESPITE FIVE SENATORS DOUBTS | By Philip Shabecoff Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/ex-captive-tells-of-long-times-alone-in-cramped-freezing-and-filthy-cells.html | EXCAPTIVE TELLS OF LONG TIMES ALONE IN CRAMPED FREEZING AND FILTHY CELLS | By William Robbins Special To the New York Times | TX 616332 | 1981-02-03 |

| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/ex-hostage-assails-shah-s-entry-to-us.html | EXHOSTAGE ASSAILS SHAHS ENTRY TO US | By Clyde Haberman | TX 616332 | 1981-02-03 |
|---|---|---|---|---|---|
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/man-crippled-in-crash-awarded-1.6-million-for-faulty-auto-axle.html | Man Crippled in Crash Awarded 16 Million for Faulty Auto Axle | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/no-headline-244999.html | No Headline | By Douglas E Kneeland Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/plan-aims-to-free-refugees-in-jails-for-crimes-in-cuba.html | PLAN AIMS TO FREE REFUGEES IN JAILS FOR CRIMES IN CUBA | By Robert Pear | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/reagan-agrees-to-meeting-on-child-slayings-in-atlanta.html | REAGAN AGREES TO MEETING ON CHILD SLAYINGS IN ATLANTA | By Reginald Stuart Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/reagan-names-diplomat-and-buckley-to-key-post.html | REAGAN NAMES DIPLOMAT AND BUCKLEY TO KEY POST | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/rep-spellman-to-get-therapy.html | Rep Spellman to Get Therapy | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/reporters-are-more-subdued-at-news-conference.html | REPORTERS ARE MORE SUBDUED AT NEWS CONFERENCE | By Jonathan Friendly | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/schweiker-is-critical-of-programs-on-sex-counsel-and-contraception.html | SCHWEIKER IS CRITICAL OF PROGRAMS ON SEX COUNSEL AND CONTRACEPTION | By David E Rosenbaum Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/sharp-decrease-in-us-reported-in-toxic-shock-syndrome-cases.html | SHARP DECREASE IN US REPORTED IN TOXIC SHOCK SYNDROME CASES | By Richard Severo | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/us/us-agency-disavows-forecast-of-quakes.html | US AGENCY DISAVOWS FORECAST OF QUAKES | By Robert Reinhold Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/world/analysis-reagan-putting-his-stamp-us-policies-home-abroad-change-course.html | News Analysis REAGAN PUTTING HIS STAMP ON US POLICIES AT HOME AND ABROAD A CHANGE OF COURSE | By Hedrick Smith Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/world/around-the-world-jamaican-premier-reports-aid-accords-with-us.html | AROUND THE WORLD Jamaican Premier Reports Aid Accords With US | AP | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/world/israelis-urged-to-act-over-black-hebrew-cult.html | ISRAELIS URGED TO ACT OVER BLACK HEBREW CULT | By David K Shipler Special To the New York Times | TX 616332 | 1981-02-03 |

| | | | | |
|---|---|---|---|---|
| 1981-01-30 | https://www.nytimes.com/1981/01/30/world/marcos-plans-to-hold-presidential-elections-seeks-fresh-mandate.html | MARCOS PLANS TO HOLD PRESIDENTIAL ELECTIONS SEEKS FRESH MANDATE | By Pamela G Hollie Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/world/moslems-urge-iraq-iran-cease-fire-offer-islamic-peacekeeping-troops.html | MOSLEMS URGE IRAQIRAN CEASEFIRE OFFER ISLAMIC PEACEKEEPING TROOPS | By Pranay B Gupte Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/world/murders-bring-fear-to-protestants-on-ulster-border.html | MURDERS BRING FEAR TO PROTESTANTS ON ULSTER BORDER | By William Borders Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/world/polish-regime-says-creeping-anarchy-threatens-economy.html | POLISH REGIME SAYS CREEPING ANARCHY THREATENS ECONOMY | By John Darnton Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/world/president-sharply-assails-kremlin-haig-warning-on-poland-disclosed.html | PRESIDENT SHARPLY ASSAILS KREMLIN HAIG WARNING ON POLAND DISCLOSED | By Bernard Gwertzman Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/world/reagan-rejects-revenge-on-iran-as-unworthy-of-us.html | REAGAN REJECTS REVENGE ON IRAN AS UNWORTHY OF US | By Howell Raines Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/world/soviet-rebuts-us-charge-on-hostages.html | SOVIET REBUTS US CHARGE ON HOSTAGES | By Rw Apple Jr Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/world/suarez-reigns-as-spanish-prime-minister.html | SUAREZ REIGNS AS SPANISH PRIME MINISTER | By James M Markham Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-30 | https://www.nytimes.com/1981/01/30/world/tokyo-to-double-its-foreign-aid.html | TOKYO TO DOUBLE ITS FOREIGN AID | By Henry Scott Stokes Special To the New York Times | TX 616332 | 1981-02-03 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/arts/art-whitney-showing-ad-reinhardt-collages.html | ART WHITNEY SHOWING AD REINHARDT COLLAGES | By John Russell | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/arts/ballet-historic-soldat-new-work-by-martins.html | BALLET HISTORIC SOLDAT NEW WORK BY MARTINS | By Anna Kisselgoff | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/arts/dance-kitchen-table-at-city-center.html | Dance Kitchen Table at City Center | By Jack Anderson | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/arts/how-is-new-york-cable-television-service-faring-news-analysis.html | HOW IS NEW YORK CABLE TELEVISION SERVICE FARING News Analysis | By Tony Schwartz | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/amerada-declines-as-does-mcdonnell.html | AMERADA DECLINES AS DOES MCDONNELL | By Phillip H Wiggins | TX 629385 | 1981-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/baldwin-united-buying-s-h.html | BALDWINUNITED BUYING S  H | By Thomas C Hayes | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/citibank-cuts-prime-to-19-1-2.html | CITIBANK CUTS PRIME TO 19 1 2 | By Michael Quint | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/conagra-positioning-for-future.html | CONAGRA POSITIONING FOR FUTURE | Special to the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/economic-index-dips-output-off.html | ECONOMIC INDEX DIPS OUTPUT OFF | Special to the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/extension-granted-in-at-t-suit.html | Extension Granted In AT T Suit | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/farmers-prices-off-in-january.html | FARMERS PRICES OFF IN JANUARY | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/fox-plan-to-go-private-has-suddenly-collapsed.html | FOX PLAN TO GO PRIVATE HAS SUDDENLY COLLAPSED | By Robert J Cole | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/great-basins-sells-properties-to-enex.html | Great Basins Sells Properties to ENEX | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/home-sales-fell-by-25-last-year.html | HOME SALES FELL BY 25 LAST YEAR | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/manufacturers-hanover-s-li-growth.html | MANUFACTURERS HANOVERS LI GROWTH | By Robert A Bennett | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/miller-to-rejoin-federated-board.html | Miller to Rejoin Federated Board | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/oilfield-off-california.html | Oilfield Off California | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/patents-4-selected-for-hall-of-fame.html | Patents4 Selected For Hall Of Fame | By Stacy V Jones | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/patents-device-helps-in-cloning-mammalian-cells-in-lab.html | PATENTSDevice Helps in Cloning Mammalian Cells in Lab | By Stacy V Jones | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/patents-smart-noise-generator-confuses-enemy-radar.html | PATENTSSmart Noise Generator Confuses Enemy Radar | By Stacy V Jones | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/petro-canada-deal-rumored.html | PetroCanada Deal Rumored | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/stocks-close-on-even-keel.html | STOCKS CLOSE ON EVEN KEEL | By Vartanig G Vartan | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/the-fast-food-rush-brazil.html | THE FASTFOOD RUSH BRAZIL | By Warren Hoge Special To the New York Times | TX 629385 | 1981-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-31 | https://www.nytimes.com/1981/01/31/business/your-money-measuring-cost-of-checking.html | Your Money Measuring Cost Of Checking | By Hj Maidenberg | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/movies/homicidal-maniac.html | HOMICIDAL MANIAC | By Vincent Canby | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/about-new-york-some-who-served-and-were-not-treated-to-parades.html | ABOUT NEW YORKSOME WHO SERVED AND WERE NOT TREATED TO PARADES | By Willilam E Farrell | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/bridge-if-an-accidental-bid-works-why-not-call-it-intentional.html | Bridge If an Accidental Bid Works Why Not Call It Intentional | By Alan Truscott | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/city-opens-its-heart-to-freed-hostages.html | CITY OPENS ITS HEART TO FREED HOSTAGES | By Clyde Haberman | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/city-s-elderly-urge-federal-help-for-their-most-critical-problems.html | CITYS ELDERLY URGE FEDERAL HELP FOR THEIR MOST CRITICAL PROBLEMS | By Dorothy J Gaiter | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/crowd-s-cheers-mingle-with-just-a-few-grumbles.html | CROWDS CHEERS MINGLE WITH JUST A FEW GRUMBLES | By Leslie Bennetts | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/harris-trial-s-regular-cast-of-viewers.html | HARRIS TRIALS REGULAR CAST OF VIEWERS | By Dudley Clendinen Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/jersey-violators-of-water-limits-fined-4-million.html | JERSEY VIOLATORS OF WATER LIMITS FINED 4 MILLION | By Robert Hanley Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/man-is-found-guilty-of-killing-an-officer-in-harlem-last-year.html | MAN IS FOUND GUILTY OF KILLING AN OFFICER IN HARLEM LAST YEAR | By E R Shipp | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/mrs-harris-tells-court-she-wanted-her-suicide-to-be-a-private-death.html | MRS HARRIS TELLS COURT SHE WANTED HER SUICIDE TO BE A PRIVATE DEATH | By James Feron Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/mta-and-rail-lines-news-analysis.html | MTA AND RAIL LINES News Analysis | By Ari L Goldman | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/nik-kleinberg-brooklyn-group-monitor-courts-city-councilman-abraham-g-gerges.html | Nik Kleinberg Brooklyn Group to Monitor Courts City Councilman Abraham G Gerges speaking to 80 Brooklyn community representatives The group was formed yesterday to put area residents in the courts to follow cases and make sure that criminals are sentenced rather than put back on the streets Judge Louis R | The New York Times | TX 629385 | 1981-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/notes-on-people-1223d-straight-performance-for-compulsive-actress.html | NOTES ON PEOPLE 1223d Straight Performance for Compulsive Actress | By Albin Krebs and Robert Mcg Thomas | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/notes-on-people-handy-s-daughter-predicts-more-stormy-weather.html | NOTES ON PEOPLE Handys Daughter Predicts More Stormy Weather | By Albin Krebs and Robert Mcg Thomas | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/notes-on-people-jim-dale-marrying.html | NOTES ON PEOPLE Jim Dale Marrying | By Albin Krebs and Robert Mcg Thomas | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/notes-on-people-stoic-in-greece.html | NOTES ON PEOPLE Stoic in Greece | By Albin Krebs and Robert Mcg Thomas | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/notes-on-people-tradewinds.html | NOTES ON PEOPLE Tradewinds | By Albin Krebs and Robert Mcg Thomas | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/proceeds-from-stock-source-for-donations-to-fund-for-neediest.html | PROCEEDS FROM STOCK SOURCE FOR DONATIONS TO FUND FOR NEEDIEST | By Walter H Waggoner | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/riders-unaware-as-boy-15-operates-ind-train.html | RIDERS UNAWARE AS BOY 15 OPERATES IND TRAIN | By Wolfgang Saxon | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/study-finds-tnt-waste-may-be-at-upstate-dump.html | STUDY FINDS TNT WASTE MAY BE AT UPSTATE DUMP | By Ralph Blumenthal | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/the-region-246531.html | THE REGION | ByRne Action Erases Medicaid Deficit Ap | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/the-region-john-artis-seeking-release-on-illness.html | THE REGION John Artis Seeking Release on Illness | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/nyregion/water-use-in-city-in-last-12-days-is-cut-by-71-million-gallons-daily.html | WATER USE IN CITY IN LAST 12 DAYS IS CUT BY 71 MILLION GALLONS DAILY | By Deirdre Carmody | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/obituaries/cozy-cole-71-dies-jazz-percussionist.html | COZY COLE 71 DIES JAZZ PERCUSSIONIST | By John S Wilson | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/fear-of-radiation.html | FEAR OF RADIATION | By Rosalyn S Yalow | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/holistic-political-health.html | HOLISTIC POLITICAL HEALTH | By Bertram A Yaffe | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/mompop-economics.html | MOMPOP ECONOMICS | By Stephen Arons | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/opinion/observer-ermine-skin-and-bones.html | OBSERVER Ermine Skin And Bones | By Russell Baker | TX 629385 | 1981-02-04 |

| | | | | |
|---|---|---|---|---|
| 1981-01-31 | https://www.nytimes.com/1981/01/31/opinio n/the-union-came-first.html | THE UNION CAME FIRST | ByRichard B Morris | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/ airborne.html | AIRBORNE | United Press International | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/ bill-walton-s-career-appears-to-be-over-his-physician-says.html | BILL WALTONS CAREER APPEARS TO BE OVER HIS PHYSICIAN SAYS | By Neil Amdur | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/ boxing-promoter-linked-to-bank-embezzlement.html | BOXING PROMOTER LINKED TO BANK EMBEZZLEMENT | By James F Clarity | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/ crosby-pro-am-is-put-off-again.html | Crosby ProAm Is Put Off Again | Special to the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/ henderson-among-4-to-sign-met-contracts.html | Henderson Among 4 to Sign Met Contracts | By Joseph Durso | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/ ortiz-wins-on-a-split-decision.html | ORTIZ WINS ON A SPLIT DECISION | By Al Harvin | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/ pro-hockey-notebook-nhl-statistics-promise-a-record-season.html | Pro Hockey Notebook NHL Statistics Promise a Record Season | By Parton Keese | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/ small-boxer-reachs-big-time.html | Small Boxer Reachs Big Time | By Michael Katz Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/ sports-of-the-times-last-laugh-for-lou-johnson.html | Sports of The Times Last Laugh for Lou Johnson | By George Vecsey | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/sports/ tentative-accord-set-at-roosevelt.html | Tentative Accord Set at Roosevelt | Special to the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/style/d e-gustibus-crispness-fails-test.html | DE GUSTIBUS CRISPNESS FAILS TEST | By Mimi Sheraton | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/style/n o-headline-246561.html | No Headline | By Angela Taylor | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/style/ti ssue-paper-fashion-is-it-an-art.html | TISSUE PAPER FASHION IS IT AN ART | By AnneMarie Schiro | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/theater /revue-relations-between-sexes-in-romance-is.html | REVUE RELATIONS BETWEEN SEXES IN ROMANCE IS | By John S Wilson | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/aid e-terms-reagan-not-eager-to-hold-big-hostage-inquiry.html | AIDE TERMS REAGAN NOT EAGER TO HOLD BIG HOSTAGE INQUIRY | By Howell Raines Special To the New York Times | TX 629385 | 1981-02-04 |

| | | | | |
|---|---|---|---|---|
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/around-the-nation-chiropractors-lose-suit-against-medical-groups.html | AROUND THE NATION Chiropractors Lose Suit Against Medical Groups | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/around-the-nation-court-martial-judge-narrows-garwood-charges.html | AROUND THE NATION CourtMartial Judge Narrows Garwood Charges | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/around-the-nation-driver-for-slain-mobster-convicted-of-perjury.html | AROUND THE NATION DRIVER FOR SLAIN MOBSTER CONVICTED OF PERJURY | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/gray-whales-in-revival-off-california.html | GRAY WHALES IN REVIVAL OFF CALIFORNIA | By Wayne King Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/jingle-of-cash-lets-town-give-jet-roar-a-deaf-ear.html | JINGLE OF CASH LETS TOWN GIVE JET ROAR A DEAF EAR | Special to the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/kamikaze-mission-was-planned-to-kill-captors-marine-discloses.html | KAMIKAZE MISSION WAS PLANNED TO KILL CAPTORS MARINE DISCLOSES | By John M Crewdson Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/new-rules-may-take-effect-despite-directing-by-reagan.html | NEW RULES MAY TAKE EFFECT DESPITE DIRECTING BY REAGAN | By Steven R Weisman Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/placing-species-on-danger-list-de-emphasized.html | PLACING SPECIES ON DANGER LIST DEEMPHASIZED | By Philip Shabecoff Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/president-sells-740000-in-assets-and-puts-the-cash-in-a-blind-trust.html | PRESIDENT SELLS 740000 IN ASSETS AND PUTS THE CASH IN A BLIND TRUST | By Edward T Pound Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/reagan-to-meet-press-informally-each-week.html | REAGAN TO MEET PRESS INFORMALLY EACH WEEK | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/television-in-the-courtroom-news-analysis.html | TELEVISION IN THE COURTROOM News Analysis | By Linda Greenhouse Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/us-moves-to-expel-group-of-haitians.html | US MOVES TO EXPEL GROUP OF HAITIANS | By Robert Pear Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/us/vermont-rail-oil-spill-contained.html | Vermont Rail Oil Spill Contained | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/305-dead-in-indonesian-quake.html | 305 Dead in Indonesian Quake | AP | TX 629385 | 1981-02-04 |

| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/around-the-world-246465.html | AROUND THE WORLD | AP | TX 629385 | 1981-02-04 |
|---|---|---|---|---|---|
| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/around-the-world-246467.html | AROUND THE WORLD | AP | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/around-the-world-peru-says-it-recaptures-2-positions-from-ecuador.html | AROUND THE WORLD Peru Says It Recaptures 2 Positions From Ecuador | Special to the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/china-s-premier-reassures-thais.html | CHINAS PREMIER REASSURES THAIS | By Henry Kamm Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/haig-fights-proposal-for-drastic-reduction-in-foreign-assistance.html | HAIG FIGHTS PROPOSAL FOR DRASTIC REDUCTION IN FOREIGN ASSISTANCE | By Juan de Onis Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/issue-and-debate-should-reagan-honor-deal-with-iran.html | ISSUE AND DEBATE SHOULD REAGAN HONOR DEAL WITH IRAN | By Stuart Taylor Jr Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/key-spanish-party-picks-next-premier.html | KEY SPANISH PARTY PICKS NEXT PREMIER | By James M Markham Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/man-in-the-news-korean-molded-by-army-fife.html | MAN IN THE NEWS KOREAN MOLDED BY ARMY FIFE | By Henry Scott Stokes Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/poland-and-union-report-an-accord-on-2-major-issues.html | POLAND AND UNION REPORT AN ACCORD ON 2 MAJOR ISSUES | By John Darnton Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/south-africans-attack-rebels-in-mozambique-capital.html | SOUTH AFRICANS ATTACK REBELS IN MOZAMBIQUE CAPITAL | By Joseph Lelyveld Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/soviet-accuses-reagan-of-distortion.html | SOVIET ACCUSES REAGAN OF DISTORTION | By Rw Apple Jr Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-01-31 | https://www.nytimes.com/1981/01/31/world/trudeau-presses-his-plan-despite-london-setback.html | TRUDEAU PRESSES HIS PLAN DESPITE LONDON SETBACK | By Henry Giniger Special To the New York Times | TX 629385 | 1981-02-04 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/a-classic-car-thats-built-for-showing-off.html | A CLASSIC CAR THATS BUILT FOR SHOWING OFF | By Richard Taylor | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/dining-out-an-extravagance-of-indian-cuisine.html | Dining OutAN EXTRAVAGANCE OF INDIAN CUISINE | By M H Reed | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/gardening-forced-bulbs-bring-a-hint-of-spring.html | GardeningFORCED BULBS BRING A HINT OF SPRING | By Carl Totemeier | TX 620443 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/merger-offers-caldor-new-opportunities.html | MERGER OFFERS CALDOR NEW OPPORTUNITIES | By Isador Barmash | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/new-sales-plans-emerge-for-trucks.html | NEW SALES PLANS EMERGE FOR TRUCKS | By Zachary Ball | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/porches-a-way-of-life-that-seems-gone.html | PORCHES A WAY OF LIFE THAT SEEMS GONE | By Barbara Lupis | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/archives/year-of-the-rooster-love-and-good-luck.html | YEAR OF THE ROOSTER LOVE AND GOOD LUCK | By Nancy Arum | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/after-25-yearskarajan-returns-to-verdi-s-falstaff.html | AFTER 25 YEARSKARAJAN RETURNS TO VERDIS FALSTAFF | By Peter G Davis | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/andrea-nemecz-pianist-presents-schumann.html | Andrea Nemecz Pianist Presents Schumann | By Peter G Davis | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/antiques-controversy-s-winds-swirl-around-a-vane.html | Antiques CONTROVERSYS WINDS SWIRL AROUND A VANE | By Rita Reif | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/architecture-view-leon-kriers-call-for-a-return-to-urban-classicism.html | Architecture ViewLEON KRIERS CALL FOR A RETURN TO URBAN CLASSICISM | By Ada Louise Huxtable | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/art-view-the-case-of-madame-s-shoulder-strap.html | Art View THE CASE OF MADAMES SHOULDER STRAP | By Hilton Kramer | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/bridge-playing-the-penalty.html | Bridge PLAYING THE PENALTY | By Alan Truscott | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/camera-collectors-of-photographs-tell-why-they-collect.html | CameraCOLLECTORS OF PHOTOGRAPHS TELL WHY THEY COLLECT | By Lida Moser | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/chambersong-quartet-presents-handel-arias.html | ChamberSong Quartet Presents Handel Arias | By Peter G Davis | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/charles-fisk-pianist-plays-schubert-bartok.html | Charles Fisk Pianist Plays Schubert Bartok | By Bernard Holland | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/chess-a-lost-initiative.html | Chess A LOST INITIATIVE | By Robert Byrne | TX 620443 | 1981-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/concert-rostropovich-in-penderecki-te-deum.html | CONCERT ROSTROPOVICH IN PENDERECKI TE DEUM | By Edward Rothstein | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/dance-debuts-reinvigorate-city-s-vienna-waltzes.html | DANCE DEBUTS REINVIGORATE CITYS VIENNA WALTZES | By Anna Kisselgoff | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/dance-view-the-cleveland-ballet-reflects-its-origins.html | Dance View THE CLEVELAND BALLET REFLECTS ITS ORIGINS | By Anna Kisselgoff | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/h-numismatics-chief-engraver-retires.html | HNumismaticsCHIEF ENGRAVER RETIRES | By Ed Reiter | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/monica-st-leger-sings-dual-repertory.html | Monica St Leger Sings Dual Repertory | By John Rockwell | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/music-american-orchestra.html | MUSIC AMERICAN ORCHESTRA | By John Rockwell | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/music-view-the-rise-of-the-greater-miami-opera.html | Music View THE RISE OF THE GREATER MIAMI OPERA | By Donal Henahan | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/myra-kestenbaum-violist-plays-bach-and-brahms.html | Myra Kestenbaum Violist Plays Bach and Brahms | By Edward Rothstein | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/no-end-to-curiosity-about-dance-in-china.html | NO END TO CURIOSITY ABOUT DANCE IN CHINA | By Jennifer Dunning | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/pierre-huybregts-pianist-plays-schumann-liszt.html | Pierre Huybregts Pianist Plays Schumann Liszt | By Peter G Davis | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/ralph-evans-performs-various-violin-sonatas.html | Ralph Evans Performs Various Violin Sonatas | By John Rockwell | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/relating-tonal-quality-and-price-in-buying-a-cartridge.html | RELATING TONAL QUALITY AND PRICE IN BUYING A CARTRIDGE | By Hans Fantel | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/song-steve-ross-at-algonquin.html | SONG STEVE ROSS AT ALGONQUIN | By John S Wilson | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/stamps-new-year-of-the-rooster.html | StampsNEW YEAR OF THE ROOSTER | By Samuel Atower | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/thomas-nyfenger-flutist-plays-paganini-and-bach.html | Thomas Nyfenger Flutist Plays Paganini and Bach | By Bernard Holland | TX 620443 | 1981-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/arts/tv-view-the-formulas-the-thing-on-soaps.html | TV ViewTHE FORMULAS THE THING ON SOAPS | By John JoConnor | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/a-stormy-market-buffets-dealers.html | A STORMY MARKET BUFFETS DEALERS | By Kenneth B Noble | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/about-cars.html | About Cars | MARSHALL SCHUON | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/as-buyers-switch-to-smaller-cars-limousine-makers-feel-the-pinch.html | AS BUYERS SWITCH TO SMALLER CARS LIMOUSINE MAKERS FEEL THE PINCH | By Maria Rudensky | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/company-car-pools-seem-here-to-stay.html | COMPANY CAR POOLS SEEM HERE TO STAY | By Sally Urang | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/detroit-battles-hard-times-with-a-hard-sell-of-small-cars.html | DETROIT BATTLES HARD TIMES WITH A HARD SELL OF SMALL CARS | By John Holusha | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/electronics-making-cars-more-efficient.html | ELECTRONICS MAKING CARS MORE EFFICIENT | By Agis Salpukas | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/gas-supply-looks-fine-but-prices-may-rise.html | GAS SUPPLY LOOKS FINE BUT PRICES MAY RISE | By Robert D Hershey Jr | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/how-do-you-squeeze-more-miles-from-a-gallon-of-gas.html | HOW DO YOU SQUEEZE MORE MILES FROM A GALLON OF GAS | By Edmund K Gravely Jr | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/industry-takes-bold-new-steps-to-develop-the-electric-car.html | INDUSTRY TAKES BOLD NEW STEPS TO DEVELOP THE ELECTRIC CAR | By Susan Pastor | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/recalls-present-a-variety-of-pitfalls-for-consumers.html | RECALLS PRESENT A VARIETY OF PITFALLS FOR CONSUMERS | By Frances Grandy | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/rolls-set-to-market-3-new-cars-this-spring.html | ROLLS SET TO MARKET 3 NEW CARS THIS SPRING | By Joseph B Treaster | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/survival-is-tough-at-auto-graveyards.html | SURVIVAL IS TOUGH AT AUTO GRAVEYARDS | By Fred McMorrow | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/autom obiles/the-mystique-of-the-diesel-still-alluring-to-buyers.html | THE MYSTIQUE OF THE DIESEL STILL ALLURING TO BUYERS | By Dan Hulbert | TX 620443 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/us-agency-inherits-a-plan-for-improving-auto-safety.html | US AGENCY INHERITS A PLAN FOR IMPROVING AUTO SAFETY | By Ernest Holsendolph | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/us-economy-slows-sales-of-the-imports.html | US ECONOMY SLOWS SALES OF THE IMPORTS | By Sheila Rule | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/automobiles/used-car-dealers-expect-sales-to-stay-brisk.html | USEDCAR DEALERS EXPECT SALES TO STAY BRISK | By Maryann Bird | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/a-guide-to-capitalism.html | A GUIDE TO CAPITALISM | By Roger Starr | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/a-moving-art.html | A MOVING ART | By Holly Brubach | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/a-playwright-s-novel.html | A PLAYWRIGHTS NOVEL | By Ivan Gold | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/ah-the-poetry-reading.html | AH THE POETRY READING | By Mark Harris | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/america-s-ethnics-from-a-to-z.html | AMERICAS ETHNICS FROM A TO Z | By Andrew Hacker | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/behind-the-best-sellers-kit-williams.html | Behind the Best Sellers KIT WILLIAMS | By Nan Robertson | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/book-ends-publishingfaithfully.html | Book Ends PUBLISHINGFAITHFULLY | By Herbert Mitgang | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/childrens-books.html | Childrens Books | By Anne Tyler | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/crime-247087.html | Crime | By Newgate Callender | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/no-woman-is-an-island.html | NO WOMAN IS AN ISLAND | By Benjamin Demott | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/nonfiction-in-brief.html | Nonfiction in Brief | By Doris Grumbach | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/prince-myshkin-of-the-auden-circle.html | PRINCE MYSHKIN OF THE AUDEN CIRCLE | By Samuel Hynes | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/surprises-of-comedy-and-sadness.html | SURPRISES OF COMEDY AND SADNESS | By Eve Auchincloss | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/the-moral-history-of-czeslaw-milosz.html | THE MORAL HISTORY OF CZESLAW MILOSZ | By Irving Howe | TX 620443 | 1981-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/to-write-something-good-and-make-a-mark.html | TO WRITE SOMETHING GOOD AND MAKE A MARK | By Zachary Leader | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/books/why-the-world-did-not-listen.html | WHY THE WORLD DID NOT LISTEN | By Telford Taylor | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/a-conglomorate-that-works.html | A CONGLOMORATE THAT WORKS | By N R Kleinfield | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/buisness-conditions-furs-are-flying.html | BUISNESS CONDITIONS FURS ARE FLYING | By Kenneth N Gilpin | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/business-conditions-liter-pricing-at-the-pump.html | BUSINESS CONDITIONS LITER PRICING AT THE PUMP | By Kenneth N Gilpin | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/comment-scientists-in-business.html | COMMENTSCIENTISTS IN BUSINESS | By Michael P Schulhof | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/economic-affairs-why-indexing-was-a-big-mistake.html | ECONOMIC AFFAIRSWHY INDEXING WAS A BIG MISTAKE | By Rudolph C Penner | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/how-the-us-might-find-a-lot-more-oil.html | HOW THE US MIGHT FIND A LOT MORE OIL | By Douglas Martin | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/investing-gold-through-thick-and-thin.html | INVESTING GOLD THROUGH THICK AND THIN | By Hj Maidenberg | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/minding-the-ailing-a-p.html | MINDING THE AILING A  P | By Isadore Barmash | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/new-at-harvard-self-assessment-101.html | NEW AT HARVARD SELFASSESSMENT 101 | By Ann Crittenden | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/other-business-though-airlines-ail-host-stays-aloft.html | OTHER BUSINESS THOUGH AIRLINES AIL HOST STAYS ALOFT | By Eric Pace | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/personal-finance-new-funds-for-home-improvement.html | PERSONAL FINANCE NEW FUNDS FOR HOME IMPROVEMENT | By Sandra Salmans | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/roasted-peanuts-toll-of-the-drought.html | ROASTED PEANUTS TOLL OF THE DROUGHT | By Seth S King | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/tax-cuts-first-business-wants-fast-depreciation-washington.html | TAX CUTS FIRST BUSINESS WANTS FAST DEPRECIATION WASHINGTON | By Edward Cowan | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/business/we-spend-too-much-on-defense.html | WE SPEND TOO MUCH ON DEFENSE | By Gene R Larocque | TX 620443 | 1981-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/food-sweet-solutions-to-a-tart-problem.html | FOOD SWEET SOLUTIONS TO A TART PROBLEM | by Craig Claiborne and Pierre Franey | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/magazine/the-russia-reagan-faces.html | THE RUSSIA REAGAN FACES | By Harrison E Salisbury | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/movies/how-a-1936-screwball-comedy-illuminates-movie-history.html | HOW A 1936 SCREWBALL COMEDY ILLUMINATES MOVIE HISTORY | By Vincent Canby | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/3d-indian-point-plant-is-closed-after-a-leak-in-a-turbine-building.html | 3D INDIAN POINT PLANT IS CLOSED AFTER A LEAK IN A TURBINE BUILDING | Special to the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/a-case-against-casino-gambling.html | A CASE AGAINST CASINO GAMBLING | By James G Kellis | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/a-half-mile-slalom-for-four-wheelers.html | A HALFMILE SLALOM FOR FOURWHEELERS | By Suzanne Dechillo | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/a-leak-cuts-short-on-undercover-crime-investigation.html | A LEAK CUTS SHORT ON UNDERCOVER CRIME INVESTIGATION | By Leonard Buder | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/a-town-looks-for-snow.html | A TOWN LOOKS FOR SNOW | By Laurie ONeill | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/a-watercolorist-with-control.html | A WATERCOLORIST WITH CONTROL | By David L Shirey | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/about-long-island.html | About Long Island | By Richard F Shepard | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/acid-rain-threatens-princetons-gargoyles.html | ACID RAIN THREATENS PRINCETONS GARGOYLES | By Jeffrey Shear | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/antiques-old-mill-in-sussex-takes-on-new-role.html | AntiquesOLD MILL IN SUSSEX TAKES ON NEW ROLE | By Carolyn Darrow | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/antiques-staffordshire-ware-in-new-haven-show-new-haven.html | AntiquesSTAFFORDSHIRE WARE IN NEW HAVEN SHOWNEW HAVEN | By Frances Phipps | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/art-an-unrealized-aim-in-a-look-at-giants.html | ArtAN UNREALIZED AIM IN A LOOK AT GIANTS | By Helen A Harrison | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/art-from-camel-bones-to-diverse-sensibilities.html | Art FROM CAMEL BONES TO DIVERSE SENSIBILITIES | By Vivien Raynor | TX 620443 | 1981-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/art-modesty-and-fun-at-the-rutgers-gallery.html | ArtMODESTY AND FUN AT THE RUTGERS GALLERY | By John Caldwell | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/art-new-museum-shows-sculptures-of-steel.html | Art NEW MUSEUM SHOWS SCULPTURES OF STEEL | By David L Shirey | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/art-shedding-light-on-tiffanys-creations.html | ArtSHEDDING LIGHT ON TIFFANYS CREATIONS | By Barbara Delatiner | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/as-water-levels-fall-restrictions-are-on-the-rise.html | AS WATER LEVELS FALL RESTRICTIONS ARE ON THE RISE | By Ian T MacAuley | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/big-atom-waste-site-reported-found-near-buffalo.html | BIG ATOM WASTE SITE REPORTED FOUND NEAR BUFFALO | By Ralph Blumenthal | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/byrne-passes-election-changes.html | BYRNE PASSES ELECTION CHANGES | Special to the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/byrne-to-introduce-5.6-billion-budget-asking-no-new-tax.html | BYRNE TO INTRODUCE 56 BILLION BUDGET ASKING NO NEW TAX | By Joseph F Sullivan Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/chinese-new-year-happy-eating.html | CHINESE NEW YEAR HAPPY EATING | By Patricia Brooks | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/city-democrats-re-examine-judicial-nomination-system.html | CITY DEMOCRATS REEXAMINE JUDICIAL NOMINATION SYSTEM | By Maurice Carroll | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/commercializtion-stirs-towns-ire.html | COMMERCIALIZTION STIRS TOWNS IRE | By T Patrick Harris | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/concert-juilliard-orchestra.html | CONCERT JUILLIARD ORCHESTRA | By Bernard Holland | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/congressional-fight-on-pinelands-looms.html | CONGRESSIONAL FIGHT ON PINELANDS LOOMS | By States News Service | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/connecticut-housing-builder-confronts-historic-district.html | Connecticut Housing BUILDER CONFRONTS HISTORIC DISTRICT | By Andree Brooks | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/connecticut-journal-rustic-rumblingsa-forest-grows.html | Connecticut Journal RUSTIC RUMBLINGSA FOREST GROWS | By Richard L Madden | TX 620443 | 1981-02-05 |

| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 620443 | 1981-02-05 |
|---|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/crime-figure-s-death-stalls-hazardous-waste-inquiry.html | CRIME FIGURES DEATH STALLS HAZARDOUSWASTE INQUIRY | By Leo H Carney | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/cross-country-skiers-cut-a-swath.html | CROSSCOUNTRY SKIERS CUT A SWATH | By Ruth Robinson | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/debate-on-drinking-age-resumes.html | DEBATE ON DRINKING AGE RESUMES | By Richard L Madden | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/dining-out-a-good-place-to-sample-sushi.html | Dining Out A GOOD PLACE TO SAMPLE SUSHI | By Florence Fabricant | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/dining-out-fine-seafood-in-unrefined-setting.html | Dining Out FINE SEAFOOD IN UNREFINED SETTING | By Patricia Brooks | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/dining-out-new-site-new-chef-but-same-ovens.html | Dining OutNEW SITE NEW CHEF BUT SAME OVENS | By Valerie Sinclair | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/donovan-staged-a-strong-defense.html | DONOVAN STAGED A STRONG DEFENSE | By States News Service | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/eastport-asks-to-join-southampton-town.html | EASTPORT ASKS TO JOIN SOUTHAMPTON TOWN | By Andrea Aurichio | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/ex-antipoverty-official-convicted.html | EXANTIPOVERTY OFFICIAL CONVICTED | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/follow-up-on-the-news-a-loss-of-words.html | FOLLOWUP ON THE NEWS A Loss of Words | By Richard Haitch | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/follow-up-on-the-news-artificial-feet.html | FOLLOWUP ON THE NEWS Artificial Feet | By Richard Haitch | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/follow-up-on-the-news-emigration-trap.html | FOLLOWUP ON THE NEWS Emigration Trap | By Richard Haitch | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/follow-up-on-the-news-reattached-limbs.html | FOLLOWUP ON THE NEWS Reattached Limbs | By Richard Haitch | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/food-chinese-new-year-happy-eating.html | Food CHINESE NEW YEARHAPPY EATING | By Florence Fabricant | TX 620443 | 1981-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/gardening-forced-bulbs-bring-a-hint-of-spring.html | GardeningFORCED BULBS BRING A HINT OF SPRING | By Carl Totemeier | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/gardening-forced-bulbs-bring-a-hint-of-spring.html | GardeningFORCED BULBS BRING A HINT OF SPRING | By Carl Totemeier | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/gardening-forced-bulbs-bring-a-hint-of-spring.html | GardeningFORCED BULBS BRING A HINT OF SPRING | By Carl Totemeier | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/gifts-from-students-aid-neediest.html | GIFTS FROM STUDENTS AID NEEDIEST | By Walter H Waggoner | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/gop-leaders-in-albany-split-on-welfare-increase.html | GOP LEADERS IN ALBANY SPLIT ON WELFARE INCREASE | By E J Dionne Jr | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/greenwich-tapping-new-water-sources.html | GREENWICH TAPPING NEW WATER SOURCES | By Ian T MacAuley | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/group-helps-state-keep-employers-and-get-new-ones.html | GROUP HELPS STATE KEEP EMPLOYERS AND GET NEW ONES | By John S Rosenberg | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/gun-control-is-it-time-for-it.html | GUN CONTROL IS IT TIME FOR IT | By Isabel M Deluccia | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/he-won-his-crusade-too-late-to-see-it.html | HE WON HIS CRUSADE TOO LATE TO SEE IT | By Lawrence Van Gelder | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/home-clinic-how-to-remove-wallpaper-that-has-been-painted-247192.html | Home Clinic HOW TO REMOVE WALLPAPER THAT HAS BEEN PAINTED | BERNARD GLADSTONE | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/home-clinic-how-to-remove-wallpaper-that-has-been-painted-247225.html | Home Clinic HOW TO REMOVE WALLPAPER THAT HAS BEEN PAINTED | BERNARD GLADSTONE | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/home-clinic-how-to-remove-wallpaper-that-has-been-painted-247250.html | Home Clinic HOW TO REMOVE WALLPAPER THAT HAS BEEN PAINTED | BERNARD GLADSTONE | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/home-clinic-how-to-remove-wallpaper-that-has-been-painted-247296.html | Home Clinic HOW TO REMOVE WALLPAPER THAT HAS BEEN PAINTED | BERNARD GLADSTONE | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/how-caldor-s-8000-grew-to-313-million.html | HOW CALDORS 8000 GREW TO 313 MILLION | By Isadore Barmash | TX 620443 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/how-do-our-children-learn.html | HOW DO OUR CHILDREN LEARN | By Norman S Lubus | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/how-it-was-before-legalized-abortion.html | HOW IT WAS BEFORE LEGALIZED ABORTION | By Kathleen McIntosh | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/how-sylvan-terrace-recaptured-its-19th-century-charm.html | HOW SYLVAN TERRACE RECAPTURED ITS 19TH CENTURY CHARM | By Laurie Johnston | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/juvenile-justice-if-the-system-works-end-it.html | JUVENILE JUSTICE IF THE SYSTEM WORKS END IT | By Lydia S Rosner | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/li-district-is-upheld-on-diplomas-for-handicapped.html | LI DISTRICT IS UPHELD ON DIPLOMAS FOR HANDICAPPED | By Shawn G Kennedy | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/long-islanders-meeting-a-challenge-writing-jingles.html | Long Islanders MEETING A CHALLENGEWRITING JINGLES | By Lawrence Van Gelder | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/math-still-lagging-test-scores-show.html | MATH STILL LAGGING TEST SCORES SHOW | By Robert E Tomasson | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/meaning-of-albany-caucus-rift-unclear.html | MEANING OF ALBANY CAUCUS RIFT UNCLEAR | By Lena Williams | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/music-a-guest-to-challenge-philharmonia-skills.html | Music A GUEST TO CHALLENGE PHILHARMONIA SKILLS | By Robert Sherman | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/new-jersey-guide-black-history-month.html | New Jersey Guide BLACK HISTORY MONTH | By Martha Gwilson | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/new-jersey-housing-housing-reinvestment-bearing-fruit.html | New Jersey HousingHOUSING REINVESTMENT BEARING FRUIT | By Ellen Rand | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/new-jersey-journal.html | New Jersey Journal | By James Flynch | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/new-jerseyans.html | New Jerseyans | By Maurice Carroll | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/new-rules-arouse-concern-on-shipping-of-nuclear-wastes.html | NEW RULES AROUSE CONCERN ON SHIPPING OF NUCLEAR WASTES | By Peter McKenna | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/notebook-a-relaxed-mrs-harris-on-stand.html | NOTEBOOKA RELAXED MRS HARRIS ON STAND | By James Feron | TX 620443 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/o-neill-shuns-a-declaration-of-emergency-for-drought.html | ONEILL SHUNS A DECLARATION OF EMERGENCY FOR DROUGHT | By Diane Henry | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/odds-are-20564000-to-1-against-winning-this-sweepstakes-and-it-s-just-as-well.html | ODDS ARE 20564000 TO 1 AGAINST WINNING THIS SWEEPSTAKESAND ITS JUST AS WELL | By Charles E Rodgers | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/old-neighbor-the-movie-house-returns.html | OLD NEIGHBOR THE MOVIE HOUSE RETURNS | By Tessa Melvin | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/older-cities-continue-population-slide.html | OLDER CITIES CONTINUE POPULATION SLIDE | By Edward C Burks | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/plan-for-evacuating-area-near-nuclear-plants-assailed.html | PLAN FOR EVACUATING AREA NEAR NUCLEAR PLANTS ASSAILED | By Edward Hudson Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/plane-skids-shutting-la-guardia.html | PLANE SKIDS SHUTTING LA GUARDIA | By Les Ledbetter | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/political-giving-led-by-no-1-employer.html | POLITICAL GIVING LED BY NO 1 EMPLOYER | By Frank Lynn | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/politics-kramer-and-kean-a-shift-in-emphasis.html | Politics KRAMER AND KEAN A SHIFT IN EMPHASIS | By Joseph F Sullivan | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/route-25-reflects-li-s-development.html | ROUTE 25 REFLECTS LIS DEVELOPMENT | By Ellen Mitchell | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/ruling-bars-plea-bargining-suits-against-prosecutors.html | RULING BARS PLEABARGINING SUITS AGAINST PROSECUTORS | By Arnold H Lubasch | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/school-will-grow-countering-trend.html | SCHOOL WILL GROW COUNTERING TREND | By Phyllis Bernstein | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/seminar-advises-women-on-careers-with-the-city.html | SEMINAR ADVISES WOMEN ON CAREERS WITH THE CITY | By Leslie Bennetts | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/sewer-suit-charges-pattern-of-corruption-over-10-year-period.html | SEWER SUIT CHARGES PATTERN OF CORRUPTION OVER 10YEAR PERIOD | By John T McQuiston | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/speaking-personally-a-little-boys-laughter-erases-the-passage-of.html | Speaking PersonallyA LITTLE BOYS LAUGHTER ERASES THE PASSAGE OF TIME | By Robert A Stewart | TX 620443 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/special-interest-political-aid-up-sharply-in-new-york.html | SPECIALINTEREST POLITICAL AID UP SHARPLY IN NEW YORK | By Frank Lynn | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/state-panel-studies-training-of-doctors.html | STATE PANEL STUDIES TRAINING OF DOCTORS | By Dena Kleiman | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/suspect-in-copter-hijacking-had-lost-jail-visitor-s-rights.html | SUSPECT IN COPTER HIJACKING HAD LOST JAIL VISITORS RIGHTS | By Paul L Montgomery | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/teaneck-and-artists-thriving-symbiosis.html | TEANECK AND ARTISTS THRIVING SYMBIOSIS | By Terri Lowen Finn | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/the-lively-arts-kirkland-and-bissell-to-dance-on-li.html | The Lively ArtsKIRKLAND AND BISSELL TO DANCE ON LI | By Jill Silverman | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/the-manufacturing-of-a-monster.html | THE MANUFACTURING OF A MONSTER | By Mary P Fiorito | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/theater-a-determined-force-for-saving-the-shubert.html | Theater A DETERMINED FORCE FOR SAVING THE SHUBERT | By Haskel Frankel | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/theater-in-review-opal-staged-with-a-paradise-of-props.html | Theater in Review OPAL STAGED WITH A PARADISE OF PROPS | By Alvin Klein | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/to-cut-backlog-federal-court-expands-on-li.html | TO CUT BACKLOG FEDERAL COURT EXPANDS ON LI | By Frank Lynn | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/tracing-the-german-connection.html | TRACING THE GERMAN CONNECTION | By Sj Horner | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/tri-state-planning-is-a-change-needed.html | TRISTATE PLANNING IS A CHANGE NEEDED | By Sj Horner | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/water-problems-compounded-state-aide-says.html | WATER PROBLEMS COMPOUNDED STATE AIDE SAYS | By Robert Hanley | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/weathering-storms-over-indian-point.html | WEATHERING STORMS OVER INDIAN POINT | By Edward Hudson | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/westchester-housing-staying-warm-and-solvent-too.html | Westchester Housing STAYING WARM AND SOLVENT TOO | By Betsy Brown | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/nyregion/westchester-journal-247281.html | Westchester Journal | By Edward Hudson | TX 620443 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/obituaries/john-marquis-converse-surgeon.html | JOHN MARQUIS CONVERSE SURGEON | By Alfred E Clark | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/obituaries/roger-butterfield-is-dead-at-73-author-journalist-and-historian.html | ROGER BUTTERFIELD IS DEAD AT 73 AUTHOR JOURNALIST AND HISTORIAN | By Wolfgang Saxon | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/at-home-abroad-mugabe-s-american-hopes.html | AT HOME ABROAD MUGABES AMERICAN HOPES | By Anthony Lewis | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/reagan-and-chun.html | REAGAN AND CHUN | By SungIl Choi | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/the-51st-state.html | THE 51ST STATE | By Jonathan Freedman | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/the-new-institutionalism.html | THE NEW INSTITUTIONALISM | By James F Blumstein | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/opinion/washington-the-reagan-show.html | WASHINGTON THE REAGAN SHOW | By James Reston | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/realestate/a-flow-of-pension-funds-into-properties-is-foreseen.html | A FLOW OF PENSION FUNDS INTO PROPERTIES IS FORESEEN | By Leonard Sloane | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/realestate/how-to-search-the-records-on-a-building.html | HOW TO SEARCH THE RECORDS ON A BUILDING | By Mary Duchamps | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/realestate/in-poor-home-market-big-builders-fared-best.html | IN POOR HOME MARKET BIG BUILDERS FARED BEST | By Richard Higgins | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/realestate/ottawa-elevator-changes-course.html | OTTAWA ELEVATOR CHANGES COURSE | By Carter B Horsley | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/realestate/two-who-are-super-supers.html | TWO WHO ARE SUPER SUPERS | By William G Blair | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/athletes-with-injured-knees-find-short-cut-on-road-to-recovery.html | ATHLETES WITH INJURED KNEES FIND SHORT CUT ON ROAD TO RECOVERY | By Kathryn Rose Gertz | TX 620443 | |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/averhart-beats-gellineau-in-600.html | Averhart Beats Gellineau in 600 | By William J Miller | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/bobby-jones-a-first-class-sixth-man.html | BOBBY JONES A FIRSTCLASS SIXTH MAN | By Sam Goldaper | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/chandler-outpoints-lujan-to-keep-title.html | CHANDLER OUTPOINTS LUJAN TO KEEP TITLE | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/columbia-71-dartmouth-57.html | Columbia 71 Dartmouth 57 | AP | TX 620443 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/cook-posts-66-leads-delayed-crosby-by-1.html | COOK POSTS 66 LEADS DELAYED CROSBY BY 1 | By John Radosta Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/cosmos-shift-away-from-import-system.html | Cosmos Shift Away From Import System | By Alex Yannis | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/fibak-and-tanner-reach-final.html | FIBAK AND TANNER REACH FINAL | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/fumbles-at-the-mike-fill-the-super-bowl.html | FUMBLES AT THE MIKE FILL THE SUPER BOWL | By Henry L Griggs Jr | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/garden-s-big-fight-card-is-threatened-by-inquiry.html | GARDENS BIG FIGHT CARD IS THREATENED BY INQUIRY | By Michael Katz | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/georgetown-69-nevada-las-vegas-68.html | Georgetown 69 NevadaLas Vegas 68 | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/harvard-71-cornell-69.html | Harvard 71 Cornell 69 | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/hofstra-102-stony-brook-61.html | Hofstra 102 Stony Brook 61 | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/iona-61-army-58.html | Iona 61 Army 58 | Special to the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/kentucky-71-georgia-68.html | Kentucky 71 Georgia 68 | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/lsu-92-florida-75.html | LSU 92 Florida 75 | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/maryland-72-georgia-tech-64.html | Maryland 72 Georgia Tech 64 | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/meadowlands-gets-all-stars.html | Meadowlands Gets AllStars | Special to the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/michigan-74-wisconsin-67.html | Michigan 74 Wisconsin 67 | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/michigan-state-60-ohio-state-54.html | Michigan State 60 Ohio State 54 | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/no-headline-246839.html | No Headline | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/no-headline-246865.html | No Headline | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/nordiques-conquer-islanders-first-time.html | NORDIQUES CONQUER ISLANDERS FIRST TIME | By Parton Keese Special To the New York Times | TX 620443 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/notre-dame-downs-south-carolina-94-84.html | Notre Dame Downs South Carolina 9484 | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/outdoors-collectors-increase-as-do-gun-values.html | OUTDOORS Collectors Increase As Do Gun Values | By Nelson Bryant | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/pro-bowl-in-hawaii-again.html | Pro Bowl in Hawaii Again | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/pro-bowl-talent-not-tradition.html | Pro Bowl Talent Not Tradition | By William N Wallace | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/rangers-end-trip-by-beating-north-stars.html | RANGERS END TRIP BY BEATING NORTH STARS | By Deane McGowen Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/redman-s-porsche-leads-in-24-hour-daytona-race.html | Redmans Porsche Leads In 24Hour Daytona Race | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/rhode-island-56-rutgers-49.html | Rhode Island 56 Rutgers 49 | Special to the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/sports-of-the-times-a-vote-for-tunney.html | SPORTS OF THE TIMESA VOTE FOR TUNNEY | By Red Smith | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/sports-of-the-times-the-maps-boxing-scandal.html | Sports of The Times The Maps Boxing Scandal | DAVE ANDERSON | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/st-john-s-beats-fordham-tempers-flare.html | St Johns Beats Fordham Tempers Flare | By Gordon S White Jr | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/strike-ends-at-roosevelt.html | Strike Ends At Roosevelt | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/the-feel-of-space-travel-in-a-porsche-935.html | The Feel of Space Travel in a Porsche 935 | By Steve Potter | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/the-game-has-changed-but-not-red-auerbachs-ideals.html | THE GAME HAS CHANGED BUT NOT RED AUERBACHS IDEALS | By Red Auerbach | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/tracy-austin-leg-injured-won-t-play-detroit-event.html | Tracy Austin Leg Injured Wont Play Detroit Event | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/two-south-africans-stir-millrose-dispute.html | TWO SOUTH AFRICANS STIR MILLROSE DISPUTE | By Neil Amdur | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/uconn-surge-sinks-manhattan-by-75-58.html | UConn Surge Sinks Manhattan by 7558 | By Al Harvin | TX 620443 | 1981-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/sports/virginia-overcomes-duke-68-47-for-no-23.html | VIRGINIA OVERCOMES DUKE 6847 FOR NO 23 | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/style/future-events-mixed-menu.html | Future Events Mixed Menu | By Lillian Bellison | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/style/harry-platt-of-tiffany-s-the-urbane-new-yorker.html | HARRY PLATT OF TIFFANYS THE URBANE NEW YORKER | By Enid Nemy | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/critics-choices-theater.html | CRITICS CHOICES THEATER | By Mel Gussow | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/how-the-arts-mirror-the-retreat-of-manhood.html | HOW THE ARTS MIRROR THE RETREAT OF MANHOOD | By John Russell | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/song-harry-ruby-s-songs-my-mother-never-taught-me.html | SONG HARRY RUBYS SONGS MY MOTHER NEVER TAUGHT ME | By John S Wilson | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/stage-view-caldwell-s-macbeth-more-show-than-sense.html | Stage View CALDWELLS MACBETH MORE SHOW THAN SENSE | By Walter Kerr | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/the-villian-of-amadeus-in-real-life.html | THE VILLIAN OF AMADEUS IN REAL LIFE | By Harold C Schonberg | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/theater-el-hermano-from-romulus-linney.html | THEATER EL HERMANO FROM ROMULUS LINNEY | By Mel Gussow | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/theater/theater-gingham-dog-by-wilson-is-revived.html | THEATER GINGHAM DOG BY WILSON IS REVIVED | By John Corry | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/a-bountiful-cruise-to-bermuda-and-the-bahamas.html | A BOUNTIFUL CRUISE TO BERMUDA AND THE BAHAMAS | By Michael Sterne | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/an-old-art-city-s-antiques-fair.html | AN OLD ART CITYS ANTIQUES FAIR | By Paul Hofmann | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/churchillian-sites-on-a-three-day-tour.html | CHURCHILLIAN SITES ON A THREEDAY TOUR | By R W Apple Jr | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/notes-six-new-cruise-ships-in-the-offing.html | Notes SIX NEW CRUISE SHIPS IN THE OFFING | By John Brannon Albright | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/travel/practical-traveler-catching-the-right-show-on-a-cruise.html | Practical Traveler CATCHING THE RIGHT SHOW ON A CRUISE | By Paul Grimes | TX 620443 | 1981-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/air-force-recruiting-former-pilots-and-navigators.html | AIR FORCE RECRUITING FORMER PILOTS AND NAVIGATORS | By Nathaniel Sheppard Jr Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/around-the-nation-10000-cambodian-refugees-in-urban-resettlement-plan.html | AROUND THE NATION 10000 Cambodian Refugees In Urban Resettlement Plan | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/california-starting-82-governor-race.html | CALIFORNIA STARTING 82 GOVERNOR RACE | By Robert Lindsey Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/carter-associates-still-under-inquiry.html | CARTER ASSOCIATES STILL UNDER INQUIRY | By Edward T Pound Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/census-indicates-many-increases-for-urban-areas.html | CENSUS INDICATES MANY INCREASES FOR URBAN AREAS | By John Herbers Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/chiropractors-will-appeal-verdict-won-by-ama.html | CHIROPRACTORS WILL APPEAL VERDICT WON BY AMA | Special to the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/coast-groups-urging-violence-face-curb.html | COAST GROUPS URGING VIOLENCE FACE CURB | By Wayne King Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/deaths-in-major-us-fires-linked-to-weak-safety-rules-and-apathy.html | DEATHS IN MAJOR US FIRES LINKED TO WEAK SAFETY RULES AND APATHY | By Ben A Franklin Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/democrats-report-new-allegations-against-donovan.html | DEMOCRATS REPORT NEW ALLEGATIONS AGAINST DONOVAN | Special to the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/development-of-foundation-urged-to-ease-harvard-s-racial-tensions.html | DEVELOPMENT OF FOUNDATION URGED TO EASE HARVARDS RACIAL TENSIONS | Special to the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/explosives-truck-blows-up.html | Explosives Truck Blows Up | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/former-hostages-leaving-new-york-after-2-days-of-celebration.html | FORMER HOSTAGES LEAVING NEW YORK AFTER 2 DAYS OF CELEBRATION | By Edward A Gargan | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/general-foods-negotiating-a-bid-for-oscar-mayer.html | GENERAL FOODS NEGOTIATING A BID FOR OSCAR MAYER | By Steve Lohr | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/marxist-journal-ceases-after-101-issues-disputes-on-staff-are-hinted.html | MARXIST JOURNAL CEASES AFTER 101 ISSUES DISPUTES ON STAFF ARE HINTED | By Eva Hoffman | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/no-headline-246749.html | No Headline | United Press International | TX 620443 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/pennsylvania-governor-proposes-sale-of-725-state-liquor-stores.html | PENNSYLVANIA GOVERNOR PROPOSES SALE OF 725 STATE LIQUOR STORES | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/philadelphia-battle-over-all-male-clubs-reflects-a-wider-dispute.html | PHILADELPHIA BATTLE OVER ALLMALE CLUBS REFLECTS A WIDER DISPUTE | By William Robbins Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/philadelphia-transit-violence.html | Philadelphia Transit Violence | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/preliminary-study-traces-course-of-fatal-mgm-blaze.html | PRELIMINARY STUDY TRACES COURSE OF FATAL MGM BLAZE | Special to the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/reagan-plans-addresses-on-economic-problems.html | Reagan Plans Addresses On Economic Problems | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/rep-howard-to-trim-public-transit-bill.html | REP HOWARD TO TRIM PUBLIC TRANSIT BILL | By Ernest Holsendolph Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/reporter-s-fines-halted-in-confidentiality-case.html | Reporters Fines Halted In Confidentiality Case | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/reprieve-granted-in-libel-case.html | Reprieve Granted in Libel Case | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/san-fransisco-acts-on-bus-driver-crime.html | SAN FRANSISCO ACTS ON BUS DRIVER CRIME | By Wallace Turner Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/smelt-and-hard-times-revive-town-on-lake-of-ice.html | SMELT AND HARD TIMES REVIVE TOWN ON LAKE OF ICE | Special to the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/tennessee-senator-campaigns-for-1982.html | TENNESSEE SENATOR CAMPAIGNS FOR 1982 | By Martin Tolchin Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/tribal-right-to-college-education-denied-by-michigan-state-court.html | Tribal Right to College Education Denied by Michigan State Court | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/vermont-s-house-backs-dead-man-s-re-election.html | Vermonts House Backs Dead Mans Reelection | AP | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/vietnam-veterans-parade-in-shadow-of-52-hostages.html | VIETNAM VETERANS PARADE IN SHADOW OF 52 HOSTAGES | By Iver Peterson Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/us/wood-fuel-found-to-surpass-atomic-energy-in-us.html | WOOD FUEL FOUND TO SURPASS ATOMIC ENERGY IN US | By Robert D Hershey Jr Special To the New York Times | TX 620443 | 1981-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/britain-s-labor-party-is-down-and-may-be-out-a-long-time.html | BRITAINS LABOR PARTY IS DOWN AND MAY BE OUT A LONG TIME | By William Borders | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/fortunately-for-giscard-he-s-got-opponents.html | FORTUNATELY FOR GISCARD HES GOT OPPONENTS | By Richard Eder | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/ideas-and-trends-in-summary-toxic-shock-cases-sharply-decline.html | IDEAS AND TRENDS IN SUMMARY Toxic Shock Cases Sharply Decline | By Margot Slade and Eva Hoffman | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/ideas-trends-in-summary-an-airline-seeks-help-from-above.html | IDEAS  TRENDS IN SUMMARY An Airline Seeks Help From Above | By Margot Slade and Eva Hoffman | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/ideas-trends-in-summary-evangelicals-get-inspiration-and-warnings-too.html | IDEAS  TRENDS IN SUMMARY Evangelicals Get Inspiration and Warnings Too | By Margot Slade and Eva Hoffman | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/ideas-trends-in-summary-fiscal-reminders-of-the-once-forgotten.html | IDEAS  TRENDS IN SUMMARY Fiscal Reminders of The OnceForgotten | By Margot Slade and Eva Hoffman | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/ideas-trends-in-summary-making-maps-to-the-human-cell.html | IDEAS  TRENDS IN SUMMARY Making Maps to The Human Cell | By Margot Slade and Eva Hoffman | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/iran-is-still-a-very-lively-issue-in-congress.html | IRAN IS STILL A VERY LIVELY ISSUE IN CONGRESS | By Judith Miller | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/part-of-homecoming-was-a-need-for-heroes.html | PART OF HOMECOMING WAS A NEED FOR HEROES | By Hedrick Smith | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/president-s-men-jockey-foraccess-to-oval-office-deaver.html | PRESIDENTS MEN JOCKEY FORACCESS TO OVAL OFFICE Deaver | By Steven R Weisman | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/the-nation-in-summary-cuban-offenders-get-a-reprieve.html | THE NATION IN SUMMARY Cuban Offenders Get a Reprieve | By Michael Wright and Caroline Rand Herron | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/the-nation-in-summary-doubts-on-abscam-cloud-a-conviction.html | THE NATION IN SUMMARY Doubts on Abscam Cloud a Conviction | By Michael Wright and Caroline Rand Herron | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weeki nreview/the-nation-in-summary-no-flak-from-jones-over-a-b-1-bomber.html | THE NATION IN SUMMARY No Flak From Jones Over a B1 Bomber | By Michael Wright and Caroline Rand Herron | TX 620443 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-nation-in-summary-on-the-economy-old-targets-and-renewed-promises.html | THE NATION IN SUMMARY On the Economy Old Targets and Renewed Promises | By Michael Wright and Caroline Rnad Herron | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-nation-in-summary-uaw-loses-the-battle-of-athens.html | THE NATION IN SUMMARY UAW Loses the Battle of Athens | By Michael Wright and Caroline Rand Herron | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-region-in-summary-coming-up-short-in-the-census.html | THE REGION IN SUMMARYComing Up Short In the Census | By Richard Levine and Don Wycliff | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-region-in-summary-jersey-ceasefire-in-the-crossfire-over.html | THE REGION IN SUMMARYJersey Ceasefire In the Crossfire Over Gun Crimes | By Richard Levine and Don Wycliff | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-region-in-summary-oneill-loses-in-hartford.html | THE REGION IN SUMMARYONeill Loses in Hartford | By Richard Levine and Don Wycliff | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-region-in-summary.html | THE REGION IN SUMMARY | In Conn Trouble By the Riverside | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-world-in-summary-a-pragmatic-choice-saves-miss-jiang.html | THE WORLD IN SUMMARY A Pragmatic Choice Saves Miss Jiang | By Barbara Slavin and Milt Freudenheim | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-world-in-summary-botha-speeds-up-election-clock.html | THE WORLD IN SUMMARY Botha Speeds Up Election Clock | By Barbara Slavin and Milt Freudenheim | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-world-in-summary-except-on-israel-unity-is-elusive-at-islamic-summit.html | THE WORLD IN SUMMARY Except on Israel Unity Is Elusive At Islamic Summit | By Barbnara Slavin Milt Freudenheim | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-world-in-summary-mugabe-defuses-a-political-land-mine.html | THE WORLD IN SUMMARY Mugabe Defuses a Political Land Mine | By Barbara Slavin and Milt Freudenheim | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/weekinreview/the-world-in-summary-suarez-jumps-his-battered-galleon.html | THE WORLD IN SUMMARY Suarez Jumps His Battered Galleon | By Barbara Slavin and Milt Freudenheim | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/a-dogrib-bible-enitl-e-cho-takes-shape-in-canada.html | A DOGRIB BIBLE ENITLECHO TAKES SHAPE IN CANADA | By Andrew H Malcolm Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/around-the-world-20-west-berliners-are-held-in-protest-over-housing.html | AROUND THE WORLD 20 West Berliners Are Held In Protest Over Housing | AP | TX 620443 | 1981-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/around-the-world-246717.html | AROUND THE WORLD | Municipal Services Halted By A Strike In Vancouver Ap | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/chinese-press-accuses-bureaucrats-of-wasting-money-on-foreign-trips.html | CHINESE PRESS ACCUSES BUREAUCRATS OF WASTING MONEY ON FOREIGN TRIPS | By James P Sterba Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/greeks-toughen-stand-talks-about-us-bases-greeks-are-tougher-parley-with-us-two.html | GREEKS TOUGHEN STAND IN TALKS ABOUT US BASES GREEKS ARE TOUGHER IN PARLEY WITH US Two Sides Discussing New Accord on Military Bases in Exchange for Substantial Aid Plan | Special to the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/murdoch-is-gaining-in-bid-to-buy-paper.html | MURDOCH IS GAINING IN BID TO BUY PAPER | By William Borders Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/navy-s-plight-too-many-seas-to-cover-military-analysis.html | NAVYS PLIGHT TOO MANY SEAS TO COVER Military Analysis | By Drew Middleton Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/poles-to-review-un-aide-s-case.html | POLES TO REVIEW UN AIDES CASE | By Bernard D Nossiter Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/saudis-gain-credit-at-islamic-meeting.html | SAUDIS GAIN CREDIT AT ISLAMIC MEETING | By Pranay B Gupte Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/south-korean-in-us-asks-business-leaders-for-more-investment.html | SOUTH KOREAN IN US ASKS BUSINESS LEADERS FOR MORE INVESTMENT | By Serge Schmemann | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/strike-threat-eases-in-poland-as-talks-produce-agreement.html | STRIKE THREAT EASES IN POLAND AS TALKS PRODUCE AGREEMENT | By John Darnton Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/tale-of-a-swiss-spy-haven-was-ready-if-bern-fell.html | TALE OF A SWISS SPY HAVEN WAS READY IF BERN FELL | Special to the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/test-for-haig-seen-in-dispute-over-aid.html | TEST FOR HAIG SEEN IN DISPUTE OVER AID | By Juan de Onis Special To the New York Times | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/the-casbah-is-caving-in-but-restoration-projects-are-facing-many-problems.html | THE CASBAH IS CAVING IN BUT RESTORATION PROJECTS ARE FACING MANY PROBLEMS | By Marvine Howe | TX 620443 | 1981-02-05 |
| 1981-02-01 | https://www.nytimes.com/1981/02/01/world/us-is-expected-to-use-chun-visit-to-end-tension-with-south-korea.html | US IS EXPECTED TO USE CHUN VISIT TO END TENSION WITH SOUTH KOREA | By Bernard Gwertzman | TX 620443 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/dance-limon-troupe-in-its-2-newest-works.html | DANCE LIMON TROUPE IN ITS 2 NEWEST WORKS | By Anna Kisselgoff | TX 620449 | 1981-02-05 |

| 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/dance-works-by-rachel-harms.html | DANCE WORKS BY RACHEL HARMS | By Jack Anderson | TX 620449 | 1981-02-05 |
|---|---|---|---|---|---|
| 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/music-itzhak-perlman-appears-with-lincoln-chamber-society.html | MUSIC ITZHAK PERLMAN APPEARS WITH LINCOLN CHAMBER SOCIETY | By Peter G Davis | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/pianist-grant-johannesen-plays-schumann-schubert-and-faure.html | PIANISTGRANT JOHANNESEN PLAYS SCHUMANN SCHUBERT AND FAURE | By Edward Rothstein | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/pianist-gregory-haimovsky.html | PIANIST GREGORY HAIMOVSKY | By Bernard Holland | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/pop-pianist-hazel-scott-enjoys-solo.html | POP PIANIST HAZEL SCOTT ENJOYS SOLO | By John S Wilson | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/rock-elvis-costello-shows-range-and-consistency.html | ROCK ELVIS COSTELLO SHOWS RANGE AND CONSISTENCY | By Robert Palmer | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/the-dance-ze-eva-cohen-s-solo.html | THE DANCE ZEEVA COHENS SOLO | By Jennifer Dunning | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/tv-lily-tomlin-goes-las-vegas.html | TV LILY TOMLIN GOES LAS VEGAS | By John J OConnor | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/arts/tv-notebook-top-changes-continue-on-cbs-news.html | TV NOTEBOOK TOP CHANGES CONTINUE ON CBS NEWS | By Tony Schwartz | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/books/full-diary-of-anne-frank-to-appear-for-first-time.html | Full Diary of Anne Frank To Appear for First Time | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-2-esmark-units-shift-agencies.html | Advertising  2 Esmark Units Shift Agencies | Philip H Dougherty | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-accounts.html | ADVERTISING Accounts | By Philip Dougherty | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-bon-jour-jeans-account.html | ADVERTISING Bon Jour Jeans Account | By Philip Dougherty | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-bozell-jacobs-gets-kingsley-boye-account.html | ADVERTISING Bozell  Jacobs Gets Kingsley Boye Account | By Philip Dougherty | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-carnation-account-moved-to-ssc-b-new-york.html | ADVERTISING Carnation Account Moved To SSCB New York | By Philip Dougherty | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-new-president-for-deutsch-shea.html | ADVERTISING New President For Deutsch Shea | By Philip Dougherty | TX 620449 | 1981-02-05 |

| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 620449 | 1981-02-05 |
|---|---|---|---|---|---|
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/angola-tries-pragmatic-policy.html | ANGOLA TRIES PRAGMATIC POLICY | By Anthony Lewis | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/better-sales-of-k-cars-at-chrysler.html | BETTER SALES OF K CARS AT CHRYSLER | By Agis Salpukas | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/business-people-american-express-picks-familiar-name.html | BUSINESS PEOPLE American Express Picks Familiar Name | By Leonard Sloane | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/business-people-florida-gas-president.html | BUSINESS PEOPLE Florida Gas President | By Leonard Sloane | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/business-people-ralston-picks-new-head.html | BUSINESS PEOPLE Ralston Picks New Head | By Leonard Sloane | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/china-steel-project-is-postponed.html | CHINA STEEL PROJECT IS POSTPONED | By James P Sterba | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/commodities-legislation-about-tax-straddles.html | COMMODITIES Legislation About Tax Straddles | By Hj Maidenberg | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/credit-markets-us-issues-on-sale-as-policy-is-debated.html | CREDIT MARKETS US Issues on Sale As Policy Is Debated | By Michael Quint | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/delaware-bank-bill-causes-concern.html | DELAWARE BANK BILL CAUSES CONCERN | By Jeff Gerth Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/ford-opposing-taiwan-plan.html | Ford Opposing Taiwan Plan | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/how-cooper-tire-stays-healthy.html | HOW COOPER TIRE STAYS HEALTHY | Special to the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/labor-hopeful-on-chrysler.html | Labor Hopeful On Chrysler | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/laker-seeks-routes-in-asia-and-australia.html | LAKER SEEKS ROUTES IN ASIA AND AUSTRALIA | Special to the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/market-place-flexible-bonds-for-long-term.html | Market Place Flexible Bonds For Long Term | Robert Metz | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/pan-am-fare-rollback.html | Pan Am Fare Rollback | Special to the New York Times | TX 620449 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/search-by-brascan-for-us-investments-is-gaining-intensity.html | SEARCH BY BRASCAN FOR US INVESTMENTS IS GAINING INTENSITY | Special to the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/taxes-complicated-by-changes-in-law.html | TAXES COMPLICATED BY CHANGES IN LAW | By Deborah Rankin | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/business/washington-watch-battles-over-ex-im-cuts.html | Washington Watch Battles Over ExIm Cuts | By Clyde H Farnsworth | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/garden/nature-lovers-lament-surrender-of-negev-to-army.html | NATURE LOVERS LAMENT SURRENDER OF NEGEV TO ARMY | By David K Shipler Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/movies/coppola-risks-all-on-22-million-movie.html | COPPOLA RISKS ALL ON 22 MILLION MOVIE | By Aljean Harmetz Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/movies/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/bill-on-tax-suits-sought-by-koch-is-passed-quietly.html | BILL ON TAX SUITS SOUGHT BY KOCH IS PASSED QUIETLY | By Richard J Meislin | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/bridge-europeans-have-managed-to-put-a-price-on-kibitzing.html | Bridge Europeans Have Managed To Put a Price on Kibitzing | By Alan Truscott | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/chess-stubbornness-plus-bravado-equals-a-real-donnybrook.html | Chess Stubbornness Plus Bravado Equals a Real Donnybrook | By Robert Byrne | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/divorce-costs-rise-under-new-law.html | DIVORCE COSTS RISE UNDER NEW LAW | By Angel Castillo | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/energy-dept-reports-capping-waste-tank-that-holds-radon.html | ENERGY DEPT REPORTS CAPPING WASTE TANK THAT HOLDS RADON | By Eric Pace | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/hospital-corporation-improves-its-finances-city-hall-says.html | HOSPITAL CORPORATION IMPROVES ITS FINANCES CITY HALL SAYS | By Ronald Sullivan | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/inquiry-criticizes-liquor-authority.html | INQUIRY CRITICIZES LIQUOR AUTHORITY | By Selwyn Raab | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/is-koch-giving-the-carter-treatment-to-governor-carey-new-york-political-notes.html | IS KOCH GIVING THE CARTER TREATMENT TO GOVERNOR CAREY New York Political Notes | By Frank Lynn | TX 620449 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/notes-on-people-a-dog-with-culture.html | NOTES ON PEOPLE A Dog With Culture | By Albin Krebs and Robert Mcg Thomas | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/notes-on-people-a-sensible-beginning-for-a-double-biography.html | NOTES ON PEOPLE A Sensible Beginning for a Double Biography | By Albin Krebs and Robert Mcg Thomas | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/notes-on-people-cookies-and-their-place-in-the-cause-of-literacy.html | NOTES ON PEOPLE Cookies and Their Place in the Cause of Literacy | By Albin Krebs and Robert Mcg Thomas | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/notes-on-people-new-talent-in-academia.html | NOTES ON PEOPLE New Talent in Academia | By Albin Krebs and Robert Mcg Thomas | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/queens-parents-defy-macchiarola-on-pupil-transfer.html | QUEENS PARENTS DEFY MACCHIAROLA ON PUPIL TRANSFER | By Ari L Goldman | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/some-flxible-bus-repairs-delayed.html | SOME FLXIBLE BUS REPAIRS DELAYED | By Josh Barbanel | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/students-take-to-science-with-varying-ambitions-teaching-science.html | STUDENTS TAKE TO SCIENCE WITH VARYING AMBITIONS Teaching Science | By John T McQuiston Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/the-region-bergen-county-fires-are-termed-arson.html | THE REGION Bergen County Fires Are Termed Arson | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/the-region-town-highway-chief-charged-in-thefts.html | THE REGION Town Highway Chief Charged in Thefts | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/nyregion/us-to-act-on-possible-leaks-at-atomic-site-upstate.html | US TO ACT ON POSSIBLE LEAKS AT ATOMIC SITE UPSTATE | By E J Dionne Jr Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/obituaries/hugh-j-addonizio-67-ex-mayor-of-newark-jailed-5-years-dead.html | HUGH J ADDONIZIO 67 EXMAYOR OF NEWARK JAILED 5 YEARS DEAD | By Josh Barbanel | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/arrows-streak-is-snapped-at-19.html | Arrows Streak Is Snapped at 19 | Special to the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/as-new-knick-move-forward-they-must-deal-with-the-past.html | AS NEW KNICK MOVE FORWARD THEY MUST DEAL WITH THE PAST | By George Vecsey | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/chinaglia-scores-5.html | Chinaglia Scores 5 | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/college-payoffs-alleged.html | College Payoffs Alleged | AP | TX 620449 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/eric-heiden-a-year-later-his-privacy-is-golden.html | ERIC HEIDEN A YEAR LATER HIS PRIVACY IS GOLDEN | By Frank Litsky | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/french-trot-record-set-by-classical-way.html | French Trot Record Set by Classical Way | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/late-de-paul-surges-rout-syracuse-91-69.html | Late De Paul Surges Rout Syracuse 9169 | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/lsu-is-streaking-without-a-superstar.html | LSU Is Streaking Without a Superstar | By Gordon S White Jr | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/miss-palmer-captures-golf-by-2-strokes.html | Miss Palmer Captures Golf by 2 Strokes | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/missing-promoter-taped-talks.html | MISSING PROMOTER TAPED TALKS | By Michael Katz | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/nba-east-tops-west-by-123-120.html | NBA EAST TOPS WEST BY 123120 | By Sam Goldaper Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/outdoors-for-iceboaters-a-fast-but-cool-pace-is-the-norm.html | OUTDOORS FOR ICEBOATERS A FAST BUT COOL PACE IS THE NORM | By Nelson Bryant | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/players-and-fans-not-in-much-accord-on-all-star-choices.html | PLAYERS AND FANS NOT IN MUCH ACCORD ON ALLSTAR CHOICES | By Jane Gross | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/question-box.html | Question Box | S Lee Kanner | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/rookie-leads-nfc-in-pro-bowl-victory.html | Rookie Leads NFC  In Pro Bowl Victory | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/roosevelt-reopening-tonight-after-strike.html | Roosevelt Reopening Tonight After Strike | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/slipping-islanders-defeated-by-bruins-6-3.html | Slipping Islanders Defeated by Bruins 63 | By Parton Keese Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/sporting-gear-tennis-backboard-for-practicing.html | Sporting Gear Tennis Backboard for Practicing | By S Lee Kanner | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/sports-world-specials-bittersweet-memories.html | SPORTS WORLD SPECIALS Bittersweet Memories | By Jim Benagh | TX 620449 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/sports-world-specials-paper-product.html | SPORTS WORLD SPECIALS Paper Product | By Jim Benagh | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/sports-world-specials-split-time.html | SPORTS WORLD SPECIALS Split Time | By Jim Benagh | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/sports-world-specials-the-american-express.html | SPORTS WORLD SPECIALS The American Express | By Jim Benagh | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/stenmark-triumphs-phil-mahre-is-2d.html | Stenmark Triumphs Phil Mahre Is 2d | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/super-moment-first-in-235000-strub.html | Super Moment First In 235000 Strub | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/watsonbryant-share-crosby-lead-at-136.html | WATSONBRYANT SHARE CROSBY LEAD AT 136 | By John Radosta Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/sports/you-knew-who-i-was.html | You Knew Who I Was | Dave Anderson | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/style/childbirth-is-eased-in-a-chair.html | CHILDBIRTH IS EASED IN A CHAIR | By Nadine Brozan | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/style/relationships-voice-of-authority-still-male.html | RELATIONSHIPS VOICE OF AUTHORITY STILL MALE | By Judy Klemesrud | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/style/they-come-to-the-aid-of-corporate-parties.html | THEY COME TO THE AID OF CORPORATE PARTIES | By Barbara Gamarekian Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/theater/play-syracuse-premiere-for-south-african-work.html | PLAY SYRACUSE PREMIERE FOR SOUTH AFRICAN WORK | By Mel Gussow | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/theater/stage-penguin-touquet-richard-foreman-dream.html | STAGE PENGUIN TOUQUET RICHARD FOREMAN DREAM | By Frank Rich | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/us/about-washington-putting-life-into-the-law.html | ABOUT WASHINGTON PUTTING LIFE INTO THE LAW | By Francis X Clines Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/us/anti-klan-group-plans-action-against-racism-anti-klan-group-plans-action-against.html | ANTIKLAN GROUP PLANS ACTION AGAINST RACISM AntiKlan Group Plans Action Against Racism | Special to the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/us/around-the-nation-alabama-judge-is-jailed-on-drug-charges-in-florida.html | AROUND THE NATION Alabama Judge Is Jailed On Drug Charges in Florida | AP | TX 620449 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-02 | https://www.nytimes.com/1981/02/02/us/atlanta-s-murder-inquiry-is-focus-of-much-criticism.html | ATLANTAS MURDER INQUIRY IS FOCUS OF MUCH CRITICISM | By Reginald Stuart Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/us/carter-air-agency-leader-cites-sharp-reduction-in-fatal-crashes.html | CARTER AIR AGENCY LEADER CITES SHARP REDUCTION IN FATAL CRASHES | By Richard Witkin | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/us/dairymen-yielding-little-on-subsidies.html | DAIRYMEN YIELDING LITTLE ON SUBSIDIES | By Seth S King Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/us/liberals-back-federal-reforms-but-on-their-terms.html | LIBERALS BACK FEDERAL REFORMS BUT ON THEIR TERMS | By John Herbers Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/us/nominee-for-deputy-director-of-cia-an-electronic-age-intelligence-expert.html | NOMINEE FOR DEPUTY DIRECTOR OF CIA AN ELECTRONICAGE INTELLIGENCE EXPERT | By Philip Taubman Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/us/politics-may-hinder-debt-limit-increase.html | POLITICS MAY HINDER DEBT LIMIT INCREASE | By Martin Tolchin Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/us/redevelopment-stirs-fears-in-a-chicago-community.html | REDEVELOPMENT STIRS FEARS IN A CHICAGO COMMUNITY | By Nathaniel Sheppard Jr Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/world/around-the-nation-georgia-peat-bog-flooded-to-quell-smoke-on-highway.html | AROUND THE NATION Georgia Peat Bog Flooded To Quell Smoke on Highway | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/world/around-the-world-central-african-republic-votes-on-new-constitution.html | AROUND THE WORLD Central African Republic Votes on New Constitution | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/world/catholics-clash-with-police-in-streets-of-londonderry.html | Catholics Clash With Police In Streets of Londonderry | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/world/china-plays-down-support-of-asian-rebels.html | CHINA PLAYS DOWN SUPPORT OF ASIAN REBELS | By Henry Kamm Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/world/chun-is-in-washington-for-talks-with-reagan.html | CHUN IS IN WASHINGTON FOR TALKS WITH REAGAN | AP | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/world/convert-from-judaism-may-be-archbishop-of-paris.html | CONVERT FROM JUDAISM MAY BE ARCHBISHOP OF PARIS | Special to the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/world/france-confirms-reports-it-has-handed-over-4-mirage-jets-to-iraqis.html | FRANCE CONFIRMS REPORTS IT HAS HANDED OVER 4 MIRAGE JETS TO IRAQIS | By Frank J Prial Special To the New York Times | TX 620449 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-02 | https://www.nytimes.com/1981/02/02/world/haig-said-to-remove-ambassador-to-salvador-in-signal-of-new-policy.html | HAIG SAID TO REMOVE AMBASSADOR TO SALVADOR IN SIGNAL OF NEW POLICY | By Juan de Onis Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/world/key-korea-dissidents-moved-to-jails-away-from-seoul.html | KEY KOREA DISSIDENTS MOVED TO JAILS AWAY FROM SEOUL | By Henry Scott Stokes Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/world/spain-s-crisis-fragility-of-new-democracy-news-analysis.html | SPAINS CRISIS FRAGILITY OF NEW DEMOCRACY News Analysis | By James M Markham Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/world/talks-on-arms-remain-likely-us-aides-say.html | TALKS ON ARMS REMAIN LIKELY US AIDES SAY | By Bernard Gwertzman Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-02 | https://www.nytimes.com/1981/02/02/world/things-change-mrs-chennault-finds.html | THINGS CHANGE MRS CHENNAULT FINDS | By Bernard Weinraub Special To the New York Times | TX 620449 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/city-ballet-western-symphony-and-firebird.html | CITY BALLET WESTERN SYMPHONY AND FIREBIRD | By Jennifer Dunning | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/conservative-group-to-monitor-tv.html | CONSERVATIVE GROUP TO MONITOR TV | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/dali-aide-is-embroiled-in-a-300000-scandal.html | DALI AIDE IS EMBROILED IN A 300000 SCANDAL | By James M Markham Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/m-g-m-thanks-for-52-years-of-shoeshines.html | MGM THANKS FOR 52 YEARS OF SHOESHINES | By Aljean Harmetz | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/opera-marilyn-horne-in-l-italiana-in-algeri.html | OPERA MARILYN HORNE IN LITALIANA IN ALGERI | By Donal Henahan | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/rock-funk-jazz-sun-ra-and-dr-john-at-club-57.html | ROCKFUNKJAZZ SUN RA AND DR JOHN AT CLUB 57 | By Robert Palmer | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/arts/tv-cbs-tests-show-for-young.html | TV CBS TESTS SHOW FOR YOUNG | By John J OConnor | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/books/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/advertising-managing-creation-at-mccann.html | Advertising Managing Creation At McCann | By Philip H Dougherty | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/advertising-people.html | ADVERTISING People | PHILIP H DOUGHERTY | TX 620446 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/advertising-shuffle-among-recruiters.html | ADVERTISING Shuffle Among Recruiters | PHILIP H DOUGHERTY | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/advertising-taking-the-measure-of-magazine-audiences.html | ADVERTISING Taking the Measure Of Magazine Audiences | PHILIP H DOUGHERTY | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/business-people-continental-corp-elects-president.html | BUSINESS PEOPLE Continental Corp Elects President | By Leonard Sloane | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/business-people-pabst-chief-adds-post.html | BUSINESS PEOPLE Pabst Chief Adds Post | By Leonard Sloane | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/canada-buying-unit-of-petrofina.html | CANADA BUYING UNIT OF PETROFINA | By Henry Giniger Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/chrysler-workers-back-concessions.html | CHRYSLER WORKERS BACK CONCESSIONS | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-249865.html | COMPANY NEWS | By Eric Pace | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-conoco-cities-service-profits-improve.html | COMPANY NEWS CONOCO CITIES SERVICE PROFITS IMPROVE | By Douglas Martin | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-earnings-united-technologies-gains-15-dart-texas-instruments-are-up.html | COMPANY NEWS EARNINGS United Technologies Gains 15 Dart Texas Instruments Are Up | By Phillip H Wiggins | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-honda-prices-up.html | COMPANY NEWS Honda Prices Up | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-mgm-film-sale.html | COMPANY NEWS MGM Film Sale | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-new-financing-plan-for-coal-gas-project.html | COMPANY NEWS New Financing Plan For CoalGas Project | Special to the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-revco-drug-chain-is-sued-by-us.html | COMPANY NEWS  Revco Drug Chain Is Sued by US | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-sears-centers-sold.html | COMPANY NEWS Sears Centers Sold | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/company-news-worker-co-op-tries-to-save-manufrance.html | COMPANY NEWS WORKER COOP TRIES TO SAVE MANUFRANCE | By Frank J Prial Special To the New York Times | TX 620446 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/dow-falls-15.10-points-to-932.17-decline-eighth-in-10-sessions-under-reagan.html | Dow Falls 1510 Points To 93217 Decline Eighth In 10 Sessions Under Reagan | By Vartanig G Vartan | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/ftc-staff-eases-view-in-oil-case.html | FTC STAFF EASES VIEW IN OIL CASE | By Edward Cowan Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/general-motors-reports-80-loss-of-763-million.html | GENERAL MOTORS REPORTS 80 LOSS OF 763 MILLION | By Agis Salpukas | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/india-s-amnesty-for-tax-evaders.html | INDIAS AMNESTY FOR TAX EVADERS | Special to the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/market-place-golden-nugget-glowing-profits.html | Market Place Golden Nugget Glowing Profits | By Robert Metz | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/no-headline-249870.html | No Headline | By Michael Quint | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/no-profit-seen-at-d-h-rail.html | No Profit Seen At D H Rail | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/spending-on-building-up-again.html | SPENDING ON BUILDING UP AGAIN | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/business/think-big-but-not-too-big-founders-say.html | THINK BIG BUT NOT TOO BIG FOUNDERS SAY | By Steve Lohr | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/2d-opinion-plan-for-operations-called-a-success.html | 2D OPINION PLAN FOR OPERATIONS CALLED A SUCCESS | By Jane E Brody | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/bridge-experts-think-of-a-squeeze-as-the-bidding-is-going-on.html | Bridge Experts Think of a Squeeze As the Bidding Is Going On | By Alan Truscott | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/byrne-budget-thorny-adieu-news-analysis.html | BYRNE BUDGET THORNY ADIEU News Analysis | By Joseph F Sullivan Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/comptroller-steps-up-his-attack-on-oncreasing-state-welfare-aid.html | COMPTROLLER STEPS UP HIS ATTACK ON ONCREASING STATE WELFARE AID | By Richard J Meislin Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/dispute-on-moon-sect-simmers-in-catskills.html | DISPUTE ON MOON SECT SIMMERS IN CATSKILLS | By William E Geist | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/mrs-harris-adds-details-to-love-rivalry-account.html | MRS HARRIS ADDS DETAILS TO LOVERIVALRY ACCOUNT | By James Feron Special To the New York Times | TX 620446 | 1981-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/notes-on-peole-administrator-s-long-haul.html | NOTES ON PEOLE Administrators Long Haul | By Albin Krebs and Robert Mcg Thomas | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/notes-on-people-a-town-with-a-prize-winning-case-of-somnolence.html | NOTES ON PEOPLE A Town With a PrizeWinning Case of Somnolence | By Albin Krebs and Robert Mcg Thomas | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/notes-on-people-anything-for-his-art.html | NOTES ON PEOPLE Anything for His Art | By Albin Krebs and Robert Mcg Thomas | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/notes-on-people-tax-court-overrules-the-irs-on-semantics-of-charity.html | NOTES ON PEOPLE Tax Court Overrules the IRS on Semantics of Charity | By Albin Krebs and Robert Mcg Thomas | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/notes-on-people-the-insidious-jellybean.html | NOTES ON PEOPLE The Insidious Jellybean | By Albin Krebs and Robert Mcg Thomas | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/office-in-bronx-seize-84-persons-as-illegal-aliens.html | OFFICE IN BRONX SEIZE 84 PERSONS AS ILLEGAL ALIENS | By Peter Kihss | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/queens-parents-conduct-classes-at-closed-school.html | QUEENS PARENTS CONDUCT CLASSES AT CLOSED SCHOOL | By David Bird | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/rain-ends-a-dry-spell-but-shortage-remains-acute.html | RAIN ENDS A DRY SPELL BUT SHORTAGE REMAINS ACUTE | By Robert Hanley | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/state-commerce-head-defends-tax-incentive-unit.html | STATE COMMERCE HEAD DEFENDS TAXINCENTIVE UNIT | By Lena Williams Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/upstate-town-says-it-was-misled-over-atomic-wastes.html | UPSTATE TOWN SAYS IT WAS MISLED OVER ATOMIC WASTES | By Ralph Blumenthal Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/nyregion/with-cold-in-forecast-city-preparing-to-help-those-who-lack-heat.html | WITH COLD IN FORECAST CITY PREPARING TO HELP THOSE WHO LACK HEAT | By Lee A Daniels | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/obituaries/douglas-whose-dc-3-opened-era-of-mass-airline-travel-dies-at-88.html | DOUGLAS WHOSE DC3 OPENED ERA OF MASS AIRLINE TRAVEL DIES AT 88 | By Richard Witkin | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/obituaries/hugh-j-addonizio-67-convicted-of-extorsion-as-newark-s-mayor.html | HUGH J ADDONIZIO 67 CONVICTED OF EXTORSION AS NEWARKS MAYOR | By Josh Barbanel | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/obituaries/pat-mehaffy.html | PAT MEHAFFY | AP | TX 620446 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-03 | https://www.nytimes.com/1981/02/03/opinio n/a-moron-shortage.html | A MORON SHORTAGE | By Russell E Palmer | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/opinio n/guts-in-budgetcutting.html | GUTS IN BUDGETCUTTING | By Reo M Christenson | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/opinio n/in-the-nation-genie-out-of-the-bottle.html | IN THE NATION GENIE OUT OF THE BOTTLE | By Tom Wicker | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/opinio n/which-road-us.html | WHICH ROAD US | By Yuri Kornilov | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/scienc e/about-education-administrators-try-to-find-confidence-they-ve-lost.html | ABOUT EDUCATION ADMINISTRATORS TRY TO FIND CONFIDENCE THEYVE LOST | By Fred M Hechinger | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/scienc e/after-decades-of-work-artificial-heart-is-readied-for-trial-in-humans.html | AFTER DECADES OF WORK ARTIFICIAL HEART IS READIED FOR TRIAL IN HUMANS | By Harold M Schmeck Jr A Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/scienc e/ancient-dictionary-opens-window-on-islamic-past.html | ANCIENT DICTIONARY OPENS WINDOW ON ISLAMIC PAST | By John Noble Wilford | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/scienc e/do-body-actions-invite-assault.html | DO BODY ACTIONS INVITE ASSAULT | JANE E BRODY | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/scienc e/new-police-technology-finds-tales-of-crime-in-molecules.html | NEW POLICE TECHNOLOGY FINDS TALES OF CRIME IN MOLECULES | By Malcolm W Browne | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/scienc e/the-doctor-s-world-hostage-release-pitted-physicians-against-journalists.html | THE DOCTORS WORLD HOSTAGE RELEASE PITTED PHYSICIANS AGAINST JOURNALISTS | By Lawrence K Altman Md | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/ article-249769-no-title.html | Article 249769  No Title | Special to the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/ bank-alleged-a-21.3-million-fraud-by-sports-group.html | BANK ALLEGED A 213 MILLION FRAUD BY SPORTS GROUP | By Robert Lindsey Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/ boston-college-harvard-gain-in-beanpot-hockey.html | Boston College Harvard Gain in Beanpot Hockey | Special to the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/ coach-said-to-have-paid-for-student-s-abortion.html | COACH SAID TO HAVE PAID FOR STUDENTS ABORTION | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/ cooke-wins-golf-playoff.html | COOKE WINS GOLF PLAYOFF | By John Radosta Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/ early-habits-stay-with-nba-players.html | Early Habits Stay With NBA Players | By Sam Goldaper | TX 620446 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/garden-card-set-back-further-as-ali-refuses-promoter-s-role.html | GARDEN CARD SET BACK FURTHER AS ALI REFUSES PROMOTERS ROLE | By Michael Katz | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/heiden-receives-sullivan-award.html | Heiden Receives Sullivan Award | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/merchant-marine-85-queens-74.html | Merchant Marine 85 Queens 74 | Special to the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/rangers-lose-in-final-seconds.html | RANGERS LOSE IN FINAL SECONDS | By Deane McGowen | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/sports-of-the-timees-a-snub-at-cooperstown.html | Sports of The Timees A Snub at Cooperstown | DAVE ANDERSON | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/sports/st-john-s-turns-back-boston-college-76-71.html | St Johns Turns Back Boston College 7671 | By Gordon S White Jr | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/style/haute-couture-s-still-potent-magic.html | HAUTE COUTURES STILLPOTENT MAGIC | By Bernadine Morris | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/theater/stage-linney-s-pixie-shedman.html | STAGE LINNEYS PIXIE SHEDMAN | By Frank Rich | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/around-the-nation-army-says-weapons-leak-toxic-gas-at-alabama-depot.html | AROUND THE NATION Army Says Weapons Leak Toxic Gas at Alabama Depot | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/around-the-nation-atlanta-mayor-asks-council-for-160-more-police-officers.html | AROUND THE NATION Atlanta Mayor Asks Council For 160 More Police Officers | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/around-the-nation-garwoods-is-assailed-by-prosecutors.html | AROUND THE NATION Garwoods Insanity Defense Is Assailed by Prosecutors | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/around-the-nation-three-officers-acquitted-in-beating-in-philadelphia.html | AROUND THE NATION Three Officers Acquitted In Beating in Philadelphia | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/audit-reports-reagan-committee-exceeded-primary-spending-limits.html | AUDIT REPORTS REAGAN COMMITTEE EXCEEDED PRIMARY SPENDING LIMITS | By Charles Mohr Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/campaign-aide-to-bush-reported-in-line-for-peace-corps-director.html | Campaign Aide to Bush Reported In Line for Peace Corps Director | Special to the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/judge-lifts-a-ban-on-penthouse-magazine.html | JUDGE LIFTS A BAN ON PENTHOUSE MAGAZINE | By Ben A Franklin Special To the New York Times | TX 620446 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/ouster-of-all-inspectors-general-by-reagan-called-political-move.html | OUSTER OF ALL INSPECTORS GENERAL BY REAGAN CALLED POLITICAL MOVE | By Robert Pear Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/philadelphia-confronted-by-second-school-strike.html | PHILADELPHIA CONFRONTED BY SECOND SCHOOL STRIKE | Special to the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/postal-chief-hails-1980-despite-deficit.html | POSTAL CHIEF HAILS 1980 DESPITE DEFICIT | By Ernest Holsendolph Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/public-prefers-a-balanced-budget-to-large-cut-in-taxes-poll-shows.html | PUBLIC PREFERS A BALANCED BUDGET TO LARGE CUT IN TAXES POLL SHOWS | By Adam Clymer | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/reagan-is-prepared-to-hold-arms-talks-if-soviet-is-sincere.html | REAGAN IS PREPARED TO HOLD ARMS TALKS IF SOVIET IS SINCERE | By James Reston Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/schweiker-says-social-security-is-his-top-priority.html | SCHWEIKER SAYS SOCIAL SECURITY IS HIS TOP PRIORITY | By Bernard Weinraub Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/soldiers-said-to-marry-to-raise-pay-benefits.html | Soldiers Said to Marry To Raise Pay Benefits | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/swift-us-retribution-for-terrorists-called-doubtful.html | SWIFT US RETRIBUTION FOR TERRORISTS CALLED DOUBTFUL | By Richard Halloran Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/us/us-education-chief-bars-bilingual-plan-for-public-schools.html | US EDUCATION CHIEF BARS BILINGUAL PLAN FOR PUBLIC SCHOOLS | By Marjorie Hunter Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/world/administration-is-said-to-agree-on-care-in-reducing-foreign-aid.html | Administration Is Said to Agree On Care in Reducing Foreign Aid | Special to the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/world/antiterrorist-police-in-italy-assert-the-worst-is-over.html | ANTITERRORIST POLICE IN ITALY ASSERT THE WORST IS OVER | By Henry Tanner Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/world/around-the-world-israelis-attack-vehicle-near-lebanese-port.html | AROUND THE WORLD Israelis Attack Vehicle Near Lebanese Port | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/world/bible-appears-in-275-languages.html | Bible Appears in 275 Languages | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/world/china-strengthens-workers-discipline.html | CHINA STRENGTHENS WORKERS DISCIPLINE | By James P Sterba Special To the New York Times | TX 620446 | 1981-02-05 |

| | | | | |
|---|---|---|---|---|
| 1981-02-03 | https://www.nytimes.com/1981/02/03/world/cleric-asks-khomeini-to-state-his-position-in-iran-power-struggle.html | Cleric Asks Khomeini To State His Position In Iran Power Struggle | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/world/diplomat-fears-decline-in-us-saudi-ties.html | DIPLOMAT FEARS DECLINE IN USSAUDI TIES | By Pranay B Gupte Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/world/excerpts-from-interview-with-president-reagan-conducted-by-five-reporters.html | EXCERPTS FROM INTERVIEW WITH PRESIDENT REAGAN CONDUCTED BY FIVE REPORTERS | Special to the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/world/poles-report-progress-in-effort-to-end-wildcat-strikes.html | POLES REPORT PROGRESS IN EFFORT TO END WILDCAT STRIKES | AP | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/world/president-promises-full-ties-to-seoul.html | PRESIDENT PROMISES FULL TIES TO SEOUL | By Howell Raines Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/world/state-dept-nominee-is-challenged.html | STATE DEPT NOMINEE IS CHALLENGED | By Judith Miller Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-03 | https://www.nytimes.com/1981/02/03/world/us-put-off-report-on-human-rights-to-avoid-embarrassing-chun.html | US PUT OFF REPORT ON HUMAN RIGHTS TO AVOID EMBARRASSING CHUN | By Bernard Gwertzman Special To the New York Times | TX 620446 | 1981-02-05 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/henderson-sings-mercer-like-mercer.html | HENDERSON SINGS MERCER LIKE MERCER | By John S Wilson | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/met-opera-marilyn-horne-in-algeri.html | MET OPERA MARILYN HORNE IN ALGERI | By Donal Henahan | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/music-julliard-strings.html | MUSIC JULLIARD STRINGS | By Peter G Davis | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/the-pop-life-yoko-ono-on-her-own-walking-on-thin-ice.html | THE POP LIFE YOKO ONO ON HER OWN WALKING ON THIN ICE | By Robert Palmer | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/tv-little-rock-1957-crisis-at-central-high.html | TV LITTLE ROCK 1957 CRISIS AT CENTRAL HIGH | By John J OConnor | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/arts/tv-story-of-auschwitz-by-a-survivor.html | TV STORY OF AUSCHWITZ BY A SURVIVOR | By Richard F Shepard | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/5-charged-with-trading-on-secret-merger-data.html | 5 CHARGED WITH TRADING ON SECRET MERGER DATA | By Arnold H Lubasch | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-borden-s-snack-account-to-mcdonald-little.html | ADVERTISING Bordens Snack Account To McDonald  Little | By Philip H Dougherty | TX 624119 | 1981-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-dell-aglio-pleads-guilty-to-wire-fraud-charge.html | ADVERTISING DellAglio Pleads Guilty To Wire Fraud Charge | By Philip H Dougherty | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-grey-advertising-wins-northwest-air-account.html | ADVERTISING Grey Advertising Wins Northwest Air Account | By Philip H Dougherty | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-mitchell-to-sawdon-bess.html | ADVERTISING Mitchell to Sawdon  Bess | By Philip H Dougherty | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-paper-mate-campaign-is-planned-for-july.html | ADVERTISING Paper Mate Campaign Is Planned for July | By Philip H Dougherty | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-reaching-the-top-at-o-m.html | Advertising Reaching The Top At O M | By Philip H Dougherty | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/advertising-winston-network-sells-tdi-transit-ad-unit.html | ADVERTISING Winston Network Sells TDI Transit Ad Unit | By Philip H Dougherty | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/bill-to-curb-car-imports-planned.html | BILL TO CURB CAR IMPORTS PLANNED | By Clyde H Farnsworth Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/business-people-a-supporter-for-massey.html | BUSINESS PEOPLE A Supporter for Massey | By Leonard Sloane | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/business-people-new-man-at-superior-oil.html | BUSINESS PEOPLE New Man at Superior Oil | By Leonard Sloane | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/business-people-operating-officer-is-named-at-sloane.html | BUSINESS PEOPLE Operating Officer Is Named at Sloane | By Leonard Sloane | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/careers-job-outlook-in-security-field-is-up.html | Careers Job Outlook In Security Field Is Up | By Elizabeth M Fowler | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/chains-lift-credit-rate.html | CHAINS LIFT CREDIT RATE | By Isadore Barmash | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/chrysler-offer-to-ottawa.html | Chrysler Offer to Ottawa | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/commodity-appointment.html | Commodity Appointment | Special to the New York Times | TX 624119 | 1981-02-09 |

| | | | | |
|---|---|---|---|---|
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/credit-markets-record-yield-at-treasury-sale.html | CREDIT MARKETS RECORD YIELD AT TREASURY SALE | By Vartanig G Vartan | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/currency-markets-dollar-soars-again-mark-at-3-year-low.html | CURRENCY MARKETS DOLLAR SOARS AGAIN MARK AT 3YEAR LOW | By John Tagliabue Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/diamond-recession-hits-israel.html | DIAMOND RECESSION HITS ISRAEL | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/dow-gains-9.13-in-late-rally.html | Dow Gains 913 in Late Rally | By Alexander R Hammer | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/earnings-tenneco-reports-rise-of-22-commonwealth-oil-advances.html | EARNINGS TENNECO REPORTS RISE OF 22 COMMONWEALTH OIL ADVANCES | By Agis Salpukas | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/economic-scene-us-resistance-to-tax-cutting.html | Economic Scene US Resistance To Tax Cutting | By Leonard Silk | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/house-prices-average-80600.html | House Prices Average 80600 | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/law-freeing-banks-near-in-delaware.html | LAW FREEING BANKS NEAR IN DELAWARE | By Jeff Gerth Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/major-consumers-reduce-oil-use.html | Major Consumers Reduce Oil Use | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/market-place-outside-counsel-and-takeovers.html | Market Place Outside Counsel And Takeovers | By Robert Metz | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/most-major-banks-drop-prime-to-19-1-2-from-20.html | MOST MAJOR BANKS DROP PRIME TO 19 1 2 FROM 20 | By Robert A Bennett | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/orders-rise-in-month-at-factories.html | ORDERS RISE IN MONTH AT FACTORIES | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/profits-of-dow-avon-and-cyanamid-gain.html | PROFITS OF DOW AVON AND CYANAMID GAIN | By Phillip H Wiggins | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/real-estate-converting-old-district-in-paterson.html | Real Estate Converting Old District In Paterson | By Carter B Horsley | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/saber-prepared-to-survive-end-of-federal-aid.html | SABER PREPARED TO SURVIVE END OF FEDERAL AID | By Robert D Hershey Jr Special To the New York Times | TX 624119 | 1981-02-09 |

| | | | | |
|---|---|---|---|---|
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/treasury-secretary-rejects-linking-tax-cut-to-budgetary-reductions.html | TREASURY SECRETARY REJECTS LINKING TAX CUT TO BUDGETARY REDUCTIONS | By Steven Rattner Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/two-reagan-choices-hinted.html | Two Reagan Choices Hinted | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/us-intelligence-units-criticized-by-a-top-aide.html | US Intelligence Units Criticized by a Top Aide | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/business/us-vw-sales.html | US VW Sales | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/60-minute-gourmet-251332.html | 60MINUTE GOURMET | By Pierre Franey | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/bachelor-cooking-learned-late-in-life.html | BACHELOR COOKING LEARNED LATE IN LIFE | By Ron Alexander | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/ban-on-rabbit-s-feet-upsetting-to-french.html | BAN ON RABBITS FEET UPSETTING TO FRENCH | By Patricia Wells | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/cold-comforts-a-cook-s-elixirs-for-winter-s-ills.html | COLD COMFORTS A COOKS ELIXIRS FOR WINTERS ILLS | By Mimi Sheraton | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/discoveries-1-flowers-and-a-gift-idea.html | DISCOVERIES 1 Flowers and a Gift Idea | By Angela Taylor | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/kitchen-equipment-shrimp-sheller.html | KITCHEN EQUIPMENT SHRIMP SHELLER | By Pierre Franey | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/lunchtime-in-hollywood-deals-a-la-carte.html | LUNCHTIME IN HOLLYWOOD DEALS A LA CARTE | By Aljean Harmetz Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/metropolitan-diary-lost-and-found-dept.html | METROPOLITAN DIARY LOST AND FOUND DEPT | GLENN COLLINS | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/new-york-s-wine-crop-is-threatened-by-freeze.html | NEW YORKS WINE CROP IS THREATENED BY FREEZE | By Terry Robards | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/oxford-s-all-souls-taps-its-first-female-fellow.html | OXFORDS ALL SOULS TAPS ITS FIRST FEMALE FELLOW | By Michael Knight Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/personal-health-myth.html | PERSONAL HEALTH MYTH | By Jane E Brody | TX 624119 | 1981-02-09 |

| | | | | |
|---|---|---|---|---|
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/reporter-s-notebook-the-whirl-of-couture.html | REPORTERS NOTEBOOK THE WHIRL OF COUTURE | By Bernadine Morris | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/garden/wine-tasting-courses-survey-of-what-s-available-in-manhattan.html | WINETASTING COURSES SURVEY OF WHATS AVAILABLE IN MANHATTAN | By Eunice Fried Eunice Fried Is A Freelance Writer Specializing In Wine Subjects | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/movies/for-3-star-o-neals-films-are-better-than-ever.html | FOR 3STAR ONEALS FILMS ARE BETTER THAN EVER | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/about-new-york-two-who-created-a-library-on-roosevelt-island.html | ABOUT NEW YORK TWO WHO CREATED A LIBRARY ON ROOSEVELT ISLAND | By William E Farrell | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/assembly-unit-rejects-21-as-the-drinking-age.html | Assembly Unit Rejects 21 as the Drinking Age | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/bridge-signals-from-whist-days-still-serve-useful-purpose.html | Bridge Signals From Whist Days Still Serve Useful Purpose | By Alan Truscott | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/cuomo-counters-attack-by-regan-on-welfare-rise.html | CUOMO COUNTERS ATTACK BY REGAN ON WELFARE RISE | By Lena Williams Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/headmasters-bridle-on-issue-of-admitting-women.html | HEADMASTERS BRIDLE ON ISSUE OF ADMITTING WOMEN | By Dena Kleiman | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/hunt-is-on-for-source-of-pcb-s-in-natural-gas-lines.html | HUNT IS ON FOR SOURCE OF PCBS IN NATURALGAS LINES | By Frances Cerra | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/illegal-aliens-term-2000-miles-in-locked-truck-hell.html | ILLEGAL ALIENS TERM 2000 MILES IN LOCKED TRUCK HELL | By Peter Kihss | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/koch-foes-join-to-oppose-bid-to-foreclose-election.html | KOCH FOES JOIN TO OPPOSE BID TO FORECLOSE ELECTION | By Maurice Carroll | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/lower-new-york-drinking-age-lures-jersey-youths.html | LOWER NEW YORK DRINKING AGE LURES JERSEY YOUTHS | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/mayor-assails-slow-disposition-of-cases-under-tough-gun-law.html | MAYOR ASSAILS SLOW DISPOSITION OF CASES UNDER TOUGH GUN LAW | By Clyde Haberman | TX 624119 | 1981-02-09 |

| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/mrs-harris-sticks-by-story-of-night-of-fatal-shooting.html | MRS HARRIS STICKS BY STORY OF NIGHT OF FATAL SHOOTING | By James Feron Special To the New York Times | TX 624119 | 1981-02-09 |
|---|---|---|---|---|---|
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/mrs-reagan-will-meet-press.html | Mrs Reagan Will Meet Press | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/no-headline-251263.html | No Headline | JOSH BARBANEL | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/notes-on-people-an-overlooked-rizzuto.html | NOTES ON PEOPLE An Overlooked Rizzuto | By Albin Krebs and Robert Mcg Thomas Jr | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/notes-on-people-doubly-honored.html | NOTES ON PEOPLE Doubly Honored | By Albin Krebs and Robert Mcg Thomas Jr | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/notes-on-people-for-circus-performers-it-s-action-that-counts.html | NOTES ON PEOPLE For Circus Performers Its Action That Counts | By Albin Krebs and Robert Mcg Thomas Jr | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/notes-on-people-helen-reddy-to-divorce.html | NOTES ON PEOPLE Helen Reddy to Divorce | By Albin Krebs and Robert Mcg Thomas Jr | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/notes-on-people-miss-krupsak-returning-to-assembly-as-a-counsel.html | NOTES ON PEOPLE Miss Krupsak Returning to Assembly as a Counsel | By Albin Krebs and Robert Mcg Thomas Jr | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/nyregion/times-sq-plans-tied-to-program-reagan-opposes.html | TIMES SQ PLANS TIED TO PROGRAM REAGAN OPPOSES | By Irvin Molotsky Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/obituaries/margaret-mcnamara-65-is-dead-began-children-s-reading-program.html | MARGARET MCNAMARA 65 IS DEAD BEGAN CHILDRENS READING PROGRAM | By Wolfgang Saxon | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/cremation-is-gaining.html | CREMATION IS GAINING | By William E Phipps | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/observer-the-door-war.html | OBSERVER THE DOOR WAR | By Russell Baker | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/on-spains-economy.html | ON SPAINS ECONOMY | By Charles McMillion | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/opinion/washington-reagan-and-the-hispanics.html | WASHINGTON Reagan And the Hispanics | By James Reston | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/holy-cross-68-army-60.html | Holy Cross 68 Army 60 | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/knicks-top-clippers-33-for-cartwright.html | KNICKS TOP CLIPPERS 33 FOR CARTWRIGHT | By Sam Goldaper | TX 624119 | 1981-02-09 |

| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/mckay-in-hospital.html | McKay in Hospital | AP | TX 624119 | 1981-02-09 |
|---|---|---|---|---|---|
| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/nets-show-interest-in-williams.html | Nets Show Interest In Williams | By Al Harvin | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/olympic-partners-now-nhl-rivals.html | Olympic Partners Now NHL Rivals | By George Vecsey | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/persistence-pays-off-for-simmer.html | Persistence Pays Off for Simmer | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/post-82-adelphi-67.html | Post 82 Adelphi 67 | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/red-smith-cooney-on-thejob.html | RED SMITHCooney On TheJob | By Sports of the Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/revived-islanders-trounce-kings-by-8-1.html | REVIVED ISLANDERS TROUNCE KINGS BY 81 | By Parton Keese Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/smith-says-life-was-in-danger-denies-fraud-charges.html | SMITH SAYS LIFE WAS IN DANGER DENIES FRAUD CHARGES | By Michael Katz | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/velasquez-in-spill-breaks-collarbone-at-gulfstream.html | Velasquez in Spill Breaks Collarbone at Gulfstream | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/virginia-triumphs-in-overtime.html | Virginia Triumphs in Overtime | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/sports/wells-fargo-seals-fraud-suit-papers.html | Wells Fargo Seals FraudSuit Papers | By Robert Lindsey Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/theater/news-of-the-theater-a-show-for-lena-horne.html | News of the Theater A Show for Lena Horne | By John Corry | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/theater/theater-a-british-1776.html | THEATER A BRITISH 1776 | By Frank Rich | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/10-faln-suspects-won-t-attend-trial.html | 10 FALN SUSPECTS WONT ATTEND TRIAL | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/air-academy-to-drop-its-ban-on-applicants-with-sickle-cell-gene.html | AIR ACADEMY TO DROP ITS BAN ON APPLICANTS WITH SICKLECELL GENE | By Richard Severo Special To the New York Times | TX 624119 | |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/around-the-nation-ex-mailman-guilty-of-role-in-slaying-of-iranian-exile.html | AROUND THE NATION ExMailman Guilty of Role In Slaying of Iranian Exile | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/around-the-nation-garwood-s-jury-delays-consideration-of-verdict.html | AROUND THE NATION Garwoods Jury Delays Consideration of Verdict | AP | TX 624119 | 1981-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/around-the-nation-rev-falwell-won-t-file-suit-against-penthouse.html | AROUND THE NATION Rev Falwell Wont File Suit Against Penthouse | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/around-the-nation-tennessee-supreme-court-upholds-the-death-penalty.html | AROUND THE NATION Tennessee Supreme Court Upholds the Death Penalty | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/around-the-nation-tentative-accord-reached-for-philadelphia-schools.html | AROUND THE NATION Tentative Accord Reached For Philadelphia Schools | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/cabinet-uncertain-on-soviet-grain.html | CABINET UNCERTAIN ON SOVIET GRAIN | By Seth S King Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/court-upholds-cannon-aide-s-pay-in-1976-campaign.html | COURT UPHOLDS CANNON AIDES PAY IN 1976 CAMPAIGN | By Stuart Taylor Jr Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/democrats-in-illnois-senate-hold-rump-session-to-reagan-podium.html | DEMOCRATS IN ILLNOIS SENATE HOLD RUMP SESSION TO REAGAN PODIUM | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/democrats-tweaking-administration-on-debt-limit.html | DEMOCRATS TWEAKING ADMINISTRATION ON DEBT LIMIT | By Martin Tolchin Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/diver-team-breaks-a-pressure-record.html | DIVER TEAM BREAKS A PRESSURE RECORD | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/ex-hostage-and-wife-improve.html | ExHostage and Wife Improve | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/reagan-delay-stirs-concern-over-scientific-policy-posts.html | REAGAN DELAY STIRS CONCERN OVER SCIENTIFIC POLICY POSTS | By Robert Reinhold Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/reagan-is-reported-ready-to-eliminate-urban-aid-program.html | REAGAN IS REPORTED READY TO ELIMINATE URBAN AID PROGRAM | By Steven R Weisman Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/senate-approves-donovan-rejecting-bribe-allegations.html | SENATE APPROVES DONOVAN REJECTING BRIBE ALLEGATIONS | By Philip Shabecoff Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/senators-recommend-clark-for-state-dept-despite-reservations.html | SENATORS RECOMMEND CLARK FOR STATE DEPT DESPITE RESERVATIONS | By Judith Miller Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/us/stockman-is-ruffling-feathers-in-seeking-budget-cuts.html | STOCKMAN IS RUFFLING FEATHERS IN SEEKING BUDGET CUTS | By Hedrick Smith Special To the New York Times | TX 624119 | 1981-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-04 | https://www.nytimes.com/1981/02/04/world/around-the-world-trudeau-wins-court-test-on-canadian-constitution.html | AROUND THE WORLD Trudeau Wins Court Test On Canadian Constitution | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/world/around-the-world-us-picks-replacement-for-envoy-in-el-salvador.html | AROUND THE WORLD US Picks Replacement For Envoy in El Salvador | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/world/around-the-world-waldheim-bids-arms-parley-work-to-end-nuclear-race.html | AROUND THE WORLD Waldheim Bids Arms Parley Work to End Nuclear Race | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/world/chinese-is-jailed-for-killing-swan.html | Chinese Is Jailed for Killing Swan | AP | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/world/in-un-corridors-two-are-defended-news-analysis.html | IN UN CORRIDORS TWO ARE DEFENDED News Analysis | By Bernard D Nossiter Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/world/iran-seeks-to-discuss-jailed-american.html | IRAN SEEKS TO DISCUSS JAILED AMERICAN | By Bernard Gwertzman Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/world/iraqis-reported-to-get-about-100-soviet-made-tanks.html | IRAQIS REPORTED TO GET ABOUT 100 SOVIET MADE TANKS | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/world/polish-leader-charges-insegators-try-to-make-union-an-opposition.html | POLISH LEADER CHARGES INSEGATORS TRY TO MAKE UNION AN OPPOSITION | Special to the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/world/polish-officials-are-said-to-feast-on-fruits-of-office.html | POLISH OFFICIALS ARE SAID TO FEAST ON FRUITS OF OFFICE | By John Darnton Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/world/weinberger-asserts-us-will-help-saudis-to-buttress-forces.html | WEINBERGER ASSERTS US WILL HELP SAUDIS TO BUTTRESS FORCES | By Richard Halloran | TX 624119 | 1981-02-09 |
| 1981-02-04 | https://www.nytimes.com/1981/02/04/world/woman-in-the-news-the-woman-at-the-helm-in-norway.html | WOMAN IN THE NEWS THE WOMAN AT THE HELM IN NORWAY | By John Vinocur Special To the New York Times | TX 624119 | 1981-02-09 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/bridge-south-africa-wins-the-star-that-new-york-city-loses.html | Bridge SOUTH AFRICA WINS THE STAR THAT NEW YORK CITY LOSES | By Alan Truscott | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/concert-the-juilliard-s-philharmonia-in-festival.html | CONCERT THE JUILLIARDS PHILHARMONIA IN FESTIVAL | By Allen Hughes | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/kaiser-to-ask-fcc-action-on-abc-news.html | KAISER TO ASK FCC ACTION ON ABC NEWS | By Tony Schwartz | TX 629382 | 1981-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-05 | https://www.nytimes.com/1981/02/05/music-philadelphians-play-stravinsky-s-rite-of-spring.html | MUSIC PHILADELPHIANS PLAY STRAVINSKYS RITE OF SPRING | By Peter G Davis | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/public-tv-expecting-150-million-gift.html | PUBLIC TV EXPECTING 150 MILLION GIFT | By Herbert Mitgang | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/recital-trio-plays-premiere.html | RECITAL TRIO PLAYS PREMIERE | By Edward Rothstein | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/spirit-show-highlights-contemporary-painting.html | SPIRIT SHOW HIGHLIGHTS CONTEMPORARY PAINTING | By Susan Heller Anderson | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/arts/tv-a-love-letter-to-jack-benny-on-nbc.html | TV A LOVE LETTER TO JACK BENNY ON NBC | By John J OConnor | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/books/books-of-the-times-050193.html | Books of the Times | By Christopher LehmannHaupt | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/advertising-a-science-magazing-becomes-aggressive.html | Advertising A SCIENCE MAGAZING BECOMES AGGRESSIVE | By Philip H Dougherty | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/advertising-cyanamid-picks-chalk.html | Advertising CYANAMID PICKS CHALK | By Philip H Dougherty | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/advertising-stouffer-using-creamer-to-test-frozen-entree.html | Advertising STOUFFER USING CREAMER TO TEST FROZEN ENTREE | By Philip H Dougherty | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/advertising-yankee-comes-homes.html | Advertising YANKEE COMES HOMES | By Philip H Dougherty | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/business-people-blue-bell-eliminates-top-2-board-posts.html | BUSINESS PEOPLE BLUE BELL ELIMINATES TOP 2 BOARD POSTS | By Leonard Sloane | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/business-people-founder-of-korvettes-still-active-in-retailing.html | BUSINESS PEOPLE FOUNDER OF KORVETTES STILL ACTIVE IN RETAILING | By Leonard Sloane | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/business-people-jersey-based-store-chain-names-chief.html | BUSINESS PEOPLE JERSEY BASED STORE CHAIN NAMES CHIEF | By Leonard Sloane | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/capital-gains-deduction-help-in-saving-on-taxes.html | CAPITAL GAINS DEDUCTION HELP IN SAVING ON TAXES | By Deborah Rankin | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/company-news-trade-restraint-suit-cites-frank-perdue.html | Company News TRADE RESTRAINT SUIT CITES FRANK PERDUE | By Joseph P Fried | TX 629382 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/concentration-found-in-corporate-owners.html | CONCENTRATION FOUND IN CORPORATE OWNERS | By Jeff Gerth | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/credit-markets-10-year-us-notes-yield-12.89.html | Credit Markets 10YEAR US NOTES YIELD 1289 | By Michael Quint | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/dow-marks-time-airlines-gain.html | DOW MARKS TIME AIRLINES GAIN | By Vartang G Vartan | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/france-said-to-get-iraq-oil.html | FRANCE SAID TO GET IRAQ OIL | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/gannett-reports-gain.html | GANNETT REPORTS GAIN | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/greyhound-posts-decline-in-profits.html | GREYHOUND POSTS DECLINE IN PROFITS | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/inquiry-at-first-penn.html | INQUIRY AT FIRST PENN | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/issue-and-debate-us-grain-and-the-russians.html | ISSUE AND DEBATE US GRAIN AND THE RUSSIANS | By Clyde H Farnsworth | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/market-place-doubts-on-bid-from-unc.html | Market Place DOUBTS ON BID FROM UNC | By Robert Metz | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/mortgage-rate-cut-by-great-western.html | MORTGAGE RATE CUT BY GREAT WESTERN | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/new-york-air-plans-two-boston-routes.html | NEW YORK AIR PLANS TWO BOSTON ROUTES | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/pan-am-posts-profit-due-to-building-sale.html | PAN AM POSTS PROFIT DUE TO BUILDING SALE | By Phillip H Wiggin | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/reagan-s-budget-proposals-include-deep-cut-in-synthetic-fuel-projects.html | REAGANS BUDGET PROPOSALS INCLUDE DEEP CUT IN SYNTHETIC FUEL PROJECTS | By Robert D Hershey Jr | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/reagan-trust-manager-gets-high-marks.html | REAGAN TRUST MANAGER GETS HIGH MARKS | By Karen W Arenson | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/regan-up-for-bank-posts.html | REGAN UP FOR BANK POSTS | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/business/steel-executive-to-pay-7500.html | STEEL EXECUTIVE TO PAY 7500 | AP | TX 629382 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-05 | https://www.nytimes.com/1981/02/05/busine ss/technology-flattening-tv-screens.html | TECHNOLOGY FLATTENING TV SCREENS | By Andrew Pollack | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/busine ss/troubled-pacific-telephone.html | TROUBLED PACIFIC TELEPHONE | By Thomas Lueck | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/busine ss/us-car-makers-adding-more-aluminum- plastic.html | US CAR MAKERS ADDING MORE ALUMINUM PLASTIC | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/busine ss/wean-s-project-in-china-halted.html | WEANS PROJECT IN CHINA HALTED | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/garden /a-degigner-works-with-two-budgets.html | A DEGIGNER WORKS WITH TWO BUDGETS | By Suzanne Slesin | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/garden /a-designer-works-with-two-budgets.html | A DESIGNER WORKS WITH TWO BUDGETS | By Suzanne Slesin | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/garden /a-lifetime-supply-of-recycled-water.html | A LIFETIME SUPPLY OF RECYCLED WATER | By Michael Decourcy Hinds | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/garden /design-notebook-modernlife-battle- conquering-clutter.html | Design NotebookMODERNLIFE BATTLE CONQUERING CLUTTER | By Ada Louise Huxtable | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/garden /gardening-for-color-a-palette-of-plants.html | Gardening FOR COLOR A PALETTE OF PLANTS | By Joan Lee Faust | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/garden /helpful-hardware-silver-care-products.html | Helpful Hardware SILVER CARE PRODUCTS | By Barbara L Isenberg and Mary Smith | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/garden /hers.html | HERS | By Carolyn G Heilbrun | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/garden /home-beat-dancer-painter-potter.html | Home Beat DANCER PAINTER POTTER | By Suzanne Slesin | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/garden /home-improvement-used-properly-radiant- heaters-can-save-on-home-fuel-bills.html | Home Improvement USED PROPERLY RADIANT HEATERS CAN SAVE ON HOME FUEL BILLS | By Bernard Gladstone | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/garden /how-to-decide-among-camps.html | HOW TO DECIDE AMONG CAMPS | By Arlene Fischer | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/movie s/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregi on/2-top-judges-retort-koch-gun-law-evans- milonas-say-he-makes-judiciary- scapegoat.html | 2 TOP JUDGES RETORT TO KOCH ON GUN LAW Evans and Milonas Say He Makes the Judiciary a Scapegoat | By Clyde Haberman | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregi on/a-jersey-nightmare.html | A JERSEY NIGHTMARE | By Joseph F Sullivan | TX 629382 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/big-6-cities-seek-a-share-of-medicaid-cost-savings.html | BIG 6 CITIES SEEK A SHARE OF MEDICAID COST SAVINGS | By Robin Herman | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/cuomo-is-enjoying-his-stay-in-pro-tem-room-at-the-top.html | CUOMO IS ENJOYING HIS STAY IN PRO TEM ROOM AT THE TOP | By Richard J Meislin | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/found-money-from-a-lottery-helps-neediest.html | FOUND MONEY FROM A LOTTERY HELPS NEEDIEST | By Walter H Waggoner | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/harris-cross-examination-ends-with-bitter-exchanges-on-rival.html | HARRIS CROSSEXAMINATION ENDS WITH BITTER EXCHANGES ON RIVAL | By James Feron | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/koch-says-he-might-back-a-fare-raise.html | KOCH SAYS HE MIGHT BACK A FARE RAISE | By Lena Williams | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/moral-majority-establishes-beachhead-in-new-york.html | MORAL MAJORITY ESTABLISHES BEACHHEAD IN NEW YORK | By Joyce Purnick | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/new-business-tax-asked-by-connecticut-governor.html | NEW BUSINESS TAX ASKED BY CONNECTICUT GOVERNOR | By Richard L Madden | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/new-york-to-fight-any-cut-in-us-development-funds.html | NEW YORK TO FIGHT ANY CUT IN US DEVELOPMENT FUNDS | By Ronald Smothers | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/notes-on-people-an-ex-husband-s-plea-for-increased-alimony.html | Notes on People AN EXHUSBANDS PLEA FOR INCREASED ALIMONY | By Albin Krebs Robert Mcg Thomas Jr | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/notes-on-people-bipartisan-union.html | Notes on People BIPARTISAN UNION | By Albin Krebs Robert Mcgthomas Jr | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/notes-on-people-carter-s-return-sunday-from-virgin-island-vacation.html | Notes on People CARTERS RETURN SUNDAY FROM VIRGIN ISLAND VACATION | By Albin Krebs Robert Mcg Thomas Jr | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/notes-on-people-upstaged-president.html | Notes on People UPSTAGED PRESIDENT | By Albin Krebs Robert Mcg ThomasJr | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/us-appellate-judge-quits-over-his-salary-and-benefits.html | US APPELLATE JUDGE QUITS OVER HIS SALARY AND BENEFITS | By Arnold H Lubasch | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/nyregion/wildwood-rejects-beach-fees.html | WILDWOOD REJECTS BEACH FEES | AP | TX 629382 | 1981-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-05 | https://www.nytimes.com/1981/02/05/obituaries/dr-julian-j-hirshfeld-a-chemist-in-the-textile-industry-dies-at-74.html | DR JULIAN J HIRSHFELD A CHEMIST IN THE TEXTILE INDUSTRY DIES AT 74 | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/essay-the-freedom-workers.html | ESSAY The Freedom Workers | By William Safire | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/leaking-strength.html | LEAKING STRENGTH | By Paul Bracken and Martin Shubik | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/opinion/shaping-urban-policy.html | SHAPING URBAN POLICY | By John V Lindsay | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/charges-dismissed-in-phils-drug-case.html | CHARGES DISMISSED IN PHILS DRUG CASE | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/de-paul-wins69-58.html | DE PAUL WINS6958 | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/erving-gets-33-as-76ers-top-celtics-107-104.html | ERVING GETS 33 AS 76ERS TOP CELTICS 107104 | By Sam Goldaper | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/garden-card-loses-two-top-title-bouts.html | GARDEN CARD LOSES TWO TOP TITLE BOUTS | By Michael Katz | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/gare-and-wilson-suspended.html | GARE AND WILSON SUSPENDED | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/kentucky-102-auburn-74.html | KENTUCKY 102 AUBURN 74 | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/lord-avie-wins-hutcheson.html | LORD AVIE WINS HUTCHESON | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/miss-hill-takes-lead-in-us-figure-skating.html | MISS HILL TAKES LEAD IN US FIGURE SKATING | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/nets-beaten-110-102.html | NETS BEATEN 110102 | By Al Harvin | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/notre-dame-60-la-salle-59.html | NOTRE DAME 60 LA SALLE 59 | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/rangers-dominate-islanders-by-93.html | RANGERS DOMINATE ISLANDERS BY 93 | By Deane McGowan | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/salazar-is-predicting-a-record-at-millrose.html | SALAZAR IS PREDICTING A RECORD AT MILLROSE | By Neil Amdur | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/sampson-maturity-makes-difference.html | SAMPSON MATURITY MAKES DIFFERENCE | By Jane Gross | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/scott-is-found-guilty-of-murder-faces-life.html | SCOTT IS FOUND GUILTY OF MURDER FACES LIFE | AP | TX 629382 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/soviet-skaters-triumph.html | SOVIET SKATERS TRIUMPH | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/sports-of-the-times-the-best-defense-it-s-attack.html | Sports of the Times THE BEST DEFENSE ITS ATTACK | By Dave Anderson | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/sports/syracuse-signs-boisclair.html | SYRACUSE SIGNS BOISCLAIR | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/theater/critic-s-notebook-demise-of-frankenstein-not-a-true-horror-flop.html | Critics Notebook DEMISE OF FRANKENSTEIN NOT A TRUE HORROR FLOP | By Frank Rich | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/theater/stage-yale-winterfest-gives-4-plays-progress-new-haven-led-example-national.html | STAGE YALE WINTERFEST GIVES 4 PLAYS IN PROGRESS New Haven Led by the example of the National Playwrights Conference of the Eugene ONeill Theater Center many theaters and other organizations offer playwrights an opportunity to see their new plays in staged readings or workshops but there is a shortage of places that provide a next step of theatrical nurturing  Too often plays are prematurely jumped to the commercial arena | By Mel Gussow | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/around-the-nation-falwell-says-he-will-press-10-million-penthouse-suit.html | Around the Nation FALWELL SAYS HE WILL PRESS 10 MILLION PENTHOUSE SUIT | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/around-the-nation-former-hostage-files-suit-against-iranian-government.html | Around the Nation FORMER HOSTAGE FILES SUIT AGAINST IRANIAN GOVERNMENT | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/around-the-nation-reagan-designates-ranch-a-western-white-house.html | Around the Nation REAGAN DESIGNATES RANCH A WESTERN WHITE HOUSE | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/bridge-s-shutdown-returns-3-towns-to-a-harsher-age.html | BRIDGES SHUTDOWN RETURNS 3 TOWNS TO A HARSHER AGE | By Douglas E Kneeland | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/despite-low-jobless-rate-lincoln-neb-has-few-jobs.html | DESPITE LOW JOBLESS RATE LINCOLN NEB HAS FEW JOBS | By Nathaniel Sheppard Jr | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/female-soldier-gets-eight-years-for-hanging-death-at-army-base.html | FEMALE SOLDIER GETS EIGHT YEARS FOR HANGING DEATH AT ARMY BASE | AP | TX 629382 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/fuel-price-rises-exceed-estimate-by-white-house.html | FUEL PRICE RISES EXCEED ESTIMATE BY WHITE HOUSE | By Douglas Martin | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/german-s-seem-unwilling-to-deploy-neutron-arms.html | GERMANS SEEM UNWILLING TO DEPLOY NEUTRON ARMS | By John Tagliabue | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/justice-powell-rebuffs-a-paper-on-plea-to-block-a-libel-payment.html | JUSTICE POWELL REBUFFS A PAPER ON PLEA TO BLOCK A LIBEL PAYMENT | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/marine-corps-jury-gets-garwood-case-ex-vietnam-prisoner-accused-collaborating.html | MARINE CORPS JURY GETS GARWOOD CASE ExVietnam Prisoner Is Accused of Collaborating With Enemy  He Has Pleaded Insanity | By Wendell Rawls Jr | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/mt-st-helens-seismic-readings-monitored-closely-by-scientists.html | MT ST HELENS SEISMIC READINGS MONITORED CLOSELY BY SCIENTISTS | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/plea-by-texas-official-s-widow.html | PLEA BY TEXAS OFFICIALS WIDOW | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/reagan-encounters-resistance-to-plan-to-raise-debt-limit.html | REAGAN ENCOUNTERS RESISTANCE TO PLAN TO RAISE DEBT LIMIT | By Howell Raines | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/reagan-s-81-campaign-to-sell-line-on-economy.html | REAGANS 81 CAMPAIGN TO SELL LINE ON ECONOMY | By Hedrick Smith | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/restart-suggested-for-nuclear-plant-atomic-commission-cites-risk-blackouts.html | RESTART SUGGESTED FOR NUCLEAR PLANT Atomic Commission Cites Risk of Blackouts Without Operation of 3 Mile Island Reactor | By Richard Severo | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/tentative-budget-cut-list-distributed-on-capitol-hill.html | TENTATIVE BUDGETCUT LIST DISTRIBUTED ON CAPITOL HILL | By David E Rosenbaum | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/us-may-conduct-broad-inquiry-on-grumman-buses-officials-say.html | US MAY CONDUCT BROAD INQUIRY ON GRUMMAN BUSES OFFICIALS SAY | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/washington-moscow-name-calling-what-does-it-mean.html | WASHINGTONMOSCOW NAMECALLING WHAT DOES IT MEAN | By Rw Apple Jr | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/wells-fargo-bank-says-allegation-of-a-200-million-fraud-is-absurd.html | WELLS FARGO BANK SAYS ALLEGATION OF A 200 MILLION FRAUD IS ABSURD | By Robert Lindsey | TX 629382 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/wid ow-s-tax-assailed-in-capital.html | WIDOWS TAX ASSAILED IN CAPITAL | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/us/wor ker-s-probably-lethal-dose-of-radiocactivity- is-under-inquiry.html | WORKERS PROBABLY LETHAL DOSE OF RADIOCACTIVITY IS UNDER INQUIRY | By Ben A Franklin | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/world/ 20-mafia-suspects-held-in-sicily.html | 20 MAFIA SUSPECTS HELD IN SICILY | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/world/ afghan-peace-moves-mixed-motives.html | AFGHAN PEACE MOVES MIXED MOTIVES | By Bernard D Nossiter | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/world/ experienced-envoy-to-salvador.html | EXPERIENCED ENVOY TO SALVADOR | By Juan de Onis | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/world/ foreign-press-ridicules-us-selection-of- clark.html | FOREIGN PRESS RIDICULES US SELECTION OF CLARK | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/world/ india-reprocess-spent-nuclear-fuel-decision- produce-plutonium-challenge-us.html | INDIA TO REPROCESS SPENT NUCLEAR FUEL Decision to Produce Plutonium Is a Challenge to US in Dispute Over Delays in Supplies | By Michael T Kaufman | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/world/ iran-frees-one-american-and-has-hearing-for- another.html | IRAN FREES ONE AMERICAN AND HAS HEARING FOR ANOTHER | By Bernard Gwertzman | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/world/ iranian-factions-told-by-khomeini-to-stop- biting-one-another.html | IRANIAN FACTIONS TOLD BY KHOMEINI TO STOP BITING ONE ANOTHER | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/world/ juan-carlos-undaunted-by-basque- protest.html | JUAN CARLOS UNDAUNTED BY BASQUE PROTEST | By James M Markham | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/world/ mrs-peron-is-acquitted-by-court-of-misusing- presidential-funds.html | MRS PERON IS ACQUITTED BY COURT OF MISUSING PRESIDENTIAL FUNDS | AP | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/world/ philippine-planters-and-workers-fight-sugar- controls.html | PHILIPPINE PLANTERS AND WORKERS FIGHT SUGAR CONTROLS | By Henry Kamm | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/world/ stubborn-britons-cling-to-embattled-atlantic- islands.html | STUBBORN BRITONS CLING TO EMBATTLED ATLANTIC ISLANDS | By Edward Schumacher | TX 629382 | 1981-02-12 |
| 1981-02-05 | https://www.nytimes.com/1981/02/05/world/ workers-poland-alerted-for-sit-ins-if-any- force-used-union-leader-advises-locals.html | WORKERS IN POLAND ALERTED FOR SITINS IF ANY FORCE IS USED UNION LEADER ADVISES LOCALS Walesa Acts After Talks Founder in StrikeBound Southern City Over Ouster of Officials | By John Darnton | TX 629382 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/art-a-strategy-for-viewing-the-whitney-biennial.html | ART A STRATEGY FOR VIEWING THE WHITNEY BIENNIAL | By Hilton Kramer | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/art-rudy-burckhardt-municipal-resource.html | ART RUDY BURCKHARDT MUNICIPAL RESOURCE | By John Russell | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/art-the-glories-of-benin-s-royalty.html | ART THE GLORIES OF BENINS ROYALTY | By Vivien Raynor | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/auctions-european-paintings.html | AUCTIONS European paintings | By Rita Reif | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/bill-henderson-singing-a-la-mercer.html | BILL HENDERSON SINGING A LA MERCER | By John S Wilson | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/city-ballet-three-works-that-have-improved-over-the-years.html | CITY BALLET THREE WORKS THAT HAVE IMPROVED OVER THE YEARS | By Anna Kisselgoff | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/exploring-the-new-amsterdam-avenue.html | EXPLORING THE NEW AMSTERDAM AVENUE | By Richard F Shepard | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/music-zukerman-plays-brahms.html | MUSIC ZUKERMAN PLAYS BRAHMS | By John Rockwell | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/opera-history-in-one-quick-and-cheerful-performance.html | OPERA HISTORY IN ONE QUICK AND CHEERFUL PERFORMANCE | By Bernard Holland | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/partnering-as-an-art-by-edward-villella.html | PARTNERING AS AN ART BY EDWARD VILLELLA | By Jennifer Dunning | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/philharmonic-bernstein-leads-in-an-all-american-program.html | PHILHARMONIC BERNSTEIN LEADS IN AN ALLAMERICAN PROGRAM | By Donal Henahan | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/restaurants-village-spanish-and-exotic-tribeca.html | RESTAURANTS Village Spanish and exotic TriBeCa | By Mimi Sheraton | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/roberta-peters-marks-30-years-as-a-soprano-at-met.html | ROBERTA PETERS MARKS 30 YEARS AS A SOPRANO AT MET | By Eleanor Blau | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/ry-cooder-finds-public-for-his-musical-goulash.html | RY COODER FINDS PUBLIC FOR HIS MUSICAL GOULASH | By Robert Palmer 2288888 | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/arts/tv-weekend-east-of-eden-the-army-and-a-series.html | TV WEEKEND EAST OF EDEN THE ARMY AND A SERIES | By John J OConnor | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/books/authors-series-to-begin-feb-16.html | AUTHORS SERIES TO BEGIN FEB 16 | BY C Gerald Fraser | TX 638091 | 1981-02-09 |

| | | | | |
|---|---|---|---|---|
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/8.6-of-harcourt-bought-by-warner.html | 86 of Harcourt Bought by Warner | By Nr Kleinfield | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/a-maryland-bank-in-shift-to-delaware.html | A Maryland Bank In Shift to Delaware | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/about-real-estate-manhattan-apartments-more-privacy-and-less-expense.html | ABOUT REAL ESTATE MANHATTAN APARTMENTS MORE PRIVACY AND LESS EXPENSE | By Carter B Horsley | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/advertising-creamer-named-agency-for-narragansett-brewing.html | ADVERTISING Creamer Named Agency For Narragansett Brewing | By Philip H Dougherty | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/advertising-nw-ayer-to-handle-time-life-products.html | ADVERTISING NW Ayer to Handle TimeLife Products | By Philip H Dougherty | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/advertising-shaw-koulermos-wins-bonds-stores-account.html | ADVERTISING Shaw  Koulermos Wins Bonds Stores Account | By Philip H Dougherty | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/advertising-young-miss-magazine-s-new-look.html | Advertising Young Miss Magazines New Look | By Philip H Dougherty | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/big-private-bank-posts-deficit.html | BIG PRIVATE BANK POSTS DEFICIT | By Robert A Bennett | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/brock-backs-relief-from-auto-imports.html | Brock Backs Relief From Auto Imports | By Clyde H Farnsworth Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/brown-at-helm-of-at-t.html | BROWN AT HELM OF ATT | By Andrew Pollack | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/business-applauds-reagan-s-analysis.html | BUSINESS APPLAUDS REAGANS ANALYSIS | By Agis Salpukas | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/business-people-handleman-s-new-head.html | BUSINESS PEOPLE Handlemans New Head | By Leonard Sloane | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/business-people-president-is-named-by-dart-and-kraft.html | BUSINESS PEOPLE President Is Named By Dart and Kraft | By Leonard Sloane | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/dow-adds-4.78-points-to-946.76.html | Dow Adds 478 Points To 94676 | By Vartanig G Vartan | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/earnings-general-dynamics-off-grace-and-searle-gain.html | EARNINGS GENERAL DYNAMICS OFF GRACE AND SEARLE GAIN | By Phillip H Wiggins | TX 638091 | 1981-02-09 |

| | | | | |
|---|---|---|---|---|
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/economic-scene-reagan-s-cuts-stir-skepticism.html | Economic Scene Reagans Cuts Stir Skepticism | By Leonard Silk | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/ford-of-canada.html | Ford of Canada | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/gas-price-decontrol-is-hinted.html | GAS PRICE DECONTROL IS HINTED | By Robert D Hershey Jr Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/gop-admits-need-to-revise-tax-cuts.html | GOP ADMITS NEED TO REVISE TAX CUTS | By Steven V Roberts Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/market-place-flow-general-and-new-cells.html | Market Place Flow General And New Cells | By Robert Metz | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/pepsico-earnings-off-9.2.html | Pepsico Earnings Off 92 | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/sec-seeks-market-link.html | SEC Seeks Market Link | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/tektronix-work-halt.html | Tektronix Work Halt | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/the-attractions-of-oscar-mayer.html | THE ATTRACTIONS OF OSCAR MAYER | By Steve Lohr | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/trade-deficit-up-in-quarter.html | Trade Deficit Up in Quarter | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/business/your-taxes-a-guide-to-preparing-1980-returns-fifth-of-12-articles.html | Your Taxes A Guide to Preparing 1980 Returns Fifth of 12 articles | By Deborah Rankin | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/movies/at-the-movies-how-resnais-made-a-success-with-science.html | AT THE MOVIES How Resnais made a success with science | By Tom Buckley | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/movies/fear-no-evil.html | FEAR NO EVIL | By Tom Buckley | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/movies/film-image-provokes-outcry-in-south-bronx.html | FILM IMAGE PROVOKES OUTCRY IN SOUTH BRONX | By Selwyn Raab | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/movies/fort-apache-the-bronx-with-paul-newman.html | FORT APACHE THE BRONX WITH PAUL NEWMAN | By Vincent Canby | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/12-would-be-governors-toot-whistles.html | 12 WOULDBE GOVERNORS TOOT WHISTLES | By Joseph F Sullivan Special To the New York Times | TX 638091 | 1981-02-09 |

| | | | | |
|---|---|---|---|---|
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/arrest-reopens-unsolved-slaying-of-two-hunters-upstate-in-1952.html | ARREST REOPENS UNSOLVED SLAYING OF TWO HUNTERS UPSTATE IN 1952 | By Edward Hudson Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/carey-s-neighbor-to-get-6400-in-land-seizure.html | CAREYS NEIGHBOR TO GET 6400 IN LAND SEIZURE | Special to the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/connecticut-s-budget-news-analysis.html | CONNECTICUTS BUDGET News Analysis | By Richard L Madden Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/council-adopts-bill-to-regulate-funeral-homes.html | COUNCIL ADOPTS BILL TO REGULATE FUNERAL HOMES | By Edward A Gargan | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/ex-gov-grasso-of-connecticut-dead-of-cancer.html | EXGOV GRASSO OF CONNECTICUT DEAD OF CANCER | By Matthew L Wald Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/hostages-parade-set-a-record-didn-t-it.html | HOSTAGES PARADE SET A RECORD DIDNT IT | By Clyde Haberman | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/mrs-harris-finishes-testimony-insisting-that-she-brought-gun-only-kill-herself.html | MRS HARRIS FINISHES TESTIMONY BY INSISTING THAT SHE BROUGHT GUN ONLY TO KILL HERSELF | By James Feron Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/notes-on-people-belated-recognition.html | NOTES ON PEOPLE Belated Recognition | By Albin Krebs and Robert Mcg Thomas Jr | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/notes-on-people-epilogue-to-a-long-friendship-with-marc-connelly.html | NOTES ON PEOPLE Epilogue to a Long Friendship With Marc Connelly | By Albin Krebs and Robert Mc G Thomas Jr | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/notes-on-people-honoring-65-years-of-service-to-teachers-college.html | NOTES ON PEOPLE Honoring 65 Years of Service to Teachers College | By Albin Krebs and Robert Mcg Thomas Jr | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/notes-on-people-protocol-chief-in-chicago.html | NOTES ON PEOPLE Protocol Chief in Chicago | By Albin Krebs and Robert Mcg Thomas Jr | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/notes-on-people-white-house-social-secretary-is-appointed.html | NOTES ON PEOPLE White House Social Secretary Is Appointed | By Albin Krebs and Robert Mcg Thomas Jr | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/panel-bars-carey-s-nominee-to-head-labor-department.html | PANEL BARS CAREYS NOMINEE TO HEAD LABOR DEPARTMENT | By Richard J Meislin | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/port-authority-is-tightening-its-water-spigots.html | PORT AUTHORITY IS TIGHTENING ITS WATER SPIGOTS | By Deirdre Carmody | TX 638091 | 1981-02-09 |

| | | | | |
|---|---|---|---|---|
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/residents-attack-accord-on-hooker-corp-cleanup.html | RESIDENTS ATTACK ACCORD ON HOOKER CORP CLEANUP | By Ralph Blumenthal Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/return-of-arctic-weather-delays-many-commuters-in-rush-hour.html | RETURN OF ARCTIC WEATHER DELAYS MANY COMMUTERS IN RUSH HOUR | By William G Blair | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/nyregion/roseland-school-dispute-the-parents-feel-abused.html | ROSELAND SCHOOL DISPUTE THE PARENTS FEEL ABUSED | By Serge Schmemann | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/banker-s-leverage-on-poland.html | BANKERS LEVERAGE ON POLAND | By Les Aspin | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/cutting-taxes-without-inflation.html | CUTTING TAXES WITHOUT INFLATION | By Stanley Kaish | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/in-the-nation-reagan-and-salt.html | IN THE NATION REAGAN AND SALT | By Tom Wicker | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/opinion/the-editorial-notebook-minorities-and-mr-reagan.html | THE EDITORIAL NOTEBOOK MINORITIES AND MR REAGAN | By Hugh | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/bruins-top-rangers-as-middleton-gets-2.html | BRUINS TOP RANGERS AS MIDDLETON GETS 2 | By Deane McGowen Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/celtics-lose-3d-straight-as-bucks-win-by-113-103.html | Celtics Lose 3d Straight As Bucks Win by 113103 | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/hamilton-leads-skating.html | Hamilton Leads Skating | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/indiana-89-wisconsin-64.html | Indiana 89 Wisconsin 64 | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/iowa-76-northwestern-65.html | Iowa 76 Northwestern 65 | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/jenkins-streck-share-stroke-lead-on-65-s.html | Jenkins Streck Share Stroke Lead on 65s | By John Radosta Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/mets-drop-maddox.html | METS DROP MADDOX | By Joseph Durso | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/nets-cease-talks-to-sign-williams.html | Nets Cease Talks To Sign Williams | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/red-smith-the-king-of-the-boards-is-a-smiling-irishman.html | RED SMITHThe King of the Boards Is a Smiling Irishman | By Sports of the Times | TX 638091 | 1981-02-09 |

| | | | | |
|---|---|---|---|---|
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/refunds-main-bout-at-garden.html | REFUNDS MAIN BOUT AT GARDEN | By Michael Katz | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/rutgers-triumphs-in-final-2-seconds.html | Rutgers Triumphs In Final 2 Seconds | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/saban-will-be-named-yankees-president.html | Saban Will Be Named Yankees President | By Murray Chass | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/strength-spurs-sara-simeoni-s-leap-to-success.html | Strength Spurs Sara Simeonis Leap to Success | By Frank Litsky | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/sports/virginia-defeats-wagner-76-79.html | VIRGINIA DEFEATS WAGNER 7679 | By Gordon S White Jr | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/style/a-day-of-lobbying-for-women-s-rights-issues.html | A DAY OF LOBBYING FOR WOMENS RIGHTS ISSUES | By Leslie Bennetts Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/style/paper-graphics-to-turn-milk-cartons-into-toys.html | PAPER GRAPHICS TO TURN MILK CARTONS INTO TOYS | By Suzanne Slesin | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/style/she-s-50-and-gives-a-rousing-party-to-say-so.html | SHES 50 AND GIVES A ROUSING PARTY TO SAY SO | By Georgia Dullea Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | he-evening-hours-high-heels-and-angels.html | THE EVENING HOURS HIGH HEELS AND ANGELS | By Enid Nemy | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/theater/broadway-soon-a-musical-that-follows-nora-out-the-door.html | BROADWAY Soon a musical that follows Nora out the door | By John Corry | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/theater/theater-enjoys-biggest-boom-in-years.html | THEATER ENJOYS BIGGEST BOOM IN YEARS | By Carol Lawson | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/theater/theater-jane-lapotaire-scores-in-piaf.html | THEATER JANE LAPOTAIRE SCORES IN PIAF | By Frank Rich | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/a-marine-court-finds-garwood-helped-foe-as-a-vietnam-pow.html | A MARINE COURT FINDS GARWOOD HELPED FOE AS A VIETNAM POW | By Wendell Rawls Jr Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/around-the-nation-hinson-pleads-not-guilty-to-a-reduced-charge.html | AROUND THE NATION Hinson Pleads Not Guilty To a Reduced Charge | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/around-the-nation-toll-of-black-children-rises-to-15-in-atlanta-area.html | AROUND THE NATION Toll of Black Children Rises to 15 in Atlanta Area | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/blunt-and-simple-news-analysis.html | BLUNT AND SIMPLE News Analysis | By Hedrick Smith Special To the New York Times | TX 638091 | 1981-02-09 |

| | | | | |
|---|---|---|---|---|
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/deputy-attorney-general-choice-wins-senate-panel-endorsement.html | Deputy Attorney General Choice Wins Senate Panel Endorsement | Special to the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/fishing-as-way-of-life-wanes-on-columbia.html | FISHING AS WAY OF LIFE WANES ON COLUMBIA | By Wallace Turner Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/haitian-cuban-cost-put-at-532-million.html | HAITIANCUBAN COST PUT AT 532 MILLION | By Edward T Pound Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/inquiry-on-legal-profession-stirs-battle.html | INQUIRY ON LEGAL PROFESSION STIRS BATTLE | By Angel Castillo | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/issues-and-debate-disclosing-intelligence-agents-names.html | ISSUES AND DEBATE DISCLOSING INTELLIGENCE AGENTS NAMES | By Charles Mohr Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/navy-secretary-asks-doubling-of-new-ship-orders.html | NAVY SECRETARY ASKS DOUBLING OF NEW SHIP ORDERS | By Richard Halloran Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/reagan-finds-economic-mess-warns-calamity-if-taxes-us-spending-are-not-cut.html | REAGAN FINDS ECONOMIC MESS WARNS OF CALAMITY IF TAXES AND US SPENDING ARE NOT CUT | By Steven R Weisman Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/reagan-is-winner-in-house-on-bill-to-raise-debt-limit.html | REAGAN IS WINNER IN HOUSE ON BILL TO RAISE DEBT LIMIT | By Martin Tolchin Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/reagan-s-one-liners-seem-to-show-carter-is-easy-act-to-follow-white-house-notes.html | REAGANS ONELINERS SEEM TO SHOW CARTER IS EASY ACT TO FOLLOW White House Notes | By Howell Raines Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/richmond-white-house-to-seek-budget-cuts-of-40-billion-in-1982-fiscal-year.html | Richmond WHITE HOUSE TO SEEK BUDGET CUTS OF 40 BILLION IN 1982 FISCAL YEAR | By Judith Miller Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/us/tax-rises-and-wage-freeze-hinted-by-mayor-of-detroit.html | TAX RISES AND WAGE FREEZE HINTED BY MAYOR OF DETROIT | By Iver Peterson Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/22-countries-avail-themselves-of-pakistani-soldiers.html | 22 COUNTRIES AVAIL THEMSELVES OF PAKISTANI SOLDIERS | By Michael T Kaufman Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/around-the-wolrd-ira-threatens-to-stage-new-ulster-hunger-strikes.html | AROUND THE WOLRD IRA Threatens to Stage New Ulster Hunger Strikes | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/around-the-world-london-times-printers-reject-murdoch-plan.html | AROUND THE WORLD London Times Printers Reject Murdoch Plan | AP | TX 638091 | 1981-02-09 |

| | | | | |
|---|---|---|---|---|
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/around-the-world-reagan-makes-choice-for-human-rights-post.html | AROUND THE WORLD Reagan Makes Choice For Human Rights Post | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/carter-s-political-envoys-told-they-must-leave.html | Carters Political Envoys Told They Must Leave | Special to the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/giscard-schmidt-topics-reagan-and-soviet.html | GISCARDSCHMIDT TOPICS REAGAN AND SOVIET | By Richard Eder Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/gulf-war-mediators-to-visit-iran.html | GULF WAR MEDIATORS TO VISIT IRAN | Special to the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/haig-advises-allies-to-disregard-talk-of-neutron-weapon.html | HAIG ADVISES ALLIES TO DISREGARD TALK OF NEUTRON WEAPON | By Bernard Gwertzman Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/halt-in-uranium-for-india-urged.html | HALT IN URANIUM FOR INDIA URGED | Special to the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/iran-says-mrs-dwyer-was-tricked-in-hostage-plot.html | IRAN SAYS MRS DWYER WAS TRICKED IN HOSTAGE PLOT | AP | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/israel-says-it-will-not-ask-the-us-to-send-in-gi-s-for-defense-role.html | ISRAEL SAYS IT WILL NOT ASK THE US TO SEND IN GIS FOR DEFENSE ROLE | By David K Shipler | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/philippine-opposition-to-boycott-presidential-election.html | PHILIPPINE OPPOSITION TO BOYCOTT PRESIDENTIAL ELECTION | By Henry Kamm Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/soviet-bloc-nations-said-top-pledge-arms-to-salvador-rebels.html | SOVIETBLOC NATIONS SAID TOP PLEDGE ARMS TO SALVADOR REBELS | By Juan de Onis Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/soviet-is-mocking-reagan-on-morality.html | SOVIET IS MOCKING REAGAN ON MORALITY | By Rw Apple Jr Special to the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-06 | https://www.nytimes.com/1981/02/06/world/strike-in-southern-poland-ends-as-government-yields.html | STRIKE IN SOUTHERN POLAND ENDS AS GOVERNMENT YIELDS | By John Darnton Special To the New York Times | TX 638091 | 1981-02-09 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/arts/50-cut-in-us-arts-aid-drafted-by-budget-head.html | 50 CUT IN US ARTS AID DRAFTED BY BUDGET HEAD | Special to the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/arts/concert-robert-black-s-new-music-ensemble.html | CONCERT ROBERT BLACKS NEW MUSIC ENSEMBLE | By John Rockwell | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 629383 | 1981-02-11 |

| | | | | |
|---|---|---|---|---|
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/a-look-at-reagan-economics-lesson-economic-analysis.html | A LOOK AT REAGAN ECONOMICS LESSON Economic Analysis | By Leonard Silk | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/antitrust-nominee-is-reported.html | ANTITRUST NOMINEE IS REPORTED | By Edward Cowan Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/blue-cross-agrees-to-aid-chrysler.html | Blue Cross Agrees To Aid Chrysler | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/british-columbia-seeks-capital.html | BRITISH COLUMBIA SEEKS CAPITAL | By Andrew H Malcolm | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/canada-garuntees-funds-for-massey.html | CANADA GARUNTEES FUNDS FOR MASSEY | Special to the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/drop-in-use-of-oil-raises-expectations-of-glut-by-summer.html | DROP IN USE OF OIL RAISES EXPECTATIONS OF GLUT BY SUMMER | By Youssef M Ibrahim Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/europeans-warn-japan-on-exports.html | EUROPEANS WARN JAPAN ON EXPORTS | By Paul Lewis Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/grain-to-soviet-urged.html | GRAIN TO SOVIET URGED | By Seth S King Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/money-supply-off-2.6-billion.html | MONEY SUPPLY OFF 26 BILLION | By Michael Quint | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/patents-organism-producing-antibiotics.html | PatentsOrganism Producing Antibiotics | By Stacy V Jones | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/perdue-expands-into-restaurant-business.html | PERDUE EXPANDS INTO RESTAURANT BUSINESS | By Leslie Wayne | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/revco-us-accord.html | RevcoUS Accord | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/saga-thrives-on-serving-food.html | SAGA THRIVES ON SERVING FOOD | By Nr Kleinfield Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/business/your-money-saving-charges-on-credit-cards.html | Your Money Saving Charges On Credit Cards | ROBERT A BENNETT | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Farrell | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/bridge-use-of-crash-convention-aids-some-2-suited-hands.html | Bridge Use of Crash Convention Aids Some 2Suited Hands | By Alan Truscott | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/despair-and-rising-hope-are-mingled-in-bed-stuy.html | DESPAIR AND RISING HOPE ARE MINGLED IN BEDSTUY | By Sheila Rule | TX 629383 | 1981-02-11 |

| | | | | |
|---|---|---|---|---|
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/harris-attorneys-rest-their-case-in-murder-trial.html | HARRIS ATTORNEYS REST THEIR CASE IN MURDER TRIAL | By James Feron Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/new-york-city-jobless-rate-rose-to-8.8-last-month.html | NEW YORK CITY JOBLESS RATE ROSE TO 88 LAST MONTH | By Damon Stetson | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/new-york-city-may-dig-a-well-at-shea-stadium-to-water-field.html | NEW YORK CITY MAY DIG A WELL AT SHEA STADIUM TO WATER FIELD | By Deirdre Carmody | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/new-york-citys-home-relif-rolls-at-a-5year-low.html | NEW YORK CITYS HOME RELIF ROLLS AT A 5YEAR LOW | By Molly Ivins | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/notes-on-people-barry-rosen-signs-contract-with-a-literary-agent.html | NOTES ON PEOPLE Barry Rosen Signs Contract With a Literary Agent | By Albin Krebs and Robert Mcg Thomas Jr | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/notes-on-people-birthday-marked-for-a-four-letter-dirty-word.html | NOTES ON PEOPLE Birthday Marked for a FourLetter Dirty Word | By Albin Krebs and Robert Mcg Thomas | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/notes-on-people-musical-score.html | NOTES ON PEOPLE Musical Score | By Albin Krebs and Robert Mcg Thomas | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/notes-on-people-the-bradford-cup.html | NOTES ON PEOPLE The Bradford Cup | By Albin Krebs and Robert Mcg Thomas | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/some-golden-agers-have-fling-at-casino.html | SOME GOLDEN AGERS HAVE FLING AT CASINO | By Anna Quindlen Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/state-prepares-farewell-for-mrs-grasso.html | STATE PREPARES FAREWELL FOR MRS GRASSO | By Richard L Madden Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/veteran-political-battler-may-be-in-biggest-fight.html | VETERAN POLITICAL BATTLER MAY BE IN BIGGEST FIGHT | By E J Dionne Jr Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/nyregion/witness-refuses-more-testimony-on-toxic-waste.html | WITNESS REFUSES MORE TESTIMONY ON TOXIC WASTE | By Ralph Blumenthal | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/obituaries/frederika-greek-queen-mother-in-madrid-hospital-as-an-exile.html | FREDERIKA GREEK QUEEN MOTHER IN MADRID HOSPITAL AS AN EXILE | By Wolfgang Saxon | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/obituaries/mary-peabody-89-rights-activist-dies.html | MARY PEABODY 89 RIGHTS ACTIVIST DIES | By Robert D McFadden | TX 629383 | 1981-02-11 |

| 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/private-schools-and-tax-credits.html | PRIVATE SCHOOLS AND TAX CREDITS | By John C Esty Jr | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/the-chief-is-hailed-265549837-times.html | THE CHIEF IS HAILED 265549837 TIMES | By Vera Brodsky Lawrence | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/opinion/tighten-food-stamps-but-don-t-deprive-the-needy.html | TIGHTEN FOOD STAMPS BUT DONT DEPRIVE THE NEEDY | By Jean Mayer and Kenneth Schlossberg | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/2-share-golf-lead-at-136.html | 2 Share Golf Lead At 136 | By John Radosta Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/geoffrion-finds-role-in-a-new-sport.html | Geoffrion Finds Role in a New Sport | By Alex Yannis | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/jenkins-kuhn-reach-accord-in-drug-case.html | Jenkins Kuhn Reach Accord in Drug Case | By Joseph Durso | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/new-site-is-sought-for-cooney-norton.html | NEW SITE IS SOUGHT FOR COONEYNORTON | By Thomas Rogers | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/new-york-school-stars-will-face-philadelphias.html | New York School Stars Will Face Philadelphias | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/oregon-state-wins-69-54.html | Oregon State Wins 6954 | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/paige-nyambui-set-marks-coghlan-takes-mile-in-3-53.html | PAIGE NYAMBUI SET MARKS COGHLAN TAKES MILE IN 353 | By Neil Amdur | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/pistons-allow-mcadoo-to-confer-with-nets.html | Pistons Allow McAdoo To Confer With Nets | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/sports-of-the-times-legend-of-wilt-chamberlain-flies-high.html | Sports of The Times Legend of Wilt Chamberlain Flies High | By George Vecsey | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/sports/tracy-austin-withdraws-with-damaged-hip-nerve.html | Tracy Austin Withdraws With Damaged Hip Nerve | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/style/consumer-saturday-guarding-the-skin-against-winter.html | CONSUMER SATURDAY GUARDING THE SKIN AGAINST WINTER | By Angela Taylor | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/style/dresses-that-are-old-lace.html | DRESSES THAT ARE OLD LACE | By Bernadine Morris | TX 629383 | 1981-02-11 |

| | | | | |
|---|---|---|---|---|
| 1981-02-07 | https://www.nytimes.com/1981/02/07/style/liability-insurance-beyond-basic-coverage.html | LIABILITY INSURANCE BEYOND BASIC COVERAGE | By Michael Decourcy Hinds | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/theater/elizabeth-taylor-taking-new-gamble.html | ELIZABETH TAYLOR TAKING NEW GAMBLE | By Carol Lawson | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/after-5-years-judges-and-lawyers-see-courts-adjusting-to-the-camera-s-eye.html | AFTER 5 YEARS JUDGES AND LAWYERS SEE COURTS ADJUSTING TO THE CAMERAS EYE | By Robert Lindsey Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/around-the-nation-3-workers-killed-in-a-blast-on-oil-barge-in-bayou-area.html | AROUND THE NATION 3 Workers Killed in a Blast On Oil Barge in Bayou Area | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/around-the-nation-armed-guards-ride-buses-on-coast-to-protect-drivers.html | AROUND THE NATION Armed Guards Ride Buses On Coast to Protect Drivers | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/around-the-nation-autopsy-on-atlanta-victim-rules-death-a-strangulation.html | AROUND THE NATION Autopsy on Atlanta Victim Rules Death a Strangulation | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/around-the-nation-court-is-asked-to-reinstate-two-abscam-convictions.html | AROUND THE NATION Court Is Asked to Reinstate Two Abscam Convictions | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/around-the-nation-suit-in-florida-challenges-us-release-of-refugees.html | AROUND THE NATION Suit in Florida Challenges US Release of Refugees | Special to The New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/bar-group-to-weigh-prisoners-rights-and-legal-death.html | BAR GROUP TO WEIGH PRISONERS RIGHTS AND LEGAL DEATH | By Linda Greenhouse Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/black-caucus-elects-rep-gray.html | Black Caucus Elects Rep Gray | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/brown-political-unit-pays-state.html | Brown Political Unit Pays State | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/censorship-of-code-work-backed.html | CENSORSHIP OF CODE WORK BACKED | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/congress-to-have-key-role-in-effort-to-curb-spending-nation.html | CONGRESS TO HAVE KEY ROLE IN EFFORT TO CURB SPENDING nation | By David E Rosenbaum | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/employment-rates-show-us-economy-retaining-strength.html | EMPLOYMENT RATES SHOW US ECONOMY RETAINING STRENGTH | By Robert D Hershey Jr Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/in-east-room-lights-camera-birthday-cake.html | IN EAST ROOM LIGHTS CAMERA BIRTHDAY CAKE | By Lynn Rosellini Special To the New York Times | TX 629383 | 1981-02-11 |

| | | | | |
|---|---|---|---|---|
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/miami-businessman-cuba-born-a-contender-for-immigration-job.html | Miami Businessman CubaBorn A Contender for Immigration Job | Special to the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/president-is-praised-for-economic-talk.html | PRESIDENT IS PRAISED FOR ECONOMIC TALK | By Steven V Roberts Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/senate-votes-raise-in-us-debt-ceiling.html | SENATE VOTES RAISE IN US DEBT CEILING | By Martin Tolchin | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/some-economists-dispute-premises-of-president-s-speech-on-economy.html | SOME ECONOMISTS DISPUTE PREMISES OF PRESIDENTS SPEECH ON ECONOMY | By Howell Raines Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/us/toxic-chemical-laws-signed.html | Toxic Chemical Laws Signed | AP | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/world/around-the-world-high-jordanian-diplomat-is-kidnapped-in-beirut.html | AROUND THE WORLD High Jordanian Diplomat Is Kidnapped in Beirut | Special to the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/world/around-the-world-istanbul-security-official-is-slain-by-terrorists.html | AROUND THE WORLD Istanbul Security Official Is Slain by Terrorists | Special to the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/world/around-the-world-us-delegate-assails-arabs-at-un-meeting-in-geneva.html | AROUND THE WORLD US Delegate Assails Arabs At UN Meeting in Geneva | Special to the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/world/church-assails-divorce-bill-as-spain-s-key-party-meets.html | CHURCH ASSAILS DIVORCE BILL AS SPAINS KEY PARTY MEETS | By James M Markham Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/world/giscard-and-schmidt-affirm-us-links.html | GISCARD AND SCHMIDT AFFIRM US LINKS | By Richard Eder | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/world/hua-is-back-in-public-view-but-reason-unclear.html | HUA IS BACK IN PUBLIC VIEW BUT REASON UNCLEAR | By James P Sterba | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/world/iran-iraq-war-experts-see-drive-by-teheran-in-spring-military-analysis.html | IRANIRAQ WAR EXPERTS SEE DRIVE BY TEHERAN IN SPRING Military Analysis | By Drew Middleton | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/world/paisley-and-500-protestants-stage-ulster-show-of-force.html | PAISLEY AND 500 PROTESTANTS STAGE ULSTER SHOW OF FORCE | By William Borders Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/world/radical-nuns-share-pvoerty-of-manila-slum.html | RADICAL NUNS SHARE PVOERTY OF MANILA SLUM | By Henry Kamm | TX 629383 | 1981-02-11 |
| 1981-02-07 | https://www.nytimes.com/1981/02/07/world/us-advises-embassies-on-neutron-bomb-issue.html | US Advises Embassies On Neutron Bomb Issue | Special to the New York Times | TX 629383 | 1981-02-11 |

| | | | | |
|---|---|---|---|---|
| 1981-02-07 | https://www.nytimes.com/1981/02/07/world/warsaw-printers-union-is-a-thorn-in-censor-s-side.html | WARSAW PRINTERS UNION IS A THORN IN CENSORS SIDE | By John Darnton Special To the New York Times | TX 629383 | 1981-02-11 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/a-celebration-of-black-history-and-culture.html | A CELEBRATION OF BLACK HISTORY AND CULTURE | By Gary Kriss | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/dining-out-one-of-the-best-in-the-countyalas.html | Dining OutONE OF THE BEST IN THE COUNTYALAS | By M H Reed | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/gardening-government-studies-aid-home-gardener.html | GardeningGOVERNMENT STUDIES AID HOME GARDENER | By Carl Totemeier | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/gardening-government-studies-aid-home-gardener.html | GardeningGOVERNMENT STUDIES AID HOME GARDENER | By Carl Totemeier | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/taste-for-trout-led-to-success.html | TASTE FOR TROUT LED TO SUCCESS | By Nancy Arum | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/the-careful-shopper-clearance-on-items-from-the-british-isles.html | The Careful ShopperClearance on Items From the British Isles | By Jeanne Clare Feron | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/the-careful-shopper-clearance-on-items-from-the-british-isles.html | The Careful ShopperClearance on Items From the British Isles | By Jeanne Clare Feron | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/archives/youth-projects-grow-in-pleasantville.html | YOUTH PROJECTS GROW IN PLEASANTVILLE | By Lynne Ames | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/antiques-the-whimsical-dummy-board.html | Antiques THE WHIMSICAL DUMMY BOARD | By Rita Reif | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/art-view-bronze-makes-a-comeback.html | Art View BRONZE MAKES A COMEBACK | By Hilton Kramer | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/ballet-patricia-mcbride-in-coppelia.html | BALLET PATRICIA MCBRIDE IN COPPELIA | By Jack Anderson | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/bridge-plugging-in-to-play.html | Bridge PLUGGING IN TO PLAY | By Alan Truscott | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/camera-what-qualities-does-a-good-photographer-have.html | CAMERAWHAT QUALITIES DOES A GOOD PHOTOGRAPHER HAVE | By Lou Jacobs Jr | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/critics-choices-255902.html | CRITICS CHOICES | By Anna Kisselgoff | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/critics-choices-255903.html | CRITICS CHOICES | By John Russell | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/critics-choices-music.html | CRITICS CHOICES MUSIC | By John Rockwell | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/gallery-view-a-roundup-of-emerging-artists.html | Gallery View A ROUNDUP OF EMERGING ARTISTS | By John Russell | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-ben-holt-baritone-sings-vivaldi-and-ravel.html | MUSIC DEBUTS IN REVIEW Ben Holt Baritone Sings Vivaldi and Ravel | By Edward Rothstein | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-christopher-o-riley-offers-piano-works.html | MUSIC DEBUTS IN REVIEW Christopher ORiley Offers Piano Works | By Allen Hughes | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-dorella-maiorescu-covers-wide-period-on-the-harp.html | MUSIC DEBUTS IN REVIEW Dorella Maiorescu Covers Wide Period on the Harp | By Bernard Holland | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-herrick-quartet-group-with-unusual-makeup.html | MUSIC DEBUTS IN REVIEW Herrick Quartet Group With Unusual Makeup | By Bernard Holland | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-livio-caroli-oboist-plays-some-rarely-heard-music.html | MUSIC DEBUTS IN REVIEW Livio Caroli Oboist Plays Some Rarely Heard Music | By Bernard Holland | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-sonia-maria-vieira-pianist-from-brazil.html | Music Debuts in Review Sonia Maria Vieira Pianist From Brazil | By Edward Rothstein | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review-violist-and-pianist-combine-in-a-recital.html | MUSIC DEBUTS IN REVIEW Violist and Pianist Combine in a Recital | By Bernard Holland | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-debuts-in-review.html | MUSIC DEBUTS IN REVIEW | Delft Trio Offers Works By Brahms and Polifrone | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/music-series-of-the-new-at-juilliard.html | MUSIC SERIES OF THE NEW AT JUILLIARD | By John Rockwell | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/numismatics-holocausts-lost-hero.html | NUMISMATICSHOLOCAUSTS LOST HERO | By Ed Reiter | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/photography-view-documents-of-a-vanishing-past.html | Photography ViewDOCUMENTS OF A VANISHING PAST | By Gene Thornton | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/pop-maxene-andrews.html | POP MAXENE ANDREWS | By John S Wilson | TX 638101 | 1981-02-12 |

| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/rescuing-the-mannheim-music.html | RESCUING THE MANNHEIM MUSIC | By Peter G Davis | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/responding-to-readers-questions.html | RESPONDING TO READERS QUESTIONS | By Hans Fantel | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/stamps-a-new-british-set-of-four-for-valentines-day.html | StampsA NEW BRITISH SET OF FOUR FOR VALENTINES DAY | By Samuel Atower | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/television-week.html | Television Week | By Gene Lambinus | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/the-dance-kathy-kroll-at-open-eye.html | THE DANCE KATHY KROLL AT OPEN EYE | By Jennifer Dunning | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/the-new-albums-from-diamond-and-manilow.html | THE NEW ALBUMS FROM DIAMOND AND MANILOW | By Stephen Holden | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/tv-view-enacting-the-kent-state-tragedy.html | TV ViewENACTING THE KENT STATE TRAGEDY | By John JoConnor | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/arts/wave-your-banner-sound-your-trumpet.html | WAVE YOUR BANNER SOUND YOUR TRUMPET | By Donal Henahan | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/a-chronicle-of-moments.html | A CHRONICLE OF MOMENTS | By Robert Sherrill | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/a-nanny-in-arabia.html | A NANNY IN ARABIA | By Emily Hahn | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/a-small-boy-from-england.html | A SMALL BOY FROM ENGLAND | By John Russell | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/africa-s-influence-on-jazz-and-pop.html | AFRICAS INFLUENCE ON JAZZ AND POP | By John Rockwell | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/an-independent-mind.html | AN INDEPENDENT MIND | By Hilton Kramer | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/behind-the-best-sellers-michael-crichton.html | Behind the Best Sellers MICHAEL CRICHTON | By Edwin McDowell | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/book-ends-images-of-labor.html | Book Ends IMAGES OF LABOR | By Edwin McDowell | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/crime-255880.html | Crime | By Newgate Callendar | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/doings-of-a-sporting-man.html | DOINGS OF A SPORTING MAN | By Vance Bourjaily | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/friends-and-heroes.html | FRIENDS AND HEROES | By Peter Stansky | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/seventy-nine-stories-to-read-again.html | SEVENTYNINE STORIES TO READ AGAIN | By Eudora Welty | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/books/thrillers-and-killers.html | THRILLERS AND KILLERS | By Alan Cheuse | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/business/buisness-conditions-love-and-money.html | BUISNESS CONDITIONS LOVE AND MONEY | By Kenneth N Gilpin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/business/business-conditions-alarm-on-debt-servicing.html | BUSINESS CONDITIONS ALARM ON DEBT SERVICING | By Kenneth N Gilpin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/business/business-conditions-appliace-sales-cool-10-in-80.html | BUSINESS CONDITIONS APPLIACE SALES COOL 10 IN 80 | By Kenneth N Gilpin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/business/chief-executives-at-70-reagan-has-lots-of-company.html | CHIEF EXECUTIVES AT 70 REAGAN HAS LOTS OF COMPANY | By Andrew Feinberg | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/business/cost-analysis-needs-analyzing.html | COST ANALYSIS NEEDS ANALYZING | By Mark Green AND Norman Waitzman | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/business/economic-affairs-productivity-japan-has-a-better-way.html | ECONOMIC AFFAIRS PRODUCTIVITY JAPAN HAS A BETTER WAY | By Lester C Thurow | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/business/other-business-the-wired-up-bolted-down-high-tech-desk.html | OTHER BUSINESS THE WIREDUP BOLTEDDOWN HIGHTECH DESK | Suzanne Slesin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/business/personal-finance-the-employment-contract.html | PERSONAL FINANCE THE EMPLOYMENT CONTRACT | By Sandra Salmans | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/business/the-biggest-claim-against-iran-450-million.html | THE BIGGEST CLAIM AGAINST IRAN 450 MILLION | By Robert J Cole | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/business/the-ferment-in-reagan-s-treasury.html | THE FERMENT IN REAGANS TREASURY | By Steven Rattner | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/business/the-tailors-of-savile-row.html | THE TAILORS OF SAVILE ROW | By Susan Heller Anderson | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/business/wall-street-s-lively-upstarts.html | WALL STREETS LIVELY UPSTARTS | By Karen Warenson | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/a-lifetime-of-listening.html | A LIFETIME OF LISTENING | By Harold C Schonberg | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/on-language-working-like-banshees.html | On Language WORKING LIKE BANSHEES | By William Safire | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/sunday-observer-on-top-of-the-world.html | Sunday Observer ON TOP OF THE WORLD | By Russell Baker | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/magazine/the-swiss-malaise.html | THE SWISS MALAISE | By Paul Hofmann | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/a-final-journey-in-earthling.html | A FINAL JOURNEY IN EARTHLING | By Vincent Canby | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/caddie-an-australian-woman-on-her-own.html | CADDIE AN AUSTRALIAN WOMAN ON HER OWN | By Vincent Canby | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/critics-choices-255909.html | Critics Choices | By Janet Maslin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/film-view-when-puzzles-become-provocative.html | Film View WHEN PUZZLES BECOME PROVOCATIVE | By Janet Maslin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/silent-films-had-a-musical-voice.html | SILENT FILMS HAD A MUSICAL VOICE | By Edward Rothstein S Ilent Films Were Never Silent When the Evil Landlord Twirled His Moustache B | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/movies/spetters-views-dutch-motorcycle-riders.html | SPETTERS VIEWS DUTCH MOTORCYCLE RIDERS | By Vincent Canby | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/2-teen-agers-killed-by-an-auto-in-utica.html | 2 TEENAGERS KILLED BY AN AUTO IN UTICA | By Wolfgang Saxon | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/2-women-and-2-children-die-in-a-fire-in-jersey-city.html | 2 WOMEN AND 2 CHILDREN DIE IN A FIRE IN JERSEY CITY | Special to the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/28-year-old-murder-poses-serious-problem-in-defense.html | 28YEAR OLD MURDER POSES SERIOUS PROBLEM IN DEFENSE | By Edward Hudson Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/4-bills-in-albany-seek-to-attract-plants-with-high-technologies.html | 4 BILLS IN ALBANY SEEK TO ATTRACT PLANTS WITH HIGH TECHNOLOGIES | By Lena Williams Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/4-flxibles-removed-from-service-by-a-connecticut-transit-system.html | 4 Flxibles Removed From Service By a Connecticut Transit System | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/a-chance-to-choose-in-scarsdale.html | A CHANCE TO CHOOSE IN SCARSDALE | By Paul Feiner | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/a-valentine-selection-of-bon-mots.html | A VALENTINE SELECTION OF BON MOTS | By Kay McKemy | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/a-valentine-selection-of-bons-mots.html | A VALENTINE SELECTION OF BONS MOTS | By Kay McKemy | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/about-long-island.html | About Long Island | By Martha Amiles | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/and-over-there-folks-a-genuine-oil-slick.html | AND OVER THERE FOLKS A GENUINE OIL SLICK | By Anthony M Villane Jr | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/anglers-face-tradeoff-on-tainted-stream.html | ANGLERS FACE TRADEOFF ON TAINTED STREAM | By Laurie A ONeill | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/antiques-asain-rugs-in-montclair.html | ANTIQUESASAIN RUGS IN MONTCLAIR | By Carolyn Darrow | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/antiques-webster-home-a-small-museum.html | AntiquesWEBSTER HOME A SMALL MUSEUM | By Frances Phipps | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/art-one-show-at-2-galleries-in-newark.html | ART ONE SHOW AT 2 GALLERIES IN NEWARK | By Vivien Raynor | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/art-paper-is-the-message-not-just-the-medium.html | ArtPAPER IS THE MESSAGE NOT JUST THE MEDIUM | By Helen A Harrison | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/art-piques-a-communitys-interest-in-itself.html | ART PIQUES A COMMUNITYS INTEREST IN ITSELF | By Karen Tortella | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/art-sampler.html | ART SAMPLER | By David L Shirey | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/art-works-by-alumni-bring-luster-to-yale.html | ArtWORKS BY ALUMNI BRING LUSTER TO YALE | By John Caldwell | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/bishop-plans-greater-role-for-li-roman-catholics.html | BISHOP PLANS GREATER ROLE FOR LI ROMAN CATHOLICS | By Charles Austin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/carey-says-japanese-buses-will-get-tryout-in-state.html | CAREY SAYS JAPANESE BUSES WILL GET TRYOUT IN STATE | By Richard J Meislin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/castle-in-verona-stirs-up-a-dispute.html | CASTLE IN VERONA STIRS UP A DISPUTE | By Russell Haitch | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/city-paper-unions-seek-big-increases.html | CITY PAPER UNIONS SEEK BIG INCREASES | By Damon Stetson | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/cold-day-at-grand-central.html | COLD DAY AT GRAND CENTRAL | By Eugenia Garvey | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/college-tries-to-correct-deficit.html | COLLEGE TRIES TO CORRECT DEFICIT | By R Foster Winans | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/colleges-in-a-shrinking-market.html | COLLEGES IN A SHRINKING MARKET | By John S Rosenberg | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/company-plans-test-at-atom-waste-dump-site.html | COMPANY PLANS TEST AT ATOM WASTE DUMP SITE | By Ralph Blumenthal | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/connecticut-guide-la-belle-epoque.html | Connecticut Guide LA BELLE EPOQUE | By Eleanor Charles | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/connecticut-housing-condominium-decay-raises-owner-s-cost.html | Connecticut Housing CONDOMINIUM DECAY RAISES OWNERS COST | By Andree Brooks | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/connecticut-journal.html | Connecticut Journal | By Robert Etomasson | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/court-upholds-us-on-seizure-of-swindler-in-bahamas.html | COURT UPHOLDS US ON SEIZURE OF SWINDLER IN BAHAMAS | By Arnold H Lubasch | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/crafts.html | CRAFTS | By Patricia Malacher | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/crosssound-ferry-service-time-to-expand.html | CROSSSOUND FERRY SERVICE TIME TO EXPAND | By Joseph Colby | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/cuomo-keeps-own-counsel-on-1982-race-albany-notes.html | CUOMO KEEPS OWN COUNSEL ON 1982 RACE Albany Notes | By Richard J Meislin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/dark-old-men-is-given-a-rousing-revival.html | DARK OLD MEN IS GIVEN A ROUSING REVIVAL | By Joseph Catinella | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/dinig-out-new-role-for-old-railroad-station.html | DINIG OUTNew Role for Old Railroad Station | By Anne Semmes | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/dining-out-eclectic-diner-of-greek-heritage.html | Dining Out ECLECTIC DINER OF GREEK HERITAGE | By Patricia Brooks | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/dining-out-seafood-in-a-pleasant-setting.html | Dining Out SEAFOOD IN A PLEASANT SETTING | By Florence Fabricant | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/exhibit-honors-a-rare-artisan.html | EXHIBIT HONORS A RARE ARTISAN | By Eleanor Charles | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/follow-up-on-the-news-artificial-blood.html | FOLLOWUP ON THE NEWS Artificial Blood | By Richard Haitch | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/follow-up-on-the-news-body-freezing.html | FOLLOWUP ON THE NEWS Body Freezing | By Richard Haitch | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/follow-up-on-the-news-classroom-violence.html | FOLLOWUP ON THE NEWS Classroom Violence | By Richard Haitch | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/follow-up-on-the-news-safe-box-mystery.html | FOLLOWUP ON THE NEWS Safe Box Mystery | By Richard Haitch | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/food-preserving-li-dutch-flavor.html | Food PRESERVING LI DUTCH FLAVOR | By Florence Fabricant | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/for-lack-of-support-ocean-lab-is-dying.html | FOR LACK OF SUPPORT OCEAN LAB IS DYING | By Joanna Ramey | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/for-sale-illiteracy-on-the-campus.html | FOR SALE ILLITERACY ON THE CAMPUS | By Janet S Pollak | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/fugitivehubter-heroor-braggart.html | FUGITIVEHUBTER HEROOR BRAGGART | By Daniel Akst | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/gardening-government-studies-aid-home-gardener.html | GARDENINGGOVERNMENT STUDIES AID HOME GARDENER | By Carl Totemeier | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/gardening-government-studies-aid-home-gardener.html | GARDENINGGOVERNMENT STUDIES AID HOME GARDENER | By Carl Totemeier | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/gardening-government-studies-aid-home-gardener.html | GardeningGOVERNMENT STUDIES AID HOME GARDENER | By Carl Totemeier | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/gardening-government-studies-aid-home-gardener.html | GardeningGOVERNMENT STUDIES AID HOME GARDENER | By Carl Totemeier | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/gardening-government-studies-aid-home-gardener.html | GardeningGOVERNMENT STUDIES AID HOME GARDENER | By Carl Totemeier | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/grand-jury-hearing-road-oil-testimony.html | GRAND JURY HEARING ROADOIL TESTIMONY | By Leo H Carney | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/health-chief-chosen-after-criticism.html | HEALTH CHIEF CHOSEN AFTER CRITICISM | By Shawn G Kennedy | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/home-clinic-hot-water-heater-a-big-energy-user-but-waste-can-be-averted.html | Home Clinic HOTWATER HEATER A BIG ENERGY USER BUT WASTE CAN BE AVERTED | By Bernard Gladstone | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/home-clinic-hot-water-heater-a-big-energy-user-but-waste-cna-be-averted.html | HOME CLINIC HOTWATER HEATER A BIG ENERGY USER BUT WASTE CNA BE AVERTED | By Bernard Gladstone | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/home-clinic-hot-water-heater-a-big-energy-userbut-waste-can-be-averted.html | Home Clinic HOTWATER HEATER A BIG ENERGY USERBUT WASTE CAN BE AVERTED | By Bernard Gladstone | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/in-odds-and-ends-a-familys-living.html | IN ODDS AND ENDS A FAMILYS LIVING | By Anthony R Doris | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/inside-a-turbine-at-indian-point.html | INSIDE A TURBINE AT INDIAN POINT | By Edward Hudson | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/it-s-decision-time-for-bridge-in-hamptons.html | ITS DECISION TIME FOR BRIDGE IN HAMPTONS | By Ellen Mitchell | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/jersey-ends-bet-minimums-at-casino-table-games.html | JERSEY ENDS BET MINIMUMS AT CASINO TABLE GAMES | By Donald Janson Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/lawsuit-halts-a-drum-and-bugle-corps.html | LAWSUIT HALTS A DRUM AND BUGLE CORPS | By Stephen Daly | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/long-island-housing-energy-devices-get-tests-in-homes.html | Long Island HousingENERGY DEVICES GET TESTS IN HOMES | By Diana Shaman | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/long-islanders-answering-why-students-don-t-study.html | Long Islanders ANSWERING WHY STUDENTS DONT STUDY | By Lawrence Van Gelder | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/manhattan-lawyer-a-justice-prospect.html | MANHATTAN LAWYER A JUSTICE PROSPECT | By Frank Lynn | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/metropolitan-area-congressmen-will-head-house-subcommittees.html | METROPOLITANAREA CONGRESSMEN WILL HEAD HOUSE SUBCOMMITTEES | By Irvin Molotsky Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/miss-swados-plans-river-show.html | MISS SWADOS PLANS RIVER SHOW | By Suzanne Dechillo | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/monitoring-earthquakes.html | MONITORING EARTHQUAKES | By John Noble Wilford | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/music-faculty-at-hartt-in-chamber-recital.html | Music FACULTY AT HARTT IN CHAMBER RECITAL | By Robert Sherman | TX 638101 | 1981-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/music-performing-honored-at-sarah-lawrence.html | Music PERFORMING HONORED AT SARAH LAWRENCE | By Robert Sherman | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/new-jersey-guide-day-trips-into-the-past.html | NEW JERSEY GUIDE DAY TRIPS INTO THE PAST | By Martha G Wilson | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/new-jersey-housing-resegregation-is-found-to-persist.html | NEW JERSEY HOUSINGRESEGREGATION IS FOUND TO PERSIST | By Ellen Rand | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/new-jersey-journal-256000.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/new-jerseyans.html | NEW JERSEYANS | MAURICE CARROLL | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/new-york-offers-a-new-bill-to-protect-loft-tenants.html | NEW YORK OFFERS A NEW BILL TO PROTECT LOFT TENANTS | By Molly Ivins | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/new-york-s-gm-employees-shaken-by-job-shifts.html | NEW YORKS GM EMPLOYEES SHAKEN BY JOB SHIFTS | By Laurie Johnston | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/on-the-isle-up-in-air.html | On the IsleUP IN AIR | By Barbara Delatiner | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/opinion-where-will-we-put-all-the-old-people.html | OPINIONWHERE WILL WE PUT ALL THE OLD PEOPLE | By Gertrude Dubrovsky | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/overcrowding-plagues-nassau-jail.html | OVERCROWDING PLAGUES NASSAU JAIL | By John T McQuiston | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/overhaul-is-urged-for-liquor-agency.html | OVERHAUL IS URGED FOR LIQUOR AGANCY | By Selwyn Raab | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/pisani-persevers-on-smoke-detectors.html | PISANI PERSEVERS ON SMOKE DETECTORS | By Lena Williams | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/play-s-theme-lesbians-with-out-apology.html | PLAYS THEMELESBIANS WITH OUT APOLOGY | By Alvin Klein | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/police-evict-protesters-occupying-queens-school-in-integration-case.html | POLICE EVICT PROTESTERS OCCUPYING QUEENS SCHOOL IN INTEGRATION CASE | By Edward A Gargan | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/police-increase-efforts-to-protect-soviet-envoys-from-harassment.html | POLICE INCREASE EFFORTS TO PROTECT SOVIET ENVOYS FROM HARASSMENT | By Leonard Buder | TX 638101 | 1981-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/politics-byrne-is-keeping-his-finger-in-the-pie.html | POLITICS BYRNE IS KEEPING HIS FINGER IN THE PIE | By Joseph F Sullivan | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/politics-skirmishes-setting-tone-in-assembly.html | Politics SKIRMISHES SETTING TONE IN ASSEMBLY | By Richard L Madden | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/protest-over-toxic-waste-site.html | PROTEST OVER TOXIC WASTE SITE | By Eileen Cooper | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/rally-of-500-protests-rent-rises.html | Rally of 500 Protests Rent Rises | By United Press International | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/rationing-of-water-extended-in-jersey-to-202-communities.html | RATIONING OF WATER EXTENDED IN JERSEY TO 202 COMMUNITIES | By Robert Hanley Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/recriminations-fly-as-symphony-remains-silent.html | RECRIMINATIONS FLY AS SYMPHONY REMAINS SILENT | By James F Lynch | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/repatriation-asked-for-diplomats-son.html | REPATRIATION ASKED FOR DIPLOMATS SON | By Robert D McFadden | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/return-of-the-hostages-inspires-still-more-gifts-for-the-neediest.html | RETURN OF THE HOSTAGES INSPIRES STILL MORE GIFTS FOR THE NEEDIEST | By Walter H Waggoner | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/romeo-and-juliet-opens-ballet-season.html | ROMEO AND JULIET OPENS BALLET SEASON | By Jill Silverman | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/signposts-on-the-road-to-college.html | SIGNPOSTS ON THE ROAD TO COLLEGE | By John Stafford | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/some-signposts-on-the-road-to-college.html | SOME SIGNPOSTS ON THE ROAD TO COLLEGE | By John Stafford | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/speaking-personally-the-owls-and-the-geese-2-tales-of-nature-in.html | SPEAKING PERSONALLYTHE OWLS AND THE GEESE 2 TALES OF NATURE IN WINTER | By John Snyder | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/speaking-personally-the-owls-and-the-geese-2-tales-of-nature-in.html | SPEAKING PERSONALLYTHE OWLS AND THE GEESE 2 TALES OF NATURE IN WINTER | By Pete McLain | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/state-easing-baymens-plight.html | STATE EASING BAYMENS PLIGHT | By Tom Lederer | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/state-issues-study-of-us-budget-impact.html | STATE ISSUES STUDY OF US BUDGET IMPACT | By Edward C Burks | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/talks-about-the-path-to-success.html | TALKS ABOUT THE PATH TO SUCCESS | By Terri Lowen Finn | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/that-search-for-the-ultimate-bargain.html | THAT SEARCH FOR THE ULTIMATE BARGAIN | By Lynn David Goldenberg | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/the-careful-shopper-an-informal-shop-under-movie-house.html | The Careful ShopperAn Informal Shop Under Movie House | By Jeanne Clare Feron | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/the-pace-family-power-in-suffolk-politics.html | THE PACE FAMILYPOWER IN SUFFOLK POLITICS | By Frank Lynn | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/theater-in-review-mancha-rests-on-laurels.html | Theater in Review MANCHA RESTS ON LAURELS | By Alvin Klein | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/theater-musical-on-civil-war-a-good-cry.html | Theater MUSICAL ON CIVIL WAR A GOOD CRY | By Haskel Frankel | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/trees-make-good-neighbors.html | TREES MAKE GOOD NEIGHBORS | By June Paris | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/westchester-guide-tarrytown-concerts.html | Westchester Guide TARRYTOWN CONCERTS | By Eleanor Charles | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/nyregion/westchester-housing-cable-tv-a-plus-and-minuses.html | Westchester Housing CABLE TV A PLUS AND MINUSES | By Betsy Brown | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/obituaries/charles-b-ferster-58-psychology-researcher.html | Charles B Ferster 58 Psychology Researcher | Special to the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/obituaries/hugo-montenegro-is-dead-at-55-composed-themes-for-westerns.html | Hugo Montenegro Is Dead at 55 Composed Themes for Westerns | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/52-yes-but-how-about-the-52000.html | 52 YES BUT HOW ABOUT THE 52000 | By Digby Whitman | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/at-home-abroad-not-such-a-morbid-view.html | AT HOME ABROAD Not Such A Morbid View | By Anthony Lewis | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/lament-not-for-the-science-tis-still-as-sweet.html | LAMENT NOT FOR THE SCIENCE TIS STILL AS SWEET | By Joe Flaherty | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/salvador-land-reform-and-us-policy.html | SALVADOR LAND REFORM AND US POLICY | By Roy L Prosterman | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/opinion/washington-reagan-reaches-out.html | WASHINGTON Reagan Reaches Out | By James Reston | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/realestate/weatherization-don-t-overdo-it-say-contractors.html | WEATHERIZATIONDONT OVERDO IT SAY CONTRACTORS | By Andree Brooks | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/about-cars-price-not-passion-rules-auto-buyers.html | ABOUT CARS Price Not Passion Rules Auto Buyers | By Marshall Schuon | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/boston-university-74-iona-72.html | BOSTON UNIVERSITY 74 IONA 72 | Special to the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/collegiate-spirit-gets-out-of-hand.html | Collegiate Spirit Gets Out of Hand | By Tom Burke | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/de-paul-77-alabama-birmingham-66.html | De Paul 77 AlabamaBirmingham 66 | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/duke-s-free-throws-top-maryland55-54.html | DUKES FREE THROWS TOP MARYLAND5554 | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/georgetown-topples-st-john-s.html | GEORGETOWN TOPPLES ST JOHNS | By Gordon S White Jr Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/harold-smith-man-and-his-money-remain-a-mystery.html | HAROLD SMITH MAN AND HIS MONEY REMAIN A MYSTERY | By Dave Anderson | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/harold-smith-man-his-money-remain-mystery-boxing-feel-effects-scandal.html | HAROLD SMITH MAN AND HIS MONEY REMAIN A MYSTERY Boxing to Feel Effects of Scandal | By James F Clarity | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/holman-beats-roth-to-win-us-open-bowling-by-21.html | Holman Beats Roth to Win US Open Bowling by 21 | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/iowa-77-illinois-66.html | Iowa 77 Illinois 66 | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/ipswich-aston-villa-win-and-remain-tied-for-lead.html | Ipswich Aston Villa Win And Remain Tied for Lead | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/knicks-defeat-nets-for-fourth-straight.html | KNICKS DEFEAT NETS FOR FOURTH STRAIGHT | By Sam Goldaper | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/louisiana-state-94-mississippi-state-89.html | Louisiana State 94 Mississippi State 89 | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/louisville-82-florida-state-73.html | Louisville 82 Florida State 73 | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/mcenroe-tops-borg-gerulaitis-triumphs.html | MCENROE TOPS BORG GERULAITIS TRIUMPHS | By Neil Amdur Special To the New York Times | TX 638101 | 1981-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/miss-caulkins-turns-in-world-best-mark-in-paris.html | Miss Caulkins Turns In WorldBest Mark in Paris | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/miss-griffith-of-adelphi-excels-in-princeton-relays.html | Miss Griffith of Adelphi Excels in Princeton Relays | Special to the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/miss-petruseva-is-leader-in-defense-of-skating-title.html | Miss Petruseva Is Leader In Defense of Skating Title | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/no-headline-255123.html | No Headline | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/noah-lendl-reach-final.html | Noah Lendl Reach Final | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/north-stars-tie-islanders-at-5-5.html | NORTH STARS TIE ISLANDERS AT 55 | By Deane McGowen Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/oregon-state-unbeaten-but-unnoticed-comes-east.html | OREGON STATE UNBEATEN BUT UNNOTICED COMES EAST | By Rick Kellogg | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/outdoors-a-quest-for-geese.html | OUTDOORS A Quest for Geese | By Nelson Bryant | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/page-stops-ward-in-7th-and-captures-us-crown.html | Page Stops Ward in 7th And Captures US Crown | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/purdue-68-indiana-66.html | PURDUE 68 INDIANA 66 | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/quick-before-it-crumbles-running-on-the-west-side-highway.html | QUICK BEFORE IT CRUMBLES RUNNING ON THE WEST SIDE HIGHWAY | By Robert Nersesian | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/reutemann-captures-grand-prix.html | Reutemann Captures Grand Prix | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/runners-up-help-spice-millrose.html | RUNNERSUP HELP SPICE MILLROSE | By Frank Litsky | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/school-high-jumper-clears-7-0-at-armory.html | SCHOOL HIGHJUMPER CLEARS 70 AT ARMORY | By William J Miller Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/sports-of-the-times-notre-dames-new-man.html | SPORTS OF THE TIMESNOTRE DAMES NEW MAN | By Red Smith | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/stadler-floyd-tied-for-shot-lead-at-207.html | Stadler Floyd Tied For Shot Lead at 207 | By John Radosta Special To the New York Times | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/state-boating-aid-bill-facing-opposition.html | STATE BOATING AID BILL FACING OPPOSITION | By Joanne A Fishman | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/steve-scott-posts-a-world-best-in-2000-meter-run.html | Steve Scott Posts A World Best in 2000Meter Run | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/tennessee-sets-back-kentucky.html | Tennessee Sets Back Kentucky | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/uconn-beaten-by-bc-76-71.html | UConn Beaten by BC 7671 | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/ups-and-downs-of-fordham-recruiting.html | UPS AND DOWNS OF FORDHAM RECRUITING | By Jane Gross | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/wake-forest-86-georgia-tech-56.html | Wake Forest 86 Georgia Tech 56 | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/sports/westminster-prize-attracts-2910-dogs.html | WESTMINSTER PRIZE ATTRACTS 2910 DOGS | By Walter R Fletcher | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/style/cuisine-rerated-in-guide.html | CUISINE RERATED IN GUIDE | By Patricia Wells Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/style/future-events-for-lovers-only.html | Future Events For Lovers Only | By Lillian Bellison | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/style/how-s-she-doin-it-s-all-sisterhood.html | HOWS SHE DOIN ITS ALL SISTERHOOD | By Judy Klemesrud | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/theater/dance-view-avant-garde-in-russia-1913.html | Dance View AVANTGARDE IN RUSSIA 1913 | By Anna Kisselgoff | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/theater/preserving-the-homes-where-o-neill-lived-and-worked.html | PRESERVING THE HOMES WHERE ONEILL LIVED AND WORKED | By Eric Pace | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/theater/stage-view-the-formula-wasn-t-infallible.html | Stage View THE FORMULA WASNT INFALLIBLE | By Walter Kerr | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/china-s-majestic-huang-shan.html | CHINAS MAJESTIC HUANG SHAN | By Fox Butterfield | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/notes-sidewalk-entertainers-play-the-concrete-ciruit-in-san-francisco.html | Notes SIDEWALK ENTERTAINERS PLAY THE CONCRETE CIRUIT IN SAN FRANCISCO | By Robert J Dunphy | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/travel/practical-traveler-in-time-of-emergency-many-still-turn-to-travelers-aid.html | Practical Traveler IN TIME OF EMERGENCY MANY STILL TURN TO TRAVELERS AID | By Paul Grimes | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/5-senators-report-a-new-charge-against-donovan.html | 5 SENATORS REPORT A NEW CHARGE AGAINST DONOVAN | By Edward T Pound Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/5-specimens-of-a-rare-bird-captured-to-rescue-species.html | 5 SPECIMENS OF A RARE BIRD CAPTURED TO RESCUE SPECIES | By Bayard Webster | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/around-the-nation-film-borrowers-names-sought-by-moral-majority.html | AROUND THE NATION Film Borrowers Names Sought by Moral Majority | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/around-the-nation-health-officials-in-texas-puzzled-by-fatal-meningitis.html | AROUND THE NATION Health Officials in Texas Puzzled by Fatal Meningitis | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/bridgeless-river-town-establishes-local-navy.html | Bridgeless River Town Establishes Local Navy | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/course-of-bias-case-tests-reagan-stand.html | COURSE OF BIAS CASE TESTS REAGAN STAND | By Robert Pear Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/course-on-beatles-and-lennon.html | Course on Beatles and Lennon | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/dairymen-wary-of-us-shift-in-price-policy.html | DAIRYMEN WARY OF US SHIFT IN PRICE POLICY | By Douglas E Kneeland Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/fear-of-crime-is-creating-tear-gas-boom-on-coast.html | FEAR OF CRIME IS CREATING TEAR GAS BOOM ON COAST | By Robert Lindsey Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/gains-in-life-expectancy-in-poor-nations.html | GAINS IN LIFE EXPECTANCY IN POOR NATIONS | By Robert Reinhold Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/general-bradley-leaves-hospital.html | General Bradley Leaves Hospital | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/ikle-is-picked-for-defense-post.html | Ikle Is Picked for Defense Post | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/judge-denies-bid-by-abc-news-to-get-presley-autopsy-report.html | Judge Denies Bid by ABC News To Get Presley Autopsy Report | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/los-angles-is-in-search-of-a-canyon-as-a-trash-dump.html | LOS ANGLES IS IN SEARCH OF A CANYON AS A TRASH DUMP | By Gladwin Hill | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/low-interest-to-farmers-raising-prices.html | LOW INTEREST TO FARMERS RAISING PRICES | By Ann Crittenden | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/no-headline-255036.html | No Headline | By Linda Greenhouse Special To the New York Times | TX 638101 | 1981-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/paul-pearson-a-rutgers-official-to-head-miami-university-in-ohio.html | Paul Pearson a Rutgers Official To Head Miami University in Ohio | AP | By Seth S King Special To the | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/preserve-is-sought-in-area-of-volcano.html | PRESERVE IS SOUGHT IN AREA OF VOLCANO | By Seth S King Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/reagan-s-role-vital-in-personnel-shifts.html | REAGANS ROLE VITAL IN PERSONNEL SHIFTS | By Steven R Weisman Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/report-on-bomber-disclosure-urges-tight-secrets-law.html | REPORT ON BOMBER DISCLOSURE URGES TIGHT SECRETS LAW | By Richard Halloran Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/report-on-student-failures-stirs-new-concern-on-schools-in-caoital.html | REPORT ON STUDENT FAILURES STIRS NEW CONCERN ON SCHOOLS IN CAOITAL | Special to the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/us/talc-coating-on-rice-called-peril.html | TALC COATING ON RICE CALLED PERIL | By Jo Thomas Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/a-connecticut-income-tax-is-scary-especially-to-politicians.html | A CONNECTICUT INCOME TAX IS SCARYESPECIALLY TO POLITICIANS | By Richard L Madden | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/after-mistakes-angola-turns-toward-realism.html | AFTER MISTAKES ANGOLA TURNS TOWARD REALISM | By Anthony Lewis | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/as-psychiatric-ghettos-boarding-homes-get-more-dangerous.html | AS PSYCHIATRIC GHETTOS BOARDING HOMES GET MORE DANGEROUS | By Edward A Gargan | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/food-builds-character-movie-makers-discover-times.html | FOOD BUILDS CHARACTER MOVIE MAKERS DISCOVER Times | By Mimi Sheraton | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/governing-liberia-by-trial-and-error.html | GOVERNING LIBERIA BY TRIAL AND ERROR | By Gregory Jaynes | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/haig-quick-to-leap-first-in-the-pool-also-makes-some-waves.html | HAIG QUICK TO LEAP FIRST IN THE POOL ALSO MAKES SOME WAVES | By Hedrick Smith | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/headliners.html | HEADLINERS | A Special Archbishop | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/ideas-tends-in-summary-new-green-light-for-contraception.html | IDEAS  TENDS IN SUMMARY New Green Light For Contraception | By Eva Hoffman and Margot Slade | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/ideas-trends-in-summary-boxing-and-banks-a-strange-alliance-strangely-awry.html | IDEAS  TRENDS IN SUMMARY Boxing and Banks A Strange Alliance Strangely Awry | By Eva Hoffman and Margot Slade | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/ideas-trends-in-summary-diving-beyond-a-danger-zone.html | IDEAS  TRENDS IN SUMMARY Diving Beyond A Danger Zone | By Eva Hoffman and Margot Slade | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/ideas-trends-in-summary-sickle-cell-cadets-won-t-be-barred.html | IDEAS  TRENDS IN SUMMARY Sickle Cell Cadets Wont Be Barred | By Eva Hoffman and Margot Slade | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/indonesia-a-glut-of-volcanoes-and-many-rituals.html | INDONESIA A GLUT OF VOLCANOES AND MANY RITUALS | By Pamela G Hollie | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/koch-bellamy-and-goldin-await-challengers.html | KOCH BELLAMY AND GOLDIN AWAIT CHALLENGERS | By Maurice Carroll | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/more-screening-for-the-last-word-on-second-opinions.html | MORE SCREENING FOR THE LAST WORD ON SECOND OPINIONS | By Jane E Brody | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/out-of-one-frying-pan-nonaligned-gather-anew.html | OUT OF ONE FRYING PAN NONALIGNED GATHER ANEW | By Michael T Kaufman | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/reagan-still-committeed-to-bold-gamble-on-economy-washington.html | REAGAN STILL COMMITTEED TO BOLD GAMBLE ON ECONOMY WASHINGTON | By Steven Rattner | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/salvador-guerillas-have-neither-won-nor-lost.html | SALVADOR GUERILLAS HAVE NEITHER WONNOR LOST | By Alan Riding | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/senators-give-clark-angry-advice-but-still-consent.html | SENATORS GIVE CLARK ANGRY ADVICE BUT STILL CONSENT | By Judith Miller | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-nation-in-summary-detroit-faces-a-bath-in-red-ink.html | THE NATION IN SUMMARY Detroit Faces a Bath in Red Ink | By Carolien Rand Herron and Michael Wright | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-nation-in-summary-iran-toys-with-its-remaining-captives.html | THE NATION IN SUMMARY Iran Toys With Its Remaining Captives | By Caroline Rnad Herron and Michael Wright | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-nation-in-summary-lefever-gets-his-chance.html | THE NATION IN SUMMARY Lefever Gets His Chance | By Caroline Rand Herron and Michael Wright | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-nation-in-summary-loading-the-dice-for-the-incumbent.html | THE NATION IN SUMMARY Loading the Dice For the Incumbent | By Michael Wright and Caroline Rand Herron | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-nation-in-summary-reagan-and-chun-exchange-favors.html | THE NATION IN SUMMARY Reagan and Chun Exchange Favors | By Caroline Rnad Herron and Michael Wright | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-nation-in-summary-weinberger-begins-shifting-pins-on-his-pentagon-maps.html | THE NATION IN SUMMARY Weinberger Begins Shifting Pins on His Pentagon Maps | By Caroline Rand Herron and Michael Wright | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-region-in-summary-control-scandals-by-lifting-controls.html | THE REGION IN SUMMARYControl Scandals by Lifting Controls | By Richard Levine and Don Wycliff | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-region-in-summary-more-mysteries-and-perils-in-the.html | THE REGION IN SUMMARYMore Mysteries And Perils in The Environment | By Richard Levine and Don Wycliff | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-region-in-summary-rosedale-defiant-on-bias-rulings.html | THE REGION IN SUMMARYRosedale Defiant On Bias Rulings | By Richard Levine and Don Wycliff | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-region-in-summary-unveiling-budgets-and-honing-knives.html | THE REGION IN SUMMARYUnveiling Budgets And Honing Knives | By Richard Levine and Don Wycliff | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-world-in-summary-drawing-a-bloody-line-in-the-andes.html | THE WORLD IN SUMMARY Drawing a Bloody Line in the Andes | By Milt Freudenheim and Barbara Slavin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-world-in-summary-guess-who-came-to-dinner-in-peking.html | THE WORLD IN SUMMARY Guess Who Came to Dinner in Peking | By Milt Freudenheim and Barbara Slavin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-world-in-summary-in-iran-iraq-war-a-bombing-run-down-memory-lane.html | THE WORLD IN SUMMARY In IranIraq War A Bombing Run Down Memory Lane | By Milt Freudenheim and Barbara Slavin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-world-in-summary-norway-calls-a-woman-to-lead.html | THE WORLD IN SUMMARY Norway Calls A Woman to Lead | By Milt Freudenheim and Barbara Slavin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/the-world-in-summary-royal-help-for-a-democratic-cause.html | THE WORLD IN SUMMARY Royal Help for a Democratic Cause | By Milt Freudenheim and Barbara Slavin | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/weekinreview/transitional-pains-at-the-ford-foundation.html | TRANSITIONAL PAINS AT THE FORD FOUNDATION | By Kathleen Teltsch | TX 638101 | 1981-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/2-palestinians-in-gaza-die-in-terrorist-attack.html | 2 Palestinians in Gaza Die in Terrorist Attack | Special to the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/arms-outlays-soviet-in-lead-military-analysis.html | ARMS OUTLAYS SOVIET IN LEAD Military Analysis | By Drew Middleton | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/around-the-world-58-in-india-are-killed-by-fire-in-a-circus-tent.html | AROUND THE WORLD 58 in India Are Killed By Fire in a Circus Tent | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/around-the-world-commuters-in-sao-paulo-go-on-a-3-hour-rampage.html | AROUND THE WORLD Commuters in Sao Paulo Go on a 3Hour Rampage | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/britain-debates-immigration-and-race.html | BRITAIN DEBATES IMMIGRATION AND RACE | By William Borders Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/british-columbia-phone-workers-occupy-offices-in-contract-fight.html | British Columbia Phone Workers Occupy Offices in Contract Fight | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/british-official-warns-ottawa-on-constitution-issue.html | BRITISH OFFICIAL WARNS OTTAWA ON CONSTITUTION ISSUE | By Henry Giniger Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/britons-are-urged-to-save-by-minding-p-s-and-q-s.html | BRITONS ARE URGED TO SAVE BY MINDING PS AND QS | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-corrupt-practices-dispute.html | BUSINESS FINANCE CORRUPT PRACTICES DISPUTE | By Robert Pear | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-europe-s-auto-makers-regroup.html | BUSINESS FINANCE EUROPES AUTO MAKERS REGROUP | By John Tagliabue | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-growing-coal-sales-aid-shipping.html | BUSINESS FINANCE GROWING COAL SALES AID SHIPPING | By Eric Pace | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-precious-metals-futures-booming.html | BUSINESS FINANCE PRECIOUS METALS FUTURES BOOMING | By Hj Maidenberg | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-the-retreat-of-american-expatriates.html | BUSINESS FINANCE THE RETREAT OF AMERICAN EXPATRIATES | By Sandra Salmans | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-the-world-s-high-flying-stocks.html | BUSINESS FINANCE THE WORLDS HIGHFLYING STOCKS | By Kenneth N Gilpin | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/business-finance-world-accounting-standards-uurged.html | BUSINESS FINANCE WORLD ACCOUNTING STANDARDS UURGED | By Steve Lohr | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/east-berlin-softens-attitudes-on-bonn.html | EAST BERLIN SOFTENS ATTITUDES ON BONN | Special to the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/etna-rumbles-and-spews-lava.html | Etna Rumbles and Spews Lava | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/fleeing-greek-publisher-asks-for-asylum-in-italy.html | Fleeing Greek Publisher Asks for Asylum in Italy | Special to the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/ira-bombs-a-british-coal-ship.html | IRA BOMBS A BRITISH COAL SHIP | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/irish-laud-diplomat-called-home-by-us.html | IRISH LAUD DIPLOMAT CALLED HOME BY US | By AnneGerard Flynn Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/malaysian-has-heart-operation.html | Malaysian Has Heart Operation | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/manila-beautifies-slum-for-the-pope.html | MANILA BEAUTIFIES SLUM FOR THE POPE | By Henry Kamm Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/no-headline-255020.html | No Headline | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/outlook-europe-s-management-approach.html | OUTLOOK EUROPES MANAGEMENT APPROACH | By Thomas C Hayes | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/outlook-food-trade-increasing-dependence.html | OUTLOOK FOOD TRADEINCREASING DEPENDENCE | By Ann Crittenden | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/outlook-locking-up-advanced-technologies.html | OUTLOOK LOCKING UP ADVANCED TECHNOLOGIES | By Clyde H Farnsworth | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/outlook-oil-prospects-remain-unstable.html | OUTLOOK OIL PROSPECTS REMAIN UNSTABLE | By Youseff M Ibrahim | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/outlook-toughening-attitudes-on-world-trade.html | OUTLOOK TOUGHENING ATTITUDES ON WORLD TRADE | By Clyde H Farnsworth | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/philippine-rebels-kill-5-loggers.html | Philippine Rebels Kill 5 Loggers | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/power-struggle-in-common-market-focuses-on-budget.html | POWER STRUGGLE IN COMMON MARKET FOCUSES ON BUDGET | By Paul Lewis Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/reagan-and-the-world.html | REAGAN AND THE WORLD | By Bernard Gwertzman Special To the New York Times | TX 638101 | 1981-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-africa-oil-fuels-nigeria-s-development.html | REGIONS AFRICA OIL FUELS NIGERIAS DEVELOPMENT | By Pranay B Gupte | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-africa-south-africa-s-golden-glow-masks-deeper-problems.html | REGIONS AFRICA SOUTH AFRICAS GOLDEN GLOW MASKS DEEPER PROBLEMS | By Joseph Lelyveld | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-africa-zimbabwe-s-peace-brings-problems.html | REGIONS AFRICA ZIMBABWES PEACE BRINGS PROBLEMS | By Joseph Lelyveld | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-asia-amid-indonesia-s-bountymuch-poverty.html | REGIONS ASIA AMID INDONESIAS BOUNTYMUCH POVERTY | By Pamela G Hollie | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-asia-india-satellites-scarcity.html | REGIONS ASIA INDIA SATELLITES SCARCITY | MICHAEL T KAUFMAN | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-asia-korea-seeks-a-rebound.html | REGIONS ASIA KOREA SEEKS A REBOUND | By Mike Tharp | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-asia-optimists-now-reign-in-japan.html | REGIONS ASIA OPTIMISTS NOW REIGN IN JAPAN | By Mike Tharp | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-asia-skepticism-over-trade-with-china.html | REGIONS ASIA SKEPTICISM OVER TRADE WITH CHINA | By Fox Butterfield | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-europe-can-thatcherism-survive-british-slump.html | REGIONS EUROPE CAN THATCHERISM SURVIVE BRITISH SLUMP | By William Borders | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-europe-france-aims-for-tomorrow-s-markets.html | REGIONS EUROPE FRANCE AIMS FOR TOMORROWS MARKETS | By Paul Lewis | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-europe-the-german-locomotive-loses-steam.html | REGIONS EUROPE THE GERMAN LOCOMOTIVE LOSES STEAM | By John Tagliabue | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-latin-america-bank-crisis-a-key-test-in-argentina.html | REGIONS LATIN AMERICA BANK CRISIS A KEY TEST IN ARGENTINA | By Edward Schumacher | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-latin-america-brazil-riding-a-treadmill.html | REGIONS LATIN AMERICA BRAZIL RIDING A TREADMILL | By Warren Hoge | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-latin-america-mexico-now-emphasizing-agriculture.html | REGIONS LATIN AMERICA MEXICO NOW EMPHASIZING AGRICULTURE | By Alan Riding | TX 638101 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-middle-east-jordans-growth-spurred-by-aid-from-arab-states.html | REGIONS MIDDLE EAST JORDANS GROWTH SPURRED BY AID FROM ARAB STATES | By Pranay Bgupte | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-middle-east-soaring-inflation-shakes-israeli-society.html | REGIONS MIDDLE EAST SOARING INFLATION SHAKES ISRAELI SOCIETY | By Jane Friedman | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-north-america-canada-poor-prospects-and-fragile-unity.html | REGIONS NORTH AMERICA CANADAPOOR PROSPECTS AND FRAGILE UNITY | By Andrew H Malcolm | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-soviet-bloc-for-polandthe-medicine-may-worsen-the-disease.html | REGIONS SOVIET BLOC FOR POLANDTHE MEDICINE MAY WORSEN THE DISEASE | By John Darnton | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-soviet-bloc-soviet-goals-no-new-priorities.html | REGIONS SOVIET BLOC SOVIET GOALSNO NEW PRIORITIES | By R W Apple Jr | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/regions-the-nine-becomes-10.html | REGIONS THE NINE BECOMES 10 | By Paul Lewis | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/reports-on-polish-labor-unrest-scare-off-many-foreign-visitors.html | REPORTS ON POLISH LABOR UNREST SCARE OFF MANY FOREIGN VISITORS | By Nina Darnton Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/shortages-food-stir-soviet-anxiety-citizens-are-vexed-ingenuity-kremlin-tested.html | SHORTAGES OF FOOD STIR SOVIET ANXIETY Citizens Are Vexed and Ingenuity of Kremlin Is Tested Because of Problems With Supply | Special to The New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/south-africans-reach-a-quiet-milestone.html | SOUTH AFRICANS REACH A QUIET MILESTONE | By Joseph Lelyveld Special To the New York Times | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/spanish-police-foil-bank-holdup.html | Spanish Police Foil Bank Holdup | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/tass-says-us-military-exercises-in-oman-will-heighten-tension.html | Tass Says US Military Exercises In Oman Will Heighten Tension | AP | TX 638101 | 1981-02-12 |
| 1981-02-08 | https://www.nytimes.com/1981/02/08/world/the-outlook-for-major-currencies.html | THE OUTLOOK FOR MAJOR CURRENCIES | By Pat Smith | TX 638101 | 1981-02-12 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/dance-ballets-canadiens.html | DANCE BALLETS CANADIENS | By Anna Kisselgoff | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/movie-star-seeks-career-opportunity.html | MOVIE STAR SEEKS CAREER OPPORTUNITY | By Michiko Kakutani | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/music-star-scape-singers.html | MUSICSTARSCAPE SINGERS | By Edward Rothstein | TX 629377 | 1981-02-11 |

| | | | | |
|---|---|---|---|---|
| 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/music-teamwork-from-brioso-quintet.html | MUSIC TEAMWORK FROM BRIOSO QUINTET | By Bernard Holland | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/tv-guests-of-nation-and-mister-lincoln.html | TV GUESTS OF NATION AND MISTER LINCOLN | By John J OConnor | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/arts/violin-freidman-plays-respighi.html | VIOLIN FREIDMAN PLAYS RESPIGHI | By Peter G Davis | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/advertising-citibank-division-assigned-to-ssc-b.html | ADVERTISING Citibank Division Assigned to SSCB | By Philip Dougherty | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/advertising-mentholatum-leaves-j-walter-thompson.html | Advertising Mentholatum Leaves J Walter Thompson | By Philip Dougherty | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/advertising-promotions-accompany-a-birthday.html | Advertising Promotions Accompany A Birthday | Philip H Dougherty | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/advertising-rapp-collins-gets-rca-record-club-account.html | ADVERTISING Rapp  Collins Gets RCA Record Club Account | By Philip Dougherty | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/advertising-toy-fair-promises-advertising-support.html | ADVERTISING Toy Fair Promises Advertising Support | By Philip Dougherty | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/analysts-pondering-fed-policy-outlook.html | ANALYSTS PONDERING FED POLICY OUTLOOK | By Michael Quint | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/business-people-from-public-to-private.html | BUSINESS PEOPLE From Public to Private | By Leonard Sloane | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/business-people-pacer-technology-head.html | BUSINESS PEOPLE Pacer Technology Head | By Leonard Sloane | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/business-people-president-named-at-chicago-bank.html | BUSINESS PEOPLE President Named At Chicago Bank | By Leonard Sloane | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/business-people-sun-chemical-lifts-stake.html | BUSINESS PEOPLE Sun Chemical Lifts Stake | By Leonard Sloane | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/commodities-absorbing-big-surplus-of-silver.html | Commodities Absorbing Big Surplus Of Silver | By Hj Maidenberg | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/hard-year-forecast-for-electronics.html | HARD YEAR FORECAST FOR ELECTRONICS | By Thomas Lueck Special To the New York Times | TX 629377 | 1981-02-11 |

| | | | | |
|---|---|---|---|---|
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/japan-car-flow-to-us-eases.html | Japan Car Flow To US Eases | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/market-place-warrants-add-to-bond-appeal.html | Market Place Warrants Add To Bond Appeal | By Robert Metz | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/medical-deductions-broadened-in-year.html | MEDICAL DEDUCTIONS BROADENED IN YEAR | By Edward Cowan Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/murdoch-s-publishing-empire.html | MURDOCHS PUBLISHING EMPIRE | By Thomas C Hayes | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/sasetru-ruled-bankrupt.html | Sasetru Ruled Bankrupt | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/selling-academics-patents.html | SELLING ACADEMICS PATENTS | By Barnaby J Feder | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/union-gain-for-spain-s-socialists.html | UNION GAIN FOR SPAINS SOCIALISTS | By James M Markham Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/washington-watch-policy-loans-cause-trouble.html | Washington Watch Policy Loans Cause Trouble | By Clyde H Farnsworth | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/business/western-bid-for-continental.html | Western Bid For Continental | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/5-die-in-bushwick-blaze-set-by-firebomber.html | 5 DIE IN BUSHWICK BLAZE SET BY FIREBOMBER | By Les Ledbetter | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/600-whites-in-queens-back-school-boycott.html | 600 WHITES IN QUEENS BACK SCHOOL BOYCOTT | By Edward A Gargan | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/bridge-language-obstacles-aside-bidding-can-be-a-problem.html | Bridge Language Obstacles Aside Bidding Can Be a Problem | By Alan Truscott | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/chess-keeping-up-with-sosonko-is-too-much-for-gheorghiu.html | Chess Keeping Up With Sosonko Is Too Much for Gheorghiu | By Robert Byrne | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/despite-a-decrease-in-complaints-police-worry-about-corruption.html | DESPITE A DECREASE IN COMPLAINTS POLICE WORRY ABOUT CORRUPTION | By Leonard Buder | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/former-gov-grasso-honored-in-capital.html | FORMER GOV GRASSO HONORED IN CAPITAL | By Richard L Madden Special To the New York Times | TX 629377 | 1981-02-11 |

| | | | | |
|---|---|---|---|---|
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/greenwich-grows-tense-in-drought-the-talk-of-greenwich.html | GREENWICH GROWS TENSE IN DROUGHT The Talk of Greenwich | By Timothy M Phelps Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/gym-classes-go-coed-new-sports-are-stressed-teaching-athletics-last-occasional.html | AS GYM CLASSES GO COED NEW SPORTS ARE STRESSED Teaching Athletics The last in an occasional series on how various subjects are taught | By Charlotte Evans Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/january-subway-service-assailed-as-the-worst-in-the-lines-history-t-hree-years.html | JANUARY SUBWAY SERVICE ASSAILED AS THE WORST IN THE LINES HISTORY t hree years | By Judith Cummings | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/lennon-murder-suspect-preparing-insanity-defense.html | LENNON MURDER SUSPECT PREPARING INSANITY DEFENSE | By Paul L Montgomery | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/millions-in-thefts-plague-jersey-area.html | MILLIONS IN THEFTS PLAGUE JERSEY AREA | By Robert Hanley Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/notes-on-people-a-bar-mitzvah-first.html | NOTES ON PEOPLE A Bar Mitzvah First | By Albin Krebs and Robert Mcg Thomas | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/notes-on-people-screenwriter-turns-his-ardent-fantasy-into-a-new-film.html | NOTES ON PEOPLE Screenwriter Turns His Ardent Fantasy into a New Film | By Albin Krebs and Robert Mcg Thomas | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/notes-on-people-st-patrick-s-marshal.html | NOTES ON PEOPLE ST PATRICKS MARSHAL | By Albin Krebs and Robert Mcg Thomas | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/search-for-new-president-of-city-college-is-narrowed-to-3-candidates.html | SEARCH FOR NEW PRESIDENT OF CITY COLLEGE IS NARROWED TO 3 CANDIDATES | By Samuel Weiss | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/sex-is-a-growing-multibillion-business-first-of-two-articles.html | SEX IS A GROWING MULTIBILLION BUSINESS First of two articles | By William Serrin | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/nyregion/the-region-fireman-in-jersey-charged-with-arson.html | THE REGION Fireman in Jersey Charged With Arson | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/obituaries/claude-kinis-dead-mime-toured-country-with-own-company.html | CLAUDE KINIS DEAD MIME TOURED COUNTRY WITH OWN COMPANY | By Wolfgang Saxon | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/opinion/me-and-casey-riding-the-rails.html | Me and Casey Riding The Rails | By Steve Nikitas | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/a-500000-pillowcase.html | A 500000 Pillowcase | DAVE ANDERSON | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/arrows-9-2-victors.html | Arrows 92 Victors | Special to the New York Times | TX 629377 | 1981-02-11 |

| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/biles-names-nolan-as-defensive-aide.html | Biles Names Nolan As Defensive Aide | AP | TX 629377 | 1981-02-11 |
|---|---|---|---|---|---|
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/cowens-s-no-18-retired-by-celtics.html | Cowenss No 18 Retired by Celtics | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/cuevas-stops-prada.html | Cuevas Stops Prada | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/dave-winfield-finds-baseball-and-business-the-perfect-mix.html | DAVE WINFIELD FINDS BASEBALL AND BUSINESS THE PERFECT MIX | By Joseph Durso | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/gerulaitis-conquers-mcenroe.html | GERULAITIS CONQUERS MCENROE | By Neil Amdur Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/grooms-life-on-the-backstreach-a-small-piece-of-the-forefront.html | GROOMS LIFE ON THE BACKSTREACH A SMALL PIECE OF THE FOREFRONT | By Steven Crist | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/kentucky-s-sec-hopes-fade.html | KENTUCKYS SEC HOPES FADE | By Sam Goldaper | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/knicks-top-nets-again.html | KNICKS TOP NETS AGAIN | By Al Harvin Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/li-dog-takes-pinscher-show.html | LI Dog Takes Pinscher Show | By Walter R Fletcher | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/mike-quarry-loses.html | Mike Quarry Loses | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/miss-little-rallies-for-playoff-victory.html | Miss Little Rallies for Playoff Victory | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/noah-is-winner.html | Noah Is Winner | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/north-stars-tie-rangers-33.html | NORTH STARS TIE RANGERS 33 | By Deane McGowen | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/outdoors-everything-under-the-sun.html | OUTDOORS EVERYTHING UNDER THE MOONAND THE SUN | By Nelson Bryant | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/parun-wins-title.html | Parun Wins Title | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/question-box.html | Question Box | S Lee Kanner | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/seton-hall-fdu-disqualified-in-relay.html | Seton Hall FDU  Disqualified in Relay | By Frank Litsky Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/sports-world-specials-one-year-wonder.html | SPORTS WORLD SPECIALS OneYear Wonder | By Jim Benagh | TX 629377 | 1981-02-11 |

| | | | | |
|---|---|---|---|---|
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/sports-world-specials-safety-knockout.html | SPORTS WORLD SPECIALS Safety Knockout | By Jim Benagh | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/sports-world-specials-technical-problem.html | SPORTS WORLD SPECIALS Technical Problem | By Jim Benagh | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/sports-world-specials-the-snow-bowl.html | Sports World Specials The Snow Bowl | By S Lee Kanner | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/sports-world-specials-timely-experiment.html | SPORTS WORLD SPECIALS Timely Experiment | By Jim Benagh | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/stenmark-triumphs-increasing-cup-lead.html | Stenmark Triumphs Increasing Cup Lead | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/ucla-defeats-notre-dame.html | UCLA Defeats Notre Dame | By Gordon S White Jr Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/waltrip-in-buick-takes-auto-sprint.html | Waltrip in Buick Takes Auto Sprint | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/sports/willow-scores-in-ocean-race.html | Willow Scores In Ocean Race | Special to the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/style/a-fashion-editor-s-line-for-the-fuller-figure.html | A FASHION EDITORS LINE FOR THE FULLER FIGURE | By AnneMarie Schiro | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/style/fathers-and-sons-talk-about-growing-up.html | FATHERS AND SONS TALK ABOUT GROWING UP | By Nadine Brozan | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/style/relationships-jealousy-roots-of-rage-and-revenge.html | RELATIONSHIPS JEALOUSY ROOTS OF RAGE AND REVENGE | GEORGIA DULLEA | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/style/twins-a-special-identity.html | TWINS A SPECIAL IDENTITY | By Nan Robertson | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/theater/stage-weep-not-for-me-inside-the-south-bronx.html | STAGE WEEP NOT FOR ME INSIDE THE SOUTH BRONX | By Frank Rich | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/4-in-intense-race-for-post-as-democratic-chairman.html | 4 IN INTENSE RACE FOR POST AS DEMOCRATIC CHAIRMAN | By Adam Clymer Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/about-washington.html | ABOUT WASHINGTON | By Francis X Clines Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/around-the-nation-400-sac-planes-take-part-in-response-to-mock-attack.html | AROUND THE NATION 400 SAC Planes Take Part In Response to Mock Attack | AP | TX 629377 | 1981-02-11 |

| | | | | |
|---|---|---|---|---|
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/around-the-nation-another-black-child-listed-as-missing-in-atlanta.html | AROUND THE NATION Another Black Child Listed as Missing in Atlanta | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/around-the-nation-seven-are-killed-in-crash-of-small-plane-in-carolinas.html | AROUND THE NATION Seven Are Killed in Crash Of Small Plane in Carolinas | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/body-substances-may-offer-a-solution-to-allergies.html | BODY SUBSTANCES MAY OFFER A SOLUTION TO ALLERGIES | By Harold M Schmeck Jr | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/budget-agency-seeks-cuts-on-airports-and-waterways.html | BUDGET AGENCY SEEKS CUTS ON AIRPORTS AND WATERWAYS | By Judith Miller Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/burger-urges-plan-damage-control-end-cities-crime-excerpts-speech-page-d10.html | BURGER URGES PLAN OF DAMAGE CONTROL TO END CITIES CRIME Excerpts from speech page D10 | By Linda Greenhouse Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/ex-hostage-assails-lack-of-precaution.html | EXHOSTAGE ASSAILS LACK OF PRECAUTION | By Karen de Witt Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/excerpts-from-address.html | EXCERPTS FROM ADDRESS | Special to the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/new-base-is-urged-for-mobile-force.html | NEW BASE IS URGED FOR MOBILE FORCE | By Richard Halloran Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/reagan-s-plans-on-research-cuts-are-said-to-aim-at-soft-sciences.html | REAGANS PLANS ON RESEARCH CUTS ARE SAID TO AIM AT SOFT SCIENCES | By Robert Reinhold Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/us/recent-quakes-speed-up-coast-s-disaster-planning.html | RECENT QUAKES SPEED UP COASTS DISASTER PLANNING | By Wayne King Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/24-greek-soccer-fans-die-in-stampede-after-match.html | 24 GREEK SOCCER FANS DIE IN STAMPEDE AFTER MATCH | Special to the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/african-radio-starts-broadcasts.html | African Radio Starts Broadcasts | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/around-the-world-israel-urged-to-indict-us-paper-s-correspondent.html | AROUND THE WORLD Israel Urged to Indict US Papers Correspondent | Special to the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/around-the-world-pope-sends-first-greetings-to-north-korea-in-30-years.html | AROUND THE WORLD Pope Sends First Greetings To North Korea in 30 Years | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/athens-seeks-to-commit-us-to-backing-balance-of-power-with-turkey.html | ATHENS SEEKS TO COMMIT US TO BACKING BALANCE OF POWER WITH TURKEY | By Marvine Howe Special To the New York Times | TX 629377 | 1981-02-11 |

| | | | | |
|---|---|---|---|---|
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/church-s-role-in-polish-crisis-on-sidelines-no-more-news-analysis.html | CHURCHS ROLE IN POLISH CRISIS ON SIDELINES NO MORE News Analysis | By John Darnton Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/death-toll-raised-to-66-in-fire-at-circus-in-india.html | Death Toll Raised to 66 In Fire at Circus in India | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/greek-freighter-sinks.html | Greek Freighter Sinks | AP | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/new-evidence-backs-ex-envoy-on-his-role-in-chile.html | NEW EVIDENCE BACKS EXENVOY ON HIS ROLE IN CHILE | By Seymour M Hersh | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/political-infighting-iran-casts-doubt-over-future-revolution-mohammed-ali-rajai.html | POLITICAL INFIGHTING IN IRAN CASTS DOUBT OVER FUTURE OF REVOLUTION MOHAMMED ALI RAJAI | By John Kifner Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/proof-of-soviet-aided-terror-is-scarce.html | PROOF OF SOVIETAIDED TERROR IS SCARCE | By Richard Halloran Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/sadat-still-supports-1978-accords-over-other-proposals-israelis-say.html | SADAT STILL SUPPORTS 1978 ACCORDS OVER OTHER PROPOSALS ISRAELIS SAY | Special to the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/teheran-to-free-cynthia-dwyer-today-us-says.html | TEHERAN TO FREE CYNTHIA DWYER TODAY US SAYS | By Bernard Gwertzman Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/third-world-parley-to-face-divisive-issues.html | THIRDWORLD PARLEY TO FACE DIVISIVE ISSUES | By Michael T Kaufman Special To the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-09 | https://www.nytimes.com/1981/02/09/world/warsaw-announces-plan-to-investigate-key-dissident-group.html | WARSAW ANNOUNCES PLAN TO INVESTIGATE KEY DISSIDENT GROUP | Special to the New York Times | TX 629377 | 1981-02-11 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/a-whimsical-balanchine-maps-june-tchaikovsky-ballet-festival.html | A WHIMSICAL BALANCHINE MAPS JUNE TCHAIKOVSKY BALLET FESTIVAL | By Jennifer Dunning | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/chamber-contemporary-works-featured-at-juilliard-festival.html | CHAMBER CONTEMPORARY WORKS FEATURED AT JUILLIARD FESTIVAL | By Bernard Holland | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/concert-rostropovich-leads-vespers.html | CONCERT ROSTROPOVICH LEADS VESPERS | By John Rockwell | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/dance-the-eglevsky-ballet-and-two-familiar-faces.html | DANCE THE EGLEVSKY BALLET AND TWO FAMILIAR FACES | By Anna Kisselgoff | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/music-oscar-shumsky-violinist.html | MUSIC OSCAR SHUMSKY VIOLINIST | By Peter G Davis | TX 624122 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-10 | https://www.nytimes.com/1981/02/10/arts/tv-the-choice-on-cbs-focuses-on-abortion.html | TV THE CHOICE ON CBS FOCUSES ON ABORTION | By John J OConnor | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/advertising-consulting-firm-for-casinos.html | Advertising Consulting Firm for Casinos | By Philip H Dougherty | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/advertising-geo-to-acquire-realites-publication.html | ADVERTISING Geo to Acquire Realites Publication | By Philip H Dougherty | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/advertising-ogilvy-mather-net-off-15.8-in-quarter.html | ADVERTISING Ogilvy  Mather Net Off 158 in Quarter | By Philip H Dougherty | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/advertising-tampax-has-hired-ruder-finn-firm.html | ADVERTISING Tampax Has Hired Ruder Finn Firm | By Philip H Dougherty | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/allbritton-bids-for-riggs-bank.html | ALLBRITTON BIDS FOR RIGGS BANK | By Leslie Wayne | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/business-people-bank-of-america-names-cashier-and-world-operations-officer.html | BUSINESS PEOPLE Bank of America Names Cashier And World Operations Officer | By Leonard Sloane | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/business-people-business-people-former-chairman-resumes-fuller-post.html | BUSINESS PEOPLE BUSINESS PEOPLE Former Chairman Resumes Fuller Post | By Leonard Sloane | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/business-people-carter-aide-s-new-post.html | BUSINESS PEOPLE Carter Aides New Post | By Leonard Sloane | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/chrysler-paring-division.html | CHRYSLER PARING DIVISION | By Agis Salpukas | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/credit-markets-interest-rates-advance-sharply.html | CREDIT MARKETS INTEREST RATES ADVANCE SHARPLY | By Michael Quint | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/dow-falls-5.12-in-slow-trading.html | Dow Falls 512 in Slow Trading | By Alexander R Hammer | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/ford-re-enters-racing-field.html | FORD REENTERS RACING FIELD | By John Holusha | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/goodrich-net-up-53.4-in-quarter.html | Goodrich Net Up 534 in Quarter | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/little-miss-was-born-to-sell.html | LITTLE MISS WAS BORN TO SELL | By Sandra Salmans | TX 624122 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/market-place-trader-caution-shown-on-nch.html | Market Place Trader Caution Shown on NCH | By Robert Metz | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/milacron-s-aim-no-1-in-robots.html | MILACRONS AIM NO 1 IN ROBOTS | By Barnaby J Feder Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/morgan-sets-19-prime-others-remain-at-19-1-2.html | MORGAN SETS 19 PRIME OTHERS REMAIN AT 19 1 2 | By Kenneth B Noble | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/new-jersey-casino-shifts-ownership.html | New Jersey Casino Shifts Ownership | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/no-headline-258923.html | No Headline | By Michael Quint | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/no-headline-258926.html | No Headline | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/offshore-oil-output-rising.html | Offshore Oil Output Rising | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/saudis-lift-some-oil-prices-12.html | SAUDIS LIFT SOME OIL PRICES 12 | By Douglas Martin | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/seatrain-asks-its-creditors-to-help-it-avoid-bankruptcy.html | Seatrain Asks Its Creditors To Help It Avoid Bankruptcy | By Eric Pace | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/texas-air-bids-to-get-continental.html | Texas Air Bids to Get Continental | By Richard Witkin | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/business/us-to-buy-foreign-oil-for-reserve.html | US TO BUY FOREIGN OIL FOR RESERVE | By Robert D Hershey Jr Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/movies/paramount-s-1-million-saves-coppola-s-studio-and-new-film.html | PARAMOUNTS 1 MILLION SAVES COPPOLAS STUDIO AND NEW FILM | By Aljean Harmetz Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/assembly-in-albany-adopts-a-nuclear-safety-package.html | ASSEMBLY IN ALBANY ADOPTS A NUCLEAR SAFETY PACKAGE | By Lena Williams Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/bridge-when-slam-is-in-prospect-bashers-and-science-differ.html | Bridge When Slam Is in Prospect Bashers and Science Differ | By Alan Truscott | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/debate-on-westway-concerns-concepts-of-city-s-future-an-appraisal.html | DEBATE ON WESTWAY CONCERNS CONCEPTS OF CITYS FUTURE An Appraisal | By Paul Goldberger | TX 624122 | 1981-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/doctors-say-lowenstein-suspect-cannot-be-held-criminally-liable.html | DOCTORS SAY LOWENSTEIN SUSPECT CANNOT BE HELD CRIMINALLY LIABLE | By E R Shipp | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/ex-patient-says-tarnower-shouted-at-a-jean-on-phone-day-he-died.html | EXPATIENT SAYS TARNOWER SHOUTED AT A JEAN ON PHONE DAY HE DIED | By James Feron Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/haig-joins-governors-of-six-states-at-hartford-rites-for-mrs-grasso.html | HAIG JOINS GOVERNORS OF SIX STATES AT HARTFORD RITES FOR MRS GRASSO | By Matthew L Wald Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/in-belmont-area-of-south-bronx-fear-and-crime-are-remote-concerns.html | IN BELMONT AREA OF SOUTH BRONX FEAR AND CRIME ARE REMOTE CONCERNS | By Barbara Basler | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/jersey-shifts-funds-for-water-aid.html | JERSEY SHIFTS FUNDS FOR WATER AID | Special to the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/jersey-to-lengthen-sentence-if-gun-is-used-in-crime.html | JERSEY TO LENGTHEN SENTENCE IF GUN IS USED IN CRIME | By Joseph F Sullivan Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/koch-moves-town-meeting-in-brooklyn-after-heckling.html | KOCH MOVES TOWN MEETING IN BROOKLYN AFTER HECKLING | By Molly Ivins | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/lirr-tied-up-by-breakdown.html | LIRR TIED UP BY BREAKDOWN | By Josh Barbanel | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/notes-on-people-258792.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/notes-on-people-onassis-yacht-christina-again-in-limelight.html | NOTES ON PEOPLE Onassis Yacht Christina Again in Limelight | By Albin Krebs and Robert Mcg Thomas Jr | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/notes-on-people-out-of-tune-solo-due.html | NOTES ON PEOPLE OutofTune Solo Due | By Albin Krebs and Robert Mcg Thomas Jr | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/notes-on-people-roth-novel-on-the-way.html | NOTES ON PEOPLE Roth Novel on the Way | By Albin Krebs and Robert Mcg Thomas Jr | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/notes-on-people-uncle-sam-may-want-you-but-not-ed-feuz.html | NOTES ON PEOPLE Uncle Sam May Want You but Not Ed Feuz | By Albin Krebs and Robert Mcg Thomas Jr | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/plan-for-westway-gains-endorsement-from-us-secretary.html | PLAN FOR WESTWAY GAINS ENDORSEMENT FROM US SECRETARY | By Ari L Goldman | TX 624122 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/politics-and-government-pay-news-analysis.html | POLITICS AND GOVERNMENT PAY News Analysis | By Frank Lynn | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/the-region-construction-due-at-army-terminal.html | THE REGION Construction Due At Army Terminal | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/tudor-city-swap-gains-approval-of-planning-unit.html | TUDOR CITY SWAP GAINS APPROVAL OF PLANNING UNIT | By Edward A Gargan | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/nyregion/woman-wanted-in-jailbreak-try-involving-copter-gives-herself-up.html | WOMAN WANTED IN JAILBREAK TRY INVOLVING COPTER GIVES HERSELF UP | By Josh Barbanel | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/bill-haley-55-dies-singer-band-leader.html | BILL HALEY 55 DIES SINGERBAND LEADER | By Robert Palmer | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/jack-z-anderson-representative-for-7-terms-and-eisenhower-aide.html | JACK Z ANDERSON REPRESENTATIVE FOR 7 TERMS AND EISENHOWER AIDE | By Wolfgang Saxon | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/luigi-providenza.html | LUIGI PROVIDENZA | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/obituaries/mohomed-chagla-india-official.html | MOHOMED CHAGLA INDIA OFFICIAL | By Wolfgang Saxon | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/opinion/nation-burger-s-call-arms-tom-wicker-nation-burger-s-call-arms.html | IN THE NATION BURGERS CALL TO ARMS by Tom Wicker IN THE NATION Burgers Call To Arms | By Tom Wicker | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/science/about-education-should-everyone-learn-to-write-for-the-theater.html | ABOUT EDUCATION SHOULD EVERYONE LEARN TO WRITE FOR THE THEATER | By Fred M Hechinger | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/science/central-park-s-pinetum-flourishes-as-an-outdoor-lab.html | CENTRAL PARKS PINETUM FLOURISHES AS AN OUTDOOR LAB | By Bayard Webster | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/science/diabetic-receives-sophisticated-pump.html | Diabetic Receives Sophisticated Pump | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/science/education-protestant-schools-open-at-rate-of-three-a-day.html | EDUCATION PROTESTANT SCHOOLS OPEN AT RATE OF THREE A DAY | By Gene I Maeroff | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/science/new-faces-in-congress-mean-sweeping-change-in-science-policy.html | NEW FACES IN CONGRESS MEAN SWEEPING CHANGE IN SCIENCE POLICY | By Robert Reinhold | TX 624122 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-10 | https://www.nytimes.com/1981/02/10/science/norsemen-did-know-a-thing-or-two-about-monsters.html | NORSEMEN DID KNOW A THING OR TWO ABOUT MONSTERS | By Harold M Schmeck Jr | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/science/researchers-around-world-plumb-the-essence-of-gravity.html | RESEARCHERS AROUND WORLD PLUMB THE ESSENCE OF GRAVITY | By Walter Sullivan | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/science/state-psychiatric-hospitals-forced-to-change-or-close.html | STATE PSYCHIATRIC HOSPITALS FORCED TO CHANGE OR CLOSE | By Dava Sobel | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/2910-dog-stories-the-non-shaggy-variety.html | 2910 Dog Stories the NonShaggy Variety | By James F Clarity | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/briard-advances-to-westminster-finals.html | BRIARD ADVANCES TO WESTMINSTER FINALS | By Walter R Fletcher | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/de-paul-83-creighton-57.html | De Paul 83 Creighton 57 | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/free-agency-is-hockey-topic.html | FREE AGENCY IS HOCKEY TOPIC | By Alex Yannis | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/harvard-takes-beanpot-in-upset-of-boston-college.html | Harvard Takes Beanpot In Upset of Boston College | Special to the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/hofstra-87-west-chester-st-76.html | Hofstra 87 West Chester St 76 | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/mix-up-imperils-records-in-5000.html | MixUp Imperils Records in 5000 | By Frank Litsky | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/morgan-at-37-goes-to-giants.html | Morgan at 37 Goes to Giants | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/no-headline-258830.html | No Headline | DAVE ANDERSONSports of the Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/pro-basketball-notebook-huston-faces-an-adjustment-to-another-new-team.html | Pro Basketball Notebook Huston Faces an Adjustment to Another New Team | By Sam Goldaper | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/smith-calls-to-say-show-will-go-on.html | Smith Calls to Say Show Will Go On | By Michael Katz | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/sports/syracuse-sets-back-georgetown-66-64.html | Syracuse Sets Back Georgetown 6664 | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/style/culottes-step-smartly-for-spring.html | CULOTTES STEP SMARTLY FOR SPRING | By Bernadine Morris | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/style/mrs-reagan-s-special-cause.html | MRS REAGANS SPECIAL CAUSE | By Lynn Rosellini Special To the New York Times | TX 624122 | 1981-02-12 |

| 1981-02-10 | https://www.nytimes.com/1981/02/10/style/notes-on-fashion.html | NOTES ON FASHION | JOHN DUKA | TX 624122 | 1981-02-12 |
|---|---|---|---|---|---|
| 1981-02-10 | https://www.nytimes.com/1981/02/10/theater/joey-bishop-at-63-savors-debut.html | JOEY BISHOP AT 63 SAVORS DEBUT | By Tom Buckley | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/theater/stage-the-prevalence-of-mrs-seal.html | STAGE THE PREVALENCE OF MRS SEAL | By Mel Gussow | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/around-the-nation-emergency-drill-marks-coast-quake-s-anniversary.html | AROUND THE NATION Emergency Drill Marks Coast Quakes Anniversary | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/around-the-nation-garwood-defense-asks-judge-to-void-conviction.html | AROUND THE NATION Garwood Defense Asks Judge to Void Conviction | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/around-the-nation-missing-atlanta-youth-found-alive-in-florida.html | AROUND THE NATION Missing Atlanta Youth Found Alive in Florida | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/boxing-case-figure-believed-aiding-fbi.html | BOXING CASE FIGURE BELIEVED AIDING FBI | By Robert Lindsey Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/burger-s-talk-quick-dispute-news-analysis.html | BURGERS TALK QUICK DISPUTE News Analysis | By Linda Greenhouse Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/curb-on-code-studies-stirs-controversy.html | CURB ON CODE STUDIES STIRS CONTROVERSY | By Bernard Weinraub Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/doubt-cast-on-release-of-nuclear-data.html | DOUBT CAST ON RELEASE OF NUCLEAR DATA | Special to the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/gao-predicts-electronic-mail-will-reduce-postal-service-role.html | GAO PREDICTS ELECTRONIC MAIL WILL REDUCE POSTAL SERVICE ROLE | Special to the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/hinson-of-mississippi-to-resign-aide-says.html | HINSON OF MISSISSIPPI TO RESIGN AIDE SAYS | By Wendell Rawls Jr | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/houston-aides-begin-vaccinations-in-an-effort-to-curtail-meningitis.html | HOUSTON AIDES BEGIN VACCINATIONS IN AN EFFORT TO CURTAIL MEMINGITIS | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/issue-and-debate-easing-federal-control-of-public-land.html | ISSUE AND DEBATE EASING FEDERAL CONTROL OF PUBLIC LAND | By Philip Shabecoff Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/joint-chiefs-head-retained-by-reagan.html | JOINT CHIEFS HEAD RETAINED BY REAGAN | Special to the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/justice-department-moving-ahead-with-charleston-segregation-case.html | JUSTICE DEPARTMENT MOVING AHEAD WITH CHARLESTON SEGREGATION CASE | By Robert Pear Special To the New York Times | TX 624122 | 1981-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/president-seeks-to-allay-fears-on-cuts-in-aid.html | PRESIDENT SEEKS TO ALLAY FEARS ON CUTS IN AID | By Steven R Weisman Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/proposed-miners-pact-in-west-offers-a-form-of-cost-of-living-pay.html | PROPOSED MINERS PACT IN WEST OFFERS A FORM OF COSTOFLIVING PAY | By Ben A Franklin Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/reagan-s-contested-hiring-freeze-called-a-success.html | REAGANS CONTESTED HIRING FREEZE CALLED A SUCCESS | By Bdrummond Ayres Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/reagan-said-to-plan-32-billion-increase-in-military-outlays.html | REAGAN SAID TO PLAN 32 BILLION INCREASE IN MILITARY OUTLAYS | By Richard Halloran Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/reason-for-making-trips-stumps-us-agencies-268-of-the-time.html | REASON FOR MAKING TRIPS STUMPS US AGENCIES 268 OF THE TIME | By the Washington Star | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/san-diego-county-basking-in-benefits-of-solar-energy-legislation.html | SAN DIEGO COUNTY BASKING IN BENEFITS OF SOLAR ENERGY LEGISLATION | Special to the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/suit-contends-weather-forecast-led-to-the-death-of-a-fisherman.html | Suit Contends Weather Forecast Led to the Death of a Fisherman | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/us-to-delay-requirement-for-airbags-and-automatic-protection-in-cars.html | US TO DELAY REQUIREMENT FOR AIRBAGS AND AUTOMATIC PROTECTION IN CARS | By Ernest Holsendolph Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/us/women-at-bar-parley-seek-rise-in-status-as-lawyers-and-judges.html | WOMEN AT BAR PARLEY SEEK RISE IN STATUS AS LAWYERS AND JUDGES | By Angel Castillo Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/around-the-world-greek-opposition-assails-plan-for-frederika-s-funeral.html | AROUND THE WORLD Greek Opposition Assails Plan for Frederikas Funeral | Special to the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/around-the-world-israel-warns-egypt-on-delay-in-resuming-palestine-talks.html | AROUND THE WORLD Israel Warns Egypt on Delay In Resuming Palestine Talks | Special to the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/around-the-world-rebels-are-said-to-attack-13-sites-in-uganda.html | AROUND THE WORLD Rebels Are Said to Attack 13 Sites in Uganda | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/around-the-world-tass-accuses-the-cia-of-terrorism-in-europe.html | AROUND THE WORLD Tass Accuses the CIA Of Terrorism in Europe | AP | TX 624122 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/basques-strike-to-protest-murder-by-rebel-group.html | Basques Strike to Protest Murder by Rebel Group | Special to the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/behind-ecuador-war-long-smoldering-resentment.html | BEHIND ECUADOR WAR LONGSMOLDERING RESENTMENT | By Edward Schumacher Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/bonn-s-socialists-at-odds-paralyzing-identity-crisis-news-analysis.html | BONNS SOCIALISTS AT ODDS PARALYZING IDENTITY CRISIS News Analysis | By John Vinocur Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/canada-premiers-to-petition-britain.html | CANADA PREMIERS TO PETITION BRITAIN | By Henry Giniger Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/fate-of-jordanian-envoy-in-doubt-after-deadline.html | Fate of Jordanian Envoy In Doubt After Deadline | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/french-socialist-visits-peking.html | French Socialist Visits Peking | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/havana-plans-lenin-monument.html | Havana Plans Lenin Monument | AP | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/key-member-breaks-with-labor-party.html | KEY MEMBER BREAKS WITH LABOR PARTY | By William Borders Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/paisley-begins-a-drive-in-ulster-against-closer-irish-ties.html | Paisley Begins a Drive in Ulster Against Closer BritishIrish Ties | Special to the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/polish-prime-minister-ousted-defense-chief-replace-him-workers-end-some-walkouts.html | POLISH PRIME MINISTER OUSTEDDEFENSE CHIEF TO REPLACE HIM WORKERS END SOME WALKOUTS | By John Darnton Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/reagan-is-asked-to-give-top-policy-role-to-state-dept.html | REAGAN IS ASKED TO GIVE TOP POLICY ROLE TO STATE DEPT | By Hedrick Smith Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/spain-s-ruling-party-ends-parley-with-its-ranks-still-badly-divided.html | SPAINS RULING PARTY ENDS PARLEY WITH ITS RANKS STILL BADLY DIVIDED | By James M Markham Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/us-aides-see-pole-s-promotion-as-bid-by-warsaw-to-look-firm.html | US AIDES SEE POLES PROMOTION AS BID BY WARSAW TO LOOK FIRM | By Bernard Gwertzman Special To the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/us-report-says-status-of-rights-improved-during-80.html | US REPORT SAYS STATUS OF RIGHTS IMPROVED DURING 80 | By Juan de Onis Special To the New York Times | TX 624122 | 1981-02-12 |

| | | | | |
|---|---|---|---|---|
| 1981-02-10 | https://www.nytimes.com/1981/02/10/world/zimbabwe-seeks-aid-from-us-in-possible-test-of-reagan-policy.html | ZIMBABWE SEEKS AID FROM US IN POSSIBLE TEST OF REAGAN POLICY | Special to the New York Times | TX 624122 | 1981-02-12 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/arts/robinson-of-abc-news-quoted-as-saying-network-discriminates.html | ROBINSON OF ABC NEWS QUOTED AS SAYING NETWORK DISCRIMINATES | By Tony Schwartz | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/arts/the-pop-life-brains-hunt-financial-brawn.html | THE POP LIFE BRAINS HUNT FINANCIAL BRAWN | By Robert Palmer | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/arts/tv-living-treasures-of-japan-nine-artists-with-unique-skill.html | TV LIVING TREASURES OF JAPAN NINE ARTISTS WITH UNIQUE SKILL | By Richard F Shepard | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/arts/tv-musical-comedy-ii-with-the-danny-kayes.html | TV MUSICAL COMEDY II WITH THE DANNY KAYES | By John J OConnor | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/books/publishers-see-a-future-in-trade-paperbacks.html | PUBLISHERS SEE A FUTURE IN TRADE PAPERBACKS | By Edwin McDowell | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-accounts.html | ADVERTISING Accounts | PHILIP H DOUGHERTY | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-goldhirsh-group-plans-2-technology-books.html | ADVERTISING Goldhirsh Group Plans 2 Technology Books | PHILIP H DOUGHERTY | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-how-to-read-ralph-ginzburg.html | Advertising How to Read Ralph Ginzburg | By Philip H Dougherty | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-jordan-case-gets-a-squibb-account.html | ADVERTISING Jordan Case Gets A Squibb Account | PHILIP H DOUGHERTY | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-ogilvy-and-marriott.html | ADVERTISING Ogilvy and Marriott | Philip H Dougherty | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-olympia-has-shelved-its-premium-brand.html | ADVERTISING Olympia Has Shelved Its Premium Brand | PHILIP H DOUGHERTY | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-people.html | ADVERTISING People | PHILIP H DOUGHERTY | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/advertising-publication-focuses-on-cancer-patients.html | ADVERTISING Publication Focuses On Cancer Patients | PHILIP H DOUGHERTY | TX 629381 | 1981-02-13 |

| | | | | |
|---|---|---|---|---|
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/anglo-energy-selects-new-president.html | Anglo Energy Selects New President | By Leonard Sloane | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/auto-frames-a-gauge-to-success.html | AUTO FRAMES A GAUGE TO SUCCESS | Special to the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/business-people-du-pont-s-shapiro-joining-law-firm.html | BUSINESS PEOPLE Du Ponts Shapiro Joining Law Firm | By Leonard Sloane | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/careers-options-a-growing-field.html | Careers Options A Growing Field | By Elizabeth M Fowler | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-amax-and-internorth-decline.html | COMPANY NEWS AMAX AND INTERNORTH DECLINE | By Thomas C Hayes | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-ampco-improves-its-buffalo-forge-bid.html | COMPANY NEWS Ampco Improves Its Buffalo Forge Bid | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-bid-for-abitibi-is-dropped-by-federal-commerce.html | COMPANY NEWS BID FOR ABITIBI IS DROPPED BY FEDERAL COMMERCE | Special to the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-burroughs-may-shut-3-detroit-plants.html | COMPANY NEWS Burroughs May Shut 3 Detroit Plants | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-gm-s-v-5-engine.html | COMPANY NEWS GMS V5 ENGINE | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-goodyear-tire-is-up-82.6.html | COMPANY NEWS Goodyear Tire Is Up 826 | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-grace-plans-venture-with-dutch-retailer.html | COMPANY NEWS GRACE PLANS VENTURE WITH DUTCH RETAILER | By Isadore Barmash | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-occidental-s-profits-slip.html | COMPANY NEWS OCCIDENTALS PROFITS SLIP | By Douglas Martin | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/company-news-times-mirror-net-advances-by-14.3.html | COMPANY NEWS Times Mirror Net Advances by 143 | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/comsat-selects-antenna-maker.html | Comsat Selects Antenna Maker | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/consumer-debt-up-modestly.html | CONSUMER DEBT UP MODESTLY | By Robert Bennett | TX 629381 | 1981-02-13 |

| | | | | |
|---|---|---|---|---|
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/credit-markets-long-term-bond-prices-drop.html | CREDIT MARKETS LONGTERM BOND PRICES DROP | By Michael Quint | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/dow-broadens-product-lines.html | DOW BROADENS PRODUCT LINES | By Winston Williams Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/dow-up-1.45-in-light-trading.html | Dow Up 145 in Light Trading | By Vartanig G Vartan | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/economic-advisory-unit-named.html | ECONOMIC ADVISORY UNIT NAMED | By Steven Rattner Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/economic-scene-the-politicizing-of-economics.html | Economic Scene The Politicizing Of Economics | By Leonard Silk | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/executives-crime-fears-studied.html | EXECUTIVES CRIME FEARS STUDIED | By Selwyn Raab | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/gas-decontrol-timing-unclear.html | GAS DECONTROL TIMING UNCLEAR | By Clyde H Farnsworth Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/genetic-unit-set-up-by-hutton.html | GENETIC UNIT SET UP BY HUTTON | By Kenneth B Noble | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/hong-kong-pretoria-ties-grow.html | HONG KONGPRETORIA TIES GROW | Special to the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/market-place-intermediate-bonds-favored.html | Market Place Intermediate Bonds Favored | By Robert Metz | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/perot-s-case-against-iran-poses-threat-to-accord.html | PEROTS CASE AGAINST IRAN POSES THREAT TO ACCORD | By Stuart Taylor Jr Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/real-estate-light-air-and-zoning-in-midtown.html | Real Estate Light Air And Zoning In Midtown | By Carter B Horsley | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/rise-urged-in-europe-fare.html | Rise Urged In Europe Fare | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/shift-in-fuel-plans-hinted.html | SHIFT IN FUEL PLANS HINTED | By Robert D Hershey Jr Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/tax-official-to-remain.html | Tax Official to Remain | By Leonard Sloane | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/business/turner-wins-satellite-suit.html | Turner Wins Satellite Suit | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/a-quest-for-the-best-chocolate-valentines.html | A QUEST FOR THE BEST CHOCOLATE VALENTINES | By Mimi Sheraton | TX 629381 | 1981-02-13 |

| 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 629381 | 1981-02-13 |
|---|---|---|---|---|---|
| 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/kitchen-equipment-charlotte-molds.html | KITCHEN EQUIPMENT CHARLOTTE MOLDS | By Pierre Franey | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/lutece-at-20-andre-soltner-looks-back.html | LUTECE AT 20 ANDRE SOLTNER LOOKS BACK | By Moira Hodgson | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/metropolitan-diary-260316.html | METROPOLITAN DIARY | GLENN COLLINS | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/new-clothes-from-the-man-of-the-hour.html | NEW CLOTHES FROM THE MAN OF THE HOUR | By Bernadine Morris | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/new-yorkers-etc-at-dinner-parties-the-diversity-of-opinion-remains-a-constant.html | NEW YORKERS ETC AT DINNER PARTIES THE DIVERSITY OF OPINION REMAINS A CONSTANT | By Enid Nemy | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/no-salt-cooking-with-vegetables-onions.html | NOSALT COOKING WITH VEGETABLES ONIONS | By Craig Claiborne | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/personal-health-260320.html | PERSONAL HEALTH | By Jane E Brody | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/pizza-makers-meet-to-eat-and-innovate.html | PIZZAMAKERS MEET TO EAT AND INNOVATE | By Paul Hofmann | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/garden/sabotaging-the-hunt-for-english-foxes.html | SABOTAGING THE HUNT FOR ENGLISH FOXES | By William Borders | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/movies/schaffner-s-sphinx.html | SCHAFFNERS SPHINX | By Vincent Canby | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Farrell | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/anderson-calls-carey-s-budget-a-magic-show.html | ANDERSON CALLS CAREYS BUDGET A MAGIC SHOW | By Robin Herman Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/boy-convicted-of-arson-in-jersey-fire-fatal-to-7.html | Boy Convicted of Arson In Jersey Fire Fatal to 7 | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/bridge-a-hero-of-60-s-novel-series-makes-comeback-on-cruise.html | Bridge A Hero of 60s Novel Series Makes Comeback on Cruise | By Alan Truscott | TX 629381 | 1981-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/carey-appointee-made-job-offer-incumbent-says.html | CAREY APPOINTEE MADE JOB OFFER INCUMBENT SAYS | By E J Dionne Jr Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/city-and-state-offer-plan-to-rebuild-times-sq-area.html | CITY AND STATE OFFER PLAN TO REBUILD TIMES SQ AREA | By Edward A Gargan | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/expert-testifies-3d-time-on-key-tarnower-injury.html | EXPERT TESTIFIES 3D TIME ON KEY TARNOWER INJURY | By James Feron Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/judiciary-asks-albany-for-47-more-judges.html | JUDICIARY ASKS ALBANY FOR 47 MORE JUDGES | By Richard J Meislin Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/legislature-again-seeks-death-penalty.html | LEGISLATURE AGAIN SEEKS DEATH PENALTY | By Lena Williams Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/notes-on-people-a-collector-s-item-check.html | NOTES ON PEOPLE A CollectorsItem Check | By Albin Krebs and Robert Mcg Thomas | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/notes-on-people-jody-powell-signs-contract-with-a-tv-talent-agent.html | NOTES ON PEOPLE Jody Powell Signs Contract With a TV Talent Agent | By Albin Krebs and Robert Mcg Thomas | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/notes-on-people-miss-bellamy-trying-to-win-soviet-woman-s-release.html | NOTES ON PEOPLE Miss Bellamy Trying to Win Soviet Womans Release | By Albin Krebs and Robert Mcg Thomas | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/notes-on-people-wings-honoring-women.html | NOTES ON PEOPLE Wings Honoring Women | By Albin Krebs and Robert Mcg Thomas | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/rosedale-pickets-at-city-hall-ask-action-on-annex.html | ROSEDALE PICKETS AT CITY HALL ASK ACTION ON ANNEX | By Serge Schmemann | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/nyregion/warner-executive-pleads-guilty-in-westchester-theater-inquiry.html | WARNER EXECUTIVE PLEADS GUILTY IN WESTCHESTER THEATER INQUIRY | By Arnold Hlubasch | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/fusae-ichikawa-87-led-the-japanese-feminists.html | Fusae Ichikawa 87 Led The Japanese Feminists | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/gen-claude-vanbremeersch-60-retired-chief-of-staff-for-france.html | Gen Claude Vanbremeersch 60 Retired Chief of Staff for France | AP | TX 629381 | 1981-02-13 |

| | | | | |
|---|---|---|---|---|
| 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/julien-levy-an-art-dealer-dies-first-to-show-cornell-giacometti.html | JULIEN LEVY AN ART DEALER DIES FIRST TO SHOW CORNELL GIACOMETTI | By Grace Glueck | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/vice-adm-james-doyle-leader-of-amphibious-forces-in-korea.html | VICE ADM JAMES DOYLE LEADER OF AMPHIBIOUS FORCES IN KOREA | By Wolfgang Saxon | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/obituaries/william-kenny.html | WILLIAM KENNY | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/a-cia-family.html | A CIA FAMILY | By Bina Cady Kiyonaga | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/bringing-back-spooks-to-revitalize-the-plant.html | BRINGING BACK SPOOKS TO REVITALIZE THE PLANT | By Archimedes La Patti | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/observer-a-public-relations-man.html | OBSERVER A Public Relations Man | By Russell Baker | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/opinion/washington-haig-takes-command.html | WASHINGTON Haig Takes Command | By James Reston | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/campbell-squad-captures-nhl-all-star-game-4-1.html | CAMPBELL SQUAD CAPTURES NHL ALLSTAR GAME 41 | By Parton Keese Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/curtis-redding-s-season-of-discontent.html | CURTIS REDDINGS SEASON OF DISCONTENT | By Frank Litsky | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/female-basketball-player-missing-and-believed-slain.html | Female Basketball Player Missing and Believed Slain | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/irish-win-to-give-phelps-200th-triumph-at-school.html | Irish Win to Give Phelps 200th Triumph at School | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/it-s-boxing-hoopla-time-again.html | Its Boxing Hoopla Time Again | By Michael Katz | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/lockridge-bout-is-off.html | Lockridge Bout Is Off | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/no-headline-260333.html | No Headline | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/no-headline-260342.html | No Headline | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/pug-named-westminster-s-best.html | PUG NAMED WESTMINSTERS BEST | By Walter R Fletcher | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/red-smith-the-ugandan-dane-with-a-punch.html | RED SMITHThe Ugandan Dane With a Punch | By Sports of the Times | TX 629381 | 1981-02-13 |

| | | | | |
|---|---|---|---|---|
| 1981-02-11 | https://www.nytimes.com/1981/02/11/sports/subdued-messing-ready-for-all-star-soccer-at-garden-tonight.html | Subdued Messing Ready for AllStar Soccer at Garden Tonight | By Alex Yannis | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/theater/an-evening-of-carol-hall.html | AN EVENING OF CAROL HALL | By Stephen Holden | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/theater/news-of-the-theater-a-musical-stage-door-to-open-in-the-autumn.html | News of the Theater A Musical Stage Door To Open in the Autumn | By John Corry | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/3-hostages-passed-time-writing-but-only-one-account-emerged-intact.html | 3 HOSTAGES PASSED TIME WRITING BUT ONLY ONE ACCOUNT EMERGED INTACT | By Matthew L Wald | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/after-103-years-governing-panel-of-bar-group-may-include-woman.html | AFTER 103 YEARS GOVERNING PANEL OF BAR GROUP MAY INCLUDE WOMAN | By Angel Castillo Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/around-the-nation-coalition-in-san-francisco-to-fight-homosexuality.html | AROUND THE NATION Coalition in San Francisco To Fight Homosexuality | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/bank-suspends-branch-manager-accused-in-loss-of-21.3-million.html | BANK SUSPENDS BRANCH MANAGER ACCUSED IN LOSS OF 213 MILLION | Special to the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/budget-battle-reagan-ahead-news-analysis.html | BUDGET BATTLE REAGAN AHEAD News Analysis | By Steven V Roberts Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/court-orders-new-vote-in-fight-over-leadership-in-illinois-senate.html | Court Orders New Vote in Fight Over Leadership in Illinois Senate | Special to the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/ftc-judge-says-bayer-can-t-uphold-ad-claims.html | FTC JUDGE SAYS BAYER CANT UPHOLD AD CLAIMS | By Karen de Witt Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/inquiry-sought-on-performance-of-us-intelligence-in-iran-crisis.html | INQUIRY SOUGHT ON PERFORMANCE OF US INTELLIGENCE IN IRAN CRISIS | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/new-trial-ordered-in-flood-passman-bribery-case.html | NEW TRIAL ORDERED IN FLOODPASSMAN BRIBERY CASE | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/ohio-man-accused-of-nazi-crimes.html | OHIO MAN ACCUSED OF NAZI CRIMES | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/reagan-asked-to-delay-selection-of-new-chief-for-safety-agency.html | REAGAN ASKED TO DELAY SELECTION OF NEW CHIEF FOR SAFETY AGENCY | By Ao Sulzberger Jr Special To the New York Times | TX 629381 | 1981-02-13 |

| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/reagan-won-t-cut-7-social-programs-that-aid-80-million.html | REAGAN WONT CUT 7 SOCIAL PROGRAMS THAT AID 80 MILLION | By Howell Raines Special To the New York Times | TX 629381 | 1981-02-13 |
|---|---|---|---|---|---|
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/safety-board-urges-improvements-in-fireproofing-of-jumbo-jet-bays.html | SAFETY BOARD URGES IMPROVEMENTS IN FIREPROOFING OF JUMBO JET BAYS | By Richard Witkin | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/smoky-fire-in-las-vegas-kills-5-and-injures-scores.html | SMOKY FIRE IN LAS VEGAS KILLS 5 AND INJURES SCORES | By Robert Lindsey Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/developing-plans-to-combat-violent-crimes.html | US DEVELOPING PLANS TO COMBAT VIOLENT CRIMES | By Robert Pear Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/us/wage-gains-of-black-men-overstated-study-finds.html | WAGE GAINS OF BLACK MEN OVERSTATED STUDY FINDS | By Peter Kihss | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/a-new-polish-peril-is-seen-in-moscow.html | A NEW POLISH PERIL IS SEEN IN MOSCOW | By Rw Apple Jr Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/around-the-world-athens-to-let-constantine-stay-for-just-a-few-hours.html | AROUND THE WORLD Athens to Let Constantine Stay for Just a Few Hours | Special to the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/chirac-ex-ally-challenges-giscard.html | CHIRAC EXALLY CHALLENGES GISCARD | By Richard Eder Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/crumbled-italian-town-hopes-neglect-isn-t-its-fate.html | CRUMBLED ITALIAN TOWN HOPES NEGLECT ISNT ITS FATE | By Henry Tanner Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/man-in-the-news-poland-s-four-star-premeir.html | MAN IN THE NEWS POLANDS FOURSTAR PREMEIR | By Drew Middleton | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/mrs-dwyer-on-way-home-after-9-months-in-iran-jail.html | MRS DWYER ON WAY HOME AFTER 9 MONTHS IN IRAN JAIL | By Joseph B Treaster | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/parliamentary-elections-set-for-june-30-in-israel.html | Parliamentary Elections Set for June 30 in Israel | Special to the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/philippine-general-crash-lands.html | Philippine General CrashLands | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/polish-court-denies-appeal-by-farmers-for-a-trade-union.html | POLISH COURT DENIES APPEAL BY FARMERS FOR A TRADE UNION | By John Darnton Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/reagan-and-europe-news-analysis.html | REAGAN AND EUROPE News Analysis | By John Vinocur Special To the New York Times | TX 629381 | 1981-02-13 |

| | | | | |
|---|---|---|---|---|
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/reagan-s-elder-son-being-investigated.html | REAGANS ELDER SON BEING INVESTIGATED | By Robert Lindsey Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/sadat-backs-european-initiative.html | SADAT BACKS EUROPEAN INITIATIVE | By Paul Lewis Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/seizure-of-jordsanian-envoy-shocks-even-blase-beirut.html | SEIZURE OF JORDSANIAN ENVOY SHOCKS EVEN BLASE BEIRUT | By John Kifner Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/top-soviet-navy-officers-are-killed-in-air-crash.html | Top Soviet Navy Officers Are Killed in Air Crash | AP | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/un-concedes-it-erred-on-israelis.html | UN CONCEDES IT ERRED ON ISRAELIS | By Bernard D Nossiter Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/us-doubts-moscow-will-invade-poland.html | US DOUBTS MOSCOW WILL INVADE POLAND | By Bernard Gwertzman | TX 629381 | 1981-02-13 |
| 1981-02-11 | https://www.nytimes.com/1981/02/11/world/wheat-sale-to-nicaragua-delayed.html | WHEAT SALE TO NICARAGUA DELAYED | By Juan de Onis Special To the New York Times | TX 629381 | 1981-02-13 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/an-appraisal-499-park-the-intent-is-serious.html | An Appraisal 499 PARK THE INTENT IS SERIOUS | By Paul Goldberger | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/music-national-orchestral-association.html | MUSIC NATIONAL ORCHESTRAL ASSOCIATION | By Peter G Davis | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/music-noted-in-brief-a-concert-in-the-round-at-third-street-school.html | MUSIC NOTED IN BRIEF A ConcertintheRound At Third Street School | By Bernard Holland | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/music-noted-in-brief-harrell-and-levine-play-beethoven-schubert.html | MUSIC NOTED IN BRIEF Harrell and Levine Play Beethoven Schubert | By Edward Rothstein | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/music-noted-in-brief-music-from-marlboro-features-chamber-music.html | MUSIC NOTED IN BRIEF Music from Marlboro Features Chamber Music | By John Rockwell | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/music-noted-in-brief-willliams-violin-concerto-has-new-york-premiere.html | MUSIC NOTED IN BRIEF Willliams Violin Concerto Has New York Premiere | By Edward Rothstein | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/news-of-music-public-radio-broadcasts-from-town-hall-planned.html | NEWS OF MUSIC PUBLIC RADIO BROADCASTS FROM TOWN HALL PLANNED | By John Rockwell | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/ratings-exemption-urged-for-tv-documentaries.html | RATINGS EXEMPTION URGED FOR TV DOCUMENTARIES | By Tony Schwartz | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/arts/the-dance-nikolais-s-organ.html | THE DANCE NIKOLAISS ORGAN | By Anna Kisselgoff | TX 629376 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-12 | https://www.nytimes.com/1981/02/12/books/5-nominated-for-writing-prize.html | 5 NOMINATED FOR WRITING PRIZE | By Edwin McDowell | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/advertising-charter-setting-up-video-unit.html | Advertising Charter Setting Up Video Unit | Philip H Dougherty | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/advertising-ogilvy-mather-acquires-underwood-jordan.html | ADVERTISING Ogilvy  Mather Acquires Underwood Jordan | By Philip Dougherty | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/advertising-reynolds-thomas-cook-plan-camel-expeditions.html | ADVERTISING Reynolds Thomas Cook Plan Camel Expeditions | By Philip Dougherty | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/advertising-rosenfeld-sirowitz-gets-tuscan-yogurt-products.html | ADVERTISING Rosenfeld Sirowitz Gets Tuscan Yogurt Products | By Philip Dougherty | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/advertising-w-atlee-burpee-account-goes-to-rapp-collins.html | ADVERTISING W Atlee Burpee Account Goes to Rapp  Collins | By Philip Dougherty | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/business-failures-at-19-year-high.html | Business Failures At 19Year High | By United Press International | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/business-people-banker-to-lead-rollins-burdick.html | BUSINESS PEOPLE Banker to Lead Rollins Burdick | By Leonard Sloane | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/business-people-mallinckrodt-president-named-chief-executive.html | BUSINESS PEOPLE Mallinckrodt President Named Chief Executive | By Leonard Sloane | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/business-people-rca-appoints-head-of-new-subsidiary.html | BUSINESS PEOPLE RCA Appoints Head Of New Subsidiary | By Leonard Sloane | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/china-cancels-more-contracts.html | China Cancels More Contracts | Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/credit-markets-long-term-bond-yields-rise.html | CREDIT MARKETS LongTerm Bond Yields Rise | By Michael Quint | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/delata-plans-7-billion-for-planes.html | DELATA PLANS 7 BILLION FOR PLANES | By Eric Pace | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/fcc-eases-gte-order.html | FCC Eases GTE Order | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/gov-brown-seeks-business-aid.html | GOV BROWN SEEKS BUSINESS AID | By Thomas Lueck Special To the New York Times | TX 629376 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/japanese-expect-steel-output-to-fall-in-81.html | Japanese Expect Steel Output to Fall in 81 | By Mike Tharp Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/johnson-to-phase-out-us-diaper-business.html | JOHNSON TO PHASE OUT US DIAPER BUSINESS | By Kenneth B Noble | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/kodak-introduces-two-new-cameras.html | Kodak Introduces Two New Cameras | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/market-place-mining-outlook-at-united-park.html | Market Place Mining Outlook At United Park | By Robert Metz | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/new-ethanol-plant.html | New Ethanol Plant | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/o-t-c-price-rule-changed.html | OTC Price Rule Changed | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/retail-sales-up-strong-2.html | RETAIL SALES UP STRONG 2 | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/rockwell-increasing-capital-spending.html | Rockwell Increasing Capital Spending | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/savings-units-cite-outflow.html | Savings Units Cite Outflow | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/sea-train-files-under-chapter-11.html | SEA TRAIN FILES UNDER CHAPTER 11 | By Robert J Cole | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/stock-prices-retreat-dow-off-6.14-points.html | STOCK PRICES RETREAT DOW OFF 614 POINTS | By Vartanig G Vartan | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/technology-tiny-capsules-in-medical-use.html | Technology Tiny Capsules In Medical Use | By Barnaby J Feder | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/tribune-net-off-28.1-in-quarter.html | Tribune Net Off 281 in Quarter | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/us-steel-to-spend-more.html | US Steel To Spend More | Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/warrants-are-issued-for-3-insider-case.html | WARRANTS ARE ISSUED FOR 3 INSIDER CASE | By Karen W Arenson | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/business/wheelchair-maker-vs-critics.html | WHEELCHAIR MAKER VS CRITICS | By Nr Kleinfield Special To the New York Times | TX 629376 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/advance-planning-for-tomato-crops.html | ADVANCE PLANNING FOR TOMATO CROPS | By Joan Lee Faust | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/blurring-the-boundaries-between-art-and-furniture.html | BLURRING THE BOUNDARIES BETWEEN ART AND FURNITURE | By Suzanne Slesin | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/child-artists-create-a-capitalist-venture.html | CHILD ARTISTS CREATE A CAPITALIST VENTURE | By Judy Klemesrud | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/design-notebook-arcades-tend-to-make-one-feel-at-home.html | DESIGN NOTEBOOK ARCADES TEND TO MAKE ONE FEEL AT HOME | By John Russell | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/drought-produces-a-new-water-ethic.html | DROUGHT PRODUCES A NEW WATER ETHIC | By Fred Ferretti | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/energy-efficient-solar-homes-the-seven-major-types.html | ENERGYEFFICIENT SOLAR HOMES THE SEVEN MAJOR TYPES | By Michael Decourcy Hinds | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/finding-private-and-government-solar-specialists.html | FINDING PRIVATE AND GOVERNMENT SOLAR SPECIALISTS | By Michael Decourcy Hinds | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/home-improvement-realistic-wood-grain-effect-can-be-easily-painted.html | HOME IMPROVEMENT REALISTIC WOOD GRAIN EFFECT CAN BE EASILY PAINTED | By Bernard Gladstone | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/miss-parnis-and-a-rockefeller-get-awards.html | MISS PARNIS AND A ROCKEFELLER GET AWARDS | By John Duka | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/garden/some-gypsy-moth-eggs-found-surviving-cold.html | SOME GYPSY MOTH EGGS FOUND SURVIVING COLD | By Walter Sullivan | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/movies/battle-for-control-of-fox-is-surfacing.html | BATTLE FOR CONTROL OF FOX IS SURFACING | By Aljean Harmetz Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/movies/my-bloody-valentine.html | MY BLOODY VALENTINE | By Tom Buckley | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/2-city-boroughs-may-be-holding-source-of-water.html | 2 CITY BOROUGHS MAY BE HOLDING SOURCE OF WATER | By Deirdre Carmody | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/6-children-dead-as-a-fire-burns-house-in-new-jersey.html | 6 CHILDREN DEAD AS A FIRE BURNS HOUISE IN NEW JERSEY | AP | TX 629376 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/bridge-beginners-finding-it-easier-to-share-duplicate-games.html | Bridge Beginners Finding It Easier To Share Duplicate Games | By Alan Truscott | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/carey-is-billing-24166-for-trip-to-the-far-east.html | CAREY IS BILLING 24166 FOR TRIP TO THE FAR EAST | By Robin Herman Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/conservative-party-s-chief-to-get-job-as-head-of-postal-rate-panel.html | CONSERVATIVE PARTYS CHIEF TO GET JOB AS HEAD OF POSTAL RATE PANEL | By Frank Lynn | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/lawyers-in-angry-clash-at-harris-trial.html | LAWYERS IN ANGRY CLASH AT HARRIS TRIAL | By James Feron Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/neediest-cases-among-the-young.html | NEEDIEST CASES AMONG THE YOUNG | By Walter H Waggoner | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/new-york-police-moving-to-curb-false-automatic-burglar-alarms.html | NEW YORK POLICE MOVING TO CURB FALSE AUTOMATIC BURGLAR ALARMS | By Leonard Buder | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/no-headline-002146.html | No Headline | DAVID BIRD | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/notes-on-people-bill-blass-s-scorecard-mrs-reagan-1-mr-reagan-0.html | NOTES ON PEOPLE Bill Blasss Scorecard Mrs Reagan 1 Mr Reagan 0 | By Albin Krebs and Robert Mcg Thomas Jr | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/notes-on-people-fatigued-willie-mays.html | NOTES ON PEOPLEFatigued Willie Mays | By Albin Krebs and Robert Mcg Thomas Jr | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/notes-on-people-harvard-law-school-getting-new-dean-in-july.html | NOTES ON PEOPLE Harvard Law School Getting New Dean in July | By Albin Krebs and Robert Mcg Thomas Jr | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/notes-on-people-in-which-the-government-insists-on-not-cutting.html | NOTES ON PEOPLEIn Which the Government Insists on Not Cutting Funds | By Albin Krebs and Robert Mcg Thomas Jr | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/notes-on-people-miss-america-in-his-past-mrs-america-in-his-future.html | NOTES ON PEOPLE Miss America in His Past Mrs America in His Future | By Albin Krebs and Robert Mcg Thomas Jr | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/notes-on-people-wilkins-memorabilia-given-to-the-smithsonian.html | NOTES ON PEOPLE Wilkins Memorabilia Given to the Smithsonian | By Albin Krebs and Robert Mcg Thomas Jr | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/partner-may-have-shot-off-duty-officer.html | PARTNER MAY HAVE SHOT OFFDUTY OFFICER | By Glenn Fowler | TX 629376 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/regents-plan-on-foreign-medical-schools-opposed.html | REGENTS PLAN ON FOREIGN MEDICAL SCHOOLS OPPOSED | By Dena Kleiman | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/texasgulf-chairman-and-6-aides-killed-in-westchester-jet-crash.html | TEXASGULF CHAIRMAN AND 6 AIDES KILLED IN WESTCHESTER JET CRASH | By Josh Barbanel | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/wind-rain-lash-new-york-stateand-wash-drought-day-ceremony-westchester.html | WIND AND RAIN LASH NEW YORK STATEAND WASH OUT A DROUGHT DAY CEREMONY IN WESTCHESTER | By Charlotte Evans Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/nyregion/winds-and-rain-lash-new-york-airports-snarled.html | WINDS AND RAIN LASH NEW YORK AIRPORTS SNARLED | By Timothy M Phelps | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/obituaries/cecil-tiny-thompson.html | CECIL TINY THOMPSON | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/at-home-abroad-the-unwanted-people.html | AT HOME ABROAD The Unwanted People | By Anthony Lewis | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/essay-reagan-s-polish-dilemma.html | ESSAY Reagans Polish Dilemma | By William Safire | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/opinion/get-me-a-z-plate-limo-with-a-direct-dial-line-to-zurich-and-drinks.html | GET ME A ZPLATE LIMO WITH A DIRECTDIAL LINE TO ZURICH AND DRINKS | By Mark N | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/indoor-track-aided.html | INDOOR TRACK AIDED | By Frank Litsky | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/jersey-siblings-rival-the-best-in-track-and-field.html | JERSEY SIBLINGS RIVAL THE BEST IN TRACK AND FIELD | By Neil Amdur | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/nets-trailing-bulls-by-15-with-2-34-left-triumph-in-overtime.html | NETS TRAILING BULLS BY 15 WITH 234 LEFT TRIUMPH IN OVERTIME | By Al Harvin Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/pug-to-continue-on-show-tour.html | PUG TO CONTINUE ON SHOW TOUR | By Walter R Fletcher | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/sports-of-the-times-the-death-of-a-bobsledder.html | Sports of the Times The Death of a Bobsledder | DAVE ANDERSONBy Sports of the Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/st-john-s-holds-off-uconn.html | St Johns Holds Off UConn | By Gordon S White Jr | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/virginia-wins-51-46-extends-streak-to-26.html | Virginia Wins 5146 Extends Streak to 26 | AP | TX 629376 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-12 | https://www.nytimes.com/1981/02/12/sports/western-squad-wins-all-star-soccer-8-5.html | WESTERN SQUAD WINS ALLSTAR SOCCER 85 | By Alex Yannis | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/theater/critic-s-notebook-give-shakespeare-his-own-pace.html | CRITICS NOTEBOOK GIVE SHAKESPEARE HIS OWN PACE | By Walter Kerr | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/theater/revue-real-life-funnies.html | REVUE REAL LIFE FUNNIES | By Frank Rich | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/theater/stage-death-camp-life-in-a-day-at-harmenz.html | STAGE DEATHCAMP LIFE IN A DAY AT HARMENZ | By Mel Gussow | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/10-convicted-in-chicago-faln-trial.html | 10 CONVICTED IN CHICAGO FALN TRIAL | Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/152-sought-in-toledo-thefts.html | 152 Sought in Toledo Thefts | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/analysis-sparing-social-programs-reagan-bids-for-consensus-analysis.html | NEWS ANALYSIS SPARING OF SOCIAL PROGRAMS REAGAN BIDS FOR A CONSENSUS News Analysis | By Steven R Weisman Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/around-the-nation-german-historian-tells-of-tattoos-at-death-camps.html | AROUND THE NATION German Historian Tells Of Tattoos at Death Camps | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/around-the-nation-nation-s-population-center-crosses-the-mississippi.html | AROUND THE NATION Nations Population Center Crosses the Mississippi | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/around-the-nation-stay-of-execution-granted-to-slayer-in-new-orleans.html | AROUND THE NATION Stay of Execution Granted To Slayer in New Orleans | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/around-the-nation-widow-of-ex-marine-urges-mental-help-for-garwood.html | AROUND THE NATION Widow of ExMarine Urges Mental Help for Garwood | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/billy-carter-sends-back-1000-on-libyan-loan.html | Billy Carter Sends Back 1000 on Libyan Loan | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/capital-does-as-reagans-do-since-power-is-always-in.html | CAPITAL DOES AS REAGANS DO SINCE POWER IS ALWAYS IN | By Lynn Rosellini Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/fcc-to-move-headquarters.html | FCC to Move Headquarters | AP | TX 629376 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/hay akawa-may-face-tough-senate-race.html | HAYAKAWA MAY FACE TOUGH SENATE RACE | By Wallace Turner Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/hot el-busboy-charged-with-arson-in-las-vegas-fire-that-killed-eight.html | HOTEL BUSBOY CHARGED WITH ARSON IN LAS VEGAS FIRE THAT KILLED EIGHT | By Wayne King Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/no-headline-002088.html | No Headline | United Press International | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/offi cial-reaffirms-warning-about-rice.html | OFFICIAL REAFFIRMS WARNING ABOUT RICE | By Jo Thomas Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/pilo t-union-agrees-to-stay-on-the-job.html | PILOT UNION AGREES TO STAY ON THE JOB | By Richard Witkin | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/pla ne-crash-in-louisiana-kills-4.html | Plane Crash in Louisiana Kills 4 | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/pos tmaster-general-suggests-deregulation-of-rates.html | POSTMASTER GENERAL SUGGESTS DEREGULATION OF RATES | By Ernest Holsendolph Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/rail-commuter-lines-in-boston-shut-down-by-strike-of-trainmen.html | RAIL COMMUTER LINES IN BOSTON SHUT DOWN BY STRIKE OF TRAINMEN | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/rea gan-names-2-friends-in-series-of-appointments.html | REAGAN NAMES 2 FRIENDS IN SERIES OF APPOINTMENTS | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/rea gan-seks-shift-of-social-programs-to-states-control.html | REAGAN SEKS SHIFT OF SOCIAL PROGRAMS TO STATES CONTROL | By Bernard Weinraub Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/rea gan-trying-to-be-sensitive-to-needs-of-congress.html | REAGAN TRYING TO BE SENSITIVE TO NEEDS OF CONGRESS | By Hedrick Smith Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/res earchers-challenge-conception-of-savings-from-outpatient-care.html | RESEARCHERS CHALLENGE CONCEPTION OF SAVINGS FROM OUTPATIENT CARE | By Lawrence K Altman | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/sin atra-license-assured-after-gaming-board-vote.html | SINATRA LICENSE ASSURED AFTER GAMING BOARD VOTE | By Robert Lindsey Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/test s-show-athlete-had-2-chromosome-types.html | Tests Show Athlete Had 2 Chromosome Types | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/trad e-panel-ends-efforts-to-make-rules-for-drug-ads.html | TRADE PANEL ENDS EFFORTS TO MAKE RULES FOR DRUG ADS | By Karen de Witt Special to the New York Times | TX 629376 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-12 | https://www.nytimes.com/1981/02/12/us/us-moving-to-sell-oil-leases-on-coast-in-4-disputed-spots.html | US MOVING TO SELL OIL LEASES ON COAST IN 4 DISPUTED SPOTS | By Philip Shabecoff Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/around-the-world-5-entertainers-in-turkey-accused-of-leftist-ties.html | AROUND THE WORLD 5 Entertainers in Turkey Accused of Leftist Ties | Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/around-the-world-brazilian-union-leader-wins-support-in-the-us.html | AROUND THE WORLD Brazilian Union Leader Wins Support in the US | Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/giscard-rolls-out-red-carpet-for-sadat.html | GISCARD ROLLS OUT RED CARPET FOR SADAT | By Richard Eder Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/gunmen-in-guatemala-kill-4-convicts-in-raid.html | Gunmen in Guatemala Kill 4 Convicts in Raid | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/in-israeli-village-jews-and-arabs-erase-stereotypes.html | IN ISRAELI VILLAGE JEWS AND ARABS ERASE STEREOTYPES | By David K Shipler | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/man-in-the-news-spanish-chief-born-to-power.html | MAN IN THE NEWS SPANISH CHIEF BORN TO POWER | By James M Markham Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/murdoch-refuses-pledge-on-the-times-of-london.html | MURDOCH REFUSES PLEDGE ON THE TIMES OF LONDON | By William Borders Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/nicaragua-regime-shuts-offices-of-rights-group.html | Nicaragua Regime Shuts Offices of Rights Group | Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/nicaragua-seeking-accord-in-salvador.html | NICARAGUA SEEKING ACCORD IN SALVADOR | By Alan Riding Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/shift-in-poland-ominous-step-or-a-calming-move-news-analysis.html | SHIFT IN POLAND OMINOUS STEP OR A CALMING MOVE News Analysis | By John Darnton Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/south-koreans-elect-a-pro-chun-electoral-college.html | SOUTH KOREANS ELECT A PROCHUN ELECTORAL COLLEGE | Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/soviet-discloses-gromyko-letter-rebuking-haig-text-gromyko-letter-page-a12.html | SOVIET DISCLOSES GROMYKO LETTER REBUKING HAIG Text of Gromyko letter is on page A12 | By Bernard Gwertzman Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/state-dept-briefing-wagnerian-and-risky.html | STATE DEPT BRIEFING WAGNERIAN AND RISKY | By Francis X Clines Special To the New York Times | TX 629376 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/taxi-drivers-of-athens-on-strike.html | Taxi Drivers of Athens on Strike | AP | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/text-of-gromyko-s-response-to-a-letter-from-haig.html | TEXT OF GROMYKOS RESPONSE TO A LETTER FROM HAIG | Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/un-rights-unit-criticizes-israel.html | UN RIGHTS UNIT CRITICIZES ISRAEL | Special to the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/us-expels-cuban-envoy-saying-he-broke-trade-ban.html | US EXPELS CUBAN ENVOY SAYING HE BROKE TRADE BAN | By Philip Taubman Special To the New York Times | TX 629376 | 1981-02-17 |
| 1981-02-12 | https://www.nytimes.com/1981/02/12/world/waldheim-aide-to-press-for-afghan-talks.html | WALDHEIM AIDE TO PRESS FOR AFGHAN TALKS | By Michael T Kaufman | TX 629376 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/2-worlds-of-takemitsu-japan-s-leading-composer.html | 2 WORLDS OF TAKEMITSU JAPANS LEADING COMPOSER | By John Rockwell | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/a-delicacy-for-weill-fans-choral-society-s-berliner-requiem.html | A DELICACY FOR WEILL FANS CHORAL SOCIETYS BERLINER REQUIEM | By Bernard Holland | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/a-valentine-from-the-renaissance.html | A VALENTINE FROM THE RENAISSANCE | By Eleanor Blau | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/art-50-utrillo-years-at-the-wildenstein.html | ART 50 UTRILLO YEARS AT THE WILDENSTEIN | By Vivien Raynor | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/art-people.html | ART PEOPLE | By Grace Glueck | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/art-show-of-new-works-sets-example-at-modern.html | ART SHOW OF NEW WORKS SETS EXAMPLE AT MODERN | By Hilton Kramer | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/art-the-kachina-spirit.html | ART THE KACHINA SPIRIT | By John Russell | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/auctions-ticking-rarities.html | AUCTIONS Ticking rarities | By Rita Reif | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/birth-of-marilyn-monroe-shown-to-be-legitimate.html | Birth of Marilyn Monroe Shown to Be Legitimate | AP | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/disraeli-displayed-in-columbia-show.html | DISRAELI DISPLAYED IN COLUMBIA SHOW | By Herbert Mitgang | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/esthetic-of-the-fake-stirs-rock-world.html | ESTHETIC OF THE FAKE STIRS ROCK WORLD | By Robert Palmer | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/kaiser-files-fcc-complaint-against-abc.html | Kaiser Files FCC Complaint Against ABC | AP | TX 629380 | 1981-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/music-brahms-soiree-concert-with-chorale-at-tully-hall.html | MUSIC BRAHMS SOIREE CONCERT WITH CHORALE AT TULLY HALL | By John Rockwell | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/music-in-praise-of-folly.html | MUSIC IN PRAISE OF FOLLY | By Edward Rothstein | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/music-rochester-philharmonic-offers-a-stevens-picasso-study.html | MUSIC ROCHESTER PHILHARMONIC OFFERS A STEVENSPICASSO STUDY | By John Rockwell | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/new-blakey-messengers.html | NEW BLAKEY MESSENGERS | By John S Wilson | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/they-re-singing-songs-of-love-in-all-the-clubs-for-valentine-s-day.html | THEYRE SINGING SONGS OF LOVE IN ALL THE CLUBS FOR VALENTINES DAY | By John S Wilson | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/tv-weekend-black-experiences-and-insights-on-art.html | TV WEEKEND BLACK EXPERIENCES AND INSIGHTS ON ART | By John J OConnor | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/weekender-guide-friday-moby-dick-in-garden-city.html | WEEKENDER GUIDE Friday MOBYDICK IN GARDEN CITY | ELEANOR BLAU | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/arts/wilderness-events-at-the-city-s-door.html | WILDERNESS EVENTS AT THE CITYS DOOR | By Ari Lgoldman | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/books/hearst-agrees-to-acquire-morrow-for-25-million.html | HEARST AGREES TO ACQUIRE MORROW FOR 25 MILLION | By Edwin McDowell | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/books/publishing-two-authors-at-work-at-harris-trial.html | PUBLISHING TWO AUTHORS AT WORK AT HARRIS TRIAL | By Edwin McDowell | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/about-real-estate-garden-apartments-in-queens-becoming-private-houses.html | ABOUT REAL ESTATE GARDEN APARTMENTS IN QUEENS BECOMING PRIVATE HOUSES | By Alan S Oser | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/advertising-corporate-name-building.html | Advertising Corporate Name Building | By Philip H Dougherty | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/advertising-flaherty-company-agency-sold-to-tbwa.html | ADVERTISING Flaherty  Company Agency Sold to TBWA | PHILIP H DOUGHERTY | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/advertising-people.html | ADVERTISINGPeople | OHILIP H DOUGHERTY | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/banks-and-retailers-report-high-losses-on-consumer-loans.html | BANKS AND RETAILERS REPORT HIGH LOSSES ON CONSUMER LOANS | By Robert A Bennett | TX 629380 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/britons-assail-car-plant-closing.html | BRITONS ASSAIL CAR PLANT CLOSING | By Youssef M Ibrahim Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business-people-a-new-role-in-us-for-wolff-brokers.html | BUSINESS PEOPLE A NEW ROLE IN US FOR WOLFF BROKERS | By Leonard Sloane | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/business-people-growing-with-lehman-again-after-sojourn-in-washington.html | BUSINESS PEOPLE GROWING WITH LEHMAN AGAIN AFTER SOJOURN IN WASHINGTON | By Leonard Sloane | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/business-people-marketing-goals-shaped-by-us-gypsum-team.html | BUSINESS PEOPLE MARKETING GOALS SHAPED BY US GYPSUM TEAM | By Leonard Sloane | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-offer-for-abitibi-delayed-a-week.html | COMPANY NEWS Offer for Abitibi Delayed a Week | Special to the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/company-news-texas-millionaire-disconcerts-capital-with-bid-for-bank.html | COMPANY NEWS TEXAS MILLIONAIRE DISCONCERTS CAPITAL WITH BID FOR BANK | By Lynn Rosellini Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/computer-issues-drop-and-dow-is-off-5.89.html | COMPUTER ISSUES DROP AND DOW IS OFF 589 | By Vartanig G Vartan | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/economic-scene-antitrust-issues-facing-reagan.html | Economic Scene Antitrust Issues Facing Reagan | By Leonard Silk | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/ex-im-bank-vs-budget-cutters.html | EXIM BANK VS BUDGET CUTTERS | By Clyde H Farnsworth Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/inventories-drop-ratio-improves.html | INVENTORIES DROP RATIO IMPROVES | AP | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/market-place-mesh-product-from-vulcan.html | Market Place Mesh Product From Vulcan | By Robert Metz | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/perot-ruling-opposes-iran-asset-deal.html | PEROT RULING OPPOSES IRAN ASSET DEAL | By Stuart Taylor Jr Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/reagan-names-us-treasurer.html | Reagan Names US Treasurer | AP | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/reagan-s-economists-in-accord.html | REAGANS ECONOMISTS IN ACCORD | By Steven Rattner Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/business/tragedy-strikes-texasgulf.html | TRAGEDY STRIKES TEXASGULF | By Douglas Martin | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/movies/american-pop-grown-up-animation.html | AMERICAN POP GROWNUP ANIMATION | By Vincent Canby | TX 629380 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-13 | https://www.nytimes.com/1981/02/13/movies/charlie-chan-back-wearing-a-ustinov-mask.html | CHARLIE CHAN BACK WEARING A USTINOV MASK | By Vincent Canby | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/movies/dogs-of-war-forsyth-s-mercenaries.html | DOGS OF WAR FORSYTHS MERCENARIES | By Vincent Canby | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/2-killed-as-policeman-foils-holdup-attempt-at-east-harlem-store.html | 2 KILLED AS POLICEMAN FOILS HOLDUP ATTEMPT AT EAST HARLEM STORE | By Sheila Rule | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/amid-rosedale-furor-school-as-usual.html | AMID ROSEDALE FUROR SCHOOL AS USUAL | By Dena Kleiman | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/bellevue-reports-a-loss-of-sight-in-2-heroin-patients.html | BELLEVUE REPORTS A LOSS OF SIGHT IN 2 HEROIN PATIENTS | By Lawrence K Altman | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/bridge-feeling-for-self-destruction-at-table-is-not-uncommon.html | Bridge Feeling for SelfDestruction At Table Is Not Uncommon | By Alan Truscott | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/carey-promises-a-quick-result-from-asia-trip.html | CAREY PROMISES A QUICK RESULT FROM ASIA TRIP | By Richard J Meislin Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/city-is-sponsoring-2200-small-houses.html | CITY IS SPONSORING 2200 SMALL HOUSES | By Lee A Daniels | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/delaware-floods-port-jervis-area-and-3000-flee.html | DELAWARE FLOODS PORT JERVIS AREA AND 3000 FLEE | By Robert Hanley Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/it-s-lincoln-s-birthweek-in-school-at-mt-vernon.html | ITS LINCOLNS BIRTHWEEK IN SCHOOL AT MT VERNON | By Charlotte Evans Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/notes-on-people-court-victory-gained-by-poet-charged-in-slaying-of-wife.html | NOTES ON PEOPLE Court Victory Gained by Poet Charged in Slaying of Wife | By Albin Krebs and Robert Mcg Thomas Jr | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/notes-on-people-frank-church-joining-law-firm-in-washington.html | NOTES ON PEOPLE Frank Church Joining Law Firm in Washington | By Albin Krebs and Robert Mcg Thomas Jr | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/notes-on-people-general-bradley-to-mark-birthday-on-valentine-s-day.html | NOTES ON PEOPLE General Bradley to Mark Birthday on Valentines Day | By Albin Krebs and Robert Mcg Thomas Jr | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/notes-on-people-producer-of-fantasticks-takes-to-the-stage.html | NOTES ON PEOPLE Producer of Fantasticks Takes to the Stage | By Albin Krebs and Robert Mcg Thomas Jr | TX 629380 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/subway-window-smashing-expensive-and-baffling.html | SUBWAY WINDOW SMASHING EXPENSIVE AND BAFFLING | By M A Farber | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/testimony-ends-in-disagreement-at-harris-trial.html | TESTIMONY ENDS IN DISAGREEMENT AT HARRIS TRIAL | By James Feron Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/nyregion/unlike-texasgulf-some-cxoncerns-limit-joint-flights.html | UNLIKE TEXASGULF SOME CXONCERNS LIMIT JOINT FLIGHTS | By Thomas C Hayes | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/obituaries/admiral-lord-fraser-dies-at-93-war-hero-sank-the-scharnhorst.html | ADMIRAL LORD FRASER DIES AT 93 WAR HERO SANK THE SCHARNHORST | By Joseph B Treaster | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/obituaries/ketti-frings-stage-and-film-writer.html | KETTI FRINGS STAGE AND FILM WRITER | By Joan Cook | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/opinion/in-the-nation-inside-looking-out.html | IN THE NATION Inside Looking Out | By Tom Wicker | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/5-share-lead-at-66-in-hawaii-golf.html | 5 SHARE LEAD AT 66 IN HAWAII GOLF | AP | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/fisk-declred-free-agent-cerone-wins-salary-case.html | FISK DECLRED FREE AGENT CERONE WINS SALARY CASE | By Joseph Durso | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/garden-seeking-cooney-norton.html | Garden Seeking CooneyNorton | By Thomas Rogers | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/islanders-beaten-by-penguins.html | ISLANDERS BEATEN BY PENGUINS | By Parton Keese Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/knicks-take-6th-in-a-row.html | Knicks Take 6th In a Row | AP | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/rangers-win-with-55-shots86.html | RANGERS WIN WITH 55 SHOTS86 | By Deane McGowen | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/record-run-sorry-kong-at-empire-state.html | RECORD RUN SORRY KONG AT EMPIRE STATE | By James F Clarity | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/red-smith-free-agent-fisk.html | RED SMITHFree Agent Fisk | By Sports of the Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/sports/yanks-and-michael-start-fresh.html | YANKS AND MICHAEL START FRESH | By Jane Gross Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/style/a-party-for-kriozia-beauties-among-the-beasts.html | A PARTY FOR KRIOZIA BEAUTIES AMONG THE BEASTS | By Bernadine Morris | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/style/art-of-shadow-box-valentines.html | ART OF SHADOWBOX VALENTINES | By Angela Taylor | TX 629380 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-13 | https://www.nytimes.com/1981/02/13/style/nonsexist-child-rearing-one-advocate-s-projection.html | NONSEXIST CHILD REARING ONE ADVOCATES PROJECTION | By Nadine Brozan | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/theater/broadway-shakespeare-theater-in-connecticut-names-coe-artistic-director.html | BROADWAY Shakespeare Theater in Connecticut names Coe artistic director | JOHN CORRY | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/theater/stage-children-s-crusade-musical-by-a-young-troupe.html | STAGE CHILDRENS CRUSADE MUSICAL BY A YOUNG TROUPE | By Mel Gussow | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/theater/theater-henry-fonda-in-connecticut.html | THEATER HENRY FONDA IN CONNECTICUT | By Frank Rich | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/amid-new-spirit-pittsburgh-opens-center.html | AMID NEW SPIRIT PITTSBURGH OPENS CENTER | By William Robbins Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/around-the-nation-003589.html | AROUND THE NATION | West Virginia Walkout By Coal Miners Spreading Ap | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/around-the-nation-class-action-suit-is-filed-on-illinois-medicare-claims.html | AROUND THE NATION ClassAction Suit Is Filed On Illinois Medicare Claims | AP | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/around-the-nation-judge-orders-trainmen-to-end-boston-walkout.html | AROUND THE NATION Judge Orders Trainmen To End Boston Walkout | AP | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/around-the-nation-missing-fight-promoter-delays-news-conference.html | AROUND THE NATION Missing Fight Promoter Delays News Conference | Special to the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/around-the-nation-water-conservation-rules-set-by-philadelphia-mayor.html | AROUND THE NATION Water Conservation Rules Set by Philadelphia Mayor | Special to the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/atlanta-shakes-up-investigative-unit.html | ATLANTA SHAKES UP INVESTIGATIVE UNIT | Special to the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/busboy-at-hotel-is-said-to-admit-he-caused-fire-a10.html | BUSBOY AT HOTEL IS SAID TO ADMIT HE CAUSED FIRE A10 | By Wayne King | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/calf-with-artificial-heart-killed.html | CALF WITH ARTIFICIAL HEART KILLED | AP | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/competitors-for-carter-library-site-wait-for-a-cue.html | COMPETITORS FOR CARTER LIBRARY SITE WAIT FOR A CUE | By Reginald Stuart Special To the New York Times | TX 629380 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/energy-office-reports-former-counsel-gave-4-million-to-charity.html | ENERGY OFFICE REPORTS FORMER COUNSEL GAVE 4 MILLION TO CHARITY | By Les Ledbetter | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/later-retirement-ages-proposed.html | LATER RETIREMENT AGES PROPOSED | By Edward Cowan Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/mayor-s-nominations-for-the-school-board-upset-chicago-blacks.html | MAYORS NOMINATIONS FOR THE SCHOOL BOARD UPSET CHICAGO BLACKS | AP | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/mondale-and-kennedy-forming-democratic-fund-raising-units.html | MONDALE AND KENNEDY FORMING DEMOCRATIC FUNDRAISING UNITS | By Adam Clymer Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/nazi-deportation-trial-centers-on-identity-card.html | NAZI DEPORTATION TRIAL CENTERS ON IDENTITY CARD | By Iver Peterson Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/reagan-nears-end-of-meetings-with-aides-on-budget.html | REAGAN NEARS END OF MEETINGS WITH AIDES ON BUDGET | By Steven R Weisman Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/reagan-s-planners-may-eliminate-watchdog-medical-review-group.html | REAGANS PLANNERS MAY ELIMINATE WATCHDOG MEDICAL REVIEW GROUP | By Bernard Weinraub Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/swift-attack-on-regulations-news-analysis.html | SWIFT ATTACK ON REGULATIONS News Analysis | By Philip Shabecoff Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/threat-of-spring-floods-decreases-at-mount-st-helens.html | THREAT OF SPRING FLOODS DECREASES AT MOUNT ST HELENS | By Walter Sullivan | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/us/white-house-triumvirate-exercising-wide-power.html | WHITE HOUSE TRIUMVIRATE EXERCISING WIDE POWER | By Howell Raines Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/7-arab-oil-countries-said-to-create-a-fund-to-aid-un-agencies.html | 7 ARAB OIL COUNTRIES SAID TO CREATE A FUND TO AID UN AGENCIES | By Bernard D Nossiter Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/analysis-reagan-latins-foreign-policy-third-series-occasional-articles.html | News Analysis REAGAN AND THE LATINS Foreign Policy Third in a series of occasional articles on international problems facing the Reagan Administration | By Alan Riding Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/around-the-world-british-suspect-to-be-named-in-12-other-ripper-deaths.html | AROUND THE WORLD British Suspect to Be Named In 12 Other Ripper Deaths | AP | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/around-the-world-china-calls-for-reduction-in-nuclear-weapons-stocks.html | AROUND THE WORLD China Calls for Reduction In Nuclear Weapons Stocks | Special to the New York Times | TX 629380 | 1981-02-17 |

| | | | | |
|---|---|---|---|---|
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/bonn-official-openly-critical-of-reagan-approach.html | BONN OFFICIAL OPENLY CRITICAL OF REAGAN APPROACH | By John Vinocur Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/constantine-returns-to-greece-for-5-hours-for-burial-of-mother.html | Constantine Returns To Greece for 5 Hours For Burial of Mother | Special to the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/human-rights-choice-abhors-scolding-as-us-tool.html | HUMAN RIGHTS CHOICE ABHORS SCOLDING AS US TOOL | By Charles Mohr Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/italian-doctors-strike-for-2d-day.html | Italian Doctors Strike for 2d Day | AP | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/pact-gives-murdoch-the-lonfon-times.html | PACT GIVES MURDOCH THE LONFON TIMES | By William Borders Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/polish-leader-asks-90-strike-free-days-to-deal-with-crisis.html | POLISH LEADER ASKS 90 STRIKEFREE DAYS TO DEAL WITH CRISIS | By John Darnton Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/senator-tower-favors-more-us-assistance-for-the-turkish-junta.html | SENATOR TOWER FAVORS MORE US ASSISTANCE FOR THE TURKISH JUNTA | By Marvine Howe Special to the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/us-plans-to-sell-jordan-24-antitank-helicopters.html | US Plans to Sell Jordan 24 Antitank Helicopters | Special to the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-13 | https://www.nytimes.com/1981/02/13/world/us-vows-to-keep-hands-off-poland.html | US VOWS TO KEEP HANDS OFF POLAND | By Bernard Gwertzman Special To the New York Times | TX 629380 | 1981-02-17 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/addition-to-mozart-picture.html | Addition to Mozart Picture | By Harold C Schonberg | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/dance-premier-of-nikolais-talisman.html | DANCE PREMIER OF NIKOLAIS TALISMAN | By Anna Kisselgoff | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/grants-given-to-philip-glass-robert-wilson.html | GRANTS GIVEN TO PHILIP GLASS ROBERT WILSON | By John Rockwell | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/long-lost-mozart-work-to-have-may-premier.html | LONGLOST MOZART WORK TO HAVE MAY PREMIER | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/rock-mcguinn-hillman-band.html | ROCK MCGUINNHILLMAN BAND | By Stephen Holden | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/arts/saxophonist-buddy-tate.html | SAXOPHONIST BUDDY TATE | By John S Wilson | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/4-refiners-list-price-increases.html | 4 Refiners List Price Increases | By United Press International | TX 624124 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/argentina-s-grain-crop-is-larger.html | ARGENTINAS GRAIN CROP IS LARGER | By Seth S King Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/at-t-proposes-wats-discounts.html | ATT PROPOSES WATS DISCOUNTS | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/car-sales-off-from-80-but-selling-rate-gains.html | CAR SALES OFF FROM 80 BUT SELLING RATE GAINS | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/cheap-chocolate-worries-the-swiss.html | CHEAP CHOCOLATE WORRIES THE SWISS | By Elizabeth Bailey Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/chrysler-said-to-get-140-million-in-canadian-loan-guarantees.html | CHRYSLER SAID TO GET 140 MILLION IN CANADIAN LOAN GUARANTEES | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/earnings-cannon-mills.html | EARNINGS Cannon Mills | By Phillip H Wiggins | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/earnings-combustion-engineering.html | EARNINGS Combustion Engineering | By Phillip H Wiggins | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/earnings-comsat-advances-29.3-communications-satellite.html | EARNINGS COMSAT ADVANCES 293 Communications Satellite | By Phillip H Wiggins | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/earnings-gaf-has-large-loss.html | EARNINGS GAF HAS LARGE LOSS | By Phillip H Wiggins | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/higher-fuel-costs-led-january-s-rise-in-producer.html | HIGHER FUEL COSTS LED JANUARYS RISE IN PRODUCER | By Steven Rattner Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/loans-tailored-to-region.html | LOANS TAILORED TO REGION | By Michael Knight Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/long-term-rates-hit-new-highs.html | LONGTERM RATES HIT NEW HIGHS | By Michael Quint | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/move-to-cut-regulatory-costs-near.html | MOVE TO CUT REGULATORY COSTS NEAR | By Clyde H Farnsworth Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/nuclear-proponent-seen-for-energy-post.html | NUCLEAR PROPONENT SEEN FOR ENERGY POST | By Robert D Hershey Jr Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/patents-a-fluid-power-system.html | PATENTSA FLUID POWER SYSTEM | By Stacy V Jones | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/patents-a-technique-for-raising-shrimp.html | PATENTSA Technique For Raising Shrimp | By Stacy V Jones | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/patents-device-improves-satellite-transmission.html | PATENTSDevice Improves Satellite Transmission | By Stacy V Jones | TX 624124 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/patents-instrument-helps-heart-diagnosis.html | PATENTSInstrument Helps Heart Diagnosis | By Stacy V Jones | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/patents-rollers-can-apply-plastic-coating.html | PATENTSRollers Can Apply Plastic Coating | By Stacy V Jones | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/preparing-for-tax-audit-careful-records-vital.html | PREPARING FOR TAX AUDIT CAREFUL RECORDS VITAL | By Deborah Rankin | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/ruin-of-2-wall-street-careers.html | RUIN OF 2 WALL STREET CAREERS | By Karen W Arenson | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/st-gobains-widens-holding-in-olivetti.html | ST GOBAINS WIDENS HOLDING IN OLIVETTI | By Paul Lewis Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/stocks-off-amid-rate-fears.html | STOCKS OFF AMID RATE FEARS | By Vartanig G Vartan | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/toyota-nissan-set-records.html | Toyota Nissan Set Records | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/us-dollar-up-sharply-in-value.html | US DOLLAR UP SHARPLY IN VALUE | By John Tagliabue Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/woodcock-sees-china-turning-corner-in-90-s.html | Woodcock Sees China Turning Corner in 90s | By James P Sterba Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/business/your-money-keogh-benefits-for-youngsters.html | YOUR MONEY KEOGH BENEFITS FOR YOUNGSTERS | By Elizabeth M Fowler | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/about-new-york-a-printer-with-the-proper-respect-for-the-poet-s-art.html | ABOUT NEW YORK A PRINTER WITH THE PROPER RESPECT FOR THE POETS ART | By William E Farrell | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/city-inspections-at-building-sites-are-said-to-drop.html | CITY INSPECTIONS AT BUILDING SITES ARE SAID TO DROP | By Michael Goodwin | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/city-water-supply-up-to-140-days-but-plea-on-waste-is-renewed.html | CITY WATER SUPPLY UP TO 140 DAYS BUT PLEA ON WASTE IS RENEWED | By Robert Hanley | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/final-tape-reveals-no-problems-on-texasgulf-jet-us-aide-says.html | FINAL TAPE REVEALS NO PROBLEMS ON TEXASGULF JET US AIDE SAYS | By Edward Hudson Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/historic-status-eases-village-growth.html | HISTORIC STATUS EASES VILLAGE GROWTH | By Leslie Bennetts | TX 624124 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/jersey-gun-bill-becomes-a-law-in-byrne-s-car.html | JERSEY GUN BILL BECOMES A LAW IN BYRNES CAR | By Joseph F Sullivan Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/many-from-love-canal-still-unsettled.html | MANY FROM LOVE CANAL STILL UNSETTLED | By Ralph Blumenthal Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/notes-on-people-bess-truman-s-party.html | NOTES ON PEOPLE Bess Trumans Party | By Albin Krebs and Robert Mcg Thomas | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/notes-on-people-cracked-pots.html | NOTES ON PEOPLE Cracked Pots | By Albin Krebs and Robert Mcg Thomas | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/notes-on-people-executive-suite.html | NOTES ON PEOPLE Executive Suite | By Albin Krebs and Robert Mcg Thomas | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/notes-on-people-grandson-for-hussein.html | NOTES ON PEOPLE Grandson for Hussein | By Albin Krebs and Robert Mcg Thomas | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/notes-on-people-lillian-carter-mends.html | NOTES ON PEOPLE Lillian Carter Mends | By Albin Krebs and Robert Mcg Thomas | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/notes-on-people-notes-on-a-couple-of-women-in-the-money-game.html | NOTES ON PEOPLE Notes on a Couple of Women in the Money Game | By Albin Krebs and Robert Mcg Thomas Jr | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/pressures-of-a-31.08-barometer-reading.html | PRESSURES OF A 3108 BAROMETER READING | By William E Geist | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/ruling-allows-ex-medical-chief-of-fire-dept-to-get-his-pension.html | RULING ALLOWS EXMEDICAL CHIEF OF FIRE DEPT TO GET HIS PENSION | By Glenn Fowler | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/sewage-pipeline-to-cut-dumping-into-the-hudson.html | SEWAGE PIPELINE TO CUT DUMPING INTO THE HUDSON | By Clyde Haberman | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/nyregion/suspect-says-he-was-a-customer-in-fatal-holdup-but-he-s-arrested.html | SUSPECT SAYS HE WAS A CUSTOMER IN FATAL HOLDUP BUT HES ARRESTED | By Leonard Buder | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/doubts-about-day-care.html | DOUBTS ABOUT DAY CARE | By Denyse Handler | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/observer-down-and-out-with-the-poverty-swells.html | OBSERVER DOWN AND OUT WITH THE POVERTY SWELLS | By Russell Baker | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/opinion/real-hearts-have-their-reasons.html | REAL HEARTS HAVE THEIR REASONS | By Ha | TX 624124 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-14 | https://www.nytimes.com/1981/02/14/opinio n/rethinking-transit.html | RETHINKING TRANSIT | By C Kenneth Orski | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/opinio n/topics-getting-our-signals-lacrossed.html | TOPICS GETTING OUR SIGNALS LACROSSED | By Roger Starr | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/ baltimore-defeats-arrows-zungul-s-streak-stopped.html | Baltimore Defeats Arrows Zunguls Streak Stopped | Special to the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/ cerone-s-pay-rise-irks-steinbrenner.html | CERONES PAY RISE IRKS STEINBRENNER | By Jane Gross Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/ faldo-cards-62-and-leads-hawaiian-open-by-2-shots.html | Faldo Cards 62 and Leads Hawaiian Open by 2 Shots | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/ for-fisk-praise-but-no-offers.html | For Fisk Praise but No Offers | By Joseph Durso | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/ hamsho-a-syrian-street-fighter-now-battling-for-title-shot.html | HAMSHO A SYRIAN STREET FIGHTER NOW BATTLING FOR TITLE SHOT | By Michael Katz | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/ henderson-hospitalized-to-cure-drug-habit.html | Henderson Hospitalized to Cure Drug Habit | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/ knicks-win-7th-in-a-row.html | KNICKS WIN 7TH IN A ROW | By Sam Goldaper | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/ lucas-is-dominant-even-on-a-bad-ankle.html | Lucas Is Dominant Even on a Bad Ankle | By Al Harvin Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/ robin-class-e-craftis-winner-in-florida.html | Robin Class E CraftIs Winner in Florida | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/ sports-of-the-times-safety-in-the-ring.html | Sports of The Times Safety in the Ring | By George Vecsey | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/sports/ versatile-miss-forde-victor-in-toronto-600.html | Versatile Miss Forde Victor in Toronto 600 | By Frank Litsky Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/style/d e-gustibus-tomato-juice-in-quest-of-quality.html | DE GUSTIBUS TOMATO JUICE IN QUEST OF QUALITY | By Mimi Sheraton | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/style/p rivate-funds-will-refurbish-reagan-quarters.html | PRIVATE FUNDS WILL REFURBISH REAGAN QUARTERS | By Steven R Weisman Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/style/t hey-fell-in-love-at-first-sight.html | THEY FELL IN LOVE AT FIRST SIGHT | By Michael Decourcy Hinds | TX 624124 | 1981-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-14 | https://www.nytimes.com/1981/02/14/theater/dance-elizabeth-streb-s-fall-in-line-at-theater-lab.html | DANCE ELIZABETH STREBS FALL IN LINE AT THEATER LAB | By Jennifer Dunning | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/theater/theater-danton-s-death-at-la-mama.html | THEATER DANTONS DEATH AT LA MAMA | By Mel Gussow | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/2-more-children-are-found-dead-outside-atlanta.html | 2 MORE CHILDREN ARE FOUND DEAD OUTSIDE ATLANTA | By Reginald Stuart Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/2-regulatory-units-facing-budget-cuts.html | 2 REGULATORY UNITS FACING BUDGET CUTS | By Karen de Witt Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/air-force-seeks-new-bomber-and-development-of-a-radar-evading-plane.html | AIR FORCE SEEKS NEW BOMBER AND DEVELOPMENT OF A RADAREVADING PLANE | By Richard Halloran | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/area-of-louisville-damaged-by-blasts-of-residents-of-louisville.html | AREA OF LOUISVILLE DAMAGED BY BLASTS of residents of Louisville | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/around-the-nation-execution-decreed-for-killer-of-louisiana-police-officer.html | AROUND THE NATION Execution Decreed for Killer Of Louisiana Police Officer | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/around-the-nation-kidnapped-tennessee-boy-found-safe-20-miles-away.html | AROUND THE NATION Kidnapped Tennessee Boy Found Safe 20 Miles Away | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/around-the-nation-us-pledges-to-free-a-cuban-refugee-in-atlanta.html | AROUND THE NATION US Pledges to Free A Cuban Refugee in Atlanta | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/atlanta-colleges-back-site-for-carter-library.html | Atlanta Colleges Back Site for Carter Library | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/carter-aide-defends-sending-4-million-to-charities.html | CARTER AIDE DEFENDS SENDING 4 MILLION TO CHARITIES | By Robert D Hershey Jr Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/computerized-welfare-system-is-hailed-by-officials-in-wisconsin.html | COMPUTERIZED WELFARE SYSTEM IS HAILED BY OFFICIALS IN WISCONSIN | By Nathaniel Sheppard Jr Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/democrats-warned-of-districting-peril.html | DEMOCRATS WARNED OF DISTRICTING PERIL | By Adam Clymer Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/final-testimony-is-heard-in-suit-to-limit-domestic-surveillance.html | FINAL TESTIMONY IS HEARD IN SUIT TO LIMIT DOMESTIC SURVEILLANCE | Special to the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/lawford-s-son-pleads-not-guilty.html | Lawfords Son Pleads Not Guilty | AP | TX 624124 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/man-in-the-news-ex-aide-who-gave-away-4-million.html | MAN IN THE NEWS EXAIDE WHO GAVE AWAY 4 MILLION | By Richard D Lyons Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/midwest-fears-impact-of-oil-decontrol.html | MIDWEST FEARS IMPACT OF OIL DECONTROL | By Douglas E Kneeland Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/police-doubt-busboy-s-account-of-how-vegas-hotel-fire-began.html | POLICE DOUBT BUSBOYS ACCOUNT OF HOW VEGAS HOTEL FIRE BEGAN | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/president-rejects-a-retroactive-cut-in-personal-taxes-d-estaing.html | PRESIDENT REJECTS A RETROACTIVE CUT IN PERSONAL TAXES dEstaing | By Howell Raines Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/supporters-critics-food-stamps-prepare-battle-scope-program-this-first-series.html | SUPPORTERS AND CRITICS OF FOOD STAMPS PREPARE TO BATTLE ON SCOPE OF PROGRAM This is the first of a series of articles to appear in coming weeks that will follow one program the Reagan Administration wants to cut  food stamps through the legislative process | By Steven V Roberts Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/text-of-a-statement-by-garwood.html | TEXT OF A STATEMENT BY GARWOOD | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/threat-to-kennedy-aide-reported.html | THREAT TO KENNEDY AIDE REPORTED | Special to the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/us/western-washington-earthquake-is-felt-as-far-south-as-portland.html | Western Washington Earthquake Is Felt as Far South as Portland | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/around-the-world-cubans-seeking-asylum-invade-ecuador-s-embassy.html | AROUND THE WORLD Cubans Seeking Asylum Invade Ecuadors Embassy | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/around-the-world-israeli-fighters-shoot-down-syrian-jet-over-lebanon.html | AROUND THE WORLD Israeli Fighters Shoot Down Syrian Jet Over Lebanon | Special to the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/around-the-world-turkey-opposes-us-move-on-military-aid-to-greece.html | AROUND THE WORLD Turkey Opposes US Move On Military Aid to Greece | Special to the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/at-least-40-die-in-dublin-club-fire.html | AT LEAST 40 DIE IN DUBLIN CLUB FIRE | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/el-salvador-a-test-issue-news-analysis.html | EL SALVADOR A TEST ISSUE News Analysis | By Bernard Gwertzman Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/foes-of-marcos-march-in-manilla-to-forewarn-pope-of-grievances.html | FOES OF MARCOS MARCH IN MANILLA TO FOREWARN POPE OF GRIEVANCES | By Henry Kamm Special To the New York Times | TX 624124 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/iranian-official-asserts-oil-exports-are-up-to-1.5-million-barrels-a-day.html | IRANIAN OFFICIAL ASSERTS OIL EXPORTS ARE UP TO 15 MILLION BARRELS A DAY | By Werner Wiskari | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/moscow-abruptly-resumes-issuing-exit-visas-to-jews.html | MOSCOW ABRUPTLY RESUMES ISSUING EXIT VISAS TO JEWS | By Rw Apple Jr Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/murdoch-in-challenge-of-my-life-buys-london-times-for-28-million.html | MURDOCH IN CHALLENGE OF MY LIFE BUYS LONDON TIMES FOR 28 MILLION | By William Borders Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/peking-in-winter-vacuum-cleaner-bag-in-a-freezer.html | PEKING IN WINTER VACUUMCLEANER BAG IN A FREEZER | By James P Sterba Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/third-world-parley-urges-pullouts-from-2-nations.html | THIRDWORLD PARLEY URGES PULLOUTS FROM 2 NATIONS | By Michael T Kaufman Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/toll-of-russian-officers-in-crash-is-said-to-be-70.html | TOLL OF RUSSIAN OFFICERS IN CRASH IS SAID TO BE 70 | AP | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/us-seeks-allies-backing-on-salvador.html | US SEEKS ALLIES BACKING ON SALVADOR | By Juan de Onis Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-14 | https://www.nytimes.com/1981/02/14/world/zimbabwe-quells-mutiny-war-fear-eases.html | ZIMBABWE QUELLS MUTINY WAR FEAR EASES | By Joseph Lelyveld Special To the New York Times | TX 624124 | 1981-02-20 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/an-alchemy-undimmed-by-time.html | AN ALCHEMY UNDIMMED BY TIME | By Nancy Arum | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/dance-an-intricate-new-work-by-sara-rudner.html | DanceAN INTRICATE NEW WORK BY SARA RUDNER | By Jill Silverman | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/dining-out-choosing-dishes-from-naples-north.html | Dining OutCHOOSING DISHES FROM NAPLES NORTH | By M H Reed | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/gardening-colddrought-may-affect-spring-plants.html | GardeningCOLDDROUGHT MAY AFFECT SPRING PLANTS | By Carl Totemeier | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/historical-society-seeking-site-for-its-archivesand-possibly-a.html | HISTORICAL SOCIETY SEEKING SITE FOR ITS ARCHIVESAND POSSIBLY A MUSEUM | By Gary Kriss | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/archives/scarsdale-students-to-get-trip-to-china.html | SCARSDALE STUDENTS TO GET TRIP TO CHINA | By Ruth Gerchick | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/archiv es/the-careful-shopper-70to80-saving-on-winter-apparel.html | The Careful Shopper70to80 Saving On Winter Apparel | By Jeanne Clare Feron | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/an tiques-english-furniture-returns-to-favor.html | Antiques ENGLISH FURNITURE RETURNS TO FAVOR | By Rita Reif | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/ar ound-the-garden.html | Around the Garden | Joan Lee FaustBy Joan Lee Faust | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/ar t-view-two-illuminating-styles-of-the-late-1950-s.html | Art View TWO ILLUMINATING STYLES OF THE LATE 1950S | By Hilton Kramer | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/br idge-a-comedy-of-errors.html | Bridge A COMEDY OF ERRORS | By Alan Truscott | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/ca mera-a-bevy-of-new-books.html | CameraA BEVY OF NEW BOOKS | By Don Langer | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/ch ess-a-brilliant-king-s-tour.html | CHESS A BRILLIANT KINGS TOUR | By Robert Byrne | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/co ncert-eric-bentley.html | CONCERT ERIC BENTLEY | By John S Wilson | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/cr itics-choices-005531.html | CRITICS CHOICES | By Hilton Kramer | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/cr itics-choices-005533.html | CRITICS CHOICES | By Edward Rothstein | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/cr itics-choices-005535.html | CRITICS CHOICES | By John Wilson | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/cr itics-choices-005562.html | CRITICS CHOICES | By Jennifer Dunning | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/da nce-view-canadians-in-search-of-identity.html | Dance View CANADIANS IN SEARCH OF IDENTITY | By Anna Kisselgoff | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/fo lk-david-bromberg.html | FOLK DAVID BROMBERG | By Stephan Holden | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/ga dgetry-invades-the-upper-ranks-of-audio-equipment.html | GADGETRY INVADES THE UPPER RANKS OF AUDIO EQUIPMENT | By Hans Fantel | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/ga dgetry-invades-the-upper-ranks-of-new-audio-equipment.html | GADGETRY INVADES THE UPPER RANKS OF NEW AUDIO EQUIPMENT | By Hans Fantel | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/ja zz-berg-and-harrell.html | JAZZ BERG AND HARRELL | By John S Wilson | TX 638095 | 1981-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/jazz-dizzy-gillespie-s-dream-band-and-his-bob-five.html | JAZZ DIZZY GILLESPIES DREAM BAND AND HIS BOB FIVE | By C Gerald Fraser | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/keyboard-harbingers-of-the-bach-tricentennial.html | KEYBOARD HARBINGERS OF THE BACH TRICENTENNIAL | By Peter G Davis | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-bandinage-group.html | MUSIC BANDINAGE GROUP | By Bernard Holland | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-debuts-in-review-david-perry-sings-plays-lute-and-guitar.html | MUSIC DEBUTS IN REVIEW David Perry Sings Plays Lute and Guitar | By Bernard Holland | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-debuts-in-review-garden-state-group-plays-tchaikovsky-and-handel.html | MUSIC DEBUTS IN REVIEW Garden State Group Plays Tchaikovsky and Handel | By Bernard Holland | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-debuts-in-review-gregory-gelman-violinist-presents-bach-and-franck.html | Music Debuts in Review Gregory Gelman Violinist Presents Bach and Franck | By Edward Rothstein | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-debuts-in-review-maria-powell-soprano-offers-unusual-program.html | MUSIC DEBUTS IN REVIEW Maria Powell Soprano Offers Unusual Program | By Bernard Holland | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-debuts-in-review-zurich-clarinet-trio-plays-graupner-rousseau.html | MUSIC DEBUTS IN REVIEW Zurich Clarinet Trio Plays Graupner Rousseau | By Allen Hughes | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/music-view-myths-just-keep-coming-back.html | Music View MYTHS JUST KEEP COMING BACK | By Donal Henahan | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/numismatics-the-leading-collector-of-antislavery-tokens.html | NUMISMATICSTHE LEADING COLLECTOR OF ANTISLAVERY TOKENS | By Ed Reiter | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/pianist-claudio-arrau-plays-liszt-schumann.html | PIANIST CLAUDIO ARRAU PLAYS LISZT SCHUMANN | By Edward Rothstein | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/purveying-hard-core-funk.html | PURVEYING HARDCORE FUNK | By Robert Palmer | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/recordings-two-influential-purveyors-of-hard-core-funk.html | RECORDINGS TWO INFLUENTIAL PURVEYORS OF HARDCORE FUNK | By Robert Palmer | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/some-say-this-is-america-s-best-tv-station.html | SOME SAY THIS IS AMERICAS BEST TV STATION | By Tony Schwartz | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/stamps-un-proclaims-1981-as-year-for-disabled-people.html | STAMPSUN PROCLAIMS 1981 AS YEAR FOR DISABLED PEOPLE | By Samuel A Tower | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/television-week.html | TELEVISION WEEK | By Gene Lambinus | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/the-concerto-warhorse-that-guitarists-love.html | THE CONCERTO WARHORSE THAT GUITARISTS LOVE | By Allan Kozinn | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/tv-view-the-trend-toward-sanctimonious-sensationalism.html | TV ViewTHE TREND TOWARD SANCTIMONIOUS SENSATIONALISM | By John JoConnor | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/arts/wizards-5-dancers-on-wheels.html | WIZARDS 5 DANCERS ON WHEELS | By Jennifer Dunning | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/a-nose-for-treasure-and-a-taste-for.html | A NOSE FOR TREASURE AND A TASTE FOR | By Robert Sabb | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/a-religious-romance.html | A RELIGIOUS ROMANCE | By Francine de Plessix Gray | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/a-storyteller-s-shoptalk.html | A STORYTELLERS SHOPTALK | By Raymond Carver | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/behind-the-bestsellers.html | BEHIND THE BESTSELLERS | By Judy Klemesrud | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/bookends-wambaugh-back.html | BOOKENDS WAMBAUGH BACK | By Edwin McDowell | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/confessions-of-an-australian-charmer.html | CONFESSIONS OF AN AUSTRALIAN CHARMER | By Joseph Epstein | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/family-trouble.html | FAMILY TROUBLE | By Sheila Weller | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/gallery-view-the-wealth-of-irish-contributions.html | Gallery View THE WEALTH OF IRISH CONTRIBUTIONS | By John Russell | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/haiku-tanka-hokku-senryu-choka.html | HAIKU TANKA HOKKU SENRYU CHOKA | Anthony Thwaite | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/nonfiction-in-brief-005434.html | NONFICTION IN BRIEF | By Ken Emerson | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/producer-and-performer.html | PRODUCER AND PERFORMER | By Mel Watkins | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/the-inscrutable-west.html | THE INSCRUTABLE WEST | By Allen S Whiting | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/books/the-wrongs-of-passage.html | THE WRONGS OF PASSAGE | By Barry Yourgrau | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/adidas-puma-the-bavarian-shoemakers-herzogenaurach-west-germany.html | ADIDAS PUMA THE BAVARIAN SHOEMAKERS HERZOGENAURACH West Germany | By John Tagliabue | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/antitrust-big-business-breathes-easier.html | ANTITRUST BIG BUSINESS BREATHES EASIER | By Steve Lohr | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/business-conditions-office-rents-up-and-up.html | BUSINESS CONDITIONS OFFICE RENTS UP AND UP | By Kenneth N Gilpin | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/business-conditions-taxes-down-home.html | BUSINESS CONDITIONS TAXES DOWN HOME | By Kenneth N Gilpin | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/business-conditions.html | BUSINESS CONDITIONS | By Kenneth N Gilpin | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/businessmen-who-pray-together.html | BUSINESSMEN WHO PRAY TOGETHER | By Nathaniel C Nash | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/comment-taxes-and-options.html | COMMENTTAXES AND OPTIONS | By Graef S Crystal | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/economic-affairs-good-riddance-to-price-controls.html | ECONOMIC AFFAIRSGOOD RIDDANCE TO PRICE CONTROLS | By Paul W MacAvoy | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/finding-the-people-who-find-the-oil.html | FINDING THE PEOPLE WHO FIND THE OIL | By Marc Raizman | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/housing-slump-not-in-palm-beach-west-palm-beach-fla.html | HOUSING SLUMP NOT IN PALM BEACH WEST PALM BEACH Fla | By Alan S Oser | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/investing-stocks-that-don-t-pay-dividends.html | INVESTING STOCKS THAT DONT PAY DIVIDENDS | By Vartanig G Vartan | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/itel-in-bankruptcy-trying-to-salvage-the-little-thats-left.html | ITEL IN BANKRUPTCY TRYING TO SALVAGE THE LITTLE THATS LEFT | By Howard Banks | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/business/personal-finance-sign-here-dearand-beware.html | PERSONAL FINANCESIGN HERE DEARAND BEWARE | By Deborah Rannkin | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/food-feeding-a-crowd.html | Food FEEDING A CROWD | By Craig Claiborne With Pierre Franey | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/on-language-beyond-compare.html | On Language BEYOND COMPARE | By William Safire | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/sunday-observer-the-dreamer-s-progress.html | Sunday Observer THE DREAMERS PROGRESS | By Russell Baker | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/television-s-day-in-court.html | TELEVISIONS DAY IN COURT | By Martin Clark Bass | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/magazine/the-silent-suffering-of-east-timor.html | THE SILENT SUFFERING OF EAST TIMOR | By Henry Kamm | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/movies/popeye-sound-better-when-heard-at-home.html | POPEYE SOUND BETTER WHEN HEARD AT HOME | By Stephen Holden | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/movies/renato-and-albin-in-new-cage-aux-folles.html | RENATO AND ALBIN IN NEW CAGE AUX FOLLES | By Vincent Canby | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/1820-windmill-to-be-restored.html | 1820 WINDMILL TO BE RESTORED | By Andrea Aurichio | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/2-accused-of-stealing-time-on-a-school-s-computer.html | 2 ACCUSED OF STEALING TIME ON A SCHOOLS COMPUTER | By John Tmcquiston Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/3-eggshells-over-the-quota.html | 3 EGGSHELLS OVER THE QUOTA | By Marge Stickevers | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/30-young-dancers-get-the-big-chance.html | 30 YOUNG DANCERS GET THE BIG CHANCE | By Jill Silverman | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/a-cult-follower-sues-parents-and-4-others-in-alleged-abduction.html | A CULT FOLLOWER SUES PARENTS AND 4 OTHERS IN ALLEGED ABDUCTION | By Timothy M Phelps | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/a-lesson-learned-in-tibet.html | A LESSON LEARNED IN TIBET | By Carolyn L Whittle | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/a-miracle-worker-visits-north-jersey.html | A MIRACLE WORKER VISITS NORTH JERSEY | By James F Lynch | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/a-visionary-painter-presented-on-stage.html | A VISIONARY PAINTER PRESENTED ON STAGE | By John Russell | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/about-long-island.html | About Long Island | By Gerald Eskenazi | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/abscam-defendants-winding-up-hearing.html | ABSCAM DEFENDANTS WINDING UP HEARING | By Joseph P Fried | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/an-atlantic-city-first-casino-owners-sell-interest.html | AN ATLANTIC CITY FIRST CASINO OWNERS SELL INTEREST | By Donald Janson | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/antiques-newark-museum-slates-lectures-for-collectors.html | AntiquesNEWARK MUSEUM SLATES LECTURES FOR COLLECTORS | By Carolyn Darrow | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/antiques-show-to-raise-funds.html | AntiquesSHOW TO RAISE FUNDS | By Frances Phipps | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/art-but-just-what-does-all-this-mean.html | Art BUT JUST WHAT DOES ALL THIS MEAN | By Vivien Raynor | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/art-show-at-ridgefield-surrogate-for-soho.html | ArtSHOW AT RIDGEFIELD SURROGATE FOR SOHO | By John Caldwell | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/art-vs-artifacts-in-montclair.html | ART VS ARTIFACTS IN MONTCLAIR | By David L Shirey | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/artists-find-a-special-light-on-li.html | ARTISTS FIND A SPECIAL LIGHT ON LI | By Helen A Harrison | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/battler-for-a-clean-hudson.html | BATTLER FOR A CLEAN HUDSON | By Suzanne Dechillo | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/big-supluses-won-in-house-victories.html | BIG SUPLUSES WON IN HOUSE VICTORIES | By Frank Lynn | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/black-school-group-exhorts-parents.html | BLACK SCHOOL GROUP EXHORTS PARENTS | By Linda Lynwander | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/byrne-sees-federal-aid-on-water.html | BYRNE SEES FEDERAL AID ON WATER | By Irvin Molotsky | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/civil-war-lincoln-buffs-reflect-an-ambiance-of-bygone-times.html | CIVIL WARLINCOLN BUFFS REFLECT AN AMBIANCE OF BYGONE TIMES | By Fred Ferretti | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/clashing-designs-ruffle-stony-creek.html | CLASHING DESIGNS RUFFLE STONY CREEK | By Tracie Rozhon | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/connecticut-housing-repairs-a-condominium-dilemma.html | Connecticut Housing REPAIRSA CONDOMINIUM DILEMMA | By Andree Brooks | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/couple-win-suit-over-condemnation-of-2-buildings.html | COUPLE WIN SUIT OVER CONDEMNATION OF 2 BUILDINGS | By Michael Goodwin | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/d-amato-supports-raising-age-for-social-security.html | DAMATO SUPPORTS RAISING AGE FOR SOCIAL SECURITY | By Maurice Carroll | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/deficit-for-civic-center-causing-concern.html | DEFICIT FOR CIVIC CENTER CAUSING CONCERN | By John Cavanaugh | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/did-a-spark-from-the-1960-s-start-the-fire-at-carey-high.html | DID A SPARK FROM THE 1960S START THE FIRE AT CAREY HIGH | By Andy Edelstein | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/dining-out-appearancealasisnt-on-the-menu.html | Dining OutAPPEARANCEALASISNT ON THE MENU | By Valerie Sinclair | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/dining-out-chinese-and-it-s-all-seafood.html | Dining Out CHINESE AND ITS ALL SEAFOOD | By Florence Fabricant | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/dining-out-lunch-in-a-one-room-schoolhouse.html | Dining Out LUNCH IN A ONEROOM SCHOOLHOUSE | By Patricia Brooks | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/east-end-putting-up-luxury-homescountering-building-slump.html | EAST END PUTTING UP LUXURY HOMESCOUNTERING BUILDING SLUMP | By Barbara Delatiner | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/east-hampton-eyes-new-windmill-rules.html | EAST HAMPTON EYES NEW WINDMILL RULES | By Joanna Ramey | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/environmental-units-viewed-in-new-role.html | ENVIRONMENTAL UNITS VIEWED IN NEW ROLE | By Judy Glass | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/fire-claims-a-shore-legend.html | FIRE CLAIMS A SHORE LEGEND | By Leo H Carney | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/follow-up-on-the-news-all-glued-aircraft.html | FOLLOWUP ON THE NEWS AllGlued Aircraft | By Richard Haitch | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/follow-up-on-the-news-embattled-judge.html | FOLLOWUP ON THE NEWS Embattled Judge | By Richard Haitch | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/follow-up-on-the-news-tax-split.html | FOLLOWUP ON THE NEWS Tax Split | By Richard Haitch | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/follow-up-on-the-news-unspoilable-milk.html | FOLLOWUP ON THE NEWS Unspoilable Milk | By Richard Haitch | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/food-a-supermarket-where-trout-swim.html | Food A SUPERMARKET WHERE TROUT SWIM | By Florence Fabricant | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/for-disabled-a-helping-hand.html | FOR DISABLED A HELPING HAND | By Charlotte Evans | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/gardening-colddrought-may-affect-spring-plants.html | GardeningCOLDDROUGHT MAY AFFECT SPRING PLANTS | By Carl Totemeier | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/gardening-colddrought-may-affect-spring-plants.html | GardeningCOLDDROUGHT MAY AFFECT SPRING PLANTS | By Carl Totemeier | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/gardening-colddrought-may-affect-spring-plants.html | GardeningCOLDDROUGHT MAY AFFECT SPRING PLANTS | By Carl Totemeier | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/gone-fishing-with-a-friend.html | GONE FISHINGWITH A FRIEND | By Joan Mulligan Hunt | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/gopod-fortune-in-1980-is-marked-in-gifts-to-neediest-cases-fund.html | GOPOD FORTUNE IN 1980 IS MARKED IN GIFTS TO NEEDIEST CASES FUND | By Walter H Waggoner | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/halt-of-maxytaxys-strands-westporters.html | HALT OF MAXYTAXYS STRANDS WESTPORTERS | By Gretchen Webster | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/herewith-a-valentine-message-to-a-marriage.html | HEREWITH A VALENTINE MESSAGE TO A MARRIAGE | By Louise Saul | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/heroin-trade-rising-despite-us-efforts.html | HEROIN TRADE RISING DESPITE US EFFORTS | By Leslie Maitland | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/home-clinic-what-to-do-when-a-fluorescent-lamp-flickersblinks-or-hums.html | Home Clinic WHAT TO DO WHEN A FLUORESCENT LAMP FLICKERSBLINKS OR HUMS | By Bernard Gladstone | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/how-elizabeth-moves-to-avert-a-disaster.html | HOW ELIZABETH MOVES TO AVERT A DISASTER | By Alfonso A Narvaez | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/how-people-told-a-leader-goodbye.html | HOW PEOPLE TOLD A LEADER GOODBYE | By Richard L Madden | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/imagination-is-the-passport-to-the-world-of-long-island.html | IMAGINATION IS THE PASSPORT TO THE WORLD OF LONG ISLAND | By Leona Ronis | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/independents-pursue-tv-action.html | INDEPENDENTS PURSUE TV ACTION | By Linda Lynwander | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/is-it-or-isnt-it-a-nursery-school.html | IS IT OR ISNT IT A NURSERY SCHOOL | By Barry Abramson | TX 638095 | 1981-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/jet-crash-adds-to-concern-over-airport.html | JET CRASH ADDS TO CONCERN OVER AIRPORT | By Edward Hudson | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/jet-crash-adds-to-concern-over-plan-for-airport.html | JET CRASH ADDS TO CONCERN OVER PLAN FOR AIRPORT | By Edward Hudson | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/landlord-is-jailed-in-3-deaths-for-violating-fire-code.html | LANDLORD IS JAILED IN 3 DEATHS FOR VIOLATING FIRE CODE | By Alfonso A Narvaez | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/lihouse-races-how-money-counts.html | LIHOUSE RACES HOW MONEY COUNTS | By Frank Lynn | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/long-islanders-looking-for-a-date-on-a-winter-cruise.html | Long Islanders LOOKING FOR A DATE ON A WINTER CRUISE | By Lawrence Van Gelder | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/music-artists-in-residence-at-ardsley-schools.html | Music ARTISTS IN RESIDENCE AT ARDSLEY SCHOOLS | By Robert Sherman | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/new-jersey-guide-black-history-month.html | New Jersey Guide BLACK HISTORY MONTH | By Martha Gwilson | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/new-jersey-housing-developers-silent-partner-is-the-sun.html | New Jersey HousingDEVELOPERS SILENT PARTNER IS THE SUN | By Ellen Rand | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/new-jersey-journal-005603.html | New Jersey Journal | By Robert Hanley | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/new-york-state-led-in-us-aid-received-in-1980.html | NEW YORK STATE LED IN US AID RECEIVED IN 1980 | By Edward C Burks Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/officials-worry-how-us-cuts-will-affect-city-city-hall-notes.html | OFFICIALS WORRY HOW US CUTS WILL AFFECT CITY City Hall Notes | By Clyde Haberman | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/on-the-isle-cello-at-coe-hall.html | On The IsleCELLO AT COE HALL | By Barbara Delatiner | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/outlook-dim-on-economy.html | OUTLOOK DIM ON ECONOMY | By Edward C Burks | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/pinelands-official-awaits-orders.html | PINELANDS OFFICIAL AWAITS ORDERS | By Donald Janson | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/plan-providing-aid-to-small-businesses.html | PLAN PROVIDING AID TO SMALL BUSINESSES | By Tessa Melvin | TX 638095 | 1981-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/poets-convene-at-ind-and-rhyme-is-the-reason.html | POETS CONVENE AT IND AND RHYME IS THE REASON | By Paul L Montgomery | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/police-and-angels-group-give-2-versions-of-ind-clash.html | POLICE AND ANGELS GROUP GIVE 2 VERSIONS OF IND CLASH | By William G Blair | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/reagan-a-key-to-the-primary.html | REAGAN A KEY TO THE PRIMARY | By Joseph F Sullivan | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/rockville-centre-weighs-own-cable-tv.html | ROCKVILLE CENTRE WEIGHS OWN CABLE TV | By Phyllis Bernstein | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/rutgers-to-salute-a-distinguished-son.html | RUTGERS TO SALUTE A DISTINGUISHED SON | By Sj Horner | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/school-in-hoboken-hones-circus-skills.html | SCHOOL IN HOBOKEN HONES CIRCUS SKILLS | By Mary Deschamps | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/schools-get-grant-to-treat-alcoholism.html | SCHOOLS GET GRANT TO TREAT ALCOHOLISM | By Tessa Melvin | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/sculpture-project-stirs-glen-cove.html | SCULPTURE PROJECT STIRS GLEN COVE | By Rona Kavee | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/state-attracting-more-manufacturers-from-abroad.html | STATE ATTRACTING MORE MANUFACTURERS FROM ABROAD | By John S Rosenberg | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/state-begins-battle-to-keep-federal-aid.html | STATE BEGINS BATTLE TO KEEP FEDERAL AID | By States News Service | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/state-creating-dry-day-plan-it-hopes-never-will-be-used.html | STATE CREATING DRYDAY PLAN IT HOPES NEVER WILL BE USED | By Robert Hanley | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/student-at-adelphi-slain-by-policeman.html | STUDENT AT ADELPHI SLAIN BY POLICEMAN | Special to the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/surviving-a-guilt-trip-in-the-city.html | SURVIVING A GUILT TRIP IN THE CITY | By John Chervokas | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/the-careful-shopper-coat-clearances-at-dress-barn-chain.html | The Careful ShopperCoat Clearances At Dress Barn Chain | By Jeanne Clare Feron | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/the-winter-of-1980-1981-from-cold-to-parched.html | THE WINTER OF 19801981 FROM COLD TO PARCHED | By Jerome S Thaler | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/theater-a-veteran-of-drama-stars-at-long-wharf.html | Theater A VETERAN OF DRAMA STARS AT LONG WHARF | By Haskel Frankel | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/theater-goodbye-people-now-a-winner.html | Theater GOODBYE PEOPLE NOW A WINNER | By Alvin Klein | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/to-ella-grasso-life-was-a-challenge.html | TO ELLA GRASSO LIFE WAS A CHALLENGE | By Lawrence Fellows | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/two-men-are-seeking-to-determine-if-they-are-the-lindbergh-baby.html | TWO MEN ARE SEEKING TO DETERMINE IF THEY ARE THE LINDBERGH BABY | By Peter Kihss | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/understanding-the-counselor-s-role.html | UNDERSTANDING THE COUNSELORS ROLE | By Esther M Bearg | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/vandals-plague-fundamentalist-church-in-village.html | VANDALS PLAGUE FUNDAMENTALIST CHURCH IN VILLAGE | By Charles Austin | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/was-detergent-ban-really-necessary.html | WAS DETERGENT BAN REALLY NECESSARY | By Frances Cerra | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/waterbury-and-brass-exhibited.html | WATERBURY AND BRASS EXHIBITED | By Laurie A ONeill | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/we-can-bring-the-disaffected-back-into-society.html | WE CAN BRING THE DISAFFECTED BACK INTO SOCIETY | By Leo Hurley | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/westchester-guide-now-aaron-copland-camp.html | Westchester Guide NOW AARON COPLAND CAMP | By Eleanor Charles | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/westchester-housing-fuel-price-debate-delays-ruling-on-rents.html | WESTCHESTER HOUSING FUEL PRICE DEBATE DELAYS RULING ON RENTS | By Betsy Brown | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/westchester-journal-005577.html | WESTCHESTER JOURNAL | By Charlotte Evans | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/westchester-journal-005648.html | Westchester Journal | By Charlotte Evans | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/yale-opens-6-million-campaign-for-its-judaic-studies-program.html | YALE OPENS 6 MILLION CAMPAIGN FOR ITS JUDAICSTUDIES PROGRAM | Special to the New York Times | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/nyregion/young-poets-spark-interest-in-readings.html | YOUNG POETS SPARK INTEREST IN READINGS | By Eleanor Charles | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/obituaries/lambertus-n-palar-dead-at-80-battled-for-indonesia-s-freedom.html | LAMBERTUS N PALAR DEAD AT 80 BATTLED FOR INDONESIAS FREEDOM | By Wolfgang Saxon | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/at-home-abroad-this-is-god-s-world.html | AT HOME ABROAD THIS IS GODS WORLD | By Anthony Lewis | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/election-commission-editorial-campaigns-are-not-your-province.html | ELECTION COMMISSION EDITORIAL CAMPAIGNS ARE NOT YOUR PROVINCE | By Joseph H Cooper | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/schweiker-is-wrong-on-teen-pregnancy.html | SCHWEIKER IS WRONG ON TEEN PREGNANCY | By Frank F Furstenberg | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/opinion/washington.html | WASHINGTON | By James Reston | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/realestate/big-sales-create-sense-of-wonder-among-brokers.html | BIG SALES CREATE SENSE OF WONDER AMONG BROKERS | By Jill Jonnes | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/realestate/governments-building-for-un-delegations.html | GOVERNMENTS BUILDING FOR UN DELEGATIONS | By Kathleen Teltsch | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/realestate/nyu-program-of-rebuilding-drawing-to-close.html | NYU PROGRAM OF REBUILDING DRAWING TO CLOSE | By Carter B Horsley | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/realestate/realty-news-23d-street.html | REALTY NEWS 23d Street | By Gail Collins | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/realestate/simple-starter-house-is-builder-s-challenge.html | SIMPLE STARTER HOUSE IS BUILDERS CHALLENGE | By Andree Brooks | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/a-lifetime-of-free-passes-for-some-who-missed-baseball.html | A LIFETIME OF FREE PASSES FOR SOME WHO MISSED BASEBALL | By Joseph P Kahn | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/coghlan-elated-by-fast-victory-in-toronto.html | COGHLAN ELATED BY FAST VICTORY IN TORONTO | By Frank Litsky Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/emile-francis-brings-his-high-flying-blues-to-town.html | EMILE FRANCIS BRINGS HIS HIGHFLYING BLUES TO TOWN | By Gerald Eskenazi | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/girls-set-us-mark-of-1455-in-800-relay.html | Girls Set US Mark Of 1455 in 800 Relay | By William J Miller | TX 638095 | 1981-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/islanders-and-blues-settle-for-1-1-standoff.html | ISLANDERS AND BLUES SETTLE FOR 11 STANDOFF | By Parton Keese Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/jet-car-driver-on-a-new-course.html | JetCar Driver on a New Course | By Steve Potter Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/joh-tate-out-to-prove-he-belongs-in-the-ring.html | JOH TATE OUT TO PROVE HE BELONGS IN THE RING | By George Vecsey | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/knicks-are-bursting-with-winning-spirit.html | KNICKS ARE BURSTING WITH WINNING SPIRIT | By Sam Goldaper | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/maple-leafs-defeat-rangers-6-3.html | MAPLE LEAFS DEFEAT RANGERS 63 | By Deane McGowen Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/mcenroe-beats-teacher-vilas-topples-gerulaitis.html | MCENROE BEATS TEACHER VILAS TOPPLES GERULAITIS | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/mcgaffigan-the-right-man-for-the-yanks.html | McGaffigan The Right Man for the Yanks | By Jane Gross Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/no-headline-005219.html | No Headline | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/pedroza-knocks-out-ford-keeps-featherweight-title.html | Pedroza Knocks Out Ford Keeps Featherweight Title | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/scholars-have-their-innings.html | Scholars Have Their Innings | By Richard E Goldstein | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/sharif-kahn-desaulniers-in-us-pro-squash-final.html | Sharif Kahn Desaulniers In US Pro Squash Final | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/south-america-rises-in-soccer.html | South America Rises in Soccer | By Alex Yannis | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/sports-of-the-times-another-show-for-ernie-cobb.html | SPORTS OF THE TIMES ANOTHER SHOW FOR ERNIE COBB | By Dave Anderson | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/sports-of-the-times-why-blame-boxing-in-scandal.html | SPORTS OF THE TIMESWHY BLAME BOXING IN SCANDAL | By Red Smith | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/the-why-for-one-rugger-is-the-fair-competition.html | THE WHY FOR ONE RUGGER IS THE FAIR COMPETITION | By Bill Earls | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/ullrich-takes-biathlon.html | Ullrich Takes Biathlon | AP | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/sports/undefeated-oregon-state-trounces-st-john-s-57-45.html | UNDEFEATED OREGON STATE TROUNCES ST JOHNS 5745 | By Gordon S White Jr Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/style/future-events-future-events-birthdays-parades.html | Future EventsFuture Events Birthdays Parades | By Lillian Bellison | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/style/shop-mixes-antiques-and-knits.html | SHOP MIXES ANTIQUES AND KNITS | By John Duka | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/theater/comedy-shiffman-and-vance.html | COMEDY SHIFFMAN AND VANCE | By Richard F Shepard | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/theater/women-playwrights-show-new-strength.html | WOMEN PLAYWRIGHTS SHOW NEW STRENGTH | By Mel Gussow | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/aldeburgh-festival-s-hall-opens-to-tours.html | ALDEBURGH FESTIVALS HALL OPENS TO TOURS | By Marion Underhill | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/bookshelf-the-galapagosliterary-england-and-riding-trains-and-planes.html | Bookshelf THE GALAPAGOSLITERARY ENGLAND AND RIDING TRAINS AND PLANES | By Sarah Ferrell | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/indoor-and-outdoor-delights-of-wintering-in-connemara.html | INDOOR AND OUTDOOR DELIGHTS OF WINTERING IN CONNEMARA | By Sarah Newell | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/notes-knoxvilletenn-to-be-host-for-world-s-fair-of-1982.html | Notes KNOXVILLETENN TO BE HOST FOR WORLDS FAIR OF 1982 | By Suzanne Donner | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/practical-traveler-a-pre-dawn-landingand-then.html | Practical Traveler A PREDAWN LANDINGAND THEN | By Paul Grimes | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/sukhothai-siam-s-ancient-capital.html | SUKHOTHAI SIAMS ANCIENT CAPITAL | By Henry Kamm | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/travel/where-texans-build-castles-in-the-sand.html | WHERE TEXANS BUILD CASTLES IN THE SAND | By Irvin M Horowitz | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/4-sentenced-in-bid-rigging-case.html | 4 Sentenced in BidRigging Case | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/afl-cio-is-set-for-skirmish-with-reagan.html | AFLCIO IS SET FOR SKIRMISH WITH REAGAN | By Philip Shabecoff Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/around-the-nation-23-hired-by-federal-agency-from-26000-job-seekers.html | AROUND THE NATION 23 Hired by Federal Agency From 26000 JobSeekers | Special to the New York Times | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/around-the-nation-big-holes-in-busboy-story-of-las-vegas-fire-reported.html | AROUND THE NATION Big Holes in Busboy Story Of Las Vegas Fire Reported | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/around-the-nation-mine-workers-vote-today-on-end-of-strike-in-west.html | AROUND THE NATION Mine Workers Vote Today On End of Strike in West | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/associate-is-held-in-kidnapping.html | Associate Is Held in Kidnapping | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/atlanta-inquiry-altered-as-more-youths-are-found-slain.html | ATLANTA INQUIRY ALTERED AS MORE YOUTHS ARE FOUND SLAIN | By Wendell Rawls Jr Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/biggest-quake-in-16-years-strikes-pacific-northwest.html | BIGGEST QUAKE IN 16 YEARS STRIKES PACIFIC NORTHWEST | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/billy-carter-to-sell-land-to-avoid-losing-home.html | Billy Carter to Sell Land To Avoid Losing Home | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/bush-assets-put-in-blind-trust.html | Bush Assets Put in Blind Trust | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/carter-trustee-foresees-the-sale-of-peanut-warehouse-in-georgia.html | Carter Trustee Foresees the Sale Of Peanut Warehouse in Georgia | Special to the New York Times AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/churches-convene-to-curb-regulation.html | CHURCHES CONVENE TO CURB REGULATION | By Kenneth A Briggs Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/cleveland-testing-advice-of-rohaytn.html | CLEVELAND TESTING ADVICE OF ROHAYTN | By Iver Peterson Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/experts-urge-use-of-a-criticized-tuberculosis-vaccine.html | EXPERTS URGE USE OF A CRITICIZED TUBERCULOSIS VACCINE | By Lawrence K Altman Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/hesburgh-to-retire-next-year.html | Hesburgh to Retire Next Year | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/hotel-union-votes-to-end-strike.html | Hotel Union Votes to End Strike | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/icebreaker-is-stuck-in-arctic-sea-with-a-damaged-steering-device.html | Icebreaker Is Stuck in Arctic Sea With a Damaged Steering Device | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/laetrile-study-finds-cyanide-up-but-toxic-effects-are-minimized.html | Laetrile Study Finds Cyanide Up But Toxic Effects Are Minimized | AP | TX 638095 | 1981-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/miami-s-tourism-hopes-high-depite-rain-and-cold.html | MIAMIS TOURISM HOPES HIGH DEPITE RAIN AND COLD | Special to the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/mit-tuition-rising-to-7400-above-harvard-and-yale-figures.html | MIT Tuition Rising to 7400 Above Harvard and Yale Figures | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/narrative-recalls-deadly-attack-by-whale-in-1820.html | NARRATIVE RECALLS DEADLY ATTACK BY WHALE IN 1820 | Special to the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/national-mood-helps-shape-congress-committees.html | NATIONAL MOOD HELPS SHAPE CONGRESS COMMITTEES | By Steven V Roberts Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/nature-unit-buys-island-where-bald-eagles-nest.html | Nature Unit Buys Island Where Bald Eagles Nest | Special to the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/no-changes-sought-on-excluding-aliens.html | NO CHANGES SOUGHT ON EXCLUDING ALIENS | By Robert Pear Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/officials-at-odds-over-missile-plan.html | OFFICIALS AT ODDS OVER MISSILE PLAN | By Richard Halloran Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/opposing-sides-step-up-efforts-on-abortion-measure.html | OPPOSING SIDES STEP UP EFFORTS ON ABORTION MEASURE | By Nadine Brozan | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/pact-for-sale-of-forest-reported.html | Pact for Sale of Forest Reported | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/panel-urges-taxes-to-clean-up-reactor.html | PANEL URGES TAXES TO CLEAN UP REACTOR | By Ben A Franklin Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/plan-to-convert-wastes-to-an-ingredient-of-gasohol.html | PLAN TO CONVERT WASTES TO AN INGREDIENT OF GASOHOL | Special to the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/reagan-campaign-aide-to-be-peace-corps-head.html | Reagan Campaign Aide To Be Peace Corps Head | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/reagan-setting-up-6-cabinet-councils-to-shape-policies.html | REAGAN SETTING UP 6 CABINET COUNCILS TO SHAPE POLICIES | By Hedrick Smith Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/riding-the-pennsylvanian-view-comfort-and-lore.html | RIDING THE PENNSYLVANIAN VIEW COMFORT AND LORE | By William Robbins Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/space-shuttle-is-ready-to-begin-a-countdown-rehearsal-tonight.html | SPACE SHUTTLE IS READY TO BEGIN A COUNTDOWN REHEARSAL TONIGHT | By John Noble Wilford Special To the New York Times | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/water-shortage-linked-to-delay-on-new-projects.html | WATER SHORTAGE LINKED TO DELAY ON NEW PROJECTS | By John Herbers | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/us/wide-varience-seen-in-prisoners-terms.html | WIDE VARIENCE SEEN IN PRISONERS TERMS | Special to the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/a-turn-to-the-right-in-spain.html | A TURN TO THE RIGHT IN SPAIN | By James M Markham | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/after-exile-sinatra-does-it-his-way-in-las-vegas.html | AFTER EXILE SINATRA DOES IT HIS WAY IN LAS VEGAS | By Robert Lindsey | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/brazil-s-indians-have-seen-too-much-progress.html | BRAZILS INDIANS HAVE SEEN TOO MUCH PROGRESS | By Warren Hoge | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/connecticut-points-the-finger-at-395-water-companies.html | CONNECTICUT POINTS THE FINGER AT 395 WATER COMPANIES | By Diane Henry | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/ideas-tends-in-summary-murdoch-trades-up-gets-a-bargain-too.html | IDEAS TENDS IN SUMMARY Murdoch Trades Up Gets a Bargain Too | By Margot Slade and Eva Hoffman | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/ideas-trends-in-summary-scientists-yield-on-code-censorship.html | IDEAS  TRENDS IN SUMMARY Scientists Yield on Code Censorship | By Margot Slade and Eva Hoffman | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/ideas-trends-in-summary-the-deregulation-dash.html | IDEAS  TRENDS IN SUMMARY The Deregulation Dash | By Margot Slade and Eva Hoffman | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/ideas-trends-in-summary-treating-allergies-from-the-inside-out.html | IDEAS  TRENDS IN SUMMARY Treating Allergies From the Inside Out | By Margot Slade and Eva Hoffman | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/ideas-trends-in-summary-watt-fulfills-expectations-on-oil-production.html | IDEAS  TRENDS IN SUMMARY Watt Fulfills Expectations on Oil Production | By Margot Slade and Eva Hoffman | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/in-corporate-law.html | IN CORPORATE LAW | By Linda Greenhouse | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/jersey-shortage-really-goes-back-a-long-way.html | JERSEY SHORTAGE REALLY GOES BACK A LONG WAY | By Robert Hanley | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/nyc-problem-isn-t-supply-but-high-consumption.html | NYC PROBLEM ISNT SUPPLY BUT HIGH CONSUMPTION | By Deirdre Carmody | TX 638095 | 1981-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/pope-may-find-a-few-polish-parallels-in-his-visit-to-manila-paul-ii.html | POPE MAY FIND A FEW POLISH PARALLELS IN HIS VISIT TO MANILA Paul II | By Henry Kamm | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/solidarity-matures-as-a-mass-movement-in-new-class-struggle.html | SOLIDARITY MATURES AS A MASS MOVEMENT IN NEW CLASS STRUGGLE | By John Darnton | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/store-oil-is-easier-said-than-done.html | STORE OIL IS EASIER SAID THAN DONE | By Douglas Martin | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/survival-international-last-hope-for-tribes.html | SURVIVAL INTERNATIONAL LAST HOPE FOR TRIBES | By Merida Welles | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-nation-in-summary-few-clues-more-bodies-in-atlanta.html | THE NATION IN SUMMARY Few Clues More Bodies in Atlanta | By Michael Wright and Caroline Rnad Herron | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-nation-in-summary-general-jones-survives-the-cut-for-reagan-s-squad.html | THE NATION IN SUMMARY General Jones Survives the Cut For Reagans Squad | By Michael Wright and Caroline Rnad Herron | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-nation-in-summary-perot-2-iran-0.html | THE NATION IN SUMMARY Perot 2 Iran 0 | By Michael Wright and Caroline Rnad Herron | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-nation-in-summary-straws-in-the-wind-of-policy-on-bias.html | THE NATION IN SUMMARY Straws in the Wind Of Policy on Bias | By Michael Wright and Caroline Rand Herron | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-nation-in-summary-teheran-releases-the-53d-hostage.html | THE NATION IN SUMMARY Teheran Releases The 53d Hostage | By Michael Wright and Caroline Rand Herron | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-nation-in-summary-the-sentencing-of-private-garwood.html | THE NATION IN SUMMARY The Sentencing of Private Garwood | By Michael Wright and Caroline Rand Herron | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-president-inspired-high-expectations-now-the-test.html | THE PRESIDENT INSPIRED HIGH EXPECTATIONS NOW THE TEST | By Adam Clymer | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-region-in-summary-conn-crime-fight-runs-out-of-room.html | THE REGION IN SUMMARYConn Crime Fight Runs Out of Room | By Richard Levine and Don Wycliff | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-region-in-summary-nj-compromise-on-gun-control.html | THE REGION IN SUMMARYNJ Compromise On Gun Control | By Richard Levine and Don Wycliff | TX 638095 | 1981-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-region-in-summary-times-sq-revival-aims-for-song-and-dance.html | THE REGION IN SUMMARYTimes Sq Revival Aims for Song and Dance  and More | By Richard Levine and Don Wycliff | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-region-in-summary-westway-wins-a-federal-blessing.html | THE REGION IN SUMMARYWestway Wins a Federal Blessing | By Richard Levine and Don Wycliff | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-senate-s-odd-couple-has-many-unruly-offspring.html | THE SENATES ODD COUPLE HAS MANY UNRULY OFFSPRING | By Judith Miller | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-world-in-summary-europeans-treat-sadat-very-well.html | THE WORLD IN SUMMARY Europeans Treat Sadat Very Well | By Barbara Slavin and Milt Freudenheim | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-world-in-summary-hatchet-waved-hatchet-buried.html | THE WORLD IN SUMMARY Hatchet Waved Hatchet Buried | By Barbara Slavin and Milt Freudenheim | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-world-in-summary-kidnapping-with-a-twist-in-beirut.html | THE WORLD IN SUMMARY Kidnapping With a Twist in Beirut | By Barbara Slavin and Milt Freudenheim | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-world-in-summary-last-testament-on-human-rights.html | THE WORLD IN SUMMARY Last Testament On Human Rights | By Barbara Slavin and Milt Freudenheim | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-world-in-summary-no-left-turn-for-nonaligned-nations.html | THE WORLD IN SUMMARY No Left Turn for Nonaligned Nations | By Barbara Slavin and Milt Freudenheim | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/the-world-in-summary-williams-co-launches-its-own-political-firm.html | THE WORLD IN SUMMARY Williams  Co Launches Its Own Political Firm | By Barbara Slavin and Milt Freudenheim | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/weekinreview/trying-to-put-the-brakes-on-stop-signs.html | TRYING TO PUT THE BRAKES ON STOP SIGNS | By William E Geist | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/2-month-s-rain-ravages-area-of-philippines.html | 2 MONTHS RAIN RAVAGES AREA OF PHILIPPINES | By Pamela G Hollie Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/a-soviet-envoy-denies-moscow-supplies-arms-to-salvador-guerrillas.html | A SOVIET ENVOY DENIES MOSCOW SUPPLIES ARMS TO SALVADOR GUERRILLAS | Special to the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/age-old-rivals-cast-a-shadow-over-canadians.html | AGEOLD RIVALS CAST A SHADOW OVER CANADIANS | By Henry Giniger Special To the New York Times | TX 638095 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/around-the-world-new-earthquake-reported-from-region-east-of-naples.html | AROUND THE WORLD New Earthquake Reported From Region East of Naples | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/around-the-world-two-american-balloonists-abandon-flight-in-india.html | AROUND THE WORLD Two American Balloonists Abandon Flight in India | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/austrian-leader-in-cairo.html | Austrian Leader in Cairo | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/basque-s-death-in-jail-brings-call-for-mass-strike.html | BASQUES DEATH IN JAIL BRINGS CALL FOR MASS STRIKE | By James M Markham Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/bus-conductor-is-slain-in-peking-by-youths-he-told-not-to-smoke.html | Bus Conductor Is Slain in Peking By Youths He Told Not to Smoke | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/cairo-seems-to-adopt-closer-ties-to-plo-before-new-us-talks.html | CAIRO SEEMS TO ADOPT CLOSER TIES TO PLO BEFORE NEW US TALKS | Special to the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/greek-parties-start-election-campaign.html | GREEK PARTIES START ELECTION CAMPAIGN | By Marvine Howe Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/hesitant-soviet-applauds-dostoyevsky.html | HESITANT SOVIET APPLAUDS DOSTOYEVSKY | By Rw Apple Jr Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/in-paris-street-musicians-are-changing-the-tempo.html | IN PARIS STREET MUSICIANS ARE CHANGING THE TEMPO | By Frank J Prial Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/israeli-fans-turn-out-to-cheer-on-bible-scholars.html | ISRAELI FANS TURN OUT TO CHEER ON BIBLE SCHOLARS | Special to the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/law-filipino-rebel-is-still-held-in-isolation-despite-the-lifting-of-martial.html | law FILIPINO REBEL IS STILL HELD IN ISOLATION DESPITE THE LIFTING OF MARTIAL | LAW By Henry Kamm Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/lebanon-premier-assails-israelis-after-their-air-battle-with-syria.html | Lebanon Premier Assails Israelis After Their Air Battle With Syria | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/manila-presses-hunt-for-priests.html | Manila Presses Hunt for Priests | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/mitterrand-visiting-north-korea.html | Mitterrand Visiting North Korea | AP | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/nonaligned-assail-industrial-lands-on-economic-issues.html | NONALIGNED ASSAIL INDUSTRIAL LANDS ON ECONOMIC ISSUES | Special to the New York Times | TX 638095 | 1981-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/polish-best-seller-how-to-outwit-the-secret-police.html | POLISH BEST SELLER HOW TO OUTWIT THE SECRET POLICE | By John Darnton Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/polish-union-chief-indicates-he-backs-90-strike-free-days.html | POLISH UNION CHIEF INDICATES HE BACKS 90 STRIKEFREE DAYS | Special to the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/reporter-licensing-weighed-by-unesco.html | REPORTER LICENSING WEIGHED BY UNESCO | By Paul Lewis Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/toll-rises-to-49-dead-129-injured-in-blaze-at-dance-hall-in-dublin.html | TOLL RISES TO 49 DEAD 129 INJURED IN BLAZE AT DANCE HALL IN DUBLIN | Special to the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/toronto-rejects-study-of-raids-on-homosexual-baths.html | TORONTO REJECTS STUDY OF RAIDS ON HOMOSEXUAL BATHS | By Andrew H Malcolm Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-15 | https://www.nytimes.com/1981/02/15/world/us-still-undecided-on-amount-of-aid-to-salvador.html | US STILL UNDECIDED ON AMOUNT OF AID TO SALVADOR | By Juan de Onis Special To the New York Times | TX 638095 | 1981-02-23 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/city-ballet-two-debuts-at-season-s-close.html | CITY BALLET TWO DEBUTS AT SEASONS CLOSE | By Jack Anderson | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/concert-dance-company-american-tribute-series.html | CONCERT DANCE COMPANY AMERICAN TRIBUTE SERIES | By Jennifer Dunning | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/concert-glass-ensemble-in-a-retrospective-series.html | CONCERT GLASS ENSEMBLE IN A RETROSPECTIVE SERIES | By John Rockwell | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/critic-s-notebook-spas-wenkoff-sings-a-subtle-tristan.html | CRITICS NOTEBOOK SPAS WENKOFF SINGS A SUBTLE TRISTAN | By John Rockwell | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/croinkite-to-join-broadcast-awards.html | CROINKITE TO JOIN BROADCAST AWARDS | By C Gerald Fraser | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/dance-pomare-s-las-desenamoradas.html | DANCE POMARES LAS DESENAMORADAS | By Anna Kisselgoff | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/music-choral-society-sings-weill-requiem-and-orff.html | MUSIC CHORAL SOCIETY SINGS WEILL REQUIEM AND ORFF | By Peter G Davis | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/music-thomas-leads-mozart.html | MUSIC THOMAS LEADS MOZART | By Peter G Davis | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/piano-peter-serkin-s-goldberg.html | PIANO PETER SERKINS GOLDBERG | By Edward Rothstein | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/arts/tv-only-the-ball-was-white.html | TV ONLY THE BALL WAS WHITE | By John J OConnor | TX 624146 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/canada-accord-for-chrysler.html | Canada Accord For Chrysler | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/commodities-stocks-slim-but-sugar-prices-slip.html | Commodities Stocks Slim But Sugar Prices Slip | By Hj Maidenberg | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/dollar-strong-in-tokyo.html | Dollar Strong in Tokyo | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/federal-support-for-dairy-prices-criticized-anew.html | FEDERAL SUPPORT FOR DAIRY PRICES CRITICIZED ANEW | By Ann Crittenden | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/gasoline-stocks-at-high-levels.html | Gasoline Stocks At High Levels | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/japanese-reassess-china-plan.html | JAPANESE REASSESS CHINA PLAN | By Henry Scott Stokes Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/machine-tools-made-in-usa.html | MACHINE TOOLS MADE IN USA | By Mike Tharp Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/mexico-output-of-oil-slowed.html | Mexico Output Of Oil Slowed | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/most-ski-merchandise-is-moving-slowly.html | MOST SKI MERCHANDISE IS MOVING SLOWLY | Special to the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/sluggish-economy-is-forecast.html | SLUGGISH ECONOMY IS FORECAST | By Thomas C Hayes | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/spending-on-navy-ships-may-rise-under-reagan.html | SPENDING ON NAVY SHIPS MAY RISE UNDER REAGAN | By Eric Pace | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/versatile-acquires-vickers.html | Versatile Acquires Vickers | Special to the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/business/washington-watch-reagan-to-drop-an-export-curb.html | Washington Watch Reagan to Drop An Export Curb | By Clyde H Farnsworth | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/movies/fassbinder-s-nazi-fable-a-hit.html | FASSBINDERS NAZI FABLE A HIT | By John Vinocur | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/adelphi-students-mourn-classmate-slain-by-policeman-on-li-campus.html | ADELPHI STUDENTS MOURN CLASSMATE SLAIN BY POLICEMAN ON LI CAMPUS | By James Barron Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/black-leader-attacks-carey-budget.html | BLACK LEADER ATTACKS CAREY BUDGET | By Lena Williams | TX 624146 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/bridge-percentages-should-decide-when-to-bid-a-grand-slam.html | Bridge Percentages Should Decide When to Bid a Grand Slam | By Alan Truscott | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/bush-urges-brooklyn-republicans-to-back-reagan-s-economic-plans.html | BUSH URGES BROOKLYN REPUBLICANS TO BACK REAGANS ECONOMIC PLANS | By Edward A Gargan | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/byrne-may-yet-win-jersey-fight-to-change-campaign-fund-law.html | BYRNE MAY YET WIN JERSEY FIGHT TO CHANGE CAMPAIGN FUND LAW | By Joseph F Sullivan Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/fireman-and-chef-hurt-in-blaze-at-east-side-hotel.html | FIREMAN AND CHEF HURT IN BLAZE AT EAST SIDE HOTEL | By Les Ledbetter | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/gateway-panel-and-military-vie-for-site.html | GATEWAY PANEL AND MILITARY VIE FOR SITE | By Peter Kihss | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/jet-s-turn-before-westchester-crash-puzzles-investigators.html | JETS TURN BEFORE WESTCHESTER CRASH PUZZLES INVESTIGATORS | By Timothy M Phelps | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/notes-on-people-a-long-row-home.html | NOTES ON PEOPLE A Long Row Home | By Albin Krebs and Robert Mcg Thomas Jr | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/notes-on-people-from-congress-to-a-bar.html | NOTES ON PEOPLE From Congress to a Bar | By Albin Krebs and Robert Mcg Thomas Jr | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/notes-on-people-law-firm-retains-its-penchant-for-political-figures.html | NOTES ON PEOPLE Law Firm Retains Its Penchant for Political Figures | By Albin Krebs and Robert Mcg Thomas Jr | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/notes-on-people-lillian-gish-recalls-a-part.html | NOTES ON PEOPLE Lillian Gish Recalls a Part | By Albin Krebs and Robert Mcg Thomas Jr | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/notes-on-people-nurse-keeps-cool-in-escape-attempt-at-prison.html | NOTES ON PEOPLE Nurse Keeps Cool in Escape Attempt at Prison | By Albin Krebs and Robert Mcg Thomas Jr | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/notes-on-people-the-logical-choice.html | NOTES ON PEOPLE The Logical Choice | By Albin Krebs and Robert Mcg Thomas Jr | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/one-new-york-reservoir-near-rocky-bottom.html | ONE NEW YORK RESERVOIR NEAR ROCKY BOTTOM | By Deirdre Carmody Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/police-kill-suitor-seeking-to-enter-house-by-force.html | POLICE KILL SUITOR SEEKING TO ENTER HOUSE BY FORCE | By Dudley Clendinen | TX 624146 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-16 | https://www.nytimes.com/1981/02/16/nyregion/taxi-panel-calls-for-data-to-support-50-cent-night-fee.html | TAXI PANEL CALLS FOR DATA TO SUPPORT 50CENT NIGHT FEE | By Ari L Goldman | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/obituaries/10-year-old-boy-dies-after-a-lifelong-fight-against-rare-disease.html | 10YEAROLD BOY DIES AFTER A LIFELONG FIGHT AGAINST RARE DISEASE | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/obituaries/john-boylan-who-guided-budget-in-vermont-s-senate-dies-at-73.html | John Boylan Who Guided Budget In Vermonts Senate Dies at 73 | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/obituaries/john-stuart-hafer.html | JOHN STUART HAFER | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/building-an-oil-reserve-the-thrifty-way.html | BUILDING AN OIL RESERVE THE THRIFTY WAY | By Joseph J Eule | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/conservation-is-all-006786.html | CONSERVATION IS ALL | By Joanne Ashley | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/essay-how-to-fit-2-million-into-a-bag.html | ESSAY HOW TO FIT 2 MILLION INTO A BAG | By William Safire | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/foreign-affairs-the-language-gap.html | FOREIGN AFFAIRS THE LANGUAGE GAP | By Flora Lewis | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/how-guerrillas-get-weapons-006788.html | HOW GUERRILLAS GET WEAPONS | By Clifford A Kiracoffe Jr | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/koch-says-etc-etc-but-let-s-look.html | KOCH SAYS ETC ETC BUT LETS LOOK | By Herman Badillo and Michael C D MacDonald | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/l-when-koch-took-over-city-hall-006790.html | WHEN KOCH TOOK OVER CITY HALL | By Abraham D Beame | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/lets-start-daylight-saving-time-on-march-1-006789.html | LETS START DAYLIGHT SAVING TIME ON MARCH 1 | By Pennington Haile | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/on-mineral-policy.html | ON MINERAL POLICY | By Leonard L Fischman | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/the-good-news-from-troubled-zimbabwe-006791.html | THE GOOD NEWS FROM TROUBLED ZIMBABWE | By Jack Larsen | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/opinion/train-every-doctor-to-save-lives-006780.html | TRAIN EVERY DOCTOR TO SAVE LIVES | By Joseph Schluger and Eugenie F Doyle | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/american-women-win-3-judo-medals.html | American Women Win 3 Judo Medals | AP | TX 624146 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/andrea-jaeger-wins.html | Andrea Jaeger Wins | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/east-germans-first.html | East Germans First | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/for-campion-playing-now-means-losing.html | For Campion Playing Now Means Losing | By Stephen Daly | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/holovak-of-patriots-is-hired-by-oilers.html | Holovak of Patriots Is Hired by Oilers | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/irwin-triumphs-by-6-with-a-record-265.html | Irwin Triumphs by 6 With a Record 265 | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/jr-richard-faces-another-challenge.html | JR RICHARD FACES ANOTHER CHALLENGE | By Steve Cady | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/knicks-top-suns-win-8th-straight.html | KNICKS TOP SUNS WIN 8TH STRAIGHT | By Joe Gilmartin Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/louisville-nears-metro-conference-title.html | Louisville Nears Metro Conference Title | By Sam Goldaper | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/mcenroe-defeats-vilas-in-final.html | MCENROE DEFEATS VILAS IN FINAL | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/mile-run-battles-with-coghlan-ovett-and-coe-spice-scott-s-life.html | MileRun Battles With Coghlan Ovett and Coe Spice Scotts Life | By Frank Litsky | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/nets-rally-and-produce-3d-straight-victory.html | NETS RALLY AND PRODUCE 3D STRAIGHT VICTORY | By Al Harvin Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/north-carolina-tops-maryland-by-76-63.html | NORTH CAROLINA TOPS MARYLAND BY 7663 | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/outdoors-today-s-equipment-is-up-with-the-times.html | OUTDOORS TODAYS EQUIPMENT IS UP WITH THE TIMES | By Nelson Bryant | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/pacer-s-louis-orr-body-belies-his-skill.html | PACERS LOUIS ORR BODY BELIES HIS SKILL | By Sam Goldaper | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/payton-free-owners-not.html | Payton Free Owners Not | DAVE ANDERSON | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/pecci-tops-panatta.html | Pecci Tops Panatta | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/petty-on-gamble-takes-his-7th-daytona-500-race.html | PETTY ON GAMBLE TAKES HIS 7TH DAYTONA 500 RACE | AP | TX 624146 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/question-box.html | Question Box | S Lee Kanner | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/rangers-lose-54-as-blues-stop-rally.html | RANGERS LOSE 54 AS BLUES STOP RALLY | By Deane McGowen | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/record-15-penalties-mar-rout-by-arrows.html | Record 15 Penalties Mar Rout by Arrows | Special to the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/sjoebrend-captures-world-speed-skating.html | Sjoebrend Captures World Speed Skating | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/skalbania-has-had-his-fun-spending-50-million-for-teams.html | SKALBANIA HAS HAD HIS FUN SPENDING 50 MILLION FOR TEAMS | By Wayne King | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/spaniard-keeps-title.html | Spaniard Keeps Title | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/spencer-is-getting-early-start.html | SPENCER IS GETTING EARLY START | By Jane Gross Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/split-decision-to-hamsho.html | Split Decision to Hamsho | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/sporting-gear.html | SPORTING GEAR | By S Lee Kanner | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/sports-world-specials-geography-lesson.html | SPORTS WORLD SPECIALS Geography Lesson | By Jim Benagh | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/sports-world-specials-letter-perfect.html | SPORTS WORLD SPECIALS Letter Perfect | By Jim Benagh | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/sports-world-specials-staying-close-to-home.html | SPORTS WORLD SPECIALS Staying Close to Home | By Jim Benagh | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/stenmark-upset-by-phil-mahre.html | Stenmark Upset by Phil Mahre | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/tate-wins-in-comeback-bout.html | TATE WINS IN COMEBACK BOUT | By George Vecsey Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/us-yacht-ondine-first-to-reach-rio.html | US Yacht Ondine First to Reach Rio | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/sports/wallner-wins-jump.html | Wallner Wins Jump | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/style/a-shopping-center-bets-on-las-vegas.html | A SHOPPING CENTER BETS ON LAS VEGAS | By Wayne King Special To the New York Times | TX 624146 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-16 | https://www.nytimes.com/1981/02/16/style/abortion-rights-groups-expect-hard-times.html | ABORTION RIGHTS GROUPS EXPECT HARD TIMES | By Linda Greenhouse Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/style/learning-to-mix-love-and-money.html | LEARNING TO MIX LOVE AND MONEY | By Judy Klemesrud | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/style/relationships-parent-s-dating-a-child-s-reactions.html | RELATIONSHIPS PARENTS DATING A CHILDS REACTIONS | By Georgia Dullea | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/2-publishers-accuse-us-election-agency-of-rights-violations.html | 2 PUBLISHERS ACCUSE US ELECTION AGENCY OF RIGHTS VIOLATIONS | By Edward T Pound Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/about-washington-the-egalitarian-lunch-hour-capital-style.html | ABOUT WASHINGTON THE EGALITARIAN LUNCH HOUR CAPITAL STYLE | By Francis X Clines Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/army-asks-exemption-from-hiring-ban-in-plea-to-add-30000-civilians.html | ARMY ASKS EXEMPTION FROM HIRING BAN IN PLEA TO ADD 30000 CIVILIANS | By Richard Halloran Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/around-the-nation-damaged-icebreaker-stays-on-record-arctic-course.html | AROUND THE NATION Damaged Icebreaker Stays On Record Arctic Course | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/around-the-nation-vandals-smash-storefronts-in-downtown-cleveland.html | AROUND THE NATION Vandals Smash Storefronts In Downtown Cleveland | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/around-the-world-test-firing-of-space-shuttle-rescheduled-for-thursday.html | AROUND THE WORLD TestFiring of Space Shuttle Rescheduled for Thursday | Special to the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/boston-prepares-to-retrench-as-tax-cuts-drain-treasury.html | BOSTON PREPARES TO RETRENCH AS TAX CUTS DRAIN TREASURY | By Michael Knight Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/foundation-to-seek-lower-health-costs.html | FOUNDATION TO SEEK LOWER HEALTH COSTS | By Lawrence K Altman | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/gop-leaders-press-their-budget-plan-as-protests-mount.html | GOP LEADERS PRESS THEIR BUDGET PLAN AS PROTESTS MOUNT | By Marjorie Hunter Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/legislator-home-in-buffalo-to-explain-budget-cuts.html | LEGISLATOR HOME IN BUFFALO TO EXPLAIN BUDGET CUTS | By Martin Tolchin | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/major-phosphate-deposits-found.html | MAJOR PHOSPHATE DEPOSITS FOUND | AP | TX 624146 | 1981-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/medical-leaders-growing-wary-over-reagan-health-care-plans.html | MEDICAL LEADERS GROWING WARY OVER REAGAN HEALTHCARE PLANS | By Robert Reinhold Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/oil-town-booms-with-new-technology-and-prices.html | OIL TOWN BOOMS WITH NEW TECHNOLOGY AND PRICES | By William K Stevens Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/us/senate-group-beginning-inquiry-on-dock-unions-links-to-crime.html | SENATE GROUP BEGINNING INQUIRY ON DOCK UNIONS LINKS TO CRIME | By Judith Miller Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/14-guatemalans-are-found-dead-marks-on-bodies-indicate-torture.html | 14 Guatemalans Are Found Dead Marks on Bodies Indicate Torture | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/analysis-reagan-southern-africa-blacks-whites-preoccupied-with-thought-that-new.html | News Analysis REAGAN AND SOUTHERN AFRICA Blacks and Whites Preoccupied With Thought That a New Lurch in Policy May Be on Its Way Foreign Policy Fourth in a series of occasional articles on international problems facing the Reagan Administration | By Joseph Lelyveld Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/around-the-world-possibility-of-arson-is-raised-in-dublin-fire.html | AROUND THE WORLD Possibility of Arson Is Raised in Dublin Fire | Special to the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/chinese-appear-wary-in-buying-arms-from-the-west.html | CHINESE APPEAR WARY IN BUYING ARMS FROM THE WEST | By Drew Middleton | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/dutch-soldier-hurt-in-lebanon.html | Dutch Soldier Hurt in Lebanon | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/dynamite-wrecks-school-in-italy.html | DYNAMITE WRECKS SCHOOL IN ITALY | AP | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/greek-ambivalence-on-turkey-persists.html | GREEK AMBIVALENCE ON TURKEY PERSISTS | By Marvine Howe Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/in-zimbabwe-2-rival-factions-count-the-dead.html | IN ZIMBABWE 2 RIVAL FACTIONS COUNT THE DEAD | Special to the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/leading-witness-in-trial-of-israeli-aide-is-beaten.html | Leading Witness in Trial Of Israeli Aide Is Beaten | Special to the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/neapolitans-shrug-at-city-about-to-topple-on-them.html | NEAPOLITANS SHRUG AT CITY ABOUT TO TOPPLE ON THEM | By Henry Tanner Special To the New York Times | TX 624146 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/reporter-s-notebook-nuances-of-the-third-world.html | REPORTERS NOTEBOOK NUANCES OF THE THIRD WORLD | By Michael T Kaufman Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/salvadorean-rebels-find-support-ebbing.html | SALVADOREAN REBELS FIND SUPPORT EBBING | By Alan Riding Special To the New York Times | TX 624146 | 1981-02-20 |
| 1981-02-16 | https://www.nytimes.com/1981/02/16/world/west-german-police-evict-70.html | WEST GERMAN POLICE EVICT 70 | AP | TX 624146 | 1981-02-20 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/bernstein-s-mass-played-at-the-vienna-state-opera.html | Bernsteins Mass Played At the Vienna State Opera | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/concert-philharmonic-plays-a-sequel-in-harlem.html | CONCERT PHILHARMONIC PLAYS A SEQUEL IN HARLEM | By Peter G Davis | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/dance-doilie-sisters.html | DANCE DOILIE SISTERS | By Jack Anderson | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/music-neikrugs-father-and-son.html | MUSIC NEIKRUGS FATHER AND SON | By Bernard Holland | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/tv-forensic-medicine-and-return-of-rumpole.html | TV FORENSIC MEDICINE AND RETURN OF RUMPOLE | By John J OConnor | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/arts/yiddish-book-collection-grows-in-new-england.html | YIDDISH BOOK COLLECTION GROWS IN NEW ENGLAND | By Michael Knight | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/advertising-bbdo-and-grey-issue-reports-on-earnings.html | ADVERTISING BBDO and Grey Issue Reports on Earnings | PHILIP H DOUGHERTY | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/advertising-people.html | ADVERTISING People | PHILIP H DOUGHERTY | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/advertising-roy-grace-is-climbing-the-doyle-dane-ladder.html | ADVERTISING Roy Grace Is Climbing The Doyle Dane Ladder | PHILIP H DOUGHERTY | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/advertising-swissair-and-us-magazine-moving-to-new-agencies.html | ADVERTISING Swissair and Us Magazine Moving to New Agencies | PHILIP H DOUGHERTY | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/advertising-the-truth-about-avocados.html | Advertising The Truth About Avocados | By Philip H Dougherty | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/advertising-zolfo-in-place-of-satin.html | ADVERTISING Zolfo in Place of Satin | PHILIP H DOUGHERTY | TX 624123 | 1981-02-19 |

| | | | | |
|---|---|---|---|---|
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/business-people-carpenter-technology-president-gets-added-post-as-chief-officer.html | BUSINESS PEOPLE Carpenter Technology President Gets Added Post as Chief Officer | By Leonard Sloane | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/business-people-commerzbank-gets-new-top-executive.html | BUSINESS PEOPLE Commerzbank Gets New Top Executive | By Leonard Sloane | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/canada-revises-gas-and-oil-aid.html | Canada Revises Gas and Oil Aid | Special to the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/company-news-ship-repair-yards-of-europe-encounter-growing-demand.html | COMPANY NEWS SHIP REPAIR YARDS OF EUROPE ENCOUNTER GROWING DEMAND | By Paul Lewis | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/company-news-surprise-stock-move-by-private-shipowner.html | COMPANY NEWS SURPRISE STOCK MOVE BY PRIVATE SHIPOWNER | Special to the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/company-news-tire-overgrading-is-found.html | COMPANY NEWS Tire Overgrading Is Found | Special to the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/credit-markets-citing-economic-growth-analysts-predict-rate-rise.html | CREDIT MARKETS CITING ECONOMIC GROWTH ANALYSTS PREDICT RATE RISE | By Michael Quint | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/currency-markets-dollar-climbs-overseas-as-gold-retreats.html | CURRENCY MARKETS Dollar Climbs Overseas as Gold Retreats | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/eec-asks-us-to-cut-interest-rate.html | EEC ASKS US TO CUT INTEREST RATE | By John Tagliabue Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/europe-recognizes-taiwan-in-trade.html | EUROPE RECOGNIZES TAIWAN IN TRADE | By Henry Scott Stokes Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/january-disappoints-new-york-retailers.html | JANUARY DISAPPOINTS NEW YORK RETAILERS | ISADORE BARMASH | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/market-place-esmark-mobil-idea-for-others.html | Market Place EsmarkMobil Idea for Others | By Robert Metz | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/no-headline-008130.html | No Headline | by Eric Pace | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/pathys-add-to-stake-in-abitibi.html | PATHYS ADD TO STAKE IN ABITIBI | Special to the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/reagan-moving-on-us-export-bars.html | REAGAN MOVING ON US EXPORT BARS | By Clyde H Farnsworth | TX 624123 | 1981-02-19 |

| | | | | |
|---|---|---|---|---|
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/selling-tactics-for-jeans-shift-after-shake-up.html | SELLING TACTICS FOR JEANS SHIFT AFTER SHAKEUP | By Sandra Salmans | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/business/tire-grading-is-criticized.html | TIRE GRADING IS CRITICIZED | Special to the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/movies/barish-buys-film-rights-to-feminist-musical-act.html | BARISH BUYS FILM RIGHTS TO FEMINIST MUSICAL ACT | By Aljean Harmetz Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/adelphi-honors-a-slain-student-with-silent-vigil.html | ADELPHI HONORS A SLAIN STUDENT WITH SILENT VIGIL | By James Barron Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/and-the-dispute-as-seen-by-blacks.html | AND THE DISPUTE AS SEEN BY BLACKS | By Sheila Rule | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/angels-say-role-riding-subways-hinges-on-public.html | ANGELS SAY ROLE RIDING SUBWAYS HINGES ON PUBLIC | By Ari L Goldman | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/bridge-long-island-school-to-have-full-programs-at-all-levels.html | Bridge Long Island School to Have Full Programs at All Levels | By Alan Truscott | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/chess-christiansen-bests-spassky-to-earn-a-tie-with-karpov.html | Chess Christiansen Bests Spassky To Earn a Tie With Karpov | By Robert Byrne | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/delbello-office-found-bugged-inquiry-opened.html | DELBELLO OFFICE FOUND BUGGED INQUIRY OPENED | By Charlotte Evans Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/harris-jury-called-on-by-both-sides-to-focus-on-maximum-charge.html | HARRIS JURY CALLED ON BY BOTH SIDES TO FOCUS ON MAXIMUM CHARGE | By James Feron Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/holiday-gives-hint-of-spring-to-spirit-of-76.html | HOLIDAY GIVES HINT OF SPRING TO SPIRIT OF 76 | By Edward A Gargan | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/need-for-hunter-college-s-2-new-towers-is-disputed.html | NEED FOR HUNTER COLLEGES 2 NEW TOWERS IS DISPUTED | By Dudley Clendinen | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/notes-on-people-a-dismissed-protocol-chief-finds-the-proper-etiquette.html | NOTES ON PEOPLE A DISMISSED PROTOCOL CHIEF FINDS THE PROPER ETIQUETTE | By Albin Krebs and Robert Mcg Thomas | TX 624123 | 1981-02-19 |

| | | | | |
|---|---|---|---|---|
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/notes-on-people-politics-isnt-any-more-important-than-friendship.html | NOTES ON PEOPLE Politics Isnt Any More Important Than Friendship | By Albin Krebs and Robert Mcg Thomas | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/notes-on-people-praise-from-menotti.html | NOTES ON PEOPLE Praise From Menotti | By Albin Krebs and Robert Mcg Thomas | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/notes-on-people-the-kids-were-unknown-until-lionel-hampton-joined.html | NOTES ON PEOPLE The Kids Were Unknown Until Lionel Hampton Joined | By Albin Krebs and Robert Mcg Thomas | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/notes-on-people-this-joy-at-the-white-house-was-somewhat-premature.html | NOTES ON PEOPLE This Joy at the White House Was Somewhat Premature | By Albin Krebs and Robert Mcg Thomas | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/officer-s-killing-of-youth-did-victim-have-a-gun.html | OFFICERS KILLING OF YOUTH DID VICTIM HAVE A GUN | By M A Farber | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/the-region-30000-hampsters-die-in-a-fire-in-new-jersey.html | THE REGION 30000 HAMPSTERS DIE IN A FIRE IN NEW JERSEY | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/the-region-pcb-soot-may-shut-building-for-years.html | THE REGION PCB Soot May Shut Building for Years | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/the-touchy-police-issue-of-when-to-shoot-news-analysis.html | THE TOUCHY POLICE ISSUE OF WHEN TO SHOOT News Analysis | By Barbara Basler | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/nyregion/white-view-of-queens-school-clash.html | WHITE VIEW OF QUEENS SCHOOL CLASH | By Serge Schmemann | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/obituaries/eric-paepcke-dies-in-washington-landscape-planner-for-us-sites.html | Eric Paepcke Dies in Washington Landscape Planner for US Sites | Special to the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/obituaries/henry-s-huntington-pioneer-of-nudism-in-us.html | HENRY S HUNTINGTON PIONEER OF NUDISM IN US 99 | By Thomas W Ennis | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/obituaries/joseph-w-kaufman-a-prosecutor-at-nuremberg-war-crimes-trials.html | JOSEPH W KAUFMAN A PROSECUTOR AT NUREMBERG WAR CRIMES TRIALS | By Robert D McFadden | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/obituaries/karl-richter-conductor-dies-at-54-leader-of-munich-bach-orchestra.html | KARL RICHTER CONDUCTOR DIES AT 54 LEADER OF MUNICH BACH ORCHESTRA | By Peter G Davis | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/an-insecurity-budget.html | AN INSECURITY BUDGET | By John Oakes | TX 624123 | 1981-02-19 |

| | | | | |
|---|---|---|---|---|
| 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/behind-the-killings-in-guatemala.html | BEHIND THE KILLINGS IN GUATEMALA | By Jonathan Power | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/in-the-nation-plausible-and-perilous.html | IN THE NATION PLAUSIBLE AND PERILOUS | By Tom Wicker | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/opinion/why-not-create-a-health-belt-in-the-south-bronx.html | WHY NOT CREATE A HEALTH BELT IN THE SOUTH BRONX | By Cary Goodman and Stanley Aronowitz | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/science/about-education-a-teacher-who-refused-to-fail.html | ABOUT EDUCATION A TEACHER WHO REFUSED TO FAIL | By Fred M Hechinger | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/science/education-scientists-and-humanists-try-some-conversation.html | EDUCATION SCIENTISTS AND HUMANISTS TRY SOME CONVERSATION | By Edward B Fiske | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/science/in-shuttle-s-shadow-the-pigs-and-palmettos-are-undisturbed.html | IN SHUTTLES SHADOW THE PIGS AND PALMETTOS ARE UNDISTURBED | By John Noble Wilford | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/science/major-step-in-vaccines-for-animals-reported.html | MAJOR STEP IN VACCINES FOR ANIMALS REPORTED | By Harold M Schmeck Jr | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/science/massive-beetle-infestation-destroys-pines-in-west.html | MASSIVE BEETLE INFESTATION DESTROYS PINES IN WEST | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/science/physicists-aim-big-guns-at-dates-of-the-past.html | PHYSICISTS AIM BIG GUNS AT DATES OF THE PAST | By Malcolm W Browne | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/science/schizophrenia-in-popular-books-a-study-finds-too-much-hope.html | SCHIZOPHRENIA IN POPULAR BOOKS A STUDY FINDS TOO MUCH HOPE | By Dava Sobel | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/science/species-survival-linked-to-lopsided-sex-ratios.html | SPECIES SURVIVAL LINKED TO LOPSIDED SEX RATIOS | By Walter Sullivan | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/science/the-doctor-s-world-leeches-still-have-their-medical-uses.html | THE DOCTORS WORLD LEECHES STILL HAVE THEIR MEDICAL USES | By Lawrence K Altman Md | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/2-5-lord-avie-beaten-in-a-8-horse-photo.html | 25 LORD AVIE BEATEN IN A 8HORSE PHOTO | Special to the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/cleon-jones-named-coach-in-mets-chain.html | CLEON JONES NAMED COACH IN METS CHAIN | By Thomas Rogers | TX 624123 | 1981-02-19 |

| 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/ danforth-stepping-down-as-coach-at-tulane.html | Danforth Stepping Down As Coach at Tulane | AP | TX 624123 | 1981-02-19 |
|---|---|---|---|---|---|
| 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/ desaulniers-takes-title-in-pro-squash-racquets.html | Desaulniers Takes Title In Pro Squash Racquets | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/ lakers-scout-notes-knick-improvement.html | Lakers Scout Notes Knick Improvement | By Sam Goldaper | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/ pacific-coast-league-team-gives-up-pursuit-of-tiant.html | PACIFIC COAST LEAGUE TEAM GIVES UP PURSUIT OF TIANT | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/ providence-routs-st-john-s-73-to-57.html | Providence Routs St Johns 73 to 57 | By Gordon S White Jr Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/ ruppert-jones-recalls-a-season-to-forget.html | RUPPERT JONES RECALLS A SEASON TO FORGET | By Jane Gross Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/ smalley-gets-2.4-million-in-4-year-twins-pact.html | Smalley Gets 24 Million In 4Year Twins Pact | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/ the-ghost-of-lake-placid.html | The Ghost of Lake Placid | DAVE ANDERSON | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/ third-place-in-mile-relay-gives-fairleigh-track-mile.html | THIRD PLACE IN MILE RELAY GIVES FAIRLEIGH TRACK MILE | By Frank Litsky Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/sports/ tulsa-74-wichita-state-72.html | Tulsa 74 Wichita State 72 | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/style/f or-children-real-economics.html | FOR CHILDREN REAL ECONOMICS | Special to the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/style/h emlines-trend-is-down-but-anything-is-acceptable.html | HEMLINES TREND IS DOWN BUT ANYTHING IS ACCEPTABLE | By Bernadine Morris | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/style/n otes-on-fashion.html | NOTES ON FASHION | JOHN DUKA | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/theater /stage-an-absurdist-s-mary-stuart.html | STAGE AN ABSURDISTS MARY STUART | By Frank Rich | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/theater /theater-stardust-boys.html | THEATER STARDUST BOYS | By Mel Gussow | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/a-liberal-democrat-finds-constituents-demanding-budget-cuts.html | A LIBERAL DEMOCRAT FINDS CONSTITUENTS DEMANDING BUDGET CUTS | By Judith Miller Special To the New York Times | TX 624123 | 1981-02-19 |

| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/afl-cio-opposes-wide-federal-cuts.html | AFLCIO OPPOSES WIDE FEDERAL CUTS | By Philip Shabecoff Special To the New York Times | TX 624123 | 1981-02-19 |
|---|---|---|---|---|---|
| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/around-the-nation-boston-officials-considering-several-new-tax-measures.html | AROUND THE NATION Boston Officials Considering Several New Tax Measures | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/around-the-nation-florida-prison-inmates-shot-hostage-secretary-released.html | AROUND THE NATION Florida Prison Inmates Shot Hostage Secretary Released | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/around-the-nation-grand-juries-in-five-states-to-investigate-auto-thefts.html | AROUND THE NATION Grand Juries in Five States To Investigate Auto Thefts | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/around-the-nation-man-accused-of-extortion-at-five-las-vegas-resorts.html | AROUND THE NATION Man Accused of Extortion At Five Las Vegas Resorts | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/byrd-says-reagan-lacks-grasp-of-national-issues.html | Byrd Says Reagan Lacks Grasp of National Issues | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/detroit-train-in-a-mess-over-that-exsasuhol.html | Detroit Train in a Mess Over That ExSaSuHol | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/fbi-oficials-assert-crime-fight-will-cost-cuts-in-other-efforts.html | FBI OFICIALS ASSERT CRIME FIGHT WILL COST CUTS IN OTHER EFFORTS | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/lily-pledging-25-million-for-indianapolis-stadium.html | LILY PLEDGING 25 MILLION FOR INDIANAPOLIS STADIUM | Special to the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/puerto-rico-s-agricultural-woes-reflect-dangers-of-rapid-growth.html | PUERTO RICOS AGRICULTURAL WOES REFLECT DANGERS OF RAPID GROWTH | By Jo Thomas Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/reagan-is-lowering-extent-of-tax-cut-for-the-affluent.html | REAGAN IS LOWERING EXTENT OF TAX CUT FOR THE AFFLUENT | By Steven Rattner Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/us/wells-fargo-suspends-coast-officer-in-inquiry-in-tennessee-land-deal.html | WELLS FARGO SUSPENDS COAST OFFICER IN INQUIRY IN TENNESSEE LAND DEAL | By Robert Lindsey Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/a-job-at-stake-on-un-turf-stirs-up-the-big-powers-notes-on-the-un.html | A JOB AT STAKE ON UN TURF STIRS UP THE BIG POWERS Notes on the UN | By Bernard D Nossiter Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/around-the-world-deaths-in-dublin-fire-put-at-44-rather-than-48.html | AROUND THE WORLD Deaths in Dublin Fire Put at 44 Rather Than 48 | Special to the New York Times | TX 624123 | 1981-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/around-the-world-jordanian-bishop-is-named-greek-orthodox-patriarch.html | AROUND THE WORLD Jordanian Bishop Is Named Greek Orthodox Patriarch | Special to the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/around-the-world-southern-yemen-s-embassy-in-paris-is-hit-by-rockets.html | AROUND THE WORLD Southern Yemens Embassy In Paris Is Hit by Rockets | Special to the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/foreign-policy-some-zigzags-news-analysis.html | FOREIGN POLICY SOME ZIGZAGS News Analysis | By Hedrick Smith Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/india-s-farmers-in-a-huge-rally-express-support-for-mres-ghandi.html | INDIAS FARMERS IN A HUGE RALLY EXPRESS SUPPORT FOR MRES GHANDI | By Michael T Kaufman Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/mrs-thatcher-is-confident-of-close-ties-with-reagan.html | MRS THATCHER IS CONFIDENT OF CLOSE TIES WITH REAGAN | By William Borders Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/pope-in-manila-a-gernade-mars-stop-in-pakistan.html | POPE IN MANILA A GERNADE MARS STOP IN PAKISTAN | By Henry Kamm Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/review-said-to-find-no-cause-to-renege-on-hostage-accord.html | REVIEW SAID TO FIND NO CAUSE TO RENEGE ON HOSTAGE ACCORD | By Bernard Gwertzman | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/strike-by-basques-protests-jail-death.html | STRIKE BY BASQUES PROTESTS JAIL DEATH | By James M Markham Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/top-israeli-court-bars-takeover-of-an-arab-electricity-franchise.html | TOP ISRAELI COURT BARS TAKEOVER OF AN ARAB ELECTRICITY FRANCHISE | By David K Shipler Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/tornado-kills-4-in-burma.html | Tornado Kills 4 in Burma | AP | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/uneasiness-growing-in-hong-kong-over-the-future-of-leased-property.html | UNEASINESS GROWING IN HONG KONG OVER THE FUTURE OF LEASED PROPERTY | Special to the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/us-army-attache-called-target-of-soviet-plot-to-compromise-him.html | US ARMY ATTACHE CALLED TARGET OF SOVIET PLOT TO COMPROMISE HIM | By Anthony Austin Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/us-backs-salvadoran-junta-and-stills-coup-rumors.html | US BACKS SALVADORAN JUNTA AND STILLS COUP RUMORS | By Edward Schumacher Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-17 | https://www.nytimes.com/1981/02/17/world/yemen-frees-us-pair-held-as-spies.html | YEMEN FREES US PAIR HELD AS SPIES | By Ao Sulzberger Jr Special To the New York Times | TX 624123 | 1981-02-19 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 638088 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/met-opera-3-new-voices.html | MET OPERA 3 NEW VOICES | By John Rockwell | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/music-french-hamlet.html | MUSIC FRENCH HAMLET | By Donal Henahan | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/nbc-tv-last-in-ratings.html | NBCTV LAST IN RATINGS | By Tony Schwartz | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/the-pop-life-009460.html | THE POP LIFE | By Robert Palmer | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/tv-great-space-coasternew-childrens-show.html | TV GREAT SPACE COASTERNEW CHILDRENS SHOW | By John J OConnor 1 | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/arts/two-exponents-of-rhythm-and-blues.html | TWO EXPONENTS OF RHYTHMANDBLUES | By Stephen Holden | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/about-real-estate-a-versitile-builder-s-3-manhattan-projects.html | ABOUT REAL ESTATE A VERSITILE BUILDERS 3 MANHATTAN PROJECTS | By Alan S Oser | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-accounts.html | ADVERTISING Accounts | PHILIP H DOUGHERTY | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-addendum.html | ADVERTISING Addendum | PHILIP H DOUGHERTY | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-avrett-is-first-agency-for-de-lorean-sports-cars.html | ADVERTISINGAvrett Is First Agency For De Lorean Sports Cars | PHILIP HDOUGHERTY | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-interpublic-foote-cone-issue-4th-quarter-reports.html | ADVERTISING Interpublic Foote Cone Issue 4thQuarter Reports | PHILIP H DOUGHERTY | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-ms-editor-honored.html | ADVERTISING Ms Editor Honored | PHILIP H DOUGHERTY | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/advertising-traffic-follow-the-shadow.html | Advertising Traffic  Follow the Shadow | By Philip H Dougherty | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/architect-of-reagan-tax-policy.html | ARCHITECT OF REAGAN TAX POLICY | By Edward Cowan Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/bancshares-of-jersey-to-write-off-80-losses.html | BANCSHARES OF JERSEY TO WRITE OFF 80 LOSSES | By Kenneth B Noble | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/blue-chips-help-dow-rise-8.11.html | BLUE CHIPS HELP DOW RISE 811 | By Alexander R Hammer | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/canada-announces-chrysler-guarantees.html | CANADA ANNOUNCES CHRYSLER GUARANTEES | by Henry Giniger Special To the New York Times | TX 638088 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/careers-learning-to-repair-robots.html | Careers Learning To Repair Robots | By Elizabeth M Fowler | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/company-news-009537.html | COMPANY NEWS | Stock Bid Opposed By Riggs Directors | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/company-news-charter-slides-84.9-in- fourth-quarter.html | COMPANY NEWS CHARTER SLIDES 849 IN FOURTH QUARTER | By Douglas Martin | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/company-news-delay-is-sought-in-airline- merger.html | COMPANY NEWS Delay Is Sought In Airline Merger | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/company-news-penney-plans-to-sell- discount-chain-unit.html | COMPANY NEWS PENNEY PLANS TO SELL DISCOUNT CHAIN UNIT | By Isadore Barmash | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/company-news-russsians-suspend- caterpillar-deal.html | COMPANY NEWS Russsians Suspend Caterpillar Deal | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/conrail-narrows-fourth-quarter-loss.html | CONRAIL NARROWS FOURTHQUARTER LOSS | By Phillip H Wiggins | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/credit-markets-interest-rates-decline- widely.html | CREDIT MARKETS INTEREST RATES DECLINE WIDELY | By Michael Quint | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/dart-kraft-and-hobart-in-460-million- merger.html | DART KRAFT AND HOBART IN 460 MILLION MERGER | By Robert J Cole | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/economic-report-by-us-optimistic.html | Economic Report By US Optimistic | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/economic-scene-what-reagan-will- propose.html | Economic Scene What Reagan Will Propose | By Leonard Silk | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/europeans-to-monitor-japan-cars.html | EUROPEANS TO MONITOR JAPAN CARS | By Paul Lewis Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/gm-and-ford-offer-cash-rebates-that-are- largest-ever-for-industry.html | GM AND FORD OFFER CASH REBATES THAT ARE LARGEST EVER FOR INDUSTRY | By John Holusha Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/ibm-will-market-low-priced-copier-made- by-minolta.html | IBM WILL MARKET LOWPRICED COPIER MADE BY MINOLTA | By Andrew Pollack | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/busine ss/industrial-output-up-in-january.html | INDUSTRIAL OUTPUT UP IN JANUARY | AP | TX 638088 | 1981-02-20 |

| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/june-trial-date-is-set-in-merger-data-case.html | JUNE TRIAL DATE IS SET IN MERGER DATA CASE | By Karen W Arenson | TX 638088 | 1981-02-20 |
|---|---|---|---|---|---|
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/market-place-fox-potential-lures-investors.html | Market Place Fox Potential Lures Investors | By Robert Metz | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/nixdorf-s-rise-from-a-cellar.html | NIXDORFS RISE FROM A CELLAR | By John Tagliabue Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/output-of-minerals-rises-3.5-in-us.html | Output of Minerals Rises 35 in US | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/business/reagan-signs-order-to-curb-regulations.html | REAGAN SIGNS ORDER TO CURB REGULATIONS | By Clyde H Farnsworth Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/60-minute-gourmet-009457.html | 60MINUTE GOURMET | By Pierre Franey | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/discoveries-indoor-herbs-an-address-book-and-a-bear-necklace.html | DISCOVERIES INDOOR HERBS AN ADDRESS BOOK AND A BEAR NECKLACE | By Angela Taylor | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/flour-which-type-to-use-for-what.html | FLOUR WHICH TYPE TO USE FOR WHAT | By Ann Barry | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/kitchen-equipment-filleting-knives.html | KITCHEN EQUIPMENT FILLETING KNIVES | By Pierre Franey | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/metropolitan-diary-grand-central-at-five.html | METROPOLITAN DIARY GRAND CENTRAL AT FIVE | GLENN COLLINS | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/no-salt-cooking-with-vegetables-eggplant.html | NOSALT COOKING WITH VEGETABLES EGGPLANT | By Craig Claiborne | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/penny-pinchers-and-inflation-watchers-tell-how-they-save.html | PENNYPINCHERS AND INFLATIONWATCHERS TELL HOW THEY SAVE | By Ralph Blumenthal | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/personal-health-a-child-s-tooth-decay-can-be-prevented.html | PERSONAL HEALTH A CHILDS TOOTH DECAY CAN BE PREVENTED | By Jane E Brody | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/garden/where-puddings-are-last-but-not-least.html | WHERE PUDDINGS ARE LAST BUT NOT LEAST | By Susan Heller Anderson | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/movies/elephant-man-and-bull-up-for-8-oscars-each.html | ELEPHANT MAN AND BULL UP FOR 8 OSCARS EACH | By Aljean Harmetz Special To the New York Times | TX 638088 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-18 | https://www.nytimes.com/1981/02/18/movies/screen-2-footnotes-to-wajda-s-career.html | SCREEN 2 FOOTNOTES TO WAJDAS CAREER | By Vincent Canby | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/a-new-death-penalty-bill-is-approved-by-assembly.html | A NEW DEATH PENALTY BILL IS APPROVED BY ASSEMBLY | By Lena Williams Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Farrell | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/adelphi-student-buried-as-dispute-lingerss.html | ADELPHI STUDENT BURIED AS DISPUTE LINGERSS | By James Barron Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/analysis-faults-koch-proposals-to-fight-crime.html | ANALYSIS FAULTS KOCH PROPOSALS TO FIGHT CRIME | By Angel Castillo | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/banker-is-named-a-deputy-mayor-for-development.html | BANKER IS NAMED A DEPUTY MAYOR FOR DEVELOPMENT | By Molly Ivins | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/bridge-kaplan-house-on-west-94th-a-center-for-game-in-u-s.html | Bridge Kaplan House on West 94th A Center for Game in U S | By Alan Truscott | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/court-ruling-requires-that-bustop-give-up-its-shelters-to-the-city.html | COURT RULING REQUIRES THAT BUSTOP GIVE UP ITS SHELTERS TO THE CITY | By Edward A Gargan | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/fink-says-he-opposes-carey-s-paln-for-bars-to-be-open-24-hours.html | FINK SAYS HE OPPOSES CAREYS PALN FOR BARS TO BE OPEN 24 HOURS | By E J Dionne Jr Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/gibson-to-run-for-governor-five-democrats-now-in-race.html | GIBSON TO RUN FOR GOVERNOR FIVE DEMOCRATS NOW IN RACE | By Joseph F Sullivan Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/jury-in-harris-case-starts-to-weigh-6-possible-verdicts.html | JURY IN HARRIS CASE STARTS TO WEIGH 6 POSSIBLE VERDICTS | By James Feron Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/key-fiscal-goal-reached-by-city-in-big-note-sale.html | KEY FISCAL GOAL REACHED BY CITY IN BIG NOTE SALE | By Clyde Haberman | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/luxury-hotel-proposed-for-old-police-building.html | LUXURY HOTEL PROPOSED FOR OLD POLICE BUILDING | By Lee A Daniels | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/notes-on-people-medical-college-drive.html | NOTES ON PEOPLE Medical College Drive | By Albin Krebs and Robert Mcg Thomas Jr | TX 638088 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/notes-on-people-missing-a-new-film.html | NOTES ON PEOPLE Missing a New Film | By Albin Krebs and Robert Mcg Thomas | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/notes-on-people-stassen-says-he-hasn-t-made-a-presidential-race-in-vain.html | NOTES ON PEOPLE Stassen Says He Hasnt Made a Presidential Race in Vain | By Albin Krebs and Robert Mcg Thomas | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/notes-on-people-whatever-it-is-it-s-a-way-to-raise-funds.html | NOTES ON PEOPLE Whatever It Is Its a Way to Raise Funds | By Albin Krebs and Robert Mcg Thomas | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/parents-to-be-shown-benefits-of-is-231.html | PARENTS TO BE SHOWN BENEFITS OF IS 231 | By Dena Kleiman | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/police-head-says-an-officer-broke-a-rule-in-killing.html | POLICE HEAD SAYS AN OFFICER BROKE A RULE IN KILLING | By Leonard Buder | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/potential-book-project-of-abscam-prosecutor-is-assailed-by-defense.html | POTENTIAL BOOK PROJECT OF ABSCAM PROSECUTOR IS ASSAILED BY DEFENSE | By Joseph P Fried | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/the-region-30000-hamsters-die-in-a-fire-in-jersey.html | THE REGION 30000 Hamsters Die In a Fire in Jersey | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/nyregion/vote-in-the-assembly-on-death-penalty-bill.html | VOTE IN THE ASSEMBLY ON DEATHPENALTY BILL | Special to the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/obituaries/vasily-a-kazakov-64-minister-of-the-soviet-aircraft-industry.html | Vasily A Kazakov 64 Minister Of the Soviet Aircraft Industry | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/obituaries/w-howard-lee.html | W HOWARD LEE | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/obituaries/william-j-clew-editor-at-the-hartford-courant.html | William J Clew Editor At The Hartford Courant | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/a-risky-us-equation-e.html | A RISKY US EQUATION E | By George F Kennan O  WM | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/big-oils-not-the-foe.html | BIG OILS NOT THE FOE | By Craig Bond Hatfield | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/observer-what-great-with-whom.html | OBSERVER WHAT GREAT WITH WHOM | By Russell Baker | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/opinion/washington.html | WASHINGTON | By James Reston | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/acadia-captures-race.html | Acadia Captures Race | Special to the New York Times | TX 638088 | 1981-02-20 |

| 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/dolph-schayes-in-foul-play.html | Dolph Schayes in Foul Play | AP | TX 638088 | 1981-02-20 |
|---|---|---|---|---|---|
| 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/floyd-concentrates-on-60-yard-dash-mark.html | Floyd Concentrates on 60Yard Dash Mark | By Frank Litsky | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/lakers-defeat-knicks.html | LAKERS DEFEAT KNICKS | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/leafs-win-8-5-from-islanders.html | LEAFS WIN 85 FROM ISLANDERS | By Gerald Eskenazi Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/miss-allen-finds-her-touch-in-tennis.html | Miss Allen Finds Her Touch in Tennis | By James F Clarity | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/red-smith-henrichs-view.html | RED SMITHHenrichs View | By Sports of the Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/sports/yanks-get-castro-ex-brewer-reliever.html | Yanks Get Castro ExBrewer Reliever | By Jane Gross Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/theater/news-of-the-theater-theater-row-may-fold-a-victim-of-hard-times.html | News of the Theater Theater Row May Fold A Victim of Hard Times | By John Corry | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/abortion-foe-is-chief-candidate-to-lead-birth-control-programs.html | ABORTION FOE IS CHIEF CANDIDATE TO LEAD BIRTH CONTROL PROGRAMS | By David E Rosenbaum Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/aides-deny-reagan-shift-on-tax-cut-in-high-bracket.html | AIDES DENY REAGAN SHIFT ON TAX CUT IN HIGH BRACKET | By Steven R Weisman Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/around-the-nation-company-accepts-blame-for-bad-taste-in-water.html | AROUND THE NATION Company Accepts Blame For Bad Taste in Water | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/around-the-nation-man-convicted-in-slayings-of-five-girls-in-california.html | AROUND THE NATION Man Convicted in Slayings Of Five Girls in California | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/baltimore-marketplace-an-urban-success-an-appraisal.html | BALTIMORE MARKETPLACE AN URBAN SUCCESS An Appraisal | By Paul Goldberger Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/clevelanders-vote-for-income-tax-rise.html | CLEVELANDERS VOTE FOR INCOME TAX RISE | By Iver Peterson Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/delays-in-countdown-may-postpone-testing-of-spacecraft-engines.html | DELAYS IN COUNTDOWN MAY POSTPONE TESTING OF SPACECRAFT ENGINES | By John Noble Wilford Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/ex-hostage-reportedly-at-work-on-cartoon-program-of-captivity.html | EXHOSTAGE REPORTEDLY AT WORK ON CARTOON PROGRAM OF CAPTIVITY | By Josh Barbanel | TX 638088 | 1981-02-20 |

| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/gop-staging-strategy-sessions-aiming-at-majority-party-status.html | GOP STAGING STRATEGY SESSIONS AIMING AT MAJORITY PARTY STATUS | By Adam Clymer Special To the New York Times | TX 638088 | 1981-02-20 |
|---|---|---|---|---|---|
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/informer-tells-of-threats-and-payoffs-of-200000-in-shipping-industry.html | INFORMER TELLS OF THREATS AND PAYOFFS OF 200000 IN SHIPPING INDUSTRY | By Edward T Pound Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/jets-crash-injures-at-least-34-on-coast.html | JETS CRASH INJURES AT LEAST 34 ON COAST | By Robert Lindsey Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/labor-dept-reviewing-dues-rule-set-for-clubs-that-discriminate.html | Labor Dept Reviewing Dues Rule Set for Clubs That Discriminate | Special to the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/labor-presses-curb-on-flow-of-imports.html | LABOR PRESSES CURB ON FLOW OF IMPORTS | By Philip Shabecoff Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/leader-of-rumanian-gypsy-clan-buried-in-california-after-slaying.html | Leader of Rumanian Gypsy Clan Buried in California After Slaying | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/louisville-s-cleanup-begins-in-wake-of-sewer-explosion.html | LOUISVILLES CLEANUP BEGINS IN WAKE OF SEWER EXPLOSION | By Winston Williams Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/monument-to-immortality-built-upon-junk-of-us-bureaucracy.html | MONUMENT TO IMMORTALITY BUILT UPON JUNK OF US BUREAUCRACY | By Francis X Clines Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/murderer-of-four-awaits-electric-chair-in-indiana.html | MURDERER OF FOUR AWAITS ELECTRIC CHAIR IN INDIANA | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/navy-trying-to-regain-spit-and-polish-image.html | Navy Trying to Regain SpitandPolish Image | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/no-headline-009368.html | No Headline | United Press International | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/opposition-forming-to-reagan-program.html | OPPOSITION FORMING TO REAGAN PROGRAM | By Hedrick Smith Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/philadelphia-water-rate-to-be-increased-by-50.html | Philadelphia Water Rate To Be Increased by 50 | Special to the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/police-squad-kills-florida-inmate-who-held-hostage-in-escape-effort.html | POLICE SQUAD KILLS FLORIDA INMATE WHO HELD HOSTAGE IN ESCAPEEFFORT | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/pollution-restrictions-on-utilities-can-be-relaxed-study-suggests.html | Pollution Restrictions on Utilities Can Be Relaxed Study Suggests | AP | TX 638088 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/president-planning-to-ask-budget-cuts-of-over-41-billion.html | PRESIDENT PLANNING TO ASK BUDGET CUTS OF OVER 41 BILLION | By Steven Rattner Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/social-security-fund-said-to-face-a-deficit-of-63.5-billion-by-1986.html | Social Security Fund Said to Face A Deficit of 635 Billion by 1986 | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/us-aides-warn-potential-buyers-of-beans-repossessed-by-farmers.html | US AIDES WARN POTENTIAL BUYERS OF BEANS REPOSSESSED BY FARMERS | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/us/wildcat-stoppage-by-coal-miners-appears-ended-in-west-virginia.html | Wildcat Stoppage by Coal Miners Appears Ended in West Virginia | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/2-plans-on-journalists-presented-at-meeting-sponsored-by-unesco.html | 2 PLANS ON JOURNALISTS PRESENTED AT MEETING SPONSORED BY UNESCO | By Frank J Prial Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/7-hostages-are-seized-at-mexico-university-but-6-are-later-freed.html | 7 Hostages Are Seized At Mexico University But 6 Are Later Freed | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/around-the-world-head-of-milan-hospital-slain-in-his-car-by-four-gunmen.html | AROUND THE WORLD Head of Milan Hospital Slain In His Car by Four Gunmen | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/around-the-world-top-spain-police-aides-quit-amid-torture-death-furor.html | AROUND THE WORLD Top Spain Police Aides Quit Amid Torture Death Furor | AP | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/brunei-s-oil-dollars-are-going-into-arms.html | BRUNEIS OIL DOLLARS ARE GOING INTO ARMS | By Pamela G Hollie Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/canada-opens-final-debate-on-retrieving-its-charter.html | CANADA OPENS FINAL DEBATE ON RETRIEVING ITS CHARTER | By Henry Giniger | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/france-evades-us-bid-for-support-on-salvador.html | FRANCE EVADES US BID FOR SUPPORT ON SALVADOR | By Richard Eder Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/grim-benifit-in-zimbabwe-news-analysis.html | GRIM BENIFIT IN ZIMBABWE News Analysis | By Joseph Lelyveld Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/guatemala-leader-accused-by-rights-group-in-killings.html | GUATEMALA LEADER ACCUSED BY RIGHTS GROUP IN KILLINGS | By Juan de Onis Special To the New York Times | TX 638088 | 1981-02-20 |

| | | | | |
|---|---|---|---|---|
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/international-red-cross-seeking-46-million-for-help-to-africans.html | International Red Cross Seeking 46 Million for Help to Africans | Special to the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/more-salvador-aid-backed-in-congress.html | MORE SALVADOR AID BACKED IN CONGRESS | By Bernard Gwertzman Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/percy-says-us-will-honor-iran-deal-on-hostages.html | PERCY SAYS US WILL HONOR IRAN DEAL ON HOSTAGES | By Charles Mohr Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/poland-s-leader-sees-east-german-a-critic-of-trade-union-movement.html | POLANDS LEADER SEES EAST GERMAN A CRITIC OF TRADE UNION MOVEMENT | By John Darnton Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/pope-with-marcos-beside-him-delivers-human-rights-talk.html | POPE WITH MARCOS BESIDE HIM DELIVERS HUMAN RIGHTS TALK | By Henry Kamm Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/reagan-and-the-mideast-news-analysis.html | REAGAN AND THE MIDEAST News Analysis | By David K Shipler Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/salvador-faces-long-war-as-rebels-resume-raids.html | SALVADOR FACES LONG WAR AS REBELS RESUME RAIDS | By Edward Schumacher Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-18 | https://www.nytimes.com/1981/02/18/world/us-endorses-proposal-by-france-for-an-arms-parley-after-madrid.html | US ENDORSES PROPOSAL BY FRANCE FOR AN ARMS PARLEY AFTER MADRID | By James M Markham Special To the New York Times | TX 638088 | 1981-02-20 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/jazz-gillespie-and-dream-band-a-star-studded-ensemble.html | JAZZ GILLESPIE AND DREAM BAND A STARSTUDDED ENSEMBLE | By John S Wilson | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/opera-etre-ou-ne-pas-etre-hamlet-in-french-at-carnegie.html | OPERA ETRE OU NE PAS ETREHAMLET IN FRENCH AT CARNEGIE | By Donal Henahan | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/queen-s-canaletto-show-warms-london-winter.html | QUEENS CANALETTO SHOW WARMS LONDON WINTER | By Susan Heller Anderson | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/recital-toby-appel-plays-viola-at-the-y.html | RECITAL TOBY APPEL PLAYS VIOLA AT THE Y | By John Rockwell | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/revue-instant-sunshine.html | REVUE INSTANT SUNSHINE | By Stephen Holden | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/arts/violin-wieniawski-by-fuchs-violinist-joseph-fuchs-plays-wieniawski-faust.html | VIOLIN WIENIAWSKI BY FUCHS Violinist Joseph Fuchs Plays Wieniawski Faust | By Edward Rothstein | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/books/critic-s-notebook-nabokov-s-quest-for-the-good-reader.html | CRITICS NOTEBOOK NABOKOVS QUEST FOR THE GOOD READER | By Christopher LehmannHaupt | TX 629378 | 1981-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-19 | https://www.nytimes.com/1981/02/19/books/news-of-music-digital-recordings-are-proliferating.html | NEWS OF MUSIC DIGITAL RECORDINGS ARE PROLIFERATING | By John Rockwell | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-accounts.html | ADVERTISING Accounts | PHILIP H DOUGHERTY | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-almay-narrows-choice.html | ADVERTISING Almay Narrows Choice | PHILIP H DOUGHERTY | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-merger-in-indianapolis.html | ADVERTISING Merger in Indianapolis | PHILIP H DOUGHERTY | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-new-medical-publications-at-mary-ann-liebert.html | ADVERTISING New Medical Publications At Mary Ann Liebert | PHILIP H DOUGHERTY | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-strength-of-jack-daniel-s.html | ADVERTISING Strength of Jack Daniels | PHILIP H DOUGHERTY | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-tampax-original-to-return.html | Advertising Tampax Original To Return | By Philip H Dougherty | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/advertising-trout-ries-on-ads.html | ADVERTISING Trout  Ries on Ads | PHILIP H DOUGHERTY | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/airlines-told-to-pay-fees.html | Airlines Told to Pay Fees | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/approval-near-for-chrysler.html | Approval Near For Chrysler | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/arctic-snowmobile-files-to-reorganize.html | Arctic Snowmobile Files to Reorganize | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/bid-for-riggs-is-defended.html | Bid for Riggs Is Defended | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/britain-cancels-its-plan-for-closing-coal-mines.html | BRITAIN CANCELS ITS PLAN FOR CLOSING COAL MINES | By Youssef M Ibrahim Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/business-leaders-are-enthusiastic-about-program.html | BUSINESS LEADERS ARE ENTHUSIASTIC ABOUT PROGRAM | By Isadore Barmash | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/chief-quits-at-united-artists.html | CHIEF QUITS AT UNITED ARTISTS | By Aljean Harmetz Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/china-offshore-oil-hint.html | China Offshore Oil Hint | AP | TX 629378 | 1981-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-24-hour-notice-set-for-abitibi-bidder.html | COMPANY NEWS 24Hour Notice Set For Abitibi Bidder | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-british-to-make-hand-sized-tv-set.html | COMPANY NEWS British to Make HandSized TV Set | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-fire-increases-oil-well-s-yield.html | COMPANY NEWS Fire Increases Oil Wells Yield | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-fotomat-judgment.html | COMPANY NEWS Fotomat Judgment | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-harvard-sells-citicorp-issues-in-apartheid-protest.html | COMPANY NEWS HARVARD SELLS CITICORP ISSUES IN APARTHEID PROTEST | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-the-turnaround-at-us-steel.html | COMPANY NEWS THE TURNAROUND AT US STEEL | By Agis Salpukas Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-trw-climbs-by-13.7-chesebrough-up-18.8.html | COMPANY NEWS TRW CLIMBS BY 137CHESEBROUGH UP 188 | By Phillip H Wiggins | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-us-banking-unit-viewed-as-problem-for-heller-corp.html | COMPANY NEWS US BANKING UNIT VIEWED AS PROBLEM FOR HELLER CORP | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/company-news-weyerhaeuser-faces-new-ftc-attack.html | COMPANY NEWS Weyerhaeuser Faces New FTC Attack | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/credit-markets-interest-rates-inching-up-key-us-issue-yielding-12.85.html | CREDIT MARKETS Interest Rates Inching Up Key US Issue Yielding 1285 | By Michael Quint | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/dow-gains-7.42-trading-light.html | DOW GAINS 742 TRADING LIGHT | By Alexander R Hammer | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/factory-use-gains-in-month.html | Factory Use Gains In Month | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/fedmart-to-go-private.html | FedMart to Go Private | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/housing-starts-rise-by-3.5.html | HOUSING STARTS RISE BY 35 | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/japan-industrialist-major-force-at-80.html | JAPAN INDUSTRIALIST MAJOR FORCE AT 80 | By Mike Tharp Special To the New York Times | TX 629378 | 1981-02-23 |

| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/kerkorian-columbia-in-peace-pact.html | KERKORIAN COLUMBIA IN PEACE PACT | By Robert J Cole | TX 629378 | 1981-02-23 |
|---|---|---|---|---|---|
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/market-place-pension-funds-results-of-1980.html | Market Place Pension Funds Results of 1980 | By Robert Metz | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/mexico-will-limit-crude-oil-exports.html | Mexico Will Limit Crude Oil Exports | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/money-supply-to-be-curtailed-under-program.html | MONEY SUPPLY TO BE CURTAILED UNDER PROGRAM | By Clyde H Farnsworth Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/personal-income-up-by-0.9-in-january.html | PERSONAL INCOME UP BY 09 IN JANUARY | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/tax-cut-plan-concentrates-on-income-and-write-offs.html | TAXCUT PLAN CONCENTRATES ON INCOME AND WRITEOFFS | By Edward Cowan Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/technology-using-machines-that-can-read.html | Technology Using Machines That Can Read | By Andrew Pollack | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/us-is-urged-to-delay-return-of-iranian-assets.html | US IS URGED TO DELAY RETURN OF IRANIAN ASSETS | By Charles Mohr Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/business/us-to-ease-some-energy-saving-rules.html | US TO EASE SOME ENERGYSAVING RULES | By Robert D Hershey Jr Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/a-viennese-master-s-furniture.html | A VIENNESE MASTERS FURNITURE | By Rita Reif | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/design-notebook-postmodern-architecture-and-its-origins.html | DESIGN NOTEBOOK POSTMODERN ARCHITECTURE AND ITS ORIGINS | By Paul Goldberger | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/dramatic-drop-in-sterling-flatware.html | DRAMATIC DROP IN STERLING FLATWARE | By John Duka | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/gardening-starting-tuberous-begonias.html | GARDENING STARTING TUBEROUS BEGONIAS | By Joan Lee Faust | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/home-beat-handmade-tiles-take-your-choice.html | HOME BEAT HANDMADE TILES TAKE YOUR CHOICE | By Suzanne Slesin | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/home-improvement-leaky-faucets-are-easy-for-the-do-it-yourselfer-to-take-care-of.html | HOME IMPROVEMENT Leaky faucets are easy for the doityourselfer to take care of | By Bernard Gladstone | TX 629378 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/how-some-women-reward-themselves-for-jobs-well-done.html | HOW SOME WOMEN REWARD THEMSELVES FOR JOBS WELL DONE | By Nan Robertson | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/insert-stoves-offer-fireplace-efficiency.html | INSERT STOVES OFFER FIREPLACE EFFICIENCY | By Michael Decourcy Hinds | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/many-nurses-say-30-of-operations-are-not-needed.html | MANY NURSES SAY 30 OF OPERATIONS ARE NOT NEEDED | By United Press International | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/garden/moving-to-manhattan-design-on-the-family-plan.html | MOVING TO MANHATTAN DESIGN ON THE FAMILY PLAN | By Suzanne Slesin | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/movies/3-films-that-didn-t-get-nominations-for-oscars.html | 3 FILMS THAT DIDNT GET NOMINATIONS FOR OSCARS | By Aljean Harmetz Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/50-cent-night-surcharge-for-taxis-appears-unlikely-to-be-approved.html | 50CENT NIGHT SURCHARGE FOR TAXIS APPEARS UNLIKELY TO BE APPROVED | By Ari L Goldman | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/archibishop-of-newark-urges-women-to-take-parish-leaders-roles.html | ARCHIBISHOP OF NEWARK URGES WOMEN TO TAKE PARISH LEADERS ROLES | By Charles Austin | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/bridge-hungarian-studio-qualifies-as-a-durable-organization.html | Bridge Hungarian Studio Qualifies As a Durable Organization | By Alan Truscott | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/casino-prospects-are-waning-say-albany-leaders.html | CASINO PROSPECTS ARE WANING SAY ALBANY LEADERS | By E J Dionne Jr Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/city-bus-taken-over-and-then-vandalized-by-students-in-queens.html | CITY BUS TAKEN OVER AND THEN VANDALIZED BY STUDENTS IN QUEENS | By Timothy M Phelps | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/city-s-note-issue-completely-sold-officials-pleased.html | CITYS NOTE ISSUE COMPLETELY SOLD OFFICIALS PLEASED | By Clyde Haberman | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/deep-cuts-in-aid-to-cities-seen-under-reagan-plan.html | DEEP CUTS IN AID TO CITIES SEEN UNDER REAGAN PLAN | By Irvin Molotsky Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/harley-hotel-beset-by-fire-on-opening-day-14.html | HARLEY HOTEL BESET BY FIRE ON OPENING DAY 14 | By Joseph B Treaster | TX 629378 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/jersey-sets-rules-on-sterilization-of-the-retarded.html | JERSEY SETS RULES ON STERILIZATION OF THE RETARDED | By Joseph F Sullivan Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/jury-hears-crucial-harris-testimony-again.html | JURY HEARS CRUCIAL HARRIS TESTIMONY AGAIN | By James Feron Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/notes-on-people-admiral-is-retiring-but-not-from-medicine.html | NOTES ON PEOPLE ADMIRAL IS RETIRING BUT NOT FROM MEDICINE | By Albin Krebs and Robert Mcg Thomas Jr | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/notes-on-people-basie-and-copland.html | NOTES ON PEOPLE Basie and Copland | By Robert Mcg Thomas Jr | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/notes-on-people-guccis-in-legal-battle.html | NOTES ON PEOPLE Guccis in Legal Battle | By Albin Krebs and Robert Mcg Thomas Jr | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/notes-on-people-rosalynn-carter-undergoes-minor-cosmetic-surgery.html | NOTES ON PEOPLE Rosalynn Carter Undergoes Minor Cosmetic Surgery | By Albin Krebs and Robert Mcg Thomas Jr | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/notes-on-people-royalty-wins-election-for-london-university-post.html | NOTES ON PEOPLE Royalty Wins Election for London University Post | By Albin Krebs and Robert Mcg Thomas Jr | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/notes-on-people-the-dialogue-fairly-sparkles-at-a-luncheon-of-stars.html | NOTES ON PEOPLE The Dialogue Fairly Sparkles at a Luncheon of Stars | By Albin Krebs and Robert Mcg Thomas Jr | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/police-say-gun-turned-in-by-boy-isn-t-one-that-figures-in-killing.html | POLICE SAY GUN TURNED IN BY BOY ISNT ONE THAT FIGURES IN KILLING | By Leonard Buder | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/pre-arraigning-for-manhattan-urged-by-police.html | PREARRAIGNING FOR MANHATTAN URGED BY POLICE | By Leonard Buder | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/rep-chisholm-is-a-candidate-for-college-job.html | REP CHISHOLM IS A CANDIDATE FOR COLLEGE JOB | By Samuel Weiss | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/rise-in-water-supplies-toughens-job-of-selling-conservation.html | RISE IN WATER SUPPLIES TOUGHENS JOB OF SELLING CONSERVATION | By Deirdre Carmody | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/roy-cohn-finds-politics-brings-new-prominence.html | ROY COHN FINDS POLITICS BRINGS NEW PROMINENCE | By Paul L Montgomery | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/search-for-a-new-president-of-nyu-is-narrowed.html | SEARCH FOR A NEW PRESIDENT OF NYU IS NARROWED | By Edward B Fiske | TX 629378 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/some-of-donors-to-the-neediest-cite-the-elderly.html | SOME OF DONORS TO THE NEEDIEST CITE THE ELDERLY | By Walter H Waggoner | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/the-10000-a-year-college-education-has-arrived.html | THE 10000AYEAR COLLEGE EDUCATION HAS ARRIVED | By Laurie Johnston | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/nyregion/the-ghost-of-summer-yet-to-come.html | The Ghost of Summer Yet to Come | The New York TimesJack Manning and Barton Silverman | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/obituaries/vasily-a-kazakov-64-minister-of-the-soviet-aircraft-industry.html | Vasily A Kazakov 64 Minister Of the Soviet Aircraft Industry | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/abroad-at-home-the-price-of-being-civilized.html | ABROAD AT HOME The Price Of Being Civilized | By Anthony Lewis | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/essay-sipping-supply-cider.html | ESSAY Sipping Supply Cider | By William Safire | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/huac-in-81-today.html | HUAC IN 81 TODAY | By Don Edwards | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/opinion/poland-and-the-worstcase-scenario.html | POLAND AND THE WORSTCASE SCENARIO | By Abraham Brumberg | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/clemson-turns-back-wake-forest-81-71.html | Clemson Turns Back Wake Forest 8171 | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/fisk-rejects-red-sox-offer.html | Fisk Rejects Red Sox Offer | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/gretzky-scores-5-against-st-louis.html | Gretzky Scores 5 Against St Louis | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/islander-shake-up-threatened.html | Islander ShakeUp Threatened | By Gerald Eskenazi Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/italy-in-soccer-uproar-imposter-on-boys-team.html | ITALY IN SOCCER UPROAR IMPOSTER ON BOYS TEAM | By Brian Glanville | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/knicks-rally-to-defeat-sonics.html | KNICKS RALLY TO DEFEAT SONICS | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/nets-win-4th-in-row-by-beating-cavaliers.html | NETS WIN 4TH IN ROW BY BEATING CAVALIERS | By Al Harvin Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/no-headline-011498.html | No Headline | DAVE ANDERSON60Sports of The Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/rangers-set-back-maple-leafs-by-83.html | RANGERS SET BACK MAPLE LEAFS BY 83 | By Deane McGowen | TX 629378 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/steinbrenner-strike-threat-unifies-owners.html | Steinbrenner Strike Threat Unifies Owners | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/woman-to-row-in-oxford-s-boat.html | Woman to Row In Oxfords Boat | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/sports/yanks-give-lefebvre-a-shot-at-third-base.html | Yanks Give Lefebvre a Shot at Third Base | By Jane Gross Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/theater/for-puerto-rican-theater-old-firehouse-is-new-home.html | FOR PUERTO RICAN THEATER OLD FIREHOUSE IS NEW HOME | By Carol Lawson | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/theater/stage-crossing-niagara-in-capital.html | STAGE CROSSING NIAGARA IN CAPITAL | By Mel Gussow | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/5-file-suit-charging-experiments-in-prison-impaired-mental-health.html | 5 File Suit Charging Experiments In Prison Impaired Mental Health | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/5000-jam-san-francisco-office-in-search-of-us-rent-subsidies.html | 5000 Jam San Francisco Office In Search of US Rent Subsidies | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/a-bold-and-risky-venture.html | A BOLD AND RISKY VENTURE | By Hedrick Smith Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/afl-cio-to-seek-bigger-voice-on-political-issues-and-candidates.html | AFLCIO TO SEEK BIGGER VOICE ON POLITICAL ISSUES AND CANDIDATES | By Philip Shabecoff Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/around-the-nation-blanton-relatives-indicted-in-fraud-and-bid-fixing.html | AROUND THE NATION Blanton Relatives Indicted In Fraud and BidFixing | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/around-the-nation-miami-county-approves-deputy-recruiting-plan.html | AROUND THE NATION Miami County Approves DeputyRecruiting Plan | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/at-least-10-reported-killed-in-a-virginia-bus-crash.html | AT LEAST 10 REPORTED KILLED IN A VIRGINIA BUS CRASH | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/bible-group-prays-for-a-member-as-kidnappers-deadline-nears.html | BIBLE GROUP PRAYS FOR A MEMBER AS KIDNAPPERS DEADLINE NEARS | By Gladwin Hill Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/budget-program-cites-koch-s-turn-of-phrase.html | Budget Program Cites Kochs Turn of Phrase | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/court-rejects-curb-on-abortion-funds.html | COURT REJECTS CURB ON ABORTION FUNDS | AP | TX 629378 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/democrats-vow-to-weigh-package-as-they-start-shaping-alternatives.html | DEMOCRATS VOW TO WEIGH PACKAGE AS THEY START SHAPING ALTERNATIVES | By Martin Tolchin Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/escaped-soviet-spy-is-reported-smuggling-arms-to-el-salvador.html | ESCAPED SOVIET SPY IS REPORTED SMUGGLING ARMS TO EL SALVADOR | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/excerpts-from-a-white-house-fact-sheet-describing-the-economic-program.html | EXCERPTS FROM A WHITE HOUSE FACT SHEET DESCRIBING THE ECONOMIC PROGRAM | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/garwood-will-receive-psychiatric-treatment-under-a-marine-leave.html | GARWOOD WILL RECEIVE PSYCHIATRIC TREATMENT UNDER A MARINE LEAVE | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/leveling-off-of-drug-use-found-among-students.html | LEVELING OFF OF DRUG USE FOUND AMONG STUDENTS | By Robert Reinhold Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/nixon-raising-gop-funds-in-ohio-praises-reagan-stand-on-military.html | NIXON RAISING GOP FUNDS IN OHIO PRAISES REAGAN STAND ON MILITARY | By Adam Clymer Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/no-headline-011408.html | No Headline | By Wayne King Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/of-cuts-and-spending-puzzling-relationship.html | OF CUTS AND SPENDING PUZZLING RELATIONSHIP | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/pentagon-concludes-flash-of-dec-16-was-a-meteor.html | PENTAGON CONCLUDES FLASH OF DEC 16 WAS A METEOR | By Walter Sullivan | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/plan-for-military-spending-is-major-shift-for-peacetime.html | PLAN FOR MILITARY SPENDING IS MAJOR SHIFT FOR PEACETIME | By Richard Halloran Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/president-proposes-83-major-program-cuts-tells-congress-us-faces-day-b-5.html | PRESIDENT PROPOSES 83 MAJOR PROGRAM CUTS TELLS CONGRESS US FACES DAY B 5 OF RECKONING | By Steven R Weisman Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/prison-sentences-imposed-on-10-in-chicago-case.html | PRISON SENTENCES IMPOSED ON 10 IN CHICAGO CASE | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/probate-judge-in-texas-rules-that-no-will-was-left-by-howard-hughes.html | PROBATE JUDGE IN TEXAS RULES THAT NO WILL WAS LEFT BY HOWARD HUGHES | By Wallace Turner Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/reagan-to-urge-revision-in-government-pay-formula.html | REAGAN TO URGE REVISION IN GOVERNMENT PAY FORMULA | By Robert Pear Special To the New York Times | TX 629378 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/space-shuttle-test-delayed-for-a-day.html | SPACE SHUTTLE TEST DELAYED FOR A DAY | By John Noble Wilford Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/toxic-leak-leads-to-evacuation.html | Toxic Leak Leads to Evacuation | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/transcript-of-state-of-the-union-message-on-economic-recovery.html | TRANSCRIPT OF STATE OF THE UNION MESSAGE ON ECONOMIC RECOVERY | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/us-inquiry-opens-in-coast-jetliner-s-crash-landing.html | US INQUIRY OPENS IN COAST JETLINERS CRASH LANDING | By Robert Lindsey Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/us/veteran-of-dairy-lobby-calmly-awaits-assault.html | VETERAN OF DAIRY LOBBY CALMLY AWAITS ASSAULT | By Francis X Clines Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/400-intellectuals-form-struggle-for-freedom-unit.html | 400 INTELLECTUALS FORM STRUGGLE FOR FREEDOM UNIT | By Kathleen Teltsch | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/administration-assails-making-of-hostage-deal.html | ADMINISTRATION ASSAILS MAKING OF HOSTAGE DEAL | By Bernard Gwertzman Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/around-the-world-mexican-students-reported-to-free-last-of-7-hostages.html | AROUND THE WORLD Mexican Students Reported To Free Last of 7 Hostages | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/around-the-world-soviet-dissidents-say-psychiatrist-is-being-held.html | AROUND THE WORLD Soviet Dissidents Say Psychiatrist Is Being Held | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/beatification-of-16-celebrated-by-pope.html | BEATIFICATION OF 16 CELEBRATED BY POPE | By Henry Kamm Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/greece-asserts-turkey-has-misconstrued-bid-for-us-guarantees.html | GREECE ASSERTS TURKEY HAS MISCONSTRUED BID FOR US GUARANTEES | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/in-the-age-of-television-irish-relish-radio-drama.html | IN THE AGE OF TELEVISION IRISH RELISH RADIO DRAMA | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/israeli-quits-over-emigration.html | Israeli Quits Over Emigration | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/japanese-protestants-see-a-danger-of-a-revival-of-emperor-worship.html | JAPANESE PROTESTANTS SEE A DANGER OF A REVIVAL OF EMPEROR WORSHIP | By Henry Scott Stokes Special To the New York Times | TX 629378 | 1981-02-23 |

| | | | | |
|---|---|---|---|---|
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/murdoch-chooses-anew-editor-to-take-over-at-london-times.html | MURDOCH CHOOSES ANEW EDITOR TO TAKE OVER AT LONDON TIMES | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/no-headline-011364.html | No Headline | By David K Shipler Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/polish-students-win-independent-union-26-day-sit-in-ended-a12.html | POLISH STUDENTS WIN INDEPENDENT UNION 26DAY SITIN ENDED A12 | By John Darnton Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/russians-said-to-kill-an-afghan-police-officer-in-error.html | RUSSIANS SAID TO KILL AN AFGHAN POLICE OFFICER IN ERROR | By Michael T Kaufman Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/salvadoran-peasants-flee-war-ravaged-villages.html | SALVADORAN PEASANTS FLEE WARRAVAGED VILLAGES | By Edward Schumacher Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/saudis-act-to-free-21-jailed-americans.html | SAUDIS ACT TO FREE 21 JAILED AMERICANS | By Pranay B Gupte Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/senator-tower-in-visit-to-oman-meets-the-sultan-at-desert-camp.html | Senator Tower in Visit to Oman Meets the Sultan at Desert Camp | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/soviet-frees-jew-held-in-1970-plot.html | SOVIET FREES JEW HELD IN 1970 PLOT | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/soviet-press-says-west-s-radio-give-polish-strikers-instruction.html | SOVIET PRESS SAYS WESTS RADIO GIVE POLISH STRIKERS INSTRUCTION | AP | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/spanish-leader-seeks-backing-of-legislators-on-new-government.html | SPANISH LEADER SEEKS BACKING OF LEGISLATORS ON NEW GOVERNMENT | By James M Markham Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/text-of-administration-s-statement-on-review-of-hostage-accords.html | TEXT OF ADMINISTRATIONS STATEMENT ON REVIEW OF HOSTAGE ACCORDS | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/us-firmly-endorses-salvador-reforms.html | US FIRMLY ENDORSES SALVADOR REFORMS | By Juan de Onis Special To the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/wider-role-hinted-for-turkish-forces.html | WIDER ROLE HINTED FOR TURKISH FORCES | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-19 | https://www.nytimes.com/1981/02/19/world/yadin-dissolves-his-israeli-party-rather-than-run-in-june-voting.html | YADIN DISSOLVES HIS ISRAELI PARTY RATHER THAN RUN IN JUNE VOTING | Special to the New York Times | TX 629378 | 1981-02-23 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/20-years-of-stage-design-by-montressor-on-display.html | 20 YEARS OF STAGE DESIGN BY MONTRESSOR ON DISPLAY | By Peter G Davis | TX 629379 | 1981-02-24 |

| | | | | |
|---|---|---|---|---|
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/a-different-debussy-at-tully-hall.html | A DIFFERENT DEBUSSY AT TULLY HALL | By Edward Rothstein | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/a-third-world-of-music-this-weekend.html | A THIRD WORLD OF MUSIC THIS WEEKEND | By John Rockwell | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/art-the-clay-figure-at-the-craft-museum.html | ART THE CLAY FIGURE AT THE CRAFT MUSEUM | By Grace Glueck | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/art-totems-for-today-from-richard-serra.html | ART TOTEMS FOR TODAY FROM RICHARD SERRA | By John Russell | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/auctions-impressionists-to-postwar-art.html | AUCTIONS IMPRESSIONISTS TO POSTWAR ART | By Rita Reif | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/concert-3-by-musica-aeterna.html | CONCERT 3 BY MUSICA AETERNA | By Allen Hughes | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/cultural-leaders-disturbed-by-slashes-planned-for-arts-agencies.html | CULTURAL LEADERS DISTURBED BY SLASHES PLANNED FOR ARTS AGENCIES | By Harold C Schonberg | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/david-hockney-s-designs-for-met-opera-s-parade.html | DAVID HOCKNEYS DESIGNS FOR MET OPERAS PARADE | By John Russell | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/discovering-the-hamptons-in-winter.html | DISCOVERING THE HAMPTONS IN WINTER | By David Bird | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/music-montserrat-caballe-in-gotterdammerung-aria.html | MUSIC MONTSERRAT CABALLE IN GOTTERDAMMERUNG ARIA | By John Rockwell | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/opera-wildermann-in-merry-wives.html | OPERA WILDERMANN IN MERRY WIVES | By Donal Henahan | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/pop-jazz-new-york-rock-bands-excite-london.html | POP JAZZ NEW YORK ROCK BANDS EXCITE LONDON | By Robert Palmer | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/recital-arnons-play-4-hand-piano-music.html | RECITAL ARNONS PLAY 4HAND PIANO MUSIC | By Edward Rothstein | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/recital-cassolas-in-american-songs.html | RECITAL CASSOLAS IN AMERICAN SONGS | By Bernard Holland | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/special-charm-of-the-okra-band.html | SPECIAL CHARM OF THE OKRA BAND | By John Rockwell | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/stage-jacques-brel-is-revived.html | STAGE JACQUES BREL IS REVIVED | By John S Wilson | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/star-of-altered-states.html | STAR OF ALTERED STATES | By Leslie Bennetts | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/tv-weekend-oil-rig-thriller-nicaragua-revolution.html | TV WEEKEND OIL RIG THRILLER NICARAGUA REVOLUTION | By John J OConnor | TX 629379 | 1981-02-24 |

| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/where-to-scout-the-youngest-talent.html | WHERE TO SCOUT THE YOUNGEST TALENT | By Eleanor Blau | TX 629379 | 1981-02-24 |
|---|---|---|---|---|---|
| 1981-02-20 | https://www.nytimes.com/1981/02/20/arts/with-horace-silver-his-piano-and-his-memories.html | WITH HORACE SILVER HIS PIANO AND HIS MEMORIES | By John S Wilson | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/books/publishing-authors-get-star-treatment-in-japan.html | PUBLISHING AUTHORS GET STAR TREATMENT IN JAPAN | By Edwin McDowell | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/about-real-estate-chelsea-s-buildings-reflect-changes-in-neighborhood.html | ABOUT REAL ESTATE CHELSEAS BUILDINGS REFLECT CHANGES IN NEIGHBORHOOD | By Alan S Oser | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/advertising-harper-atlantic-sales-has-reorganization.html | ADVERTISING HarperAtlantic Sales Has Reorganization | PHILIP H DOUGHERTY | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/advertising-people.html | ADVERTISING People | PHILIP H DOUGHERTY | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/advertising-wor-live-from-london.html | Advertising WOR Live From London | By Philip H Dougherty | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/campbell-soup-reports-gain.html | Campbell Soup Reports Gain | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-013199.html | COMPANY NEWS | Loans Delayed By ExIm Bank Ap | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-ending-trade-plan-stirs-little-opposition.html | COMPANY NEWS ENDING TRADE PLAN STIRS LITTLE OPPOSITION | By Barnaby J Feder | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-gulf-canada-block-has-changed-handsz.html | COMPANY NEWS GULF CANADA BLOCK HAS CHANGED HANDSZ | Special to the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-uniroyal-posts-gain-in-quarter.html | COMPANY NEWS UNIROYAL POSTS GAIN IN QUARTER | By Phillip H Wiggins | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/company-news-warm-response-to-budget-plan.html | COMPANY NEWS WARM RESPONSE TO BUDGET PLAN | By Isadore Barmash | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/credit-markets-longer-term-fall-is-smaller.html | CREDIT MARKETS LONGERTERM FALL IS SMALLER | By Michael Quint | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/democrats-in-house-balk-at-deadline-for-tax-plan-and-at-its-3-year-scope.html | DEMOCRATS IN HOUSE BALK AT DEADLINE FOR TAX PLAN AND AT ITS 3YEAR SCOPE | By Edward Cowan Special To the New York Times | TX 629379 | 1981-02-24 |

| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/dow-drops-13.74-in-moderate-trading.html | DOW DROPS 1374 IN MODERATE TRADING | By Vartanig G Vartan | TX 629379 | 1981-02-24 |
|---|---|---|---|---|---|
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/european-banks-act-to-support-currencies.html | EUROPEAN BANKS ACT TO SUPPORT CURRENCIES | By John Tagliabue Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/europeans-voice-concern-about-interest-rates-and-money-supply.html | EUROPEANS VOICE CONCERN ABOUT INTEREST RATES AND MONEY SUPPLY | By Paul Lewis Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/ex-carter-aides-discount-pact-concerning-shah-s-wealth.html | EXCARTER AIDES DISCOUNT PACT CONCERNING SHAHS WEALTH | By Stuart Taylor Jr Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/for-lost-1.5-billion-last-year.html | FOR LOST 15 BILLION LAST YEAR | By John Holusha Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/harvester-has-net-loss-in-quarter-of-96.4-million.html | HARVESTER HAS NET LOSS IN QUARTER OF 964 MILLION | By Winston Williams Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/lower-tax-cut-rates-provided-for-wealthy.html | Lower TaxCut Rates Provided for Wealthy | Special to the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/market-place-helping-utilities-limit-fuel-use.html | Market Place Helping Utilities Limit Fuel Use | By Robert Metz | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/she-s-a-new-kind-of-financier.html | SHES A NEW KIND OF FINANCIER | By Ann Crittenden | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/synthetic-fuel-units-at-stake.html | SYNTHETIC FUEL UNITS AT STAKE | By Robert D Hershey Jr Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/transport-aides-are-concerned.html | TRANSPORT AIDES ARE CONCERNED | By Eric Pace | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/treasury-secretary-offers-defense-of-untested-predictions.html | TREASURY SECRETARY OFFERS DEFENSE OF UNTESTED PREDICTIONS | By Steven Rattner Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/business/trying-to-repeal-keynes-economic-analysis.html | TRYING TO REPEAL KEYNES Economic Analysis | By Leonard Silk | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/18-power-loss-disrupts-system-in-con-ed-s-area.html | 18 POWER LOSS DISRUPTS SYSTEM IN CON EDS AREA | By Robert D McFadden | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/3-held-on-extortion-charges-in-an-occult-cure-in-jersey.html | 3 HELD ON EXTORTION CHARGES IN AN OCCULT CURE IN JERSEY | By Serge Schmemann Special To the New York Times | TX 629379 | 1981-02-24 |

| | | | | |
|---|---|---|---|---|
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/another-plane-crashes-on-approach-to-westchester.html | ANOTHER PLANE CRASHES ON APPROACH TO WESTCHESTER | By Josh Barbanel | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/at-a-junior-high-in-harlem-past-offers-hope-to-present.html | AT A JUNIOR HIGH IN HARLEM PAST OFFERS HOPE TO PRESENT | By Sheila Rule | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/bridge-computer-scored-pair-play-is-scheduled-for-tomorrow.html | Bridge ComputerScored Pair Play Is Scheduled for Tomorrow | By Alan Truscott | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/byrne-foresees-1.2-billion-loss-in-aid.html | BYRNE FORESEES 12 BILLION LOSS IN AID | By Joseph F Sullivan Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/carey-revises-his-plan-for-medicaid-takeover.html | CAREY REVISES HIS PLAN FOR MEDICAID TAKEOVER | By Robin Herman Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/connecticut-fears-devastating-effect.html | CONNECTICUT FEARS DEVASTATING EFFECT | By Richard L Madden Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/fire-at-opening-of-harley-hotel-is-termed-arson.html | FIRE AT OPENING OF HARLEY HOTEL IS TERMED ARSON | By Peter Kihss | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/harris-jury-readjusting-routine-after-long-day.html | HARRIS JURY READJUSTING ROUTINE AFTER LONG DAY | By Dudley Clendinen Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/koch-says-city-can-balance-budget-despite-reagan-plan.html | KOCH SAYS CITY CAN BALANCE BUDGET DESPITE REAGAN PLAN | By Clyde Haberman | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/moynihan-says-cuts-are-threat-to-city.html | MOYNIHAN SAYS CUTS ARE THREAT TO CITY | By Frank Lynn | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/new-proposal-for-times-square-block.html | NEW PROPOSAL FOR TIMES SQUARE BLOCK | By Carter B Horsley | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/new-york-area-s-legislators-assail-reduced-transit-aid.html | NEW YORK AREAS LEGISLATORS ASSAIL REDUCED TRANSIT AID | Special to the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/no-headline-013035.html | No Headline | WILLIAM G BLAIR | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/notes-on-people-a-green-beret-s-bravery-gains-additional-recognition.html | NOTES ON PEOPLE A Green Berets Bravery Gains Additional Recognition | By Albin Krebs and Robert Mcg Thomas Jr | TX 629379 | 1981-02-24 |

| | | | | |
|---|---|---|---|---|
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/notes-on-people-cabby-saves-the-show.html | NOTES ON PEOPLE Cabby Saves the Show | By Albin Krebs and Robert Mcg Thomas Jr | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/notes-on-people-mccartney-keeping-rights-to-wisconsin-s-state-song.html | NOTES ON PEOPLE McCartney Keeping Rights to Wisconsins State Song | By Albin Krebs and Robert Mcg Thomas Jr | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/notes-on-people-royal-birthday-deferral.html | NOTES ON PEOPLE Royal Birthday Deferral | By Albin Krebs and Robert Mcg Thomas Jr | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/poles-in-a-jersey-suburb-keep-an-anxious-watch.html | POLES IN A JERSEY SUBURB KEEP AN ANXIOUS WATCH | By William E Geist Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/top-new-york-court-sharpens-terms-of-shoplifting.html | TOP NEW YORK COURT SHARPENS TERMS OF SHOPLIFTING | By Richard J Meislin Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/nyregion/westchester-calls-an-emergency-as-a-result-of-measles-outbreak.html | WESTCHESTER CALLS AN EMERGENCY AS A RESULT OF MEASLES OUTBREAK | By Charlotte Evans Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/obituaries/david-garnett-88-novelist-dies-a-member-of-bloomsbury-group.html | David Garnett 88 Novelist Dies A Member of Bloomsbury Group | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/obituaries/john-knudsen-northrop-aviation-design-pioneer-dies.html | JOHN KNUDSEN NORTHROP AVIATION DESIGN PIONEER DIES | By Richard Witkin | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/obituaries/rear-adm-joseph-mckinney-76-headed-school-of-naval-warfare.html | Rear Adm Joseph McKinney 76 Headed School of Naval Warfare | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/opinion/foreign-affairs-man-and-mitochondria.html | FOREIGN AFFAIRS MAN AND MITOCHONDRIA | By Flora Lewis | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/3-ex-players-said-to-testify-in-inquiry.html | 3 ExPlayers Said to Testify In Inquiry | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/baseball-owners-use-right-of-option.html | BASEBALL OWNERS USE RIGHT OF OPTION | By James Tuite | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/boston-may-lose-2-pro-teams.html | BOSTON MAY LOSE 2 PRO TEAMS | By Michael Knight Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/iowa-beats-indiana-and-leads-big-ten.html | Iowa Beats Indiana And Leads Big Ten | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/red-smith-a-shot-heard-round-baseball.html | RED SMITHA Shot Heard Round Baseball | By Sports of the Times | TX 629379 | 1981-02-24 |

| 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/righetti-battles-numbers-game.html | RIGHETTI BATTLES NUMBERS GAME | By Jane Gross Special To the New York Times | TX 629379 | 1981-02-24 |
|---|---|---|---|---|---|
| 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/seton-hall-defeats-rutgers-by-65-56.html | SETON HALL DEFEATS RUTGERS BY 6556 | By Michael Strauss | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/the-one-man-wayne-gretzky-show.html | THE ONEMAN WAYNE GRETZKY SHOW | By Gerald Eskenazi | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/sports/wings-defeat-rangers7-3.html | WINGS DEFEAT RANGERS73 | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/style/pros-and-cons-of-the-family-bed.html | PROS AND CONS OF THE FAMILY BED | By Nadine Joseph Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/style/remembering-claire-mccardell.html | REMEMBERING CLAIRE MCCARDELL | By Bernadine Morris | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/style/the-evening-hours.html | The Evening Hours | FRED FERRETTI | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/style/the-life-of-a-japanese-journalist-in-new-york.html | THE LIFE OF A JAPANESE JOURNALIST IN NEW YORK | By Nan Robertson | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/theater/broadway-ex-film-house-to-get-affectionate-musical-lampooning-movies.html | Broadway Exfilm house to get affectionate musical lampooning movies | JOHN CORRY | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/theater/critics-notebook-of-guns-ghosts-english-accents-and-penguins.html | CRITICS NOTEBOOK OF GUNS GHOSTS ENGLISH ACCENTS AND PENGUINS | By Mel Gussow | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/theater/stage-jewish-repertory-in-pinter-s-birthday-party.html | STAGE JEWISH REPERTORY IN PINTERS BIRTHDAY PARTY | By Jennifer Dunning | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/theater/stage-still-life-by-emily-mann-at-american-place.html | STAGE STILL LIFE BY EMILY MANN AT AMERICAN PLACE | By Frank Rich | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/theater/weekender-guide.html | WEEKENDER GUIDE | ELEANOR BLAU | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/2-top-chiefs-of-longshoremen-s-union-balk-at-senators-questions.html | 2 TOP CHIEFS OF LONGSHOREMENS UNION BALK AT SENATORS QUESTIONS | By Edward T Pound Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/83-federal-programs-a-profile-of-reagan-targets.html | 83 FEDERAL PROGRAMS A PROFILE OF REAGAN TARGETS | Special to the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/around-the-nation-akron-voters-approve-increase-in-city-income-tax.html | AROUND THE NATION Akron Voters Approve Increase in City Income Tax | AP | TX 629379 | 1981-02-24 |

| | | | | |
|---|---|---|---|---|
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/around-the-nation-boy-s-mishap-renews-fears-on-two-decade-mine-fire.html | AROUND THE NATION Boys Mishap Renews Fears On TwoDecade Mine Fire | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/around-the-nation-high-speed-winds-blow-man-off-roof-in-seattle.html | AROUND THE NATION HighSpeed Winds Blow Man Off Roof in Seattle | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/around-the-nation-texan-convicted-of-forcing-aliens-to-work-as-slaves.html | AROUND THE NATION Texan Convicted of Forcing Aliens to Work as Slaves | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/cleveland-s-schools-facing-45-million-budget-deficit.html | CLEVELANDS SCHOOLS FACING 45 MILLION BUDGET DEFICIT | By Iver Peterson Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/coalition-to-oppose-cuts-in-aid-to-poor.html | COALITION TO OPPOSE CUTS IN AID TO POOR | By Bernard Weinraub Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/court-frees-newspaper-to-print-names-from-bordello-client-list.html | COURT FREES NEWSPAPER TO PRINT NAMES FROM BORDELLO CLIENT LIST | By Jonathan Friendly | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/economic-plan-rejected-by-labor-chiefs-as-unfair.html | ECONOMIC PLAN REJECTED BY LABOR CHIEFS AS UNFAIR | By Philip Shabecoff Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/fcc-exemptions-urged-for-cable-tv.html | FCC EXEMPTIONS URGED FOR CABLE TV | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/gaming-license-in-nevada-goes-to-sinatra-with-praise.html | GAMING LICENSE IN NEVADA GOES TO SINATRA WITH PRAISE | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/inquiry-continues-in-virginia-bus-crash.html | INQUIRY CONTINUES IN VIRGINIA BUS CRASH | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/nicaraguan-says-he-flew-arms-to-el-salvador-twice-in-january.html | Nicaraguan Says He Flew Arms To El Salvador Twice in January | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/optimism-on-budget.html | OPTIMISM ON BUDGET | By Steven R Weisman Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/reporters-tracking-arizona-crime-after-bolles-death-cleared-of-libel.html | REPORTERS TRACKING ARIZONA CRIME AFTER BOLLES DEATH CLEARED OF LIBEL | Special to the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/republicans-planning-ways-to-get-package-passed-in-four-weeks.html | REPUBLICANS PLANNING WAYS TO GET PACKAGE PASSED IN FOUR WEEKS | By Martin Tolchin Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/shuttle-test-firing-is-into-final-phase.html | SHUTTLE TEST FIRING IS INTO FINAL PHASE | By John Noble Wilford Special To the New York Times | TX 629379 | 1981-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/tests-planned-in-new-hampshire-on-infants-for-arsenic-in-water.html | Tests Planned in New Hampshire On Infants for Arsenic in Water | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/three-cent-rate-rise-for-first-class-stamp-urged-by-postal-panel.html | THREECENT RATE RISE FOR FIRSTCLASS STAMP URGED BY POSTAL PANEL | By Ernest Holsendolph Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/undercover-guidelines-criticized-by-robert-pear.html | UNDERCOVER GUIDELINES CRITICIZED by Robert Pear | Special to the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/us-help-to-states-for-parks-may-end.html | US HELP TO STATES FOR PARKS MAY END | By Seth S King Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/us/vietnam-amputee-selected-by-reagan-for-veterans-post.html | VIETNAM AMPUTEE SELECTED BY REAGAN FOR VETERANS POST | by Irvin Molotsky Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/analysis-reagan-japanese-foreign-policy-sixth-series-occasional-articles.html | News Analysis REAGAN AND THE JAPANESE Foreign Policy Sixth in a series of occasional articles on international problems facing the Reagan Administration | By Henry Scott Stokes Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/around-the-world-012950.html | Around the World | Special to the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/around-the-world-colombians-said-to-delay-killing-kidnapped-american.html | AROUND THE WORLD Colombians Said to Delay Killing Kidnapped American | Special to the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/around-the-world-gunmen-fire-on-limousine-of-prelate-in-beirut.html | Around the World Gunmen Fire on Limousine Of prelate in Beirut | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/around-the-world-soviet-protests-over-family-that-has-remained-in-us.html | Around the World Soviet Protests Over Family That Has Remained in US | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/cholera-toll-51-in-mozambique.html | Cholera Toll 51 in Mozambique | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/fearful-nicaraguans-building-200000-strong-militia.html | FEARFUL NICARAGUANS BUILDING 200000STRONG MILITIA | By Alan Riding Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/leftists-say-us-sent-100-advisers.html | Leftists Say US Sent 100 Advisers | AP | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/muskie-and-christopher-say-talks-were-sole-way-to-get-hostages.html | MUSKIE AND CHRISTOPHER SAY TALKS WERE SOLE WAY TO GET HOSTAGES | By Charles Mohr Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/no-headline-012946.html | No Headline | AP | TX 629379 | 1981-02-24 |

| | | | | |
|---|---|---|---|---|
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/reagan-is-urged-to-reject-sale-of-jet-gear-to-saudis.html | REAGAN IS URGED TO REJECT SALE OF JET GEAR TO SAUDIS | By Bernard Gwertzman Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/soviet-jews-found-to-retain-identity.html | SOVIET JEWS FOUND TO RETAIN IDENTITY | By David K Shipler Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/text-of-state-department-document-on-arming-of-the-guerrillas-in-el-salvador.html | TEXT OF STATE DEPARTMENT DOCUMENT ON ARMING OF THE GUERRILLAS IN EL SALVADOR | Special to the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/us-says-salvador-is-textbook-case-of-communist-plot.html | US SAYS SALVADOR IS TEXTBOOK CASE OF COMMUNIST PLOT | By Juan de Onis Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-20 | https://www.nytimes.com/1981/02/20/world/welcome-for-pope-is-biggest-of-tour.html | WELCOME FOR POPE IS BIGGEST OF TOUR | By Henry Kamm Special To the New York Times | TX 629379 | 1981-02-24 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/6-architects-ponder-design-rationale-behind-new-manhattan-skyscrapers-appraisal.html | 6 ARCHITECTS PONDER DESIGN RATIONALE BEHIND NEW MANHATTAN SKYSCRAPERS  An Appraisal | By Paul Goldberger | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/cabaret-fran-warren-at-michael-s-pub.html | CABARET FRAN WARREN AT MICHAELS PUB | By John S Wilson | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/jazz-first-art-hodes-solo-in-31-years.html | JAZZ FIRST ART HODES SOLO IN 31 YEARS | By John S Wilson | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/opera-lucine-amara-in-ballo.html | OPERA LUCINE AMARA IN BALLO | By Peter G Davis | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/opera-merry-wives-begins-spring-season.html | OPERA MERRY WIVES BEGINS SPRING SEASON | By Donal Henahan | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/pop-the-ramones-play-bond-s.html | POP THE RAMONES PLAY BONDS | By Stephen Holden | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/arts/the-dance-variations.html | THE DANCE VARIATIONS | By Jack Anderson | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/business/2-cited-on-inside-data.html | 2 CITED ON INSIDE DATA | By Karen W Arenson | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/business/2-publishers-in-offer-for-cable-tv.html | 2 PUBLISHERS IN OFFER FOR CABLE TV | By Nr Kleinfield | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/business/6-in-opec-reported-to-plan-output-cut.html | 6 IN OPEC REPORTED TO PLAN OUTPUT CUT | By Douglas Martin | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/business/airline-move-to-cut-baggage.html | AIRLINE MOVE TO CUT BAGGAGE | By Jo Thomas Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/business/amc-loses-22-million-in-quarter.html | AMC LOSES 22 MILLION IN QUARTER | Special to the New York Times | TX 638100 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/amoco-of-britain-makes-gas-find.html | Amoco of Britain Makes Gas Find | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/bell-bids-fcc-ease-lease-rule.html | BELL BIDS FCC EASE LEASE RULE | By Ernest Holsendolph Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/caterpillar-co-wins-tax-case.html | Caterpillar Co  Wins Tax Case | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/chrysler-extends-rebates.html | Chrysler Extends Rebates | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/depreciation-s-effect-on-taxes.html | DEPRECIATIONS EFFECT ON TAXES | By Steve Lohr | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/el-paso-discontinues-algeria-gas- importing-plan.html | EL PASO DISCONTINUES ALGERIA GASIMPORTING PLAN | By Robert D Hershey Jr | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/gm-said-to-plan-10-staff-cut.html | GM SAID TO PLAN 10 STAFF CUT | Special to the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/lewis-supports-car-import-curbs.html | LEWIS SUPPORTS CAR IMPORT CURBS | By John Holusha Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/li-trust-called-target-of-foreign- takeover.html | LI TRUST CALLED TARGET OF FOREIGN TAKEOVER | By Robert A Bennett | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/mobil-canada-shuts-hibernia-well.html | Mobil Canada Shuts Hibernia Well | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/noranda-aluminum-expansion- cleared.html | Noranda Aluminum Expansion Cleared | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/patents-magnetic-alloys-cut-phone- cost.html | PatentsMagnetic Alloys Cut Phone Cost | By Stacy V Jones | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/short-term-rates-fall-sharply.html | SHORTTERM RATES FALL SHARPLY | By Michael Quint | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/stock-prices-retreat-dow-industrials- up.html | Stock Prices Retreat Dow Industrials Up | By Vartanig G Vartan | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/thomson-buys-litton-unit.html | Thomson Buys Litton Unit | Special to the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/uniform-fees-set-on-stock-clearing.html | UNIFORM FEES SET ON STOCK CLEARING | Special to the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/busine ss/us-israel-sponsor-development-group.html | US ISRAEL SPONSOR DEVELOPMENT GROUP | By Kathleen Teltsch | TX 638100 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-21 | https://www.nytimes.com/1981/02/21/business/your-money-reducing-costs-of-hotel-stays.html | Your Money Reducing Costs Of Hotel Stays | By Robert J Cole | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/movies/a-donation-to-coppola-s-studio-helps-alleviate-financial-bind.html | A DONATION TO COPPOLAS STUDIO HELPS ALLEVIATE FINANCIAL BIND | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Farrell | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/bridge-novices-come-to-the-fore-in-new-york-city-tourney.html | Bridge Novices Come to the Fore In New York City Tourney | By Alan Truscott | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/byrne-asks-reagan-for-aid-for-drought-relief-projects.html | BYRNE ASKS REAGAN FOR AID FOR DROUGHTRELIEF PROJECTS | By Robert Hanley | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/commuters-seem-ready-for-fare-rises.html | COMMUTERS SEEM READY FOR FARE RISES | By Robert E Tomasson Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/deaths-of-2-boys-raising-concern-at-school-on-li.html | DEATHS OF 2 BOYS RAISING CONCERN AT SCHOOL ON LI | By John T McQuiston Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/guns-defending-property-and-the-law.html | GUNS DEFENDING PROPERTY AND THE LAW | By Barbara Basler Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/house-s-budget-chief-tours-city-on-visit-of-fiscal-mercy.html | HOUSES BUDGET CHIEF TOURS CITY ON VISIT OF FISCAL MERCY | By Maurice Carroll | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/notes-on-people-013726.html | NOTES ON PEOPLE | Some Special Applause for Mickey Rooneys StandIn | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/notes-on-people-a-judge-cools-off-a-hot-lirr-commuter.html | NOTES ON PEOPLE A Judge Cools Off a Hot LIRR Commuter | By Albin Krebs and Robert Mcg Thomas | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/notes-on-people-at-carnegie-hall-menuhin-always-keeps-his-head.html | NOTES ON PEOPLE At Carnegie Hall Menuhin Always Keeps His Head | By Albin Krebs and Robert Mcg Thomas | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/notes-on-people-court-censures-a-lawyer-of-many-talents.html | NOTES ON PEOPLE Court Censures a Lawyer of Many Talents | By Albin Krebs and Robert Mcg Thomas | TX 638100 | 1981-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/notes-on-people-john-mitchell-is-sued.html | NOTES ON PEOPLE John Mitchell Is Sued | By Albin Krebs and Robert Mcg Thomas | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/pcb-cleanup-shuts-upstate-tower-for-months.html | PCB CLEANUP SHUTS UPSTATE TOWER FOR MONTHS | By Paul L Montgomery Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/some-phone-charges-freed-of-control.html | SOME PHONE CHARGES FREED OF CONTROL | By Ej Dionne Jr Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/special-state-panel-calls-for-tighter-antifire-measures.html | SPECIAL STATE PANEL CALLS FOR TIGHTER ANTIFIRE MEASURES | By Michael Goodwin | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/tarnower-jurors-appear-to-concentrate-on-intent.html | TARNOWER JURORS APPEAR TO CONCENTRATE ON INTENT | By James Feron Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/the-region-013761.html | THE REGION | 27 in Jersey Poisoned By Eating Weeds | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/the-region-man-gets-18-years-in-neighbors-death.html | THE REGION MAN GETS 18 YEARS IN NEIGHBORS DEATH | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/transit-director-doubts-schedule-for-bus-repairs.html | TRANSIT DIRECTOR DOUBTS SCHEDULE FOR BUS REPAIRS | By Clyde Haberman | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/water-consumption-cut-sharply-in-new-york-city.html | WATER CONSUMPTION CUT SHARPLY IN NEW YORK CITY | By Deirdre Carmody | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/nyregion/westchester-county-airport-closed-in-dispute-with-faa-over-safety.html | WESTCHESTER COUNTY AIRPORT CLOSED IN DISPUTE WITH FAA OVER SAFETY | By Richard Witkin | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/dr-frederic-fox-dies-at-63-special-princeton-assistant.html | DR FREDERIC FOX DIES AT 63 SPECIAL PRINCETON ASSISTANT | By Wolfgang Saxon | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/nicolas-de-gunzburg-76-aformer-editor-of-vogue.html | NICOLAS DE GUNZBURG 76 AFORMER EDITOR OF VOGUE | By Sheila Rule | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/obituaries/rabbi-david-berent.html | RABBI DAVID BERENT | Special to the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/business-in-victory.html | BUSINESS IN VICTORY | By David Vogel | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/mr-reagans-illinois.html | MR REAGANS ILLINOIS | By David Pichaske | TX 638100 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/observer-1056-more-grand-feet.html | OBSERVER 1056 MORE GRAND FEET | By Russell Baker | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/survival-of-the-fittest.html | SURVIVAL OF THE FITTEST | By Stephen Gillers | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/opinion/wonder-what-ll-become-of-mary-in-teheran.html | WONDER WHATLL BECOME OF MARY IN TEHERAN | By Janet Janjigian | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/76ers-117-mavericks-109.html | 76ers 117 Mavericks 109 | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/basketball-at-baruch-no-frills-but-plenty-of-fun.html | Basketball at Baruch No Frills but Plenty of Fun | By James F Clarity | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/benitez-spurns-hearns-plans-to-meet-maurice-hope.html | Benitez Spurns Hearns Plans to Meet Maurice Hope | By Michael Katz | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/big-ten-basketball-dimmed-by-loss-of-last-season-s-top-stars.html | BIG TEN BASKETBALL DIMMED BY LOSS OF LAST SEASONS TOP STARS | By Gordon S White Jr | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/davis-is-resigned-to-be-an-ex-yankee.html | DAVIS IS RESIGNED TO BE AN EXYANKEE | By Jane Gross Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/fotiu-says-fans-incited-clash.html | FOTIU SAYS FANS INCITED CLASH | By Gerald Eskenazi | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/kings-112-bucks-109.html | Kings 112 Bucks 109 | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/knicks-led-by-glenn-s-21-set-back-bullets-by-124-112.html | KNICKS LED BY GLENNS 21 SET BACK BULLETS BY 124112 | By Sam Goldaper | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/lewis-sets-jump-mark-27-10-1-4.html | Lewis Sets Jump Mark 2710 14 | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/nets-top-blazers-for-5th-in-row.html | NETS TOP BLAZERS FOR 5TH IN ROW | By Al Harvin Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/pacers-109-spurs-106.html | Pacers 109 Spurs 106 | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/pistons-give-up-on-bob-mcadoo.html | Pistons Give Up On Bob McAdoo | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/sports-of-the-times-the-woman-beside-elston-howard.html | Sports of The Times The Woman Beside Elston Howard | By George Vecsey | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/sports/stearns-may-be-out-past-season-opener.html | Stearns May Be Out Past Season Opener | By Joseph Durso | TX 638100 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-21 | https://www.nytimes.com/1981/02/21/style/bacardi-is-most-popular-drink.html | BACARDI IS MOST POPULAR DRINK | By Terry Robards | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/style/consumer-saturday-treating-baldness-fda-steps-in.html | CONSUMER SATURDAY TREATING BALDNESS FDA STEPS IN | By Ron Alexander | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/style/de-gustibus-odd-recipes-a-new-batch.html | DE GUSTIBUS ODD RECIPES A NEW BATCH | By Mimi Sheraton | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/style/play-cosmetics-for-children-dissenting-voices-are-heard.html | PLAY COSMETICS FOR CHILDREN DISSENTING VOICES ARE HEARD | By AnneMarie Schiro | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/theater/mime-yass-hakoshima.html | MIME YASS HAKOSHIMA | By Jennifer Dunning | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/theater/papp-urges-replacing-us-arts-endowment-with-state-agencies.html | PAPP URGES REPLACING US ARTS ENDOWMENT WITH STATE AGENCIES | By Carol Lawson | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/theater/theater-berry-s-whales-of-august.html | THEATER BERRYS WHALES OF AUGUST | By Mel Gussow Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/around-the-nation-2-juries-weigh-charges-of-abuse-of-mexicans.html | AROUND THE NATION 2 Juries Weigh Charges Of Abuse of Mexicans | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/around-the-nation-5-more-meningitis-cases-are-reported-in-texas.html | AROUND THE NATION 5 More Meningitis Cases Are Reported in Texas | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/around-the-nation-people-s-temple-member-seeks-dismissal-of-charges.html | AROUND THE NATION Peoples Temple Member Seeks Dismissal of Charges | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/around-the-nation-teachers-strike-over-pay-in-youngstown-ohio.html | AROUND THE NATION Teachers Strike Over Pay In Youngstown Ohio | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/california-battle-line-against-the-fruit-fly-drawn-on-texas-front.html | CALIFORNIA BATTLE LINE AGAINST THE FRUIT FLY DRAWN ON TEXAS FRONT | By Wayne King Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/cases-of-2-youths-added-to-atlanta-inquiry.html | CASES OF 2 YOUTHS ADDED TO ATLANTA INQUIRY | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/charity-s-lawyers-say-it-may-use-1-million-from-federal-official.html | CHARITYS LAWYERS SAY IT MAY USE 1 MILLION FROM FEDERAL OFFICIAL | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/deficit-gives-a-tarnish-to-golden-gate-bridge.html | DEFICIT GIVES A TARNISH TO GOLDEN GATE BRIDGE | By Wallace Turner Special To the New York Times | TX 638100 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/democrats-to-seek-significant-changes-in-tax-cut-proposal-wright.html | DEMOCRATS TO SEEK SIGNIFICANT CHANGES IN TAXCUT PROPOSAL Wright | By Martin Tolchin Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/federal-employees-listed-as-debtors.html | FEDERAL EMPLOYEES LISTED AS DEBTORS | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/future-is-shaky-for-us-program-that-revived-a-town-in-jersey.html | FUTURE IS SHAKY FOR US PROGRAM THAT REVIVED A TOWN IN JERSEY | By John Herbers Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/jury-says-penthouse-magazine-libeled-a-former-miss-wyoming.html | JURY SAYS PENTHOUSE MAGAZINE LIBELED A FORMER MISS WYOMING | Special to the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/man-in-the-news-veteran-supervisor-of-space-flights.html | MAN IN THE NEWS VETERAN SUPERVISOR OF SPACE FLIGHTS | By Walter Sullivan | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/minor-earthquake-shakes-utah.html | Minor Earthquake Shakes Utah | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/reagan-chops-wood-as-top-aides-prepare-to-sell-his-budget-cuts.html | REAGAN CHOPS WOOD AS TOP AIDES PREPARE TO SELL HIS BUDGET CUTS | By Howell Raines Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/science-post-change-weighed-by-reagan.html | SCIENCE POST CHANGE WEIGHED BY REAGAN | By Robert Reinhold Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/space-shuttle-engines-pass-test-but-walkout-threatens-new-delay.html | SPACE SHUTTLE ENGINES PASS TEST BUT WALKOUT THREATENS NEW DELAY | By John Noble Wilford Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/union-leaders-meet-donovan-in-florida.html | UNION LEADERS MEET DONOVAN IN FLORIDA | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/unions-lost-power-news-analysis.html | UNIONS LOST POWER News Analysis | By Philip Shabecoff Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/us-asks-high-court-to-delay-the-release-of-tax-agency-data.html | US ASKS HIGH COURT TO DELAY THE RELEASE OF TAX AGENCY DATA | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/us/x-ray-link-to-coronary-risk-is-hinted.html | XRAY LINK TO CORONARY RISK IS HINTED | By Lawrence K Altman | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/3-consuls-are-abducted-in-spain-s-basque-area.html | 3 CONSULS ARE ABDUCTED IN SPAINS BASQUE AREA | Special to the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/around-the-world-ecuador-declares-peru-attacked-two-outposts.html | AROUND THE WORLD Ecuador Declares Peru Attacked Two Outposts | AP | TX 638100 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/around-the-world-tass-says-us-attache-had-a-woman-in-his-room.html | AROUND THE WORLD Tass Says US Attache Had a Woman in His Room | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/briton-ordered-to-trial-in-the-13-ripper-deaths.html | Briton Ordered to Trial In the 13 Ripper Deaths | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/demands-for-democratic-change-penetrate-polish-communist-party.html | DEMANDS FOR DEMOCRATIC CHANGE PENETRATE POLISH COMMUNIST PARTY | By John Darnton Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/dutch-stand-by-submarine-sale.html | Dutch Stand By Submarine Sale | AP | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/europe-and-el-salvador-news-analysis.html | EUROPE AND EL SALVADOR News Analysis | By Richard Eder Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/excerpts-from-haig-s-briefing-about-el-salvador.html | EXCERPTS FROM HAIGS BRIEFING ABOUT EL SALVADOR | Special to the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/from-washington-and-el-salvador-differing-views-on-fighting-rebels.html | FROM WASHINGTON AND EL SALVADOR DIFFERING VIEWS ON FIGHTING REBELS | By Edward Schumacher Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/mexico-stresses-ties-with-cuba-in-an-apparent-rebuff-to-reagan.html | MEXICO STRESSES TIES WITH CUBA IN AN APPARENT REBUFF TO REAGAN | By Alan Riding Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/pope-in-philippines-assails-gap-in-wealth.html | POPE IN PHILIPPINES ASSAILS GAP IN WEALTH | By Henry Kamm Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/south-africa-makes-tactical-retreat-on-black-rights.html | SOUTH AFRICA MAKES TACTICAL RETREAT ON BLACK RIGHTS | By Joseph Lelyveld Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/spanish-aide-fails-in-first-bid-to-set-up-government.html | SPANISH AIDE FAILS IN FIRST BID TO SET UP GOVERNMENT | By James M Markham Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/us-israelis-disagree-gear-for-saudi-f-15-s-haig-ambassador-samuel-lewis.html | US AND ISRAELIS DISAGREE ON GEAR FOR SAUDI F15S Haig and Ambassador Samuel Lewis | By Bernard Gwertzman Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-21 | https://www.nytimes.com/1981/02/21/world/us-lifts-carter-s-ban-on-trade-assistance-for-chile.html | US LIFTS CARTERS BAN ON TRADE ASSISTANCE FOR CHILE | By Juan de Onis Special To the New York Times | TX 638100 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/at-home.html | At Home | By Shelby Moorman Howatt | TX 638098 | 1981-02-26 |

| 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/dance-dancer-returning-to-beginnings.html | DanceDANCER RETURNING TO BEGINNINGS | By Jill Silverman | TX 638098 | 1981-02-26 |
|---|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/dining-out-some-innovations-from-paris.html | Dining OutSOME INNOVATIONS FROM PARIS | By M H Reed | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/first-energy-fair-warms-politicians.html | FIRST ENERGY FAIR WARMS POLITICIANS | By Gary Kriss | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/gardening-why-a-dogwood-may-not-flower.html | GardeningWHY A DOGWOOD MAY NOT FLOWER | By Carl Totemeier | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/oasis-of-color-in-a-factory.html | OASIS OF COLOR IN A FACTORY | By Ruth J Katz | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/probation-funds-put-in-question.html | PROBATION FUNDS PUT IN QUESTION | By Gary Kriss | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/programs-for-talented-students-gain-praise-amid-criticism.html | PROGRAMS FOR TALENTED STUDENTS GAIN PRAISE AMID CRITICISM | By Rita Watson | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/archives/the-careful-shopper-out-of-salem-mass-comes-chinoiserie.html | The Careful ShopperOut of Salem Mass Comes Chinoiserie | By Jeanne Clare Feron | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/antiques-the-big-world-of-little-matchsafes.html | Antiques THE BIG WORLD OF LITTLE MATCHSAFES | By Rita Reif | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/art-view-the-compelling-imagery-of-hans-baldung-grien.html | Art View THE COMPELLING IMAGERY OF HANS BALDUNG GRIEN | By John Russell | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/ballet-parade-s-dances-made-into-curtain-raiser.html | BALLET PARADES DANCES MADE INTO CURTAIN RAISER | By Anna Kisselgoff | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/barbara-bush-the-palns-in-her-life.html | BARBARA BUSH THE PALNS IN HER LIFE | By Barbara Gamarekian Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/beaubourg-s-director-reflects-on-his-reign.html | BEAUBOURGS DIRECTOR REFLECTS ON HIS REIGN | By Richard Eder Paris | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/bridge-precision-refinements.html | BRIDGE PRECISION REFINEMENTS | By Alan Truscott | TX 638098 | 1981-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/camera-things-to-consider-when-choosing-a-zoom-lens.html | CameraTHINGS TO CONSIDER WHEN CHOOSING A ZOOM LENS | By Don Sutherland | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/chamber-buswell-fills-in.html | CHAMBER BUSWELL FILLS IN | By Peter G Davis | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/critics-choices-014716.html | Critics Choices | By Robert Palmer | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/critics-choices-014717.html | Critics Choices | By John Russell | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/critics-choices-014718.html | Critics Choices | By Jennifer Dunning | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/critics-choices-014721.html | Critics Choices | By John Rockwell | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/dance-view-a-tale-of-lost-subscribers.html | Dance View A TALE OF LOST SUBSCRIBERS | By Anna Kisselgoff | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/disciples-of-merce-cunningham-are-today-s-avant-garde.html | DISCIPLES OF MERCE CUNNINGHAM ARE TODAYS AVANTGARDE | By Jennifer Dunning | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/homosexual-adopts-another.html | HOMOSEXUAL ADOPTS ANOTHER | By Angel Castillo | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/loudspeakers-with-big-voices-turn-up-in-small-packages.html | LOUDSPEAKERS WITH BIG VOICES TURN IN SMALL PACKAGES | By Hans Fantel | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/music-view-could-shostakovich-become-the-mahler-of-the-80-s.html | Music View COULD SHOSTAKOVICH BECOME THE MAHLER OF THE 80S | By John Rockwell | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/opera-met-s-parade-captivating-triple-bill.html | OPERA METS PARADE CAPTIVATING TRIPLE BILL | By Donal Henahan | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/piaf-remains-a-mix-of-myth-and-reality.html | PIAF REMAINS A MIX OF MYTH AND REALITY | By Susan Heller Anderson | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/songs-of-the-middle-ages-and-beyond.html | SONGS OF THE MIDDLE AGES AND BEYOND | By Peter G Davis | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/sound-a-little-speaker-with-a-big-clear-voice.html | Sound A LITTLE SPEAKER WITH A BIG CLEAR VOICE | By Hans Fantel | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/stamps-israel-honors-mrsmeir.html | StampsISRAEL HONORS MrsMeir | By Samuel Atower | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/television-week.html | Television Week | By Gene Lambinus | TX 638098 | 1981-02-26 |

| 1981-02-22 | https://www.nytimes.com/1981/02/22/arts/the-opera-giovanni-at-the-city.html | THE OPERA GIOVANNI AT THE CITY | By John Rockwell | TX 638098 | 1981-02-26 |
|---|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/about-to-be-human.html | ABOUT TO BE HUMAN | By Boyce Rensberger | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/crime-014702.html | Crime | By Newgate Callendar | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/death-in-the-west.html | DEATH IN THE WEST | By Robert Nisbet | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/democratic-democracy.html | DEMOCRATIC DEMOCRACY | By Ej Dionne Jr | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/four-novels.html | FOUR NOVELS | By David Quammen | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/hard-times-for-black-writers.html | HARD TIMES FOR BLACK WRITERS | By Mel Watkins | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/nonfiction-in-brief.html | Nonfiction in Brief | By John Yohalem | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/professorgirl-and-ghost.html | PROFESSORGIRL AND GHOST | By David Finkle | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/rape-and-a-murder.html | RAPE AND A MURDER | By Suzanne OMalley | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/reading-and-writing-listener-with-a-voice.html | Reading and Writing LISTENER WITH A VOICE | By Anatole Broyard | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/republican-democracy.html | REPUBLICAN DEMOCRACY | By Aaron Wildavsky | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/books/the-source-of-justice-in-the-mind-of-a-justice.html | THE SOURCE OF JUSTICE IN THE MIND OF A JUSTICE | By Alan M Dershowitz | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/eccles-error.html | ECCLES ERROR | By Henry C Wallich | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/houses-and-houses-of-cards.html | HOUSES AND HOUSES OF CARDS | By Adam Smith | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/in-the-year-of-the-dress-they-re-no-1.html | IN THE YEAR OF THE DRESS THEYRE NO 1 | By Sandra Salmans | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/investing-how-to-buy-on-margin.html | INVESTING HOW TO BUY ON MARGIN | By Vartanig G Vartan | TX 638098 | 1981-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/other-business-wall-street-s-agatha-christie.html | OTHER BUSINESS WALL STREETS AGATHA CHRISTIE | By Nr Kleinfield | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/pro-antitrust.html | PRO ANTITRUST | By Jay Angoff | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/rolls-royces-of-ice-cream.html | RollsRoyces of Ice Cream | By Alix M Freedman | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/ronald-reagan-s-radical-economics.html | RONALD REAGANS RADICAL ECONOMICS | By Rudolph G Penner | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/russia-faces-an-energy-shortage.html | Russia Faces an Energy Shortage | By Theodore Shabad | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/the-biggest-water-company.html | THE BIGGEST WATER COMPANY | By Barnaby J Feder | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/the-national-debt-a-primer.html | THE NATIONAL DEBT A PRIMER | By Edward Cowan | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/the-new-brand-of-economics.html | THE NEW BRAND OF ECONOMICS | By William Nordhaus | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/business/the-town-that-oil-built.html | THE TOWN THAT OIL BUILT | By Douglas Martin | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/food-making-the-most-of-variety-cuts.html | Food MAKING THE MOST OF VARIETY CUTS | By Craig Claiborne and Pierre Franey | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/sunday-observer-the-iq-sanction.html | Sunday Observer THE IQ SANCTION | By Russell Baker | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/magazine/the-agony-of-el-salvador.html | THE AGONY OF EL SALVADOR | By Raymond Bonner | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/movies/film-view-keeping-movie-audiences-at-a-chilly-distance.html | Film View KEEPING MOVIE AUDIENCES AT A CHILLY DISTANCE | By Vincent Canby | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/a-yearround-garden.html | A YEARROUND GARDEN | By Laurie A ONeill | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/about-long-island.html | About Long Island | By Fred McMorrow | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/an-eagle-winters-in-westport.html | AN EAGLE WINTERS IN WESTPORT | By Robert E Tomasson | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/antiques-an-expert-in-porcelain-repair.html | AntiquesAN EXPERT IN PORCELAIN REPAIR | By Frances Phipps | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/antiques-pendulum-clocks-hold-a-timeless-appeal.html | ANTIQUESPENDULUM CLOCKS HOLD A TIMELESS APPEAL | By Carolyn Darrow | TX 638098 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/architects-adapt-to-east-ends-light.html | ARCHITECTS ADAPT TO EAST ENDS LIGHT | By Jill Silverman | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/art-african-show-stoppers-in-newark.html | ART AFRICAN SHOW STOPPERS IN NEWARK | By Vivien Raynor | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/art-sampler.html | ART SAMPLER | By David Shirey | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/art-technology-as-a-medium-for-artists-yonkers.html | Art TECHNOLOGY AS A MEDIUM FOR ARTISTS YONKERS | VIVIAN RAYNOR | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/art-wood-reliefs-strike-a-rigorous-balance.html | ArtWOOD RELIEFS STRIKE A RIGOROUS BALANCE | By Helen A Harrison | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/at-home.html | AT HOME | By Shelby Moorman Howatt | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/bright-spots-in-state-s-lagging-economy.html | BRIGHT SPOTS IN STATES LAGGING ECONOMY | By Edward C Burks | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/can-this-be-liberation.html | CAN THIS BE LIBERATION | By Jane Russell | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/church-council-asks-city-members-to-distribute-funds-for-energy-aid.html | CHURCH COUNCIL ASKS CITY MEMBERS TO DISTRIBUTE FUNDS FOR ENERGY AID | By Charles Austin | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/colleges-seek-profit-in-research.html | COLLEGES SEEK PROFIT IN RESEARCH | By John S Rosenberg | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/connecticut-guide-danbury-arts-festival.html | Connecticut Guide DANBURY ARTS FESTIVAL | By Eleanor Charles | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/connecticut-housing-some-tax-guidance-for-homeowner.html | Connecticut Housing SOME TAX GUIDANCE FOR HOMEOWNER | By Andree Brooks | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/conscience-prompts-neediest-cases-aid.html | CONSCIENCE PROMPTS NEEDIEST CASES AID | By Walter H Waggoner | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/court-reserves-decision-on-adjustment-of-new-york-s-census-data.html | COURT RESERVES DECISION ON ADJUSTMENT OF NEW YORKS CENSUS DATA | By Arnold H Lubasch | TX 638098 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/decision-is-deferred-on-smithville-plans.html | DECISION IS DEFERRED ON SMITHVILLE PLANS | By Jeff Shear | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/democrats-lag-on-candidates-to-oppose-purcell.html | DEMOCRATS LAG ON CANDIDATES TO OPPOSE PURCELL | By Frank Lynn | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/deregulated-fuel-prices-straining-budgets.html | DEREGULATED FUEL PRICES STRAINING BUDGETS | By Gene Rondinaro | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/dining-out-a-bistro-that-s-a-south-shore-rarity.html | Dining Out A BISTRO THATS A SOUTH SHORE RARITY | By Florence Fabricant | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/dining-out-a-good-bet-near-the-sports-complex.html | DINING OUTA GOOD BET NEAR THE SPORTS COMPLEX | By Anne Semmes | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/dining-out-inviting-atmosphere-in-former-club.html | Dining Out INVITING ATMOSPHERE IN FORMER CLUB | By Patricia Brooks | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/edisons-s-state-helps-aspiring-inventors.html | EDISONSS STATE HELPS ASPIRING INVENTORS | By Alfonso A Narvaez Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/engineer-corps-general-backs-westway-project.html | Engineer Corps General Backs Westway Project | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/flynn-keeps-up-reputation-for-work.html | FLYNN KEEPS UP REPUTATION FOR WORK | By Lena Williams | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/food-cavatelli-tortellini-ravioli-co.html | Food CAVATELLI TORTELLINI RAVIOLI CO | By Florence Fabricant | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/for-a-volunteer-in-field-service-love-exchanged.html | FOR A VOLUNTEER IN FIELD SERVICE LOVE EXCHANGED | By Dolores S Taylor | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/gardening-why-a-dogwood-may-not-flower.html | GardeningWHY A DOGWOOD MAY NOT FLOWER | By Carl Totemeier | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/gardening-why-a-dogwood-may-not-flower.html | GardeningWHY A DOGWOOD MAY NOT FLOWER | By Carl Totemeier | TX 638098 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/gardening-why-a-dogwood-may-not-flower.html | GardeningWHY A DOGWOOD MAY NOT FLOWER | By Carl Totemeier | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/hartford-error-leads-to-10.7-million-loss-in-state-education-aid.html | HARTFORD ERROR LEADS TO 107 MILLION LOSS IN STATE EDUCATION AID | By Richard L Madden Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/heavy-rains-raise-area-reservoirs-and-cause-some-flooding-in-jersey.html | HEAVY RAINS RAISE AREA RESERVOIRS AND CAUSE SOME FLOODING IN JERSEY | By Timothy M Phelps | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/home-clinic-methods-of-keeping-the-fireplace-from-smoking.html | Home Clinic METHODS OF KEEPING THE FIREPLACE FROM SMOKING | By Bernard Gladstone | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/if-isnt-this-its-that.html | IF ISNT THIS ITS THAT | By Stanley Horowitz | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/impact-of-harris-trial-on-court-calendar.html | IMPACT OF HARRIS TRIAL ON COURT CALENDAR | By Alfonso A Narvaez | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/in-morroccotheres-a-bit-of-long-island.html | IN MORROCCOTHERES A BIT OF LONG ISLAND | By Esther Blaustein | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/job-project-aims-at-tough-kids.html | JOB PROJECT AIMS AT TOUGH KIDS | By Judy Glass | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/junior-assemblies-remnant-of-ballroom-decorum.html | JUNIOR ASSEMBLIES REMNANT OF BALLROOM DECORUM | By Linda Lynwander | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/lack-of-funds-halts-state-cleanup-effort.html | LACK OF FUNDS HALTS STATE CLEANUP EFFORT | By Leo H Carney | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/long-beach-moves-to-protect-its-water.html | LONG BEACH MOVES TO PROTECT ITS WATER | By Barry Abramson | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/long-island-housing-the-luxury-market-is-booming.html | Long Island HousingTHE LUXURY MARKET IS BOOMING | By Diana Shaman | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/long-islanders-giving-glamour-to-economics.html | Long Islanders GIVING GLAMOUR TO ECONOMICS | By Lawrence Van Gelder | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/memories-of-coming-home-at-last.html | MEMORIES OF COMING HOME AT LAST | By Sylvia Kramer | TX 638098 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/music-hartford-pops-in-tribute-to-fiedler.html | Music HARTFORD POPS IN TRIBUTE TO FIEDLER | By Robert Sherman | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/new-jersey-guide-repeat-performance.html | NEW JERSEY GUIDE REPEAT PERFORMANCE | By Martha Wilson | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/new-jersey-housing.html | NEW JERSEY HOUSING | By Ellen Rand | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/new-jersey-journal-014823.html | NEW JERSEY JOURNAL | By James F Lynch | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/new-york-political-notes-4-money-raising-prospects-bolster-gop-in-new-york.html | NEW YORK POLITICAL NOTES 4 MONEYRAISING PROSPECTS BOLSTER GOP IN NEW YORK | By Frank Lynn | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/officials-favor-grasso-airport.html | OFFICIALS FAVOR GRASSO AIRPORT | By Richard Lmadden | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/on-the-isle-free-chamber-series.html | On the IsleFREE CHAMBER SERIES | By Barbara Delatiner | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/opposition-growing-to-report-on-sludge.html | OPPOSITION GROWING TO REPORT ON SLUDGE | By Betsy Brown | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/out-of-the-drought-togetherness.html | OUT OF THE DROUGHT TOGETHERNESS | By Norman B Gabrilove | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/politics-when-the-news-is-man-didnt-bite-dog.html | POLITICS WHEN THE NEWS IS MAN DIDNT BITE DOG | By Joseph F Sullivan | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/power-loss-for-con-ed-thursday-in-city-and-westchester-was-28.html | POWER LOSS FOR CON ED THURSDAY IN CITY AND WESTCHESTER WAS 28 | By Robert D McFadden | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/realism-stands-out-in-show-by-blacks.html | REALISM STANDS OUT IN SHOW BY BLACKS | By David L Shirey | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/red-ryders-back-at-the-bergenstage.html | RED RYDERS BACK AT THE BERGENSTAGE | By Joseph Catinella | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/reduction-of-aid-to-cities-unconscionable.html | REDUCTION OF AID TO CITIES UNCONSCIONABLE | By Steven G Mednick | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/reinvestment-tax-fails-to-stir-casinos.html | REINVESTMENT TAX FAILS TO STIR CASINOS | By Carlo M Sardella | TX 638098 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/smithtown-weighs-flea-market-curbs.html | SMITHTOWN WEIGHS FLEA MARKET CURBS | By Robin Young Roe | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/social-workers-go-into-private-practice.html | SOCIAL WORKERS GO INTO PRIVATE PRACTICE | By Rona Kavee | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/tarnower-jurors-spend-7-hours-in-deliberation-longest-day-so-far.html | TARNOWER JURORS SPEND 7 HOURS IN DELIBERATION LONGEST DAY SO FAR | By James Feron | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/theater-a-zesty-showcase-for-cole-porter-tunes.html | Theater A ZESTY SHOWCASE FOR COLE PORTER TUNES | By Haskel Frankel | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/theater-anything-goes-zany-cole-porter-hit-still-has-zest.html | Theater ANYTHING GOES ZANY COLE PORTER HIT STILL HAS ZEST | By Haskel Frankel | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/theater-the-sea-horse-tinges-of-o-neill-without-the-power.html | Theater THE SEA HORSE TINGES OF ONEILL WITHOUT THE POWER | By Alvin Klein | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/towns-bar-tax-bill-aid-to-planners.html | TOWNS BAR TAX BILL AID TO PLANNERS | By Thomas J Wallace | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/two-is-a-crowd-in-tiny-town-hall.html | TWO IS A CROWD IN TINY TOWN HALL | By Deborah Gieringer | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/utilities-act-to-ease-fear-of-service-cutoff.html | UTILITIES ACT TO EASE FEAR OF SERVICE CUTOFF | By Gertrude Dubrovsky | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/vacation-withdrawl-syndrome.html | VACATION WITHDRAWL SYNDROME | By Jane and Michael Stern | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/vacationing-vip-style.html | VACATIONING VIP STYLE | By Arlene Fischer | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/vocational-schools-get-new-guidelines.html | VOCATIONAL SCHOOLS GET NEW GUIDELINES | By Dena Kleiman | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/wanted-a-rare-narwhal-tusk.html | WANTED A RARE NARWHAL TUSK | By Andrea Aurichio | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/weicker-challenged-in-gop-on-82-race.html | WEICKER CHALLENGED IN GOP ON 82 RACE | By Richard L Madden | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/welfare-rentals-studied-in-suffolk.html | WELFARE RENTALS STUDIED IN SUFFOLK | By Joanna Ramey | TX 638098 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/westchester-airport-reopens-faa-plans-a-safety-study.html | WESTCHESTER AIRPORT REOPENS FAA PLANS A SAFETY STUDY | By Richard Witkin | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/westchester-guide-illuminating-an-art-forger.html | Westchester Guide ILLUMINATING AN ART FORGER | By Eleanor Charles | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/westchester-housing-ways-to-borrow-for-a-mortgage.html | Westchester Housing WAYS TO BORROW FOR A MORTGAGE | By Betsy Brown | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/westhampton-beach-limits-groupers-to-6.html | WESTHAMPTON BEACH LIMITS GROUPERS TO 6 | By Andrea Aurichio | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/will-success-spoil-new-york-s-conservative-party.html | WILL SUCCESS SPOIL NEW YORKS CONSERVATIVE PARTY | By Maurice Carroll | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/will-we-emerge-in-the-80s-from-the-dark-ages-of-energy-policy.html | WILL WE EMERGE IN THE 80S FROM THE DARK AGES OF ENERGY POLICY | By Charles J Dibona | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/winter-s-delights-not-at-my-house.html | WINTERS DELIGHTS NOT AT MY HOUSE | By Annette Kaminsky | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/women-take-a-turn-at-hockey.html | WOMEN TAKE A TURN AT HOCKEY | By Tom Lederer | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/womens-progress-in-school-hierarchy-called-disappointing.html | WOMENS PROGRESS IN SCHOOL HIERARCHY CALLED DISAPPOINTING | By Louise Saul | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/nyregion/yale-to-consolidate-music-facilities-in-new-project.html | YALE TO CONSOLIDATE MUSIC FACILITIES IN NEW PROJECT | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/obituaries/amory-houghton-of-corning-glass-works.html | AMORY HOUGHTON OF CORNING GLASS WORKS | By Alfred E Clark | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/abroad-at-home-economics-ideology-and-faith.html | ABROAD AT HOME ECONOMICS IDEOLOGY AND FAITH | By Anthony Lewis | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/if-mr-reagans-policies-flop-then-what.html | IF MR REAGANS POLICIES FLOP THEN WHAT | By Wassily Leontief | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/opinion/mr-washington-on-his-times-leadership-neutrality-treaties-and.html | MR WASHINGTON ON HIS TIMES LEADERSHIP NEUTRALITY TREATIES AND FOREIGN | By Edmund S Morgan Relations | TX 638098 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/opinio n/washington-the-ends-and-the-means.html | WASHINGTON THE ENDS AND THE MEANS | By James Reston | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/realest ate/2000-house-plan-will-test-market-in-renewal-areas.html | 2000HOUSE PLAN WILL TEST MARKET IN RENEWAL AREAS | By Richard Higgins | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/realest ate/conflicts-and-joys-life-in-a-small-co-op.html | CONFLICTS AND JOYSLIFE IN A SMALL COOP | By Michael Decourcy Hinds | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/realest ate/rail-yards-inspire-plans-for-housing-and-industry.html | RAIL YARDS INSPIRE PLANS FOR HOUSING AND INDUSTRY | By Diana Shaman | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/realest ate/realty-news.html | Realty News | By Gary Collins | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/realest ate/steps-are-taken-to-aid-elderly-in-hotel-plight.html | STEPS ARE TAKEN TO AID ELDERLY IN HOTEL PLIGHT | By George W Goodman Jr | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/ 20-4-boston-college-trips-st-john-s-59-58.html | 204 Boston College Trips St Johns 5958 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/ about-cars-cost-of-driving-in-us-continues-to-accelerate.html | ABOUT CARS COST OF DRIVING IN US CONTINUES TO ACCELERATE | By Marshall Schuon | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/ anthony-bowling-winner.html | Anthony Bowling Winner | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/ baseball-another-spring-showdown.html | BASEBALL ANOTHER SPRING SHOWDOWN | By Joseph Durso | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/ brigham-young-78-new-mexico-72.html | Brigham Young 78 New Mexico 72 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/ brooks-s-new-us-six-is-phantom-team.html | Brookss New US Six Is Phantom Team | By James F Clarity | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/ bucknell-65-rider-61.html | Bucknell 65 Rider 61 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/ celtics-stop-rally-beat-pistons-130-119.html | Celtics Stop Rally Beat Pistons 130119 | By United Press International | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/ connecticut-71-providence-57.html | CONNECTICUT 71 PROVIDENCE 57 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/ connors-and-lendl-move-to-final-of-coast-tennis.html | Connors and Lendl Move To Final of Coast Tennis | AP | TX 638098 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/czyz-straight-a-s-in-sweet-science.html | Czyz Straight As In Sweet Science | By Michael Katz | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/depaul-23-1-turns-back-marquette-78-71.html | DEPAUL 231 TURNS BACK MARQUETTE 7871 | By Gordon S White Jr Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/don-maloney-scores-3-as-rangers-win-64.html | DON MALONEY SCORES 3 AS RANGERS WIN 64 | By Deane McGowen | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/georgetown-68-villanova-60.html | Georgetown 68 Villanova 60 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/indiana-74-minnesota-63.html | Indiana 74 Minnesota 63 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/iona-68-central-connecticut-66.html | Iona 68 Central Connecticut 66 | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/islanders-cool-off-black-hawks-6-3.html | ISLANDERS COOL OFF BLACK HAWKS 63 | By Gerald Eskenazi Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/jackson-high-something-extra.html | JACKSON HIGH SOMETHING EXTRA | By Brian Brown | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/kentucky-80-vanderbilt-48.html | Kentucky 80 Vanderbilt 48 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/knicks-relish-laker-rematch.html | KNICKS RELISH LAKER REMATCH | By Sam Goldaper | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/loughlin-wins-3-at-fordham-meet.html | Loughlin Wins 3 At Fordham Meet | By William J Miller | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/lsu-tops-tennessee-66-to-65-and-takes-southeastern-title.html | LSU Tops Tennessee 66 to 65 And Takes Southeastern Title | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/maryland-94-wake-forest-80.html | Maryland 94 Wake Forest 80 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/mcadoo-will-sit-out-rest-of-piston-season.html | McAdoo Will Sit Out Rest of Piston Season | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/memories-of-a-magical-time-heading-out-to-sea-at-dawn.html | MEMORIES OF A MAGICAL TIME HEADING OUT TO SEA AT DAWN | By Ken Abels | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/mets-open-camp-with-pitching-uncertain.html | Mets Open Camp With Pitching Uncertain | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/nasl-has-deadline-to-change-2-rules.html | NASL Has Deadline to Change 2 Rules | By Alex Yannis | TX 638098 | 1981-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/no-injuries-are-reported-in-a-barn-fire-at-bowie.html | No Injuries Are Reported In a Barn Fire at Bowie | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/north-carolina-75-clemson-61.html | North Carolina 75 Clemson 61 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/outdoors-old-style-firearms-and-their-rituals.html | OUTDOORS OldStyle Firearms And Their Rituals | By Nelson Bryant | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/phipps-scott-winners.html | Phipps Scott Winners | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/princeton-40-brown-33.html | Princeton 40 Brown 33 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/reagan-seeks-boating-fees.html | Reagan Seeks Boating Fees | By Joanne A Fishman | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/rutgers-87-fairfield-57.html | Rutgers 87 Fairfield 57 | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/seton-hall-upsets-syracuse-on-late-shot.html | Seton Hall Upsets Syracuse on Late Shot | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/soviet-skaters-dominate-trials-for-speed-skating.html | Soviet Skaters Dominate Trials for Speed Skating | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/sports-of-the-times-when-money-is-a-bore.html | SPORTS OF THE TIMESWHEN MONEY IS A BORE | By Red Smith | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/st-peter-s-57-army-43.html | St Peters 57 Army 43 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/va-tech-71-memphis-st-70.html | Va Tech 71 Memphis St 70 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/walter-kennedy-gains-hall-of-fame.html | Walter Kennedy Gains Hall of Fame | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/wisconsin-77-ohio-state-63.html | Wisconsin 77 Ohio State 63 | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/sports/yank-s-cerone-enjoys-his-new-popularity.html | YANKS CERONE ENJOYS HIS NEW POPULARITY | By Jane Gross Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/style/future-events-hither-and-yon.html | Future Events Hither and Yon | By Lillian Bellison | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/theater/cast-albums-of-hits-yield-two-misses.html | CAST ALBUMS OF HITS YIELD TWO MISSES | By Stephen Holden | TX 638098 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/theater/debate-over-shylock-simmers-once-again.html | DEBATE OVER SHYLOCK SIMMERS ONCE AGAIN | By Michiko Kakutani | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/theater/simon-gray-tries-a-ghostly-comedy.html | SIMON GRAY TRIES A GHOSTLY COMEDY | By Eleanor Blau | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/a-boston-grande-dame-gets-a-facelift.html | A BOSTON GRANDE DAME GETS A FACELIFT | By David E Sanger | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/into-the-brazilian-interior-aboard-a-1912-steamboat.html | INTO THE BRAZILIAN INTERIOR ABOARD A 1912 STEAMBOAT | By Teri Agins | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/notes-working-in-the-wilderness.html | Notes WORKING IN THE WILDERNESS | By Stanley Carr | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/travel/practical-traveler-charter-flights-are-cut-as-problems-plague-operators.html | Practical Traveler CHARTER FLIGHTS ARE CUT AS PROBLEMS PLAGUE OPERATORS | By Paul Grimes | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/agreement-reached-in-3-mile-island-suit.html | AGREEMENT REACHED IN 3 MILE ISLAND SUIT | By Ben A Franklin Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/around-the-nation-chinatown-gambling-raids-called-insensitive-by-judge.html | AROUND THE NATION Chinatown Gambling Raids Called Insensitive by Judge | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/around-the-nation-kansas-governor-vetoes-death-penalty-bill-again.html | AROUND THE NATION Kansas Governor Vetoes Death Penalty Bill Again | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/around-the-nation-post-firing-checks-find-space-shuttle-undamaged.html | AROUND THE NATION PostFiring Checks Find Space Shuttle Undamaged | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/around-the-nation-woman-is-termed-qualified-for-green-beret-unit.html | AROUND THE NATION Woman Is Termed Qualified For Green Beret Unit | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/atlanta-labors-to-find-who-is-killing-its-children.html | ATLANTA LABORS TO FIND WHO IS KILLING ITS CHILDREN | By Wendell Rawls Jr | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/dole-recovering-from-surgery.html | Dole Recovering From Surgery | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/governors-warned-of-effect-on-states-of-reagans-budget.html | GOVERNORS WARNED OF EFFECT ON STATES OF REAGANS BUDGET | By Adam Clymer Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/house-democrats-grumble-that-leaders-are-drifting.html | HOUSE DEMOCRATS GRUMBLE THAT LEADERS ARE DRIFTING | By Judith Miller Special To the New York Times | TX 638098 | 1981-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/labor-secretary-orders-inquiry-into-reforming-longshoremen.html | LABOR SECRETARY ORDERS INQUIRY INTO REFORMING LONGSHOREMEN | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/new-federal-task-force-to-help-in-atlanta-inquiry.html | NEW FEDERAL TASK FORCE TO HELP IN ATLANTA INQUIRY | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/reagan-moving-on-start-of-fleet-of-new-bombers.html | REAGAN MOVING ON START OF FLEET OF NEW BOMBERS | By Richard Halloran Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/reporter-s-notebook-indecision-by-labor.html | REPORTERS NOTEBOOK INDECISION BY LABOR | By Philip Shabecoff Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/swindler-reported-to-have-preyed-on-fraternities.html | SWINDLER REPORTED TO HAVE PREYED ON FRATERNITIES | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/text-of-key-section-of-governors-report-assessing-reagan-s-economic-plan.html | TEXT OF KEY SECTION OF GOVERNORS REPORT ASSESSING REAGANS ECONOMIC PLAN | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/us/veterans-programs-escaping-trims-despite-criticism-of-some-benefits.html | VETERANS PROGRAMS ESCAPING TRIMS DESPITE CRITICISM OF SOME BENEFITS | By David E Rosenbaum Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/aiding-the-humanities-arguing-ends-and-the-means.html | AIDING THE HUMANITIES ARGUING ENDS AND THE MEANS | By James Traub | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/allies-wait-while-reagan-team-polishes-its-policy-lines.html | ALLIES WAIT WHILE REAGAN TEAM POLISHES ITS POLICY LINES | By Flora Lewis | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/casinos-ask-new-jersey-deal-out-a-hand.html | CASINOS ASK NEW JERSEY DEAL OUT A HAND | By Joseph F Sullivan | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/europe-s-space-agency-is-taking-off-on-its-own.html | EUROPES SPACE AGENCY IS TAKING OFF ON ITS OWN | By John Noble Wilford | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/for-europe-s-left-salvador-helps-to-fuel-us-distrust.html | FOR EUROPES LEFT SALVADOR HELPS TO FUEL US DISTRUST | By John Vinocur | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/ideas-trends-in-summary-a-policy-switch-in-sex-education.html | IDEAS  TRENDS IN SUMMARY A Policy Switch In Sex Education | By Eva Hoffman and Margot Slade | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/ideas-trends-in-summary-for-the-retarded-a-case-for-the-courts.html | IDEAS  TRENDS IN SUMMARY For the Retarded a Case for the Courts | By Eva Hoffman and Margot Slade | TX 638098 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/ideas-trends-in-summary.html | IDEAS  TRENDS IN SUMMARY | NASA Glows as Columbia Fires Up At Cape Canaveral By Eva Hoffman and Margot Slade | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/ideas-trends-making-music-by-hand-and-machine-at-steinway-it-s-all-craft.html | IDEAS  TRENDS MAKING MUSIC BY HAND AND MACHINE AT STEINWAY ITS ALL CRAFT | By Edward Rothstein | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/in-conclave-kremlin-faces-a-web-of-dilemmas.html | IN CONCLAVE KREMLIN FACES A WEB OF DILEMMAS | By Anthony Austin | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/launch-blitz-to-sell-recovery.html | LAUNCH BLITZ TO SELL RECOVERY | By Howell Raines | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/legal-and-financial-strings-dangle-from-iran-package.html | LEGAL AND FINANCIAL STRINGS DANGLE FROM IRAN PACKAGE | By Stuart Taylor Jr | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/no-headline-014970.html | No Headline | EDWARD B FISKE | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/reagan-making-the-most-of-his-mandate.html | REAGAN MAKING THE MOST OF HIS MANDATE | By Hedrick Smith | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/some-newcomers-sound-like-oldtimers.html | SOME NEWCOMERS SOUND LIKE OLDTIMERS | By Irvin Molotsky | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/thatcher-comes-calling-even-good-partners-may-disagree.html | THATCHER COMES CALLING EVEN GOOD PARTNERS MAY DISAGREE | By William Borders | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/the-nation-in-summary-014969.html | THE NATION IN SUMMARY | On the Waterfront Its Business and Crime  As Usual By Michael Wright and Caroline Rand Herron | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/the-nation-in-summary-a-tale-of-two-cities-and-taxes.html | THE NATION IN SUMMARY A Tale of Two Cities and Taxes | By Michael Wright and Caroline Rand Herron | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/the-nation-in-summary-putting-faln-under-lock-and-key.html | THE NATION IN SUMMARY Putting FALN Under Lock and Key | By Michael Wright and Caroline Rand Herron | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/the-nation-in-summary-wells-fargo-stung-for-a-third-time.html | THE NATION IN SUMMARY Wells Fargo Stung For a Third Time | By Michael Wright and Caroline Rand Herron | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weeki nreview/the-region-in-summary-3-post-mortems-on-deadly-force.html | THE REGION IN SUMMARY3 Post Mortems On Deadly Force | By Richard Levine and Don Wycliff | TX 638098 | 1981-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-region-in-summary-health-offficials-declare-an-alert.html | THE REGION IN SUMMARYHealth Offficials Declare an Alert | By Richard Levine and Don Wycliff | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-region-in-summary-higher-ante-for-nj-campaign-aid.html | THE REGION IN SUMMARYHigher Ante for NJ Campaign Aid | By Richard Levine and Don Wycliff | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-region-in-summary-once-more-albany-does-a-death-waltz.html | THE REGION IN SUMMARYOnce More Albany Does a Death Waltz | By Richard Levine and Don Wycliff | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-region-in-summary.html | THE REGION IN SUMMARY | DelBello Raises the Roof Over Bugs In His Office By Richard Levine and Don Wycliff | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-world-in-summary-an-uneasy-truce-called-in-poland.html | THE WORLD IN SUMMARY An Uneasy Truce Called in Poland | By Milt Freudenheim and Barbara Slavin | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-world-in-summary-miners-flex-muscle-at-the-iron-lady.html | THE WORLD IN SUMMARY Miners Flex Muscle At the Iron Lady | By Milt Freudenheim and Barbara Slavin | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-world-in-summary-the-pope-takes-his-message-to-manila.html | THE WORLD IN SUMMARY The Pope Takes His Message to Manila | By Milt Freudenheim and Barbara Slavin | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-world-in-summary.html | THE WORLD IN SUMMARY | A School for Terror By Milt Freudenheim and Barbara Slavin | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/the-world-in-summary.html | THE WORLD IN SUMMARY | Reagan Raises the Ante on Salvador With New Dossier By Milt Freudenheim and Barbara Slavin | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/udeas-trends-in-summary-the-young-tune-in-turn-off-to-drugs.html | UDEAS  TRENDS IN SUMMARY The Young Tune In Turn Off to Drugs | By Eva Hoffman and Margot Slade | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/weekinreview/with-all-the-plans-reagan-economy-must-also-be-lucky.html | WITH ALL THE PLANS REAGAN ECONOMY MUST ALSO BE LUCKY | By Steven Rattner | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/2-american-prisoners-wed-in-a-turkish-jail.html | 2 American Prisoners Wed in a Turkish Jail | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/42-political-figures-held-in-coup-are-reportedly-freed-by-liberia.html | 42 Political Figures Held in Coup Are Reportedly Freed by Liberia | AP | TX 638098 | 1981-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/around-the-world-chun-promises-an-amnesty-timed-to-his-inauguration.html | AROUND THE WORLD Chun Promises an Amnesty Timed to His Inauguration | AP | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/around-the-world-greece-complains-to-us-over-gas-warfare-exercise.html | AROUND THE WORLD Greece Complains to US  Over Gas Warfare Exercise | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/excerpts-from-us-speech-at-meeting-in-munich.html | EXCERPTS FROM US SPEECH AT MEETING IN MUNICH | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/in-philippine-city-politics-provides-comic-opera-overlay.html | IN PHILIPPINE CITY POLITICS PROVIDES COMICOPERA OVERLAY | By Henry Kamm | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/new-french-railroad-will-take-steep-slopes-in-its-stride.html | NEW FRENCH RAILROAD WILL TAKE STEEP SLOPES IN ITS STRIDE | By Edward C Burks | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/poles-neighbors-fear-spread-of-unrest.html | POLES NEIGHBORS FEAR SPREAD OF UNREST | By John Darnton Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/pope-visits-indochina-refugees-and-calls-for-more-aid.html | POPE VISITS INDOCHINA REFUGEES AND CALLS FOR MORE AID | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/primary-foreign-aid-survives-in-budget.html | PRIMARY FOREIGN AID SURVIVES IN BUDGET | By Juan de Onis Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/salvador-s-rebels-say-they-seek-more-arms-for-a-fresh-offensive.html | SALVADORS REBELS SAY THEY SEEK MORE ARMS FOR A FRESH OFFENSIVE | By Edward Schumacher Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/salvadoran-liberal-ousted-by-junta-is-under-arrest.html | SALVADORAN LIBERAL OUSTED BY JUNTA IS UNDER ARREST | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/saudis-expect-us-to-agree-on-f-15-s.html | SAUDIS EXPECT US TO AGREE ON F15S | By Pranay B Gupte Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/schmidt-uneasy-about-us-economic-plan.html | SCHMIDT UNEASY ABOUT US ECONOMIC PLAN | Special to the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/soviet-defense-minister-says-west-is-trying-to-reopen-the-cold-war.html | SOVIET DEFENSE MINISTER SAYS WEST IS TRYING TO REOPEN THE COLD WAR | By Rw Apple Jr Special To the New York Times | TX 638098 | 1981-02-26 |
| 1981-02-22 | https://www.nytimes.com/1981/02/22/world/us-warns-its-allies-they-must-increase-military-spending.html | US WARNS ITS ALLIES THEY MUST INCREASE MILITARY SPENDING | By Robert Reinhold Special To the New York Times | TX 638098 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/dance-posin-company-offers-galena-summit-at-midtown-y.html | DANCE POSIN COMPANY OFFERS GALENA SUMMIT AT MIDTOWN Y | By Jennifer Dunning | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/dance-pure-movement-at-barnard.html | DANCE PURE MOVEMENT AT BARNARD | By Anna Kisselgoff | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/music-noted-in-brief-marajean-marvin-sings-an-evening-of-lieder.html | MUSIC NOTED IN BRIEF Marajean Marvin Sings An Evening of Lieder | By Edward Rothstein | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/music-noted-in-brief-miltiades-matthias-offers-mitropoulos-piano-scherzo.html | MUSIC NOTED IN BRIEF Miltiades Matthias Offers Mitropoulos Piano Scherzo | By Bernard Holland | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/music-noted-in-brief-richard-troeger-plays-a-harpsichord-program.html | MUSIC NOTED IN BRIEF Richard Troeger Plays A Harpsichord Program | By Bernard Holland | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/opera-carol-vaness-in-perles.html | OPERA CAROL VANESS IN PERLES | By Peter G Davis | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/piano-frank-plays-beethoven.html | PIANO FRANK PLAYS BEETHOVEN | By Edward Rothstein | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/rock-and-funk-nona-hendryx.html | ROCK AND FUNK NONA HENDRYX | By Stephen Holden | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/arts/tv-eva-peron-s-argentina-and-shylock-s-venice.html | TV EVA PERONS ARGENTINA AND SHYLOCKS VENICE | By John J OConnor | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/books/critic-s-notebook-chico-marx-the-link-for-act-and-audience.html | CRITICS NOTEBOOK CHICO MARX THE LINK FOR ACT AND AUDIENCE | By Walter Kerr | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/books/small-book-publishing-firms-flourishing.html | SMALL BOOKPUBLISHING FIRMS FLOURISHING | By Edwin McDowell | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/10-biggest-savings-banks-in-city-operate-at-a-loss.html | 10 BIGGEST SAVINGS BANKS IN CITY OPERATE AT A LOSS | By Robert A Bennett | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-50-busy-years-for-grohmann.html | Advertising 50 Busy Years for Grohmann | By Philip H Dougherty | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-addenda.html | ADVERTISING Addenda | PHILIP H DOUGHERTY | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-farm-chemical-account.html | ADVERTISING Farm Chemical Account | PHILIP H DOUGHERTY | TX 638092 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-hillman-retires-sort-of.html | ADVERTISING Hillman Retires Sort Of | PHILIP H DOUGHERTY | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-jesse-jeans-account-moves-in-stages-to-ar-h.html | ADVERTISING Jesse Jeans Account Moves in Stages to ARH | PHILIP H DOUGHERTY | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-speedy-muffler-king-splits-with-doyle-dane.html | ADVERTISING Speedy Muffler King Splits With Doyle Dane | PHILIP H DOUGHERTY | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/advertising-water-pik-looking-for-a-new-ad-agency.html | ADVERTISING Water Pik Looking For a New Ad Agency | PHILIP H DOUGHERTY | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/argentina-oil-search.html | Argentina Oil Search | AP | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/article-016449-no-title.html | Article 016449  No Title | By Robert Lindsey Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/business-people-head-of-beneficial-unit.html | BUSINESS PEOPLE HEAD OF BENEFICIAL UNIT | By Leonard Sloane | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/business-people-newly-formed-geo-elects-its-president.html | BUSINESS PEOPLE NEWLY FORMED GEO ELECTS ITS PRESIDENT | By Leonard Sloane | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/commodities-impact-of-reagan-program.html | Commodities Impact Of Reagan Program | By Hj Maidenberg | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/company-news-trading-enterprise-in-seeking-growth-urges-bank-leeway.html | COMPANY NEWS TRADING ENTERPRISE IN SEEKING GROWTH URGES BANK LEEWAY | By Thomas Lueck Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/credit-buyers-fee-stirs-debate.html | CREDIT BUYERS FEE STIRS DEBATE | By Karen de Witt Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/credit-markets-analysts-expecting-lower-inflation-rate.html | CREDIT MARKETS ANALYSTS EXPECTING LOWER INFLATION RATE | By Michael Quint | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/foreign-investment-returning-to-mexico.html | FOREIGN INVESTMENT RETURNING TO MEXICO | By Alan Riding Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/gulf-sun-sohio-lift-prices.html | Gulf Sun Sohio Lift Prices | By United Press International | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/market-place-cloudy-outlook-for-harvester.html | Market Place Cloudy Outlook For Harvester | By Robert Metz | TX 638092 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/more-cuts-in-spending-forecast-by-stockman.html | More Cuts in Spending Forecast by Stockman | By Steven Rattner Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/penn-central-not-looking-back.html | PENN CENTRAL NOT LOOKING BACK | By Leslie Wayne | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/us-to-cut-funds-for-rationing.html | US TO CUT FUNDS FOR RATIONING | BY Robert D Hershey Jr Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/washington-watch-helping-sell-reagan-plan.html | Washington Watch Helping Sell Reagan Plan | By Clyde H Farnsworth | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/watchmakers-weigh-merger.html | Watchmakers Weigh Merger | AP | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/business/williams-busy-in-last-days-at-sec.html | WILLIAMS BUSY IN LAST DAYS AT SEC | Special to the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/movies/isaac-stern-in-china.html | ISAAC STERN IN CHINA | By Richard F Shepard | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/bridge-the-computer-brings-back-high-scoring-tournaments.html | Bridge The Computer Brings Back HighScoring Tournaments | By Alan Truscott | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/camera-s-return-may-eclipse-jobs-of-court-artists.html | CAMERAS RETURN MAY ECLIPSE JOBS OF COURT ARTISTS | By Dudley Clendinen Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/carey-vs-carey-a-loss-of-momentum-news-analysis.html | CAREY VS CAREY A LOSS OF MOMENTUM News Analysis | By Richard J Meislin Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/new-power-for-transit-chief-sought-to-ease-repair-crisis.html | NEW POWER FOR TRANSIT CHIEF SOUGHT TO EASE REPAIR CRISIS | By Judith Cummings | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/new-rains-increase-water-reserves-and-raise-hopes.html | NEW RAINS INCREASE WATER RESERVES AND RAISE HOPES | By Timothy M Phelps | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/northeast-area-lag-charged-on-heroin.html | NORTHEAST AREA LAG CHARGED ON HEROIN | By Leslie Maitland | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/notes-on-people-a-white-house-view-of-iranian-crisis.html | NOTES ON PEOPLE A White House View of Iranian Crisis | By Albin Krebs and Robert Mcg Thomas Jr | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/notes-on-people-an-education-for-bell.html | NOTES ON PEOPLE An Education for Bell | By Albin Krebs and Robert Mcg Thomas Jr | TX 638092 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/notes-on-people-another-ford-may-run.html | NOTES ON PEOPLE Another Ford May Run | By Albin Krebs and Robert Mcg Thomas Jr | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/notes-on-people-grasso-memorial-opposed.html | NOTES ON PEOPLE Grasso Memorial Opposed | By Albin Krebs and Robert Mcg Thomas Jr | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/notes-on-people-innovator-on-the-outside.html | NOTES ON PEOPLE Innovator on the Outside | By Albin Krebs and Robert Mcg Thomas Jr | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/notes-on-people-segovia-reaches-87.html | NOTES ON PEOPLE Segovia Reaches 87 | By Albin Krebs and Robert Mcg Thomas Jr | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/office-construction-surging-in-manhattan.html | OFFICE CONSTRUCTION SURGING IN MANHATTAN | By Carter B Horsley | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/questions-about-fatal-shooting-lingering-at-adelphi.html | QUESTIONS ABOUT FATAL SHOOTING LINGERING AT ADELPHI | By M A Farber Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/st-bartholomew-s-split-goes-beyond-real-estate.html | ST BARTHOLOMEWS SPLIT GOES BEYOND REAL ESTATE | By Kenneth A Briggs | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/tarnower-jurors-undecided-after-longest-day-of-talks.html | TARNOWER JURORS UNDECIDED AFTER LONGEST DAY OF TALKS | By James Feron Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/nyregion/tristate-governors-assail-reagan-plan.html | TRISTATE GOVERNORS ASSAIL REAGAN PLAN | By Irvin Molotsky Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/obituaries/burrell-small.html | BURRELL SMALL | AP | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/opinion/foreign-affairs-a-mature-alliance.html | FOREIGN AFFAIRS A MATURE ALLIANCE | By Flora Lewis | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/arrows-win-10-7.html | Arrows Win 107 | Special to the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/brown-is-struggling-to-handle-pressure.html | Brown Is Struggling To Handle Pressure | By Thomas Rogers | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/czyz-wins-on-points.html | Czyz Wins on Points | Special to the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/dayton-73-xavier-64.html | Dayton 73 Xavier 64 | AP | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/decision-to-rossman.html | Decision to Rossman | AP | TX 638092 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/duquesne-79-st-bonaventure-72.html | Duquesne 79 St Bonaventure 72 | AP | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/irish-end-virginia-s-streak-on-last-shot.html | IRISH END VIRGINIAS STREAK ON LAST SHOT | By Gordon S White Jr Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/knicks-come-pretty-close.html | Knicks Come Pretty Close | Dave Anderson | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/knicks-lose-to-lakers-by-96-93.html | KNICKS LOSE TO LAKERS BY 9693 | By Sam Goldaper | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/losing-winning-streaks-end-as-mavericks-beat-nets-132-109.html | LOSING WINNING STREAKS END AS MAVERICKS BEAT NETS 132109 | By Al Harvin Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/lsu-wins-to-bring-streak-to-25-games.html | LSU Wins to Bring Streak to 25 Games | AP | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/milburn-still-hoping-to-defeat-nehemiah.html | Milburn Still Hoping To Defeat Nehemiah | By Frank Litsky | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/miller-triumphs-by-2.html | MILLER TRIUMPHS BY 2 | AP | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/miss-alcott-wins.html | Miss Alcott Wins | AP | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/outdoors-mountains-of-fun-in-the-smokies.html | OUTDOORS MOUNTAINS OF FUN IN THE SMOKIES | By George Vecsey | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/pintor-retains-title-on-decision.html | Pintor Retains Title on Decision | AP | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/quebec-s-stastny-brothers-are-on-a-streak.html | QUEBECS STASTNY BROTHERS ARE ON A STREAK | By United Press International | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/question-box.html | Question Box | S Lee Kanner | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/ralph-houk-at-61-starts-over-in-boston.html | RALPH HOUK AT 61 STARTS OVER IN BOSTON | By Jane Gross | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/rangers-rally-twice-but-lose-to-whalers-in-wild-3d-period-6-5.html | RANGERS RALLY TWICE BUT LOSE TO WHALERS IN WILD 3D PERIOD 65 | By Deane McGowen Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/sports-news-briefs-016329.html | SPORTS NEWS BRIEFS | Richmond 400 Won By Waltrip In Buick Ap | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/sullivan-is-focus-of-the-red-sox-critics.html | SULLIVAN IS FOCUS OF THE RED SOX CRITICS | By Peter Gammons | TX 638092 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/swan-calls-himself-lucky-even-with-a-sore-pitching-shoulder.html | Swan Calls Himself Lucky Even With a Sore Pitching Shoulder | By Joseph Durso Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/sports/yankee-veterans-find-different-style-but-same-routine-in-spring.html | Yankee Veterans Find Different Style but Same Routine in Spring | By Jane Gross Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/style/an-expert-on-the-roles-people-play-in-life.html | AN EXPERT ON THE ROLES PEOPLE PLAY IN LIFE | By Glen Collins Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/style/she-s-a-friend-via-books.html | SHES A FRIEND VIA BOOKS | By Fred Ferretti | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/style/telling-the-maria-callas-story.html | TELLING THE MARIA CALLAS STORY | By Judy Klemesrud | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/us/about-washington-of-politics-and-poverty.html | ABOUT WASHINGTON OF POLITICS AND POVERTY | By Francis X Clines Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/us/around-the-nation-016288.html | AROUND THE NATION | Striking Teachers Backed By Pledge of Bank Boycott Upi | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/us/around-the-nation-bird-feather-crafts-seized-in-new-mexico-raids.html | AROUND THE NATION BirdFeather Crafts Seized In New Mexico Raids | AP | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/us/around-the-nation-new-hampshire-testing-detects-arsenic-in-water.html | AROUND THE NATION New Hampshire Testing Detects Arsenic in Water | AP | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/us/drought-brings-full-nets-to-chesapeake-watermen.html | DROUGHT BRINGS FULL NETS TO CHESAPEAKE WATERMEN | By William Robbins Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/us/embezzling-case-at-wells-fargo-keys-are-computers-and-volume.html | EMBEZZLING CASE AT WELLS FARGO KEYS ARE COMPUTERS AND VOLUME | By Jeff Gerth Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/us/governors-discuss-exchanging-less-aid-for-less-restriction.html | GOVERNORS DISCUSS EXCHANGING LESS AID FOR LESS RESTRICTION | By Adam Clymer Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/us/official-s-letter-to-congressman-widely-assailed-in-san-francisco.html | OFFICIALS LETTER TO CONGRESSMAN WIDELY ASSAILED IN SAN FRANCISCO | By Wallace Turner Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/us/president-criticizes-intrusions-on-privacy-at-ranch.html | PRESIDENT CRITICIZES INTRUSIONS ON PRIVACY AT RANCH | By Howell Raines Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/us/reagan-s-moves-hinting-at-style-for-a-presidency.html | REAGANS MOVES HINTING AT STYLE FOR A PRESIDENCY | By Steven R Weisman Special To the New York Times | TX 638092 | 1981-02-26 |

| | | | | |
|---|---|---|---|---|
| 1981-02-23 | https://www.nytimes.com/1981/02/23/us/reagan-s-worth-put-at-4-million.html | REAGANS WORTH PUT AT 4 MILLION | By Edward T Pound Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/us/trial-for-suspect-in-snipings-to-start.html | TRIAL FOR SUSPECT IN SNIPINGS TO START | Special to the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/world/atom-bombed-cities-await-visit-by-pope.html | ATOMBOMBED CITIES AWAIT VISIT BY POPE | By Henry Scott Stokes Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/world/egypt-israel-talks-not-a-top-priority-us-officials-assert.html | EGYPTISRAEL TALKS NOT A TOP PRIORITY US OFFICIALS ASSERT | By Bernard Gwertzman Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/world/israel-raids-rebel-base-in-lebanon-killing-10.html | Israel Raids Rebel Base In Lebanon Killing 10 | Special to the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/world/military-seeks-forces-to-fulfill-global-strategy-military-analysis.html | MILITARY SEEKS FORCES TO FULFILL GLOBAL STRATEGY Military Analysis | By Drew Middleton | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/world/news-analysis-reagan-and-the-gulf.html | NEWS ANALYSIS REAGAN AND THE GULF | By Pranay B Gupte Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/world/reagan-aide-refuses-to-rule-out-action-against-cuba-on-salvador.html | REAGAN AIDE REFUSES TO RULE OUT ACTION AGAINST CUBA ON SALVADOR | By Juan de Onis Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/world/turkey-demands-return-of-stolen-art.html | TURKEY DEMANDS RETURN OF STOLEN ART | By Marvine Howe Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/world/west-germans-may-try-to-bring-salvadorans-to-bonn-to-negotiate.html | WEST GERMANS MAY TRY TO BRING SALVADORANS TO BONN TO NEGOTIATE | By John Vinocur Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-23 | https://www.nytimes.com/1981/02/23/world/whole-world-watching-as-soviet-party-convenes.html | WHOLE WORLD WATCHING AS SOVIET PARTY CONVENES | By Rw Apple Jr Special To the New York Times | TX 638092 | 1981-02-26 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/arts/music-menuhin-tribute-to-sister.html | MUSIC MENUHIN TRIBUTE TO SISTER | By Peter G Davis | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/arts/strings-tokyo-quartet.html | STRINGS TOKYO QUARTET | By Donal Henahan | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/arts/tv-child-pornography-social-disease.html | TV CHILD PORNOGRAPHY SOCIAL DISEASE | By John J OConnor | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/arts/was-fight-on-tv-real-or-staged-it-all-depends.html | WAS FIGHT ON TV REAL OR STAGED IT ALL DEPENDS | By Tony Schwartz Special To the New York Times | TX 638094 | 1981-02-27 |

| | | | | |
|---|---|---|---|---|
| 1981-02-24 | https://www.nytimes.com/1981/02/24/books/burke-s-issues-candid-peerage-of-us-presidents.html | BURKES ISSUES CANDID PEERAGE OF US PRESIDENTS | By Herbert Mitgang | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/abc-profits-down-14.3.html | ABC Profits Down 143 | By Isadore Barmash | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/advertising-budweiser-hires-mcgavin.html | ADVERTISING Budweiser Hires McGavin | By Philip H Dougherty | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/advertising-cable-tv-now-gets-ad-bureau.html | Advertising Cable TV Now Gets Ad Bureau | By Philip H Dougherty | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/advertising-good-samaritans.html | ADVERTISING Good Samaritans | By Philip H Dougherty | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/advertising-large-media-campaign-is-begun-by-lorillard.html | ADVERTISING Large Media Campaign Is Begun by Lorillard | By Philip H Dougherty | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/aramco-prospects-for-workers.html | ARAMCO PROSPECTS FOR WORKERS | By Pranay B Gupte Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/ash-forced-out-of-two-am-posts.html | ASH FORCED OUT OF TWO AM POSTS | By Thomas C Hayes | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/blue-chips-strengthen-market.html | Blue Chips Strengthen Market | By Vartanig G Vartan | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/braniff-s-loss-totals-76.9-million-in-quarter.html | BRANIFFS LOSS TOTALS 769 MILLION IN QUARTER | By Eric Pace | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/businesses-curtailing-china-staffs.html | BUSINESSES CURTAILING CHINA STAFFS | By James P Sterba Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/consolidation-coal-ponders-new-mine.html | Consolidation Coal Ponders New Mine | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/credit-markets-treasury-bill-rates-off-sharply.html | CREDIT MARKETS TREASURY BILL RATES OFF SHARPLY | By Michael Quint | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/department-of-energy-plans-drastic-cutbacks.html | Department of Energy Plans Drastic Cutbacks | By Robert D Hershey Jr Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/european-jobless-rate-up.html | European Jobless Rate Up | AP | TX 638094 | 1981-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/fox-s-dollar-and-cents-allure.html | FOXS DOLLARANDCENTS ALLURE | By Nr Kleinfield | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/judge-weighs-fine-for-sears.html | Judge Weighs Fine for Sears | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/justices-get-commodity-default-suit.html | JUSTICES GET COMMODITY DEFAULT SUIT | Special to the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/market-place-kaiser-steel-without-kaiser.html | Market Place Kaiser Steel Without Kaiser | By Robert Metz | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/no-accord-yet-in-at-t-suit.html | NO ACCORD YET IN AT T SUIT | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/penn-central-said-to-bid-anew-for-gk.html | PENN CENTRAL SAID TO BID ANEW FOR GK | By Robert J Cole | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/prime-rate-cut-to-19-from-19-1-2.html | PRIME RATE CUT TO 19 FROM 19 1 2 | By Robert A Bennett | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/talking-business-with-shigeru-okada-of-mitsukoshi-retail-advice-from-japan.html | Talking Business with Shigeru Okada of Mitsukoshi Retail Advice From Japan | ISADORE BARMASH | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/thomson-nu-west-in-bid-for-abitibi.html | THOMSON NUWEST IN BID FOR ABITIBI | Special to the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/business/universal-to-market-films-from-afd.html | UNIVERSAL TO MARKET FILMS FROM AFD | By Aljean Harmetz Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/movies/oscars-reaping-profits-with-glory-daughter.html | OSCARS REAPING PROFITS WITH GLORY Daughter | By Aljean Harmetz | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/2-educators-and-3d-man-charged-in-airport-marijuana-smuggling.html | 2 EDUCATORS AND 3D MAN CHARGED IN AIRPORT MARIJUANA SMUGGLING | By Josh Barbanel | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/assembly-passes-bill-requiring-supermarkets-to-keep-labeling.html | Assembly Passes Bill Requiring Supermarkets to Keep Labeling | Special to the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/bridge-difficulties-with-language-no-barrier-to-winning-play.html | Bridge Difficulties With Language No Barrier to Winning Play | By Alan Truscott | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/carey-budget-drama-unfolding-in-albany.html | CAREY BUDGET DRAMA UNFOLDING IN ALBANY | By Robin Herman Special To the New York Times | TX 638094 | 1981-02-27 |

| | | | | |
|---|---|---|---|---|
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/chess-victory-for-the-home-team-in-netherlands-tournament.html | Chess Victory for the Home Team In Netherlands Tournament | By Robert Byrne | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/for-poor-lobbying-is-catch-as-catch-can.html | FOR POOR LOBBYING IS CATCH AS CATCH CAN | By E J Dionne Jr Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/harris-jury-ends-7th-day-of-talk-without-verdict.html | HARRIS JURY ENDS 7TH DAY OF TALK WITHOUT VERDICT | By James Feron Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/heart-infection-linked-to-2-deaths.html | HEART INFECTION LINKED TO 2 DEATHS | By Lawrence K Altman | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/japanese-buses-to-be-tested-on-new-york-streets.html | JAPANESE BUSES TO BE TESTED ON NEW YORK STREETS | By Ari L Goldman | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/jersey-bill-voted-to-open-primary-on-governorship.html | JERSEY BILL VOTED TO OPEN PRIMARY ON GOVERNORSHIP | By Joseph F Sullivan | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/lawyers-assail-justice-package-shaped-by-koch.html | LAWYERS ASSAIL JUSTICE PACKAGE SHAPED BY KOCH | By Molly Ivins | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/mayor-calls-reagan-s-plan-to-cut-transit-aid-dumb.html | MAYOR CALLS REAGANS PLAN TO CUT TRANSIT AID DUMB | By Clyde Haberman | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/new-york-s-senate-vote-to-raise-welfare-grants-15.html | NEW YORKS SENATE VOTE TO RAISE WELFARE GRANTS 15 | By Richard J Meislin Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/notes-on-people-2-views-of-miss-hepburn.html | NOTES ON PEOPLE 2 Views of Miss Hepburn | By Albin Krebs and Robert Mcg Thomas | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/notes-on-people-arts-club-to-honor-edel.html | NOTES ON PEOPLE Arts Club to Honor Edel | By Albin Krebs and Robert Mcg Thomas | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/notes-on-people-miss-bergman-s-farewell.html | NOTES ON PEOPLE Miss Bergmans Farewell | By Albin Krebs and Robert Mcg Thomas | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/notes-on-people-new-twist-on-old-saw.html | NOTES ON PEOPLE New Twist on Old Saw | By Albin Krebs and Robert Mcg Thomas | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/notes-on-people-second-thoughts-on-manhattan-s-24-purchase-price.html | NOTES ON PEOPLE Second Thoughts on Manhattans 24 Purchase Price | By Albin Krebs and Robert Mcg Thomas | TX 638094 | 1981-02-27 |

| | | | | |
|---|---|---|---|---|
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/only-42-attend-a-school-on-li-after-death-of-2.html | ONLY 42 ATTEND A SCHOOL ON LI AFTER DEATH OF 2 | By John T McQuiston Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/patrick-cunningham-is-accused-of-conspiracy-in-a-us-tax-case.html | PATRICK CUNNINGHAM IS ACCUSED OF CONSPIRACY IN A US TAX CASE | By Arnold H Lubasch | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/police-head-put-on-suspension-in-westchester.html | POLICE HEAD PUT ON SUSPENSION IN WESTCHESTER | By Charlotte Evans Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/nyregion/the-region-henry-to-run-again-in-suffolk-county.html | THE REGION Henry to Run Again In Suffolk County | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/obituaries/burrell-l-small.html | BURRELL L SMALL | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/obituaries/dr-saul-k-padover-author-dead-at-75.html | DR SAUL K PADOVER AUTHOR DEAD AT 75 | By Edith Evans Asbury | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/obituaries/dr-sol-rubinow-studied-cancer.html | DR SOL RUBINOW STUDIED CANCER | By Alan Truscott | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/obituaries/george-y-schoch-judge-in-jersey.html | GEORGE Y SCHOCH JUDGE IN JERSEY | By Walter H Waggoner | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/obituaries/kevin-mccann-ex-college-chief-and-eisenhower-speech-writer.html | KEVIN MCCANN EXCOLLEGE CHIEF AND EISENHOWER SPEECH WRITER | By Thomas W Ennis | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/an-oversized-issue.html | AN OVERSIZED ISSUE | By Zahid Shariff | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/in-the-nation-reagan-s-tax-cut-theory.html | IN THE NATION Reagans TaxCut Theory | By Tom Wicker | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/no-need-for-another-gi-bill.html | NO NEED FOR ANOTHER GI BILL | By Anton S Morton | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/opinion/rights-and-realpolitik.html | RIGHTS AND REALPOLITIK | By Jeanne Seymour Whitaker | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/science/a-tangled-debate-centers-on-coverage-of-science.html | A TANGLED DEBATE CENTERS ON COVERAGE OF SCIENCE | By Jonathan Friendly | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/science/about-education-fighting-vandalism-with-creative-arts.html | ABOUT EDUCATION FIGHTING VANDALISM WITH CREATIVE ARTS | By Fred M Hechinger | TX 638094 | 1981-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-24 | https://www.nytimes.com/1981/02/24/science/education-formula-for-success-given-a-test.html | EDUCATION FORMULA FOR SUCCESS GIVEN A TEST | By Gene I Maeroff | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/science/the-science-of-dieting-a-fight-against-mind-and-metabolism-027182.html | THE SCIENCE OF DIETING A FIGHT AGAINST MIND AND METABOLISM | By Jane E Brody | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/science/the-science-of-dieting-a-fight-against-mind-and-metabolism-027183.html | THE SCIENCE OF DIETING A FIGHT AGAINST MIND AND METABOLISM | By Dava Sobel | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/science/the-science-of-dieting-a-fight-against-mind-and-metabolism-027184.html | THE SCIENCE OF DIETING A FIGHT AGAINST MIND AND METABOLISM | By Harold M Schmeck Jr | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/science/waiting-for-the-toolmaker-to-point-the-way.html | WAITING FOR THE TOOLMAKER TO POINT THE WAY | By Malcolm W Browne | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/arbitration-victory-gives-kemp-600000.html | Arbitration Victory Gives Kemp 600000 | By Murray Chass | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/casanova-now-a-doctor-glad-he-s-out-of-football.html | Casanova Now a Doctor Glad Hes Out of Football | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/cw-post-67-southampton-60.html | CW Post 67 Southampton 60 | Special to the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/de-paul-89-butler-64.html | De Paul 89 Butler 64 | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/hunter-and-john-jay-advance-in-tourney.html | HUNTER AND JOHN JAY ADVANCE IN TOURNEY | By Al Harvin | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/islanders-again-bench-a-regular-win-4-1.html | ISLANDERS AGAIN BENCH A REGULAR WIN 41 | By Gerald Eskenazi Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/ivy-leaders-familiar-rivals.html | Ivy Leaders Familiar Rivals | By Thomas Rogers | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/jackson-discusses-long-term-deal.html | JACKSON DISCUSSES LONGTERM DEAL | By Jane Gross Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/kwiatkowski-is-named-hofstra-s-football-coach.html | Kwiatkowski Is Named Hofstras Football Coach | Special to the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/louisville-81-cincinnati-67.html | Louisville 81 Cincinnati 67 | AP | TX 638094 | 1981-02-27 |

| | | | | |
|---|---|---|---|---|
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/mets-hope-to-get-power-hitter.html | METS HOPE TO GET POWER HITTER | By Joseph Durso Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/olympic-marathon-run-for-women-is-approved.html | Olympic Marathon Run For Women Is Approved | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/phil-ford-kings-guard-undergoes-eye-surgery.html | Phil Ford Kings Guard Undergoes Eye Surgery | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/sports-of-the-times-johnny-miller-can-play-again.html | SPORTS OF THE TIMES Johnny Miller Can Play Again | By Dave Anderson | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/steinbrenner-guidry-is-safe.html | Steinbrenner Guidry Is Safe | Special to the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/sports/villanova-74-connecticut-73.html | Villanova 74 Connecticut 73 | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/style/divorcing-parent-from-child.html | DIVORCING PARENT FROM CHILD | By Diane Henry Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/style/long-reach-of-the-reagan-style.html | LONG REACH OF THE REAGAN STYLE | By Bernadine Morris | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/theater/foxes-drops-winter-garden-still-seeks-theater-for-opening.html | FOXES DROPS WINTER GARDEN STILL SEEKS THEATER FOR OPENING | By Carol Lawson | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/theater/the-stage-inadmissible-evidence.html | THE STAGE INADMISSIBLE EVIDENCE | By Frank Rich | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/1980-census-shows-17-growth-of-blacks-surpassed-rise-for-us.html | 1980 CENSUS SHOWS 17 GROWTH OF BLACKS SURPASSED RISE FOR US | By Robert Reinhold Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/around-the-nation-rehnquist-postpones-ruling-on-release-of-us-tax-data.html | AROUND THE NATION Rehnquist Postpones Ruling On Release of US Tax Data | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/around-the-nation-two-sergeants-convicted-for-violating-uniform-rule.html | AROUND THE NATION Two Sergeants Convicted For Violating Uniform Rule | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/coalition-forms-to-defend-food-stamps.html | COALITION FORMS TO DEFEND FOOD STAMPS | By Steven V Roberts Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/gm-orders-recall-of-mid-size-autos.html | GM ORDERS RECALL OF MIDSIZE AUTOS | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/governor-s-oppose-reagan-on-medicaid.html | GOVERNORS OPPOSE REAGAN ON MEDICAID | By Adam Clymer Special To the New York Times | TX 638094 | 1981-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/harvard-law-review-s-ethnic-screening-criticized.html | HARVARD LAW REVIEWS ETHNIC SCREENING CRITICIZED | Special to the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/head-of-miami-jobs-program-resigns-after-arrest-in-drug-investigation.html | HEAD OF MIAMI JOBS PROGRAM RESIGNS AFTER ARREST IN DRUG INVESTIGATION | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/ice-breaker-resumes-journey.html | Icebreaker Resumes Journey | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/jersey-man-slain-in-missouri.html | Jersey Man Slain in Missouri | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/justices-to-weigh-suit-on-transfer-of-army-facility-to-church-school.html | JUSTICES TO WEIGH SUIT ON TRANSFER OF ARMY FACILITY TO CHURCH SCHOOL | By Linda Greenhouse | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/minneapolis-executive-is-selected-as-president-of-darthmouth-college.html | MINNEAPOLIS EXECUTIVE IS SELECTED AS PRESIDENT OF DARTHMOUTH COLLEGE | Special to the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/moving-on-the-fast-track-news-analysis.html | MOVING ON THE FAST TRACK News Analysis | By Martin Tolchin Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/no-headline-017779.html | No Headline | The New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/parole-denied-in-spying-case.html | Parole Denied in Spying Case | AP | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/proponents-of-80-foster-care-bill-distressed-by-reagan-s-grant-paln.html | PROPONENTS OF 80 FOSTERCARE BILL DISTRESSED BY REAGANS GRANT PALN | By Bernard Weinraub Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/supreme-court-roundup-curb-on-independant-political-groups-facing-study.html | SUPREME COURT ROUNDUP CURB ON INDEPENDANT POLITICAL GROUPS FACING STUDY | Special to the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/us/university-returns-600000-libyan-gift.html | UNIVERSITY RETURNS 600000 LIBYAN GIFT | By Gene I Maeroff | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/world/after-franco-s-death-spain-returned-to-turmoil.html | AFTER FRANCOS DEATH SPAIN RETURNED TO TURMOIL | By Serge Schmemann | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/world/around-the-world-us-abstains-in-un-vote-condemning-totalitarianism.html | AROUND THE WORLD US Abstains in UN Vote Condemning Totalitarianism | Special to the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/world/brezhnev-proposes-talks-with-reagan-to-mend-relations.html | BREZHNEV PROPOSES TALKS WITH REAGAN TO MEND RELATIONS | By Rw Apple Jr Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/world/greece-will-stop-fixing-soviet-ships.html | GREECE WILL STOP FIXING SOVIET SHIPS | Special to the New York Times | TX 638094 | 1981-02-27 |

| | | | | |
|---|---|---|---|---|
| 1981-02-24 | https://www.nytimes.com/1981/02/24/world/guards-losses-in-basque-area-brought-anger.html | GUARDS LOSSES IN BASQUE AREA BROUGHT ANGER | By Wolfgang Saxon | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/world/pope-pays-a-call-on-hirohito-in-tokyo.html | POPE PAYS A CALL ON HIROHITO IN TOKYO | By Henry Scott Stokes Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/world/salvadoran-insurgents-say-they-are-willing-to-discuss-settlement.html | SALVADORAN INSURGENTS SAY THEY ARE WILLING TO DISCUSS SETTLEMENT | By Alan Riding Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/world/spain-s-rightest-civil-guards-seize-parliment-amid-vote-on-premier0-bulk.html | SPAINS RIGHTEST CIVIL GUARDS SEIZE PARLIMENT AMID VOTE ON PREMIER0 BULK | OF ARMY SAID LOYAL TO REGIME By James M Markham | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/world/state-dept-says-salvador-rebels-get-fewer-arms.html | STATE DEPT SAYS SALVADOR REBELS GET FEWER ARMS | By Juan de Onis Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/world/to-turks-feud-with-greeks-is-pesky-not-perilous.html | TO TURKS FEUD WITH GREEKS IS PESKY NOT PERILOUS | By Marvine Howe Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-24 | https://www.nytimes.com/1981/02/24/world/us-shows-interest-in-brezhnev-s-plan.html | US SHOWS INTEREST IN BREZHNEVS PLAN | By Bernard Gwertzman Special To the New York Times | TX 638094 | 1981-02-27 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/bridge-rubinow-was-a-quiet-man-of-considerable-versatility.html | Bridge Rubinow Was a Quiet Man Of Considerable Versatility | By Alan Truscott | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/met-museum-opens-assyrian-gallery.html | MET MUSEUM OPENS ASSYRIAN GALLERY | By Hilton Kramer | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/outlaws-ride-with-guitars.html | OUTLAWS RIDE WITH GUITARS | By Stephen Holden | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/strings-tokyo-quartet-in-a-premiere.html | STRINGS TOKYO QUARTET IN A PREMIERE | By Donal Henahan | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/the-pop-life-grammys-honoring-art-or-commercial-success.html | THE POP LIFE GRAMMYS HONORING ART OR COMMERCIAL SUCCESS | By Robert Palmer | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/arts/tv-hawaiian-aloha-paradise-and-forest-faeries.html | TV HAWAIIAN ALOHA PARADISE AND FOREST FAERIES | By John J OConnor | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/about-real-estate-office-market-improves-in-the-grand-central-south-area.html | ABOUT REAL ESTATE OFFICE MARKET IMPROVES IN THE GRAND CENTRAL SOUTH AREA | By Alan S Oser | TX 638097 | 1981-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/advertising-hirsh-picks-reis-michael-for-jennifer-o-neill-line.html | Advertising Hirsh Picks ReisMichael For Jennifer ONeill Line | PHILIP H DOUGHERTY | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/advertising-jamaica-tourist-board-is-talking-to-agencies.html | Advertising Jamaica Tourist Board Is Talking to Agencies | PHILIP H DOUGHERTY | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/advertising-kronenbourg-planning-3-million-promotion.html | Advertising Kronenbourg Planning 3 Million Promotion | PHILIP H DOUGHERTY | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/advertising-new-way-to-classify-consumers.html | Advertising New Way To Classify Consumers | By Philip H Dougherty | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/aluminum-suit-by-australians.html | Aluminum Suit By Australians | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/bank-concerns-backed-as-investment-advisers.html | BANK CONCERNS BACKED AS INVESTMENT ADVISERS | By Linda Greenhouse Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/careers-the-trend-to-later-retirement.html | Careers The Trend To Later Retirement | By Elizabeth M Fowler | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/cash-payment-discount-bill.html | CashPayment Discount Bill | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/cboe-backed-on-ginnie-maes.html | CBOE Backed On Ginnie Maes | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-admits-evading-iran-trade-ban.html | COMPANY ADMITS EVADING IRAN TRADE BAN | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-american-airlines-adds-11-routes-in-expansion.html | COMPANY NEWS AMERICAN AIRLINES ADDS 11 ROUTES IN EXPANSION | By Eric Pace | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-bids-for-abitibi-delayed-to-march-4.html | COMPANY NEWS Bids for Abitibi Delayed to March 4 | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-boston-edison-plans-a-holding-company.html | COMPANY NEWS Boston Edison Plans A Holding Company | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-deere-off-39.6-mca-39.4.html | COMPANY NEWS DEERE OFF 396 MCA 394 | By Phillip H Wiggins | TX 638097 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-extending-the-uses-of-the-rubber-band.html | COMPANY NEWS EXTENDING THE USES OF THE RUBBER BAND | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-feb-11-20-car-sales-down-23.7-at-big-3.html | COMPANY NEWS FEB 1120 CAR SALES DOWN 237 AT BIG 3 | By John Holusha Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-korvettes-nears-sale-of-six-sites.html | COMPANY NEWS Korvettes Nears Sale Of Six Sites | By Isadore Barmash | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-penn-central-bid-for-gk-approved.html | COMPANY NEWS Penn Central Bid For GK Approved | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/company-news-riggs-requests-halt-in-bid-by-allbritton.html | COMPANY NEWS Riggs Requests Halt In Bid by Allbritton | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/congress-takes-up-fiscal-plan.html | CONGRESS TAKES UP FISCAL PLAN | By Edward Cowan Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/credit-markets-triple-a-bell-bonds-sold-to-yield-14.8-a-record.html | CREDIT MARKETS TRIPLEA BELL BONDS SOLD TO YIELD 148 A RECORD | By Vartanig G Vartan | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/dow-edges-higher-volume-up.html | Dow Edges Higher Volume Up | By Alexander R Hammer | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/durables-orders-off-in-january.html | DURABLES ORDERS OFF IN JANUARY | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/economic-scene-reagan-s-script-draws-skeptics.html | Economic Scene Reagans Script Draws Skeptics | By Leonard Silk | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/lifting-of-gasoline-controls-changing-sale-pattern.html | LIFTING OF GASOLINE CONTROLS CHANGING SALE PATTERN | By Douglas Martin | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/market-place-investors-cited-in-takeover-bid.html | Market Place Investors Cited In Takeover Bid | By Robert Metz | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/reagan-plan-a-new-theology.html | REAGAN PLAN A NEW THEOLOGY | By Francis X Clines Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/reagan-s-acts-to-enforce-carter-s-iran-agreement.html | REAGANS ACTS TO ENFORCE CARTERS IRAN AGREEMENT | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/business/the-question-of-lifo-vs-fifo.html | THE QUESTION OF LIFO VS FIFO | By Steve Lohr | TX 638097 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/60-minute-gourmet-019207.html | 60MINUTE GOURMET | By Pierre Franey | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/buckley-s-firing-line-celebrates-15-yearss.html | BUCKLEYS FIRING LINE CELEBRATES 15 YEARSS | By Michiko Kakutani | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/discoveries-bags-and-butterflies-an-oven-hook-and-letterheads.html | DISCOVERIES BAGS AND BUTTERFLIES AN OVEN HOOK AND LETTERHEADS | By Angela Taylor | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/in-milan-a-delicatessen-among-the-finest.html | IN MILAN A DELICATESSEN AMONG THE FINEST | By Susan Heller Anderson Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/its-all-the-news-about-chocolate.html | ITS ALL THE NEWS ABOUT CHOCOLATE | By Glenn Collins | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/kitchen-equipment-pasta-rolling-pins.html | KITCHEN EQUIPMENT PASTA ROLLING PINS | By Pierre Franey | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/metropolitan-diary-019196.html | METROPOLITAN DIARY | GLENN COLLINS | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/no-salt-cooking-mushrooms.html | NOSALT COOKING MUSHROOMS | By Craig Claiborne | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/personal-health-019198.html | PERSONAL HEALTH | By Jane E Brody | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/garden/wine-talk-tasting-showdown-for-1961-bordeaux.html | WINE TALK TASTING SHOWDOWN FOR 1961 BORDEAUX | By Terry Robards | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/movies/suit-to-allege-sex-bias-by-tv-and-film-makers.html | SUIT TO ALLEGE SEX BIAS BY TV AND FILM MAKERS | By Aljean Harmetz Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/1980-called-worst-year-of-crime-in-city-history.html | 1980 CALLED WORST YEAR OF CRIME IN CITY HISTORY | By Leonard Buder | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/2-boys-deaths-unrelated-nassau-official-declares.html | 2 BOYS DEATHS UNRELATED NASSAU OFFICIAL DECLARES | By Lawrence K Altman | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/3-drug-officials-transferred-2-for-poor-northeast-results.html | 3 DRUG OFFICIALS TRANSFERRED 2 FOR POOR NORTHEAST RESULTS | By Leslie Maitland | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/3-slain-in-bronx-apartment.html | 3 Slain in Bronx Apartment | By United Press International | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Farrell | TX 638097 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/byrne-s-fill-in-says-he-ll-seek-job-full-time.html | BYRNES FILLIN SAYS HELL SEEK JOB FULL TIME | By Joseph F Sullivan Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/carey-sees-regional-bias-in-reagan-plan.html | CAREY SEES REGIONAL BIAS IN REAGAN PLAN | By Robin Herman Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/court-limits-freedom-of-a-divorced-parent-in-choosing-residence.html | COURT LIMITS FREEDOM OF A DIVORCED PARENT IN CHOOSING RESIDENCE | By Richard J Meislin Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/ex-rep-brademas-is-appointed-by-nyu-to-be-13th-president.html | EXREP BRADEMAS IS APPOINTED BY NYU TO BE 13TH PRESIDENT | By Edward B Fiske | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/gasoline-spill-sets-off-blast.html | Gasoline Spill Sets Off Blast | By United Press International | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/mrs-harris-found-guilty-of-murder-and-she-is-quickly-removed-to-jail.html | MRS HARRIS FOUND GUILTY OF MURDER AND SHE IS QUICKLY REMOVED TO JAIL | By James Feron Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/mrs-harris-is-put-under-suicide-watch-at-jail.html | MRS HARRIS IS PUT UNDER SUICIDE WATCH AT JAIL | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/new-york-juvenile-offender-law-is-opposed-by-citizens-coalition.html | New York JuvenileOffender Law Is Opposed by Citizens Coalition | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/notes-on-people-an-unexpected-reward-for-a-moral-stance.html | NOTES ON PEOPLE An Unexpected Reward for a Moral Stance | By Albin Krebs and Robert Mcg Thomas | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/notes-on-people-and-now-a-definitive-book-on-the-royal-wedding.html | NOTES ON PEOPLE And Now a Definitive Book on the Royal Wedding | By Albin Krebs and Robert Mcg Thomas | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/notes-on-people-diva-disk-jockey.html | NOTES ON PEOPLE Diva Disk Jockey | By Albin Krebs And Robert Mcg Thomas | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/notes-on-people-oh-what-a-beautiful-marriage.html | NOTES ON PEOPLE Oh What a Beautiful Marriage | By Albin Krebs and Robert Mcg Thomas | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/notes-on-people-reversal-by-korchnoi.html | NOTES ON PEOPLE Reversal by Korchnoi | By Albin Krebs and Robert Mcg Thomas | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/offer-made-to-finish-water-tunnel.html | OFFER MADE TO FINISH WATER TUNNEL | By Peter Kihss | TX 638097 | 1981-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/order-may-cut-number-of-city-jail-inmates.html | ORDER MAY CUT NUMBER OF CITY JAIL INMATES | By Barbara Basler | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/policeman-s-killer-captured-on-coast.html | POLICEMANS KILLER CAPTURED ON COAST | By Dorothy J Gaiter | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/sketches-of-members-of-jury-that-returned-verdict-of-guilty-in-westchester.html | SKETCHES OF MEMBERS OF JURY THAT RETURNED VERDICT OF GUILTY IN WESTCHESTER | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/subway-maintenance-cited-as-emergency-bidding-is-suspended.html | SUBWAY MAINTENANCE CITED AS EMERGENCY BIDDING IS SUSPENDED | By Judith Cummings | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-city.html | THE CITY | Man 24 Wounded By OffDuty Officer | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/nyregion/the-cityphones.html | THE CITYPhones | Knocked Out By Flooded Manhole | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/ilo-browne-wallace-92-widow-of-a-vice-president-to-roosevelt.html | ILO BROWNE WALLACE 92 WIDOW OF A VICE PRESIDENT TO ROOSEVELT | By Wolfgang Saxon | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/john-moore-cabot-is-dead-at-79-us-ambassador-to-5-countries.html | JOHN MOORE CABOT IS DEAD AT 79 US AMBASSADOR TO 5 COUNTRIES | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/obituaries/robert-s-allen-political-columnist.html | ROBERT S ALLEN POLITICAL COLUMNIST | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/high-life-in-the-opal-office.html | HIGH LIFE IN THE OPAL OFFICE | By Rosalind H Williams | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/observer-a-little-sanity-please.html | OBSERVER A Little Sanity Please | By Russell Baker | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/saving-salvador.html | SAVING SALVADOR | By Richard H Ullman | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/opinion/washington-brezhnev-let-s-talk-it-over.html | WASHINGTON Brezhnev Lets Talk It Over | By James Reston | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/don-maloney-a-scorer-despite-himself.html | Don Maloney A Scorer Despite Himself | By James F Clarity Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/fairfield-86-fairleigh-71.html | Fairfield 86 Fairleigh 71 | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/former-49er-is-slain.html | Former 49er Is Slain | AP | TX 638097 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/gibson-s-job-make-mets-staff-aggressive.html | GIBSONS JOB MAKE METSSTAFF AGGRESSIVE | By Joseph Durso Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/knicks-beat-hawks-in-overtime-120-117-on-basket-by-glenn.html | KNICKS BEAT HAWKS IN OVERTIME 120117 ON BASKET BY GLENN | By Sam Goldaper Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/marini-helps-revive-islanders-fortunes.html | Marini Helps Revive Islanders Fortunes | By Gerald Eskenazi Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/mcenroe-upset-by-waltke-in-memphis-by-6-3-6-4.html | McEnroe Upset by Waltke In Memphis by 63 64 | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/penn-sets-back-princeton-52-43.html | PENN SETS BACK PRINCETON 5243 | By Michael Strauss Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/red-smith-brian-oldfield-return-of-the-native.html | RED SMITHBrian Oldfield Return of the Native | By Sports of the Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/steinbrenner-disputes-jackson.html | STEINBRENNER DISPUTES JACKSON | By Jane Gross Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/sports/wife-of-clippers-owner-dies-in-traffic-accident.html | Wife of Clippers Owner Dies in Traffic Accident | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/theater/news-of-the-theater-tony-orlando-to-fill-in-for-jim-dale-in-barnum.html | NEWS OF THE THEATER TONY ORLANDO TO FILL IN FOR JIM DALE IN BARNUM | By John Corry | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/theater/stage-heartland-rampant-homicide.html | STAGE HEARTLAND RAMPANT HOMICIDE | By Mel Gussow | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/theater/theater-close-of-play-by-simon-gray-opens.html | THEATER CLOSE OF PLAY BY SIMON GRAY OPENS | By Frank Rich | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/3-air-traffic-control-centers-begin-use-of-electronic-backup-system.html | 3 AIRTRAFFIC CONTROL CENTERS BEGIN USE OF ELECTRONIC BACKUP SYSTEM | By Richard Witkin | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/boxing-figure-in-wells-fargo-case-is-reported-ready-to-leave-hiding.html | BOXING FIGURE IN WELLS FARGO CASE IS REPORTED READY TO LEAVE HIDING | By Robert Lindsey Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/census-bureau-reports-a-decline-in-commuting-by-public-transit.html | CENSUS BUREAU REPORTS A DECLINE IN COMMUTING BY PUBLIC TRANSIT | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/governors-endorse-cut-in-us-spending-but-set-conditions.html | GOVERNORS ENDORSE CUT IN US SPENDING BUT SET CONDITIONS | By Adam Clymer Special To the New York Times | TX 638097 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/high-court-bars-shift-in-formula-cutting-prisoner-s-good-conduct-credit.html | HIGH COURT BARS SHIFT IN FORMULA CUTTING PRISONERS GOOD CONDUCT CREDIT | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/huge-new-gm-plant-lika-many-to-get-subsidies.html | HUGE NEW GM PLANT LIKA MANY TO GET SUBSIDIES | By William Serrin Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/irs-seeking-to-stem-revolt-on-tax-witholding.html | IRS SEEKING TO STEM REVOLT ON TAX WITHOLDING | By Iver Peterson Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/issue-and-debate-pretrial-jailing-of-dangerous-suspects.html | ISSUE AND DEBATE PRETRIAL JAILING OF DANGEROUS SUSPECTS | By Stewart Taylor Jr Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/reagan-vows-to-help-salvadorans-but-says-us-won-t-be-locked-in.html | REAGAN VOWS TO HELP SALVADORANS BUT SAYS US WONT BE LOCKED IN | By Steven R Weisman | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/supreme-court-in-florida-rejects-plea-to-bar-execution-next-week.html | Supreme Court in Florida Rejects Plea to Bar Execution Next Week | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/the-legal-rights-of-inmates-news-analysis.html | THE LEGAL RIGHTS OF INMATES News Analysis | By Angel Castillo | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/us-aides-split-over-education-grants.html | US AIDES SPLIT OVER EDUCATION GRANTS | By Marjorie Hunter Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/us-seeks-to-alter-decree-on-job-test.html | US SEEKS TO ALTER DECREE ON JOB TEST | By Robert Pear Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/watt-pledges-projects-for-water-resources-but-not-till-late-82.html | WATT PLEDGES PROJECTS FOR WATER RESOURCES BUT NOT TILL LATE 82 | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/us/woman-lands-plane-as-husband-dies-at-controls.html | WOMAN LANDS PLANE AS HUSBAND DIES AT CONTROLS | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/around-the-nation-berlin-court-rejects-a-bid-to-free-rudolf-hess.html | AROUND THE NATION Berlin Court Rejects a Bid To Free Rudolf Hess | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/around-the-world-turkish-politician-charged-with-bid-for-islamic-state.html | AROUND THE WORLD Turkish Politician Charged With Bid for Islamic State | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/at-site-of-blast-in-hiroshima-pope-appeals-for-peace.html | AT SITE OF BLAST IN HIROSHIMA POPE APPEALS FOR PEACE | By Henry Scott Stokes Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/british-jobless-rate-is-10.2.html | British Jobless Rate Is 102 | AP | TX 638097 | 1981-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/but-for-us-it-poses-new-problems-news-analysis.html | BUT FOR US IT POSES NEW PROBLEMS News Analysis | By Hedrick Smith Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/coalition-assails-reagan-s-choice-for-state-dept-human-rights-job.html | COALITION ASSAILS REAGANS CHOICE FOR STATE DEPT HUMAN RIGHTS JOB | By Charles Mohr Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/el-salvador-says-it-can-defeat-rebels.html | EL SALVADOR SAYS IT CAN DEFEAT REBELS | By Edward Schumacher Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/in-moscow-summit-plan-is-viewed-as-hopeful-news-analysis.html | IN MOSCOW SUMMIT PLAN IS VIEWED AS HOPEFUL News Analysis | By Rw Apple Jr Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/israel-makes-it-a-crime-to-publish-private-papers-without-approval.html | ISRAEL MAKES IT A CRIME TO PUBLISH PRIVATE PAPERS WITHOUT APPROVAL | Special to the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/mexican-leader-criticizes-efforts-for-military-solution-in-salvador.html | MEXICAN LEADER CRITICIZES EFFORTS FOR MILITARY SOLUTION IN SALVADOR | By Alan Riding Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/mexico-is-said-to-want-f-5-jets-us-approves.html | Mexico Is Said to Want F5 Jets US Approves | AP | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/palme-sees-progress-in-his-iran-iraq-peace-mission.html | PALME SEES PROGRESS IN HIS IRANIRAQ PEACE MISSION | By Bernard D Nossiter Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/philippine-mayor-wages-war-on-sin-near-us-base.html | PHILIPPINE MAYOR WAGES WAR ON SIN NEAR US BASE | By Pamela G Hollie Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/polish-chief-seeks-to-assure-moscow.html | POLISH CHIEF SEEKS TO ASSURE MOSCOW | By Anthony Austin Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/prince-charles-to-wed-19-year-old-family-friend.html | PRINCE CHARLES TO WED 19YEAROLD FAMILY FRIEND | By William Borders Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/rightist-coup-fails-spain-civil-guard-colonel-gives-up-king-keeps-army-s-backing.html | RIGHTIST COUP FAILS IN SPAIN CIVIL GUARD COLONEL GIVES UP AS KING KEEPS ARMYS BACKING | By James M Markham Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-25 | https://www.nytimes.com/1981/02/25/world/spain-rejoices-over-survival-of-democracy.html | SPAIN REJOICES OVER SURVIVAL OF DEMOCRACY | By Richard Eder Special To the New York Times | TX 638097 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/4-grammy-awards-won-by-christopher-cross.html | 4 GRAMMY AWARDS WON BY CHRISTOPHER CROSS | By John Rockwell | TX 638099 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/city-rejects-christo-plan-for-central-park-gates.html | CITY REJECTS CHRISTO PLAN FOR CENTRAL PARK GATES | By Grace Glueck | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/concert-a-new-music-bill.html | CONCERT A NEWMUSIC BILL | By John Rockwell | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/critic-s-notebook-social-agony-still-attracts-composers.html | Critics Notebook SOCIAL AGONY STILL ATTRACTS COMPOSERS | By Edward Rothstein | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/disney-shows-to-appear-on-cbs-tv-next-season.html | DISNEY SHOWS TO APPEAR ON CBSTV NEXT SEASON | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/fujiwara-brief-fujiwara-violinist-plays-wide-ranging-program.html | FUJIWARA BRIEF Fujiwara Violinist Plays WideRanging Program | By John Rockwell | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/music-noted-in-brief-ana-trenchi-de-bottazzi-is-heard-in-piano-recital.html | Music Noted in Brief Ana Trenchi de Bottazzi Is Heard in Piano Recital | By Edward Rothstein | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/news-of-music-frankfurt-opera-picks-judith-somogi.html | NEWS OF MUSIC FRANKFURT OPERA PICKS JUDITH SOMOGI | By John Rockwell | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/arts/pop-greece-s-nana-mouskouri-offers-international-repertory.html | POPGREECES NANA MOUSKOURI OFFERS INTERNATIONAL REPERTORY | By Stephen Holden | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/books/first-novels-garner-top-pricesbut-average-advances-decline.html | FIRST NOVELS GARNER TOP PRICESBUT AVERAGE ADVANCES DECLINE | By Edwin McDowell | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/2-wire-services-at-odds-over-new-technology.html | 2 Wire Services at Odds Over New Technology | By Jonathan Friendly | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/advertising-cable-video-future-is-topic.html | Advertising Cable Video Future Is Topic | By Philip H Dougherty | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/advertising-caravatt-communications-and-doyle-dane-link.html | ADVERTISING Caravatt Communications And Doyle Dane Link | By Philip H Dougherty | TX 638099 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/advertising-highway-commercialism.html | ADVERTISING Highway Commercialism | By Philip H Dougherty | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/advertising-prime-time-magazine-is-back-in-business.html | ADVERTISING Prime Time Magazine Is Back in Business | By Philip H Dougherty | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/an-isolated-hudson-s-bay-store.html | AN ISOLATED HUDSONS BAY STORE | By Andrew H Malcolm Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/arco-to-sell-britain-s-observer.html | ARCO TO SELL BRITAINS OBSERVER | By Nr Kleinfield | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/at-t-fights-profit-rule.html | ATT Fights Profit Rule | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/bp-set-to-resume-nigeria-operations.html | BP Set to Resume Nigeria Operations | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/business-people-3-careers-in-securities.html | BUSINESS PEOPLE 3 Careers in Securities | By Leonard Sloane | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/business-people-broad-realignment-at-grace-retail-unit.html | BUSINESS PEOPLE Broad Realignment At Grace Retail Unit | By Leonard Sloane | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/business-people-new-chief-at-burger-chef.html | BUSINESS PEOPLE New Chief at Burger Chef | By Leonard Sloane | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/cab-clears-5.88-fare-rise.html | CAB Clears 588 Fare Rise | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/credit-markets-uncertainty-holds-rates-steady.html | CREDIT MARKETS Uncertainty Holds Rates Steady | By Michael Quint | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/cut-in-antitrust-budget-provokes-a-dispute.html | CUT IN ANTITRUST BUDGET PROVOKES A DISPUTE | By Clyde H Farnsworth Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/dairy-queen-planning-test-hard-ice-cream-company-dairy-queen-planning-test-hard.html | DAIRY QUEEN INC PLANNING TO TEST HARD ICE CREAM COMPANY NEWS Dairy Queen Inc  Planning to Test Hard Ice Cream | Special to the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/earnings-textron-posts-loss-revlon-s-net-up-21.html | EARNINGS TEXTRON POSTS LOSS REVLONS NET UP 21 | By Phillip H Wiggins | TX 638099 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/fcc-drops-lottery-idea.html | FCC Drops Lottery Idea | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/genetic-engineering-thrives-in-boston-area.html | Genetic Engineering Thrives in Boston Area | Special to the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/gilbert-is-found-guilty-of-all-34-counts-of-fraud.html | GILBERT IS FOUND GUILTY OF ALL 34 COUNTS OF FRAUD | By Arnold H Lubasch | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/mandatory-pensions-asked-in-us-study.html | MANDATORY PENSIONS ASKED IN US STUDY | By Thomas C Hayes | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/market-place-behind-surge-in-oil-explorer.html | Market Place Behind Surge In Oil Explorer | By Robert Metz | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/munsingwear-stock-vote-results-due.html | Munsingwear Stock Vote Results Due | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/opec-metting-soon-now-seems-unlikely.html | OPEC METTING SOON NOW SEEMS UNLIKELY | By Douglas Martin | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/rca-s-videodisk-campaign.html | RCAS VIDEODISK CAMPAIGN | By Andrew Pollack | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/stocks-rise-as-dow-gains-8.30.html | Stocks Rise as Dow Gains 830 | By Vartanig G Vartan | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/technology-new-machines-hurl-any-pitch.html | Technology New Machines Hurl Any Pitch | By Barnaby J Feder | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/business/volcker-backs-full-budget-cut.html | VOLCKER BACKS FULL BUDGET CUT | By Steven Rattner Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/armani-s-mew-men-s-line-adds-casual-and-military-elements.html | ARMANIS MEW MENS LINE ADDS CASUAL AND MILITARY ELEMENTS | By John Duka | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/design-notebook-a-different-perspective-on-inside-spaces.html | Design Notebook A DIFFERENT PERSPECTIVE ON INSIDE SPACES | By Paul Goldberger | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/fda-is-urged-to-limit-salt-in-processed-foods.html | FDA IS URGED TO LIMIT SALT IN PROCESSED FOODS | Special to the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/home-beat-50-s-humor-for-sale.html | HOME BEAT 50S HUMORFOR SALE | By Suzanne Slesin | TX 638099 | 1981-03-02 |

| 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/home-improvement.html | Home Improvement | By Bernard Gladstone | TX 638099 | 1981-03-02 |
|---|---|---|---|---|---|
| 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/removing-graffiti-outside-the-house.html | REMOVING GRAFFITI OUTSIDE THE HOUSE | By Michael Decourcy Hinds | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/repairing-damage-to-your-garden.html | REPAIRING DAMAGE TO YOUR GARDEN | By Joan Lee Faust | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/garden/restructuring-a-city-apartment-to-provide-flexible-living-for-3.html | RESTRUCTURING A CITY APARTMENT TO PROVIDE FLEXIBLE LIVING FOR 3 | By Suzanne Slesin | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/movies/hollywood-time-of-the-lemmings.html | HOLLYWOODTIME OF THE LEMMINGS | By Aljean Harmetz | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/asia-society-to-open-a-new-home-in-april.html | ASIA SOCIETY TO OPEN A NEW HOME IN APRIL | By Grace Glueck | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/bank-robbers-younger-how-about-age-9-or-10.html | BANK ROBBERS YOUNGER HOW ABOUT AGE 9 OR 10 | By Peter Kihss | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/bridge-duplicate-and-rubber-club-sharing-the-same-premises.html | Bridge Duplicate and Rubber Club Sharing the Same Premises | By Alan Truscott | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/carey-backs-away-from-24-hour-plan-for-some-bars.html | CAREY BACKS AWAY FROM 24HOUR PLAN FOR SOME BARS | By Lena Williams Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/carey-delaying-details-on-transportation-aid.html | CAREY DELAYING DETAILS ON TRANSPORTATION AID | Special to The New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/concern-is-growing-over-nassau-jail-s-overcrowding.html | CONCERN IS GROWING OVER NASSAU JAILS OVERCROWDING | By John T McQuiston Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/five-of-jersey-s-mayors-take-tour-of-reservoirs.html | Five of Jerseys Mayors Take Tour of Reservoirs | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/from-political-seas-to-helm-of-nyu.html | FROM POLITICAL SEAS TO HELM OF NYU | By Edward B Fiske | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/fury-of-a-60-s-struggle-news-analysis.html | FURY OF A 60S STRUGGLE News Analysis | By Serge Schmemann | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/inspiration-to-help-the-neediest-comes-from-variety-of-sources.html | INSPIRATION TO HELP THE NEEDIIEST COMES FROM VARIETY OF SOURCES | By Walter H Waggoner | TX 638099 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/irs-ties-up-baptist-hospital-s-funds.html | IRS TIES UP BAPTIST HOSPITALS FUNDS | By Ronald Sullivan | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/january-consumer-prices-increased-0.8-in-new-york.html | JANUARY CONSUMER PRICES INCREASED 08 IN NEW YORK | By Damon Stetson | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/john-sotomayor-groundbreaking-for-new-housing-project-sounds-note-hope.html | John Sotomayor Groundbreaking for a New Housing Project Sounds a Note of Hope in Williamsburg Mayor Koch and City Councilman Luis A Olmedo touring the site of a lowrise public housing project yesterday in the Williamsburg section of Brooklyn The 55million 120unit project is to include some of the most advanced design concepts for public housing to eliminate the old | The New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/jurors-in-harris-trial-re-enacted-night-of-murder-deliberations.html | JURORS IN HARRIS TRIAL REENACTED NIGHT OF MURDER DELIBERATIONS | By James Feron Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/koch-attacks-seymour-for-criticizing-anticrime-plans.html | KOCH ATTACKS SEYMOUR FOR CRITICIZING ANTICRIME PLANS | By Molly Ivins | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/life-in-jail-on-the-first-day.html | LIFE IN JAIL ON THE FIRST DAY | By Charlotte Evans Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/man-in-the-news-mr-education-takes-over-at-nyu.html | MAN IN THE NEWS MR EDUCATION TAKES OVER AT NYU | By Dorothy J Gaiter | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-a-centenarian-takes-the-measure-of-his-longevity.html | NOTES ON PEOPLE A Centenarian Takes the Measure of His Longevity | By Albin Krebs and Robert Mcg Thomas Jr | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-a-new-ending-for-a-storybook-romance.html | NOTES ON PEOPLE A New Ending for a Storybook Romance | By Albin Krebs and Robert Mcg Thomas Jr | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-an-apology-to-cleveland.html | NOTES ON PEOPLE An Apology to Cleveland | By Albin Krebs and Robert Mcg Thomas Jr | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-diggs-returns-to-washington-for-rehabilitation.html | NOTES ON PEOPLE Diggs Returns to Washington  for Rehabilitation | By Albin Krebs and Robert Mcg Thomas Jr | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-looking-for-a-leader.html | NOTES ON PEOPLE Looking for a Leader | By Albin Krebs and Robert Mcg Thomas Jr | TX 638099 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-recognition.html | NOTES ON PEOPLE Recognition | By Albin Krebs and Robert Mcg Thomas Jr | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/notes-on-people-when-neatness-counts.html | NOTES ON PEOPLE When Neatness Counts | By Albin Krebs and Robert Mcg Thomas Jr | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/radio-warning-keeps-jetliner-from-hitting-mast-on-trade-center-20631.html | RADIO WARNING KEEPS JETLINER FROM HITTING MAST ON TRADE CENTER | By Richard Witkin | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/state-s-monitors-pronounce-city-fiscally-healthy.html | STATES MONITORS PRONOUNCE CITY FISCALLY HEALTHY | By Clyde Haberman | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/nyregion/troopers-assigned-to-trenton-crime-patrols.html | TROOPERS ASSIGNED TO TRENTON CRIME PATROLS | By Joseph F Sullivan Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/obituaries/andy-high.html | ANDY HIGH | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/obituaries/john-zimba-27-was-star-tackle-at-villanova-then-became-pro.html | John Zimba 27 Was Star Tackle At Villanova Then Became Pro | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/opinion/essay-essay-the-savings-of-salvador.html | Essay ESSAY The Savings of Salvador | By William Safire | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/braves-near-matthews-deal.html | Braves Near Matthews Deal | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/coghlan-to-run-3-mile.html | Coghlan to Run 3Mile | By Frank Litsky | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/cooney-norton-bout-nearly-wrapped-up.html | CooneyNorton Bout Nearly Wrapped Up | By Michael Katz | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/duquesne-69-rutgers-68.html | Duquesne 69 Rutgers 68 | Special to the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/flames-trounce-islanders-11-4.html | FLAMES TROUNCE ISLANDERS 114 | By Gerald Eskenazi Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/for-larry-brown-a-time-of-decision.html | FOR LARRY BROWN A TIME OF DECISION | By Malcolm Moran Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/jazz-trounce-nets-as-dantley-scores-40.html | Jazz Trounce Nets As Dantley Scores 40 | By United Press International | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/magic-to-reappear-for-lakers-to-night.html | MAGIC TO REAPPEAR FOR LAKERS TO NIGHT | By Malcolm Moran Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/oilers-defeat-flyers-gretzky-scores-two.html | Oilers Defeat Flyers Gretzky Scores Two | By United Press International | TX 638099 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/player-union-sets-may-29-deadline.html | PLAYER UNION SETS MAY 29 DEADLINE | BY Murray Chass Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/rangers-topple-sabres.html | RANGERS TOPPLE SABRES | By Deane McGowen | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/rejuvenated-bullets-beat-knicks-120-115.html | Rejuvenated Bullets Beat Knicks 120115 | By Sam Goldaper Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/seton-hall-beats-st-john-s-70-63.html | SETON HALL BEATS ST JOHNS 7063 | By Gordon S White Jr Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/snowstorm-brings-relief-to-northern-ski-areas.html | Snowstorm Brings Relief To Northern Ski Areas | By Michael Strauss | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/sports-of-the-times-john-ziegler-s-law.html | Sports of The Times John Zieglers Law | DAVE ANDERSON | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/staten-island-gains-city-u-semifinals.html | STATEN ISLAND GAINS CITY U SEMIFINALS | By Al Harvin | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/syracuse-90-boston-college-86.html | Syracuse 90 Boston College 86 | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/sports/the-heart-of-the-issue.html | The Heart of the Issue | Special to the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/theater/theater-freak-the-life-of-edgar-caycemystic.html | THEATERFREAK THE LIFE OF EDGAR CAYCEMYSTIC | By Mel Gussow | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/around-the-nation-border-patrol-apprehends-55-salvadorans-in-texas.html | AROUND THE NATION Border Patrol Apprehends 55 Salvadorans in Texas | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/congressmen-say-mail-backs-reagan.html | CONGRESSMEN SAY MAIL BACKS REAGAN | By Steven V Roberts Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/democrats-seeking-more-details-from-administration-on-budget.html | DEMOCRATS SEEKING MORE DETAILS FROM ADMINISTRATION ON BUDGET | By Martin Tolchin Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/environmental-council-called-a-target-of-budget-cuts.html | ENVIRONMENTAL COUNCIL CALLED A TARGET OF BUDGET CUTS | By Philip Shabecoff Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/fbi-director-weighs-war-on-drug-trafficking.html | FBI DIRECTOR WEIGHS WAR ON DRUG TRAFFICKING | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/increase-in-consumer-prices-slows-with-0.7-rise-in-january-index.html | INCREASE IN CONSUMER PRICES SLOWS WITH 07 RISE IN JANUARY INDEX | By Robert D Hershey Jr Special To the New York Times | TX 638099 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/justices-uphold-democrats-on-rules-to-pick-delegates.html | JUSTICES UPHOLD DEMOCRATS ON RULES TO PICK DELEGATES | By Linda Greenhouse Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/lawsuit-over-informer-to-proceed.html | LAWSUIT OVER INFORMER TO PROCEED | By John Holusha Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/lobbyists-row-all-alert-for-chance-at-the-budget.html | LOBBYISTS ROW ALL ALERT FOR CHANCE AT THE BUDGET | By Lynn Rosellini Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/longshoremen-s-union-assailed-on-convicted-leaders.html | LONGSHOREMENS UNION ASSAILED ON CONVICTED LEADERS | By Edward T Pound Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/miami-beach-conflict-pits-developers-against-lovers-of-art-deco.html | MIAMI BEACH CONFLICT PITS DEVELOPERS AGAINST LOVERS OF ART DECO | By Jo Thomas Special to the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/prosecution-of-hells-angels-is-dropped-after-2d-mistrial.html | PROSECUTION OF HELLS ANGELS IS DROPPED AFTER 2D MISTRIAL | By Wallace Turner Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/prosecution-rests-in-trial-of-an-accused-nazi-guard.html | Prosecution Rests in Trial Of an Accused Nazi Guard | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/reagan-orders-cuts-of-3-billion-more-in-spending-for-82.html | REAGAN ORDERS CUTS OF 3 BILLION MORE IN SPENDING FOR 82 | By Howell Raines Special to the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/request-for-a-stay-of-execution-filed-for-convicted-florida-killer.html | Request for a Stay of Execution Filed for Convicted Florida Killer | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/us-conducts-nuclear-test.html | US Conducts Nuclear Test | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/us-orders-21-iranians-to-leave.html | US Orders 21 Iranians to Leave | Special to the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/us-warns-on-local-transit-cost.html | US WARNS ON LOCAL TRANSIT COST | By Ernest Holsendolph Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/wells-fargo-aides-give-fraud-details.html | WELLS FARGO AIDES GIVE FRAUD DETAILS | By Robert Lindsey Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/us/wisconsin-politicians-dismayed-by-court-decision.html | WISCONSIN POLITICIANS DISMAYED BY COURT DECISION | Special to the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/3-held-in-montevideo-bombing.html | 3 Held in Montevideo Bombing | AP | TX 638099 | 1981-03-02 |

| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/50-west-germans-stage-protest-at-nuclear-plant-near-hamburg.html | 50 West Germans Stage Protest At Nuclear Plant Near Hamburg | AP | TX 638099 | 1981-03-02 |
|---|---|---|---|---|---|
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/around-the-world-un-agency-says-cambodia-still-faces-food-problems.html | AROUND THE WORLD UN Agency Says Cambodia Still Faces Food Problems | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/at-least-16-are-killed-as-us-plane-crashes-into-south-china-sea.html | AT LEAST 16 ARE KILLED AS US PLANE CRASHES INTO SOUTH CHINA SEA | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/baker-supports-added-advisers-for-el-salvador.html | BAKER SUPPORTS ADDED ADVISERS FOR EL SALVADOR | By Juan de Onis Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/brezhnev-aide-asserts-slavadorans-never-will-get-arms-from-soviet.html | BREZHNEV AIDE ASSERTS SLAVADORANS NEVER WILL GET ARMS FROM SOVIET | By Rw Apple Jr Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/diana-chats-with-queen-mother.html | DIANA CHATS WITH QUEEN MOTHER | AP | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/greek-quake-kills-15-seriously-wounds-53-and-chips-parthenon.html | GREEK QUAKE KILLS 15 SERIOUSLY WOUNDS 53 AND CHIPS PARTHENON | Special to the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/mideast-role-proposed-for-europe-s-troops.html | MIDEAST ROLE PROPOSED FOR EUROPES TROOPS | By Drew Middleton | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/nicaraguan-officer-tells-of-aiding-salvador-rebels.html | NICARAGUAN OFFICER TELLS OF AIDING SALVADOR REBELS | By Edward Schumacher Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/pope-is-accorded-a-warm-welcome-in-nagasaki-despite-a-snowstorm.html | POPE IS ACCORDED A WARM WELCOME IN NAGASAKI DESPITE A SNOWSTORM | By Henry Scott Stokes | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/reagan-facing-limited-decisions-on-southest-asia.html | REAGAN FACING LIMITED DECISIONS ON SOUTHEST ASIA | By Henry Kamm Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/reagan-s-moves-on-salvador-meet-with-mixed-reception-news-analysis.html | REAGANS MOVES ON SALVADOR MEET WITH MIXED RECEPTION News Analysis | By Bernard Gwertzman Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/spanish-parliament-approves-a-premier-top-general-ousted.html | SPANISH PARLIAMENT APPROVES A PREMIER TOP GENERAL OUSTED | By James M Markham Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/stolen-us-weapon-is-in-ulster.html | Stolen US Weapon Is in Ulster | AP | TX 638099 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/us-raising-security-at-its-embassies.html | US RAISING SECURITY AT ITS EMBASSIES | By Charles Mohr Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-26 | https://www.nytimes.com/1981/02/26/world/us-to-offer-israel-jets-on-easy-terms.html | US TO OFFER ISRAEL JETS ON EASY TERMS | By Judith Miller Special To the New York Times | TX 638099 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/a-grammy-for-george-jones-s-pains.html | A GRAMMY FOR GEORGE JONESS PAINS | By John Rockwell | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/anna-russellmad-as-ever-is-back.html | ANNA RUSSELLMAD AS EVER IS BACK | By Bernard Holland | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/annenberg-grants-tv-150-million-for-courses.html | ANNENBERG GRANTS TV 150 MILLION FOR COURSES | By Marjorie Hunter Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/art-first-solo-show-for-manuel-neri.html | ARTFIRST SOLO SHOW FOR MANUEL NERI | By Hilton Kramer | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/art-juicy-abstractions-by-katherine-porter.html | ART JUICY ABSTRACTIONS BY KATHERINE PORTER | By John Russell | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/auctions-porcelains-plain-and-fancy.html | AUCTIONS Porcelains plain and fancy | By Rita Reif | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/chamber-music-cantilena-at-y.html | CHAMBER MUSIC CANTILENA AT Y | By Allen Hughes | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/dance-martha-graham-presents-acts-of-light.html | DANCEMARTHA GRAHAM PRESENTS ACTS OF LIGHT | By Anna Kisselgoff Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/music-hampton-at-the-organ.html | MUSICHAMPTON AT THE ORGAN | By Allen Hughes | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/music-indianans-in-concerto-premiere.html | MUSICINDIANANS IN CONCERTO PREMIERE | By Donal Henahan | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/music-noted-in-brief-badura-skoda-performs-on-piano-at-the-92d-st-y.html | MusicNoted in Brief BaduraSkoda Performs On Piano at the 92d St Y | By Edward Rothstein | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/music-noted-in-brief-oliver-steiner-performs-series-of-violin-sonatas.html | Music Noted in Brief Oliver Steiner Performs Series of Violin Sonatas | By Allen Hughes | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/music-noted-in-brief-rick-nelson-is-back-leading-five-piece-band.html | Music Noted in Brief Rick Nelson Is Back Leading FivePiece Band | By Stephen Holden | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/old-timers-get-a-new-band.html | OLD TIMERS GET A NEW BAND | By John S Wilson | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/pudgy-first-lady-of-insult-in-town.html | PUDGYFIRST LADY OF INSULT IN TOWN | By Fred Ferretti | TX 638093 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/songs-by-aretha-franklin-with-feeling-and-fireworks.html | SONGS BY ARETHA FRANKLIN WITH FEELING AND FIREWORKS | By Robert Palmer | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/telemann-and-the-canary-cantata.html | TELEMANN AND THE CANARY CANTATA | By Edward Rothstein | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/tv-weekend-a-tale-about-witches-presidents-remembered.html | TV Weekend A TALE ABOUT WITCHES PRESIDENTS REMEMBERED | By John J OConnor | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/arts/weekender-guide-friday-medical-history-in-soho.html | Weekender Guide Friday MEDICAL HISTORY IN SOHO | ELEANOR BLAU | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/books/publishing-everyone-s-writing-about-mrdooley.html | PUBLISHINGEVERYONES WRITING ABOUT MRDOOLEY | By Edwin McDowell | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/books/where-storytellers-trade-their-tales.html | WHERE STORYTELLERS TRADE THEIR TALES | By Jennifer Dunning | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/15.31-note-yield-lures-investors-for-chrysler.html | 1531 NOTE YIELD LURES INVESTORS FOR CHRYSLER | By Michael Quint | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/advertising-cbs-cable-appears-set-on-an-ad-agency.html | ADVERTISING CBS Cable Appears Set on an Ad Agency | By Philip H Dougherty | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/advertising-newsweek-rules-out-focus-entry-for-1981.html | ADVERTISING Newsweek Rules Out Focus Entry for 1981 | By Philip H Dougherty | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/advertising-pfizer-s-in-house-operation.html | Advertising Pfizers InHouse Operation | By Philip H Dougherty | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/allbritton-blocked-in-riggs-bank-bid.html | Allbritton Blocked In Riggs Bank Bid | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/braniff-seeking-employee-pay-cuts.html | Braniff Seeking Employee Pay Cuts | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/business-people-accountant-elected-publicker-president.html | BUSINESS PEOPLE ACCOUNTANT ELECTED PUBLICKER PRESIDENT | By Leonard Sloane | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/business-people-kansas-gas-executive-adds-post.html | BUSINESS PEOPLE KANSAS GAS EXECUTIVE ADDS POST | By Leonard Sloane | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/chris-craft-s-hidden-charms.html | CHRISCRAFTS HIDDEN CHARMS | By Leslie Wayne | TX 638093 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/credit-markets-treasury-notes-bring-13.79-issue-heavy-market-weak.html | CREDIT MARKETS Treasury Notes Bring 1379 IssueHeavy Market Weak | By Hj Maidenberg | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/davis-in-fox-plea-today.html | DAVIS IN FOX PLEA TODAY | By Robert J Cole | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/earnings-massey-loss-grows-in-quarter.html | EARNINGS MASSEY LOSS GROWS IN QUARTER | By Phillip H Wiggins | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/economic-panel-splits-on-policy.html | ECONOMIC PANEL SPLITS ON POLICY | By Steven Rattner Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/ford-belgium-plans-290-million-outlay.html | Ford Belgium Plans 290 Million Outlay | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/four-charged-on-kickbacks.html | Four Charged On Kickbacks | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/fuel-corporation-salaries-are-cut.html | FUEL CORPORATION SALARIES ARE CUT | By Robert D Hershey Jr Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/goodrich-not-just-a-tire-maker.html | GOODRICH NOT JUST A TIRE MAKER | Special to the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/paris-chefs-fume-over-fees.html | PARIS CHEFS FUME OVER FEES | By Paul Lewis Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/productivity-data-for-1980-lowered.html | Productivity Data For 1980 Lowered | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/report-cites-sweatshop-abuses.html | REPORT CITES SWEATSHOP ABUSES | By Sandra Salmans | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/stocks-rise-12.41-more-in-busy-day.html | STOCKS RISE 1241 MORE IN BUSY DAY | By Vartanig G Vartan | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/business/us-asks-judges-to-free-iran-assets-for-tranfer.html | US ASKS JUDGES TO FREE IRAN ASSETS FOR TRANFER | By Stuart Taylor Jr Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/a-revised-heaven-s-gate-will-be-shown-on-april-18.html | A Revised Heavens Gate Will Be Shown on April 18 | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/apache-heroin-victim-is-a-prude-about-drugs.html | APACHEHEROIN VICTIM IS A PRUDE ABOUT DRUGS | By Judy Klemesrud | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/one-wild-moment.html | ONE WILD MOMENT | By Vincent Canby | TX 638093 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/play-with-stoppard-in-schnitzlerland.html | PLAY WITH STOPPARD IN SCHNITZLERLAND | By Mel Gussow | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/sunday-lovers-an-international-melange.html | SUNDAY LOVERS AN INTERNATIONAL MELANGE | By Vincent Canby | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/movies/william-hurt-in-eyewitness.html | WILLIAM HURT IN EYEWITNESS | By Vincent Canby | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/bridge-a-journey-to-china-begins-for-group-of-us-players.html | Bridge A Journey to China Begins For Group of US Players | By Alan Truscott | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/carey-and-regan-exchange-barbs-on-transit-plans.html | CAREY AND REGAN EXCHANGE BARBS ON TRANSIT PLANS | By Clyde Haberman | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/city-patrols-to-combat-street-crime-with-4.5-million-in-overtime-pay.html | CITY PATROLS TO COMBAT STREET CRIME WITH 45 MILLION IN OVERTIME PAY | By Barbara Basler | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/council-rejects-call-for-boycott-of-fort-apache.html | COUNCIL REJECTS CALL FOR BOYCOTT OF FORT APACHE | By Molly Ivins | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/for-lake-placid-torch-still-glows-the-talk-of-lake-placid.html | FOR LAKE PLACID TORCH STILL GLOWS The Talk of Lake Placid | By Lena Williams Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/irs-to-allow-baptist-hospital-enough-funds-to-make-payroll.html | IRS TO ALLOW BAPTIST HOSPITAL ENOUGH FUNDS TO MAKE PAYROLL | By Ronald Sullivan | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/jet-crew-to-be-asked-about-near-miss.html | JET CREW TO BE ASKED ABOUT NEAR MISS | By Richard Witkin | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/koch-visits-brownsville-and-gets-passing-grade.html | KOCH VISITS BROWNSVILLE AND GETS PASSING GRADE | By Edward A Gargan | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/latest-times-square-proposal-why-it-may-succeed-an-appraisal.html | LATEST TIMES SQUARE PROPOSAL WHY IT MAY SUCCEED An Appraisal | By Paul Goldberger | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/lirr-head-resigns-post-amid-pressure.html | LIRR HEAD RESIGNS POST AMID PRESSURE | By Judith Cummings | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/marino-charges-li-company-dumped-wastes-illegally-into-harbor.html | MARINO CHARGES LI COMPANY DUMPED WASTES ILLEGALLY INTO HARBOR | By James Barron Special To the New York Times | TX 638093 | 1981-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/more-toxins-found-by-state-at-its-birmingham-building.html | MORE TOXINS FOUND BY STATE AT ITS BIRMINGHAM BUILDING | By Robin Herman | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/mrs-harris-has-visitors-works-in-library-prison.html | MRS HARRIS HAS VISITORS WORKS IN LIBRARY PRISON | By James Feron Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/nassau-ordered-to-reduce-count-for-jail-by-50.html | NASSAU ORDERED TO REDUCE COUNT FOR JAIL BY 50 | By John T McQuiston Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/notes-on-people-alumni-gather-in-a-tribute-to-american-place-theater.html | NOTES ON PEOPLE Alumni Gather in a Tribute to American Place Theater | By Albin Krebs and Robert Mcg Thomas Jr | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/notes-on-people-elliott-carter-wins-prize-for-orchestral-works.html | NOTES ON PEOPLE Elliott Carter Wins Prize for Orchestral Works | By Albin Krebs and Robert Mcg Thomas Jr | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/notes-on-people-glenn-gould-vs-chopin-schubert-liszt-and-beethoven.html | NOTES ON PEOPLE Glenn Gould vs Chopin Schubert Liszt and Beethoven | By Albin Krebs and Robert Mcg Thomas Jr | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/notes-on-people-jim-dale-on-the-spit.html | NOTES ON PEOPLE Jim Dale on the Spit | By Albin Krebs and Robert Mcg Thomas Jr | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/notes-on-people-koren-on-koren.html | NOTES ON PEOPLE Koren on Koren | By Albin Krebs and Robert Mcg Thomas Jr | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/notes-on-people-less-damage.html | NOTES ON PEOPLE Less Damage | By Albin Krebs and Robert Mcg Thomas Jr | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/official-indicted-by-westchester-in-bribery-case.html | OFFICIAL INDICTED BY WESTCHESTER IN BRIBERY CASE | By Charlotte Evans Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/state-issues-embargo-on-processor-s-goods.html | State Issues Embargo On Processors Goods | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/the-region-fumes-hospitalize-print-plant-workers.html | THE REGION Fumes Hospitalize Print Plant Workers | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/nyregion/the-region-school-s-pupils-back-after-virus-scare.html | THE REGION Schools Pupils Back After Virus Scare | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/foreign-affairs-our-own-goals.html | FOREIGN AFFAIRS Our Own Goals | By Flora Lewis | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/opinion/in-the-nation-attention-must-be-paid.html | IN THE NATION Attention Must Be Paid | By Tom Wicker | TX 638093 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/boxing-notebook-cooney-bout-to-garden-but-duran-pryor-is-lost.html | Boxing Notebook Cooney Bout to Garden But DuranPryor Is Lost | By Michael Katz | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/bruins-north-stars-set-penalty-marks-1players-ejected.html | BRUINS NORTH STARS SET PENALTY MARKS 1PLAYERS EJECTED | By George Vecsey Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/injuries-don-t-stop-joni-huntley.html | INJURIES DONT STOP JONI HUNTLEY | By Frank Litsky Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/iowa-big-10-leader-tops-michigan-69-66.html | IOWA BIG 10 LEADER TOPS MICHIGAN 6966 | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/kaiser-purchases-broncos-for-more-than-30-million.html | Kaiser Purchases Broncos For More Than 30 Million | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/league-questions-rangers-on-clash.html | League Questions Rangers on Clash | Special to the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/owners-strike-insurance-in-doubt.html | OWNERS STRIKE INSURANCE IN DOUBT | By Murray Chass | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/patterson-begins-road-back-to-yankees.html | PATTERSON BEGINS ROAD BACK TO YANKEES | By Jane Gross Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/sports/red-smith-unwanted-strike.html | RED SMITHUnwanted Strike | By Sports of the Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/style/for-women-45-to-65-a-group-to-promote-their-causes.html | FOR WOMEN 45 TO 65 A GROUP TO PROMOTE THEIR CAUSES | By Judy Klemesrud | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/style/melange-of-art-and-crafts.html | MELANGE OF ART AND CRAFTS | By Suzanne Slesin | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/style/thatcher-at-state-dinner-anglo-american-cordiality.html | Thatcher AT STATE DINNER ANGLOAMERICAN CORDIALITY | By Enid Nemy Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/style/the-evening-hours-a-singer-dreams-of-a-duet.html | THE EVENING HOURS A SINGER DREAMS OF A DUET | RON ALEXANDER | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/theater/broadway-tony-randall-plans-to-direct-comedy-puzzle-from-britain.html | Broadway Tony Randall plans to direct comedy puzzle from Britain | JOHN CORRY | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/theater/fresh-faces-give-broadway-a-new-look.html | FRESH FACES GIVE BROADWAY A NEW LOOK | By John Corry | TX 638093 | 1981-03-02 |

| 1981-02-27 | https://www.nytimes.com/1981/02/27/theater/stage-william-hurt-in-childe-byron.html | STAGEWILLIAM HURT IN CHILDE BYRON | By Frank Rich | TX 638093 | 1981-03-02 |
|---|---|---|---|---|---|
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/10-deny-role-in-philadelphia-plot-linked-to-a-slain-crime-figure.html | 10 Deny Role in Philadelphia Plot Linked to a Slain Crime Figure | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/45-felled-by-fumes-in-florida.html | 45 Felled by Fumes in Florida | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/49-hurt-in-coast-collision.html | 49 Hurt in Coast Collision | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/5-killed-as-cars-pile-up-in-fog.html | 5 Killed as Cars Pile Up in Fog | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/around-the-nation-sigma-chi-fraud-suspect-pleads-guilty-in-us-court.html | AROUND THE NATION Sigma Chi Fraud Suspect Pleads Guilty in US Court | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/around-the-nation-slain-youth-16-is-added-to-death-list-in-atlanta.html | AROUND THE NATION Slain Youth 16 Is Added To Death List in Atlanta | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/democrats-entangled-in-dispute-over-party-positions-for-blacks.html | DEMOCRATS ENTANGLED IN DISPUTE OVER PARTY POSITIONS FOR BLACKS | Special to the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/excerpts-from-final-report-of-commission-on-immigration-and-refugee.html | EXCERPTS FROM FINAL REPORT OF COMMISSION ON IMMIGRATION AND REFUGEE | Special to the New York Times POLICY | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/haig-is-given-broad-policy-power-but-less-than-he-initially-sought.html | HAIG IS GIVEN BROAD POLICY POWER BUT LESS THAN HE INITIALLY SOUGHT | By Hedrick Smith Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/harvard-letter-by-bok-urges-racial-understanding.html | HARVARD LETTER BY BOK URGES RACIAL UNDERSTANDING | Special to the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/inheritance-of-acquired-traits-in-mice-is-reported.html | INHERITANCE OF ACQUIRED TRAITS IN MICE IS REPORTED | By Walter Sullivan | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/kansas-high-court-voids-libel-ruling-against-blacks.html | KANSAS HIGH COURT VOIDS LIBEL RULING AGAINST BLACKS | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/mit-testing-transplantation-of-skin-produced-in-a-test-tube.html | MIT TESTING TRANSPLANTATION OF SKIN PRODUCED IN A TEST TUBE | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/offshore-drilling-resisted-on-coast.html | OFFSHORE DRILLING RESISTED ON COAST | By Wayne King Special To the New York Times | TX 638093 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/ohio-gop-asks-redistricting-aided-by-computer.html | OHIO GOP ASKS REDISTRICTING AIDED BY COMPUTER | By Adam Clymer Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/outspoken-homosexual-priest-warned.html | OUTSPOKEN HOMOSEXUAL PRIEST WARNED | By Wallace Turner Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/panel-asks-rise-in-immigration-with-tighter-law-enforcement.html | PANEL ASKS RISE IN IMMIGRATION WITH TIGHTER LAW ENFORCEMENT | By Robert Pear Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/reagan-will-speed-collection-of-debts-on-federal-loans.html | REAGAN WILL SPEED COLLECTION OF DEBTS ON FEDERAL LOANS | By Howell Raines Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/trial-of-berrigans-and-6-recalls-antiwar-activism-of-60-s.html | TRIAL OF BERRIGANS AND 6 RECALLS ANTIWAR ACTIVISM OF 60S | By William Robbins Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/waste-cleanup-program-backed.html | Waste Cleanup Program Backed | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/us/wells-fargo-is-asked-to-support-allegations-in-embezzlement-suit.html | Wells Fargo Is Asked to Support Allegations in Embezzlement Suit | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/3-men-hanged-in-malaysia.html | 3 Men Hanged in Malaysia | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/around-the-world-bernadette-devlin-has-left-hospital.html | AROUND THE WORLD Bernadette Devlin Has Left Hospital | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/around-the-world-bolivia-s-cabinet-is-shuffled-in-attempt-to-mend-image.html | AROUND THE WORLD Bolivias Cabinet Is Shuffled In Attempt to Mend Image | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/breshnev-in-meeting-assures-castro-of-soviet-support.html | BRESHNEV IN MEETING ASSURES CASTRO OF SOVIET SUPPORT | By Rw Apple Jr Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/china-to-open-quake-site.html | China to Open Quake Site | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/el-salvador-struggles-to-reduce-its-noncombat-killings.html | EL SALVADOR STRUGGLES TO REDUCE ITS NONCOMBAT KILLINGS | By Edward Schumacher Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/french-aide-in-us-says-soviet-must-let-poland-solve-its-crisis.html | FRENCH AIDE IN US SAYS SOVIET MUST LET POLAND SOLVE ITS CRISIS | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/guatemala-law-school-professor-killed-by-gunmen-firing-from-car.html | Guatemala Law School Professor Killed by Gunmen Firing From Car | AP | TX 638093 | 1981-03-02 |

| | | | | |
|---|---|---|---|---|
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/gus-hall-the-bit-player-is-star-at-moscow-parley.html | GUS HALL THE BIT PLAYER IS STAR AT MOSCOW PARLEY | By Anthony Austin Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/in-basque-area-a-singular-calm-prevails-after-revolt-in-madrid.html | IN BASQUE AREA A SINGULAR CALM PREVAILS AFTER REVOLT IN MADRID | By Richard Eder Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/iraq-says-it-is-ready-for-new-thrust.html | IRAQ SAYS IT IS READY FOR NEW THRUST | Special to the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/man-in-the-news-well-connected-latin-rebel.html | MAN IN THE NEWS WELLCONNECTED LATIN REBEL | Special to the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/mrs-bhutto-is-held-briefly-after-foes-of-regime-meet.html | MRS BHUTTO IS HELD BRIEFLY AFTER FOES OF REGIME MEET | AP | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/mrs-thatcher-gives-support-to-reagan-as-trip-to-us-opens.html | MRS THATCHER GIVES SUPPORT TO REAGAN AS TRIP TO US OPENS | By Francis X Clines Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/pope-said-to-order-exploration-of-ties-with-peking.html | POPE SAID TO ORDER EXPLORATION OF TIES WITH PEKING | By Henry Scott Stokes Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/salvador-communist-denies-authenticity-of-documents.html | SALVADOR COMMUNIST DENIES AUTHENTICITY OF DOCUMENTS | By Alan Riding Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/sihanouk-is-ready-for-pol-pot-talks.html | SIHANOUK IS READY FOR POL POT TALKS | By Bernard Gwertzman Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/spain-gets-all-civilian-cabinet-three-days-after-attempted-coup-l-eopoldo-calvo.html | SPAIN GETS AN ALLCIVILIAN CABINET THREE DAYS AFTER ATTEMPTED COUP L eopoldo Calvo Sotelo | Special to the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/text-of-statement-by-slavadoran-communist-chief.html | TEXT OF STATEMENT BY SLAVADORAN COMMUNIST CHIEF | Special to the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/us-bars-talk-with-salvadoran-left.html | US BARS TALK WITH SALVADORAN LEFT | By Juan de Onis Special To the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/us-lets-poland-defer-payments.html | US LETS POLAND DEFER PAYMENTS | Special to the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-27 | https://www.nytimes.com/1981/02/27/world/us-opposes-un-plan-on-rights-issue-in-chile.html | US Opposes UN Plan On Rights Issue in Chile | Special to the New York Times | TX 638093 | 1981-03-02 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/concert-rarity-by-gotham-trio.html | CONCERT RARITY BY GOTHAM TRIO | By Peter G Davis | TX 647529 | 1981-03-04 |

| | | | | |
|---|---|---|---|---|
| 1981-02-28 | https://www.nytimes.com/1981/02/28/da nce-martha-graham-in-washington.html | DANCE MARTHA GRAHAM IN WASHINGTON | By Anna Kisselgoff Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/go ing-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/ho w-will-the-whitney-develop-its-new-land.html | HOW WILL THE WHITNEY DEVELOP ITS NEW LAND | By Grace Glueck | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/ja zz-by-valerie-capers.html | JAZZ BY VALERIE CAPERS | By John S Wilson | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/ju dge-to-rule-on-abc-coverage-of-figure-skating.html | JUDGE TO RULE ON ABC COVERAGE OF FIGURE SKATING | By Robert E Tomasson | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/arts/th e-hanson-legacy-challenges-to-modernity-in-american-music-an-appreciation.html | THE HANSON LEGACY CHALLENGES TO MODERNITY IN AMERICAN MUSIC An Appreciation | By Donal Henahan | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/books/ books-of-the-times-an-adult-fairy-tale.html | BOOKS OF THE TIMES AN ADULT FAIRY TALE | By Anatole Broyard | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/books/ unflattering-book-unwelcome-in-navy.html | UNFLATTERING BOOK UNWELCOME IN NAVY | By Edwin McDowell | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/busine ss/3-bendix-directors-quit-burroughs-link-affeted.html | 3 BENDIX DIRECTORS QUIT BURROUGHS LINK AFFETED | By Ann Crittenden | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/busine ss/abitibi-directors-favor-stock-sale.html | Abitibi Directors Favor Stock Sale | AP | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/busine ss/agriculture-chief-optimistic.html | AGRICULTURE CHIEF OPTIMISTIC | By Seth S King Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/busine ss/alberta-to-cut-oil-output-in-dispute-over-prices.html | ALBERTA TO CUT OIL OUTPUT IN DISPUTE OVER PRICES | By Andrew H Malcolm | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/busine ss/chrysler-reports-record-us-loss-of-1.71-billion.html | CHRYSLER REPORTS RECORD US LOSS OF 171 BILLION | Special to the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/busine ss/davis-gains-in-bid-to-take-over-fox.html | DAVIS GAINS IN BID TO TAKE OVER FOX | By Robert J Cole | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/busine ss/eastern-to-buy-175-jets.html | EASTERN TO BUY 175 JETS | By Eric Pace | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/busine ss/economic-indicators-slip-again.html | ECONOMIC INDICATORS SLIP AGAIN | By Robert D Hershey Jr Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/busine ss/february-farm-price-dip-of-0.4.html | FEBRUARY FARM PRICE DIP OF 04 | AP | TX 647529 | 1981-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-28 | https://www.nytimes.com/1981/02/28/business/money-supply-advances-2-billion-in-latest-week.html | MONEY SUPPLY ADVANCES 2 BILLION IN LATEST WEEK | By Michael Quint | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/business/net-deposits-drop-at-savings-units.html | Net Deposits Drop At Savings Units | AP | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/business/orbiting-mirror-for-signals.html | Orbiting Mirror For Signals | Stacy V Jones | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/business/stocks-rise-for-5th-day-in-a-row.html | STOCKS RISE FOR 5TH DAY IN A ROW | By Alexander R Hammer | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/business/sunshine-boys-stars-in-retailing-c12.6.html | SUNSHINE BOYS STARS IN RETAILING c126 | By Isadore Barmash | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/business/trade-gap-widens-to-5.44-billion.html | TRADE GAP WIDENS TO 544 BILLION | AP | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/business/us-group-set-to-buy-harley.html | US GROUP SET TO BUY HARLEY | By Agis Salpukas | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/business/your-money-fine-art-prints-caveat-emptor.html | Your Money Fine Art Prints Caveat Emptor | By Frances Cerra | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/acting-lirr-head-sets-2-month-tenure.html | ACTING LIRR HEAD SETS 2MONTH TENURE | By Judith Cummings | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/ambach-backs-plan-to-accredit-foreign-schools.html | AMBACH BACKS PLAN TO ACCREDIT FOREIGN SCHOOLS | By Lena Williams Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/bridge-slam-prospect-can-depend-on-the-unavailable-points.html | BRIDGE SLAM PROSPECT CAN DEPEND ON THE UNAVAILABLE POINTS | By Alan Truscott | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/criminal-court-seeks-relief-on-worsening-caseload.html | CRIMINAL COURT SEEKS RELIEF ON WORSENING CASELOAD | By E R Shipp | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/grand-jury-clears-officer-in-fatal-adelphi-shooting.html | GRAND JURY CLEARS OFFICER IN FATAL ADELPHI SHOOTING | By James Barron | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/hooker-chemical-in-jersey-struck-on-toxic-gas-arrival.html | HOOKER CHEMICAL IN JERSEY STRUCK ON TOXIC GAS ARRIVAL | By Donald Janson Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/low-income-areas-conserving-water.html | LOWINCOME AREAS CONSERVING WATER | By Deirdre Carmody | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/mass-transit-fares-expected-to-climb-by-up-to-15-cents-in-city.html | MASSTRANSIT FARES EXPECTED TO CLIMB BY UP TO 15 CENTS IN CITY | By Richard J Meislin Special To the New York Times | TX 647529 | 1981-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/mrs-harris-plans-to-help-with-inmates-education.html | MRS HARRIS PLANS TO HELP WITH INMATES EDUCATION | By James Feron Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/nassau-county-sheriff-quits-amidst-controversy-on-jail.html | NASSAU COUNTY SHERIFF QUITS AMIDST CONTROVERSY ON JAIL | By John T McQuiston Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/notes-on-people-a-dissenter-in-descent.html | NOTES ON PEOPLE A Dissenter in Descent | By Albin Krebs and Robert Mcg Thomas | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/notes-on-people-rather-withdraws-charges-against-cab-driver.html | NOTES ON PEOPLE Rather Withdraws Charges Against Cab Driver | By Albin Krebs and Robert Mcg Thomas | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/notes-on-people-taylor-caldwell-drops-lawsuit-against-daughter.html | NOTES ON PEOPLE Taylor Caldwell Drops Lawsuit Against Daughter | Albin Krebs and Robert McG Thomas | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/notes-on-people-the-endless-farewell-for-walter-cronkite.html | NOTES ON PEOPLE The Endless Farewell for Walter Cronkite | By Albin Krebs and Robert Mcg Thomas | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/pride-and-cooperation-helping-to-restore-a-flooded-city-the-talk-of-port-jervis.html | PRIDE AND COOPERATION HELPING TO RESTORE A FLOODED CITY The Talk of Port Jervis | By Robert Hanley Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/suit-is-planned-by-westchester-on-prison-limit.html | SUIT IS PLANNED BY WESTCHESTER ON PRISON LIMIT | By Charlotte Evans Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/nyregion/when-it-comes-to-the-big-town-not-all-cabbies-kmow-their-way-around.html | WHEN IT COMES TO THE BIG TOWN NOT ALL CABBIES KMOW THEIR WAY AROUND | By Ari L Goldman | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/obituaries/drkingsley-kay-68-widely-known-expert-on-insecticide-toxicity.html | DRKINGSLEY KAY 68 WIDELY KNOWN EXPERT ON INSECTICIDE TOXICITY | By Alfred E Clark | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/obituaries/howard-hanson-is-dead-composer-and-teacher.html | HOWARD HANSON IS DEAD COMPOSER AND TEACHER | By Harold C Schonberg | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/obituaries/vincent-pulicano-supported-hospices.html | VINCENT PULICANO SUPPORTED HOSPICES | By Peter B Flint | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/competition-needs-more-than-deregulation-022807.html | COMPETITION NEEDS MORE THAN DEREGULATION | By Wayne J Smith | TX 647529 | 1981-03-04 |

| | | | | |
|---|---|---|---|---|
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/high-and-low-marks-for-fire-exits-022818.html | HIGH AND LOW MARKS FOR FIRE EXITS | By Raymond M Deering | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/in-defense-of-a-power-plant-on-staten-island-022816.html | IN DEFENSE OF A POWER PLANT ON STATEN ISLAND | By John S Dyson | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/l-new-york-city-s-tudor-deal-is-not-a-deal-yet-022812.html | NEW YORK CITYS TUDOR DEAL IS NOT A DEAL YET | By Andrew Stein | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/moralitys-banner.html | MORALITYS BANNER | By Howard N Meyer | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/observer-easy-on-that-umbrage.html | OBSERVER EASY ON THAT UMBRAGE | By Russell Baker | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/of-time-s-passing-and-the-river-of-memories.html | OF TIMES PASSING AND THE RIVER OF MEMORIES | By Edward Planer | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/peace-in-el-salvador.html | PEACE IN EL SALVADOR | By Pierre Schori | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/penalizing-thrift-022815.html | PENALIZING THRIFT | By Ray Morris | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/stolen-but-not-lost.html | STOLEN BUT NOT LOST | By John E Becker | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/the-global-impact-of-an-islamic-bomb.html | THE GLOBAL IMPACT OF AN ISLAMIC BOMB | By Walter Brecher | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/the-safety-tradeoff-of-fuelefficient-cars-022817.html | THE SAFETY TRADEOFF OF FUELEFFICIENT CARS | By Robert Gibbons | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/opinion/the-ultimate-tax-cut-022813.html | THE ULTIMATE TAX CUT | By Richard R Eger | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/cardinals-are-baseball-s-mystery-team.html | CARDINALS ARE BASEBALLS MYSTERY TEAM | By Joseph Durso | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/coghlan-wins-3-mile-run-in-2d-fastest-in-door-time.html | COGHLAN WINS 3MILE RUN in 2d FASTEST INDOOR TIME | By Neil Amdur | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/crude-wins-ocean-series.html | Crude Wins Ocean Series | Special to the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/islanders-rout-canucks-bossy-gets-no-57.html | Islanders Rout Canucks Bossy Gets No 57 | By Gerald Eskenazi Special To the New York Times | TX 647529 | 1981-03-04 |

| | | | | |
|---|---|---|---|---|
| 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/johnson-challenges-fate-along-with-a-champion.html | Johnson Challenges Fate Along With a Champion | By Michael Katz Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/magic-returns-helps-beat-nets.html | MAGIC RETURNS HELPS BEAT NETS | By Malcolm Moran Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/nhl-will-study-an-order-to-fight.html | NHL WILL STUDY AN ORDER TO FIGHT | By George Vecsey | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/queens-staten-island-in-final.html | QUEENS STATEN ISLAND IN FINAL | By Al Harvin | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/sports-of-the-times-craig-s-dilemma.html | SPORTS OF THE TIMES CRAIGS DILEMMA | By George Vecsey | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/two-insurers-said-to-drop-owners-policy.html | TWO INSURERS SAID TO DROP OWNERS POLICY | By Murray Chass | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/sports/winfield-a-hit-as-a-sneezer.html | WINFIELD A HIT  AS A SNEEZER | Special to the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/style/consumer-saturday-what-s-in-book-on-rebates.html | CONSUMER SATURDAY WHATS IN BOOK ON REBATES | By Suzanne Slesin | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/style/courses-for-women-re-entering-job-market.html | COURSES FOR WOMEN REENTERING JOB MARKET | By Andree Brooks Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/style/de-gustibus-when-the-restaurant-menu-includes-too-much-noise.html | DE GUSTIBUS WHEN THE RESTAURANT MENU INCLUDES TOO MUCH NOISE | By Mimi Sheraton | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/amtrak-train-derails-in-northern-montana-injuring-19-passengers.html | AMTRAK TRAIN DERAILS IN NORTHERN MONTANA INJURING 19 PASSENGERS | AP | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/around-the-nation-ban-on-coed-bathrooms-at-massachusetts-protested.html | AROUND THE NATION Ban on Coed Bathrooms At Massachusetts Protested | Special to the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/around-the-nation-proxmire-chides-smith-on-confirmation-testimony.html | AROUND THE NATION Proxmire Chides Smith On Confirmation Testimony | AP | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/around-the-nation-texas-newspaper-to-stop-listing-brothel-customers.html | AROUND THE NATION Texas Newspaper to Stop Listing Brothel Customers | AP | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/budget-math-tracing-a-reagan-misstep.html | BUDGET MATH TRACING A REAGAN MISSTEP | By Howell Raines Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/democrats-select-manatt-as-chairman.html | DEMOCRATS SELECT MANATT AS CHAIRMAN | By Adam Clymer Special To the New York Times | TX 647529 | 1981-03-04 |

| | | | | |
|---|---|---|---|---|
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/first-reviews-on-immigration-proposals-encouraging-words-uncertain-prospects.html | FIRST REVIEWS ON IMMIGRATION PROPOSALS ENCOURAGING WORDS UNCERTAIN PROSPECTS | By Robert Pear | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/judge-in-alabama-faces-marijuana-theft-counts.html | Judge in Alabama Faces Marijuana Theft Counts | Special to the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/man-in-the-news-a-new-leader-for-the-democrats.html | MAN IN THE NEWS A NEW LEADER FOR THE DEMOCRATS | By Richard D Lyons Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/miners-to-protest-plan-on-black-lung.html | MINERS TO PROTEST PLAN ON BLACK LUNG | By Ben A Franklin Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/national-coalition-to-battle-reagan-budget-cutbacks.html | NATIONAL COALITION TO BATTLE REAGAN BUDGET CUTBACKS | By Bernard Weinraub Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/panel-seeks-wide-changes-in-regulations-on-air-purity.html | PANEL SEEKS WIDE CHANGES IN REGULATIONS ON AIR PURITY | By Philip Shabecoff Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/president-approves-more-budget-cuts-of-up-to-13-billion.html | PRESIDENT APPROVES MORE BUDGET CUTS OF UP TO 13 BILLION | By Francis X Clines Special to the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/reagan-to-propose-battleships-return.html | REAGAN TO PROPOSE BATTLESHIPS RETURN | By Richard Halloran Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/reporter-s-notebook-for-auto-engineers-converting-small-cars-big-business.html | REPORTERS NOTEBOOK FOR AUTO ENGINEERS CONVERTING TO SMALL CARS IS A BIG BUSINESS | By John Holusha Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/suspect-held-on-10-million-bond-in-a-crackdown-on-drugs-in-miami.html | SUSPECT HELD ON 10 MILLION BOND IN A CRACKDOWN ON DRUGS IN MIAMI | By Jo Thomas Special to the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/us/union-head-assails-inquiry-on-rackets.html | UNION HEAD ASSAILS INQUIRY ON RACKETS | By Edward T Pound Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/2-flee-french-prison-by-helicopter-during-soccer-game.html | 2 FLEE FRENCH PRISON BY HELICOPTER DURING SOCCER GAME | AP | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/administration-is-said-to-approve-increase-in-military-aid-to-salvador.html | ADMINISTRATION IS SAID TO APPROVE INCREASE IN MILITARY AID TO SALVADOR | By Juan de Onis Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/around-the-world-peking-envoy-to-the-hague-recalled-over-sale-of-subs.html | AROUND THE WORLD Peking Envoy to The Hague Recalled Over Sale of Subs | Special to the New York Times | TX 647529 | 1981-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/beirut-gunmen-kill-2-officials-of-iraq-embassy.html | BEIRUT GUNMEN KILL 2 OFFICIALS OF IRAQ EMBASSY | Special to the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/departing-us-envoy-to-italy-sees-links-enhanced.html | DEPARTING US ENVOY TO ITALY SEES LINKS ENHANCED | By Henry Tanner Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/honorary-doctor-of-laws.html | HONORARY DOCTOR OF LAWS | The New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/madrid-protest-march-against-coup-attempt-draws-over-1-million.html | MADRID PROTEST MARCH AGAINST COUP ATTEMPT DRAWS OVER 1 MILLION | Special to the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/mrs-thatcher-bids-us-bolster-dollar.html | MRS THATCHER BIDS US BOLSTER DOLLAR | Special to the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/navy-fails-to-find-new-survivors-of-us-air-force-crash-in-pacific.html | Navy Fails to Find New Survivors Of US Air Force Crash in Pacific | AP | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/no-headline-022693.html | No Headline | AP | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/quake-produced-cracks-in-parthenon-s-columns.html | Quake Produced Cracks In Parthenons Columns | AP | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/returning-pope-cites-arms-peril.html | RETURNING POPE CITES ARMS PERIL | Special to the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/russians-urged-to-work-more-waste-less.html | RUSSIANS URGED TO WORK MORE WASTE LESS | By Rw Apple Jr Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/spanish-military-reluctant-democrats.html | SPANISH MILITARY RELUCTANT DEMOCRATS | By James M Markham Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/un-atom-agency-lauds-moves-by-egypt-and-libya.html | UN ATOM AGENCY LAUDS MOVES BY EGYPT AND LIBYA | By Paul Lewis Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-02-28 | https://www.nytimes.com/1981/02/28/world/west-german-sex-concern-to-open-in-us.html | WEST GERMAN SEX CONCERN TO OPEN IN US | By John Vinocur Special To the New York Times | TX 647529 | 1981-03-04 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/archives/41st-allbreed-dog-show-planned-at-county-center.html | 41ST ALLBREED DOG SHOW PLANNED AT COUNTY CENTER | By Celia Townsend Wells | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/archives/dining-out-change-is-lowkeyed-and-simple.html | Dining OutCHANGE IS LOWKEYED AND SIMPLE | By M H Reed | TX 658295 | 1981-03-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/archives/gardening-orchid-not-just-a-hothouse-flower.html | GardeningORCHID NOT JUST A HOTHOUSE FLOWER | By Carl Totemeier | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/archives/optimism-on-longrange-water-supply.html | OPTIMISM ON LONGRANGE WATER SUPPLY | By Gary Kriss | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/archives/some-reasons-for-keeping-scarsdale-system.html | SOME REASONS FOR KEEPING SCARSDALE SYSTEM | By Boine Johnson | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/2d-request-planned-for-park-gates.html | 2D REQUEST PLANNED FOR PARK GATES | By Grace Glueck | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/an-english-composer-matures.html | AN ENGLISH COMPOSER MATURES | By John Rockwell | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/antiques-unusual-watches-find-new-favor.html | ANTIQUES UNUSUAL WATCHES FIND NEW FAVOR | By Rita Reif | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/are-light-displays-essential-to-audio.html | ARE LIGHT DISPLAYS ESSENTIAL TO AUDIO | By Hans Fantel | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/ballet-is-alive-again-at-the-met.html | BALLET IS ALIVE AGAIN AT THE MET | By Moira Hodgson | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/bridge-telling-too-much.html | BRIDGE TELLING TOO MUCH | By Alan Truscott | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/chess-when-the-barrage-fails-exploit-the-advantage.html | Chess WHEN THE BARRAGE FAILS EXPLOIT THE ADVANTAGE | by Robert Byrne | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/critics-choice-023802.html | Critics Choice | JENNIFER DUNNING | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/critics-choice-art.html | Critics Choice ART | By Grace Glueck | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/critics-choice-jazz.html | Critics Choice JAZZ | By John Swilson | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/dance-moulton-s-athletics.html | DANCE MOULTONS ATHLETICS | By Jack Anderson | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/dance-view-parade-new-look-for-a-diaghilev-landmark.html | Dance View PARADENEW LOOK FOR A DIAGHILEV LANDMARK | By Anna Kisselgoff | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/gallery-view-a-show-of-masterly-drawings.html | GALLERY VIEW A SHOW OF MASTERLY DRAWINGS | By John Russell | TX 658295 | 1981-03-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/glittery-albums-by-diamond-and-manilow.html | GLITTERY ALBUMS BY DIAMOND AND MANILOW | By Stephen Holden | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/khovanshchina-in-the-concert-hall.html | KHOVANSHCHINA IN THE CONCERT HALL | By Peter G Davis | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/listening-to-salieri-and-learning-about-mozart.html | LISTENING TO SALIERI AND LEARNING ABOUT MOZART | By Harold C Schonberg | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/recital-stephanie-jutt-plays-flute-sonata.html | RECITAL STEPHANIE JUTT PLAYS FLUTE SONATA | By John Rockwell | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/recordings-listening-to-salieri-and-learning-about-mozart.html | Recordings LISTENING TO SALIERI AND LEARNING ABOUT MOZART | By Harold C Schonberg | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/the-african-influence-on-pop-and-jazz-musicians.html | THE AFRICAN INFLUENCE ON POP AND JAZZ MUSICIANS | By John Rockwell | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/arts/the-beginning-of-a-new-menuhin-era.html | THE BEGINNING OF A NEW MENUHIN ERA | By Bernard Holland | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/appraisals-explications.html | APPRAISALS  EXPLICATIONS | By A Walton Litz | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/behind-the-best-sellers-ovid-demaris.html | Behind the Best Sellers OVID DEMARIS | By Edwin McDowell | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/beryl-bainbridge-and-her-tenth-novel.html | BERYL BAINBRIDGE AND HER TENTH NOVEL | By Willa Petschek | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/findings-on-the-founders.html | FINDINGS ON THE FOUNDERS | By Marvin Meyers | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/four-novels.html | FOUR NOVELS | By Richard Freedman | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/how-the-dickens-did-it-end.html | HOW THE DICKENS DID IT END | By Angus Wilson | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/jottings-on-the-hill.html | JOTTINGS ON THE HILL | By Robert Sherrill | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/music-view-maria-callas-her-decline-and-fall.html | Music View MARIA CALLAS HER DECLINE AND FALL | By Donal Henahan | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/nature-vs-nurture-a-natural-experiment.html | NATURE VS NURTURE A NATURAL EXPERIMENT | By Howard E Gruber | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/nonfiction-in-brief-023774.html | Nonfiction In Brief | By Walter Goodman | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 658295 | 1981-03-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/poet-s-progress.html | POETS PROGRESS | By Donald Hall | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/reading-and-writing-mysterious-short-story.html | Reading and Writing MYSTERIOUS SHORT STORY | ANATOLE BROYARD | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/symposium-at-skidmore.html | SYMPOSIUM AT SKIDMORE | By James Atlas | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/the-art-of-american-short-stories.html | THE ART OF AMERICAN SHORT STORIES | By Reynolds Price | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/books/unsolicited-unloved-mss.html | UNSOLICITED UNLOVED MSS | By Daniel Menaker | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/business/comment-labor-on-reagan.html | COMMENTLABOR ON REAGAN | By Lane Kirkland | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/business/democrats-an-aye-for-business.html | DEMOCRATS AN AYE FOR BUSINESS | By Steven V Roberts | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/business/economic-affairs-the-lessons-of-thatcherization.html | ECONOMIC AFFAIRSTHE LESSONS OF THATCHERIZATION | By Rudolph G Penner | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/business/investing-inflation-and-floating-rate-notes.html | INVESTING INFLATION AND FLOATINGRATE NOTES | By Michael Quint | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/business/personal-finance-conventions-better-rule-out-bali.html | PERSONAL FINANCE CONVENTIONS BETTER RULE OUT BALI | By Leonard Sloane | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/business/taking-the-shackles-off-business.html | TAKING THE SHACKLES OFF BUSINESS | By Winston Williams | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/business/the-lobbyists-who-battle-the-phone-company-washington.html | THE LOBBYISTS WHO BATTLE THE PHONE COMPANY WASHINGTON | By Ernest Holsendolph | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/business/trying-to-stop-the-flight-from-shlitz.html | TRYING TO STOP THE FLIGHT FROM SHLITZ | By Ray Kenney | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/business/what-is-transamerica.html | WHAT IS TRANSAMERICA | By Nr Kleinfield | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/design-architecture-a-meeting-of-artistic-minds.html | DESIGN ARCHITECTURE A MEETING OF ARTISTIC MINDS | By Paul Goldberger | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/terrorism-tracing-the-international-network.html | TERRORISM TRACING THE INTERNATIONAL NETWORK | By Claire Sterling | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/magazine/the-forman-formula.html | THE FORMAN FORMULA | By Tom Buckley | TX 658295 | 1981-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/movies/northern-california-lures-movie-maverick-san-francisco-ten-years-ago-northern.html | NORTHERN CALIFORNIA LURES THE MOVIE MAVERICK SAN FRANCISCO Ten years ago the northern California filmmakers were pioneers  Francis Coppola George Lucas John Korty Sol Zaentz Michael Ritchie and Philip Kaufman had fled from Hollywood  what it entailed or what it symbolized  and were camping out near San Francisco 400 miles north | By Aljean Harmetz | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/movies/silliness-in-space.html | SILLINESS IN SPACE | By John Corry | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/5-li-homeowners-ordered-to-vacate.html | 5 LI HOMEOWNERS ORDERED TO VACATE | By James Barron | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/500-players-of-all-ages-take-a-breath-for-recorder-festival.html | 500 PLAYERS OF ALL AGES TAKE A BREATH FOR RECORDER FESTIVAL | By Barbara Delatiner | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/a-breezefall-awaits-divorced-people.html | A BREEZEFALL AWAITS DIVORCED PEOPLE | By James F Lynch | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/a-happy-mix-the-young-and-old.html | A HAPPY MIX THE YOUNG AND OLD | By Edward R Walsh | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/a-motherandchild-sharing-of-learning-and-fun.html | A MOTHERANDCHILD SHARING OF LEARNING AND FUN | By Marilyn Frankel | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/about-long-island.html | About Long Island | By Richard F Shepard | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/abstraction-with-a-relaxed-air.html | ABSTRACTION WITH A RELAXED AIR | By David L Shirey | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/air-controller-in-near-miss-is-still-feeling-shock.html | AIR CONTROLLER IN NEAR MISS IS STILL FEELING SHOCK | By John T McQuiston Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/albany-notes.html | ALBANY NOTES | By Richard Meislin Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/all-generic-drug-makers-held-liable-in-des-suit.html | ALL GENERIC DRUG MAKERS HELD LIABLE IN DES SUIT | By Er Shipp | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/and-take-other-steps-to-help-the-aged.html | AND TAKE OTHER STEPS TO HELP THE AGED | By Gerald J Reilly | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/antiques-prescott-collection-surprises-auctioneer.html | AntiquesPRESCOTT COLLECTION SURPRISES AUCTIONEER | By Frances Phipps | TX 658295 | 1981-03-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/antiques-two-shows-to-offer-old-tools.html | AntiquesTWO SHOWS TO OFFER OLD TOOLS | By Carolyn Darrow | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/art-corporate-selections-in-show.html | Art CORPORATE SELECTIONS IN SHOW | By Vivien Raynor | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/art-truth-redefined-by-photographs.html | ArtTRUTH REDEFINED BY PHOTOGRAPHS | By Helen A Harrison | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/art-two-newark-art-dealers-remembered-at-kean.html | ArtTWO NEWARK ART DEALERS REMEMBERED AT KEAN | By John Caldwell | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/bass-river-mayor-seeks-perskies-seat.html | BASS RIVER MAYOR SEEKS PERSKIES SEAT | By Deborah E Natkin | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/cbs-official-to-decide-on-report-on-haiti-wallace-sought-to-kill.html | CBS OFFICIAL TO DECIDE ON REPORT ON HAITI WALLACE SOUGHT TO KILL | By Robert D McFadden | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/cherry-hill-track-on-the-market-again.html | CHERRY HILL TRACK ON THE MARKET AGAIN | By Bruce Ehrmann | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/city-council-begins-to-change-districts.html | CITY COUNCIL BEGINS TO CHANGE DISTRICTS | By Maurice Carroll | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/companies-act-on-drug-use-by-employees.html | COMPANIES ACT ON DRUG USE BY EMPLOYEES | By Diane Greenberg | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/connecticut-housing-housing-market-registers-upswing.html | Connecticut Housing HOUSING MARKET REGISTERS UPSWING | By Andree Brooks | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/conservationsharing-urged-at-water-parley.html | CONSERVATIONSHARING URGED AT WATER PARLEY | By Matthew L Wald | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/conservative-group-seeks-to-intervene-in-pineland-suit.html | CONSERVATIVE GROUP SEEKS TO INTERVENE IN PINELAND SUIT | By Donald Janson | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/contractor-on-us-backed-projects-in-bronx-is-tied-to-organized-crime.html | CONTRACTOR ON USBACKED PROJECTS IN BRONX IS TIED TO ORGANIZED CRIME | By Selwyn Raab | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/country-music-pines-style.html | COUNTRY MUSIC PINES STYLE | By Peter Taft | TX 658295 | 1981-03-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/couple-return-to-rev-up-for-the-world-of-auto-racing.html | COUPLE RETURN TO REV UP FOR THE WORLD OF AUTO RACING | By Tom Lederer | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/court-bars-dues-to-unions-with-convicted-officers.html | COURT BARS DUES TO UNIONS WITH CONVICTED OFFICERS | By Arnold H Lubasch | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/ddt-buried-near-barnegat-bay.html | DDT BURIED NEAR BARNEGAT BAY | By Leo Hcarney | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/debate-opens-in-connecticut-over-casino-proposal.html | DEBATE OPENS IN CONNECTICUT OVER CASINO PROPOSAL | By Richard L Madden Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/deregulatory-bills-proposed-by-carey.html | DEREGULATORY BILLS PROPOSED BY CAREY | By E J Dionne Jr Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/dining-out-a-modest-settinga-capable-tone.html | Dining Out A MODEST SETTINGA CAPABLE TONE | By Patricia Brooks | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/dining-out-for-any-appetite-almost-any-hour.html | Dining Out FOR ANY APPETITE ALMOST ANY HOUR | By Florence Fabricant | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/dining-out-ps-the-bill-also-includes-a-15-tip.html | Dining OutPS THE BILL ALSO INCLUDES A 15 TIP | By Valerie Sinclair | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/five-rural-districts-add-class-in-dance.html | FIVE RURAL DISTRICTS ADD CLASS IN DANCE | By Jill Silverman | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/folk-mcgarrigles-at-bottom-line.html | FOLK MCGARRIGLES AT BOTTOM LINE | By John Rockwell | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/follow-up-on-the-news-klan-vs-preacher.html | FOLLOW UP ON THE NEWS Klan vs Preacher | By Richard Haitch | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/follow-up-on-the-news-news-for-18000.html | FOLLOW UP ON THE NEWS News for 18000 | By Richard Haitch | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/follow-up-on-the-news-north-pole-camping.html | FOLLOW UP ON THE NEWS North Pole Camping | By Richard Haitch | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/follow-up-on-the-news-saving-turtles.html | FOLLOW UP ON THE NEWS Saving Turtles | By Richard Haitch | TX 658295 | 1981-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/form-is-focal-point-for-hartsdale-poet.html | FORM IS FOCAL POINT FOR HARTSDALE POET | By Tessa Melvin | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/fuel-aid-a-look-at-government-growth.html | FUEL AID A LOOK AT GOVERNMENT GROWTH | By Frank Lynn | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/gardening-for-greener-grass-on-this-side-of-fence.html | GardeningFOR GREENER GRASS ON THIS SIDE OF FENCE | By Carl Totemeier | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/gardening-orchid-not-just-a-hothouse-flower.html | GardeningORCHID NOT JUST A HOTHOUSE FLOWER | By Carl Totemeier | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/gardening-orchid-not-just-a-hothouse-flower.html | GardeningORCHID NOT JUST A HOTHOUSE FLOWER | By Carl Totemeier | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/home-clinic-knocking-the-noise-out-of-radiators.html | Home Clinic KNOCKING THE NOISE OUT OF RADIATORS | By Bernard Gladstone | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/how-the-families-of-harris-jury-fared-during-separation.html | HOW THE FAMILIES OF HARRIS JURY FARED DURING SEPARATION | By Alfonso Narvaez | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/it-s-time-to-act-on-fire-safety.html | ITS TIME TO ACT ON FIRE SAFETY | By Harry R Carter | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/jersey-census-data-expected-to-assure-june-vote.html | JERSEY CENSUS DATA EXPECTED TO ASSURE JUNE VOTE | By Joseph F Sullivan | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/larchmont-growing-as-home-to-french.html | LARCHMONT GROWING AS HOME TO FRENCH | By Suzanne Slesin | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/laurathe-40s-live-at-center-stage.html | LAURATHE 40S LIVE AT CENTER STAGE | By Joseph Catinella | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/living-food-more-women-in-40s-having-babies.html | Living FoodMORE WOMEN IN 40S HAVING BABIES | By Phyllis Bernstein | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/long-beachs-new-look.html | LONG BEACHS NEW LOOK | By Frances Hodson and Frances Smith | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/long-islanders-obstetrician-also-delivers-novels.html | Long Islanders OBSTETRICIAN ALSO DELIVERS NOVELS | By Lawrence Van Gelder | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/many-of-our-highways-are-sick.html | MANY OF OUR HIGHWAYS ARE SICK | By William A Collins | TX 658295 | 1981-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/metropool-rides-for-commuters-are-ready-to-go.html | METROPOOL RIDES FOR COMMUTERS ARE READY TO GO | By Ian T MacAuley | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/motorists-turning-to-smaller-cars.html | MOTORISTS TURNING TO SMALLER CARS | By Judy Glass | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/mrsfenwick-sees-marriage-tax-s-end.html | MRSFENWICK SEES MARRIAGE TAXS END | By Edward C Burks | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/music-3-chorale-groups-open-spring-season.html | Music 3 CHORALE GROUPS OPEN SPRING SEASON | By Robert Sherman | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/music-understated-mahler.html | MUSIC UNDERSTATED MAHLER | By Peter G Davis | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/music-youth-symphony-in-spotlight-today.html | Music YOUTH SYMPHONY IN SPOTLIGHT TODAY | By Robert Sherman | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/neediest-cases-fund-closes-69th-appeal.html | NEEDIEST CASES FUND CLOSES 69TH APPEAL | By Walter H Waggoner | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/new-jersey-guide-going-to-the-dickens.html | New Jersey Guide GOING TO THE DICKENS | By Martha Gwilson | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/new-jersey-housing-matching-roomers-with-rooms.html | New Jersey HousingMATCHING ROOMERS WITH ROOMS | By Ellen Rand | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/new-jersey-journal-023880.html | New Jersey Journal | By Martin Gansberg | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/northeast-corner-takes-a-step-forward.html | NORTHEAST CORNER TAKES A STEP FORWARD | By John S Rosenberg | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/northport-divided-on-historic-district-plan.html | NORTHPORT DIVIDED ON HISTORICDISTRICT PLAN | By Ellen Mitchell | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/on-the-isle-parrish-reopening.html | On the IslePARRISH REOPENING | By Barbara Delatiner | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/on-tv-at-19-he-leaves-them-laughing.html | ON TV AT 19 HE LEAVES THEM LAUGHING | By Andy Edelstein | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/opera-lucia-performed-at-julliard.html | OPERA LUCIA PERFORMED AT JULLIARD | By John Rockwell | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/order-of-black-nuns-devotes-it-s-labors-to-harlem.html | ORDER OF BLACK NUNS DEVOTES ITS LABORS TO HARLEM | By Laurie Johnston | TX 658295 | 1981-03-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/pioneer-in-care-for-dying-wins-templeton-prize.html | PIONEER IN CARE FOR DYING WINS TEMPLETON PRIZE | By Kenneth A Briggs | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/police-seeking-leads-in-floral-park-slaying-from-wife-of-victim.html | POLICE SEEKING LEADS IN FLORAL PARK SLAYING FROM WIFE OF VICTIM | By Paul L Montgomery | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/politics-governor-may-ask-to-rework-budget.html | Politics GOVERNOR MAY ASK TO REWORK BUDGET | By Richard L Madden | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/politics-the-democratic-list-is-almost-complete.html | Politics THE DEMOCRATIC LIST IS ALMOST COMPLETE | By Joseph F Sullivan | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/pop-crisp-cheap-trick.html | POP CRISP CHEAP TRICK | By Stephen Holden | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/princeton-to-introduce-courses-on-role-of-women-in-society.html | PRINCETON TO INTRODUCE COURSES ON ROLE OF WOMEN IN SOCIETY | Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/reservoir-plan-protests-surprise-planners.html | RESERVOIR PLAN PROTESTS SURPRISE PLANNERS | By Leo H Carney | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/ride-sharing-program-ready-to-go.html | RIDESHARING PROGRAM READY TO GO | By Ian T MacAuley | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/sam-goody-company-accused-as-pirate.html | SAM GOODY COMPANY ACCUSED AS PIRATE | By Joseph P Fried | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/sauce-by-the-gallon-herbs-by-the-pound.html | SAUCE BY THE GALLON HERBS BY THE POUND | By Florence Fabricant | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/she-s-free-now-except.html | SHES FREE NOW  EXCEPT | By Elyse Trevers | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/some-guidance-for-homeowner.html | SOME GUIDANCE FOR HOMEOWNER | By Andree Brooks | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/speaking-personally-anyone-here-speak-euphemese.html | Speaking Personally ANYONE HERE SPEAK EUPHEMESE | By Anita L Levine | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/sports-event-taxes-hartfords-stamina.html | SPORTS EVENT TAXES HARTFORDS STAMINA | By John Cavanaugh | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/state-passes-20-million-to-mass-transit-systems.html | STATE PASSES 20 MILLION TO MASSTRANSIT SYSTEMS | AP | TX 658295 | 1981-03-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/state-seeks-role-in-recycling-on-li.html | STATE SEEKS ROLE IN RECYCLING ON LI | By James Barron | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/stripped-of-power-in-79-ex-lirr-chief-charges.html | STRIPPED OF POWER IN 79 EXLIRR CHIEF CHARGES | By Judith Cummings | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/teaneck-pursues-unity-in-diversity.html | TEANECK PURSUES UNITY IN DIVERSITY | By Sandra Gardner | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/the-art-of-business.html | THE ART OF BUSINESS | By Vivien Raynor | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/the-lively-arts-adding-geometric-energy-to-dance.html | The Lively ArtsADDING GEOMETRIC ENERGY TO DANCE | By Jill Silverman | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/the-starling-is-a-real-american.html | THE STARLING IS A REAL AMERICAN | By Samuel Pickering Jr | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/theater-henry-fonda-broadway-no-longer-goal.html | Theater HENRY FONDABROADWAY NO LONGER GOAL | By Dan Hulbert | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/theater-in-review-boys-in-the-band-hits-unhappy-chord.html | Theater in Review BOYS IN THE BAND HITS UNHAPPY CHORD | By Alvin Klein | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/theater-o-neill-s-last-play-emotional-theater.html | Theater ONEILLS LAST PLAY EMOTIONAL THEATER | By Haskel Frankel | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/transit-budget-gap-held-understated.html | TRANSIT BUDGET GAP HELD UNDERSTATED | By Edward A Gargan | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/what-price-development.html | WHAT PRICE DEVELOPMENT | By Dw Bennett | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/when-rains-come-so-may-explosions.html | WHEN RAINS COME SO MAY EXPLOSIONS | JAMES BARRON | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/wildlife-management-plan-for-smithville-project-called-a-sham.html | WILDLIFE MANAGEMENT PLAN FOR SMITHVILLE PROJECT CALLED A SHAM | By Jeff Shear | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/women-and-schools-some-bright-signs-can-be-seen.html | WOMEN AND SCHOOLS SOME BRIGHT SIGNS CAN BE SEEN | By Louise Saul | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/nyregion/zoning-isn-t-the-way-to-protect-water.html | ZONING ISNT THE WAY TO PROTECT WATER | By Diane Lundegaard | TX 658295 | 1981-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/obituaries/ann-lowe-82-designed-gowns-for-exclusive-clientele-in-society.html | ANN LOWE 82 DESIGNED GOWNS FOR EXCLUSIVE CLIENTELE IN SOCIETY | By Timothy M Phelps | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/obituaries/jacob-h-gilbert-60-an-ex-representative-and-bronx-legislator.html | JACOB H GILBERT 60 AN EXREPRESENTATIVE AND BRONX LEGISLATOR | By Joseph Btreaster | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/obituaries/jc-johnson-dies-at-84-jazz-and-pop-composer.html | JC JOHNSON DIES AT 84 JAZZ AND POP COMPOSER | By United Press International | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/obituaries/jerry-g-landauer-49-investigative-reporter-at-wall-street-journal.html | JERRY G LANDAUER 49 INVESTIGATIVE REPORTER AT WALL STREET JOURNAL | By Edward Cowan Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/abroad-at-home-alexander-m-pyrrhus.html | ABROAD AT HOME ALEXANDER M PYRRHUS | By Anthony Lewis | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/opec-and-inflation.html | OPEC AND INFLATION | By Philip Opher | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/sex-values-for-teens.html | SEX VALUES FOR TEENS | By Eunice Kennedy Shriver | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/opinion/washington-reagan-and-the-oil-fields.html | WASHINGTON REAGAN AND THE OIL FIELDS | By James Reston | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/realestate/being-squeezed-by-assessments-some-recourses.html | BEING SQUEEZED BY ASSESSMENTS SOME RECOURSES | By Diana Shaman | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/realestate/keeping-business-tenants-fit-and-happy-in-suburbs.html | KEEPING BUSINESS TENANTS FIT AND HAPPY IN SUBURBS | By Ann Hellmuth | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/realestate/mortgage-insurers-oppose-federal-rivals.html | MORTGAGE INSURERS OPPOSE FEDERAL RIVALS | By Leonard Sloane | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/realestate/office-market-adjusting-to-inflation.html | OFFICE MARKET ADJUSTING TO INFLATION | By Carter B Horsley | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/realestate/realy-news-resnick-plans-to-build-near-seaport.html | REALY NEWS RESNICK PLANS TO BUILD NEAR SEAPORT | By Carter Horsley | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/3-third-period-goals-give-penguins-6-4-victory-over-rangers.html | 3 THIRDPERIOD GOALS GIVE PENGUINS 64 VICTORY OVER RANGERS | By Deane McGowen Special To the New York Times | TX 658295 | 1981-03-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/a-vote-for-chandler-an-ignored-pioneer.html | A VOTE FOR CHANDLER AN IGNORED PIONEER | By John B Holway | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/acosta-wins-bowling.html | Acosta Wins Bowling | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/army-sets-back-st-john-s-gains-state-aiaw-final.html | ARMY SETS BACK ST JOHNS GAINS STATE AIAW FINAL | Special to The New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/bevy-of-challengers-for-83-cup.html | BEVY OF CHALLENGERS FOR 83 CUP | By Joanne A Fishman | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/boston-college-tops-seton-hall.html | BOSTON COLLEGE TOPS SETON HALL | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/brett-in-hospital-for-surgery.html | Brett in Hospital for Surgery | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/bring-back-the-city-game-to-its-garden-showcase.html | BRING BACK THE CITY GAME TO ITS GARDEN SHOWCASE | By Edward Hershey | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/brother-and-sister-with-world-to-conquer.html | BROTHER AND SISTER WITH WORLD TO CONQUER | By Frank Litsky | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/canadiens-are-rising-again.html | CANADIENS ARE RISING AGAIN | By James F Clarity | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/catholic-track-title-taken-by-loughlin.html | Catholic Track Title Taken by Loughlin | By William J Miller | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/classic-go-go-wins-bowie-stakes-easily.html | CLASSIC GO GO WINS BOWIE STAKES EASILY | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/columbia-and-new-paltz-lead-in-met-swimming.html | Columbia and New Paltz Lead in Met Swimming | Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/cw-post-83-adelphi-82.html | CW Post 83 Adelphi 82 | Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/fairfield-68-manhattan-65.html | Fairfield 68 Manhattan 65 | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/fairleigh-dickinson-94-st-francis-84.html | Fairleigh Dickinson 94 St Francis 84 | Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/fighter-very-critical-after-brain-surgery.html | Fighter Very Critical After Brain Surgery | Special to the New York Times | TX 658295 | 1981-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/ipswich-and-aston-villa-record-soccer-victories.html | Ipswich and Aston Villa Record Soccer Victories | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/ithaca-gymnasts-win.html | Ithaca Gymnasts Win | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/judge-alters-title-ix-outlook.html | Judge Alters Title IX Outlook | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/kenty-signs-for-bout.html | KENTY SIGNS FOR BOUT | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/kingman-back-with-mets-henderson-traded-to-cubs.html | KINGMAN BACK WITH METS HENDERSON TRADED TO CUBS | By Joseph Durso Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/knicks-lose-to-bulls-by-101-97.html | KNICKS LOSE TO BULLS BY 10197 | By Sam Goldaper | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/liu-81-hofstra-80.html | LIU 81 Hofstra 80 | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/magic-weaves-laker-victory.html | MAGIC WEAVES LAKER VICTORY | By Malcolm Moran Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/man-tied-to-point-shaving-pleads-guilty-in-drug-case.html | Man Tied to PointShaving Pleads Guilty in Drug Case | Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/navy-68-army-66.html | Navy 68 Army 66 | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/nettles-eyes-rivals-says-he-s-recovered.html | NETTLES EYES RIVALS SAYS HES RECOVERED | By Jane Gross Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/northwestern-69-ohio-state-64.html | Northwestern 69 Ohio State 64 | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/outdoors-some-help-for-striped-bass.html | OUTDOORS Some Help for Striped Bass | By Nelson Bryant | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/penn-83-harvard-70.html | Penn 83 Harvard 70 | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/princeton-60-dartmouth-56.html | Princeton 60 Dartmouth 56 | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/roberts-master-of-motorcycling.html | Roberts Master of Motorcycling | By Steve Potter | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/rookies-supply-lift-to-sliding-islanders.html | Rookies Supply Lift To Sliding Islanders | By Gerald Eskenazi Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/rutgers-61-pittsburgh-60.html | Rutgers 61 Pittsburgh 60 | Special to the New York Times | TX 658295 | 1981-03-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/saad-muhammad-keeps-title-on-knockout.html | SAAD MUHAMMAD KEEPS TITLE ON KNOCKOUT | By Michael Katz Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/sports-of-the-times-dave-winfield-the-24-million-yankee.html | SPORTS OF THE TIMESDAVE WINFIELD THE 24 MILLION YANKEE | By Red Smith | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/sports-of-the-times-jim-plunkett-s-blind-parents.html | Sports of the Times Jim Plunketts Blind Parents | DAVE ANDERSON | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/st-john-s-ends-skid-by-beating-syracuse.html | St Johns Ends Skid By Beating Syracuse | By Gordon S White Jr | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/tennessee-75-auburn-63.html | Tennessee 75 Auburn 63 | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/west-chester-state-takes-ecc-wrestling-crown.html | West Chester State Takes ECC Wrestling Crown | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/who-s-playing-3d-an-old-met-refrain.html | WHOS PLAYING 3D AN OLD MET REFRAIN | Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/sports/woodard-jumps-to-fame-with-us-mark.html | Woodard Jumps to Fame With US Mark | By Frank Litsky | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/style/do-grays-have-more-fun-just-ask-them.html | DO GRAYS HAVE MORE FUN JUST ASK THEM | By Georgia Dullea | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/style/future-events-notes-for-bank-notes.html | Future EventsNotes For Bank Notes | By Lillian Bellison | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/theater/nabokov-s-lolita-becomes-a-play-by-albee.html | NABOKOVS LOLITA BECOMES A PLAY BY ALBEE | By Robert Berkvist | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/theater/stage-view-treacherous-terrain-for-playwrights.html | Stage View TREACHEROUS TERRAIN FOR PLAYWRIGHTS | By Walter Kerr | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/theater/theater-leonard-melfi-s-butterfaces.html | THEATER LEONARD MELFIS BUTTERFACES | By Mel Gussow | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/notes-summer-camp-with-music.html | Notes SUMMER CAMP WITH MUSIC | By John Brannon Albright | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/travel/practical-traveler-keeping-up-to-date-with-guidebooks.html | Practical Traveler KEEPING UP TO DATE WITH GUIDEBOOKS | By Paul Grimes | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/3-die-in-a-maryland-house-fire.html | 3 DIE IN A MARYLAND HOUSE FIRE | AP | TX 658295 | 1981-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/a-family-in-atlanta-tries-to-put-life-back-together.html | A FAMILY IN ATLANTA TRIES TO PUT LIFE BACK TOGETHER | By Reginald Stuart Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/army-to-study-its-commissaries.html | Army to Study Its Commissaries | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/around-the-nation-epa-works-to-prevent-toxic-waste-overflow.html | AROUND THE NATION EPA Works to Prevent ToxicWaste Overflow | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/around-the-nation-judge-bazelon-criticizes-burger-s-speech-on-crime.html | AROUND THE NATION JUDGE BAZELON CRITICIZES BURGERS SPEECH ON CRIME | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/around-the-nation-milwaukee-firefighters-vote-to-authorize-a-walkout.html | AROUND THE NATION Milwaukee Firefighters Vote To Authorize A Walkout | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/around-the-nation-soviet-rescue-ship-reaches-disabled-vessel-off-alaska.html | AROUND THE NATION Soviet Rescue Ship Reaches Disabled Vessel Off Alaska | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/bias-to-sun-belt-seen-in-reagan-budget.html | BIAS TO SUN BELT SEEN IN REAGAN BUDGET | By Steven V Roberts Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/birmingham-transit-system-shut-due-to-lack-of-money.html | BIRMINGHAM TRANSIT SYSTEM SHUT DUE TO LACK OF MONEY | Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/capital-station-is-troubled-and-empty.html | CAPITAL STATION IS TROUBLED AND EMPTY | By Lynn Rosellini Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/cleveland-keeps-superintendent.html | Cleveland Keeps Superintendent | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/connecticut-educator-is-named-university-of-nevada-s-chancellor.html | Connecticut Educator Is Named University of Nevadas Chancellor | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/democrats-set-up-study-group-aimed-at-developing-new-ideas.html | Democrats Set Up Study Group Aimed at Developing New Ideas | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/hunt-family-silver-sent-to-delaware-paper-says.html | Hunt Family Silver Sent To Delaware Paper Says | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/latest-budget-cuts-to-affect-farmers-and-jobs-programs.html | LATEST BUDGET CUTS TO AFFECT FARMERS AND JOBS PROGRAMS | By Howell Raines Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/officials-on-coast-plan-to-charge-prisoners-for-time-spent-in-jail.html | Officials on Coast Plan to Charge Prisoners for Time Spent in Jail | AP | TX 658295 | 1981-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/one-room-school-hangs-on-in-suburban-chicago.html | ONEROOM SCHOOL HANGS ON IN SUBURBAN CHICAGO | Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/oregon-s-bar-pilots-link-river-and-ocean-traffic.html | OREGONS BAR PILOTS LINK RIVER AND OCEAN TRAFFIC | By Wallace Turner Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/republicans-to-spend-1-million-on-efforts-for-fair-redistricting.html | REPUBLICANS TO SPEND 1 MILLION ON EFFORTS FOR FAIR REDISTRICTING | By Adam Clymer | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/secrecy-of-us-reconnaissance-office-is-challenged.html | SECRECY OF US RECONNAISSANCE OFFICE IS CHALLENGED | By Philip Taubman Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/senator-kennedy-says-reagan-s-budget-cuts-are-unfair-sacrifice.html | SENATOR KENNEDY SAYS REAGANS BUDGET CUTS ARE UNFAIR SACRIFICE | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/senators-seek-curb-on-union-officials.html | SENATORS SEEK CURB ON UNION OFFICIALS | By Edward T Pound Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/slight-decline-reported-in-the-slaying-of-officers.html | SLIGHT DECLINE REPORTED IN THE SLAYING OF OFFICERS | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/social-impact-of-reagan-s-budget-cuts-cited-in-study.html | SOCIAL IMPACT OF REAGANS BUDGET CUTS CITED IN STUDY | By Bernard Weinraub Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/synanon-members-accused-in-beating.html | SYNANON MEMBERS ACCUSED IN BEATING | WAYNE KING Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/us-group-leaves-for-seoul.html | US Group Leaves for Seoul | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/us-water-policy-office-planned.html | US Water Policy Office Planned | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/us/work-begins-at-derailment-site.html | Work Begins at Derailment Site | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/china-s-army-folows-new-marching-orders-not-happily.html | CHINAS ARMY FOLOWS NEW MARCHING ORDERS NOT HAPPILY | By James P Sterba | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/confusing-party-crosswinds-in-congress.html | CONFUSING PARTY CROSSWINDS IN CONGRESS | MARTIN TOLCHIN | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/creationists-gather-to-try-toppling-darwin-s-pedestal.html | CREATIONISTS GATHER TO TRY TOPPLING DARWINS PEDESTAL | By Robert Lindsey | TX 658295 | 1981-03-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/neutrality-is-tough-in-the-budget-battle.html | NEUTRALITY IS TOUGH IN THE BUDGET BATTLE | By Edward Cowan | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/now-hear-this.html | NOW HEAR THIS | By Juan de Onis | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/now-up-for-debate-a-chain-of-proposals-on-illegal-aliens.html | NOW UP FOR DEBATE A CHAIN OF PROPOSALS ON ILLEGAL ALIENS | By Robert Pear | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/rebels-echo-a-dead-epoch-and-they-almost-revived-it.html | REBELS ECHO A DEAD EPOCH AND THEY ALMOST REVIVED IT | By James M Markham | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-easing-of-creaturely-pain.html | THE EASING OF CREATURELY PAIN | By Michael Goodwin | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-regional-prospect-is-all-cloud-and-no-silver-lining-paterson-nj.html | THE REGIONAL PROSPECT IS ALL CLOUD AND NO SILVER LINING PATERSON NJ | By Robert Hanley | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-regional-prospect-is-all-cloud-and-no-silver-lning.html | THE REGIONAL PROSPECT IS ALL CLOUD AND NO SILVER LNING | By Matthew Wald | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/the-regional-prospect-is-all-cloud-and-no-silver-lninig-bay-shore-li.html | THE REGIONAL PROSPECT IS ALL CLOUD AND NO SILVER LNINIG BAY SHORE LI | By Francis Cerra | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/unions-are-battered-in-seoul-sweatshops.html | UNIONS ARE BATTERED IN SEOUL SWEATSHOPS | By Henry Scott Stokes | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/weekinreview/what-next-democrats-seek-a-way-to-rebound.html | WHAT NEXT DEMOCRATS SEEK A WAY TO REBOUND | By Adam Clymer | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/67-nations-debating-endangered-species.html | 67 NATIONS DEBATING ENDANGERED SPECIES | By Michael T Kaufman Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/a-soviet-peril-bases-in-libya.html | A SOVIET PERIL BASES IN LIBYA | By Drew Middleton | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/argentina-arrests-key-rights-activists.html | ARGENTINA ARRESTS KEY RIGHTS ACTIVISTS | By Juan de Onis Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/around-the-world-greek-government-is-urged-to-quit-over-nuclear-issue.html | AROUND THE WORLD Greek Government Is Urged To Quit Over Nuclear Issue | Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/around-the-world-thailand-s-democratic-party-pulls-out-of-ruling-coalition.html | AROUND THE WORLD Thailands Democratic Party Pulls Out of Ruling Coalition | AP | TX 658295 | 1981-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/around-the-world-us-official-opens-talks-with-egypt-on-sinai-force.html | AROUND THE WORLD US Official Opens Talks With Egypt on Sinai Force | Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/basque-guerrilla-faction-declares-a-truce.html | BASQUE GUERRILLA FACTION DECLARES A TRUCE | By James M Markham Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/canada-s-conservatives-reaffirm-clark-as-their-party-chief.html | CANADAS CONSERVATIVES REAFFIRM CLARK AS THEIR PARTY CHIEF | By Henry Giniger Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/house-democrats-seeking-to-limit-involvement-by-us-in-el-salvador.html | HOUSE DEMOCRATS SEEKING TO LIMIT INVOLVEMENT BY US IN EL SALVADOR | By Hedrick Smith Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/in-a-low-level-conflict-neither-side-seems-able-to-win-quick-victory.html | IN A LOW LEVEL CONFLICT NEITHER SIDE SEEMS ABLE TO WIN QUICK VICTORY | By Edward Schumacher Special To the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/israeli-parties-focus-on-economy-as-key-to-election.html | ISRAELI PARTIES FOCUS ON ECONOMY AS KEY TO ELECTION | Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/mrs-thatcher-backs-us-on-soviet-encroachment.html | MRS THATCHER BACKS US ON SOVIET ENCROACHMENT | By Serge Schmemann | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/new-delhi-suspends-legislature-in-manipur-after-party-stalemate.html | New Delhi Suspends Legislature In Manipur After Party Stalemate | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/nobel-laureate-protests-us-aide-s-latin-tour.html | Nobel Laureate Protests US Aides Latin Tour | AP | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/paisley-again-stirs-ulster-protestants.html | PAISLEY AGAIN STIRS ULSTER PROTESTANTS | By William Borders | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/peking-announces-austerity-plan-private-business-to-be-encouraged.html | PEKING ANNOUNCES AUSTERITY PLAN PRIVATE BUSINESS TO BE ENCOURAGED | By James P Sterba | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/some-comrades-question-soviet-policy.html | SOME COMRADES QUESTION SOVIET POLICY | By Rw Apple Jr | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/us-sends-el-salvador-6-navy-technicians.html | US SENDS EL SALVADOR 6 NAVY TECHNICIANS | Special to the New York Times | TX 658295 | 1981-03-03 |
| 1981-03-01 | https://www.nytimes.com/1981/03/01/world/west-germans-clash-at-site-of-a-plant.html | WEST GERMANS CLASH AT SITE OF A PLANT | By John Tagliabue Special To the New York Times | TX 658295 | 1981-03-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/architecture-suny-purchase-campus-reflects-design-innocence-of-the-60-s.html | ARCHITECTURE SUNY PURCHASE CAMPUS REFLECTS DESIGN INNOCENCE OF THE 60S | By Paul Goldberger | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/bridge-garozzo-who-may-be-best-of-all-had-role-in-tristate.html | Bridge Garozzo Who May Be Best Of All Had Role in Tristate | By Alan Truscott | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/concert-wurttemberg-players.html | CONCERT WURTTEMBERG PLAYERS | By Peter Davis | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/jazz-dance-gus-giordano-and-his-chicago-troupe.html | JAZZ DANCE GUS GIORDANO AND HIS CHICAGO TROUPE | By Jennifer Dunning | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/music-telemann-has-his-evening.html | MUSIC TELEMANN HAS HIS EVENING | By Bernard Holland | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/opera-mary-queen-of-scots-by-city-troupe.html | OPERA MARY QUEEN OF SCOTS BY CITY TROUPE | By Donal Henahan | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/piano-varsano-us-debut.html | PIANO VARSANO US DEBUT | By Peter G Davis | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/short-operas-2-by-golden-fleece.html | SHORT OPERAS 2 BY GOLDEN FLEECE | By Peter Davis | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/arts/tv-an-hour-of-diana-ross.html | TV AN HOUR OF DIANA ROSS | By Richard F Shepard | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/a-roundup-of-1980-sales-and-profits-for-233-major-corporations.html | A ROUNDUP OF 1980 SALES AND PROFITS FOR 233 MAJOR CORPORATIONS | By Phillip Wiggins | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/advertising-3-magazines-challenge-rivals-demographic-data.html | ADVERTISING 3 Magazines Challenge Rivals Demographic Data | By Philip Dougherty | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/advertising-airline-goes-in-house.html | ADVERTISING Airline Goes InHouse | By Philip Dougherty | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/advertising-not-just-another-bank-ad.html | Advertising Not Just Another Bank Ad | PHILIP H DOUGHERTY | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/advertising-the-new-york-market-to-finally-get-yoplait.html | ADVERTISING The New York Market To Finally Get Yoplait | By Philip Dougherty | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/advertising-typecasting.html | ADVERTISING Typecasting | By Philip Dougherty | TX 647530 | 1981-03-04 |

| | | | | |
|---|---|---|---|---|
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/bell-setback-seen-in-trial-resumption-news-analysis.html | BELL SETBACK SEEN IN TRIAL RESUMPTION News Analysis | By Ernest Holsendolph Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/big-stocks-of-gasoline-soften-price.html | BIG STOCKS OF GASOLINE SOFTEN PRICE | By Douglas Martin | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/business-people-drug-computer-company.html | BUSINESS PEOPLE DRUG COMPUTER COMPANY | By Leonard Sloane | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/business-people-it-s-back-to-first-boston.html | BUSINESS PEOPLE ITS BACK TO FIRST BOSTON | By Leonard Sloane | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/business-people-rca-s-ex-president-finds-wall-st-niche.html | BUSINESS PEOPLE RCAS EXPRESIDENT FINDS WALL ST NICHE | By Leonard Sloane | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/commodities-reversal-in-cotton-profits.html | Commodities Reversal In Cotton Profits | By Hj Maidenberg | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/credit-markets-investors-shunning-long-term-issues.html | CREDIT MARKETS INVESTORS SHUNNING LONGTERM ISSUES | By Michael Quint | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/directors-rail-at-sale-of-observer.html | DIRECTORS RAIL AT SALE OF OBSERVER | By Elizabeth Bailey Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/fast-and-efficient-more-unit-trains-are-riding-the-rails.html | FAST AND EFFICIENT MORE UNIT TRAINS ARE RIDING THE RAILS | By Eric Pace | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/general-foods-german-push.html | GENERAL FOODS GERMAN PUSH | By John Tagliabue Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/senate-to-vote-on-credit-fees.html | Senate to Vote on Credit Fees | Special to the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/strategy-shift-at-general-foods.html | STRATEGY SHIFT AT GENERAL FOODS | By Steve Lohr | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/the-us-convertible-making-a-comeback.html | THE US CONVERTIBLE MAKING A COMEBACK | By John Holusha Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/wall-st-hails-williams-record.html | WALL ST HAILS WILLIAMS RECORD | By Jeff Gerth Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/business/washington-watch-bank-battle-shaping-up.html | Washington Watch Bank Battle Shaping Up | By Clyde H Farnsworth | TX 647530 | 1981-03-04 |

| | | | | |
|---|---|---|---|---|
| 1981-03-02 | https://www.nytimes.com/1981/03/02/movies/dance-alice-farley-s-atomic-thief-in-two-acts.html | DANCE ALICE FARLEYS ATOMIC THIEF IN TWO ACTS | By Jack Anderson | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/movies/tv-disabled-children-as-summer-campers.html | TV DISABLED CHILDREN AS SUMMER CAMPERS | By John J OConnor | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/almost-everybody-seems-to-want-to-write-carey.html | ALMOST EVERYBODY SEEMS TO WANT TO WRITE CAREY | By Lena Williams Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/at-show-reigning-cats-and-kittens.html | AT SHOW REIGNING CATS AND KITTENS | By James Barron | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/carey-trying-to-unravel-a-web-of-trucking-rules.html | CAREY TRYING TO UNRAVEL A WEB OF TRUCKING RULES | By Robin Herman | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/church-at-citicorp-center-is-facing-fiscal-trouble.html | CHURCH AT CITICORP CENTER IS FACING FISCAL TROUBLE | By Charles Austin | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/city-asserts-move-by-caltex-isn-t-sign-of-bad-job-market.html | CITY ASSERTS MOVE BY CALTEX ISNT SIGN OF BAD JOB MARKET | By Clyde Haberman | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/hasidic-faction-besieges-rivals-in-wiliamsburg.html | HASIDIC FACTION BESIEGES RIVALS IN WILIAMSBURG | By Robert D McFadden | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/jersey-aides-question-safety-at-homes-for-elderly.html | JERSEY AIDES QUESTION SAFETY AT HOMES FOR ELDERLY | By Robert Hanley Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/lawyer-says-9-year-old-bank-robber-was-influenced-by-tv-crime.html | LAWYER SAYS 9YEAR OLD BANK ROBBER WAS INFLUENCED BY TV CRIME | By Dorothy J Gaiter | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/notes-on-people-a-judge-s-view-from-the-other-side-of-the-bench.html | NOTES ON PEOPLE A Judges View From the Other Side of the Bench | By Albin Krebs and Robert Mcg Thomas | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/notes-on-people-some-cautionary-advice-on-the-use-of-advisers.html | NOTES ON PEOPLE Some Cautionary Advice on the Use of Advisers | By Albin Krebs and Robert Mcg Thomas | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/notes-on-people-wider-exposure-for-henry-fonda-the-artist.html | NOTES ON PEOPLE Wider Exposure for Henry Fonda the Artist | By Albin Krebs and Robert Mcg Thomas | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/notes-on-people-words-of-warning-from-a-reagan-supporter.html | NOTES ON PEOPLE Words of Warning From a Reagan Supporter | By Albin Krebs and Robert Mcg Thomas | TX 647530 | 1981-03-04 |

| | | | | |
|---|---|---|---|---|
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/opponents-of-city-housing-program-predict-loss-of-2-billion-in-taxes.html | OPPONENTS OF CITY HOUSING PROGRAM PREDICT LOSS OF 2 BILLION IN TAXES | By Edward A Gargan | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/nyregion/scarsdale-uneasy-at-noteriety-from-tarnower-murder-case-the-talk-of-scarsdale.html | SCARSDALE UNEASY AT NOTERIETY FROM TARNOWER MURDER CASE The Talk of Scarsdale | By James Feron Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/obituaries/david-shakow-pioneer-in-schizophrenia-studies.html | David Shakow Pioneer In Schizophrenia Studies | Special to the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/conrail-s-future.html | CONRAILS FUTURE | By Kenneth R Feinberg | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/foreign-affairs-mideast-arms-race.html | FOREIGN AFFAIRS MIDEAST ARMS RACE | By Flora Lewis | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/it-isn-t-shameful-to-be-a-nation-of-waiters.html | IT ISNT SHAMEFUL TO BE A NATION OF WAITERS | By Thomas A Gaines | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/opinion/washington-what-is-government-for.html | WASHINGTON WHAT IS GOVERNMENT FOR | By William Safire | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/27-ex-players-unite-against-kush-s-trial.html | 27 ExPlayers Unite Against Kushs Trial | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/brent-sutter-finishes-stint-with-islanders.html | BRENT SUTTER FINISHES STINT WITH ISLANDERS | By Gerald Eskenazi Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/brewers-get-lerch-from-phillies.html | Brewers Get Lerch From Phillies | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/celtics-coach-fitch-ejected-on-zone-call-in-victory-over-76ers.html | CELTICS COACH FITCH EJECTED ON ZONE CALL IN VICTORY OVER 76ERS | By Sam Goldaper Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/double-zero-adds-up-for-the-celtics.html | DOUBLE ZERO ADDS UP FOR THE CELTICS | By George Vecsey | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/fighter-very-critical-after-brain-surgery.html | Fighter Very Critical After Brain Surgery | Special to the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/figure-skating-is-enjoying-the-best-of-times-in-america.html | FIGURE SKATING IS ENJOYING THE BEST OF TIMES IN AMERICA | By Neil Amdur | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/florida-state-81-marquette-78.html | Florida State 81 Marquette 78 | AP | TX 647530 | 1981-03-04 |

| | | | | |
|---|---|---|---|---|
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/henderson-goodbye-to-mets-and-dreams.html | Henderson Goodbye To Mets and Dreams | By Joseph Durso Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/jackson-draws-2500-fine.html | Jackson Draws 2500 Fine | By Murray Chass Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/japan-run-to-gomez.html | Japan Run to Gomez | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/lpga-rained-out.html | LPGA Rained Out | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/martinez-reports-to-cardinal-camp.html | MARTINEZ REPORTS TO CARDINAL CAMP | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/miss-hanika-victor.html | Miss Hanika Victor | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/montanez-absent-from-the-expos.html | MONTANEZ ABSENT FROM THE EXPOS | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/murphy-misses-ending-streak.html | Murphy Misses Ending Streak | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/nets-lose-their-fifth-straight.html | NETS LOSE THEIR FIFTH STRAIGHT | By Al Harvin Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/oregon-st-tops-ucla-82-76.html | OREGON ST TOPS UCLA 8276 | By Malcolm Moran Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/outdoors-the-bait-is-as-varied-as-the-method-of-fishing.html | OUTDOORS THE BAIT IS AS VARIED AS THE METHOD OF FISHING | By Nelson Bryant | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/rangers-canadiens-in-44-tie.html | RANGERS CANADIENS IN 44 TIE | By Deane McGowen | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sporting-gear.html | SPORTING GEAR | By S Lee Kanner | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sports-world-specials-all-in-the-family.html | SPORTS WORLD SPECIALS All in the Family | By Jim Benagh | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sports-world-specials-big-leap-forward.html | SPORTS WORLD SPECIALS Big Leap Forward | By Jim Benagh | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sports-world-specials-crowd-pleasers.html | SPORTS WORLD SPECIALS CROWD PLEASERS | By Jim Benagh | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sports-world-specials-league-of-nations.html | SPORTS WORLD SPECIALS League of Nations | By Jim Benagh | TX 647530 | 1981-03-04 |

| | | | | |
|---|---|---|---|---|
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sports-world-specials-namely-speaking.html | SPORTS WORLD SPECIALS Namely Speaking | By Jim Benagh | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/sports-world-specials-white-tops.html | SPORTS WORLD SPECIALS White Tops | By Jim Benagh | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/syracuse-captures-wrestling-crown.html | Syracuse Captures Wrestling Crown | Special to the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/va-commonwealth-62-alabama-birmingham-61.html | Va Commonwealth 62 AlabamaBirmingham 61 | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/virginia-confident-for-acc-tournament.html | VIRGINIA CONFIDENT FOR ACC TOURNAMENT | By Thomas Rogers | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/sports/waltrip-in-a-buick-takes-carolina-500.html | Waltrip in a Buick Takes Carolina 500 | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/style/exploring-the-past-creativity-in-old-age.html | EXPLORING THE PAST CREATIVITY IN OLD AGE | By Glenn Collins | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/style/heard-the-one-about-the-female-comic.html | HEARD THE ONE ABOUT THE FEMALE COMIC | By Fred Ferretti | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/style/plaid-idea-for-fall.html | PLAID IDEA FOR FALL | By John Duka | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/theater/at-stratford-festival-hirsch-welcomes-talent-the-world-over.html | AT STRATFORD FESTIVAL HIRSCH WELCOMES TALENT THE WORLD OVER | By Andrew H Malcolm Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/theater/stage-ellington-s-sophisticated-ladies.html | STAGE ELLINGTONS SOPHISTICATED LADIES | By Frank Rich | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/about-washington.html | ABOUT WASHINGTON | By Francis X Clines Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/around-the-nation-ammunition-called-bound-for-lebanon-is-confiscated.html | AROUND THE NATION Ammunition Called Bound For Lebanon Is Confiscated | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/around-the-nation-coast-guard-ends-search-for-south-korean-crewmen.html | AROUND THE NATION Coast Guard Ends Search For South Korean Crewmen | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/around-the-nation-firefighters-in-milwaukee-strike-in-dispute-over-pay.html | AROUND THE NATION Firefighters in Milwaukee Strike in Dispute Over Pay | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/at-the-pentagon-and-state-dept-pragmatic-tone.html | AT THE PENTAGON AND STATE DEPT PRAGMATIC TONE | By Philip Taubman Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/detroit-workers-favor-spending-cuts.html | DETROIT WORKERS FAVOR SPENDING CUTS | By Iver Peterson Special To the New York Times | TX 647530 | 1981-03-04 |

| | | | | |
|---|---|---|---|---|
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/high-court-to-hear-inmates-rights-suit.html | HIGH COURT TO HEAR INMATESRIGHTS SUIT | By Linda Greenhouse Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/new-mexico-plane-crash-kills-5.html | New Mexico Plane Crash Kills 5 | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/new-san-antonio-museum-creates-artistic-ferment.html | NEW SAN ANTONIO MUSEUM CREATES ARTISTIC FERMENT | By William K Stevens Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/philadelphia-bank-officer-slain.html | Philadelphia Bank Officer Slain | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/pollution-assessed-in-ohio-river-valley.html | POLLUTION ASSESSED IN OHIO RIVER VALLEY | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/reagan-may-double-science-agency-cut-and-add-farm-fee.html | REAGAN MAY DOUBLE SCIENCE AGENCY CUT AND ADD FARM FEE | By Richard D Lyons Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/republican-peace-prevails-even-at-michigan-sore-spots.html | REPUBLICAN PEACE PREVAILS EVEN AT MICHIGAN SORE SPOTS | By Adam Clymer Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/scientests-present-results-of-new-genetic-research.html | SCIENTESTS PRESENT RESULTS OF NEW GENETIC RESEARCH | By Harold M Schmeck Jr Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/sighting-of-4-galaxies-at-a-record-distance-reported-by-scientests.html | SIGHTING OF 4 GALAXIES AT A RECORD DISTANCE REPORTED BY SCIENTESTS | By Walter Sullivan | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/us/us-returns-illegal-immigrants-who-are-fleeing-salvador-war.html | US RETURNS ILLEGAL IMMIGRANTS WHO ARE FLEEING SALVADOR WAR | By John M Crewdson Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/around-the-world-helms-says-administration-has-cut-off-nicaraguan-aid.html | AROUND THE WORLD Helms Says Administration Has Cut Off Nicaraguan Aid | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/around-the-world-salvador-cleric-condemns-arrest-of-ex-junta-member.html | AROUND THE WORLD Salvador Cleric Condemns Arrest of ExJunta Member | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/around-the-world-south-korea-announces-an-amnesty-for-5221.html | AROUND THE WORLD SOUTH KOREA ANNOUNCES AN AMNESTY FOR 5221 | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/black-africa-outraged-by-quaddafi-s-chad-adventure.html | BLACK AFRICA OUTRAGED BY QUADDAFIS CHAD ADVENTURE | By Gregory Jaynes | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/disputes-await-reagan-on-canada-trip.html | DISPUTES AWAIT REAGAN ON CANADA TRIP | By Henry Giniger Special To the New York Times | TX 647530 | 1981-03-04 |

| | | | | |
|---|---|---|---|---|
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/for-party-leader-from-siberia-career-is-an-alien-notion.html | FOR PARTY LEADER FROM SIBERIA CAREER IS AN ALIEN NOTION | By Anthony Austin Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/french-leftists-name-candidate.html | French Leftists Name Candidate | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/honeymoon-in-poland-news-analysis.html | HONEYMOON IN POLAND News Analysis | By John Darnton Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/iran-takes-hard-line-with-moslem-mission-on-ending-gulf-war.html | IRAN TAKES HARD LINE WITH MOSLEM MISSION ON ENDING GULF WAR | Special to the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/long-bitter-strike-shatter-s-tranquillity-of-guam.html | Long Bitter Strike Shatters Tranquillity of Guam | By Henry Kamm Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/marcos-said-to-plan-a-new-governmental-structure.html | MARCOS SAID TO PLAN A NEW GOVERNMENTAL STRUCTURE | Special to the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/police-are-ambushed-despite-basque-truce.html | POLICE ARE AMBUSHED DESPITE BASQUE TRUCE | By James M Markham Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/report-on-shcharansky-is-denied.html | Report on Shcharansky Is Denied | AP | TX 647530 | 1981-03-04 |
| 1981-03-02 | https://www.nytimes.com/1981/03/02/world/us-likely-to-defer-meeting-with-soviet-on-control-of-arms.html | US LIKELY TO DEFER MEETING WITH SOVIET ON CONTROL OF ARMS | By Bernard Gwertzman Special To the New York Times | TX 647530 | 1981-03-04 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/60-minutes-will-go-ahead-with-report-on-haiti.html | 60 MINUTES WILL GO AHEAD WITH REPORT ON HAITI | By Tony Schwartz | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/arts-donors-caution-on-us-aid-cuts.html | ARTS DONORS CAUTION ON US AID CUTS | By Eleanor Blau | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/judge-backs-abc-right-to-skating-competition.html | JUDGE BACKS ABC RIGHT TO SKATING COMPETITION | By Robert E Tomasson Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/met-opera-judith-blegen-and-pavarotti-in-elisir.html | MET OPERA JUDITH BLEGEN AND PAVAROTTI IN ELISIR | By Donal Henahan | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/opera-khovanschina.html | OPERA KHOVANSCHINA | By Peter G Davis | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/segal-to-succeed-ames-as-lincoln-center-chairman.html | SEGAL TO SUCCEED AMES AS LINCOLN CENTER CHAIRMAN | By John Rockwell | TX 644580 | 1981-03-06 |

| | | | | |
|---|---|---|---|---|
| 1981-03-03 | https://www.nytimes.com/1981/03/03/arts/tv-the-pride-of-jesse-hallam-stars-johnny-cash.html | TV THE PRIDE OF JESSE HALLAM STARS JOHNNY CASH | By John J OConnor | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/3-more-refiners-raise-prices.html | 3 More Refiners Raise Prices | United Press International | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/advertising-agency-is-right-on-track.html | Advertising Agency Is Right On Track | By Philip H Dougherty | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/advertising-jwt-group-s-earnings-up.html | ADVERTISING JWT Groups Earnings Up | PHILIP H DOUGHERTY | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/advertising-medical-world-news-sold-by-mcgraw-hill.html | ADVERTISING Medical World News Sold by McGrawHill | PHILIP H DOUGHERTY | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/advertising-networks-cable-ads.html | ADVERTISING  Networks Cable Ads | PHILIP H DOUGHERTY | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/advertising-warren-a-veteran-at-52-starts-a-new-agency.html | ADVERTISING Warren a Veteran at 52 Starts a New Agency | PHILIP H DOUGHERTY | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/am-international-reports-a-deficit.html | AM International Reports a Deficit | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/article-027261-no-title.html | Article 027261  No Title | By Clyde H Farnsworth Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/bank-target-glass-steagall-act.html | BANK TARGET GLASSSTEAGALL ACT | By Jeff Gerth Special to the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/braniff-union-backs-aid-plan.html | Braniff Union Backs Aid Plan | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/building-outlays-up-in-january.html | BUILDING OUTLAYS UP IN JANUARY | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/business-people-sec-s-new-york-chief.html | BUSINESS PEOPLE SECs New York Chief | By Leonard Sloane | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/cab-backs-texas-air-on-its-bid-for-continental.html | CAB BACKS TEXAS AIR ON ITS BID FOR CONTINENTAL | By Richard Witkin | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/citibank-paying-500000-to-settle-usury-lawsuit.html | CITIBANK PAYING 500000 TO SETTLE USURY LAWSUIT | By Robert A Bennett | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-auto-output-tumbles-22.html | COMPANY NEWS Auto Output Tumbles 22 | AP | TX 644580 | 1981-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-gas-treating-plant-planned-by-chevron.html | COMPANY NEWS GasTreating Plant Planned by Chevron | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-ibm-explores-new-tie-with-matsushita.html | COMPANY NEWS IBM EXPLORES NEW TIE WITH MATSUSHITA | By Mike Tharp Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-mardi-gras-cheers-the-float-makers.html | COMPANY NEWS MARDI GRAS CHEERS THE FLOAT MAKERS | Special to the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/company-news-westgate-receives-higher-airline-bid.html | COMPANY NEWS Westgate Receives Higher Airline Bid | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/compucorp-s-electronic-dictionary.html | COMPUCORPS ELECTRONIC DICTIONARY | By Thomas Lueck Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/credit-markets-six-month-bill-rises-to-14.13-three-month-rate-at-14.46.html | CREDIT MARKETS SixMonth Bill Rises to 1413 ThreeMonth Rate at 1446 | By Michael Quint | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/dow-is-up-again-adding-3.41.html | Dow Is Up Again Adding 341 | By Vartanig G Vartan | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/fcc-to-rule-on-better-car-phones.html | FCC TO RULE ON BETTER CAR PHONES | By Ernest Holsendolph Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/market-place-a-livelier-role-for-at-t.html | Market Place A Livelier Role For ATT | By Robert Metz | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/no-headline-027233.html | No Headline | By Linda Greenhouse Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/no-headline-027263.html | No Headline | By Thomas C Hayes | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/sec-clears-2-lawyers-on-fraud-reporting.html | SEC CLEARS 2 LAWYERS ON FRAUD REPORTING | By Stuart Taylor Jr Special to the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/seoul-drops-merger-plan.html | Seoul Drops Merger Plan | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/business/tax-levied-by-canada-in-oil-rift.html | TAX LEVIED BY CANADA IN OIL RIFT | By Henry Giniger Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/movies/film-tv-writers-vote-not-to-strike.html | FILMTV WRITERS VOTE NOT TO STRIKE | By Aljean Harmetz Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/a-top-republican-state-senator-calls-welfare-increase-proposal-a-fraud.html | A TOP REPUBLICAN STATE SENATOR CALLS WELFARE INCREASE PROPOSAL A FRAUD | By Robin Herman Special To the New York Times | TX 644580 | 1981-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/armed-robbery-is-court-charge-faced-by-boy-9.html | ARMED ROBBERY IS COURT CHARGE FACED BY BOY 9 | By E R Shipp | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/bridge-smoking-issue-represents-a-problem-for-organizers.html | Bridge Smoking Issue Represents A Problem for Organizers | By Alan Truscott | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/canadian-gas-lures-drivers-from-buffalo.html | CANADIAN GAS LURES DRIVERS FROM BUFFALO | By William E Geist Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/chess-some-fear-using-a-gambit-but-some-relish-challenge.html | Chess Some Fear Using a Gambit But Some Relish Challenge | By Robert Byrne | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/city-asserts-need-to-save-water-persists-despite-febuary-rains.html | CITY ASSERTS NEED TO SAVE WATER PERSISTS DESPITE FEBUARY RAINS | By Molly Ivins | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/decline-foreseen-in-pension-share-of-citys-budget.html | DECLINE FORESEEN IN PENSION SHARE OF CITYS BUDGET | By Clyde Haberman | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/further-delay-seen-on-tram.html | Further Delay Seen on Tram | By United Press International | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/group-pressing-state-to-review-police-shootings.html | GROUP PRESSING STATE TO REVIEW POLICE SHOOTINGS | By James Barron | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/guard-set-for-belz-rabbi-as-hasidic-tension-grows.html | GUARD SET FOR BELZ RABBI AS HASIDIC TENSION GROWS | By Ari L Goldman | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/jails-crowding-at-crisis-levels-board-tells-city.html | JAILS CROWDING AT CRISIS LEVELS BOARD TELLS CITY | By Barbara Basler | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/jersey-bars-shift-in-primary-financing.html | JERSEY BARS SHIFT IN PRIMARY FINANCING | By Joseph F Sullivan Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/jersey-police-say-review-refutes-claims-lindbergh-baby-survived.html | JERSEY POLICE SAY REVIEW REFUTES CLAIMS LINDBERGH BABY SURVIVED | By Peter Kihss | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/line-at-well-in-jersey-community-like-going-back-to-pioneer-days.html | LINE AT WELL IN JERSEY COMMUNITY LIKE GOING BACK TO PIONEER DAYS | By Robert Hanley Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/mta-improvements-totaling-5-billion-proposed-by-carey.html | MTA IMPROVEMENTS TOTALING 5 BILLION PROPOSED BY CAREY | By Richard J Meislin Special To the New York Times | TX 644580 | 1981-03-06 |

| | | | | |
|---|---|---|---|---|
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/note-on-people-prince-charles-to-visit-new-york-before-wedding.html | NOTE ON PEOPLE Prince Charles to Visit New York Before Wedding | By Albin Krebs and Robert Mcg Thomas Jr | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/notes-on-people-dr-seuss-s-creator-smothered-with-love-at-77.html | NOTES ON PEOPLE Dr Seusss Creator Smothered With Love at 77 | By Albin Krebs and Robert Mcg Thomas Jr | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/notes-on-people-ex-hostage-proposes.html | NOTES ON PEOPLE ExHostage Proposes | By Albin Krebs and Robert Mcg Thomas Jr | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/notes-on-people-father-son-stuntmen.html | NOTES ON PEOPLE FatherSon Stuntmen | By Albin Krebs and Robert Mcg Thomas Jr | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/notes-on-people-the-fruits-of-eden.html | NOTES ON PEOPLE The Fruits of Eden | By Albin Krebs and Robert Mcg Thomas Jr | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/nyregion/top-winner-in-westinghouse-science-search-is-hunter-high-pianist.html | TOP WINNER IN WESTINGHOUSE SCIENCE SEARCH IS HUNTER HIGH PIANIST | By Timothy M Phelps Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/obituaries/donald-tressler-dead-expert-in-frozen-food-led-publishing-house.html | DONALD TRESSLER DEAD EXPERT IN FROZEN FOOD LED PUBLISHING HOUSE | By Thomas W Ennis | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/an-added-petroleum-reserve.html | AN ADDED PETROLEUM RESERVE | By Barry M Casper and E William Coglazier | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/feeling-the-chill.html | FEELING THE CHILL | By Lloyd M Siegel | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/parties-vs-tv.html | PARTIES VS TV | By C Anthony Broh | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/opinion/so-chiles-2-murders-are-now-forgiven.html | SO CHILES 2 MURDERS ARE NOW FORGIVEN | By Peter R Kornbluh | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/science/about-education-racism-on-campus-dialogue-is-renewed.html | ABOUT EDUCATION RACISM ON CAMPUS DIALOGUE IS RENEWED | By Fred M Hechinger | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/science/brain-cancer-deaths-in-chemical-plants-spur-intense-inquiry.html | BRAIN CANCER DEATHS IN CHEMICAL PLANTS SPUR INTENSE INQUIRY | By Bayard Webster | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/science/doctors-suspect-that-thousands-are-addicted-to-nasal-sprays.html | DOCTORS SUSPECT THAT THOUSANDS ARE ADDICTED TO NASAL SPRAYS | By Richard Severo | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/science/the-doctor-s-world-bringing-calm-to-the-tragedy-in-dix-hills.html | THE DOCTORS WORLD BRINGING CALM TO THE TRAGEDY IN DIX HILLS | By Lawrence K Altman Md | TX 644580 | 1981-03-06 |

| | | | | |
|---|---|---|---|---|
| 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/atoms-women-dominate-colgate-track.html | ATOMS WOMEN DOMINATE COLGATE TRACK | By Michael Strauss | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/esposito-in-surprise-quits-coaching-job.html | ESPOSITO IN SURPRISE QUITS COACHING JOB | By Thomas Rogers | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/gerulaitis-finally-does-it.html | Gerulaitis Finally Does It | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/jackson-planning-to-report-today.html | Jackson Planning To Report Today | By Murray Chass Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/jets-hess-holds-75-of-team.html | JETS HESS HOLDS 75 OF TEAM | By Gerald Eskenazi | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/mets-counting-mixed-blessings.html | Mets Counting Mixed Blessings | By Joseph Durso Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/santee-figures-he-can-be-no-1.html | Santee Figures He Can Be No 1 | By Frank Litsky | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/sense-of-vulnerability-creeps-into-afrikaner-vision.html | SENSE OF VULNERABILITY CREEPS INTO AFRIKANER VISION | By Joseph Lelyveld Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/soccer-in-europe-falling-from-pedestal.html | Soccer in Europe Falling From Pedestal | By John Vinocur Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/sports-of-the-times-billy-ball-still-wants-guidry.html | Sports of the Times Billy Ball Still Wants Guidry | BDAVE ANDERSON | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/staten-island-wins-city-u-title.html | STATEN ISLAND WINS CITY U TITLE | By Al Harvin | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/sports/temple-ousts-hofstra-in-east-coast-playoffs.html | TEMPLE OUSTS HOFSTRA IN EAST COAST PLAYOFFS | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/style/in-all-shapes-the-suit-is-back.html | IN ALL SHAPES THE SUIT IS BACK | By Bernadine Morris | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/style/lolita-syndrome-is-denounced.html | LOLITA SYNDROME IS DENOUNCED | By Judy Klemesrud | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/theater/how-a-washington-flop-became-a-broadway-hit.html | HOW A WASHINGTON FLOP BECAME A BROADWAY HIT | By John Corry | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/theater/theater-black-cast-stages-o-neill.html | THEATER BLACK CAST STAGES ONEILL | By Mel Gussow | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/5-burned-in-car-near-everglades.html | 5 Burned in Car Near Everglades | AP | TX 644580 | 1981-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/6-nazis-and-followers-are-seized-in-carolina-in-plot-to-bomb-town.html | 6 NAZIS AND FOLLOWERS ARE SEIZED IN CAROLINA IN PLOT TO BOMB TOWN | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/army-recruiters-alerted-after-terrorists-threats.html | ARMY RECRUITERS ALERTED AFTER TERRORISTS THREATS | By Richard Halloran Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/around-the-nation-body-of-executed-murderer-is-exhumed-in-california.html | AROUND THE NATION Body of Executed Murderer Is Exhumed in California | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/around-the-nation-north-carolina-grand-jury-indicts-3-ex-jaycee-officers.html | AROUND THE NATION North Carolina Grand Jury Indicts 3 ExJaycee Officers | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/around-the-nation-san-diego-judge-approves-settlement-for-1900-elderly.html | AROUND THE NATION San Diego Judge Approves Settlement for 1900 Elderly | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/around-the-nation-us-judge-urged-to-order-more-beds-in-texas-prisons.html | AROUND THE NATION US Judge Urged to Order More Beds in Texas Prisons | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/black-stereotypes-featured-in-darthmouth-exhibit.html | BLACK STEREOTYPES FEATURED IN DARTHMOUTH EXHIBIT | By Rita Reif Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/charities-to-return-part-of-4-million-to-energy-dept.html | CHARITIES TO RETURN PART OF 4 MILLION TO ENERGY DEPT | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/ex-nuclear-chairman-whom-carter-ousted-is-named-acting-head.html | EXNUCLEAR CHAIRMAN WHOM CARTER OUSTED IS NAMED ACTING HEAD | By Irvin Molotsky Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/hiring-freeze-hits-two-ceta-programs.html | HIRING FREEZE HITS TWO CETA PROGRAMS | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/key-points-in-reagan-speech-and-league-statement.html | KEY POINTS IN REAGAN SPEECH AND LEAGUE STATEMENT | Special to the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/navajo-group-asks-judge-to-bar-building-of-ski-resort-in-arizona.html | Navajo Group Asks Judge to Bar Building of Ski Resort in Arizona | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/points-of-conflict-emerge-swiftly-in-hearing-on-clean-air-standard.html | POINTS OF CONFLICT EMREGE SWIFTLY IN HEARING ON CLEAN AIR STANDARD | By Philip Shabecoff Special To the New York Times | TX 644580 | |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/policeman-suspended-in-shooting-at-mardi-gras-that-injured-2-men.html | POLICEMAN SUSPENDED IN SHOOTING AT MARDI GRAS THAT INJURED 2 MEN | Special to the New York Times | TX 644580 | 1981-03-06 |

| | | | | |
|---|---|---|---|---|
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/prosecution-and-defense-rest-in-utah-trial-involving-deaths-of-2-blacks.html | PROSECUTION AND DEFENSE REST IN UTAH TRIAL INVOLVING DEATHS OF 2 BLACKS | By Wayne King Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/reagan-defends-cuts-in-budget-and-asks-for-help-of-mayors.html | REAGAN DEFENDS CUTS IN BUDGET AND ASKS FOR HELP OF MAYORS | By Francis X Clines Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/rural-areas-end-trend-surpass-cities-in-growth.html | RURAL AREAS END TREND SURPASS CITIES IN GROWTH | By John Herbers | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/senate-hearing-opens-on-farm-bill.html | SENATE HEARING OPENS ON FARM BILL | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/sharp-cutbacks-in-us-employees-in-regional-centers-contemplated.html | SHARP CUTBACKS IN US EMPLOYEES IN REGIONAL CENTERS CONTEMPLATED | By Bernard Weinraub Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/st-louis-mayor-in-close-primary.html | ST LOUIS MAYOR IN CLOSE PRIMARY | Special to the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/us/supreme-court-roundup-campaign-finance-case-to-get-review.html | SUPREME COURT ROUNDUP CAMPAIGN FINANCE CASE TO GET REVIEW | Special to the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/2-iranian-leaders-suggest-change-in-stance-on-truce.html | 2 IRANIAN LEADERS SUGGEST CHANGE IN STANCE ON TRUCE | By Ihsan A Hijazi Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/around-the-world-aga-khan-urges-sharing-of-news-organizations.html | AROUND THE WORLD Aga Khan Urges Sharing Of News Organizations | Special to the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/around-the-world-israeli-planes-raid-bases-of-palestinians-in-lebanon.html | AROUND THE WORLD Israeli Planes Raid Bases Of Palestinians in Lebanon | Special to the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/around-the-world-pakistani-hijacks-airliner-with-148-to-afghanistan.html | AROUND THE WORLD Pakistani Hijacks Airliner With 148 to Afghanistan | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/around-the-world-vatican-reaffirms-its-ban-on-membership-in-masons.html | AROUND THE WORLD Vatican Reaffirms Its Ban On Membership in Masons | AP | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/egypt-s-defense-minister-killed-in-a-copter-crash.html | Egypts Defense Minister Killed in a Copter Crash | Special to the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/el-salvador-reported-to-ask-us-for-emergency-aid-of-200-million.html | EL SALVADOR REPORTED TO ASK US FOR EMERGENCY AID OF 200 MILLION | By Edward Schumacher Special To the New York Times | TX 644580 | 1981-03-06 |

| | | | | |
|---|---|---|---|---|
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/giscard-s-candidacy-in-april-is-official.html | GISCARDS CANDIDACY IN APRIL IS OFFICIAL | By Richard Eder Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/haig-plans-a-mideast-trip-in-april-to-reassure-arabs-on-us-stance.html | HAIG PLANS A MIDEAST TRIP IN APRIL TO REASSURE ARABS ON US STANCE | By Bernard Gwertzman Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/new-team-at-un-common-roots-and-philosophies.html | NEW TEAM AT UN COMMON ROOTS AND PHILOSOPHIES | By Bernard D Nossiter Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/new-trial-on-evolution-off-to-slow-start-on-coast.html | NEW TRIAL ON EVOLUTION OFF TO SLOW START ON COAST | By Wallace Turner Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/polish-meat-rationing-plan-called-highly-complex.html | POLISH MEATRATIONING PLAN CALLED HIGHLY COMPLEX | By John Darnton Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/saipan-eager-for-change-to-commonwealth-status.html | SAIPAN EAGER FOR CHANGE TO COMMONWEALTH STATUS | By Pamela G Hollie Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/social-democrats-offer-to-act-as-mediators-in-salvador.html | SOCIAL DEMOCRATS OFFER TO ACT AS MEDIATORS IN SALVADOR | By Alan Riding Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/south-africa-is-again-denied-a-seat-by-general-assembly.html | SOUTH AFRICA IS AGAIN DENIED A SEAT BY GENERAL ASSEMBLY | Special to the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-03 | https://www.nytimes.com/1981/03/03/world/three-moscow-jews-interrograted-in-case-of-underground-journal.html | THREE MOSCOW JEWS INTERROGRATED IN CASE OF UNDERGROUND JOURNAL | By Anthony Austin Special To the New York Times | TX 644580 | 1981-03-06 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/bauhaus-english-rock.html | BAUHAUS ENGLISH ROCK | By Stephen Holden | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/cbs-tv-finishes-first-in-last-sweeps-week.html | CBSTV FINISHES FIRST IN LAST SWEEPS WEEK | By Tony Schwartz | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/the-pop-life-recapturing-the-magic-of-the-early-elvis-presley.html | THE POP LIFE RECAPTURING THE MAGIC OF THE EARLY ELVIS PRESLEY | By Robert Palmer | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/tv-2-hours-of-stalking-and-suspense.html | TV 2 HOURS OF STALKING AND SUSPENSE | By John J OConnor | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/arts/tv-station-defies-court-on-skating-contest-ban.html | TV STATION DEFIES COURT ON SKATINGCONTEST BAN | By Robert E Tomasson Special To the New York Times | TX 644586 | 1981-03-09 |

| | | | | |
|---|---|---|---|---|
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/about-real-estate-plan-for-a-new-fifth-avenue-jewelry-building-is-studied.html | ABOUT REAL ESTATE PLAN FOR A NEW FIFTH AVENUE JEWELRY BUILDING IS STUDIED | By Alan S Oser | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-accounts.html | ADVERTISING Accounts | PHILIP H DOUGHERTY | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-agency-changes.html | ADVERTISING Agency Changes | PHILIP H DOUGHERTY | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-buitoni-is-moving-account-to-compton.html | ADVERTISING Buitoni Is Moving Account to Compton | PHILIP H DOUGHERTY | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-cable-tv-control-at-issue.html | Advertising Cable TV Control At Issue | By Philip H Dougherty | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-changing-times-as-an-ad-medium.html | ADVERTISING Changing Times As an Ad Medium | PHILIP H DOUGHERTY | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-executive-vice-presidents-appointed-by-agencies.html | ADVERTISING Executive Vice Presidents Appointed by Agencies | PHILIP H DOUGHERTY | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/advertising-lots-of-coupons-lots-of-cents-off.html | ADVERTISING Lots of Coupons Lots of Cents Off | PHILIP H DOUGHERTY | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/allbritton-sues-over-riggs.html | Allbritton Sues Over Riggs | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/article-028576-no-title.html | Article 028576  No Title | By Robert A Bennett | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/british-reserves-up.html | British Reserves Up | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/business-people-commodity-unit-s-chief.html | BUSINESS PEOPLE Commodity Units Chief | By Leonard Sloane | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/careers-dual-major-leverage-in-job-market.html | Careers Dual Major Leverage in Job Market | By Elizabeth M Fowler | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-gm-posts-sharp-loss-in-europe.html | COMPANY NEWS GM POSTS SHARP LOSS IN EUROPE | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-new-issue-in-china-truth-in-advertising.html | COMPANY NEWS NEW ISSUE IN CHINA TRUTH IN ADVERTISING | By James P Sterba Special To the New York Times | TX 644586 | 1981-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-reichmanns-raise-abitibi-offer-thomson-nu-west-withdraw.html | COMPANY NEWS REICHMANNS RAISE ABITIBI OFFER THOMSON NUWEST WITHDRAW | By Andrew H Malcolm Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-stevens-s-net-off-by-39.5.html | COMPANY NEWS Stevenss Net Off by 395 | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-unilever-reports-drop-of-16.5-in-quarterly-net.html | COMPANY NEWS UNILEVER REPORTS DROP OF 165 IN QUARTERLY NET | By Phillip H Wiggins | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/company-news-vw-of-america-says-sales-rose-by-4.6.html | COMPANY NEWS VW of America Says Sales Rose by 46 | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/court-backs-patent-in-computer-process.html | COURT BACKS PATENT IN COMPUTER PROCESS | By Linda Greenhouse Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/credit-markets-foreigners-buy-treasury-issues-notes-bonds-gain-5-8-to-1-1-2.html | CREDIT MARKETS Foreigners Buy Treasury Issues Notes Bonds Gain 58 to 1 12 | By Michael Quint | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/delorean-plans-securities-issue-in-us.html | DeLorean Plans Securities Issue in US | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/democrat-supports-tax-move.html | DEMOCRAT SUPPORTS TAX MOVE | By Edward Cowan Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/dow-tumbles-11.97-volume-up.html | DOW TUMBLES 1197 VOLUME UP | By Alexander R Hammer | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/economic-scene-the-new-faith-has-its-skeptics.html | Economic Scene The New Faith Has Its Skeptics | By Leonard Silk | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/europeans-assail-us-high-rates.html | EUROPEANS ASSAIL US HIGH RATES | By Paul Lewis Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/genetech-sees-84-market.html | Genetech Sees 84 Market | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/hearings-begin-on-rail-merger.html | Hearings Begin On Rail Merger | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/hunt-family-in-sec-suit.html | Hunt Family In SEC Suit | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/imf-sees-saudi-help-on-lending.html | IMF SEES SAUDI HELP ON LENDING | By Clyde H Farnsworth Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/january-new-home-sales-down.html | JANUARY NEW HOME SALES DOWN | AP | TX 644586 | 1981-03-09 |

| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/major-banks-lower-prime-to-18-1-2.html | MAJOR BANKS LOWER PRIME TO 18 12 | By Kenneth B Noble | TX 644586 | 1981-03-09 |
|---|---|---|---|---|---|
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/market-place-high-returns-and-low-p-e-s.html | Market Place High Returns And Low PEs | By Robert Metz | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/new-publicity-for-new-autos.html | NEW PUBLICITY FOR NEW AUTOS | By John Holusha Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/single-advertiser-magazines.html | SINGLEADVERTISER MAGAZINES | By Nr Kleinfield | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/business/stockman-regan-roles-on-split-economic-team-news-analysis.html | STOCKMAN REGAN ROLES ON SPLIT ECONOMIC TEAM News Analysis | By Steven Rattner Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/60-minute-gourmet-028513.html | 60MINUTE GOURMET | By Pierre Franey | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/a-culinary-little-india-on-east-6th-street.html | A CULINARY LITTLE INDIA ON EAST 6TH STREET | By Fred Ferretti | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/discoveries-knit-a-ribbon-sweater-and-try-a-6-moccasin.html | DISCOVERIES KNIT A RIBBON SWEATER AND TRY A 6 MOCCASIN | By Angela Taylor | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/gourmet-mail-for-the-guide.html | GOURMET MAIL FOR THE GUIDE | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/in-peking-bagels-with-a-flatbush-flavor.html | IN PEKING BAGELS WITH A FLATBUSH FLAVOR | By James P Sterba Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/kitchen-equipment-about-saucepans.html | KITCHEN EQUIPMENT ABOUT SAUCEPANS | By Pierre Franey | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/metropolitan-diary-028514.html | METROPOLITAN DIARY | GLENN COLLINS | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/michelin-chalks-up-another-stellar-year.html | MICHELIN CHALKS UP ANOTHER STELLAR YEAR | By Frank J Prial Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/personal-health-028477.html | PERSONAL HEALTH | By Jane E Brody | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/garden/rating-roasting-chickens-a-guide-for-buyers.html | RATING ROASTING CHICKENS A GUIDE FOR BUYERS | By Moira Hodgson | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/2-democratic-leaders-ask-carey-to-explore-trade-in-on-westway.html | 2 DEMOCRATIC LEADERS ASK CAREY TO EXPLORE TRADEIN ON WESTWAY | By Richard J Meislin Special To the New York Times | TX 644586 | 1981-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/a-one-room-school-teaches-a-new-life.html | A ONE ROOM SCHOOL TEACHES A NEW LIFE | By Dena Kleiman | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/a-republican-seeks-to-run-in-rival-race.html | A REPUBLICAN SEEKS TO RUN IN RIVAL RACE | By Maurice Carroll | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Farrell | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/bridge-li-player-who-was-killed-in-accident-was-on-the-rise.html | Bridge LI Player Who Was Killed In Accident Was on the Rise | By Alan Truscott | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/carey-proposes-building-prisons-with-bond-issues.html | CAREY PROPOSES BUILDING PRISONS WITH BOND ISSUES | By E J Dionne Jr Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/carter-and-artis-granted-hearing-in-latest-appeal.html | CARTER AND ARTIS GRANTED HEARING IN LATEST APPEAL | By Selwyn Raab Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/co-op-prices-climbed-in-80-despite-high-interest-rates.html | COOP PRICES CLIMBED IN 80 DESPITE HIGH INTEREST RATES | By Michael Goodwin | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/hospitals-struggling-to-contain-soaring-fuel-costs.html | HOSPITALS STRUGGLING TO CONTAIN SOARING FUEL COSTS | By Matthew L Wald Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/infant-dies-in-a-fire-in-hartford.html | Infant Dies in a Fire in Hartford | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/jersey-denied-a-grant-for-drought-projects-us-cites-recent-rain.html | JERSEY DENIED A GRANT FOR DROUGHT PROJECTS US CITES RECENT RAIN | By Robert Hanley | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/koch-appoints-a-new-panel-to-monitor-taxicab-industry.html | KOCH APPOINTS A NEW PANEL TO MONITOR TAXICAB INDUSTRY | By Clyde Haberman | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/leader-of-belz-hdasidim-begins-his-visit-under-heavy-guard.html | LEADER OF BELZ HDASIDIM BEGINS HIS VISIT UNDER HEAVY GUARD | By Ari L Goldman | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/medicaid-cost-takeover-is-blocked-by-anderson.html | MEDICAID COST TAKEOVER IS BLOCKED BY ANDERSON | By Robin Herman Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/near-long-island-s-tip-the-new-crop-is-wine.html | NEAR LONG ISLANDS TIP THE NEW CROP IS WINE | By Frances Cerra Special To the New York Times | TX 644586 | 1981-03-09 |

| | | | | |
|---|---|---|---|---|
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/notes-on-people-a-first-for-the-first-family.html | NOTES ON PEOPLE A First for the First Family | By Albin Krebs and Robert Mcg Thomas Jr | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/notes-on-people-a-louis-armstrong-hiatus.html | NOTES ON PEOPLE A Louis Armstrong Hiatus | By Albin Krebs and Robert Mcg Thomas Jr | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/notes-on-people-billy-carter-s-negotiates-irs-deal-to-save-his-house.html | NOTES ON PEOPLE Billy Carters Negotiates IRS Deal to Save His House | By Albin Krebs and Robert Mcg Thomas Jr | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/notes-on-people-tony-martin-nearing-show-business-milestone.html | NOTES ON PEOPLE Tony Martin Nearing Show Business Milestone | By Albin Krebs and Robert Mcg Thomas Jr | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/nyregion/tax-incentive-for-landlords-defended-by-housing-official.html | TAX INCENTIVE FOR LANDLORDS DEFENDED BY HOUSING OFFICIAL | By Edward A Gargan | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/obituaries/dr-r-c-lancefield-bacteriologist-dies.html | DR R C LANCEFIELD BACTERIOLOGIST DIES | By Lawrence K Altman | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/obituaries/fanny-b-rosenau-founded-mastectomy-program.html | FANNY B ROSENAU FOUNDED MASTECTOMY PROGRAM | By Laurie Johnston | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/obituaries/jack-ogilvie-horton-43-ex-aide-in-interior-dept.html | Jack Ogilvie Horton 43 ExAide in Interior Dept | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/obituaries/matthew-houston-70-jazz-funeral-marshal.html | Matthew Houston 70 Jazz Funeral Marshal | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/but-us-businessmen-dont-join-the-twain.html | BUT US BUSINESSMEN DONT JOIN THE TWAIN | By Ruth Karen | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/observer-indians-did-it-in-smoke.html | OBSERVER Indians Did It In Smoke | By Russell Baker | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/please-japan-return-the-favor-occupy-us.html | PLEASE JAPAN RETURN THE FAVOR OCCUPY US | By John Curtis Perry | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/opinion/washington-haig-s-senate-partners.html | WASHINGTON HAIGS SENATE PARTNERS | By James Reston | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/bench-prepares-for-fill-in-role.html | Bench Prepares For FillIn Role | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/blues-beat-bruins-extend-lead.html | BLUES BEAT BRUINS EXTEND LEAD | AP | TX 644586 | 1981-03-09 |

| | | | | |
|---|---|---|---|---|
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/bulls-extend-nets-slump-to-six.html | Bulls Extend Nets Slump to Six | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/carruthers-pair-7th-after-short-program.html | CARRUTHERS PAIR 7TH AFTER SHORT PROGRAM | By Frank Litsky Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/change-in-priorities-for-fotiu.html | Change in Priorities for Fotiu | JAMES F CLARITY | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/davis-coach-of-year.html | Davis Coach of Year | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/iona-advances-64-48.html | Iona Advances 6448 | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/islanders-on-kallur-s-late-goal-tie-oilers-8-8-bossy-scores-4.html | Islanders on Kallurs Late Goal Tie Oilers 88 Bossy Scores 4 | By Parton Keese Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/jackson-reports-owner-bristles.html | JACKSON REPORTS OWNER BRISTLES | By Murray Chass Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/kentucky-s-call-a-bet-gets-off-to-a-fast-start.html | Kentuckys CallaBet Gets Off to a Fast Start | By James Tuite | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/knicks-lose-100-93.html | KNICKS LOSE 10093 | By Sam Goldaper | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/liu-ousts-wagner-in-metro-tourney.html | LIU OUSTS WAGNER IN METRO TOURNEY | By Michael Strauss | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/no-headline-028521.html | No Headline | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/phillies-still-divided-but-not-on-objective.html | Phillies Still Divided But Not on Objective | By Joseph Durso | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/pittsburgh-ousts-rutgers.html | Pittsburgh Ousts Rutgers | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/red-smith-mister-vs-jumbo.html | RED SMITHMister vs Jumbo | By Sports of the Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/sports/simmer-undergoes-surgery.html | Simmer Undergoes Surgery | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/theater/cryer-ford-lyricists-get-the-act-together-again.html | CRYERFORD LYRICISTS GET THE ACT TOGETHER AGAIN | By Stephen Holden | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/theater/nichols-now-directing-kulyenchikov.html | NICHOLS NOW DIRECTING KULYENCHIKOV | By John Corry | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/theater/stage-the-survivor-enduring-nazi-horror.html | STAGE THE SURVIVOR ENDURING NAZI HORROR | By Frank Rich | TX 644586 | 1981-03-09 |

| | | | | |
|---|---|---|---|---|
| 1981-03-04 | https://www.nytimes.com/1981/03/04/theater/theater-goya-on-war.html | THEATER GOYA ON WAR | By Mel Gussow | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/alderman-beats-mayor-solidly-in-st-louis-primary.html | ALDERMAN BEATS MAYOR SOLIDLY IN ST LOUIS PRIMARY | By Nathaniel Sheppard Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/around-the-nation-court-finds-bias-in-layoffs-of-toledo-firefighters.html | AROUND THE NATION Court Finds Bias in Layoffs Of Toledo Firefighters | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/around-the-nation.html | AROUND THE NATION | Girl 2 Struck and Killed By Float At Mardi Gras Upi | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/black-medical-college-battles-deficit.html | BLACK MEDICAL COLLEGE BATTLES DEFICIT | By Reginald Stuart Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/jury-begins-deliberations-in-trial-of-suspect-in-2-utah-shootings.html | Jury Begins Deliberations in Trial Of Suspect in 2 Utah Shootings | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/long-term-contracts-for-purchase-of-arms-proposed-as-cost-measure.html | LONGTERM CONTRACTS FOR PURCHASE OF ARMS PROPOSED AS COST MEASURE | By Judith Miller Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/o-neill-interceded-with-reagan-to-get-early-pension-for-official.html | ONeill Interceded With Reagan To Get Early Pension for Official | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/puerto-rico-s-consumer-agency-outlaws-talc-on-rice.html | PEUERTO RICOS CONSUMER AGENCY OUTLAWS TALC ON RICE | By Jo Thomas Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/president-doubtful-on-us-intervention.html | PRESIDENT DOUBTFUL ON US INTERVENTION | By Francis X Clines Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/reagan-and-states-rights-news-analysis.html | REAGAN AND STATES RIGHTS News Analysis | By Howell Raines Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/reagan-to-request-38-billion-increase-in-military-outlays.html | REAGAN TO REQUEST 38 BILLION INCREASE IN MILITARY OUTLAYS | By Richard Halloran Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/senator-hatch-says-labor-panel-will-study-ceta-program-grants.html | Senator Hatch Says Labor Panel Will Study CETA Program Grants | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/the-nation-moderate-quake-strikes-northern-california-coast.html | THE NATION Moderate Quake Strikes Northern California Coast | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/thousands-turn-out-to-seek-90-job-openings-in-toledo.html | Thousands Turn Out to Seek 90 Job Openings in Toledo | United Press International | TX 644586 | 1981-03-09 |

| | | | | |
|---|---|---|---|---|
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/unusual-alliance-seeking-to-postpone-polution-curbs-on-steel-industry.html | UNUSUAL ALLIANCE SEEKING TO POSTPONE POLUTION CURBS ON STEEL INDUSTRY | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/us-is-urged-to-overhaul-index-for-rise-in-benefits.html | US IS URGED TO OVERHAUL INDEX FOR RISE IN BENEFITS | By Martin Tolchin Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/us/women-s-group-set-to-organize-office-workers.html | WOMENS GROUP SET TO ORGANIZE OFFICE WORKERS | By Philip Shabecoff Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/a-scaled-down-version-of-security-adviser-s-task.html | A SCALEDDOWN VERSION OF SECURITY ADVISERS TASK | By Hedrick Smith Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/arab-students-protest-in-israel.html | Arab Students Protest in Israel | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/around-the-world-sadat-leads-funeral-march-for-egypt-s-defense-chief.html | AROUND THE WORLD Sadat Leads Funeral March For Egypts Defense Chief | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/around-the-world-st-paul-s-chosen-as-the-site-for-charles-s-wedding.html | AROUND THE WORLD St Pauls Chosen as the Site For Charless Wedding | AP | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/china-s-army-plans-an-oath-of-loyalty.html | CHINAS ARMY PLANS AN OATH OF LOYALTY | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/in-french-city-party-s-over-but-it-s-for-sale.html | IN FRENCH CITY PARTYS OVER BUT ITS FOR SALE | By Frank J Prial Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/islamic-group-sees-gain-in-iraq-iran-peace-efforts.html | ISLAMIC GROUP SEES GAIN IN IRAQIRAN PEACE EFFORTS | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/moslem-abducted-by-her-family-is-back-with-husband-in-canada.html | MOSLEM ABDUCTED BY HER FAMILY IS BACK WITH HUSBAND IN CANADA | By Henry Giniger Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/no-headline-028376.html | No Headline | United Press International | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/on-chad-s-uneasy-frotier-the-foreign-agents-languish.html | ON CHADS UNEASY FROTIER THE FOREIGN AGENTS LANGUISH | By Gregory Jaynes Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/reporter-s-notebook-at-soviet-party-congress-effusive-praise-for-brezhnev.html | REPORTERS NOTEBOOK AT SOVIET PARTY CONGRESS EFFUSIVE PRAISE FOR BREZHNEV | By Rw Apple Jr Special To the New York Times | TX 644586 | 1981-03-09 |

| | | | | |
|---|---|---|---|---|
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/salvadoran-plans-west-germany-trip-to-try-to-end-war.html | SALVADORAN PLANS WEST GERMANY TRIP TO TRY TO END WAR | By Edward Schumacher Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/senate-leader-predicts-backing-for-increase-in-military-aid-to-el-salvador.html | SENATE LEADER PREDICTS BACKING FOR INCREASE IN MILITARY AID TO EL SALVADOR | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/soviet-leaders-affirmed-in-office-as-congress-ends.html | SOVIET LEADERS AFFIRMED IN OFFICE AS CONGRESS ENDS | Special to the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/the-roots-of-revolt-in-spain-military-plot-evolved-after-a-rebuff-by-king.html | THE ROOTS OF REVOLT IN SPAIN MILITARY PLOT EVOLVED AFTER A REBUFF BY KING | By James M Markham Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/us-bars-treaty-for-now-on-use-of-sea-resources.html | US BARS TREATY FOR NOW ON USE OF SEA RESOURCES | By Bernard Gwertzman Special To the New York Times | TX 644586 | 1981-03-09 |
| 1981-03-04 | https://www.nytimes.com/1981/03/04/world/village-in-austria-is-quarantined.html | Village in Austria Is Quarantined | AP | TX 644586 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/literary-agents-10-fee-goes-down-memory-lane.html | LITERARY AGENTS 10 FEE GOES DOWN MEMORY LANE | By Edwin MacDowell | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/music-andrew-rudin.html | MUSIC ANDREW RUDIN | By John Rockwell | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/music-contemporaries.html | MUSIC CONTEMPORARIES | By Edward Rothstein | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/music-symphony-no.2-of-peter-maxwell-davies.html | MUSIC SYMPHONY NO2 OF PETER MAXWELL DAVIES | By Donal Henahan | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/news-of-music-will-the-chinese-satisfy-a-thirst-for-the-west.html | NEWS OF MUSIC WILL THE CHINESE SATISFY A THIRST FOR THE WEST | By John Rockwell | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/pop-singer-tony-martin.html | POP SINGER TONY MARTIN | By Stephen Holden | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/recital-miss-caballe.html | RECITAL MISS CABALLE | By Peter G Davis | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/south-africa-tour-plan-assailed.html | SOUTH AFRICA TOUR PLAN ASSAILED | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/the-making-of-a-writer-tell-a-yarn-or-no-dinner.html | THE MAKING OF A WRITER TELL A YARN OR NO DINNER | By Michiko Kakutani | TX 644583 | 1981-03-09 |

| | | | | |
|---|---|---|---|---|
| 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/tv-churchill-bullies-and-inspires-britain-s-generals-to-victory.html | TV CHURCHILL BULLIES AND INSPIRES BRITAINS GENERALS TO VICTORY | By John J OConnor | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/arts/tv-news-crew-barred-from-skating-event.html | TV NEWS CREW BARRED FROM SKATING EVENT | Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/4-economists-at-tax-hearing-in-house-split-on-cuts.html | 4 ECONOMISTS AT TAX HEARING IN HOUSE SPLIT ON CUTS | By Edward Cowan Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/advertising-accounts.html | ADVERTISING Accounts | PHILIP H DOUGHERTY | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/advertising-jimmy-stewart-replaced-in-firestone-s-tire-ads.html | ADVERTISING Jimmy Stewart Replaced In Firestones Tire Ads | PHILIP H DOUGHERTY | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/advertising-round-table-conference-discusses-cable-television.html | ADVERTISING Round Table Conference Discusses Cable Television | PHILIP H DOUGHERTY | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/advertising.html | Advertising | Marketing Specialists Worries | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/at-t-asks-right-to-expand.html | AT T ASKS RIGHT TO EXPAND | By Ernest Holsendolph Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/auto-sales-climb-22-at-big-3.html | AUTO SALES CLIMB 22 AT BIG 3 | By John Holusha Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/business-people-agway-s-new-leader.html | BUSINESS PEOPLE Agways New Leader | By Leonard Sloane | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/business-people-coca-cola-promotes-keough-to-president.html | BUSINESS PEOPLE CocaCola Promotes Keough to President | By Leonard Sloane | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/business-people-turnover-at-clorox.html | BUSINESS PEOPLE Turnover at Clorox | By Leonard Sloane | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/car-import-curb-splits-cabinet.html | CAR IMPORT CURB SPLITS CABINET | By Clyde H Farnsworth Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/clanton-to-head-f-t-c.html | CLANTON TO HEAD F T C | By Ao Sulzberger Jr Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-braniff-attendants-accept-10-pay-cut.html | COMPANY NEWS Braniff Attendants Accept 10 Pay Cut | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-entrepreneur-from-the-netherlands.html | COMPANY NEWS ENTREPRENEUR FROM THE NETHERLANDS | By Isadore Barmash | TX 644583 | 1981-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-internorth-planning-to-stay-in-omaha.html | COMPANY NEWS Internorth Planning To Stay in Omaha | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/company-news-nippon-steel-in-pact-with-armco-unit.html | COMPANY NEWS Nippon Steel in Pact With Armco Unit | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/continental-expansion.html | Continental Expansion | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/credit-markets-us-note-and-bond-prices-drop.html | CREDIT MARKETS US NOTE AND BOND PRICES DROP | By Michael Quint | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/gao-urges-easing-of-corrupt-practices-act.html | GAO URGES EASING OF CORRUPT PRACTICES ACT | By Robert Pear Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/georgia-builder-finding-road-to-growth.html | GEORGIA BUILDER FINDING ROAD TO GROWTH | Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/market-place-the-apache-partnership.html | Market Place The Apache Partnership | By Robert Metz | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/newhouse-agrees-to-buy-vision-cable.html | NEWHOUSE AGREES TO BUY VISION CABLE | By Nr Kleinfield | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/oil-concerns-inflate-prices-ottawa-says.html | OIL CONCERNS INFLATE PRICES OTTAWA SAYS | By Henry Giniger Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/orders-off-by-0.3-at-factories.html | ORDERS OFF BY 03 AT FACTORIES | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/shell-oil-tests-in-michigan.html | Shell Oil Tests in Michigan | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/steel-transport-issues-strong-dow-up-5.42-resumes-trend.html | Steel Transport Issues Strong Dow Up 542 Resumes Trend | By Alexander R Hammer | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/technology-the-membrane-keyboard.html | Technology The Membrane Keyboard | By Andrew Pollack | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/the-new-economics-view-from-the-supply-side.html | THE NEW ECONOMICS VIEWFROM THE SUPPLY SIDE | By Karen W Arenson | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/ua-columbia-backs-merger.html | UAColumbia Backs Merger | By Nr Kleinfield | TX 644583 | 1981-03-09 |

| | | | | |
|---|---|---|---|---|
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/watchdogs-of-corporate-ethics.html | WATCHDOGS OF CORPORATE ETHICS | Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/business/weidenbaum-urges-fed-to-cut-growth-in-money.html | WEIDENBAUM URGES FED TO CUT GROWTH IN MONEY | By Steven Rattner Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/bachelors-who-make-more-design-demands.html | BACHELORS WHO MAKE MORE DESIGN DEMANDS | By Suzanne Slesin | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/daphne-furniture-awards-are-presented.html | DAPHNE FURNITURE AWARDS ARE PRESENTED | By Suzanne Slesin | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/decorating-services-shopping-the-stores.html | DECORATING SERVICES SHOPPING THE STORES | By AnneMarie Schiro | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/design-notebook-the-unreal-world-of-waiting-rooms.html | DESIGN NOTEBOOKTHE UNREAL WORLD OF WAITING ROOMS | By Ada Louise Huxtable | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/home-improvement-replacing-a-door-lock-without-a-locksmith.html | HOME IMPROVEMENT REPLACING A DOOR LOCK WITHOUT A LOCKSMITH | By Bernard Gladstone | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/garden/london-house-retains-victorian-splendor.html | LONDON HOUSE RETAINS VICTORIAN SPLENDOR | By Susan Heller Anderson | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/50-ordered-released-from-overcrowded-jail-in-jersey.html | 50 ORDERED RELEASED FROM OVERCROWDED JAIL IN JERSEY | By John T McQuiston | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/accidents-cloud-the-future-of-westchester-airport.html | ACCIDENTS CLOUD THE FUTURE OF WESTCHESTER AIRPORT | By Edward Hudson Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/ash-wednesday-services-herald-penitiential-season.html | ASH WEDNESDAY SERVICES HERALD PENITIENTIAL SEASON | By Charles Austin | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/bridge-value-of-even-a-small-card-can-often-be-a-vital-factor.html | Bridge Value of Even a Small Card Can Often Be a Vital Factor | By Alan Truscott | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/carey-criticizing-president-offers-a-broad-health-plan.html | CAREY CRITICIZING PRESIDENT OFFERS A BROAD HEALTH PLAN | By Lena Williams Special To the New York Times | TX 644583 | 1981-03-09 |

| | | | | |
|---|---|---|---|---|
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/carey-s-plan-to-aid-mta-news-analysis.html | CAREYS PLAN TO AID MTA News Analysis | By Richard J Meislin Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/carey-would-sip-a-glass-of-pcb-s.html | CAREY WOULD SIP A GLASS OF PCBS | By Robin Herman Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/fire-department-gives-in-on-getting-subway-keys.html | FIRE DEPARTMENT GIVES IN ON GETTING SUBWAY KEYS | By Judith Cummings | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/jury-awards-close-to-1-million-for-death-of-drunken-bus-rider.html | Jury Awards Close to 1 Million For Death of Drunken Bus Rider | By United Press International | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/koch-seeks-statewide-tax-for-mta.html | KOCH SEEKS STATEWIDE TAX FOR MTA | By Edward A Gargan | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/notes-on-people-a-star-spangled-day-for-a-british-drinking-tune.html | NOTES ON PEOPLE A StarSpangled Day for a British Drinking Tune | By Albin Krebs and Robert Mcg Thomas Jr | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/notes-on-people-an-accurate-la-boheme.html | NOTES ON PEOPLE AN ACCURATE LA BOHEME | By Albin Krebs and Robert Mcg Thomas Jr | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/notes-on-people-squirreling-away-a-play.html | NOTES ON PEOPLE Squirreling Away a Play | By Albin Krebs and Robert Mcg Thomas Jr | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/notes-on-people-study-in-economics.html | NOTES ON PEOPLE Study in Economics | By Albin Krebs and Robert Mcg Thomas Jr | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/notes-on-people-stylish-minnelli-send-off.html | NOTES ON PEOPLE Stylish Minnelli SendOff | By Albin Krebs and Robert Mcg Thomas Jr | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/oil-dealers-say-they-re-hurting-too.html | OIL DEALERS SAY THEYRE HURTING TOO | By Matthew L Wald Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/police-form-new-unit-to-combat-robberies-in-city-now-at-a-record.html | POLICE FORM NEW UNIT TO COMBAT ROBBERIES IN CITY NOW AT A RECORD | By Leonard Buder | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/rosedale-pupils-are-trickling-in-despite-boycott.html | ROSEDALE PUPILS ARE TRICKLING IN DESPITE BOYCOTT | By Sheila Rule | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/the-region-029193.html | THE REGION | Connecticut Aims to Cut Deficit Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/the-region-contractor-indicted-in-4-deaths.html | THE REGION Contractor Indicted in 4 Deaths | Special to the New York Times | TX 644583 | 1981-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-05 | https://www.nytimes.com/1981/03/05/nyregion/us-agency-to-study-hooker-plant-in-jersey.html | US Agency to Study Hooker Plant in Jersey | Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/obituaries/gen-benjamin-s-kelsey-74-dies-air-force-test-pilot-and-engineer.html | GEN BENJAMIN S KELSEY 74 DIES AIR FORCE TEST PILOT AND ENGINEER | By Josh Barbanel | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/obituaries/torin-thatcher-actor-of-films-stage-and-tv.html | Torin Thatcher Actor Of Films Stage and TV | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/abroad-at-home-a-fearful-symmetry.html | ABROAD AT HOME A Fearful Symmetry | By Anthony Lewis | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/opinion/essay-qaddafi-in-chad.html | ESSAY Qaddafi In Chad | By William Safire | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/brett-leaves-hospital.html | Brett Leaves Hospital | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/bruins-stars-tie-3-3-in-a-mild-rematch.html | Bruins Stars Tie 33 In a Mild Rematch | Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/celtics-defeat-rockets-and-move-into-first-place-tie-with-76ers.html | Celtics Defeat Rockets and Move Into FirstPlace Tie With 76ers | By United Press International | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/frustration-keeps-growing-for-mcadoo.html | FRUSTRATION KEEPS GROWING FOR MCADOO | By Sam Goldaper | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/kingman-pledges-a-fresh-start.html | Kingman Pledges a Fresh Start | By Joseph Durso Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/murcer-34-a-yankee-without-any-future.html | MURCER 34 A YANKEE WITHOUT ANY FUTURE | By Murray Chass Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/ncaa-title-basketball-sold-to-cbs-for-48-million.html | NCAA TITLE BASKETBALL SOLD TO CBS FOR 48 MILLION | By Gordon S White Jr | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/oilers-rally-to-tie-rangers-55.html | Oilers Rally to Tie Rangers 55 | By Deane McGowen | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/soviet-pair-takes-title-in-world-figure-skating-santee-leads.html | SOVIET PAIR TAKES TITLE IN WORLD FIGURE SKATING SANTEE LEADS | By Frank Litsky | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/sports/sports-of-the-times-fingers-spells-relief-for-the-brewers.html | Sports of the Times Fingers Spells Relief for the Brewers | DAVE ANDERSON | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 644583 | 1981-03-09 |

| | | | | |
|---|---|---|---|---|
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/2-court-vacancies-cast-shadows-over-coast-politics.html | 2 COURT VACANCIES CAST SHADOWS OVER COAST POLITICS | By Wallace Turner Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/aide-balks-at-releasing-tax-data.html | AIDE BALKS AT RELEASING TAX DATA | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/appeal-filed-for-slayer-despite-his-wish-to-die.html | Appeal Filed for Slayer Despite His Wish to Die | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/around-the-nation-socialist-candidate-defeats-burlington-s-5-term-mayor.html | Around the Nation Socialist Candidate Defeats Burlingtons 5Term Mayor | Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/bell-says-administration-seeks-greater-cuts-in-aid-to-education.html | BELL SAYS ADMINISTRATION SEEKS GREATER CUTS IN AID TO EDUCATION | By Marjorie Hunter Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/excerpts-from-kirkland-s-testimony-to-congress.html | EXCERPTS FROM KIRKLANDS TESTIMONY TO CONGRESS | Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/excerpts-from-weinberger-statement-on-military-budget-outlay.html | EXCERPTS FROM WEINBERGER STATEMENT ON MILITARY BUDGET OUTLAY | Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/fbi-stepping-up-efforts-on-soviet.html | FBI STEPPING UP EFFORTS ON SOVIET | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/florida-commission-clears-pilot-of-freighter-that-struck-bridge.html | Florida Commission Clears Pilot Of Freighter That Struck Bridge | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/herbicide-case-in-arizona-is-settled.html | HERBICIDE CASE IN ARIZONA IS SETTLED | Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/high-court-rejects-patients-benefits.html | HIGH COURT REJECTS PATIENTS BENEFITS | By Linda Greenhouse Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/house-to-press-lederer-inquiry.html | House to Press Lederer Inquiry | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/judge-bars-4-defense-witnesses-in-berrigans-trial.html | JUDGE BARS 4 DEFENSE WITNESSES IN BERRIGANS TRIAL | By William Robbins Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/kirkland-declares-budget-inequitable.html | KIRKLAND DECLARES BUDGET INEQUITABLE | By Martin Tolchin Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/reagan-backed-by-senate-panel-on-dairy-prices.html | REAGAN BACKED BY SENATE PANEL ON DAIRY PRICES | By Judith Miller Special To the New York Times | TX 644583 | 1981-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/suspect-is-arrested-at-kennedy-airport-in-the-theft-of-1.2-million.html | SUSPECT IS ARRESTED AT KENNEDY AIRPORT IN THE THEFT OF 12 MILLION | By Joseph B Treaster Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/jury-convicts-franklin-in-slaying-of-2-utah-blacks.html | US JURY CONVICTS FRANKLIN IN SLAYING OF 2 UTAH BLACKS | By Wayne King Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/priorities-basic-reversal-news-analysis.html | US PRIORITIES BASIC REVERSAL News Analysis | By Hedrick Smith Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/views-vary-on-soviet-arms-cost.html | VIEWS VARY ON SOVIET ARMS COST | Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/violence-and-graft-increase-in-florida-along-with-its-7-billion-flow-of-durgs.html | VIOLENCE AND GRAFT INCREASE IN FLORIDA ALONG WITH ITS 7 BILLION FLOW OF DURGS | By Jo Thomas Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/us/weinberger-begins-drive-for-big-rise-in-military-budget.html | WEINBERGER BEGINS DRIVE FOR BIG RISE IN MILITARY BUDGET | By Richard Halloran Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/3-resign-from-cabinet-in-france-to-work-for-election-of-giscard.html | 3 Resign From Cabinet in France To Work for Election of Giscard | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/a-500000-jewelry-theft-in-italy.html | A 500000 Jewelry Theft in Italy | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/around-the-world-50-ukrainian-catholics-from-us-meet-with-pope.html | Around the World 50 Ukrainian Catholics From US Meet With Pope | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/around-the-world-egypt-names-military-chief-to-replace-crash-victim.html | Around the World Egypt Names Military Chief To Replace Crash Victim | Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/french-cut-neo-nazi-s-sentence.html | French Cut NeoNazis Sentence | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/haig-opposes-a-coup-by-salvador-s-right.html | HAIG OPPOSES A COUP BY SALVADORS RIGHT | By Juan de Onis Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/islamic-mission-takes-plan-for-a-truce-to-iran-and-iraq.html | ISLAMIC MISSION TAKES PLAN FOR A TRUCE TO IRAN AND IRAQ | Special to the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/isolation-saps-americans-on-the-oil-rigs-of-nigeria.html | ISOLATION SAPS AMERICANS ON THE OIL RIGS OF NIGERIA | By Gregory Jaynes Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/junta-in-nicaragua-consolidates-dropping-two-of-five-members.html | Junta in Nicaragua Consolidates Dropping Two of Five Members | AP | TX 644583 | 1981-03-09 |

| | | | | |
|---|---|---|---|---|
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/much-of-greece-is-struck.html | Much of Greece Is Struck | AP | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/new-soviet-party-panel-reflects-brezhnev-s-power.html | NEW SOVIET PARTY PANEL REFLECTS BREZHNEVS POWER | By Rw Apple Jr Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/nicaraguaattacked-on-rights-defends-its-record.html | NICARAGUAATTACKED ON RIGHTS DEFENDS ITS RECORD | By Alan Riding Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/poland-and-soviet-agree-on-the-need-for-urgent-action.html | POLAND AND SOVIET AGREE ON THE NEED FOR URGENT ACTION | By John Darnton Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/reagan-s-delay-on-sea-pact-a-source-of-dismay-at-un.html | REAGANS DELAY ON SEA PACT A SOURCE OF DISMAY AT UN | By Bernard D Nossiter Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/reagan-s-views-on-south-africa-praised-by-botha.html | REAGANS VIEWS ON SOUTH AFRICA PRAISED BY BOTHA | By Joseph Lelyveld Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/salvadoran-leader-cancels-trip-as-coup-fears-grow.html | SALVADORAN LEADER CANCELS TRIP AS COUP FEARS GROW | By Edward Schumacher Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/shcharansky-is-placed-in-lockup-within-his-labor-camp-in-soviet.html | SHCHARANSKY IS PLACED IN LOCKUP WITHIN HIS LABOR CAMP IN SOVIET | By Anthony Austin Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/us-acts-to-improve-air-base-in-turkey.html | US ACTS TO IMPROVE AIR BASE IN TURKEY | By Marvine Howe Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/us-blames-cuba-for-expulsion-of-6-americans-from-mozambique.html | US BLAMES CUBA FOR EXPULSION OF 6 AMERICANS FROM MOZAMBIQUE | By Bernard Gwertzman Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-05 | https://www.nytimes.com/1981/03/05/world/us-said-to-weigh-extensive-arms-sales-to-pakistan.html | US SAID TO WEIGH EXTENSIVE ARMS SALES TO PAKISTAN | By Michael T Kaufman Special To the New York Times | TX 644583 | 1981-03-09 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/art-realists-enliven-show-at-academy.html | ART REALISTS ENLIVEN SHOW AT ACADEMY | By Hilton Kramer | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/art-rosalind-browne-a-feminist-lesson.html | ART ROSALIND BROWNE A FEMINIST LESSON | By Vivien Raynor | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/auctions-oriental-wares-for-the-bidding.html | AUCTIONS Oriental wares for the bidding | By Rita Reif | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/dance-sara-sugihara.html | DANCESARA SUGIHARA | By Anna Kisselgoff | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/dances-made-from-poems-on-two-stages.html | DANCES MADE FROM POEMS ON TWO STAGES | By Jennifer Dunning | TX 644587 | 1981-03-10 |

| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/how-art-and-architecture-look-at-the-80-s.html | HOW ART AND ARCHITECTURE LOOK AT THE 80S | By Carol Lawson | TX 644587 | 1981-03-10 |
|---|---|---|---|---|---|
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/jazz-series-at-carnegie-celebrates-the-blues.html | JAZZ SERIES AT CARNEGIE CELEBRATES THE BLUES | By Ken Emerson | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/leonardo-treasures-from-britain-at-the-met.html | LEONARDO TREASURES FROM BRITAIN AT THE MET | By John Russell | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/luther-a-night-of-music-for-against-and-by.html | LUTHER A NIGHT OF MUSIC FOR AGAINST AND BY | By Eleanor Blau | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/music-de-waart-and-miss-de-larrocha.html | MUSIC DE WAART AND MISS DE LARROCHA | By John Rockwell | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/piano-recital-michael-oelbaum.html | PIANO RECITAL MICHAEL OELBAUM | By Bernard Holland | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/pop-jazz-bluegrass-brothers-at-beacon.html | Pop Jazz BLUEGRASS BROTHERS AT BEACON | By Stephen Holden | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/tv-weekend-clifford-talks-of-truman-and-johnson.html | TV WEEKEND CLIFFORD TALKS OF TRUMAN AND JOHNSON | By John J OConnor | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/arts/weekender-guide-friday-village-memorial-concert.html | Weekender Guide Friday VILLAGE MEMORIAL CONCERT | ELEANOR BLAU | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/books/publishing-rare-volumes-at-fancy-prices.html | PUBLISHING RARE VOLUMES AT FANCY PRICES | By Edwin McDowell | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/about-real-estate-sale-of-9-rental-buildings-wholesale-concept-used.html | ABOUT REAL ESTATE SALE OF 9 RENTAL BUILDINGS WHOLESALE CONCEPT USED | By Alan S Oser | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/advertising-030334.html | Advertising | Russ Unit ByPassing the Trade | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/advertising-addendum.html | ADVERTISING Addendum | PHILIP H DOUGHERTY | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/advertising-albert-frank-gets-two-new-bosses.html | ADVERTISING Albert Frank Gets Two New Bosses | PHILIP H DOUGHERTY | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/advertising-ogilvy-paving-way-in-cable-marketing.html | ADVERTISING Ogilvy Paving Way In Cable Marketing | PHILIP H DOUGHERTY | TX 644587 | 1981-03-10 |

| | | | | |
|---|---|---|---|---|
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/aid-studied-for-savings-industry.html | AID STUDIED FOR SAVINGS INDUSTRY | By Clyde H Farnsworth Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/auto-layoffs-slip-in-week.html | Auto Layoffs Slip in Week | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/business-people-phoenix-s-new-president.html | BUSINESS PEOPLE Phoenixs New President | By Leonard Sloane | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/business-people-sweeping-changes-at-wr-grace.html | BUSINESS PEOPLE Sweeping Changes At WR Grace | By Leonard Sloane | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/business-people-video-corporation-chief.html | BUSINESS PEOPLE Video Corporation Chief | By Leonard Sloane | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/company-news-mobil-oil-canada-has-offshore-hint.html | COMPANY NEWS Mobil Oil Canada Has Offshore Hint | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/company-news-vw-will-still-send-engines-to-chrysler.html | COMPANY NEWS VW Will Still Send Engines to Chrysler | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/credit-markets-new-york-city-bond-prices-up.html | CREDIT MARKETS NEW YORK CITY BOND PRICES UP | By Michael Quint | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/daimler-benz-set-to-buy-us-truck-making-unit.html | DAIMLERBENZ SET TO BUY US TRUCKMAKING UNIT | By Robert J Cole | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/economic-scene-reagan-facing-car-trade-issue.html | Economic Scene Reagan Facing CarTrade Issue | By Leonard Silk | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/energy-stocks-lead-retreat.html | Energy Stocks Lead Retreat | By Vartanig G Vartan | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/market-place-ua-theatre-and-cable-deal.html | Market Place UA Theatre And Cable Deal | By Robert Metz | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/mazda-raises-car-prices.html | Mazda Raises Car Prices | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/mortgage-rates-average-15.34.html | Mortgage Rates Average 1534 | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/new-chief-backs-ftc-limits.html | NEW CHIEF BACKS FTC LIMITS | By Ao Sulzberger Jr Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/nigeria-farm-plan-gets-us-support.html | Nigeria Farm Plan Gets US Support | Special to the New York Times | TX 644587 | 1981-03-10 |

| | | | | |
|---|---|---|---|---|
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/quebec-rejects-asbestos-plea.html | Quebec Rejects Asbestos Plea | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/scientists-say-future-is-in-solar-energy.html | SCIENTISTS SAY FUTURE IS IN SOLAR ENERGY | By David K Shipler Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/socal-fails-to-win-support-from-amax-for-3.8-billion-bid.html | SOCAL FAILS TO WIN SUPPORT FROM AMAX FOR 38 BILLION BID | By Barnaby J Feder | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/stalking-stock-trading-abuses.html | Stalking Stock Trading Abuses | By Kenneth B Noble | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/business/treasury-s-ousted-chrysler-critic.html | TREASURYS OUSTED CHRYSLER CRITIC | By Ann Crittenden | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/movies/a-dreamlike-soviet-oblomov.html | A DREAMLIKE SOVIET OBLOMOV | By Janet Maslin | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/movies/art-people-it-won-t-play-in-peoria.html | ART PEOPLE It wont play in Peoria | By Grace Glueck | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/movies/devil-a-la-disney.html | DEVIL A LA DISNEY | By Vincent Canby | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/movies/heady-journey-of-a-director-and-his-secaucus-seven.html | HEADY JOURNEY OF A DIRECTOR AND HIS SECAUCUS SEVEN | By Aljean Harmetz Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/movies/miss-streisand-in-all-night-long.html | MISS STREISAND IN ALL NIGHT LONG | By Vincent Canby | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/1-killed-12-injured-as-truck-hits-bus-carrying-jurors.html | 1 KILLED 12 INJURED AS TRUCK HITS BUS CARRYING JURORS | By Glenn Fowler | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/2-hasidim-held-in-plot-to-harass.html | 2 HASIDIM HELD IN PLOT TO HARASS | By Josh Barbanel | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/2-more-meningitis-deaths-are-reported-in-nassau.html | 2 MORE MENINGITIS DEATHS ARE REPORTED IN NASSAU | By John T McQuiston Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/8-inch-snowfall-cancels-flights-dusruots-traffic.html | 8 INCH SNOWFALL CANCELS FLIGHTS DUSRUOTS TRAFFIC | By Deirdre Carmody | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/accord-on-mta-plan-set-by-carey-koch-and-others.html | ACCORD ON MTA PLAN SET BY CAREY KOCH AND OTHERS | By Richard J Meislin Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/bridge-french-world-titleholders-favored-in-european-play.html | Bridge French World Titleholders Favored in European Play | By Alan Truscott | TX 644587 | 1981-03-10 |

| | | | | |
|---|---|---|---|---|
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/carey-plans-to-name-assistant-counsel-new-psc-chairman.html | CAREY PLANS TO NAME ASSISTANT COUNSEL NEW PSC CHAIRMAN | By E J Dionne Jr Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/gossamer-visitor-pays-call-at-a-city-museum.html | GOSSAMER VISITOR PAYS CALL AT A CITY MUSEUM | By John Noble Wilford | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/house-hearing-told-a-westway-tradein-might-be-difficult.html | HOUSE HEARING TOLD A WESTWAY TRADEIN MIGHT BE DIFFICULT | By Irvin Molotsky Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/jury-told-goody-co-had-knowingly-dealt-in-counterfeit-tapes.html | JURY TOLD GOODY CO HAD KNOWINGLY DEALT IN COUNTERFEIT TAPES | By Joseph Pfried | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/koch-in-reversal-opposes-tudor-city-land-exchange.html | KOCH IN REVERSAL OPPOSES TUDOR CITY LAND EXCHANGE | By Molly Ivins | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/notes-on-people-a-50-reagan-check-is-sold-for-3800.html | NOTES ON PEOPLE A 50 Reagan Check Is Sold for 3800 | By Albin Krebs and Robert Mcg Thomas Jr | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/notes-on-people-first-couple-mark-their-29th-anniversary.html | NOTES ON PEOPLE First Couple Mark Their 29th Anniversary | By Albin Krebs and Robert Mcg Thomas Jr | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/notes-on-people-georgia-democrats-recoup-on-a-slight-to-carter.html | NOTES ON PEOPLE Georgia Democrats Recoup on a Slight to Carter | By Albin Krebs and Robert Mcg Thomas Jr | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/notes-on-people-sam-waterston-immortalized-in-sardi-s-gallery.html | NOTES ON PEOPLE Sam Waterston Immortalized in Sardis Gallery | By Albin Krebs and Robert Mcg Thomas Jr | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/notes-on-people-union-offers-to-help-carey-raise-a-toxic-toast.html | NOTES ON PEOPLE Union Offers to Help Carey Raise a Toxic Toast | By Albin Krebs and Robert Mcg Thomas Jr | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/panel-told-of-lag-in-a-plant-inspections.html | PANEL TOLD OF LAG IN APLANT INSPECTIONS | Special to the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/rating-on-bonds-offered-by-city-now-favorable.html | RATING ON BONDS OFFERED BY CITY NOW FAVORABLE | By Clyde Haberman | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/reagan-cuts-viewed-as-threat-to-city-sewage-treatment-project.html | REAGAN CUTS VIEWED AS THREAT TO CITY SEWAGE TREATMENT PROJECT | By Timothy M Phelps | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/nyregion/training-planned-for-robbery-unit.html | TRAINING PLANNED FOR ROBBERY UNIT | By Leonard Buder | TX 644587 | 1981-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-06 | https://www.nytimes.com/1981/03/06/obituaries/frank-maguire-ulster-mp-dies-helped-defeat-callaghan-in-1979.html | Frank Maguire Ulster MP Dies Helped Defeat Callaghan in 1979 | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/obituaries/jose-chiriboga-is-dead-quito-s-ex-foreign-aide.html | Jose Chiriboga Is Dead Quitos ExForeign Aide | Special to the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/obituaries/no-headline-030234.html | No Headline | By Walter H Waggoner | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/opinion/foreign-affairs-spreading-brushfire-to-the-south.html | FOREIGN AFFAIRS Spreading Brushfire To the South | By Flora Lewis | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/boston-college-st-john-s-lose.html | BOSTON COLLEGE ST JOHNS LOSE | By Gordon S White Jr | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/hamilton-wins-figure-skating-santee-2d.html | HAMILTON WINS FIGURE SKATING SANTEE 2D | By Frank Litsky Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/liu-in-metro-final-iona-ousts-st-peter-s.html | LIU IN METRO FINAL IONA OUSTS ST PETERS | By Al Harvin Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/mets-loath-to-rush-leary-into-big-time.html | Mets Loath to Rush Leary Into Big Time | By Joseph Durso Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/miss-comeneci-19-makes-fresh-start.html | MISS COMENECI 19 MAKES FRESH START | By Ira Berkow | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/nicklaus-ziegler-share-inverrary-lead-at-65.html | Nicklaus Ziegler Share Inverrary Lead at 65 | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/no-headline-030300.html | No Headline | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/northeastern-holy-cross-gain.html | Northeastern Holy Cross Gain | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/rudy-may-predicts-a-fantastic-season.html | Rudy May Predicts A Fantastic Season | By Murray Chass Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/sports/sports-of-the-times-a-gallant-lady-and-a-fast-lord.html | Sports of the TimesA Gallant Lady And a Fast Lord | By Red Smith | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/style/a-professional-with-no-apology-for-ambition.html | A PROFESSIONAL WITH NO APOLOGY FOR AMBITION | By Enid Nemy Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/style/in-washington-a-new-supper-club-recalls-the-past.html | IN WASHINGTON A NEW SUPPER CLUB RECALLS THE PAST | By Barbara Gamarekian | TX 644587 | 1981-03-10 |

| | | | | |
|---|---|---|---|---|
| 1981-03-06 | https://www.nytimes.com/1981/03/06/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/theater/broadway-moony-shapiro-s-life-and-times-in-song-to-hit-boards-may-4.html | Broadway Moony Shapiros life and times in song to hit boards May 4 | JOHN CORRY | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/theater/musical-birdie-after-the-bye-bye.html | MUSICALBIRDIE AFTER THE BYE BYE | By Frank Rich | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/theater/theater-festival-of-one-acters.html | THEATERFESTIVAL OF ONEACTERS | By Mel Gussow | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/3-in-cabinet-vow-drive-on-union-corruption.html | 3 in Cabinet Vow Drive On Union Corruption | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/around-the-nation-2-held-by-florida-police-in-deaths-of-5-near-glades.html | AROUND THE NATION 2 Held by Florida Police In Deaths of 5 Near Glades | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/around-the-nation-parole-approved-for-four-back-from-jail-in-turkey.html | AROUND THE NATION Parole Approved for Four Back From Jail in Turkey | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/around-the-nation-utah-seeks-death-penalty-in-its-case-against-racist.html | AROUND THE NATION Utah Seeks Death Penalty In Its Case Against Racist | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/compromises-in-reagan-economic-package-news-analysis.html | COMPROMISES IN REAGAN ECONOMIC PACKAGE News Analysis | By Martin Tolchin Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/conservative-democrats-urge-more-budget-cuts.html | Conservative Democrats Urge More Budget Cuts | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/constitutional-amendment-drive-on-balanced-budget-pushed-anew.html | CONSTITUTIONAL AMENDMENT DRIVE ON BALANCED BUDGET PUSHED ANEW | By Adam Clymer Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/democrat-girds-for-budget-fight-wityh-eye-on-data-ear-on-tulsa.html | DEMOCRAT GIRDS FOR BUDGET FIGHT WITYH EYE ON DATA EAR ON TULSA | By Francis X Clines Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/ex-head-of-consumer-agency-sees-budget-cuts-as-threat-to-its-power.html | EXHEAD OF CONSUMER AGENCY SEES BUDGET CUTS AS THREAT TO ITS POWER | By Karen de Witt Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/gunman-seizes-jet-in-11-hour-ordeal.html | GUNMAN SEIZES JET IN 11HOUR ORDEAL | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/objections-of-media-stall-privacy-code.html | OBJECTIONS OF MEDIA STALL PRIVACY CODE | By Jonathan Friendly | TX 644587 | 1981-03-10 |

| | | | | |
|---|---|---|---|---|
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/rather-than-evolution-coast-trial-study-evolution-focuses-language-guidelines.html | Rather than on evolution  COAST TRIAL ON STUDY OF EVOLUTION FOCUSES ON LANGUAGE OF GUIDELINES | By Wallace Turner Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/reagan-is-moving-to-end-program-that-pays-for-legal-aid-to-the-poor.html | REAGAN IS MOVING TO END PROGRAM THAT PAYS FOR LEGAL AID TO THE POOR | By Stuart Taylor Jr Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/salvadoran-says-fear-of-death-pushed-him-on-hard-trek-north.html | SALVADORAN SAYS FEAR OF DEATH PUSHED HIM ON HARD TREK NORTH | By John M Crewdson Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/smith-orders-study-on-violent-crimes.html | SMITH ORDERS STUDY ON VIOLENT CRIMES | By Robert Pear Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/unions-to-hold-peaceful-protest-on-three-mile-island-procedures.html | UNIONS TO HOLD PEACEFUL PROTEST ON THREE MILE ISLAND PROCEDURES | By Ben A Franklin Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/us-agencies-held-lagging-on-25-billion-overdue-debt.html | US AGENCIES HELD LAGGING ON 25 BILLION OVERDUE DEBT | By Edward T Pound Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/us/us-to-give-atlanta-new-aid-in-slayings.html | US TO GIVE ATLANTA NEW AID IN SLAYINGS | By Reginald Stuart Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/around-the-world-us-concerned-by-threat-to-shell-town-in-lebanon.html | AROUND THE WORLD US Concerned by Threat To Shell Town in Lebanon | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/el-salvador-names-an-election-board.html | EL SALVADOR NAMES AN ELECTION BOARD | By Edward Schumacher Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/ilo-assails-soviet-labor-tactic.html | ILO ASSAILS SOVIET LABOR TACTIC | Special to the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/islamic-peace-plan-calls-for-iran-iraq-truce-next-week.html | ISLAMIC PEACE PLAN CALLS FOR IRANIRAQ TRUCE NEXT WEEK | Special to the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/kiev-woman-rises-in-party-job-but-not-to-the-top.html | KIEV WOMAN RISES IN PARTY JOB BUT NOT TO THE TOP | By Anthony Austin Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/poles-interrogate-a-leading-dissident.html | POLES INTERROGATE A LEADING DISSIDENT | By John Darnton Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/reagan-aides-meet-sharp-attack-in-house-on-new-salvadoran-aid.html | REAGAN AIDES MEET SHARP ATTACK IN HOUSE ON NEW SALVADORAN AID | By Juan de Onis Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/south-africa-s-coloreds-are-unappeased-by-a-better-life-that-lacks-right-to-vote.html | SOUTH AFRICAS COLOREDS ARE UNAPPEASED BY A BETTER LIFE THAT LACKS RIGHT TO VOTE | By Joseph Lelyveld Special To the New York Times | TX 644587 | 1981-03-10 |

| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/soviet-status-quo-news-analysis.html | SOVIET STATUS QUO News Analysis | By Rw Apple Jr Special To the New York Times | TX 644587 | 1981-03-10 |
|---|---|---|---|---|---|
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/spanish-premier-visits-basque-region-after-slaying.html | SPANISH PREMIER VISITS BASQUE REGION AFTER SLAYING | By James M Markham Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/strauss-emerges-from-his-election-defeat-reborn-as-a-reaganite.html | STRAUSS EMERGES FROM HIS ELECTION DEFEAT REBORN AS A REAGANITE | By John Vinocur Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/tear-gas-ends-protest-in-india.html | Tear Gas Ends Protest in India | AP | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/turkish-leader-appeals-for-antiterror-measures.html | Turkish Leader Appeals For Antiterror Measures | Special to the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-06 | https://www.nytimes.com/1981/03/06/world/warsaw-pact-games-arouse-us-concern-a-warning-is-issued.html | WARSAW PACT GAMES AROUSE US CONCERN A WARNING IS ISSUED | By Bernard Gwertzman Special To the New York Times | TX 644587 | 1981-03-10 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/arts/amid-the-fuss-cronkite-says-a-quiet-good-night.html | AMID THE FUSS CRONKITE SAYS A QUIET GOOD NIGHT | By Tony Schwartz | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/arts/dance-5-by-daniel-lewis-company.html | DANCE 5 BY DANIEL LEWIS COMPANY | By Jennifer Dunning | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/arts/dance-paris-sciences.html | DANCE PARIS SCIENCES | By Jack Anderson | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/books/books-of-the-times-when-inflation-strikes-books-of-the-times.html | BOOKS OF THE TIMES WHEN INFLATION STRIKES Books Of The Times | By Steve Lohr | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/books/microcosm-of-the-tudors-in-6-volumes-of-letters.html | MICROCOSM OF THE TUDORS IN 6 VOLUMES OF LETTERS | By Herbert Mitgang | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/8-states-urge-talks-with-japan-on-autos.html | 8 STATES URGE TALKS WITH JAPAN ON AUTOS | By Francis X Clines Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/amax-star-of-dull-day-for-market.html | Amax Star Of Dull Day For Market | By Vartanig G Vartan | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/amax-stock-soars-as-sales-resume.html | AMAX STOCK SOARS AS SALES RESUME | By Robert J Cole | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/anglo-american-s-ambitions.html | ANGLO AMERICANS AMBITIONS | Special to the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/asbestos-ruling-to-be-appealed.html | Asbestos Ruling To Be Appealed | Special to the New York Times | TX 644588 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/britain-foresees-less-north-sea-oil.html | Britain Foresees Less North Sea Oil | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/buffalo-forge-bows-to-ampco-takeover.html | Buffalo Forge Bows To Ampco Takeover | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/cetus-in-record-offering-market-response-is-cool.html | CETUS IN RECORD OFFERING MARKET RESPONSE IS COOL | By Thomas Lueck Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/china-cancels-steel-mill-pact.html | China Cancels Steel Mill Pact | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/daimler-tackling-us-truck-market-by-acquisition.html | DAIMLER TACKLING US TRUCK MARKET BY ACQUISITION | By John Tagliabue | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/ford-borrows-again-from-foreign-units.html | Ford Borrows Again From Foreign Units | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/installment-debt-rose-in-january.html | INSTALLMENT DEBT ROSE IN JANUARY | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/kerr-mcgee-suit-dropped.html | KerrMcGee Suit Dropped | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/money-supply-off-1.3-billion.html | MONEY SUPPLY OFF 13 BILLION | By Michael Quint | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/patents-improving-the-quality-of-cotton.html | PatentsImproving The Quality Of Cotton | By Stacy V Jones | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/plastic-plant-explosion.html | PLASTIC PLANT EXPLOSION | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/producer-prices-up-by-0.8-in-february.html | PRODUCER PRICES UP BY 08 IN FEBRUARY | By Steven Rattner Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/reichmann-family-gets-abitibi.html | Reichmann Family Gets Abitibi | Special to the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/revlon-acquires-thompson-health-aid-company.html | REVLON ACQUIRES THOMPSON HEALTHAID COMPANY | By Sandra Salmans | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/savings-group-sets-aid-plan.html | SAVINGS GROUP SETS AID PLAN | By Clyde H Farnsworth Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/business/your-money-insurance-boon-in-law-change.html | Your Money Insurance Boon In Law Change | By Robert A Bennett | TX 644588 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/9500-delayed-in-lirr-rush-hour-breakdowns.html | 9500 DELAYED IN LIRR RUSHHOUR BREAKDOWNS | By Judith Cummings | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/a-proposal-for-housing-in-pinelands-approved.html | A Proposal for Housing In Pinelands Approved | Special to the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Farrell | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/ex-dean-of-tufts-named-president-of-city-college-ending-long-hunt.html | EXDEAN OF TUFTS NAMED PRESIDENT OF CITY COLLEGE ENDING LONG HUNT | By Gene I Maeroff | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/man-in-the-news-a-nonpolitical-regulator.html | MAN IN THE NEWS A NONPOLITICAL REGULATOR | By E J Dionne Jr Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/man-is-convicted-in-murder-of-officer-dragged-by-a-car.html | MAN IS CONVICTED IN MURDER OF OFFICER DRAGGED BY A CAR | By Joseph P Fried | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/nassau-aides-denying-epidemic-list-four-new-cases-of-meningitis.html | NASSAU AIDES DENYING EPIDEMIC LIST FOUR NEW CASES OF MENINGITIS | By John T McQuiston Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/new-york-city-jobless-up-to-9.4.html | NEW YORK CITY JOBLESS UP TO 94 | By William G Blair | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/notes-on-people-032206.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/notes-on-people-an-angel-successfully-tries-out-his-wings-on-a-musical.html | NOTES ON PEOPLE An Angel Successfully Tries Out His Wings on a Musical | By Albin Krebs and Robert Mcg Thomas | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/notes-on-people-jimmy-carter-to-receive-truman-award.html | NOTES ON PEOPLE Jimmy Carter to Receive Truman Award | By Albin Krebs and Robert Mcg Thomas | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/notes-on-people-putting-mayor-koch-through-his-paces.html | NOTES ON PEOPLE Putting Mayor Koch Through His Paces | By Albin Krebs and Robert Mcg Thomas | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/plan-to-sell-rikers-land-revived-by-mayor-koch.html | PLAN TO SELL RIKERS LAND REVIVED BY MAYOR KOCH | By Barbara Basler | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/sports-officials-resist-koch-plan-on-legal-betting.html | SPORTS OFFICIALS RESIST KOCH PLAN ON LEGAL BETTING | By Molly Ivins | TX 644588 | 1981-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/the-region-derailment-isolates-part-of-jersey-town.html | THE REGION Derailment Isolates Part of Jersey Town | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/two-kill-a-jersey-man-who-gave-testimony-on-mobster-activities.html | TWO KILL A JERSEY MAN WHO GAVE TESTIMONY ON MOBSTER ACTIVITIES | By Alfonso A Narvaez Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/us-budget-chief-favors-loan-guarntee-for-city.html | US BUDGET CHIEF FAVORS LOAN GUARNTEE FOR CITY | By Irvin Molotsky Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/village-church-destroyed-by-fire.html | VILLAGE CHURCH DESTROYED BY FIRE | By Les Ledbetter | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/water-fines-at-9.2-million-but-collections-are-lagging.html | WATER FINES AT 92 MILLION BUT COLLECTIONS ARE LAGGING | By Robert Hanley Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/nyregion/who-cured-fiscal-crisis-in-the-city-news-analysis.html | WHO CURED FISCAL CRISIS IN THE CITY News Analysis | By Clyde Haberman | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/obituaries/ey-harburg-lyricist-killed-in-car-crash.html | EY HARBURG LYRICIST KILLED IN CAR CRASH | By John S Wilson | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/obituaries/leland-d-baldwin.html | LELAND D BALDWIN | Special to the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/obituaries/stanley-switlik-90-parachute-expert.html | STANLEY SWITLIK 90 PARACHUTE EXPERT | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/a-monarchists-killers-032281.html | A MONARCHISTS KILLERS | By Julio C Casas | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/amity-at-the-harley-032275.html | AMITY AT THE HARLEY | By Vito J Pitta | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/balanced-us-growth.html | BALANCED US GROWTH | By Jay Rockefeller and Richard D Lamm | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/behind-the-statistics-on-soviet-emigration-032279.html | BEHIND THE STATISTICS ON SOVIET EMIGRATION | By Robert Gordon | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/chiles-reward-032282.html | CHILES REWARD | By Barbara Jackson | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/conservatives-ominous-decision-not-to-conserve-032278.html | CONSERVATIVES OMINOUS DECISION NOT TO CONSERVE | By Thomas C Southerland Jr | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/de-mortuis-nil-nisi-bunkum.html | DE MORTUIS NIL NISI BUNKUM | By Joel Agee | TX 644588 | 1981-03-11 |

| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/haiti-under-duvalier-ii-it-is-the-same-situation.html | HAITI UNDER DUVALIER II IT IS THE SAME SITUATION | By George G Cotter | TX 644588 | 1981-03-11 |
|---|---|---|---|---|---|
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/l-to-keep-burglar-alarms-honest-032266.html | TO KEEP BURGLAR ALARMS HONEST | By Steven Goldberg | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/misguided-economics-032276.html | MISGUIDED ECONOMICS | By Harry J Holzer | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/observer-a-hey-nonny-george.html | OBSERVER A HEY NONNY GEORGE | By Russell Baker | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/the-savaging-of-american-society-032283.html | THE SAVAGING OF AMERICAN SOCIETY | By George Dargo | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/to-keep-burglar-alarms-honest-032284.html | TO KEEP BURGLAR ALARMS HONEST | By Anthony R Zagami | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/opinion/yugoslavia-punishes-a-dissident-historian-032277.html | YUGOSLAVIA PUNISHES A DISSIDENT HISTORIAN | By Mihajlo Mimajlov and Catherine A Fitzpatrick | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/all-american-moves-career-close-to-home.html | AllAmerican Moves Career Close to Home | Special to the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/downhill-title-to-weirather.html | DOWNHILL TITLE TO WEIRATHER | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/knicks-lose-122-111.html | KNICKS LOSE 122111 | By Sam Goldaper | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/lord-avie-wins-florida-derby.html | LORD AVIE WINS FLORIDA DERBY | By Red Smith Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/phillies-owner-seeking-to-sell.html | PHILLIES OWNER SEEKING TO SELL | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/ramirez-mcenroe-win-for-1-1-tie-in-davis-cup.html | Ramirez McEnroe Win For 11 Tie in Davis Cup | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/sports-of-the-times-through-the-eyes-of-george-kalinsky.html | SPORTS OF THE TIMES THROUGH THE EYES OF GEORGE KALINSKY | By George Vecsey | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/swiss-takes-gold-miss-zayak-second.html | SWISS TAKES GOLD MISS ZAYAK SECOND | By Frank Litsky Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/sports/yankees-seek-ace-in-pack-of-hopefuls.html | YANKEES SEEK ACE IN PACK OF HOPEFULS | By Murray Chass Special To the New York Times | TX 644588 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-07 | https://www.nytimes.com/1981/03/07/style/consumer-saturday-testing-safety-of-electrical-products.html | CONSUMER SATURDAY TESTING SAFETY OF ELECTRICAL PRODUCTS | By Karen de Witt | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/style/de-gustibus-design-good-and-bad-in-food.html | DE GUSTIBUS DESIGN GOOD AND BAD IN FOOD | By Mimi Sheraton | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/style/dressing-for-the-interview-then-the-job.html | DRESSING FOR THE INTERVIEWTHEN THE JOB | By Bernadine Morris | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/style/its-a-great-day-for-irish-whisky.html | ITS A GREAT DAY FOR IRISH WHISKY | By Terry Robards | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/theater/theater-strindberg-s-a-dream-play.html | THEATER STRINDBERGS A DREAM PLAY | By Mel Gussow | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/around-the-nation-balloonist-lands-saying-he-has-set-a-record.html | AROUND THE NATION Balloonist Lands Saying He Has Set a Record | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/around-the-nation-court-upholds-air-permit-for-virginia-oil-refinery.html | AROUND THE NATION Court Upholds Air Permit For Virginia Oil Refinery | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/around-the-nation-midshipman-is-convicted-in-roommate-s-auto-death.html | AROUND THE NATION Midshipman Is Convicted In Roommates Auto Death | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/berrigans-and-six-are-convicted-in-attack-on-missiles.html | BERRIGANS AND SIX ARE CONVICTED IN ATTACK ON MISSILES | By William Robbins Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/birmingham-tries-to-fill-transit-gap.html | BIRMINGHAM TRIES TO FILL TRANSIT GAP | BY Reginald Stuart Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/body-of-atlanta-boy-20th-missing-youth-is-discovered-in-river.html | BODY OF ATLANTA BOY 20TH MISSING YOUTH IS DISCOVERED IN RIVER | By Wendell Rawls Jr Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/budget-office-puts-a-freeze-on-loans.html | BUDGET OFFICE PUTS A FREEZE ON LOANS | Special to the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/coast-school-policy-upheld-on-teaching-of-evolution.html | COAST SCHOOL POLICY UPHELD ON TEACHING OF EVOLUTION | By Wallace Turner | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/dialysis-for-schizophrenia-doctors-debate-effects.html | DIALYSIS FOR SCHIZOPHRENIA DOCTORS DEBATE EFFECTS | By Dava Sobel | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/honda-recalling-300000-cars.html | Honda Recalling 300000 Cars | AP | TX 644588 | 1981-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/justices-reject-appeal-to-halt-execution-of-indiana-murderer.html | JUSTICES REJECT APPEAL TO HALT EXECUTION OF INDIANA MURDERER | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/law-on-youth-sex-stirs-furor-on-coast.html | LAW ON YOUTH SEX STIRS FUROR ON COAST | By Wallace Turner Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/male-hormone-tied-to-aggressive-acts.html | MALE HORMONE TIED TO AGGRESSIVE ACTS | By Jane E Brody | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/policeman-s-killer-gets-life.html | Policemans Killer Gets Life | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/reagan-aims-to-cut-37000-federal-jobs-saving-1.3-billion.html | REAGAN AIMS TO CUT 37000 FEDERAL JOBS SAVING 13 BILLION | By Howell Raines Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/reagan-friend-named-to-post.html | Reagan Friend Named to Post | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/reagan-says-ban-on-abortion-may-not-be-needed.html | REAGAN SAYS BAN ON ABORTION MAY NOT BE NEEDED | By Ao Sulzberger Jr Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/smith-issues-rules-for-naming-judges.html | SMITH ISSUES RULES FOR NAMING JUDGES | By Stuart Taylor Jr Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/the-jellybean-news-conference.html | THE JELLYBEAN NEWS CONFERENCE | Special to the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/three-volunteers-end-simulated-dive-to-record-depth.html | THREE VOLUNTEERS END SIMULATED DIVE TO RECORD DEPTH | By Walter Sullivan | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/unemployment-rate-off-slightly-to-7.3-in-february.html | UNEMPLOYMENT RATE OFF SLIGHTLY TO 73 IN FEBRUARY | By Edward Cowan Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/us/weinberger-outlines-1.7-billion-in-cuts-in-81-82-military-outlays.html | WEINBERGER OUTLINES 17 BILLION IN CUTS IN 8182 MILITARY OUTLAYS | By Richard Halloran | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/world/communist-party-shatters-fraternite-of-french-left.html | COMMUNIST PARTY SHATTERS FRATERNITE OF FRENCH LEFT | By Richard Eder Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/world/hijackers-in-kabul-kill-pakistan-envoy.html | HIJACKERS IN KABUL KILL PAKISTAN ENVOY | AP | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/world/iran-rejects-proposal-for-a-truce-in-its-war-with-iraq.html | IRAN REJECTS PROPOSAL FOR A TRUCE IN ITS WAR WITH IRAQ | Special to the New York Times | TX 644588 | 1981-03-11 |

| 1981-03-07 | https://www.nytimes.com/1981/03/07/world/marisabel-v-schumacher.html | Marisabel V Schumacher | The New York Times | TX 644588 | 1981-03-11 |
|---|---|---|---|---|---|
| 1981-03-07 | https://www.nytimes.com/1981/03/07/world/polish-troops-leave-barracks-as-war-games-near.html | POLISH TROOPS LEAVE BARRACKS AS WAR GAMES NEAR | By John Darnton | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/world/president-terms-aid-for-salvador-a-help-to-rights.html | PRESIDENT TERMS AID FOR SALVADOR A HELP TO RIGHTS | By Juan de Onis Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/world/reagan-asks-canada-treaty-action.html | REAGAN ASKS CANADA TREATY ACTION | Special to the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/world/salvador-navy-down-to-three-boats-tries-to-halt-arms-flow.html | SALVADOR NAVY DOWN TO THREE BOATS TRIES TO HALT ARMS FLOW | By Edward Schumacher Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/world/trade-in-most-whale-products-is-outlawed.html | TRADE IN MOST WHALE PRODUCTS IS OUTLAWED | By Michael T Kaufman Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/world/us-abstains-in-general-assembly-in-vote-on-south-africa-sanctions.html | US ABSTAINS IN GENERAL ASSEMBLY IN VOTE ON SOUTH AFRICA SANCTIONS | By Bernard D Nossiter Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/world/us-aides-challenge-el-salvador-report.html | US AIDES CHALLENGE EL SALVADOR REPORT | Special to the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-07 | https://www.nytimes.com/1981/03/07/world/us-decides-to-sell-equipment-to-saudis-to-bolster-f-15-jets.html | US DECIDES TO SELL EQUIPMENT TO SAUDIS TO BOLSTER F15 JETS | By Bernard Gwertzman Special To the New York Times | TX 644588 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/appeals-to-wallet-and-appetite.html | APPEALS TO WALLET AND APPETITE | By Nancy Arum | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/appeals-to-wallet-and-appetite.html | APPEALS TO WALLET AND APPETITE | By Nancy Arum | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/art-family-view-of-early-rockland.html | ArtFAMILY VIEW OF EARLY ROCKLAND | By John Caldwell | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/dining-out-wellknown-swiss-dishes-often-best.html | Dining OutWELLKNOWN SWISS DISHES OFTEN BEST | By M H Reed | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/gardening-from-seed-to-plant-takes-knowhow.html | GardeningFROM SEED TO PLANT TAKES KNOWHOW | By Carl Totemeier | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/oneliner-success.html | ONELINER SUCCESS | By Felice Buckvar | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/archives/the-arts-in-education.html | THE ARTS IN EDUCATION | By David Rockefeller Jr | TX 644582 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/a-soprano-s-arduous-journey-to-a-career.html | A SOPRANOS ARDUOUS JOURNEY TO A CAREER | By Suzanne Daley | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/all-for-the-cause-of-new-music.html | ALL FOR THE CAUSE OF NEW MUSIC | By John Rockwell | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/antiques-a-museum-focuses-on-belter-s-furniture.html | ANTIQUES A MUSEUM FOCUSES ON BELTERS FURNITURE | By Rita Reif | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/attila-by-verdi-131-years-later.html | ATTILA BY VERDI 131 YEARS LATER | By Peter G Davis | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/barbara-cook-pop-and-polish.html | BARBARA COOK  POP AND POLISH | By John S Wilson | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/bridge-tricky-dealing.html | BRIDGE TRICKY DEALING | By Alan Truscott | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/chess-taimanov-s-recovery.html | Chess TAIMANOVS RECOVERY | by Robert Byrne | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/conference-to-explore-myths-of-jews-migration.html | CONFERENCE TO EXPLORE MYTHS OF JEWS MIGRATION | By Ari L Goldman | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/critics-choice-031940.html | Critics Choice | By Anna Kisselgoff | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/critics-choice-art.html | Critics Choice ART | By John Russell | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/dance-view-martha-graham-s-venture-into-neo-classicism.html | Dance View MARTHA GRAHAMS VENTURE INTO NEOCLASSICISM | By Anna Kisselgoff | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/earth-bound-asteroids.html | EarthBound Asteroids | By Richard F Shepard | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/egypt-pondering-fate-of-its-mummies.html | EGYPT PONDERING FATE OF ITS MUMMIES | By Rita Reif Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/film-view-can-anybody-out-there-spare-a-few-answers.html | Film ViewCAN ANYBODY OUT THERE SPARE A FEW ANSWERS | VINCENTCANBY | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/gallery-view-delights-surprises-and-gaps.html | GALLERY VIEW DELIGHTS SURPRISESAND GAPS | By John Russell | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/leisure-a-primer-for-springtime-pruning.html | Leisure A PRIMER FOR SPRINGTIME PRUNING | By Lois Himes | TX 644582 | 1981-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/meeting-the-challenge-of-the-piano-s-odd-sonic-character.html | MEETING THE CHALLENGE OF THE PIANOS ODD SONIC CHARACTER | By Hans Fantel | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/music-calliope-singers.html | MUSIC CALLIOPE SINGERS | By John Rockwell | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/music-view-composers-of-vanished-fame.html | Music View COMPOSERS OF VANISHED FAME | By Donal Henahan | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/music-waverly-consort.html | MUSIC WAVERLY CONSORT | By Peter G Davis | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/opera-city-s-la-boheme.html | OPERA CITYS LA BOHEME | By Bernard Holland | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/piano-voices-on-debut-disks.html | PIANO VOICES ON DEBUT DISKS | By Edward Rothstein | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/arts/will-star-wars-lure-younger-listeners-to-radio.html | WILL STAR WARS LURE YOUNGER LISTENERS TO RADIO | By Robert Lindsey | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/a-contemporary-romance.html | A CONTEMPORARY ROMANCE | By Benjamin Demott | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/a-free-spirit.html | A FREE SPIRIT | By Peter L Berger | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/a-nervy-choice.html | A NERVY CHOICE | By James Atlas | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/american-heroines-american-lovers.html | AMERICAN HEROINES AMERICAN LOVERS | By Ann Cornelisen | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/american-indian-real-estate.html | AMERICAN INDIAN REAL ESTATE | By Edward Abbey | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/an-amateur-historian.html | AN AMATEUR HISTORIAN | By John Lukacs | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/behind-the-best-sellers-fred-mustard-stewart.html | Behind the Best Sellers FRED MUSTARD STEWART | By Judy Klemesrud | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/editors-choice.html | Editors Choice | Random House 1295 | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/hawkes-s-many-selves.html | HAWKESS MANY SELVES | By Katha Pollitt | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/reading-and-writing-bringing-back-father.html | Reading and Writing BRINGING BACK FATHER | ANATOLE BROYARD | TX 644582 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/ simplicity-of-line-and-a-british-clutter.html | SIMPLICITY OF LINE AND A BRITISH CLUTTER | By Tom Wolfe | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/ the-fairy-tale-that-turned-nightmare.html | THE FAIRY TALE THAT TURNED NIGHTMARE | By Francine Du Plessix Gray | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/books/ the-stoics-and-trudgers.html | THE STOICS AND TRUDGERS | By Anne Tyler | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/busine ss/can-reagan-lift-the-cloud-over-nuclear-power.html | CAN REAGAN LIFT THE CLOUD OVER NUCLEAR POWER | By Robert D Hershey Jr | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/busine ss/comment-a-way-to-cut-taxes.html | COMMENTA WAY TO CUT TAXES | By Thomas Whitehead | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/busine ss/explaining-rational-expectations.html | EXPLAINING RATIONAL EXPECTATIONS | By Mark H Willes | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/busine ss/ferragamos-of-florence-an-empire-in-shoes.html | FERRAGAMOS OF FLORENCE AN EMPIRE IN SHOES | By Susan Heller Anderson | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/busine ss/first-in-space-with-a-network-for-business.html | FIRST IN SPACE WITH A NETWORK FOR BUSINESS | By Ernest Dickinson | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/busine ss/investing-return-of-the-mutual-funds.html | INVESTING RETURN OF THE MUTUAL FUNDS | By Vartanig G Vartan | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/busine ss/lafayette-la-home-of-a-thousand-millionaires.html | LAFAYETTE LA HOME OF A THOUSAND MILLIONAIRES | By William K Stevens | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/busine ss/personal-finance-how-to-get-money-fast.html | PERSONAL FINANCE HOW TO GET MONEY FAST | By Isadore Barmash | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/busine ss/the-savings-bank-deep-in-the-red.html | THE SAVINGS BANK DEEP IN THE RED | By Robert A Bennett | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/magaz ine/food-a-facsimile-of-fish-poaching.html | Food A FACSIMILE OF FISH POACHING | Craig Claiborne with Pierre Franey | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/magaz ine/the-american-prison-a-tinderbox.html | THE AMERICAN PRISON A TINDERBOX | By James Lieber | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/movie s/a-soviet-director-confronts-oblomov-moscow.html | A SOVIET DIRECTOR CONFRONTS OBLOMOV MOSCOW | By Rw Apple Jr | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregi on/9-year-old-suspect-poses-ethical-issue.html | 9YEAROLD SUSPECT POSES ETHICAL ISSUE | By Jonathan Friendly | TX 644582 | 1981-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/a-discovery-on-the-shores-of-space.html | A DISCOVERY ON THE SHORES OF SPACE | By Elizabeth Cridland | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/a-look-up-the-tracks-for-lirr-riders.html | A LOOK UP THE TRACKS FOR LIRR RIDERS | By Frances Cerra | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/a-milestone-in-a-throwaway-myth.html | A MILESTONE IN A THROWAWAY MYTH | By Suzanne Eisner | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/a-school-in-a-class-by-itself.html | A SCHOOL IN A CLASS BY ITSELF | By Joseph Deitch | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/a-school-in-a-class-by-itself.html | A SCHOOL IN A CLASS BY ITSELF | By Joseph Deitch | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/a-second-household-is-too-taxing.html | A SECOND HOUSEHOLD IS TOO TAXING | By E de Haas | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/antiques-lookingglass-history.html | AntiquesLOOKINGGLASS HISTORY | By Frances Phipps | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/antiques-range-is-wide-in-chatham.html | AntiquesRANGE IS WIDE IN CHATHAM | By Carolyn Darrow | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/anxiety-over-road-plans.html | ANXIETY OVER ROAD PLANS | By Deborah Gieringer | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/art-for-4-artists-show-is-the-prize.html | ARTFOR 4 ARTISTS SHOW IS THE PRIZE | By Helen A Harrison | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/art-nouveau-a-recurring-theme.html | ART NOUVEAUA RECURRING THEME | By Vivien Raynor | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/art-sampler.html | Art Sampler | By David Lshirey | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/at-peace-with-role-as-stepmother.html | AT PEACE WITH ROLE AS STEPMOTHER | By Karen Savage | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/boat-owners-face-rising-marina-costs.html | BOAT OWNERS FACE RISING MARINA COSTS | By Robin Young Roe | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/capital-inspects-architecture.html | CAPITAL INSPECTS ARCHITECTURE | By Alberta Eiseman | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/card-players-in-queens-club-lose-100000-in-a-robbery-by-6-men.html | CARD PLAYERS IN QUEENS CLUB LOSE 100000 IN A ROBBERY BY 6 MEN | By United Press International | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/catholic-bishops-back-sex-education-plan-in-jersey.html | CATHOLIC BISHOPS BACK SEX EDUCATION PLAN IN JERSEY | By Charles Austin | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/connecticut-housing-pressure-grows-for-apartments-in-homes.html | Connecticut Housing PRESSURE GROWS FOR APARTMENTS IN HOMES | By Andree Brooks | TX 644582 | 1981-03-11 |

| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/connecticut-journal.html | Connecticut Journal | By Matthew L Wald | TX 644582 | 1981-03-11 |
|---|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/crafts-a-new-crafts-coordinator-for-state.html | Crafts A NEW CRAFTS COORDINATOR FOR STATE | By Patricia Malarcher | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/cunningham-is-told-he-is-inquiry-target.html | CUNNINGHAM IS TOLD HE IS INQUIRY TARGET | By Arnold H Lubasch | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/development-funds-inspire-suggestions.html | DEVELOPMENT FUNDS INSPIRE SUGGESTIONS | By Judy Glass | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/didn-t-you-go-to-camp-fill-in-the-blank.html | DIDNT YOU GO TO CAMP FILLINTHEBLANK | By Lydia S Rosner | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/dining-out-deep-in-the-heart-of-old-bridge-twp.html | Dining OutDEEP IN THE HEART OF OLD BRIDGE TWP | By Anne Semmes | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/dining-out-elegant-touches-to-please-the-eye.html | Dining Out ELEGANT TOUCHES TO PLEASE THE EYE | By Patricia Brooks | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/dining-out-french-sophisticated-and-tres-bon.html | Dining Out FRENCH SOPHISTICATED AND TRES BON | By Florence Fabricant | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/essex-college-gets-the-good-news-first-then-more-good-news.html | ESSEX COLLEGE GETS THE GOOD NEWS FIRST THEN MORE GOOD NEWS | By R Foster Winans | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/eyesore-building-a-legacy-of-impasse.html | EYESORE BUILDING A LEGACY OF IMPASSE | By Frank Lynn | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/follow-up-on-the-news-blowing-up-housing.html | FOLLOW UP ON THE NEWS Blowing Up Housing | By Richard Haitch | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/follow-up-on-the-news-the-other-carter.html | FOLLOW UP ON THE NEWS The Other Carter | By Richard Haitch | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/follow-up-on-the-news-undertaker-for-pets.html | FOLLOW UP ON THE NEWS Undertaker for Pets | By Richard Haitch | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/folow-up-on-the-news-pilots-on-the-shelf.html | FOLOW UP ON THE NEWS Pilots on the Shelf | By Richard Haitch | TX 644582 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/for-somethe-first-sign-of-spring.html | FOR SOMETHE FIRST SIGN OF SPRING | By Jb OMahoney | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/funds-asked-for-sites-to-contain-violent-patients.html | FUNDS ASKED FOR SITES TO CONTAIN VIOLENT PATIENTS | By Robin Herman Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/gardening-from-seed-to-plant-takes-knowhow.html | GardeningFROM SEED TO PLANT TAKES KNOWHOW | By Carl Totemeier | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/gardening-from-seed-to-plant-takes-knowhow.html | GardeningFROM SEED TO PLANT TAKES KNOWHOW | By Carl Totemeier | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/gardening-from-seed-to-plant-takes-knowhow.html | GardeningFROM SEED TO PLANT TAKES KNOWHOW | By Carl Totemeier | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/gardening-from-seed-to-plant-takes-knowhow.html | GardeningFROM SEED TO PLANT TAKES KNOWHOW | By Carl Totemeier | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/gop-officials-vying-for-top-state-post.html | GOP OFFICIALS VYING FOR TOP STATE POST | By Maurice Carroll | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/got-it-program-fails-to-get-it-in-byrnes-proposed-budget.html | GOT IT PROGRAM FAILS TO GET IT IN BYRNES PROPOSED BUDGET | By James McQueeny | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/got-it-program-fails-to-get-it-in-byrnes-proposed-budget.html | GOT IT PROGRAM FAILS TO GET IT IN BYRNES PROPOSED BUDGET | By James McQueeny | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/greenwich-suits-assert-regional-sphere-of-interest.html | GREENWICH SUITS ASSERT REGIONAL SPHERE OF INTEREST | By Eleanor Charles | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/help-is-urged-for-36000-homeless-in-citys-streets.html | HELP IS URGED FOR 36000 HOMELESS IN CITYS STREETS | By David Bird | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/home-clinic-plastics-easing-the-job-for-the-do-it-yourself-plumber.html | Home Clinic PLASTICS EASING THE JOB FOR THE DOITYOURSELF PLUMBER | By Bernard Gladstone | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/integrating-art-into-academics.html | INTEGRATING ART INTO ACADEMICS | By Michael Hinds | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/jean-harris-s-life-apart.html | JEAN HARRISS LIFE APART | By James Feron | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/keeping-30-years-of-good-news.html | KEEPING 30 YEARS OF GOOD NEWS | By Laurie A ONeill | TX 644582 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/koch-goldin-bellamy-ticket-rumored-at-city-hall-city-hall-notes.html | KOCHGOLDINBELLAMY TICKET RUMORED AT CITY HALL City Hall Notes | By Clyde Haberman | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/labor-leaders-split-over-carey-nominee.html | LABOR LEADERS SPLIT OVER CAREY NOMINEE | By E J Dionne Jr Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/lack-of-meat-bids-puzzles-schools.html | LACK OF MEAT BIDS PUZZLES SCHOOLS | By Diane Greenberg | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/last-week-s-water-consumption-in-city-lowest-since-march-1970.html | LAST WEEKS WATER CONSUMPTION IN CITY LOWEST SINCE MARCH 1970 | By Deirdre Carmody | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/long-island-housing-the-buyer-finishes-the-house.html | Long Island HousingTHE BUYER FINISHES THE HOUSE | By Diana Shaman | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/long-islanders-a-varied-ad-career-takes-a-salty-twist.html | Long Islanders A VARIED AD CAREER TAKES A SALTY TWIST | By Lawrence Van Gelder | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/make-no-secret-of-it-the-right-to-privacy-still-holds.html | MAKE NO SECRET OF IT THE RIGHT TO PRIVACY STILL HOLDS | By Matthew Feldman | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/miss-piggy-she-s-sweet.html | MISS PIGGY SHES SWEET | By Florence Fabricant | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/music-musical-calendar-says-spring-is-near.html | Music MUSICAL CALENDAR SAYS SPRING IS NEAR | By Robert Sherman | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/new-jersey-guide-ballet-in-princeton.html | New Jersey Guide BALLET IN PRINCETON | By Martha Gwilson | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/new-jersey-housing-why-apartments-become-coops.html | New Jersey HousingWHY APARTMENTS BECOME COOPS | By Ellen Rand | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/no-one-mentioned-al-lowenstein.html | NO ONE MENTIONED AL LOWENSTEIN | By Mindy G Farber | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/one-family-s-first-sign-of-spring.html | ONE FAMILYS FIRST SIGN OF SPRING | By Suzanne Dechillo | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/opposition-to-casinos-called-paternalistic.html | OPPOSITION TO CASINOS CALLED PATERNALISTIC | By Dt Armentano | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/plainfield-long-live-the-queen-city.html | PLAINFIELD LONG LIVE THE QUEEN CITY | By Adele Deleeuw | TX 644582 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/politics-gop-lays-plans-for-1982-campaign.html | Politics GOP LAYS PLANS FOR 1982 CAMPAIGN | By Richard L Madden | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/politics-the-jackman-ploy.html | Politics THE JACKMAN PLOY | By Joseph F Sullivan | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/proposed-cuts-in-school-aid-bring-storm-of-protest.html | PROPOSED CUTS IN SCHOOL AID BRING STORM OF PROTEST | By Louise Saul | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/rain-and-snow-brighten-the-water-picture-but-officials-remain-cautious.html | RAIN AND SNOW BRIGHTEN THE WATER PICTURE BUT OFFICIALS REMAIN CAUTIOUS | By Robert Hanley | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/ravitch-and-wagner-assailed-at-transit-speakout.html | RAVITCH AND WAGNER ASSAILED AT TRANSIT SPEAKOUT | By Ronald Sullivan | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/rise-in-drug-use-swells-treatment-centers.html | RISE IN DRUG USE SWELLS TREATMENT CENTERS | By Tessa Melvin | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/rye-s-border-war.html | RYES BORDER WAR | By Eleanor Charles | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/school-vandalism-students-find-it-hurts.html | SCHOOL VANDALISM STUDENTS FIND IT HURTS | By Barry Abramson | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/ski-thefts-are-a-growing-problem.html | SKI THEFTS ARE A GROWING PROBLEM | By John Cavanaugh | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/small-company-rises-in-telephony.html | SMALL COMPANY RISES IN TELEPHONY | By John S Rosenberg | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/smithville-project-wins-another-round.html | SMITHVILLE PROJECT WINS ANOTHER ROUND | By Jeff Shear | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/speaking-personally-for-sale-remnants-slightly-used-of-a-life-together.html | Speaking Personally FOR SALE REMNANTS SLIGHTLY USED OF A LIFE TOGETHER | By Pat Turnbull | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/st-luke-s-church-ruined-by-fire-plans-to-rebuild.html | ST LUKES CHURCH RUINED BY FIRE PLANS TO REBUILD | By William G Blair | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/state-lagging-in-acceptance-of-handicapped.html | STATE LAGGING IN ACCEPTANCE OF HANDICAPPED | By Joan R Singer | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/state-panel-assails-management-of-a-school-for-retarded.html | STATE PANEL ASSAILS MANAGEMENT OF A SCHOOL FOR RETARDED | By Richard J Meislin Special To the New York Times | TX 644582 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/the-lively-arts-dramatizing-arts-on-cable.html | The Lively ArtsDRAMATIZING ARTS ON CABLE | By Jill Silverman | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/the-second-secular-lives-of-2career-clergymen.html | THE SECOND SECULAR LIVES OF 2CAREER CLERGYMEN | By Marcelle C Sussman | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/the-second-secular-lives-of-2career-clergymen.html | THE SECOND SECULAR LIVES OF 2CAREER CLERGYMEN | By Marcelle C Sussman | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/theater-at-the-coachlight-the-king-and-i-with-stress-on-i.html | Theater AT THE COACHLIGHTTHE KING AND I WITH STRESS ON I | By Haskel Frankel | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/theater-in-review-a-adventure-yields-a-curiosity.html | Theater in Review A ADVENTURE YIELDS A CURIOSITY | By Alvin Klein | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/theater-the-irish-prevail-in-montclair.html | TheaterTHE IRISH PREVAIL IN MONTCLAIR | By Joseph Catinella | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/tiffany-illuminates-craftsman-as-artist.html | TIFFANY ILLUMINATES CRAFTSMAN AS ARTIST | By David L Shirey | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/tourism-office-open-looking-for-trade.html | TOURISM OFFICE OPEN LOOKING FOR TRADE | By Ian T MacAuley | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/two-agencies-push-ddt-burial-inquiry.html | TWO AGENCIES PUSH DDT BURIAL INQUIRY | By Leo H Carney | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/using-80-census-suffolk-to-shift-district-lines.html | USING 80 CENSUS SUFFOLK TO SHIFT DISTRICT LINES | By Frank Lynn | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/wastesite-measure-becoming-hot-issue.html | WASTESITE MEASURE BECOMING HOT ISSUE | By Charles H Finnie | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/westchester-housing-homeowners-assail-full-assessment.html | Westchester Housing HOMEOWNERS ASSAIL FULL ASSESSMENT | By Betsy Brown | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/when-it-s-manwoman-and-dog.html | WHEN ITS MANWOMAN AND DOG | By Demetria Mudar | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/nyregion/why-freshman-get-old-on-capital-hill.html | WHY FRESHMAN GET OLD ON CAPITAL HILL | By Edward C Burks | TX 644582 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/obituaries/bosley-crowther-27-years-a-critic-of-films-for-times-is-dead-at-75.html | BOSLEY CROWTHER 27 YEARS A CRITIC OF FILMS FOR TIMES IS DEAD AT 75 | By Robert D McFadden | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/obituaries/ray-billington-chronicler-of-nation-s-move-west.html | RAY BILLINGTON CHRONICLER OF NATIONS MOVE WEST | By Dorothy J Gaiter | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/abroad-at-home-haig-s-best-laid-plans.html | ABROAD AT HOME HAIGS BESTLAID PLANS | By Anthony Lewis | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/dangers-in-the-attack-on-antitrust.html | DANGERS IN THE ATTACK ON ANTITRUST | By Robert Pitofsky and Harvey J Goldschmid | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/soviet-support-of-terrorism.html | SOVIET SUPPORT OF TERRORISM | By Samuel T Francis | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/opinion/washington-a-sweet-fellow.html | WASHINGTON A SWEET FELLOW | By James Reston | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/realestate/building-pickup-reopens-the-issue-of-harassment.html | BUILDING PICKUP REOPENS THE ISSUE OF HARASSMENT | By David Bird | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/realestate/grand-concourse-revives-as-rehabilitation-proceeds.html | GRAND CONCOURSE REVIVES AS REHABILITATION PROCEEDS | By Jill Jonnes | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/realestate/issue-and-debate-the-new-loft-policy-a-sweeping-change-nears-final-test.html | Issue and Debate THE NEW LOFT POLICY A SWEEPING CHANGE NEARS FINAL TEST | By Carter B Horsley | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/realestate/when-home-sellers-are-at-mercy-of-linked-deals.html | WHEN HOME SELLERS ARE AT MERCY OF LINKED DEALS | By Linda Sutter | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/2-unbeaten-fighters-have-issue-to-settle.html | 2 Unbeaten Fighters Have Issue to Settle | By Michael Katz | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/about-cars-depression-methods-recalled.html | ABOUT CARS Depression Methods Recalled | By Marshall Schuon | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/at-oregon-state-basketball-is-pleasing-not-alarming.html | AT OREGON STATE BASKETBALL IS PLEASING NOT ALARMING | By Michael Oriard | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/at-virginia-students-are-contented-with-a-winter-of-success.html | AT VIRGINIA STUDENTS ARE CONTENTED WITH A WINTER OF SUCCESS | By Stephen Railton | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/blues-rout-rangers-clinch-division-title.html | Blues Rout Rangers Clinch Division Title | By Deane McGowen Special To the New York Times | TX 644582 | 1981-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/braves-trade-burroughs-to-mariners-for-reliever.html | Braves Trade Burroughs To Mariners for Reliever | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/bridgeman-delivers-as-bucks-swingman.html | Bridgeman Delivers as Bucks Swingman | By Sam Goldaper | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/brigham-young-95-utah-76.html | Brigham Young 95 Utah 76 | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/british-win-world-ice-dancing-us-couples-finish-5th-and-6th.html | BRITISH WIN WORLD ICE DANCING US COUPLES FINISH 5TH AND 6TH | By Frank Litsky Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/carpenter-s-motive-prod-other-owners.html | Carpenters Motive Prod Other Owners | By Joseph Durso Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/corn-fodder-jz-leader-advance-to-pacing-final.html | Corn Fodder JZ Leader Advance to Pacing Final | Special to the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/depaul-basketball-success-college-game-has-changed.html | DEPAUL BASKETBALL SUCCESS COLLEGE GAME HAS CHANGED | By Malcolm Moran | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/gabriel-wins-three-kennedy-no-1-team.html | GABRIEL WINS THREE KENNEDY NO 1 TEAM | By William J Miller | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/indiana-69-michigan-state-48.html | Indiana 69 Michigan State 48 | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ipswich-nottingham-tie-on-goal-by-thijssen.html | Ipswich Nottingham Tie on Goal by Thijssen | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/islanders-defeat-cnaucks-3-1.html | ISLANDERS DEFEAT CNAUCKS 31 | By Parton Keese Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/jackson-hamilton-gain-psal-final.html | Jackson Hamilton Gain PSAL Final | By Marc Myers | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/james-madison-69-richmond-59.html | James Madison 69 Richmond 59 | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/liu-topples-iona-and-captures-berth-in-ncaa-tourney.html | LIU Topples Iona And Captures Berth In NCAA Tourney | By Al Harvin Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/louisville-42-cincinnati-31.html | Louisville 42 Cincinnati 31 | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/maryland-is-leading-at-ic4a-s.html | MARYLAND IS LEADING AT IC4AS | By Michael Strauss Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/mexico-leading-us-in-cup-2-1.html | Mexico Leading US in Cup 21 | AP | TX 644582 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ migliore-hurt-in-aqueduct-spill.html | MIGLIORE HURT IN AQUEDUCT SPILL | By James Tuite | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ new-zealand-s-miss-moller-wins-20-kilometer-in-cold.html | New Zealands Miss Moller Wins 20Kilometer in Cold | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ no-headline-033019.html | No Headline | Special to the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ outdoors-friends-of-animals-a-view-of-hunting.html | OUTDOORS Friends of Animals A View of Hunting | By Nelson Bryant | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ pba-crown-to-anthony-for-a-record-fourth-time.html | PBA Crown to Anthony For a Record Fourth Time | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ pennsylvania-76-columbia-71.html | Pennsylvania 76 Columbia 71 | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ phil-mahre-defeats-stenmark.html | PHIL MAHRE DEFEATS STENMARK | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ pitt-64-duquesne-60.html | Pitt 64 Duquesne 60 | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ princeton-52-cornell-46.html | Princeton 52 Cornell 46 | Special to the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ sports-of-the-times-bob-feller-s-in-uniform-again-tucson-arizona.html | SPORTS OF THE TIMES Bob Fellers In Uniform Again TUCSON Arizona | By Dave Anderson | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ sports-of-the-times-his-lordship-and-friends.html | Sports of the TimesHis Lordship and Friends | By Red Smith | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ strange-hits-66-201-leads-inverrary-by-four.html | STRANGE HITS 66201 LEADS INVERRARY BY FOUR | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ swan-hurls-batting-practice.html | Swan Hurls Batting Practice | Special to the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ sweat-and-grind-of-yank-spring-training.html | Sweat and Grind of Yank Spring Training | By Murray Chass Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ syracuse-beats-villanova-in-3-overtimes-for-crown.html | SYRACUSE BEATS VILLANOVA IN 3 OVERTIMES FOR CROWN | By Gordon S White Jr Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/sports/ wassberg-skis-to-victory-in-swedish-cross-country.html | Wassberg Skis to Victory In Swedish CrossCountry | AP | TX 644582 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/style/future-events-art-and-dancing.html | Future Events Art and Dancing | By Ruth Robinson | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/style/new-vigor-for-a-paris-museum.html | NEW VIGOR FOR A PARIS MUSEUM | By Susan Heller Anderson Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/theater/arthur-penn-prepares-a-streamlined-wild-duck.html | ARTHUR PENN PREPARES A STREAMLINED WILD DUCK | By Eric Pace | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/theater/critics-choice-031941.html | Critics Choice | FRANK RICH | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/theater/dance-ara-fitzgerald-and-2-by-yeats.html | DANCE ARA FITZGERALD AND 2 BY YEATS | By Jennifer Dunning | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/four-nights-on-a-train-as-canada-rolls-by.html | FOUR NIGHTS ON A TRAIN AS CANADA ROLLS BY | By Andrew H Malcolm | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/notes.html | NOTES | By Robert J Dunphy | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/practical-traveler-coast-to-coast-at-half-fare-with-a-coupon.html | PRACTICAL TRAVELER COAST TO COAST AT HALF FARE WITH A COUPON | By Paul Grimes | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/travel/wintering-at-punta-del-este-in-south-americas-summer.html | WINTERING AT PUNTA DEL ESTE IN SOUTH AMERICAS SUMMER | By Edward Schumacher | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/16-states-get-permission-to-run-waste-management-programs.html | 16 States Get Permission to Run Waste Management Programs | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/an-ohio-family-s-struggle-to-survive-is-clouded-by-plan-to-cut-food-stamps.html | AN OHIO FAMILYS STRUGGLE TO SURVIVE IS CLOUDED BY PLAN TO CUT FOOD STAMPS | By Steven V Roberts | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/around-the-nation-escaped-convicts-with-girl-sought-in-hills-of-arkansas.html | AROUND THE NATION Escaped Convicts With Girl Sought in Hills of Arkansas | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/around-the-nation-reports-of-flu-outbreaks-show-drop-since-december.html | AROUND THE NATION Reports of Flu Outbreaks Show Drop Since December | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/around-the-nation-texas-lifts-its-quarantine-on-produce-from-california.html | AROUND THE NATION Texas Lifts Its Quarantine On Produce From California | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/conservatives-cite-gains-in-top-posts.html | CONSERVATIVES CITE GAINS IN TOP POSTS | By Hedrick Smith Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/crucial-repairs-set-for-space-shuttle.html | CRUCIAL REPAIRS SET FOR SPACE SHUTTLE | By John Noble Wilford | TX 644582 | 1981-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/epa-plans-to-ease-rules-on-clean-air-vice-president-says.html | EPA PLANS TO EASE RULES ON CLEAN AIR VICE PRESIDENT SAYS | By Clyde H Farnsworth Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/ex-ohio-students-say-they-can-t-pay-off-their-defaulted-federal-loans.html | EXOHIO STUDENTS SAY THEY CANT PAY OFF THEIR DEFAULTED FEDERAL LOANS | By Iver Peterson Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/gall up-poll-reports-more-people-are-identifying-with-the-gop.html | GALLUP POLL REPORTS MORE PEOPLE ARE IDENTIFYING WITH THE GOP | By Adam Clymer Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/indi ana-slayer-facing-execution-tomorrow.html | INDIANA SLAYER FACING EXECUTION TOMORROW | By Nathaniel Sheppard Jr Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/layt on-of-peoples-temple-wins-round-in-his-fight-to-be-cleared.html | LAYTON OF PEOPLES TEMPLE WINS ROUND IN HIS FIGHT TO BE CLEARED | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/ma ny-small-airports-stand-to-lose-more-flights-as-deregulation-increases.html | MANY SMALL AIRPORTS STAND TO LOSE MORE FLIGHTS AS DEREGULATION INCREASES | By Winston Williams Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/mic higan-seeks-to-curb-low-military-training-flights.html | MICHIGAN SEEKS TO CURB LOW MILITARY TRAINING FLIGHTS | Special to the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/mo ndale-in-lecture-series-defends-carter-s-policies.html | MONDALE IN LECTURE SERIES DEFENDS CARTERS POLICIES | Special to the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/mo ynihan-opposes-reagan-plan-for-states-to-pay-aid-to-children.html | MOYNIHAN OPPOSES REAGAN PLAN FOR STATES TO PAY AID TO CHILDREN | By Bernard Weinraub Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/nat ure-of-neutrinos-still-unclear-after-new-research-in-california.html | NATURE OF NEUTRINOS STILL UNCLEAR AFTER NEW RESEARCH IN CALIFORNIA | By Walter Sullivan | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/no-headline-032921.html | No Headline | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/smi th-stirs-dispute-with-plan-on-crime.html | SMITH STIRS DISPUTE WITH PLAN ON CRIME | By Robert Pear Special to the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/stu dy-says-medical-school-debts-may-influence-choice-of-careers.html | Study Says Medical School Debts May Influence Choice of Careers | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/tho usands-of-miners-to-strike-and-rally-tomorrow.html | THOUSANDS OF MINERS TO STRIKE AND RALLY TOMORROW | By Ben A Franklin Special to the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us-holds-soviet-responsible.html | US HOLDS SOVIET RESPONSIBLE | AP | TX 644582 | 1981-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/us-study-of-paroled-convicts-reports-a-success-rate-of-75.html | US Study of Paroled Convicts Reports a Success Rate of 75 | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/us-to-pay-2-million-to-blacks-in-bias-case-at-florida-air-base.html | US TO PAY 2 MILLION TO BLACKS IN BIAS CASE AT FLORIDA AIR BASE | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/vermont-socialist-plans-mayoralty-with-bias-toward-poor.html | VERMONT SOCIALIST PLANS MAYORALTY WITH BIAS TOWARD POOR | By Michael Knight | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/us/virginia-to-require-garbage-collection-from-ships.html | VIRGINIA TO REQUIRE GARBAGE COLLECTION FROM SHIPS | Special to the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/at-cuny-the-politics-isn-t-just-academic.html | AT CUNY THE POLITICS ISNT JUST ACADEMIC | By Samuel Weiss | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/dig-they-must-agree-umw-and-big-coal.html | DIG THEY MUST AGREE UMW AND BIG COAL | By Ben A Franklin | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/italian-communists-never-have-a-nice-day.html | ITALIAN COMMUNISTS NEVER HAVE A NICE DAY | By Henry Tanner | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/preserving-rare-species-is-an-ironic-success.html | PRESERVING RARE SPECIES IS AN IRONIC SUCCESS | By Michael T Kaufman | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/rapid-strike-force-a-weak-link-in-plans.html | RAPID STRIKE FORCE A WEAK LINK IN PLANS | By Drew Middleton | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/reagan-sticks-to-agenda-that-won-him-the-election.html | REAGAN STICKS TO AGENDA THAT WON HIM THE ELECTION | By Howell Raines | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/summit-delay-during-military-buildup-is-part-of-reagan-strategy.html | SUMMIT DELAY DURING MILITARY BUILDUP IS PART OF REAGAN STRATEGY | By Bernard Gwertzman | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/the-sea-below-the-storm-above.html | THE SEA BELOW THE STORM ABOVE | By Walter Sullivan | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/weekinreview/turning-off-party-machines-turned-on-the-candidates.html | TURNING OFF PARTY MACHINES TURNED ON THE CANDIDATES | By Joseph F Sullivan | TX 644582 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-08 | https://www.nytimes.com/1981/03/08/world/autonomy-plan-for-palestinians-is-fading-away.html | AUTONOMY PLAN FOR PALESTINIANS IS FADING AWAY | By David K Shipler Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/world/freighter-aground-in-canada.html | Freighter Aground in Canada | AP | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/world/french-raising-tax-on-workers-favorite-drink.html | FRENCH RAISING TAX ON WORKERS FAVORITE DRINK | By Frank J Prial Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/world/massachusetts-asks-medicaid-plan-run-by-private-groups-to-cut-costs.html | MASSACHUSETTS ASKS MEDICAID PLAN RUN BY PRIVATE GROUPS TO CUT COSTS | By Robert Reinhold Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/world/poland-seeks-to-curb-alarming-rise-in-alcoholism.html | POLAND SEEKS TO CURB ALARMING RISE IN ALCOHOLISM | By John Darnton Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-08 | https://www.nytimes.com/1981/03/08/world/sex-shops-erode-soho-area-of-london.html | SEX SHOPS ERODE SOHO AREA OF LONDON | By William Borders Special To the New York Times | TX 644582 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/ballet-sylphide-upstaged-in-toronto.html | BALLET SYLPHIDE UPSTAGED IN TORONTO | BY Anna Kisselgoff Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/concert-warsaw-castle-players-present-music-by-countrymen.html | CONCERTWARSAW CASTLE PLAYERS PRESENT MUSIC BY COUNTRYMEN | By Edward Rothstein | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/dance-greenhouse-troupe-offers-3-choreographers.html | DANCE GREENHOUSE TROUPE OFFERS 3 CHOREOGRAPHERS | By Jack Anderson | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/music-handy-s-night-50-years-later.html | MUSIC HANDYS NIGHT 50 YEARS LATER | By John S Wilson | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/opera-june-anderson-s-hoffman-triple.html | OPERA JUNE ANDERSONS HOFFMAN TRIPLE | By Edward Rothstein | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/rock-debut-teardrop.html | ROCK DEBUT TEARDROP | By Stephen Holden | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/rock-irish-u2-a-young-quartet-plays-at-the-ritz.html | ROCK IRISH U2 A YOUNG QUARTET PLAYS AT THE RITZ | By Stephen Holden | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/tv-gamble-high-salaries-vs-low-ratings.html | TV GAMBLE HIGH SALARIES VS LOW RATINGS | By Tony Schwartz | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/arts/tv-nureyev-joffrey-ballet-tribute-to-nijinsky.html | TV NUREYEVJOFFREY BALLET TRIBUTE TO NIJINSKY | By John J OConnor | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertiding-nck-moves-into-vienna.html | ADVERTIDING NCK Moves into Vienna | By Philip Dougherty | TX 644585 | 1981-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-agencies-aroused-by-cable-talk.html | Advertising Agencies Aroused by Cable Talk | Philip H Dougherty | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-fire-islander-slips-quietly-onto-tv.html | ADVERTISING Fire Islander Slips Quietly onto TV | By Philip Dougherty | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-irregular-moves-from-lorillard.html | ADVERTISING Irregular Moves From Lorillard | By Philip Dougherty | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-katz-forms-radio-group.html | ADVERTISING Katz Forms Radio Group | By Philip Dougherty | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-new-publisher-at-the-dial.html | ADVERTISING New Publisher at The Dial | By Philip Dougherty | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/advertising-rosenfeld-agency-has-a-winner-and-a-loser.html | ADVERTISING Rosenfeld Agency Has A Winner and a Loser | By Philip Dougherty | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/budget-worries-for-atom-plans.html | BUDGET WORRIES FOR ATOM PLANS | ROBERT D HERSHEY Jr Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/business-people-step-up-at-hughes-tool.html | BUSINESS PEOPLE STEP UP AT HUGHES TOOL | By Leonard Sloane | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/business-people-toronto-bank-president.html | BUSINESS PEOPLE TORONTO BANK PRESIDENT | By Leonard Sloane | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/business-people-wall-street-figure-ready-for-treasury.html | BUSINESS PEOPLE WALL STREET FIGURE READY FOR TREASURY | By Leonard Sloane | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/chrysler-s-mexican-subsidiary-flousishes.html | CHRYSLERS MEXICAN SUBSIDIARY FLOUSISHES | Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/commodities-key-topics-at-industry-convention.html | Commodities Key Topics At Industry Convention | By Hj Maidenberg | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/comptroller-general-reviews-his-tenure.html | COMPTROLLER GENERAL REVIEWS HIS TENURE | By Robert Pear Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/credit-markets-new-york-s-new-credit-rating.html | CREDIT MARKETS New Yorks New Credit Rating | By Michael Quint | TX 644585 | 1981-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/critics-of-the-money-funds.html | CRITICS OF THE MONEY FUNDS | By Karen W Arenson | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/exxon-finds-gas.html | Exxon Finds Gas | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/fha-loan-rates-to-climb-to-14.html | FHA Loan Rates To Climb to 14 | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/heller-skeptical-of-reagan-plan.html | Heller Skeptical Of Reagan Plan | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/japan-car-curb-speculative.html | Japan Car Curb Speculative | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/market-place-clinical-lab-comeback.html | Market Place Clinical Lab Comeback | By Robert Metz | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/national-stock-link-expanding.html | NATIONAL STOCK LINK EXPANDING | Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/new-argentine-unit-for-bank-of-america.html | NEW ARGENTINE UNIT FOR BANK OF AMERICA | By Joseph A Mann Jr Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/senate-to-consider-credit-card-fees.html | SENATE TO CONSIDER CREDIT CARD FEES | By Karen de Witt Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/toro-chief-s-move-raise-questions.html | TORO CHIEFS MOVE RAISE QUESTIONS | By Leslie Wayne Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/business/washington-watch-tax-incentives-for-savers.html | Washington Watch Tax Incentives For Savers | By Clyde H Farnsworth | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/2-skywalks-change-lexington-ave-vista.html | 2 SKYWALKS CHANGE LEXINGTON AVE VISTA | By Laurie Johnston | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/3-are-killed-and-3-injured-as-fire-races-through-a-home-upstate.html | 3 Are Killed and 3 Injured as Fire Races Through a Home Upstate | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/a-fitting-war-of-words.html | A FITTING WAR OF WORDS | By Dudley Clendinen Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/amtrak-move-to-li-studied.html | AMTRAK MOVE TO LI STUDIED | By Edward A Gargan | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/bridge-dutch-team-is-setting-pace-in-tournament-in-shanghai.html | Bridge Dutch Team Is Setting Pace In Tournament in Shanghai | By Alan Truscott Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/casino-shut-for-2-hours-by-a-threat.html | CASINO SHUT FOR 2 HOURS BY A THREAT | By Donald Janson Special To the New York Times | TX 644585 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/decisions-may-shape-future-of-transit-in-new-york-area.html | DECISIONS MAY SHAPE FUTURE OF TRANSIT IN NEW YORK AREA | By Richard J Meislin | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/departure-sign-bemuses-riders.html | DEPARTURE SIGN BEMUSES RIDERS | By Timothy M Phelps | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/elizabeth-cuts-water-for-conrail-by-a-half.html | ELIZABETH CUTS WATER FOR CONRAIL BY A HALF | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/hempstead-man-held-in-slaying-of-wife-and-her-sister.html | HEMPSTEAD MAN HELD IN SLAYING OF WIFE AND HER SISTER | By James Barron Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/jersey-reactor-creates-tax-gains-and-radioactive-waste-problem.html | JERSEY REACTOR CREATES TAX GAINS AND RADIOACTIVE WASTE PROBLEM | By Ralph Blumenthal Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/jury-bars-indictment-in-crash-fatal-to-3.html | Jury Bars Indictment In Crash Fatal to 3 | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/met-murder-hearing-key-to-suspect-s-case.html | MET MURDER HEARING KEY TO SUSPECTS CASE | By E R Shipp | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/notes-on-people-034495.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/notes-on-people-ex-cia-man-a-former-prisoner-ponders-politics.html | NOTES ON PEOPLE ExCIA Man a Former Prisoner Ponders Politics | By Albin Krebs and Robert Mcg Thomas | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/notes-on-people-french-singer-dedicates-royalties-to-unicef.html | NOTES ON PEOPLE French Singer Dedicates Royalties to Unicef | By Albin Krebs and Robert Mcg Thomas | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/notes-on-people-some-unrehearsed-drama-for-play-s-top-performers.html | NOTES ON PEOPLE Some Unrehearsed Drama for Plays Top Performers | By Albin Krebs and Robert Mcg Thomas | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/queens-parents-ending-boycott-at-2-of-3-schools.html | QUEENS PARENTS ENDING BOYCOTT AT 2 of 3 SCHOOLS | By Ari L Goldman | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/reagan-budget-lifts-connecticut-hopes.html | REAGAN BUDGET LIFTS CONNECTICUT HOPES | By Richard L Madden Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/the-region-camden-residents-warned-of-fumes.html | THE REGION Camden Residents Warned of Fumes | AP | TX 644585 | 1981-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-09 | https://www.nytimes.com/1981/03/09/nyregion/the-region-elizabeth-cuts-water-for-conrail-by-a-half.html | THE REGION Elizabeth Cuts Water For Conrail by a Half | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/opinion/foreign-affairs-the-meanest-way.html | FOREIGN AFFAIRS THE MEANEST WAY | By Flora Lewis | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/bradshaw-leads-depaul-victory.html | BRADSHAW LEADS DEPAUL VICTORY | By Malcolm Moran Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/celtics-use-muscle-and-height-to-overwhelm-knicks-115-94.html | Celtics Use Muscle and Height To Overwhelm Knicks 11594 | By Sam Goldaper Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/dispute-develops-on-flynn-s-contract.html | Dispute Develops On Flynns Contract | Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/flores-takes-title.html | Flores Takes Title | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/iowa-swimmers-end-indiana-streak-at-20.html | Iowa Swimmers End Indiana Streak at 20 | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/kingman-prepares-to-erase-the-past.html | KINGMAN PREPARES TO ERASE THE PAST | By Joseph Durso | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/kite-rallies-on-2-birdies-beats-nicklaus-by-stroke.html | Kite Rallies on 2 Birdies Beats Nicklaus by Stroke | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/limon-is-outpointed.html | Limon Is Outpointed | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/liu-savors-first-ncaa-bid.html | LIU Savors First NCAA Bid | By Thomas Rogers | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/mayer-conquers-sadri-in-final-6-4-6-4-01.5.html | Mayer Conquers Sadri in Final 64 64 015 | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/michael-surveys-crowded-field.html | Michael Surveys Crowded Field | By Murray Chass Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/miss-mckinney-wins-giant-slalom.html | Miss McKinney Wins Giant Slalom | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/mrs-melton-scores-four-stroke-victory.html | Mrs Melton Scores FourStroke Victory | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/muhammad-to-fight.html | Muhammad to Fight | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/murray-hampered-by-stomach-pains.html | Murray Hampered By Stomach Pains | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/ncaa-tourney-snubs-syracuse.html | NCAA  Tourney Snubs Syracuse | By Gordon S White Jr | TX 644585 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/no-headline-034537.html | No Headline | By Frank Litsky Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/owners-criticized.html | Owners Criticized | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/question-box.html | Question Box | S Lee Kanner | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/rangers-tied-as-wings-get-2-late-goals.html | RANGERS TIED AS WINGS GET 2 LATE GOALS | By Deane McGowen | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/scanlon-triumphs.html | Scanlon Triumphs | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/snipes-gains-unanimous-decision-over-cummings.html | Snipes Gains Unanimous Decision Over Cummings | By Michael Katz Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/sporting-gear-multipurpose-exercise-computer.html | Sporting Gear Multipurpose Exercise Computer | By S Lee Kanner | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/sports-world-specials-an-older-view.html | SPORTS WORLD SPECIALS An Older View | By Jim Benagh | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/sports-world-specials-boom-boom-ii.html | SPORTS WORLD SPECIALS Boom Boom II | By Jim Benagh | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/sports-world-specials-reaching-new-peaks.html | SPORTS WORLD SPECIALS Reaching New Peaks | By Jim Benagh | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/track-title-to-terps.html | TRACK TITLE TO TERPS | By Michael Strauss Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/upsala-advances-in-division-iii-play.html | Upsala Advances In Division III Play | Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/us-pulls-out-cup-victory-3-2.html | US PULLS OUT CUP VICTORY 32 | Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/with-lynn-burleson-and-hobson-angels-have-a-red-sox-look.html | WITH LYNN BURLESON AND HOBSON ANGELS HAVE A RED SOX LOOK | By Dave Anderson | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/wrestling-to-palacio.html | Wrestling to Palacio | Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/zachry-jones-excel-in-intrasquad-game.html | Zachry Jones Excel In Intrasquad Game | Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/sports/zungul-has-7-goals-in-arrows-victory.html | Zungul Has 7 Goals In Arrows Victory | Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/style/achievers-guide-black-students.html | ACHIEVERS GUIDE BLACK STUDENTS | By Nan Robertson | TX 644585 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-09 | https://www.nytimes.com/1981/03/09/style/chronic-procrastination-the-roots-of-lateness.html | CHRONIC PROCRASTINATION THE ROOTS OF LATENESS | By Olive Evans | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/style/schools-help-latch-key-children-cope.html | SCHOOLS HELP LATCHKEY CHILDREN COPE | By Georgia Dullea Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/theater/stage-joseph-chaikin-s-beckett-solo.html | STAGE JOSEPH CHAIKINS BECKETT SOLO | By Mel Gussow | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/theater/stage-yoshi-oida-s-own-interrogations.html | STAGE YOSHI OIDAS OWN INTERROGATIONS | By John Rockwell | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/3-dead-11-are-saved-as-waves-slow-effort-to-rescue-israeli-crew.html | 3 DEAD 11 ARE SAVED AS WAVES SLOW EFFORT TO RESCUE ISRAELI CREW | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/a-death-knell-becomes-a-sign-of-economic-life.html | A DEATH KNELL BECOMES A SIGN OF ECONOMIC LIFE | By John Holusha Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/about-washington.html | ABOUT WASHINGTON | By Francis X Clines Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/around-the-nation-250-workers-to-get-305000-from-westinghouse-in-suit.html | AROUND THE NATION 250 Workers to Get 305000 From Westinghouse in Suit | Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/around-the-nation-3-prison-escapees-surrender-to-farmer-in-arkansas.html | AROUND THE NATION 3 Prison Escapees Surrender To Farmer in Arkansas | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/around-the-nation-fires-damages-2-buildings-at-a-university-in-texas.html | AROUND THE NATION Fires Damages 2 Buildings At a University in Texas | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/around-the-nation-haig-s-connecticut-home-picketed-by-35-protesters.html | AROUND THE NATION Haigs Connecticut Home Picketed by 35 Protesters | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/around-the-nation-teen-ager-stabbed-to-death-in-a-fight-at-disneyland.html | AROUND THE NATION TeenAger Stabbed to Death In a Fight at Disneyland | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/article-034494-no-title.html | Article 034494  No Title | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/courts-using-state-constitutions-to-bar-biased-selection-of-juries.html | COURTS USING STATE CONSTITUTIONS TO BAR BIASED SELECTION OF JURIES | By Angel Castillo Special To the New York Times | TX 644585 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/goal-of-retiring-at-65-recedes-under-economic-pressure-and-population-curve.html | GOAL OF RETIRING AT 65 RECEDES UNDER ECONOMIC PRESSURE AND POPULATION CURVE | By Warren Weaver Jr Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/hinson-facing-a-morals-charge-shuns-clamor-to-quit-congress.html | HINSON FACING A MORALS CHARGE SHUNS CLAMOR TO QUIT CONGRESS | Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/indiana-murderer-executed-at-prison.html | INDIANA MURDERER EXECUTED AT PRISON | By Nathaniel Sheppard Jr Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/liberal-groups-are-joining-forces-to-defend-their-goals-and-gains.html | LIBERAL GROUPS ARE JOINING FORCES TO DEFEND THEIR GOALS AND GAINS | By Bernard Weinraub Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/major-fight-expected-over-efforts-to-extend-voting-rights-measure.html | MAJOR FIGHT EXPECTED OVER EFFORTS TO EXTEND VOTING RIGHTS MEASURE | By Robert Pear Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/opposition-to-mx-missile-gains-strength-in-capital.html | OPPOSITION TO MX MISSILE GAINS STRENGTH IN CAPITAL | By Richard Halloran Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/us/rural-growth-issue-of-1980-s-news-analysis.html | RURAL GROWTH ISSUE OF 1980S News Analysis | By John Herbers | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/world/a-rally-in-warsaw-marks-suppression-of-protests-in-1968.html | A RALLY IN WARSAW MARKS SUPPRESSION OF PROTESTS IN 1968 | By John Darnton Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/world/ambivalent-egypt-ponders-its-place-in-us-strategy.html | AMBIVALENT EGYPT PONDERS ITS PLACE IN US STRATEGY | By David K Shipler Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/world/china-to-issue-first-bonds-since-50-s.html | CHINA TO ISSUE FIRST BONDS SINCE 50S | Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/world/defense-chief-seeks-a-flexible-response.html | DEFENSE CHIEF SEEKS A FLEXIBLE RESPONSE | By Richard Halloran Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/world/food-shortages-in-rumania-reported-to-set-off-protests-by-workers.html | FOOD SHORTAGES IN RUMANIA REPORTED TO SET OFF PROTESTS BY WORKERS | By David Binder Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/world/missionary-murdered-in-colombia-hailed-as-martyr-at-home-church.html | MISSIONARY MURDERED IN COLOMBIA HAILED AS MARTYR AT HOME CHURCH | Special to the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/world/nicaragua-at-the-crossroads-us-is-forcing-a-choice.html | NICARAGUA AT THE CROSSROADS US IS FORCING A CHOICE | By Alan Riding Special To the New York Times | TX 644585 | 1981-03-11 |

| | | | | |
|---|---|---|---|---|
| 1981-03-09 | https://www.nytimes.com/1981/03/09/world/president-replaces-top-us-diplomats-at-law-of-sea-talks.html | PRESIDENT REPLACES TOP US DIPLOMATS AT LAW OF SEA TALKS | By Bernard Gwertzman Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/world/somalis-facing-famine-issue-an-appeal-for-food.html | Somalis Facing Famine Issue an Appeal for Food | AP | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/world/turkey-s-junta-lobbies-to-stay-in-european-club.html | TURKEYS JUNTA LOBBIES TO STAY IN EUROPEAN CLUB | By Marvine Howe Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/world/white-house-urging-sizable-reductions-in-loan-guarantees.html | WHITE HOUSE URGING SIZABLE REDUCTIONS IN LOAN GUARANTEES | By Steven Rattner Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-09 | https://www.nytimes.com/1981/03/09/world/youth-group-tied-to-bonn-assails-nato-missile-plan.html | YOUTH GROUP TIED TO BONN ASSAILS NATO MISSILE PLAN | By John Vinocur Special To the New York Times | TX 644585 | 1981-03-11 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/arts/5-new-met-productions-are-scheduled-for-81-82.html | 5 NEW MET PRODUCTIONS ARE SCHEDULED FOR 8182 | By Peter G Davis | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/arts/ballet-canadian-troupe-offers-brian-macdonald-s-newcomers.html | BALLET CANADIAN TROUPE OFFERS BRIAN MACDONALDS NEWCOMERS | By Anna Kisselgoff Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/arts/how-fridays-beat-saturday-night.html | HOW FRIDAYS BEAT SATURDAY NIGHT | By Tony Schwartz | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/arts/violinist-ida-kavafian-in-recital.html | VIOLINIST IDA KAVAFIAN IN RECITAL | By Allen Hughes | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/books/how-to-get-rich-books-enjoy-a-booming-market.html | HOW TO GET RICH BOOKS ENJOY A BOOMING MARKET | By Edwin McDowell | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/a-t-t-plans-sale-of-600-million-issue.html | A T T PLANS SALE OF 600 MILLION ISSUE | By Michael Quint | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/advertising-abc-tv-will-test-ads-on-issue.html | ADVERTISING ABCTV Will Test Ads On Issue | PHILIP H DOUGHERTYs Late at Night | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/advertising-our-hero-dons-his-new-mask.html | Advertising Our Hero Dons His New Mask | By Philip H Dougherty | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/boeing-gets-us-air-push-on-737-300.html | BOEING GETS US AIR PUSH ON 737300 | By Eric Pace | TX 644584 | 1981-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-ford-workers-to-vote-on-pay.html | COMPANY NEWS Ford Workers To Vote on Pay | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-ppg-industries-plans-modernization.html | COMPANY NEWS PPG Industries Plans Modernization | Special to the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-repayment-ordered-in-riggs-case.html | COMPANY NEWS REPAYMENT ORDERED IN RIGGS CASE | Special to the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-schrafft-plans-to-shut-down-cites-boxed-candy-sales-slump.html | COMPANY NEWS SCHRAFFT PLANS TO SHUT DOWN CITES BOXEDCANDY SALES SLUMP | By Elizabeth M Fowler | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/company-news-us-to-seek-bids-for-phone-service.html | COMPANY NEWS US TO SEEK BIDS FOR PHONE SERVICE | Special to the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/congress-chiefs-predict-big-changes-in-tax-plan.html | CONGRESS CHIEFS PREDICT BIG CHANGES IN TAX PLAN | By Steven V Roberts Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/crude-output-fell-4-in-1980.html | Crude Output Fell 4 in 1980 | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/greenspan-s-widened-influence.html | GREENSPANS WIDENED INFLUENCE | By Steven Rattner Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/harvester-in-credit-pact-halts-loan-repayments.html | HARVESTER IN CREDIT PACT HALTS LOAN REPAYMENTS | By Winston Williams Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/market-place-electric-cars-the-outlook.html | Market Place Electric Cars The Outlook | By Robert Metz | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/rate-hopes-lift-dow-by-11.80.html | RATE HOPES LIFT DOW BY 1180 | By Kenneth B Noble | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/synthetic-fuel-cuts-questioned.html | SYNTHETIC FUEL CUTS QUESTIONED | By Agis Salpukas Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/three-oppose-car-import-bill.html | Three Oppose Car Import Bill | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/business/us-gets-reprieve-on-release-of-tax-data.html | US GETS REPRIEVE ON RELEASE OF TAX DATA | Special to the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/magazine/chinese-shedding-proud-facade-seek-foreign-aid.html | CHINESE SHEDDING PROUD FACADE SEEK FOREIGN AID | By James P Sterba Special To the New York Times | TX 644584 | 1981-03-12 |

| | | | | |
|---|---|---|---|---|
| 1981-03-10 | https://www.nytimes.com/1981/03/10/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/movies/roads-of-exile.html | ROADS OF EXILE | By Vincent Canby | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/movies/tv-telly-savalas-as-nicholas-hellinger-lawyer.html | TV TELLY SAVALAS AS NICHOLAS HELLINGER LAWYER | By John J OConnor | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/1982-cost-to-city-of-reagan-cuts-put-at-415-million.html | 1982 COST TO CITY OF REAGAN CUTS PUT AT 415 MILLION | By Clyde Haberman | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/a-winner-at-blackjack-barred-in-casino-appeals.html | A WINNER AT BLACKJACK BARRED IN CASINO APPEALS | By Donald Janson Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/audit-finds-state-energy-office-has-important-role.html | AUDIT FINDS STATE ENERGY OFFICE HAS IMPORTANT ROLE | By E J Dionne Jr Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/bridge-dutch-team-is-still-on-top-in-tournament-in-shanghai.html | Bridge Dutch Team Is Still on Top In Tournament in Shanghai | By Alan Truscott Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/chess-kovacevic-wins-in-maribor-as-speelman-takes-second.html | Chess Kovacevic Wins in Maribor As Speelman Takes Second | By Robert Byrne | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/dr-kauvar-out-after-five-months-as-chief-of-city-s-hospital-system.html | DR KAUVAR OUT AFTER FIVE MONTHS AS CHIEF OF CITYS HOSPITAL SYSTEM | By Ronald Sullivan | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/economic-aid-requests-affected-by-freeze-on-government-funds.html | ECONOMICAID REQUESTS AFFECTED BY FREEZE ON GOVERNMENT FUNDS | Special to the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/grant-applications-by-us-cities-frozen.html | GRANT APPLICATIONS BY US CITIES FROZEN | By Irvin Molotsky Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/jersey-homes-for-aged-draw-congressional-anger.html | JERSEY HOMES FOR AGED DRAW CONGRESSIONAL ANGER | By Robert Hanley Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/koch-nominates-9-city-marshals-to-5-year-terms.html | KOCH NOMINATES 9 CITY MARSHALS TO 5YEAR TERMS | By Edward A Gargan | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/notes-on-people-carey-on-florida-trip.html | NOTES ON PEOPLE Carey on Florida Trip | By Albin Krebs and Robert Mcg Thomas | TX 644584 | 1981-03-12 |

| | | | | |
|---|---|---|---|---|
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/notes-on-people-commerce-secretary-is-heading-for-his-first-roundup.html | NOTES ON PEOPLE Commerce Secretary Is Heading for His First Roundup | By Albin Krebs and Robert Mcg Thomas | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/notes-on-people-new-post-for-brewster.html | NOTES ON PEOPLE New Post for Brewster | By Albin Krebs and Robert Mcg Thomas | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/notes-on-people-planning-an-avalanche.html | NOTES ON PEOPLE Planning an Avalanche | By Albin Krebs and Robert Mcg Thomas | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/notes-on-people-prince-of-wales-upstaged-at-concert-by-financee.html | NOTES ON PEOPLE Prince of Wales Upstaged at Concert by Financee | By Albin Krebs and Robert Mcg Thomas | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/notes-on-people-the-gipper-will-finally-get-a-notre-dame-degree.html | NOTES ON PEOPLE The Gipper Will Finally Get a Notre Dame Degree | By Albin Krebs and Robert Mcg Thomas | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/pupils-return-in-rosedale.html | PUPILS RETURN IN ROSEDALE | By Dena Kleiman | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/si-nurses-agree-on-pact.html | SI Nurses Agree on Pact | By United Press International | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/us-jury-indicts-12-after-inquiry-on-construction.html | US JURY INDICTS 12 AFTER INQUIRY ON CONSTRUCTION | By Joseph P Fried | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/nyregion/weehawken-layoffs-forced-by-collapse-of-seatrain.html | WEEHAWKEN LAYOFFS FORCED BY COLLAPSE OF SEATRAIN | By Alfonso A Narvaez Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/obituaries/dr-marjorie-nicolson-dies-at-87-smith-college-dean-for-11-years.html | DR MARJORIE NICOLSON DIES AT 87 SMITH COLLEGE DEAN FOR 11 YEARS | By Josh Barbanel | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/obituaries/lord-rhyl-dead-in-britain-at-74-quit-cabinet-in-1958-over-policy.html | Lord Rhyl Dead in Britain at 74 Quit Cabinet in 1958 Over Policy | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/obituaries/telesforo-monzon.html | TELESFORO MONZON | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/a-science-aides-role.html | A SCIENCE AIDES ROLE | By James R Killian Jr | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/mr-carey-westway-is-the-wrong-way.html | MR CAREY WESTWAY IS THE WRONG WAY | By John B Oakes | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/rethinking-foreign-aid.html | RETHINKING FOREIGN AID | By James P OLeary | TX 644584 | 1981-03-12 |

| | | | | |
|---|---|---|---|---|
| 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/the-editorial-notebook-the-hassle-curve-is-rising.html | THE EDITORIAL NOTEBOOK THE HASSLE CURVE IS RISING | By Philip M Boffey | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/opinion/truth-in-testing-isabc.html | TRUTH IN TESTING ISABC | By Robert J Solomon | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/science/about-education-creationism-politics-and-public-schools.html | ABOUT EDUCATION CREATIONISM POLITICS AND PUBLIC SCHOOLS | By Fred M Hechinger | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/science/an-astronaut-predicts-short-shuttle-flight.html | AN ASTRONAUT PREDICTS SHORT SHUTTLE FLIGHT | By William K Stevens | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/science/cause-of-one-form-of-meningitis-is-on-rise-officials-voice-concern.html | CAUSE OF ONE FORM OF MENINGITIS IS ON RISE OFFICIALS VOICE CONCERN | By Lawrence K Altman | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/science/controversial-clinch-river-reactor-plan-is-poised-to-proceed.html | CONTROVERSIAL CLINCH RIVER REACTOR PLAN IS POISED TO PROCEED | By Robert Reinhold | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/science/education-lessons-of-history-applied-to-the-present.html | EDUCATION LESSONS OF HISTORY APPLIED TO THE PRESENT | By Edward B Fiske | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/science/sperm-found-especially-vulnerable-to-environment.html | SPERM FOUND ESPECIALLY VULNERABLE TO ENVIRONMENT | By Jane E Brody | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/science/stanford-group-attempts-a-heart-lung-transplant.html | STANFORD GROUP ATTEMPTS A HEARTLUNG TRANSPLANT | By Harold M Schmeck Jr | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/bay-shore-five-wins-title.html | Bay Shore Five Wins Title | Special to the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/bucks-top-cavaliers.html | Bucks Top Cavaliers | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/kroc-s-goal-manageable-deficit.html | Krocs Goal Manageable Deficit | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/mets-cashen-cautious-optimist.html | METS CASHEN CAUTIOUS OPTIMIST | By Murray Chass Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/ncaa-list-large-not-select-sports-analysis.html | NCAA List Large Not Select Sports Analysis | By Gordon S White Jr | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/no-headline-036142.html | No Headline | Special to the New York Times | TX 644584 | 1981-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/north-stars-tie-canadiens-beaupre-makes-40-saves.html | North Stars Tie Canadiens Beaupre Makes 40 Saves | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/pressure-of-no.1-rating-follows-meyer.html | PRESSURE OF NO1 RATING FOLLOWS MEYER | By Malcolm Moran Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/rebounding-a-debit-item-in-knicks-ledger.html | Rebounding a Debit Item in Knicks Ledger | By Sam Goldaper | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/sports-of-the-times-comeback-for-cup.html | Sports of the Times Comeback for Cup | DAVE ANDERSON | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/sports/well-decorated-wins-bahamas.html | Well Decorated Wins Bahamas | By Red Smith Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/style/a-trans-atlantic-bridal-broker.html | A TRANSATLANTIC BRIDAL BROKER | By Fred Ferretti | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/style/the-sweater-s-baroque-phase.html | THE SWEATERS BAROQUE PHASE | By Bernadine Morris | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/theater/the-theater-knuckle.html | THE THEATER KNUCKLE | By Mel Gussow | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/381-burros-are-slain-by-marksmen-to-clear-naval-center-on-coast.html | 381 BURROS ARE SLAIN BY MARKSMEN TO CLEAR NAVAL CENTER ON COAST | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/around-the-nation-midshipman-is-dismissed-for-cadet-s-death-in-crash.html | AROUND THE NATION Midshipman Is Dismissed For Cadets Death in Crash | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/around-the-nation-policeman-is-indicted-in-new-orleans-shooting.html | AROUND THE NATION Policeman Is Indicted In New Orleans Shooting | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/bar-unit-asks-kleindienst-penalty.html | BAR UNIT ASKS KLEINDIENST PENALTY | Special to the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/bell-seeks-reduced-role-on-bias-laws.html | BELL SEEKS REDUCED ROLE ON BIAS LAWS | By Marjorie Hunter Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/business-leaders-and-city-officials-meet-to-protest-mass-transit-cuts.html | BUSINESS LEADERS AND CITY OFFICIALS MEET TO PROTEST MASSTRANSIT CUTS | By Ernest Holsendolph Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/dispute-rises-on-working-at-home-for-pay.html | DISPUTE RISES ON WORKING AT HOME FOR PAY | By Philip Shabecoff | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/gannett-howard-baker-and-6-buy-knoxville-paper.html | GANNETT HOWARD BAKER AND 6 BUY KNOXVILLE PAPER | By Jonathan Friendly | TX 644584 | 1981-03-12 |

| | | | | |
|---|---|---|---|---|
| 1981-03-10 | https://www.nytimes.com/1981/03/10/generals-divided-over-mobile-force.html | GENERALS DIVIDED OVER MOBILE FORCE | By Richard Halloran Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/house-told-of-need-for-orphan-drugs.html | HOUSE TOLD OF NEED FOR ORPHAN DRUGS | By Karen de Witt Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/intelligence-groups-seek-power-to-gain-data-on-us-citizens.html | INTELLIGENCE GROUPS SEEK POWER TO GAIN DATA ON US CITIZENS | By Robert Pear Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/janus-pleads-not-guilty-in-fraud.html | Janus Pleads Not Guilty in Fraud | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/miners-protest-planned-reduction-in-us-aid-to-black-lung-program.html | MINERS PROTEST PLANNED REDUCTION IN US AID TO BLACK LUNG PROGRAM | By Ben A Franklin Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/reagan-decides-not-to-abolish-enviroment-panel.html | REAGAN DECIDES NOT TO ABOLISH ENVIROMENT PANEL | Special to the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/senate-panel-trims-some-reagan-cuts-from-budget-plans.html | SENATE PANEL TRIMS SOME REAGAN CUTS FROM BUDGET PLANS | By Martin Tolchin Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/us/supreme-court-roundup-refusal-to-testify-given-new-support.html | SUPREME COURT ROUNDUP REFUSAL TO TESTIFY GIVEN NEW SUPPORT | By Linda Greenhouse Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/boisterous-convention-of-polish-farmers-tries-democracy.html | BOISTEROUS CONVENTION OF POLISH FARMERS TRIES DEMOCRACY | By John Darnton Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/for-india-census-takers-back-alleys-and-byways.html | FOR INDIA CENSUS TAKERS BACK ALLEYS AND BYWAYS | Special to the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/hebrew-university-again-calls-mountian-its-home.html | HEBREW UNIVERSITY AGAIN CALLS MOUNTIAN ITS HOME | Special to the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/home-of-junta-member-s-relative-in-el-salvador-damaged-by-bomb.html | Home of Junta Members Relative In El Salvador Damaged by Bomb | Special to the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/iran-and-iraq-report-air-attacks-as-war-s-pace-keeps-quickening.html | IRAN AND IRAQ REPORT AIR ATTACKS AS WARS PACE KEEPS QUICKENING | Special to the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/israel-deplores-jet-gear-sale-to-saudis.html | ISRAEL DEPLORES JETGEAR SALE TO SAUDIS | By David K Shipler Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/one-hour-strike-set-in-polish-city.html | ONEHOUR STRIKE SET IN POLISH CITY | AP | TX 644584 | 1981-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/reagan-hinting-at-arms-for-afghan-rebels.html | REAGAN HINTING AT ARMS FOR AFGHAN REBELS | By Howell Raines Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/reagan-reversal-dismays-canadians-on-eve-of-visit.html | REAGAN REVERSAL DISMAYS CANADIANS ON EVE OF VISIT | By Henry Giniger Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/reagan-seeks-big-foreign-crisis-fund.html | REAGAN SEEKS BIG FOREIGNCRISIS FUND | By Judith Miller Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/soviet-and-china-renew-accord-on-navigation-of-the-amur-river.html | Soviet and China Renew Accord On Navigation of the Amur River | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/soviet-dancer-homes-says-russians-exploit-him.html | SOVIET DANCER HOMES SAYS RUSSIANS EXPLOIT HIM | By Anthony Austin Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/spain-to-court-martial-21-in-bungled-coup.html | Spain to CourtMartial 21 In Bungled Coup | AP | TX 644584 | 1981-03-12 |
| 1981-03-10 | https://www.nytimes.com/1981/03/10/world/us-assures-bonn-of-willingness-to-talk-with-soviet.html | US ASSURES BONN OF WILLINGNESS TO TALK WITH SOVIET | By Bernard Gwertzman Special To the New York Times | TX 644584 | 1981-03-12 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/clancys-and-chieftains-irish-of-yore.html | CLANCYS AND CHIEFTAINS IRISH OF YORE | By Stephen Holden | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/humanities-agency-lists-programs-to-be-cut-back.html | HUMANITIES AGENCY LISTS PROGRAMS TO BE CUT BACK | Special to the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/met-to-begin-81-82-season-on-sept-21.html | MET TO BEGIN 8182 SEASON ON SEPT 21 | By Bernard Holland | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/music-liederkreis-sings.html | MUSIC LIEDERKREIS SINGS | By Peter G Davis | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/the-pop-life-037513.html | THE POP LIFE | By Robert Palmer | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/arts/tv-notebook-cronkite-defends-taking-pan-am-post.html | TV NOTEBOOK CRONKITE DEFENDS TAKING PAN AM POST | By Tony Schwartz | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/about-real-estate-how-to-update-and-expand-a-new-jersey-shopping-mall.html | ABOUT REAL ESTATE HOW TO UPDATE AND EXPAND A NEW JERSEY SHOPPING MALL | By Alan S Oser Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/advertising-columbia-pictures-set-to-add.html | ADVERTISINGColumbia Pictures Set To Add | PHILIP H DOUGHERTYWinston Network | TX 652650 | 1981-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/advertising-lois-pitts-named-john-muir-agency.html | ADVERTISING Lois Pitts Named John Muir Agency | Philip H Dougherty | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/advertising-media-role-seen-for-ad-complaints.html | Advertising Media Role Seen for Ad Complaints | By Philip H Dougherty | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/advertising-people.html | ADVERTISING People | PHILIP H DOUGHERTY | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/arete-encyclopedia-misses-sales-target.html | ARETE ENCYCLOPEDIA MISSES SALES TARGET | By Nrkleinfield | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/business-people-2d-envirotech-departure.html | BUSINESS PEOPLE 2d Envirotech Departure | By Leonard Sloane | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/business-people-doubleday-appoints-new-dell-president.html | BUSINESS PEOPLE Doubleday Appoints New Dell President | By Leonard Sloane | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/business-people-kellwood-head-leaves-over-differences.html | BUSINESS PEOPLE Kellwood Head Leaves Over Differences | By Leonard Sloane | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/careers-accounting-moves-into-new-fields.html | Careers Accounting Moves Into New Fields | By Elizabeth M Fowler | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-037596.html | COMPANY NEWS | General Electric Sued By Puerto Rico Upi | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-chrysler-seeks-to-get-by-without-more-loan-aid.html | COMPANY NEWS CHRYSLER SEEKS TO GET BY WITHOUT MORE LOAN AID | By John Holusha Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-continental-delays-meeting-on-merger.html | COMPANY NEWS Continental Delays Meeting on Merger | AP | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-emery-air-freight-to-purchase-planes.html | COMPANY NEWS Emery Air Freight To Purchase Planes | AP | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-mitsubishi-to-raise-chrysler-output.html | COMPANY NEWS Mitsubishi to Raise Chrysler Output | AP | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-sambo-s-to-alter-northeast-names.html | COMPANY NEWS Sambos to Alter Northeast Names | AP | TX 652650 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/company-news-us-investigates-opm-computer-leases.html | COMPANY NEWS US INVESTIGATES OPM COMPUTER LEASES | By Leslie Wayne | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/credit-markets-short-term-rates-dip-slightly-long-terms-are-moribund.html | CREDIT MARKETS ShortTerm Rates Dip Slightly LongTerms Are Moribund | By Michael Quint | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/cut-sought-in-federal-borrowing.html | CUT SOUGHT IN FEDERAL BORROWING | By Clyde H Farnsworth Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/economic-scene-stockman-voice-of-a-revolution.html | Economic Scene Stockman Voice Of a Revolution | By Leonard Silk | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/ici-britain-s-flawed-giant.html | ICI BRITAINS FLAWED GIANT | By Elizabeth Bailey Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/major-banks-cut-prime-rate-1-2-point-to-18.html | MAJOR BANKS CUT PRIME RATE 12 POINT TO 18 | By Steve Lohr | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/market-place-keogh-ira-investments.html | Market Place Keogh IRA  Investments | By Robert Metz | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/profitable-skin-care-programs.html | PROFITABLE SKINCARE PROGRAMS | By Sandra Salmans | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/stocks-drop-after-early-rally.html | STOCKS DROP AFTER EARLY RALLY | By Kenneth B Noble | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/suit-alleges-insider-deal-on-amax.html | SUIT ALLEGES INSIDER DEAL ON AMAX | By Robert J Cole | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/business/wall-street-pleased-by-prospect-of-increased-credit-business.html | WALL STREET PLEASED BY PROSPECT OF INCREASED CREDIT BUSINESS | By Karen W Arenson | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/60-minute-gourmet-037497.html | 60MINUTE GOURMET | By Pierre Franey | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/a-japanese-gastronome-and-his-secrets.html | A JAPANESE GASTRONOME AND HIS SECRETS | By Susan Chira | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/cassoulet-variations-on-a-hearty-theme.html | CASSOULET VARIATIONS ON A HEARTY THEME | By Moira Hodgson | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/discoveries-traveling-companions-and-pants-patches.html | DISCOVERIES TRAVELING COMPANIONS AND PANTS PATCHES | By Angela Taylor | TX 652650 | 1981-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/kitchen-equipment-modest-cleaning-tools.html | KITCHEN EQUIPMENT MODEST CLEANING TOOLS | By Pierre Franey | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/metropolitan-diary-a-wiz-of-a-wiz.html | METROPOLITAN DIARY A WIZ OF A WIZ | GLENN COLLINS | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/minnesota-cheeses-in-the-dutch-manner.html | MINNESOTA CHEESES IN THE DUTCH MANNER | By Jane E Brody | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/personal-health-037499.html | PERSONAL HEALTH | By Jane E Brody | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/sushi-and-sashimi-classes-for-preparing-your-own.html | SUSHI AND SASHIMI CLASSES FOR PREPARING YOUR OWN | By Florence Fabricant | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/the-selling-of-the-girl-scout-cookie-1981.html | THE SELLING OF THE GIRL SCOUT COOKIE 1981 | By Fred Ferretti | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/garden/yogurt-from-france-moves-east-in-us.html | YOGURT FROM FRANCE MOVES EAST IN US | By Larry Miller | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/movies/do-movies-titles-affect-box-offices.html | DO MOVIES TITLES AFFECT BOX OFFICES | By Aljean Harmetz Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/movies/tv-the-killing-of-randy-webster.html | TV THE KILLING OF RANDY WEBSTER | By John J OConnor | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/3-policemen-are-seized-2-for-insurance-fraud-and-one-in-cocaine-case.html | 3 POLICEMEN ARE SEIZED 2 FOR INSURANCE FRAUD AND ONE IN COCAINE CASE | By Leonard Buder | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/5-newspaper-locals-agree-on-plan.html | 5 NEWSPAPER LOCALS AGREE ON PLAN | By Damon Stetson | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/a-journey-into-the-city-s-netherworld.html | A JOURNEY INTO THE CITYS NETHERWORLD | By Laurie Johnston | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/a-senate-party-marks-century-in-same-room.html | A SENATE PARTY MARKS CENTURY IN SAME ROOM | Special to the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/bridge-new-york-b-team-leading-in-tournament-in-shanghai.html | Bridge New York B Team Leading In Tournament in Shanghai | By Alan Truscott Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/brooklyn-woman-18-is-arrested-in-dec-26-armored-car-robbery.html | Brooklyn Woman 18 Is Arrested In Dec 26 ArmoredCar Robbery | By United Press International | TX 652650 | 1981-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/chief-of-section-on-the-disabled-leaves-schools.html | CHIEF OF SECTION ON THE DISABLED LEAVES SCHOOLS | By Dorothy J Gaiter | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/city-may-require-new-equipment-in-cabs-maps.html | CITY MAY REQUIRE NEW EQUIPMENT IN CABS MAPS | By Ari L Goldman | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/hospital-chief-a-hard-job-to-fill-and-keep-news-analysis.html | HOSPITAL CHIEF A HARD JOB TO FILL AND KEEP News Analysis | By Ronald Sullivan | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/juror-on-disabled-bus-hit-by-truck-sues-city.html | Juror on Disabled Bus Hit by Truck Sues City | By United Press International | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/li-couple-back-reagan-and-his-budget.html | LI COUPLE BACK REAGANAND HIS BUDGET | By Frances Cerra Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/mayor-in-flushing-listens-to-concerns-of-the-homeowner.html | MAYOR IN FLUSHING LISTENS TO CONCERNS OF THE HOMEOWNER | By Edward A Gargan | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/notes-on-people-comforts-of-singing-verdi-s-rarely-performed-attila.html | NOTES ON PEOPLE Comforts of Singing Verdis Rarely Performed Attila | By Albin Krebs and Robert Mcg Thomas Jr | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/notes-on-people-george-wallace-plans-to-marry-a-singer.html | NOTES ON PEOPLE George Wallace Plans to Marry a Singer | By Albin Krebs and Robert Mcg Thomas Jr | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/notes-on-people-performers-and-songwriters-join-for-evening-of-honors.html | NOTES ON PEOPLE Performers and Songwriters Join for Evening of Honors | By Albin Krebs and Robert Mcg Thomas Jr | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/notes-on-people-quiet-birthday-for-a-prince.html | NOTES ON PEOPLE Quiet Birthday for a Prince | By Albin Krebs and Robert Mcg Thomas Jr | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/short-term-plan-offered-by-koch-to-improve-jails.html | SHORTTERM PLAN OFFERED BY KOCH TO IMPROVE JAILS | By Barbara Basler | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/state-democrats-reject-carey-plan-to-aide-mta.html | STATE DEMOCRATS REJECT CAREY PLAN TO AIDE MTA | By Richard J Meislin | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/tape-of-accused-in-murder-at-met-played-for-court.html | TAPE OF ACCUSED IN MURDER AT MET PLAYED FOR COURT | By Peter Kihss | TX 652650 | 1981-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/the-region-west-new-york-cool-to-vigilante-plan.html | THE REGION West New York Cool To Vigilante Plan | AP | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/thousands-join-in-quest-when-it-s-lobbying-day.html | THOUSANDS JOIN IN QUEST WHEN ITS LOBBYING DAY | By Robin Herman | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/us-seeks-to-ease-rule-on-disabled-and-transit.html | US SEEKS TO EASE RULE ON DISABLED AND TRANSIT | By Irvin Molotsky Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/nyregion/westchester-communities-competing-to-be-host-for-new-convention-center.html | WESTCHESTER COMMUNITIES COMPETING TO BE HOST FOR NEW CONVENTION CENTER | By Franklin Whitehouse Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/guitly.html | GUITLY | By Jane Doe | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/how-to-knead-a-4year-loaf.html | HOW TO KNEAD A 4YEAR LOAF | By John Q Public | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/observer-mired-in-the-1930-s.html | OBSERVER Mired In The 1930s | By Russell Baker | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/opinion/washington-reagan-s-hidden-persuaders.html | WASHINGTON Reagans Hidden Persuaders | By James Reston | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/csonka-trying-to-make-comeback-with-dolphins.html | Csonka Trying to Make Comeback With Dolphins | AP | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/ex-jet-in-college-post.html | ExJet in College Post | AP | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/fordham-is-ousted-by-dayton-in-nit.html | FORDHAM IS OUSTED BY DAYTON IN NIT | By Alex Yannis Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/inquiry-under-way-on-horse-drugging.html | Inquiry Under Way On HorseDrugging | By Joseph P Fried | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/mets-clout-3-homers-in-outslugging-jays.html | METS CLOUT 3 HOMERS IN OUTSLUGGING JAYS | By Joseph Durso | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/miss-zayak-happy-to-be-back-in-school.html | Miss Zayak Happy to Be Back in School | By Neil Amdur Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/nuggets-sign-coach-moe-to-a-long-term-contract.html | Nuggets Sign Coach Moe To a LongTerm Contract | AP | TX 652650 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/princeton-tops-penn-for-ivy-league-title.html | PRINCETON TOPS PENN FOR IVY LEAGUE TITLE | By Gordon S White Jr Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/rangers-beaten-6-4.html | RANGERS BEATEN 64 | By Deane McGowen Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/red-smith-more-on-beaverkill.html | RED SMITHMore on Beaverkill | By Sports of the Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/resch-tambellini-dealt-to-rockies.html | RESCH TAMBELLINI DEALT TO ROCKIES | By Parton Keese | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/sports/zimmer-talks-about-sad-sox.html | Zimmer Talks About Sad Sox | By Murray Chass Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/theater/news-of-the-theater-papp-provides-a-stage-for-long-day-s-journey.html | NEWS OF THE THEATER PAPP PROVIDES A STAGE FOR LONG DAYS JOURNEY | By Eleanor Blau | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/theater/theater-hedda-gabler-by-yale-rep.html | THEATER HEDDA GABLER BY YALE REP | By Mel Gussow | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/a-flood-not-yet-stemmed-news-analysis.html | A FLOOD NOT YET STEMMED News Analysis | By Steven Rattner Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/anti-hunger-lobbyists-start-their-rounds.html | ANTIHUNGER LOBBYISTS START THEIR ROUNDS | By Steven V Roberts Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/around-the-nation-defense-rests-in-trial-of-alleged-nazi-guard.html | AROUND THE NATION Defense Rests in Trial Of Alleged Nazi Guard | AP | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/auschwitz-survivor-sues-for-prize-for-proving-germans-gassed-jews.html | AUSCHWITZ SURVIVOR SUES FOR PRIZE FOR PROVING GERMANS GASSED JEWS | By Robert Lindsey Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/b-52-s-in-maine-placed-on-alert-after-soviet-subs-are-detected.html | B52s in Maine Placed on Alert After Soviet Subs Are Detected | AP | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/bar-groups-support-funds-for-legal-aid.html | BAR GROUPS SUPPORT FUNDS FOR LEGAL AID | By Stuart Taylor Jr Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/blacks-and-reagan-s-goal-on-states-rights-news-analysis.html | BLACKS AND REAGANS GOAL ON STATES RIGHTS News Analysis | By Sheila Rule | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/budget-cut-data-leave-questions.html | BUDGET CUT DATA LEAVE QUESTIONS | Special to the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/cia-deputy-denies-seeking-change-on-survailance.html | CIA DEPUTY DENIES SEEKING CHANGE ON SURVAILANCE | By Charles Mohr Special To the New York Times | TX 652650 | 1981-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/democrats-in-house-agree-to-speed-action-on-budget.html | DEMOCRATS IN HOUSE AGREE TO SPEED ACTION ON BUDGET | By Martin Tolchin Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/ex-boston-official-sentenced.html | ExBoston Official Sentenced | AP | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/excerpts-from-a-fact-sheet-issued-by-white-house.html | EXCERPTS FROM A FACT SHEET ISSUED BY WHITE HOUSE | Special to the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/in-the-eye-of-the-storm-of-budget-cut-planning.html | IN THE EYE OF THE STORM OF BUDGETCUT PLANNING | By Francis X Clines Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/lewis-pledges-deep-cuts-in-federal-aid-for-amtrak.html | LEWIS PLEDGES DEEP CUTS IN FEDERAL AID FOR AMTRAK | Special to the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/new-look-planned-at-us-labor-laws.html | NEW LOOK PLANNED AT US LABOR LAWS | By Philip Shabecoff Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/postal-service-to-raise-first-class-mail-by-3-pressing-for-2-more.html | POSTAL SERVICE TO RAISE FIRSTCLASS MAIL BY 3  PRESSING FOR 2 MORE | By Ernest Holsendolph Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/reagan-delivers-his-budget-to-congress-with-a-warning-to-remember-our-mandate.html | REAGAN DELIVERS HIS BUDGET TO CONGRESS WITH A WARNING TO REMEMBER OUR MANDATE | By Edward Cowan Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/reagan-proposals-detail-further-trims-in-budget.html | REAGAN PROPOSALS DETAIL FURTHER TRIMS IN BUDGET | Special to the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/reagan-to-seek-job-requirement-tied-to-welfare-for-up-to-800000.html | REAGAN TO SEEK JOB REQUIREMENT TIED TO WELFARE FOR UP TO 800000 | By Bernard Weinraub Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/security-agency-head-selected.html | Security Agency Head Selected | AP | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/study-urges-basing-of-mx-missiles-on-submarines.html | STUDY URGES BASING OF MX MISSILES ON SUBMARINES | By Richard Halloran Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/teacher-s-strike-divides-a-rural-ohio-town.html | TEACHERS STRIKE DIVIDES A RURAL OHIO TOWN | By Iver Peterson | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/text-of-the-president-s-message-to-congress.html | TEXT OF THE PRESIDENTS MESSAGE TO CONGRESS | Special to the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/us/top-entertainers-in-a-benefit-concert-join-outpouring-of-support-for-atlanta.html | TOP ENTERTAINERS IN A BENEFIT CONCERT JOIN OUTPOURING OF SUPPORT FOR ATLANTA | By Reginald Stuart Special To the New York Times | TX 652650 | 1981-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/a-us-soviet-parley-is-linked-to-poland.html | A USSOVIET PARLEY IS LINKED TO POLAND | By Bernard Gwertzman Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/american-ambassador-is-unhurt-in-an-attack-on-his-car-in-beirut.html | AMERICAN AMBASSADOR IS UNHURT IN AN ATTACK ON HIS CAR IN BEIRUT | Special to the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/around-the-world-schedule-is-announced-for-pope-s-swiss-visit.html | AROUND THE WORLD Schedule Is Announced For Popes Swiss Visit | Special to the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/around-the-world-us-reinstates-two-as-law-of-sea-delegates.html | AROUND THE WORLD US Reinstates Two As Law of Sea Delegates | Special to the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/britain-raises-taxes-and-reasserts-that-cutting-inflation-is-key-goal.html | BRITAIN RAISES TAXES AND REASSERTS THAT CUTTING INFLATION IS KEY GOAL | By William Borders Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/enigmatic-west-german-rocket-concern-finds-a-home-in-libyan-desert.html | ENIGMATIC WEST GERMAN ROCKET CONCERN FINDS A HOME IN LIBYAN DESERT | By John Vinocur Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/japan-and-south-korea-moving-to-resolve-their-disagreements.html | JAPAN AND SOUTH KOREA MOVING TO RESOLVE THEIR DISAGREEMENTS | By Henry Scott Stokes Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/new-urgency-on-us-arms-military-analysis.html | NEW URGENCY ON US ARMS Military Analysis | By Drew Middleton | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/pakistani-hijackers-trim-their-demands.html | PAKISTANI HIJACKERS TRIM THEIR DEMANDS | AP | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/poland-letting-dissidents-visit-abroad.html | POLAND LETTING DISSIDENTS VISIT ABROAD | Special to the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/program-to-clean-up-mediterranean-sea-is-approved.html | PROGRAM TO CLEAN UP MEDITERRANEAN SEA IS APPROVED | By Frank J Prial Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/reagan-arrives-in-canada-to-heckling-and-applause.html | REAGAN ARRIVES IN CANADA TO HECKLING AND APPLAUSE | By Henry Giniger Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/soviet-cites-comment-by-reagan-as-justifying-its-afghan-action.html | SOVIET CITES COMMENT BY REAGAN AS JUSTIFYING ITS AFGHAN ACTION | By Anthony Austin Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/the-salvador-strategy-news-analysis.html | THE SALVADOR STRATEGY News Analysis | By Alan Riding Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/turks-hail-greek-move-to-ease-airspace-rules.html | TURKS HAIL GREEK MOVE TO EASE AIRSPACE RULES | By Marvine Howe Special To the New York Times | TX 652650 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/us-plans-military-loans-for-15-nations.html | US PLANS MILITARY LOANS FOR 15 NATIONS | By Judith Miller Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/white-house-hit-a-last-minute-snag-on-canada-trip.html | WHITE HOUSE HIT A LASTMINUTE SNAG ON CANADA TRIP | By Hedrick Smith Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-11 | https://www.nytimes.com/1981/03/11/world/workers-in-lodz-stage-a-one-hour-strike.html | WORKERS IN LODZ STAGE A ONEHOUR STRIKE | By John Darnton Special To the New York Times | TX 652650 | 1981-03-19 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/boston-ballet-cancels-plans-for-south-africa.html | Boston Ballet Cancels Plans for South Africa | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/concert-haydn-s-creation-performed-by-musica-sacra.html | CONCERT HAYDNS CREATION PERFORMED BY MUSICA SACRA | By John Rockwell | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/critic-s-notebook-choreographing-invisible-characters.html | CRITICS NOTEBOOK CHOREOGRAPHING INVISIBLE CHARACTERS | By Jack Anderson | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/dance-june-anderson-troupe-makes-use-of-light-effects.html | DANCE JUNE ANDERSON TROUPE MAKES USE OF LIGHT EFFECTS | By Jennifer Dunning | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/dance-steve-clorfeine-s-blue-serge-suite.html | DANCE STEVE CLORFEINES BLUE SERGE SUITE | By Jennifer Dunning | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/dispute-over-christo-central-park-gates-continues.html | DISPUTE OVER CHRISTO CENTRAL PARK GATES CONTINUES | By Grace Glueck | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/music-carol-wincenc-flutist-plays-hindemith-at-the-y.html | MUSIC Carol Wincenc Flutist Plays Hindemith at the Y | By Edward Rothstein | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/music-eric-stumacher-pianist-in-mussorgsky-pictures.html | MUSIC Eric Stumacher Pianist In Mussorgsky Pictures | By Bernard Holland | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/music-harold-zabrack-returns-to-the-pianistic-past.html | MUSIC Harold Zabrack Returns To the Pianistic Past | By Edward Rothstein | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/music-st-luke-s-ensemble-plays-premiere-of-rzewski-work.html | MUSIC St Lukes Ensemble Plays Premiere of Rzewski Work | By Edward Rothstein | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/news-of-music-brooklyn-opera-to-get-acoustic-shell.html | NEWS OF MUSIC BROOKLYN OPERA TO GET ACOUSTIC SHELL | By Edward Rothstein | TX 647523 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-12 | https://www.nytimes.com/1981/03/12/arts/tv-million-dollar-face-ruthlessness-in-cosmetics.html | TV MILLION DOLLAR FACE RUTHLESSNESS IN COSMETICS | By John J OConnor | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/books/vidal-i-m-at-the-top-of-a-very-tiny-heap.html | VIDAL IM AT THE TOP OF A VERY TINY HEAP | By Michiko Kakutani | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-addenda.html | ADVERTISING Addenda | By Philip Dougherty | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-arm-hammer-s-carpet-contender.html | ADVERTISING Arm Hammers Carpet Contender | By Philip Dougherty | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-hanson-fasler-adds-two-firms.html | ADVERTISING Hanson Fasler Adds Two Firms | By Philip Dougherty | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-happiness-research-planned-by-dr-levy.html | ADVERTISING Happiness Research Planned by Dr Levy | By Philip Dougherty | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-iberia-airlines-is-returning-to-tv.html | ADVERTISING Iberia Airlines Is Returning to TV | By Philip Dougherty | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-pudding-on-a-stick-giraf-malt-liquor-et-al.html | ADVERTISING Pudding on a Stick Giraf Malt Liquor et Al | By Philip Dougherty | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/advertising-ted-bates-upholds-autonomy.html | ADVERTISING Ted Bates Upholds Autonomy | By Philip Dougherty | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/article-038081-no-title.html | Article 038081  No Title | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/bankruptcy-petition-is-filed-by-opm.html | BANKRUPTCY PETITION IS FILED BY OPM | By Isadore Barmash | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/business-people-chief-of-american-cinema-inc-now-adds-the-post-of-chairman.html | BUSINESS PEOPLE Chief of American Cinema Inc  Now Adds the Post of Chairman | By Leonard Sloane | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/business-people-lincoln-national-life-names-2-executives.html | Business People Lincoln National Life Names 2 Executives | By Leonard Sloane | TX 647523 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/business-people-quality-care-announces-appointment-of-president.html | BUSINESS PEOPLE Quality Care Announces Appointment of President | By Leonard Sloane | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/connecticut-general-acts-to-expand-as-an-insurer.html | CONNECTICUT GENERAL ACTS TO EXPAND AS AN INSURER | Special to the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/continental-air-loses-appeal.html | Continental Air Loses Appeal | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/credit-markets-interest-rates-little-changed.html | CREDIT MARKETS Interest Rates Little Changed | By Michael Quint | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/earnings-sears-quarterly-net-rises-9.5.html | EARNINGS SEARS QUARTERLY NET RISES 95 | By Phillip H Wiggins | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/evolution-of-a-down-wear-retailer.html | Evolution of a DownWear Retailer | Special to the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/fcc-backs-phone-rule-that-raises-users-costs.html | FCC BACKS PHONE RULE THAT RAISES USERS COSTS | By Steve Lohr | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/gas-well-yields-oil-in-arctic.html | Gas Well Yields Oil in Arctic | Special to the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/italians-dominate-product-design.html | ITALIANS DOMINATE PRODUCT DESIGN | By Susan Heller Anderson Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/macmillian-bloedel-bid-is-made.html | MACMILLIAN BLOEDEL BID IS MADE | Special to the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/navy-cancels-ge-mcdonnell-contract.html | Navy Cancels GE McDonnell Contract | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/ozark-air-expands.html | Ozark Air Expands | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/prudential-planning-energy-investments.html | Prudential Planning Energy Investments | By Thomas C Hayes | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/retail-sales-up-by-0.9-in-february.html | RETAIL SALES UP BY 09 IN FEBRUARY | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/rising-trend-of-computer-age-employees-who-work-at-home.html | RISING TREND OF COMPUTER AGE EMPLOYEES WHO WORK AT HOME | By Andrew Pollack | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/seagram-makes-bid-for-st-joe.html | SEAGRAM MAKES BID FOR ST JOE | By Robert J Cole | TX 647523 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/spread-of-miracle-rice-lagging-in-asia.html | SPREAD OF MIRACLE RICE LAGGING IN ASIA | By Pamela G Hollie Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/stocks-fall-amid-profit-taking.html | STOCKS FALL AMID PROFIT TAKING | KENNETH B NOBLE | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/technology-extended-wear-contact-lenses.html | Technology ExtendedWear Contact Lenses | By Barnaby J Feder | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/business/uruguay-orders-737-s.html | Uruguay Orders 737s | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/design-trends-skinny-lamps-small-square-pillows.html | DESIGN TRENDS SKINNY LAMPS SMALL SQUARE PILLOWS | By Suzanne Slesin | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/guide-to-video-systems-disk-and-cassette.html | GUIDE TO VIDEO SYSTEMS DISK AND CASSETTE | By Hans Fantel | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/home-improvement-new-products-that-make-it-easier-for-a-do-it-yourselfer.html | HOME IMPROVEMENT NEW PRODUCTS THAT MAKE IT EASIER FOR A DOITYOURSELFER | By Bernard Gladstone | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/more-teen-agers-are-pregnant-despite-rise-in-contraception.html | MORE TEENAGERS ARE PREGNANT DESPITE RISE IN CONTRACEPTION | By Nadine Brozan | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/pickford-fairbanks-memorabilia-for-sale.html | PICKFORDFAIRBANKS MEMORABILIA FOR SALE | By Aljean Harmetz | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/garden/varied-books-on-energy-are-available-by-mail.html | VARIED BOOKS ON ENERGY ARE AVAILABLE BY MAIL | By Michael Decourcy Hinds | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/movies/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/6-injured-in-leaps-from-2d-floor-to-escape-jersey-apartment-fire.html | 6 Injured in Leaps From 2d Floor To Escape Jersey Apartment Fire | Special to the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/a-500-million-cut-in-taxes-is-voted-by-the-state-senate.html | A 500 MILLION CUT IN TAXES IS VOTED BY THE STATE SENATE | By Robin Herman Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/bridge-rotterdam-and-tokyo-play-in-shanghai-tourney-final.html | Bridge Rotterdam and Tokyo Play In Shanghai Tourney Final | By Alan Truscott Special To the New York Times | TX 647523 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/federal-permits-in-carey-now-presses-for-westway-start.html | FEDERAL PERMITS IN CAREY NOW PRESSES FOR WESTWAY START | By Ari L Goldman | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/helping-slow-readers-news-analysis.html | HELPING SLOW READERS News Analysis | By Gene I Maeroff | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/hotels-face-dip-in-sales-in-new-year.html | HOTELS FACE DIP IN SALES IN NEW YEAR | By Glenn Fowler | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/jersey-to-use-trailers-to-reduce-crowding-at-penal-institutions.html | JERSEY TO USE TRAILERS TO REDUCE CROWDING AT PENAL INSTITUTIONS | By Joseph F Sullivan Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/krauskopf-expected-to-get-human-resources-post.html | KRAUSKOPF EXPECTED TO GET HUMAN RESOURCES POST | By Molly Ivins | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/overcrowded-city-jails-present-a-tangle-of-problems.html | OVERCROWDED CITY JAILS PRESENT A TANGLE OF PROBLEMS | By Barbara Basler | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/paterson-granted-license-to-run-hydroelectric-plant.html | PATERSON GRANTED LICENSE TO RUN HYDROELECTRIC PLANT | By Alfonso A Narvaez Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/some-bans-on-outdoor-water-use-eased-in-372-jersey-communities.html | SOME BANS ON OUTDOOR WATER USE EASED IN 372 JERSEY COMMUNITIES | By Robert Hanley Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/statements-before-arrest-cited-in-met-murder-case.html | STATEMENTS BEFORE ARREST CITED IN MET MURDER CASE | By Peter Kihss | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/the-region-037902.html | THE REGION | Successor to Degnan Nominated by Byrne | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/tower-rising-on-east-side-apologizes-for-all-the-mess.html | TOWER RISING ON EAST SIDE APOLOGIZES FOR ALL THE MESS | By Laurie Johnston | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/nyregion/us-freeze-on-grants-perils-projects-in-new-york-region.html | US FREEZE ON GRANTS PERILS PROJECTS IN NEW YORK REGION | By Paul L Montgomery | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/obituaries/bob-cook.html | BOB COOK | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/obituaries/bob-elson-is-dead-at-76-a-baseball-broadcaster.html | Bob Elson Is Dead at 76 A Baseball Broadcaster | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/obituaries/chris-von-wagenheim-39-took-innivative-fashion-photographs.html | CHRIS VON WAGENHEIM 39 TOOK INNIVATIVE FASHION PHOTOGRAPHS | By Bernardine Morris | TX 647523 | 1981-03-18 |

| 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/builder-target-of-horse-inquiry.html | BUILDER TARGET OF HORSE INQUIRY | By James Tuite | TX 647523 | 1981-03-18 |
|---|---|---|---|---|---|
| 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/clair-bee-85-loves-the-game.html | CLAIR BEE 85 LOVES THE GAME | By Ira Berkow Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/computer-oregon-state-no-1.html | Computer Oregon State No 1 | By Gordon S White Jr | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/georgia-and-minnesota-advance-easily-in-nit.html | Georgia and Minnesota Advance Easily in NIT | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/griffin-shaky-in-first-test-for-starting-job.html | GRIFFIN SHAKY IN FIRST TEST FOR STARTING JOB | By Murray Chass Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/knicks-bow-to-76ers-sagging-in-last-half.html | KNICKS BOW TO 76ERS SAGGING IN LAST HALF | By Sam Goldaper | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/nets-defeat-bullets-to-end-slide.html | NETS DEFEAT BULLETS TO END SLIDE | By Al Harvin Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/sports-of-the-times-arnold-palmer-a-grandfather-and-vintage-golfer.html | Sports of the Times Arnold Palmer a Grandfather and Vintage Golfer | DAVE ANDERSON | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/staub-battles-pounds-to-fatten-bankroll.html | Staub Battles Pounds To Fatten Bankroll | By Joseph Durso Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/tambellini-resch-beat-rangers-4-3.html | TAMBELLINI RESCH BEAT RANGERS 43 | By Parton Keese Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/sports/tambellini-resch-best-rangers-43.html | TAMBELLINI RESCH BEST RANGERS 43 | By Deane McGowen | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/theater/off-broadway-a-love-story-with-epithets.html | OFF BROADWAY A LOVE STORY WITH EPITHETS | By John Corry | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/theater/revue-the-appollo-recalling-the-past.html | REVUE THE APPOLLO  RECALLING THE PAST | By Jennifer Dunning | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/around-the-nation-2-murder-charges-dropped-in-a-miami-riots-case.html | Around the Nation 2 Murder Charges Dropped In a Miami Riots Case | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/around-the-nation-6-in-north-carolina-plead-not-guilty-to-conspiracy.html | Around the Nation 6 in North Carolina Plead Not Guilty to Conspiracy | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/around-the-nation-spending-and-tax-limit-rejected-in-new-hampshire.html | Around the Nation Spending and Tax Limit Rejected in New Hampshire | AP | TX 647523 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/around-the-nation-us-arts-panel-rejects-plan-for-project-along-potomac.html | Around the Nation US Arts Panel Rejects Plan For Project Along Potomac | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/atlanta-mayor-urges-us-funds-for-inquiry-into-children-s-deaths.html | ATLANTA MAYOR URGES US FUNDS FOR INQUIRY INTO CHILDRENS DEATHS | By Wendell Rawls Jr Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/budget-amendment-backed-at-hearing.html | BUDGET AMENDMENT BACKED AT HEARING | By Adam Clymer Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/cia-aide-clarifies-stand-on-restraint.html | CIA AIDE CLARIFIES STAND ON RESTRAINT | By Charles Mohr Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/colleges-taking-steps-to-bolster-curriculum-in-liberal-artsstudies.html | COLLEGES TAKING STEPS TO BOLSTER CURRICULUM IN LIBERAL ARTSSTUDIES | By Edward B Fiske | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/deep-cuts-expected-in-ecology-agencies.html | DEEP CUTS EXPECTED IN ECOLOGY AGENCIES | By Philip Shabecoff Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/democrats-in-house-pledge-alternative-to-reagan-s-budget.html | DEMOCRATS IN HOUSE PLEDGE ALTERNATIVE TO REAGANS BUDGET | By Martin Tolchin Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/girl-refuses-to-testify-against-mother-before-a-grand-jury-in-las-vegas.html | GIRL REFUSES TO TESTIFY AGAINST MOTHER BEFORE A GRAND JURY IN LAS VEGAS | By Wayne King Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/house-judiciary-members-resist-immigration-service-budget-cut.html | HOUSE JUDICIARY MEMBERS RESIST IMMIGRATION SERVICE BUDGET CUT | By Robert Pear Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/labor-secretary-urges-changes-to-curb-debt-in-black-lung-project.html | LABOR SECRETARY URGES CHANGES TO CURB DEBT IN BLACK LUNG PROJECT | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/puerto-rico-fears-effects-of-us-cuts.html | PUERTO RICO FEARS EFFECTS OF US CUTS | By Jo Thomas Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/sailor-s-death-laid-to-bacteria.html | Sailors Death Laid to Bacteria | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/study-links-coffee-use-to-pancreas-cancer.html | STUDY LINKS COFFEE USE TO PANCREAS CANCER | By Harold M Schmeck Jr | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/suspect-questioned-in-7-texas-slayings.html | SUSPECT QUESTIONED IN 7 TEXAS SLAYINGS | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/trial-opens-in-carol-burnett-s-libel-suit.html | TRIAL OPENS IN CAROL BURNETTS LIBEL SUIT | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/us/us-aides-hint-cuba-cuts-arms-to-salvador-left.html | US AIDES HINT CUBA CUTS ARMS TO SALVADOR LEFT | By Bernard Gwertzman Special To the New York Times | TX 647523 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/apartheid-is-crumbling-on-beaches-in-south-africa-the-talk-of-cape-town.html | APARTHEID IS CRUMBLING ON BEACHES IN SOUTH AFRICA The Talk of Cape Town | By Joseph Lelyveld Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/around-the-world-israel-legislators-reject-bid-to-annex-golan-heights.html | Around the World Israel Legislators Reject Bid To Annex Golan Heights | Special to the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/belfast-man-sentenced-to-death-in-dublin-for-slaying-a-policeman.html | Belfast Man Sentenced to Death In Dublin for Slaying a Policeman | Special to the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/comment-by-haig-draws-fire-in-spain.html | COMMENT BY HAIG DRAWS FIRE IN SPAIN | By James M Markham Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/deceptive-lull-in-the-mideast-news-analysis.html | DECEPTIVE LULL IN THE MIDEAST News Analysis | By Hedrick Smith Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/for-reagan-and-trudeau-the-personal-chemistry-appeared-to-work.html | FOR REAGAN AND TRUDEAU THE PERSONAL CHEMISTRY APPEARED TO WORK | By Henry Giniger Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/greece-tackles-a-new-quake.html | Greece Tackles a New Quake | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/hijackers-extend-deadline-on-blowing-up-jet-in-syria.html | HIJACKERS EXTEND DEADLINE ON BLOWING UP JET IN SYRIA | By Henry Tanner Special to the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/iraq-rules-out-truce-in-war-and-renews-demands.html | IRAQ RULES OUT TRUCE IN WAR AND RENEWS DEMANDS | Special to the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/kidnapped-italian-is-freed.html | Kidnapped Italian Is Freed | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/reagan-in-ottawa-pledges-amity-differences-on-el-salvador-remain.html | REAGAN IN OTTAWA PLEDGES AMITY DIFFERENCES ON EL SALVADOR REMAIN | By Howell Raines Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/reagan-plan-looks-to-string-of-bases-in-mideast-and-indian-ocean.html | REAGAN PLAN LOOKS TO STRING OF BASES IN MIDEAST AND INDIAN OCEAN | By Richard Halloran Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/thatcher-budget-is-denounced-as-savage.html | THATCHER BUDGET IS DENOUNCED AS SAVAGE | By William Borders Special To the New York Times | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/us-carrier-rescues-17.html | US Carrier Rescues 17 | AP | TX 647523 | 1981-03-18 |
| 1981-03-12 | https://www.nytimes.com/1981/03/12/world/white-house-picks-arms-agency-chief.html | WHITE HOUSE PICKS ARMS AGENCY CHIEF | By Judith Miller Special to the New York Times | TX 647523 | 1981-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-13 | https://www.nytimes.com/1981/03/13/archives/couples-design-fit-for-a-queen.html | COUPLES DESIGN FIT FOR A QUEEN | uf979By Bernadine Morris | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/archives/the-evening-hours.html | The Evening Hours | By Judy Klemsrud | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/a-rousing-foe-for-that-hun-attila.html | A ROUSING FOE FOR THAT HUN ATTILA | By Peter G Davis | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/abc-had-adviser-known-as-a-psychic.html | ABC HAD ADVISER KNOWN AS A PSYCHIC | By Tony Schwartz | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/art-italian-drawing-of-the-19th-century.html | ART ITALIAN DRAWING OF THE 19TH CENTURY | By Hilton Kramer | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/art-twisted-chains-from-barry-le-va.html | ART TWISTED CHAINS FROM BARRY LE VA | By Vivien Raynor | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/auctions-weathervane-for-sale.html | AUCTIONS Weathervane for sale | By Rita Reif | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/dance-redlich-company.html | DANCE REDLICH COMPANY | By Anna Kisselgoff | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/egyptian-festival-to-open-in-washington-on-monday.html | Egyptian Festival to Open In Washington on Monday | Special to the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/ethel-merman-belts-out-songs-on-concert-circuit.html | ETHEL MERMAN BELTS OUT SONGS ON CONCERT CIRCUIT | By Fred Ferretti | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/music-ashkenazy-in-bartok-concerto.html | MUSIC ASHKENAZY IN BARTOK CONCERTO | By Allen Hughes | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/music-cherubini-s-lodoiska-performed-by-clarion-concerts.html | MUSIC CHERUBINIS LODOISKA PERFORMED BY CLARION CONCERTS | By Donal Henahan | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/pop-jazz-brian-eno-new-guru-of-rock-going-solo.html | POP JAZZ BRIAN ENO NEW GURU OF ROCK GOING SOLO | By Robert Palmer | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/pop-the-sugar-hill-gang.html | POP THE SUGAR HILL GANG | By Robert Palmer | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/rock-la-country-and-folk.html | ROCK LACOUNTRY AND FOLK | By John Rockwell | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/arts/the-dance-season-is-springing-alive.html | THE DANCE SEASON IS SPRINGING ALIVE | By Jennifer Dunning | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/books/art-illustrated-books-of-18th-century-france.html | ART ILLUSTRATED BOOKS OF 18THCENTURY FRANCE | By John Russell | TX 647527 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-13 | https://www.nytimes.com/1981/03/13/books/behind-edith-sitwell-s-facade-at-jupiter-concert.html | BEHIND EDITH SITWELLS FACADE AT JUPITER CONCERT | By Bernard Holland | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/books/publishing-1942-book-finally-gets-borges-s-name.html | PUBLISHING 1942 BOOK FINALLY GETS BORGESS NAME | By Edwin McDowell | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-addendum.html | ADVERTISING Addendum | By Philip Dougherty | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-benton-unit-chairman.html | ADVERTISING Benton Unit Chairman | By Philip Dougherty | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-doyle-dane-earnings-increase-25-in-quarter.html | ADVERTISING Doyle Dane Earnings Increase 25 in Quarter | By Philip Dougherty | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-publishing-mergers-on-the-rise.html | Advertising Publishing Mergers On the Rise | Philip H Dougherty | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-stoner-loses-account-over-tampered-crypt-ad.html | ADVERTISING Stoner Loses Account Over Tampered Crypt Ad | By Philip Dougherty | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/advertising-sunbeam-kitchen-account-to-cunningham-walsh.html | ADVERTISING Sunbeam Kitchen Account To Cunningham  Walsh | By Philip Dougherty | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/belgium-s-troubled-steelmaker.html | BELGIUMS TROUBLED STEELMAKER | By John Tagliabue Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/business-people-039502.html | BUSINESS PEOPLE | By Leonard Sloane | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/business-people-new-comex-chairman.html | BUSINESS PEOPLE New Comex Chairman | By Leonard Sloane | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/business-people-no-ouster-at-ford-despite-the-rumors.html | BUSINESS PEOPLE No Ouster at Ford Despite the Rumors | By Leonard Sloane | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/credit-markets-rates-slip-a-bit-as-fed-lets-up.html | CREDIT MARKETS RATES SLIP A BIT AS FED LETS UP | By Michael Quint | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/dutch-shell-tumbles-27-in-80.html | DUTCH SHELL TUMBLES 27 IN 80 | By Phillip H Wiggins | TX 647527 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/economic-scene-a-warning-on-trade-curbs.html | Economic Scene A Warning On Trade Curbs | By Leonard Silk | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/ftc-fighting-office-closings.html | FTC Fighting Office Closings | Special to the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/investment-plans-up-for-year.html | INVESTMENT PLANS UP FOR YEAR | AP | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/judge-drops-one-order-keeps-one-in-amax-suit.html | JUDGE DROPS ONE ORDER KEEPS ONE IN AMAX SUIT | By Isadore Barmash | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/market-place-johnson-ready-in-radio-field.html | Market Place Johnson Ready In Radio Field | By Robert Metz | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/no-headline-039494.html | No Headline | By Jeff Gerth Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/senate-votes-to-extend-ban-on-credit-card-fees.html | SENATE VOTES TO EXTEND BAN ON CREDIT CARD FEES | By Karen de Witt Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/standard-of-indiana-oil-reserves-higher.html | Standard of Indiana Oil Reserves Higher | AP | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/texaco-shell-trim-some-gas-prices.html | TEXACO SHELL TRIM SOME GAS PRICES | By Douglas Martin | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/trust-houses-bids-130-million-to-buy-savoy-hotel-group.html | TRUST HOUSES BIDS 130 MILLION TO BUY SAVOY HOTEL GROUP | By William Borders Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/business/wide-rally-lifts-dow-by-22.15.html | WIDE RALLY LIFTS DOW BY 2215 | By Kenneth B Noble | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/movies/plains-warrior-reunites-with-his-son.html | PLAINS WARRIOR REUNITES WITH HIS SON | By Janet Maslin | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/movies/sally-field-stars-in-ritt-s-back-roads.html | SALLY FIELD STARS IN RITTS BACK ROADS | By Vincent Canby | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/movies/the-howling-werewolves-and-friends.html | THE HOWLING WEREWOLVES AND FRIENDS | By Vincent Canby | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/movies/weekender-guide-friday.html | WEEKENDER GUIDE Friday | By C Gerald Fraser | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/about-real-estate-refinancing-costs-trouble-apartment-owners-in-city.html | About Real Estate REFINANCING COSTS TROUBLE APARTMENT OWNERS IN CITY | By Alan S Oser | TX 647527 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/brezenoff-elected-hospitals-chief-immediate-problems-confront-him.html | BREZENOFF ELECTED HOSPITALS CHIEF IMMEDIATE PROBLEMS CONFRONT HIM | By Ronald Sullivan | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/bridge-tokyo-outlasts-rotterdam-to-win-shanghai-tourney.html | Bridge Tokyo Outlasts Rotterdam To Win Shanghai Tourney | By Alan Truscott Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/commuters-finding-new-ways-to-beat-the-crush.html | COMMUTERS FINDING NEW WAYS TO BEAT THE CRUSH | By William Geist | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/jersey-gives-hackensack-company-water-rate-increase-of-4.2-million.html | JERSEY GIVES HACKENSACK COMPANY WATER RATE INCREASE OF 42 MILLION | By Robert Hanley Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/koch-puts-cost-of-aid-cuts-to-the-city-at-353-million.html | KOCH PUTS COST OF AID CUTS TO THE CITY AT 353 MILLION | By Clyde Haberman | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/loss-in-us-aid-seen-forcing-cut-in-school-guards.html | LOSS IN US AID SEEN FORCING CUT IN SCHOOL GUARDS | By Irvin Molotsky Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/notes-on-people-a-trip-that-was-well-worth-it.html | NOTES ON PEOPLE A Trip That Was Well Worth It | By Albin Krebs and Robert Mcg Thomas Jr | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/notes-on-people-film-for-lbj-library-salutes-lady-bird-johnson.html | NOTES ON PEOPLE Film for LBJ Library Salutes Lady Bird Johnson | By Albin Krebs and Robert Mcg Thomas Jr | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/notes-on-people-good-news-for-viewers-of-red-sox-games.html | NOTES ON PEOPLE Good News for Viewers of Red Sox Games | By Albin Krebs and Robert Mcg Thomas Jr | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/notes-on-people-march-17-a-great-day-for-the-vikings-of-course.html | NOTES ON PEOPLE March 17 a Great Day for   the Vikings of Course | By Albin Krebs and Robert Mcg Thomas Jr | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/notes-on-people-marine-who-was-held-hostage-leaves-corps.html | NOTES ON PEOPLE Marine Who Was Held Hostage Leaves Corps | By Albin Krebs and Robert Mcg Thomas Jr | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/photographers-trying-to-keep-lofts.html | PHOTOGRAPHERS TRYING TO KEEP LOFTS | By David Bird | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/port-agency-plans-3-industrial-parks.html | PORT AGENCY PLANS 3 INDUSTRIAL PARKS | By Ari L Goldman | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/psc-approves-15.5-rate-rise-for-con-edison.html | PSC APPROVES 155 RATE RISE FOR CON EDISON | By Richard J Meislin Special To the New York Times | TX 647527 | 1981-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/regan-sounding-a-call-to-reopen-transit-contract.html | REGAN SOUNDING A CALL TO REOPEN TRANSIT CONTRACT | By Judith Cummings | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/the-region-bus-service-depot-planned-in-nassau.html | The Region Bus Service Depot Planned in Nassau | AP | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/tourism-in-3000-phrases.html | TOURISM IN 3000 PHRASES | By Robert E Tomasson | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/nyregion/trade-center-to-get-fire-sprinklers-at-45-million-cost-39312.html | TRADE CENTER TO GET FIRE SPRINKLERS AT 45 MILLION COST | By Michael Goodwin | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/obituaries/dr-max-delbruck-pioneer-of-modern-molecular-genetics-dies-at-age-74.html | DR MAX DELBRUCK PIONEER OF MODERN MOLECULAR GENETICS DIES AT AGE 74 | By Harold M Schmeck Jr | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/opinion/foreign-affairs-an-economy-of-brains.html | FOREIGN AFFAIRS An Economy Of Brains | By Flora Lewis | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/alabama-ousts-st-john-s-73-69.html | Alabama Ousts St Johns 7369 | By Jane Gross | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/canadiens-4-blues-3.html | Canadiens 4 Blues 3 | By United Press International | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/comforts-of-home-soothe-miss-austin.html | Comforts of Home Soothe Miss Austin | By George Vecsey Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/garvey-wins-award.html | Garvey Wins Award | AP | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/holmes-subpoenaed-to-testify-at-inquiry.html | HOLMES SUBPOENAED TO TESTIFY AT INQUIRY | By Michael Katz | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/iowa-squad-leads-ncaa-wrestling.html | Iowa Squad Leads NCAA Wrestling | By Michael Strauss Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/islanders-defeat-oilers-5-0.html | ISLANDERS DEFEAT OILERS 50 | By Parton Keese Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/james-madison-tops-georgetown-61-55-byu-oust-tigers.html | JAMES MADISON TOPS GEORGETOWN 6155 BYU OUST TIGERS | By Gordon S White Jr Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/mets-pitching-is-a-puzzlement.html | Mets Pitching Is a Puzzlement | By Joseph Durso Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/red-smith-youngest-trekker.html | RED SMITHYoungest Trekker | By Sports of the Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/sports/washington-looks-for-security.html | Washington Looks for Security | By Murray Chass Special To the New York Times | TX 647527 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-13 | https://www.nytimes.com/1981/03/13/style/for-wedding-photographers-something-new.html | FOR WEDDING PHOTOGRAPHERS SOMETHING NEW | By Wayne King Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/theater/broadway-a-day-in-the-life-of-george-s-kaufman-coming-to-the-stage.html | BROADWAY A day in the life of George S Kaufman coming to the stage | By Richard F Shepard | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/theater/stage-black-elk-sioux-indian-litany.html | STAGE BLACK ELK SIOUX INDIAN LITANY | By John Corry | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/theater/stage-the-wild-duck-in-brooklyn.html | STAGE THE WILD DUCK IN BROOKLYN | By Mel Gussow | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/155-indicted-as-two-year-federal-drug-inquiry-ends.html | 155 INDICTED AS TWOYEAR FEDERAL DRUG INQUIRY ENDS | By Robert Pear Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/2-sides-take-a-break-as-deadline-for-a-coal-industry-strike-nears.html | 2 SIDES TAKE A BREAK AS DEADLINE FOR A COAL INDUSTRY STRIKE NEARS | By Ben A Franklin Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/abortion-becoming-a-top-priority-issue-in-congress.html | ABORTION BECOMING A TOP PRIORITY ISSUE IN CONGRESS | By Bernard Weinraub Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/admiral-assails-management-of-submarine-builder.html | ADMIRAL ASSAILS MANAGEMENT OF SUBMARINE BUILDER | By Richard Halloran Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/around-the-nation-ex-hostage-sues-for-libel-on-report-of-drug-dealing.html | Around the Nation ExHostage Sues for Libel On Report of Drug Dealing | AP | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/casino-revenues-appeal-to-bay-state.html | CASINO REVENUES APPEAL TO BAY STATE | By Michael Knight Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/census-finds-us-benefits-reach-1-out-of-3-families.html | CENSUS FINDS US BENEFITS REACH 1 OUT OF 3 FAMILIES | AP | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/congress-rejects-raises-for-itself-judiciary-cabinet-and-us-employees.html | CONGRESS REJECTS RAISES FOR ITSELF JUDICIARY CABINET AND US EMPLOYEES | By Martin Tolchin Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/critical-approach-to-reagan-s-budget-is-urged-by-wright.html | CRITICAL APPROACH TO REAGANS BUDGET IS URGED BY WRIGHT | By Steven V Roberts Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/divided-us-advisory-panel-urges-changes-in-social-security-system.html | DIVIDED US ADVISORY PANEL URGES CHANGES IN SOCIAL SECURITY SYSTEM | By Edward Cowan Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/fire-ruins-paddlewheel-steamer.html | Fire Ruins Paddlewheel Steamer | AP | TX 647527 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/foes-of-busing-hail-los-angeles-victory.html | FOES OF BUSING HAIL LOS ANGELES VICTORY | By Pamela G Hollie Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/leader-of-march-for-life-sees-issue-as-apocalyptic.html | LEADER OF MARCH FOR LIFE SEES ISSUE AS APOCALYPTIC | By Barbara Gamarekian Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/mayors-criticize-reagan-budget-cuts-saying-municipalities-are-hurt-worst.html | MAYORS CRITICIZE REAGAN BUDGET CUTS SAYING MUNICIPALITIES ARE HURT WORST | By Steven Rattner Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/pentagon-likes-budget-proposal-but-questions-specifics-military-analysis.html | PENTAGON LIKES BUDGET PROPOSAL BUT QUESTIONS SPECIFICS Military Analysis | By Drew Middleton | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/reagan-s-cabinet-split-on-imports-of-japanese-cars.html | REAGANS CABINET SPLIT ON IMPORTS OF JAPANESE CARS | By Hedrick Smith Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/savior-of-the-job-corps-was-hatch-he-likes-it-and-it-s-big-in-his-state.html | SAVIOR OF THE JOB CORPS WAS HATCH HE LIKES IT AND ITS BIG IN HIS STATE | By Judith Miller Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/us/sohio-is-paying-1.8-billion-to-buy-kennecott-as-merger-bids-quicken.html | SOHIO IS PAYING 18 BILLION TO BUY KENNECOTT AS MERGER BIDS QUICKEN | By Robert J Cole | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/3-killed-60-hurt-on-italian-road.html | 3 Killed 60 Hurt on Italian Road | AP | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/american-embassy-says-soviet-set-up-2-attaches.html | American Embassy Says Soviet Set Up 2 Attaches | Special to the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/another-american-is-detained-in-mozambique.html | Another American Is Detained in Mozambique | AP | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/british-policeman-is-killed-in-first-such-case-since-70.html | British Policeman Is Killed In First Such Case Since 70 | AP | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/charles-s-wedding-day-a-holiday.html | Charless Wedding Day a Holiday | AP | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/china-s-leaders-try-for-unity-in-party.html | CHINAS LEADERS TRY FOR UNITY IN PARTY | By James P Sterba Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/for-haig-deputy-on-the-job-training.html | FOR HAIG DEPUTY ONTHEJOB TRAINING | By Bernard Gwertzman Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/french-candidates-off-at-last-jostling-for-position.html | FRENCH CANDIDATES OFF AT LAST JOSTLING FOR POSITION | By Richard Eder Special To the New York Times | TX 647527 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/high-official-now-plays-down-el-salvador.html | HIGH OFFICIAL NOW PLAYS DOWN EL SALVADOR | Special to the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/islamic-mission-for-iran-iraq-truce-says-it-failed.html | ISLAMIC MISSION FOR IRANIRAQ TRUCE SAYS IT FAILED | Special to the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/levesque-calls-a-vote-in-quebec-as-his-support-appears-to-ebb.html | LEVESQUE CALLS A VOTE IN QUEBEC AS HIS SUPPORT APPEARS TO EBB | By Henry Giniger Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/libya-reported-to-sign-contract-to-buy-missiles.html | Libya Reported to Sign Contract to Buy Missiles | AP | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/pakistanis-accept-hijackers-demand-to-free-prisoners.html | PAKISTANIS ACCEPT HIJACKERS DEMAND TO FREE PRISONERS | By Henry Tanner Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/polish-workers-in-radom-threaten-factory-strikes.html | Polish Workers in Radom Threaten Factory Strikes | AP | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/russians-seize-ballet-dancer-who-fled-and-returned.html | RUSSIANS SEIZE BALLET DANCER WHO FLED AND RETURNED | By Anthony Austin Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/soviet-embarks-on-blitz-in-us-of-news-media.html | SOVIET EMBARKS ON BLITZ IN US OF NEWS MEDIA | By Ao Sulzberger Jr Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/turks-angry-at-passivity-mourn-slain-diplomats.html | TURKS ANGRY AT PASSIVITY MOURN SLAIN DIPLOMATS | By Marvine Howe Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/vatican-assails-fetal-diagnosis-if-used-to-encourage-abortions.html | VATICAN ASSAILS FETAL DIAGNOSIS IF USED TO ENCOURAGE ABORTIONS | Special to the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/west-germany-may-trim-role-in-soviet-natural-gas-deal.html | WEST GERMANY MAY TRIM ROLE IN SOVIET NATURAL GAS DEAL | By John Vinocur Special To the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-13 | https://www.nytimes.com/1981/03/13/world/with-treaty-dropped-trudeau-asks-reagan-to-act-on-fish-stocks.html | WITH TREATY DROPPED TRUDEAU ASKS REAGAN TO ACT ON FISH STOCKS | Special to the New York Times | TX 647527 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/boston-ballet-a-new-swan-lake.html | BOSTON BALLET A NEW SWAN LAKE | By Anna Kisselgoff Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/concert-3-premieres-by-speculum-musicae.html | CONCERT 3 PREMIERES BY SPECULUM MUSICAE | By Donal Henahan | TX 647526 | 1981-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/consumer-saturday-poisons-at-home-help-is-available.html | CONSUMER SATURDAY POISONS AT HOME HELP IS AVAILABLE | By Michael Decourcy Hinds | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/de-gustibus-asparagus-delight-singular-or-plural.html | DE GUSTIBUS ASPARAGUS DELIGHT SINGULAR OR PLURAL | By Mimi Sheraton | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/exclusive-tv-rights-vs-covering-the-news-news-analysis.html | EXCLUSIVE TV RIGHTS VS COVERING THE NEWS News Analysis | By Jonathan Friendly | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/arts/to-clean-or-not-to-clean-down-coats.html | TO CLEAN OR NOT TO CLEAN DOWN COATS | By Angela Taylor | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/books/books-of-the-times-suspense-stories.html | BOOKS OF THE TIMES SUSPENSE STORIES | By Anatole Broyard | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/books/carter-sells-memoirs-to-bantam-books.html | CARTER SELLS MEMOIRS TO BANTAM BOOKS | By Edwin McDowell | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/a-virginia-gold-dealer-disappers-his-company-faces-suits-and-debts.html | A VIRGINIA GOLD DEALER DISAPPERS HIS COMPANY FACES SUITS AND DEBTS | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/amax-inquiry-focuses-on-coast-businessman.html | AMAX INQUIRY FOCUSES ON COAST BUSINESSMAN | By Thomas Lueck Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/banking-on-yap-old-and-new.html | BANKING ON YAP OLD AND NEW | By Pamela G Hollie Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/belgium-in-worst-slump-since-war.html | BELGIUM IN WORST SLUMP SINCE WAR | By John Tagliabue Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/big-three-auto-sales-up-by-8.5.html | BIG THREE AUTO SALES UP BY 85 | Special to the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/company-news-pratt-whitney-plans-to-lay-off-600.html | COMPANY NEWS Pratt  Whitney Plans to Lay Off 600 | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/dayton-press-rescue-failing.html | Dayton Press Rescue Failing | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/harley-davidson-maps-growth.html | HARLEYDAVIDSON MAPS GROWTH | By John Holusha Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/investor-interest-in-st-joe-eases.html | INVESTOR INTEREST IN ST JOE EASES | By Robert J Cole | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/macmillan-bloedel-head-bars-takeover.html | MacMillan Bloedel Head Bars Takeover | Special to the New York Times | TX 647526 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/money-supply-rise-reverses-rate-drop.html | MONEY SUPPLY RISE REVERSES RATE DROP | By Michael Quint | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/patents-a-system-to-control-office-entry.html | PATENTSA SYSTEM TO CONTROL OFFICE ENTRY | By Stacy V Jones | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/patents-device-may-promote-cleanerburning-fuel.html | PATENTSDevice May Promote CleanerBurning Fuel | By Stacy V Jones | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/patents-optical-system-enhances-images-on-a-microscope.html | PATENTSOptical System Enhances Images on a Microscope | By Stacy V Jones | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/patents-reagan-budget-asks-rise-in-patent-office-funds.html | PATENTSReagan Budget Asks Rise In Patent Office Funds | By Stacy V Jones | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/sale-expected-to-aid-kennecott.html | SALE EXPECTED TO AID KENNECOTT | By Leslie Wayne | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/sales-rise-outpaces-inventories.html | SALES RISE OUTPACES INVENTORIES | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/savings-industry-aid-studied.html | Savings Industry Aid Studied | By Clyde H Farnsworth Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/stocks-end-mixed-after-early-surge.html | STOCKS END MIXED AFTER EARLY SURGE | By Kenneth B Noble | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/times-mirror-cable-adds-movie-service.html | Times Mirror Cable Adds Movie Service | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/torstar-sells-stake-in-broadcast-unit.html | Torstar Sells Stake In Broadcast Unit | Special to the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/world-bank-aide-resigns.html | World Bank Aide Resigns | Special to the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/business/your-money-small-business-pension-plans.html | Your Money SmallBusiness Pension Plans | By Steve Lohr | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/movies/funhouse-by-tobe-hooper.html | FUNHOUSE BY TOBE HOOPER | By John Corry | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/2-men-are-convicted-of-extorting-payoffs-from-brothels-in-city.html | 2 MEN ARE CONVICTED OF EXTORTING PAYOFFS FROM BROTHELS IN CITY | By Arnold H Lubasch | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/43000-seeking-200-police-jobs.html | 43000 Seeking 200 Police Jobs | By United Press International | TX 647526 | 1981-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/about-new-york-a-place-to-try-on-a-turtles-shell-or-walk-on-a-web.html | ABOUT NEW YORK A PLACE TO TRY ON A TURTLES SHELL OR WALK ON A WEB | By William E Farrell | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/albany-studying-proposals-to-aid-racing-industry.html | ALBANY STUDYING PROPOSALS TO AID RACING INDUSTRY | By Lena Williams Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/bridge-distinction-between-types-of-doubles-can-prove-vital.html | Bridge Distinction Between Types Of Doubles Can Prove Vital | By Alan Truscott | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/city-s-job-outlook-is-worsening-for-40-percent-who-quit-school.html | CITYS JOB OUTLOOK IS WORSENING FOR 40 PERCENT WHO QUIT SCHOOL | By Ronald Smothers | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/court-told-why-stagehand-was-held-in-murder-at-met.html | COURT TOLD WHY STAGEHAND WAS HELD IN MURDER AT MET | By E R Shipp | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/finally-a-vandal-resistant-bench.html | FINALLY A VANDALRESISTANT BENCH | By Deirdre Carmody | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/for-employers-dialing-a-joke-isn-t-so-funny.html | FOR EMPLOYERS DIALING A JOKE ISNT SO FUNNY | By William E Schmidt | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/jersey-rail-yard-s-water-cut-for-not-paying-drought-fine.html | JERSEY RAIL YARDS WATER CUT FOR NOT PAYING DROUGHT FINE | By Robert Hanley | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/legal-services-lawyers-decry-plan-to-halt-funds.html | LEGAL SERVICES LAWYERS DECRY PLAN TO HALT FUNDS | By Angel Castillo | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/man-in-the-news-optimistic-hra-chief-james-arthur-krauskopf.html | MAN IN THE NEWS OPTIMISTIC HRA CHIEF JAMES ARTHUR KRAUSKOPF | By Sheila Rule | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/mta-takes-a-step-toward-july-1-rise-in-60.html | MTA TAKES A STEP TOWARD JULY 1 RISE IN 60 | TRANSIT FARE By Judith Cummings | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/new-sanitation-deputy-sworn-in.html | New Sanitation Deputy Sworn In | By United Press International | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/notes-on-people-a-tale-of-king-frog-in-the-city-hall-log.html | NOTES ON PEOPLE A Tale of King Frog in the City Hall Log | By Albin Krebs and Robert Mcg Thomas Jr | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/notes-on-people-nixon-guest-of-honor-at-conservatives-dinner.html | NOTES ON PEOPLE NIXON GUEST OF HONOR AT CONSERVATIVES DINNER | By Albin Krebs and Robert Mcg Thomas Jr | TX 647526 | 1981-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/notes-on-people-solo-for-cello-with-a-shakespearean-twist.html | NOTES ON PEOPLE Solo for Cello With a Shakespearean Twist | By Albin Krebs and Robert Mcg Thomas Jr | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/notes-on-people-the-first-nighters-at-a-first-for-sondheim.html | NOTES ON PEOPLE THE FIRST NIGHTERS AT A FIRST FOR SONDHEIM | By Albin Krebs and Robert Mcg Thomas Jr | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/officer-hurt-in-5th-ave-shootout-is-now-in-satisfactory-condition.html | Officer Hurt in 5th Ave Shootout Is Now in Satisfactory Condition | By United Press International | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/panel-picks-reagan-conservative-to-head-state-gop.html | PANEL PICKS REAGAN CONSERVATIVE TO HEAD STATE GOP | By Maurice Carroll Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/reagan-visiting-city-plans-westway-talks-with-koch.html | REAGAN VISITING CITY PLANS WESTWAY TALKS WITH KOCH | By Steven R Weisman | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/nyregion/solarz-proposes-alternative-cuts-to-reagan-plan.html | SOLARZ PROPOSES ALTERNATIVE CUTS TO REAGAN PLAN | By Peter Kihss | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/obituaries/arthur-c-deck.html | ARTHUR C DECK | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/obituaries/lord-barnetson-63-ex-head-of-reuters.html | LORD BARNETSON 63 EXHEAD OF REUTERS | By Peter B Flint Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/obituaries/robert-h-taylor.html | ROBERT H TAYLOR | Special to the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/brown-banking-on-switch-in-his-fortunes.html | Brown Banking on Switch in His Fortunes | BY Murray Chass Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/error-plagued-mets-bow-to-phillies-by-6-1.html | ErrorPlagued Mets Bow to Phillies by 61 | By Joseph Durso Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/grubbs-is-a-quiet-key-to-de-paul-s-bid.html | GRUBBS IS A QUIET KEY TO DE PAULS BID | By Malcolm Moran Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/knicks-defeat-bulls-and-gain-playoff-strength.html | KNICKS DEFEAT BULLS AND GAIN PLAYOFF STRENGTH | By Sam Goldaper | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/liu-eiminated-from-ncaa.html | LIU EIMINATED FROM NCAA | By Al Harvin Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/mcadoo-joins-nets-for-140-125-victory.html | MCADOO JOINS NETS FOR 140125 VICTORY | AP | TX 647526 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/record-for-pins-is-sought-by-a-syracuse-wrestler.html | Record for Pins Is Sought By a Syracuse Wrestler | By Michael Strauss Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/sports-of-the-times-resolute-hamilton.html | SPORTS OF THE TIMES RESOLUTE HAMILTON | By George Vecsey | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/syracuse-sets-back-marquette-by-88-81.html | SYRACUSE SETS BACK MARQUETTE BY 8881 | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/tulsa-81-pan-american-71.html | Tulsa 81 Pan American 71 | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/sports/world-mark-56-9-1-2-is-set-in-triple-jump.html | WORLD MARK 569 1 2 IS SET IN TRIPLE JUMP | By Frank Litsky Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/style/taking-up-the-cause-of-nursing-home-elderly.html | TAKING UP THE CAUSE OF NURSING HOME ELDERLY | By Olive Evans | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/theater/stage-catonsville-nine.html | STAGE CATONSVILLE NINE | By Richard F Shepard | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/theater/stage-sondheim-college.html | STAGE SONDHEIM COLLEGE | By Mel Gussow | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/aide-says-cut-would-hobble-product-safety-agency.html | AIDE SAYS CUT WOULD HOBBLE PRODUCT SAFETY AGENCY | By Karen de Witt Special to the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | By Barbara Oliver | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/around-the-nation-court-rules-for-detroit-on-razing-for-gm-plant.html | AROUND THE NATION Court Rules for Detroit On Razing for GM Plant | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/around-the-nation-ford-steelworkers-approve-pay-cut-to-save-operation.html | AROUND THE NATION Ford Steelworkers Approve Pay Cut to Save Operation | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/byrd-calls-reagan-fiscal-plan-rosy-and-sees-tax-cut-held-to-one-year.html | BYRD CALLS REAGAN FISCAL PLAN ROSY AND SEES TAX CUT HELD TO ONE YEAR | By Hedrick Smith Special to the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/cia-aide-reassures-senate-panel.html | CIA AIDE REASSURES SENATE PANEL | Special to the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/coal-miners-talks-at-a-crucial-stage.html | COAL MINERS TALKS AT A CRUCIAL STAGE | By Ben A Franklin Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/cut-subsidy-request-amtrak-is-urged.html | CUT SUBSIDY REQUEST AMTRAK IS URGED | By Ernest Holsendolph Special To the New York Times | TX 647526 | 1981-03-18 |

| | | | | |
|---|---|---|---|---|
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/judicial-conference-cautions-judges-on-private-clubs.html | JUDICIAL CONFERENCE CAUTIONS JUDGES ON PRIVATE CLUBS | By Linda Greenhouse Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/lancaster-county-mobilizes-in-fight-to-save-farm-land.html | LANCASTER COUNTY MOBILIZES IN FIGHT TO SAVE FARM LAND | By William Robbins Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/laughing-children-of-50-s-now-a-memory-in-atlanta.html | LAUGHING CHILDREN OF 50S NOW A MEMORY IN ATLANTA | By Nathaniel Sheppard Jr Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/mayor-yields-to-providence-council-as-it-acts-to-stave-off-bankruptcy.html | MAYOR YIELDS TO PROVIDENCE COUNCIL AS IT ACTS TO STAVE OFF BANKRUPTCY | By Michael Knight Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/philadelphia-faces-transit-strike.html | PHILADELPHIA FACES TRANSIT STRIKE | Special to the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/radioactive-steam-is-released.html | Radioactive Steam Is Released | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/reagan-appoints-a-communications-lawyer-to-fcc.html | REAGAN APPOINTS A COMMUNICATIONS LAWYER TO FCC | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/reagan-budget-held-unfair-to-northeast-and-midwest.html | REAGAN BUDGET HELD UNFAIR TO NORTHEAST AND MIDWEST | By Martin Tolchin Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/reagan-proposal-seeks-sharp-cut-in-students-aid.html | REAGAN PROPOSAL SEEKS SHARP CUT IN STUDENTS AID | By Marjorie Hunter Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/reagan-provides-more-aid-for-investigation-in-atlanta.html | REAGAN PROVIDES MORE AID FOR INVESTIGATION IN ATLANTA | By Wendell Rawls Jr Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Barbara Oliver | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/15-us-green-berets-to-aid-salvadorans.html | 15 US GREEN BERETS TO AID SALVADORANS | By Judith Miller Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/abor.html | ABOR | United Press International | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/around-the-world-moscow-is-said-to-release-ballet-dancer-it-seized.html | AROUND THE WORLD Moscow Is Said to Release Ballet Dancer It Seized | Special to the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/asians-choose-singapore-envoy-to-head-un-law-of-sea-parley.html | ASIANS CHOOSE SINGAPORE ENVOY TO HEAD UN LAW OF SEA PARLEY | By Bernard D Nossiter Special To the New York Times | TX 647526 | 1981-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/british-hospitals-to-end-free-care-of-foreigners.html | BRITISH HOSPITALS TO END FREE CARE OF FOREIGNERS | AP | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/canada-s-problems-distressing-britain.html | CANADAS PROBLEMS DISTRESSING BRITAIN | By William Borders Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/excerpts-from-administration-s-statement-to-senators-on-helping-el-salvador.html | EXCERPTS FROM ADMINISTRATIONS STATEMENT TO SENATORS ON HELPING EL SALVADOR | Special to the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/greeks-assess-damage-to-antiquities-in-quake.html | GREEKS ASSESS DAMAGE TO ANTIQUITIES IN QUAKE | Special to the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/libyans-are-willing-to-help-in-freeing-hijackers-captives.html | LIBYANS ARE WILLING TO HELP IN FREEING HIJACKERS CAPTIVES | By Henry Tanner Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/mexico-dismayed-that-actor-might-be-us-envoy.html | MEXICO DISMAYED THAT ACTOR MIGHT BE US ENVOY | By Alan Riding Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/pirates-of-lagos-once-an-annoyance-now-a-major-threat.html | PIRATES OF LAGOS ONCE AN ANNOYANCE NOW A MAJOR THREAT | By Gregory Jaynes Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/polish-bishops-request-calm-as-labor-tension-grows.html | POLISH BISHOPS REQUEST CALM AS LABOR TENSION GROWS | By John Darnton Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/press-in-india-upset-by-import-duty-on-newsprint.html | PRESS IN INDIA UPSET BY IMPORT DUTY ON NEWSPRINT | Special to the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/salvadoran-discloses-new-evidence-in-murder-of-four-us-missionaries.html | SALVADORAN DISCLOSES NEW EVIDENCE IN MURDER OF FOUR US MISSIONARIES | By Edward Schumacher Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/side-effect-of-el-salvador-news-analysis.html | SIDE EFFECT OF EL SALVADOR News Analysis | By Bernard Gwertzman Special To the New York Times | TX 647526 | 1981-03-18 |
| 1981-03-14 | https://www.nytimes.com/1981/03/14/world/us-soviet-differences-imperil-peace-haig-says.html | USSoviet Differences Imperil Peace Haig Says | AP | TX 647526 | 1981-03-18 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/arts-groups-ponder-future-funding.html | ARTS GROUPS PONDER FUTURE FUNDING | By Gary Kriss | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/at-home.html | At Home | By Shelby Moorman Howatt | TX 652645 | 1981-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/county-uncertain-of-reagan-budgets-impact.html | COUNTY UNCERTAIN OF REAGAN BUDGETS IMPACT | By Gary Kriss | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/dance-theater-plans-birhtday-celebration.html | DANCE THEATER PLANS BIRHTDAY CELEBRATION | By Jill Silverman | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/for-a-regional-approach-to-hospital-care.html | FOR A REGIONAL APPROACH TO HOSPITAL CARE | By Bernard M Weinstein | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/gardening-rock-walls-beauty-enhanced-by-utility.html | GardeningROCK WALLS BEAUTY ENHANCED BY UTILITY | By Carl Totemeier | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/greenwich-fire-training-the-easy-way.html | GREENWICH FIRE TRAINING THE EASY WAY | By Norman B Gabrilove | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/of-saws-and-prayers-and-champions.html | OF SAWS AND PRAYERS AND CHAMPIONS | By Rita E Watson | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/questions-on-aging-expand-to-a-career.html | QUESTIONS ON AGING EXPAND TO A CAREER | By Judith Wershil Hasan | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/the-careful-shopper-some-gift-sales-go-unheralded.html | The Careful ShopperSome Gift Sales Go Unheralded | By Jeanne Clare Feron | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/the-products-test-is-in-the-kitchen.html | THE PRODUCTS TEST IS IN THE KITCHEN | By Nancy Arum | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/archives/westchester-housing-the-rewards-of-restoration.html | Westchester HousingTHE REWARDS OF RESTORATION | By Barbara Mayer | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/an-idomeneo-in-its-own-class.html | AN IDOMENEO IN ITS OWN CLASS | By John Rockwell | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/antiques-finding-new-value-in-old-paper.html | ANTIQUES FINDING NEW VALUE IN OLD PAPER | By Rita Reif | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/ballet-ohioans-present-heinz-poll-s-pavanne.html | BALLET OHIOANS PRESENT HEINZ POLLS PAVANNE | By Jack Anderson | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/bridge-reverting-to-the-relay-principle.html | BRIDGE REVERTING TO THE RELAY PRINCIPLE | By Alan Truscott | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/chess-cracking-the-mold.html | Chess CRACKING THE MOLD | by Robert Byrne | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/city-opera-marilyn-zschau-sings-verdi-s-attila.html | CITY OPERA MARILYN ZSCHAU SINGS VERDIS ATTILA | By Donal Henahan | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/concert-totally-mozart.html | CONCERT TOTALLY MOZART | By Peter G Davis | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/critics-choice-041996.html | Critics Choice | By Jennifer Dunning | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/critics-choice-041997.html | Critics Choice | By John Russell | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/critics-choice-041998.html | Critics Choice | By John S Wilson | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/critics-choice-042001.html | Critics Choice | By John Rockwell | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/dance-view-romeo-and-juliet-a-balletic-challenge.html | Dance View ROMEO AND JULIETA BALLETIC CHALLENGE | JACK ANDERSON | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/diary-of-a-cunningham-dance.html | DIARY OF A CUNNINGHAM DANCE | By Merce Cunningham | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/laura-hunter-performs-in-saxophone-recital.html | Laura Hunter Performs In Saxophone Recital | By Bernard Holland | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/music-debuts-in-review-leavata-johnson-sings-brahms-and-strauss.html | MUSIC DEBUTS IN REVIEW Leavata Johnson Sings Brahms and Strauss | By Bernard Holland | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/music-debuts-in-review-sandra-seefeld-gives-new-york-flute-premiere.html | MUSIC DEBUTS IN REVIEW Sandra Seefeld Gives New York Flute Premiere | By Bernard Holland | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/music-that-travels-well.html | MUSIC THAT TRAVELS WELL | By Hans Fantel | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/music-view-contemporary-opera-just-doesn-t-sing.html | Music View CONTEMPORARY OPERA JUST DOESNT SING | By Donal Henahan | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/newscasts-and-soaps-march-to-his-tunes.html | NEWSCASTS AND SOAPS MARCH TO HIS TUNES | By Stephen Holden | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/organist-raver-offers-3-premieres.html | ORGANIST RAVER OFFERS 3 PREMIERES | By John Rockwell | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/putting-idomeneo-in-a-class-by-itself.html | PUTTING IDOMENEO IN A CLASS BY ITSELF | By John Rockwell | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/recordings-woody-herman-jams.html | RECORDINGS WOODY HERMAN JAMS | By John S Wilson | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/st-joseph-s-of-toms-river-wins-nj-parochial-title.html | St Josephs of Toms River Wins NJ Parochial Title | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/television-week-041999.html | Television Week | By Eleanor Blau | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/tv-view-some-lessons-from-the-bbc.html | TV VIEW SOME LESSONS FROM THE BBC | By John J OConnor | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/twilight-of-the-opera-superstar.html | TWILIGHT OF THE OPERA SUPERSTAR | By Peter G Davis | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/arts/woody-herman-jamming-as-of-old.html | WOODY HERMANJAMMING AS OF OLD | By John S Wilson | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/a-novel-of-neurosis-and-history.html | A NOVEL OF NEUROSIS AND HISTORY | By Leslie Epstein | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/a-send-up-of-soviet-russia.html | A SENDUP OF SOVIET RUSSIA | By Fd Reeve | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/at-home.html | At Home | By Shelby Moorman Howatt | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/behind-the-best-sellers.html | Behind the Best Sellers | By Carol Lawson | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/editors-choice.html | Editors Choice | Random House 1295 | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/freezing-the-blood-and-making-one-laugh.html | FREEZING THE BLOOD AND MAKING ONE LAUGH | By Hilton Kramer | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/gardening-rock-walls-beauty-enhanced-by-utility.html | GardeningROCK WALLS BEAUTY ENHANCED BY UTILITY | By Carl Totemeier | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/long-islanders-don-t-bother-mother-she-s-writing.html | LONG ISLANDERS DONT BOTHER MOTHER  SHES WRITING | By Lawrence Van Gelder | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/nassau-police-training-comes-under-scrutiny.html | NASSAU POLICE TRAINING COMES UNDER SCRUTINY | By James Barron | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/new-jersey-opinion-it-s-a-great-day-for-the-irish-but-will-death-take-a-holiday.html | NEW JERSEY OPINION ITS A GREAT DAY FOR THE IRISH BUT WILL DEATH TAKE A HOLIDAY | By James V Burke | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Grosset  Dunlap 1195 | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/reading-and-writing-identity-problem.html | Reading and Writing IDENTITY PROBLEM | ANATOLE BROYARD | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/us-publishers-invited-to-soviet-fair.html | US PUBLISHERS INVITED TO SOVIET FAIR | By Herbert Mitgang | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/books/waves-are-eyed-for-sands-of-time.html | WAVES ARE EYED FOR SANDS OF TIME | By Judy Glass | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/40-us-advisers-now-in-salvador.html | 40 US ADVISERS NOW IN SALVADOR | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/business-conditions-interest-rate-swings.html | Business Conditions INTERESTRATE SWINGS | By Kenneth N Gilpin | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/business-conditions-more-join-own-boss-category.html | Business Conditions MORE JOIN OWN BOSS CATEGORY | By Kenneth N Gilpin | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/business-conditions-nonprofit-theaters.html | Business Conditions NONPROFIT THEATERS | By Kenneth N Gilpin | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/business-forum-how-to-discourage-job-hopping.html | Business ForumHOW TO DISCOURAGE JOB HOPPING | By Arnold R Deutsch | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/china-learns-some-tricks-of-trade.html | CHINA LEARNS SOME TRICKS OF TRADE | By Henry Scott Stokes | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/comment-supply-sides-bad-side.html | CommentSUPPLY SIDES BAD SIDE | By Leonard A Rapping | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/economic-affairs-the-leaks-in-the-grain-embargo.html | Economic AffairsTHE LEAKS IN THE GRAIN EMBARGO | By Paul W MacAvoy | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/high-point-nc-the-furniture-makers-are-coming-unglued.html | HIGH POINT NC THE FURNITURE MAKERS ARE COMING UNGLUED | By Doug McInnis | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/how-tax-evasion-has-grown.html | HOW TAX EVASION HAS GROWN | By Steve Lohr | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/investing-getting-technical-about-stocks.html | Investing GETTING TECHNICAL ABOUT STOCKS | By Vartanig G Vartan | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/is-westinghouse-out-of-the-woods.html | IS WESTINGHOUSE OUT OF THE WOODS | By Barnaby Jfeder | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/personal-finance-it-pays-to-shop-for-air-fares.html | Personal Finance IT PAYS TO SHOP FOR AIR FARES | By Eric Pace | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/some-other-ways-to-encourage-savings.html | SOME OTHER WAYS TO ENCOURAGE SAVINGS | By Edward Cowan | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/soviet-its-oil-declining-looks-to-liquid-fuel-from-coal.html | SOVIET ITS OIL DECLINING LOOKS TO LIQUID FUEL FROM COAL | By Theodore Shabad | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/business/stock-analyst-the-promoter-whos-bullish-on-bache.html | Stock AnalystTHE PROMOTER WHOS BULLISH ON BACHE | By William G Sheperd Jr | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/food-taming-wild-rice.html | Food TAMING WILD RICE | CRAIG CLAIBORNE AND PIERRE FRANEY | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/magazine/shopping-kiddy-boutiques.html | SHOPPING KIDDY BOUTIQUES | By Elaine Louie | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/movies/film-view-why-katharine-hepburn-has-survived-as-a-leading-lady.html | Film View WHY KATHARINE HEPBURN HAS SURVIVED AS A LEADING LADY | VINCENT CANBY | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/movies/screen-confidence-hungary-in-wartime.html | SCREEN CONFIDENCE HUNGARY IN WARTIME | By Janet Maslin | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/2-professors-warn-of-coming-scarcity.html | 2 PROFESSORS WARN OF COMING SCARCITY | By Deborah Gieringer | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/3-atlanta-mothers-visit-harlem-group.html | 3 ATLANTA MOTHERS VISIT HARLEM GROUP | By E R Shipp | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/3-to-bid-to-win-conrail-freight.html | 3 TO BID TO WIN CONRAIL FREIGHT | By John S Rosenberg | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/92-in-nassau-s-overcrowded-jail-are-flown-to-institution-upstate.html | 92 IN NASSAU OVERCROWDED JAIL ARE FLOWN TO INSTITUTION UPSTATE | By John T McQuiston | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/a-history-lost-in-parade-revel.html | A HISTORY LOST IN PARADE REVEL | By James V Burke | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/a-living-memorial.html | A LIVING MEMORIAL | By Edward Hudson | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/aid-rift-imperils-disabled-young.html | AID RIFT IMPERILS DISABLED YOUNG | By Michael Decourcey Hinds | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/always-a-party-but-never-on-the-17th.html | ALWAYS A PARTY BUT NEVER ON THE 17TH | By Elaine Dann Goldstein | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/an-unexpected-bump-ruins-a-lovers-lane.html | An Unexpected Bump Ruins a Lovers Lane | By United Press International | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/antiques-annual-show-in-old-town.html | AntiquesANNUAL SHOW IN OLD TOWN | By Frances Phipps | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/antiques-springtime-is-show-time.html | ANTIQUESSpringtime Is Show Time | By Carolyn Darrow | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/art-a-show-of-latin-americans-work.html | Art A SHOW OF LATIN AMERICANS WORK | By Vivien Raynor | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/art-kinetics-are-theme-of-exhibit-in-trenton.html | ART KINETICS ARE THEME OF EXHIBIT IN TRENTON | By David L Shirey | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/art-refuses-share-spotlight-with-salon.html | ArtREFUSES SHARE SPOTLIGHT WITH SALON | By Helen A Harrison | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/assembly-speaker-urges-state-takeover-of-race-tracks.html | ASSEMBLY SPEAKER URGES STATE TAKEOVER OF RACE TRACKS | By Dorothy J Gaiter | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/carey-bill-threatens-court-reporter-fees.html | CAREY BILL THREATENS COURT REPORTER FEES | By John T McQuiston | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/cataract-removal-as-an-outpatient-gains.html | CATARACT REMOVAL AS AN OUTPATIENT GAINS | By Gene Rondinaro | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/churchmen-seek-a-method-of-reviving-social-concern-in-the-cities.html | CHURCHMEN SEEK A METHOD OF REVIVING SOCIAL CONCERN IN THE CITIES | By Charles Austin | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/connecticut-guide-new-haven-and-st-patrick.html | Connecticut Guide NEW HAVEN AND ST PATRICK | By Eleanor Charles | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/connecticut-housing-four-homes-reveal-solar-secrets.html | Connecticut Housing FOUR HOMES REVEAL SOLAR SECRETS | By Andree Brooks | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/connecticut-journal.html | Connecticut Journal | By Matthew L Wald | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/connecticut-says-fare-on-conrail-must-rise-25-to-meet-expenses.html | CONNECTICUT SAYS FARE ON CONRAIL MUST RISE 25 TO MEET EXPENSES | By Joseph B Treaster | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/conrail-makes-plans-to-cope-with-crisis.html | CONRAIL MAKES PLANS TO COPE WITH CRISIS | By Edward Hudson | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/democratic-rift-stalls-connecticut-bid-to-cut-deficit.html | DEMOCRATIC RIFT STALLS CONNECTICUT BID TO CUT DEFICIT | By Richard L Madden Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/dining-out-an-emphasis-on-nouvelle-cuisine.html | Dining Out AN EMPHASIS ON NOUVELLE CUISINE | By Patricia Brooks | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/dining-out-where-the-simple-dishes-triumph.html | Dining Out WHERE THE SIMPLE DISHES TRIUMPH | By Mh Reed | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/downhill-racer-overcomes-the-flatlands.html | DOWNHILL RACER OVERCOMES THE FLATLANDS | By Michael Strauss | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/flexible-fails-a-test-casting-doubt-on-april-return.html | FLEXIBLE FAILS A TEST CASTING DOUBT ON APRIL RETURN | By Judith Cummings | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/follow-up-on-the-news-hog-jogging.html | FOLLOWUP ON THE NEWS Hog Jogging | By Richard Haitch | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/follow-up-on-the-news-of-shoes-and-politics.html | FOLLOWUP ON THE NEWS Of Shoes and Politics | By Richard Haitch | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/follow-up-on-the-news-propane-propulsion.html | FOLLOWUP ON THE NEWS Propane Propulsion | By Richard Haitch | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/follow-up-on-the-news-test-tube-sex.html | FOLLOWUP ON THE NEWS TEST TUBE SEX | By Richard Haitch | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/food-stirring-the-pots-in-great-neck.html | Food STIRRING THE POTS IN GREAT NECK | By Florence Fabricant | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/gardening-rock-walls-beauty-enhanced-by-utility.html | GardeningROCK WALLS BEAUTY ENHANCED BY UTILITY | By Carl Totemeier | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/gardening-rock-walls-beauty-enhanced-by-utility.html | GardeningROCK WALLS BEAUTY ENHANCED BY UTILITY | By Carl Totemeier | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/girl-on-boys-team-a-mixed-welcome.html | GIRL ON BOYS TEAM A MIXED WELCOME | By Parton Keese | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/great-swamp-refuge-or-sewer-basin.html | GREAT SWAMP REFUGE OR SEWER BASIN | By Leo H Carney | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/he-doesnt-go-by-the-book.html | HE DOESNT GO BY THE BOOK | By Sandra Friedland | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/home-clinic-how-to-keep-clear-household-plastic-looking-bright.html | Home Clinic HOW TO KEEP CLEAR HOUSEHOLD PLASTIC LOOKING BRIGHT | By Bernard Gladstone | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/house-unit-urges-financing-for-pinelands.html | HOUSE UNIT URGES FINANCING FOR PINELANDS | By States News Service | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/housing-in-state-gained-in-70-s.html | HOUSING IN STATE GAINED IN 70S | By Edward C Burks | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/in-dreams-and-reality-team-owner-aims-to-cover-all-the-bases.html | IN DREAMS AND REALITY TEAM OWNER AIMS TO COVER ALL THE BASES | By Tom Lederer | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/jones-beach-winter-crowds-and-repairs.html | JONES BEACH WINTER CROWDS AND REPAIRS | JAMES BARRON | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/koch-to-meet-stockman-to-detail-his-objections-to-reagan-budget.html | KOCH TO MEET STOCKMAN TO DETAIL HIS OBJECTIONS TO REAGAN BUDGET | By Joyce Purnick | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/legislators-dispute-delays-election-of-2-to-regents-board.html | LEGISLATORS DISPUTE DELAYS ELECTION OF 2 TO REGENTS BOARD | By E J Dionne Jr Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/lordi-is-expected-to-retire-in-july-as-gaming-commission-head.html | LORDI IS EXPECTED TO RETIRE IN JULY AS GAMING COMMISSION HEAD | By Donald Janson | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/memorial-for-mrs-grasso-gainshartford.html | MEMORIAL FOR MRS GRASSO GAINSHARTFORD | By Bob Conrad | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/music-fairfield-chamber-ensemble-set-for-season-finale.html | Music FAIRFIELD CHAMBER ENSEMBLE SET FOR SEASON FINALE | By Robert Sherman | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/nassau-and-city-a-water-battle.html | NASSAU AND CITY A WATER BATTLE | By Julian Kane and Rachel OBrien | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/new-jersey-guide-a-run-for-sight.html | NEW JERSEY GUIDE A RUN FOR SIGHT | By Martha G Wilson | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/new-jersey-journal-042078.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/new-jersey-opinion-a-plan-for-curbing-a-needless-misery.html | NEW JERSEY OPINIONA Plan for Curbing A Needless Misery | By Herbert Heflich | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/new-york-political-notes-political-pot-boiling-for-lively-battles-in-buffalo.html | NEW YORK POLITICAL NOTES POLITICAL POT BOILING FOR LIVELY BATTLES IN BUFFALO | By Maurice Carroll | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/opera-thrives-undaunted-by-budget-woes.html | OPERA THRIVES UNDAUNTED BY BUDGET WOES | By Ian T MacAuley | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/parks-department-to-start-hiring-for-first-time-since-fiscal-crisis.html | PARKS DEPARTMENT TO START HIRING FOR FIRST TIME SINCE FISCAL CRISIS | By Deirdre Carmody | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/politics-22-count-em-22-in-race-for-governor.html | POLITICS 22  COUNT EM 22  IN RACE FOR GOVERNOR | By Joseph F Sullivan | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/politics-a-first-term-starts-with-plans-for-second.html | Politics A FIRST TERM STARTS WITH PLANS FOR SECOND | By Frank Lynn | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/politics-redistricting-may-be-windfall-for-gop.html | Politics REDISTRICTING MAY BE WINDFALL FOR GOP | By Richard L Madden | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/president-visiting-new-york-frees-aid-for-2-city-projects.html | PRESIDENT VISITING NEW YORK FREES AID FOR 2 CITY PROJECTS | By Paul L Montgomery | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/racing-aide-says-yale-scratched-course.html | RACING AIDE SAYS YALE SCRATCHED COURSE | By John Cavanaugh | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/railroad-seeks-to-offset-power-failures.html | RAILROAD SEEKS TO OFFSET POWER FAILURES | By Edward Hudson | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/report-on-offshore-oil-site-stirs-ecologists.html | REPORT ON OFFSHORE OIL SITE STIRS ECOLOGISTS | By Michael Specter | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/seminar-promotes-career-as-volunteer.html | SEMINAR PROMOTES CAREER AS VOLUNTEER | By Rhoda M Gilinsky | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/somerset-stable-fills-a-therapeutic-role-branchburg.html | SOMERSET STABLE FILLS A THERAPEUTIC ROLEBRANCHBURG | By Russell Haitch | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/st-joseph-s-stuns-demons-49-48.html | ST JOSEPHS STUNS DEMONS 4948 | By Malcolm Moran Special To the New York Times | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/state-jobless-fund-seriously-depleted.html | STATE JOBLESS FUND SERIOUSLY DEPLETED | By Damon Stetson | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/state-s-economy-up-or-down-gop-says.html | STATES ECONOMY UP OR DOWN GOP SAYS | By Richard J Meislin Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/state-s-irish-stealing-a-march.html | STATES IRISH STEALING A MARCH | By James F Lynch | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/states-dispute-aid-for-retarded.html | STATES DISPUTE AID FOR RETARDED | By Michael Decourcey Hinds | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/tests-show-water-is-un-affected-by-dumping-in-40-s.html | TESTS SHOW WATER IS UN AFFECTED BY DUMPING IN 40S | By Ralph Blumenthal | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/the-careful-shopper-working-with-fabrics-for-home-decorating.html | The Careful ShopperWorking With Fabrics For Home Decorating | By Jeanne Clare Feron | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/the-five-towns-stirs-five-towns.html | THE FIVE TOWNS STIRS FIVE TOWNS | By Phyllis Bernstein | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/the-lively-arts-savoyards-sing-with-a-flourish.html | The Lively ArtsSAVOYARDS SING WITH A FLOURISH | By Barbara Delatiner | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/the-scarcity-of-tomorrow-s-water.html | THE SCARCITY OF TOMORROWS WATER | By Frieda Reitman | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/theater-a-career-touched-with-luck.html | Theater A CAREER TOUCHED WITH LUCK | By Haskel Frankel | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/unmanageable-class-size-still-city-school-problem.html | UNMANAGEABLE CLASS SIZE STILL CITY SCHOOL PROBLEM | By Gene I Maeroff | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/westchester-guide-ethel-merman-at-lehman.html | Westchester Guide ETHEL MERMAN AT LEHMAN | By Eleanor Charles | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/where-taxing-begins.html | WHERE TAXING BEGINS | By Matthew L Wald | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/wide-impact-seen-in-deposit-bottle-bill.html | WIDE IMPACT SEEN IN DEPOSITBOTTLE BILL | By Frances Cerra | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/will-the-show-go-on-for-paf.html | WILL THE SHOW GO ON FOR PAF | By Alvin Klein | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/yale-divinity-offers-ballet-about-dying.html | YALE DIVINITY OFFERS BALLET ABOUT DYING | By Jill Silverman | TX 652645 | 1981-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/nyregion/yonkers-nearing-vote-proposal-shift-students-yonkers-members-board-education.html | YONKERS NEARING VOTE ON PROPOSAL TO SHIFT STUDENTS YONKERS MEMBERS of the Board of Education here are expected to vote this week on a controversial plan to improve the racial balance in this citysfive high schools by redrawing attendance districts | By Franklin Whitehouse | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/obituaries/jacob-oleiski-dies-at-80-led-israeli-ort-schools.html | Jacob Oleiski Dies at 80 Led Israeli ORT Schools | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/obituaries/paolo-grassi-62-led-la-scala-in-milan.html | PAOLO GRASSI 62 LED LA SCALA IN MILAN | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/obituaries/robert-pete-williams-dies-at-66-louisiana-country-blues-singer.html | ROBERT PETE WILLIAMS DIES AT 66 LOUISIANA COUNTRY BLUES SINGER | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/a-persistent-myth-about-vietnam-041902.html | A PERSISTENT MYTH ABOUT VIETNAM | By Stephen G Cary | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/abroad-at-home-defying-the-vicar.html | ABROAD AT HOME DEFYING THE VICAR | By Anthony Lewis | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/american-pie-in-some-sky.html | AMERICAN PIE IN SOME SKY | By Kathleen Kroll | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/l-the-kremlin-as-hostage-to-45-helsinki-hostages-041905.html | THE KREMLIN AS HOSTAGE TO 45 HELSINKI HOSTAGES | By Robert L Bernstein and Orville Schell | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/no-option-in-war-041903.html | NO OPTION IN WAR | By Frederick O Thayer | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/on-the-execution-of-steven-judy-041889.html | ON THE EXECUTION OF STEVEN JUDY | By Carol Brod | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/on-the-execution-of-steven-judy-041890.html | ON THE EXECUTION OF STEVEN JUDY | By Henry Toledano | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/on-the-execution-of-steven-judy-041891.html | ON THE EXECUTION OF STEVEN JUDY | By Dianne K Maripolsy | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinion/on-the-execution-of-steven-judy-041900.html | ON THE EXECUTION OF STEVEN JUDY | By Henry M Bartlett | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinio n/stop-tax-cheats-help-the-economy.html | STOP TAX CHEATS HELP THE ECONOMY | By Harold W Felton | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinio n/the-value-of-central-managing-of-energy.html | THE VALUE OF CENTRAL MANAGING OF ENERGY | By William W Lewis and Lester P Silverman | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinio n/washington-a-few-lower-voices.html | WASHINGTON A FEW LOWER VOICES | By James Reston | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/opinio n/when-mankind-tries-to-seek-its-origins-041904.html | WHEN MANKIND TRIES TO SEEK ITS ORIGINS | By Asher Harris | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/realest ate/home-sellers-draw-back-as-high-rates-chill-market.html | HOME SELLERS DRAW BACK AS HIGH RATES CHILL MARKET | By Andree Brooks | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/realest ate/houses-out-of-past-serve-as-office-park.html | HOUSES OUT OF PAST SERVE AS OFFICE PARK | By George W Goodman Jr | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/realest ate/purchase-rights-boughts-and-sold.html | PURCHASE RIGHTS BOUGHTS AND SOLD | By Kevin L Goldman | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/realest ate/update-on-co-ops-riverdale-in-tide-of-conversions.html | UPDATE ON COOPS RIVERDALE IN TIDE OF CONVERSIONS | By Glenn Fowler | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/ byu-gains-in-east-as-does-notre-dame.html | BYU GAINS IN EAST AS DOES NOTRE DAME | By Gordon S White Jr | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/ cosmos-experimenting-on-preseason-tour.html | COSMOS EXPERIMENTING ON PRESEASON TOUR | By Alex Yannis | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/ dr-blum-captures-handicap-easily.html | DR BLUM CAPTURES HANDICAP EASILY | By James Tuite | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/ flanagan-of-orioles-striving-to-regain-1979-pitching-form.html | Flanagan of Orioles Striving to Regain 1979 Pitching Form | BY Murray Chass Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/ hamilton-captures-psal-title-91-87.html | Hamilton Captures PSAL Title 9187 | By Marc Myers | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/ hot-dogs-beer-and-a-reunion-the-joy-of-the-national-pastime.html | HOT DOGS BEER AND A REUNION THE JOY OF THE NATIONAL PASTIME | By Bob McGee | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/ iowa-takes-wrestling-crown.html | Iowa Takes Wrestling Crown | By Michael Strauss Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/ it-s-experimental-but-cards-beat-mets-5-3.html | ITS EXPERIMENTAL BUT CARDS BEAT METS 53 | By Joseph Durso Special To the New York Times | TX 652645 | 1981-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/jones-prefers-farm-to-grand-prix-grind.html | Jones Prefers Farm To Grand Prix Grind | By Steve Potter | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/knicks-tension-disappears-after-victory.html | KNICKS TENSION DISAPPEARS AFTER VICTORY | By Sam Goldaper | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/l-mailbox-041277.html | MAILBOX | Rule on Eligibility Penalizes Some SmallCollege Athletes By Richard Zerneck | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/l-mailbox-041278.html | MAILBOX | More Than Just Accounting By Lea K Bleyman | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/liu-is-proud-in-defeat.html | LIU  Is Proud In Defeat | By Al Harvin Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/mailbox-happy-chandlers-stand-on-integration-supported-041281.html | MAILBOXHappy Chandlers Stand On Integration Supported | By Murray Polner | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/mailbox-nba-owners-should-adopt-rules-of-the-college-game-041280.html | MAILBOXNBA Owners Should Adopt Rules of the College Game | By Robert Sulek | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/mailbox-womens-race-walking-deserves-prime-time-041279.html | MAILBOXWomens Race Walking Deserves Prime Time | By Sara W Zinman | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/no-headline-041272.html | No Headline | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/nyambui-wins-mile-fails-at-2.html | NYAMBUI WINS MILE FAILS AT 2 | By Frank Litsky Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/outdoors-debate-stirs-over-lead-shot.html | OUTDOORS DEBATE STIRS OVER LEAD SHOT | By Nelson Bryant | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/owner-putting-broncos-in-younger-hands.html | OWNER PUTTING BRONCOS IN YOUNGER HANDS | By William N Wallace | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/propp-s-goal-ties-islanders-3-3.html | PROPPS GOAL TIES ISLANDERS 33 | By Parton Keese Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/providence-wins-title-in-hockey.html | Providence Wins Title In Hockey | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/rangers-end-slide-by-beating-hartford-62.html | RANGERS END SLIDE BY BEATING HARTFORD 62 | By Deane McGowen | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/russian-wins-giant-slalom.html | Russian Wins Giant Slalom | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/seasickness-cure-it-s-all-in-the-wrists.html | Seasickness Cure Its All in the Wrists | By Joanne A Fishman | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/sports-of-the-times-advice-for-richard-don-t-pitch-in-81.html | SPORTS OF THE TIMES ADVICE FOR RICHARD DONT PITCH IN 81 | By Dave Anderson | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/sports-of-the-times-weaver-baltimore-will-be-in-it.html | SPORTS OF THE TIMESWEAVER BALTIMORE WILL BE IN IT | By Red Smith | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/suffolk-section-xi-wins-in-state-track.html | SUFFOLK SECTION XI WINS IN STATE TRACK | by William J Miller Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/tracy-caulkins-to-florida.html | Tracy Caulkins to Florida | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/ursinus-ousts-upsala.html | Ursinus Ousts Upsala | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/sports/views-of-sport-why-pro-sports-are-opposed-to-legalized-gambling.html | VIEWS OF SPORTWHY PRO SPORTS ARE OPPOSED TO LEGALIZED GAMBLING | By Larry OBrien | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/style/at-home-near-the-white-house.html | AT HOME NEAR THE WHITE HOUSE | By Barbara Gamarekian Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/theater/stage-levin-thriller-at-provincetown.html | STAGE LEVIN THRILLER AT PROVINCETOWN | By Richard F Shepard | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/theater/stage-view-the-surrender-of-broadway-to-amplified-sound.html | Stage View THE SURRENDER OF BROADWAY TO AMPLIFIED SOUND | By Harold C Schonberg | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/amiable-little-tortola-a-caribbean-island-of-tranquillity.html | AMIABLE LITTLE TORTOLA A CARIBBEAN ISLAND OF TRANQUILLITY | By Maurice Carroll | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/notes-automobile-travel-on-the-rise.html | Notes AUTOMOBILE TRAVEL ON THE RISE | By John Brannon Albright | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/travel/practical-traveler-booking-ahead-in-europe-s-small-hotels.html | Practical Traveler BOOKING AHEAD IN EUROPES SMALL HOTELS | By Paul Grimes | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/19-die-in-fire-at-chicago-residential-hotel.html | 19 DIE IN FIRE AT CHICAGO RESIDENTIAL HOTEL | By Douglas E Kneeland Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/20000-to-be-married-by-unification-church.html | 20000 to Be Married By Unification Church | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/3-are-killed-in-texas-bus-crash.html | 3 Are Killed in Texas Bus Crash | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/around-the-nation-georgia-parole-board-set-early-release-for-1100.html | AROUND THE NATION Georgia Parole Board Set Early Release for 1100 | AP | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/around-the-nation-mine-union-talks-resume-with-a-deadline-tomorrow.html | AROUND THE NATION Mine Union Talks Resume With a Deadline Tomorrow | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/around-the-nation-virginia-convict-petitions-for-stay-of-execution.html | AROUND THE NATION Virginia Convict Petitions For Stay of Execution | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/bikinians-suing-us-for-450-million-over-a-tests.html | BIKINIANS SUING US FOR 450 MILLION OVER ATESTS | By John Noble Wilford | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/bush-visits-families-of-murdered-children-in-atlanta.html | BUSH VISITS FAMILIES OF MURDERED CHILDREN IN ATLANTA | By Adam Clymer Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/carter-is-an-uneasy-rider-at-atlanta-political-event.html | CARTER IS AN UNEASY RIDER AT ATLANTA POLITICAL EVENT | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/college-trustee-resigns-in-racial-joke-dispute.html | College Trustee Resigns In Racial Joke Dispute | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/cuban-heads-missioin-starting-new-attempt-to-end-iraq-iran-war.html | CUBAN HEADS MISSIOIN STARTING NEW ATTEMPT TO END IRAQIRAN WAR | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/detroit-gm-and-court-act-to-doom-neighborhood.html | DETROIT GM AND COURT ACT TO DOOM NEIGHBORHOOD | By William Serrin Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/draft-revival-proposed-to-bolster-the-reserves.html | Draft Revival Proposed To Bolster the Reserves | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/floyd-s-71-for-205-takes-doral-lead-by-a-stroke.html | Floyds 71 for 205 Takes Doral Lead by a Stroke | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/haig-identifies-the-critic-of-el-salvador-coverage.html | Haig Identifies the Critic Of El Salvador Coverage | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/integration-battle-continues-in-dallas.html | INTEGRATION BATTLE CONTINUES IN DALLAS | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/investigators-feel-many-killers-separately-slew-atlanta-children.html | INVESTIGATORS FEEL MANY KILLERS SEPARATELY SLEW ATLANTA CHILDREN | By Ma Farber Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/jerusalem-s-sabbath-feud-is-growing.html | JERUSALEMS SABBATH FEUD IS GROWING | Special to the New York Times | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/maple-syrup-is-losing-ground-to-coal-mining-in-pennsylvania.html | MAPLE SYRUP IS LOSING GROUND TO COAL MINING IN PENNSYLVANIA | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/oil-drillers-off-canada-battle-nature-and-politics.html | OIL DRILLERS OFF CANADA BATTLE NATURE AND POLITICS | By Douglas Martin Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/panel-backs-white-air-controller-in-1976-job-discrimination-case.html | Panel Backs White Air Controller In 1976 Job Discrimination Case | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/philadelphia-transit-strike-starts.html | PHILADELPHIA TRANSIT STRIKE STARTS | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/philadelphian-inspires-sea-of-green-ribbons-for-atlanta-s-victims.html | PHILADELPHIAN INSPIRES SEA OF GREEN RIBBONS FOR ATLANTAS VICTIMS | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/proposal-by-reagan-opens-an-old-wound.html | PROPOSAL BY REAGAN OPENS AN OLD WOUND | By Wallace Turner Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/reagan-dairy-price-bill-opposed-by-iowa-farmers.html | REAGAN DAIRY PRICE BILL OPPOSED BY IOWA FARMERS | By Steven V Roberts Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/reagan-tax-cut-plan-favors-the-well-to-do-some-economists-find.html | REAGAN TAXCUT PLAN FAVORS THE WELLTODO SOME ECONOMISTS FIND | By Steven Rattner Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/seaway-sections-open-march-25.html | Seaway Sections Open March 25 | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/security-big-on-menu-at-reagan-dinner.html | SECURITY BIG ON MENU AT REAGAN DINNER | By Mimi Sheraton | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/senator-dole-leaves-hospital.html | Senator Dole Leaves Hospital | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/stockman-calls-criticisms-of-economists-cynical.html | STOCKMAN CALLS CRITICISMS OF ECONOMISTS CYNICAL | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/un-official-presses-us-to-aid-afghan-refugees.html | UN OFFICIAL PRESSES US TO AID AFGHAN REFUGEES | By Judith Miller Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/us-education-chief-disarms-his-critics.html | US EDUCATION CHIEF DISARMS HIS CRITICS | By Marjorie Hunter Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/us-intends-to-purchase-cobalt-to-add-to-stockpile-of-materials.html | US Intends to Purchase Cobalt To Add to Stockpile of Materials | AP | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/us-study-says-conservation-could-slash-energy-use.html | US STUDY SAYS CONSERVATION COULD SLASH ENERGY USE | By Robert D Hershey Jr Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/victim-of-gunman-dies-in-miami.html | Victim of Gunman Dies in Miami | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/us/west-berlin-protesters-attempt-to-set-fire-to-reichstag.html | WEST BERLIN PROTESTERS ATTEMPT TO SET FIRE TO REICHSTAG | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/anti-semitism-without-jews-a-polish-riddle.html | ANTISEMITISM WITHOUT JEWS A POLISH RIDDLE | By John Darnton | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/but-economic-weakness-undermines-stability-in-central-america.html | BUT ECONOMIC WEAKNESS UNDERMINES STABILITY IN CENTRAL AMERICA | By Alan Riding | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/curbing-the-government-s-big-appetite-for-borrowing.html | CURBING THE GOVERNMENTS BIG APPETITE FOR BORROWING | By Edward Cowan | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/guns-and-tax-cuts-may-prove-as-difficult-a-trick-as-guns-and-butter.html | GUNSANDTAX CUTS MAY PROVE AS DIFFICULT A TRICK AS GUNSANDBUTTER | By Steven Rattner | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-heady-on-stars-and-homespun-science.html | IDEAS  TRENDS HEADY ON STARS AND HOMESPUN SCIENCE | By Malcolm W Browne | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-in-summary-continuing-tragedy-of-teen-pregnancy.html | IDEAS  TRENDS IN SUMMARY CONTINUING TRAGEDY OF TEEN PREGNANCY | By Margot Slade and Eva Hoffman | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-in-summary-ecology-dollars-get-conserved.html | IDEAS  TRENDS IN SUMMARY ECOLOGY DOLLARS GET CONSERVED | By Margot Slade and Eva Hoffman | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-in-summary-mediterranean-blues.html | IDEAS  TRENDS IN SUMMARY MEDITERRANEAN BLUES | By Margot Slade and Eva Hoffman | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-in-summary-reinforcing-a-legal-right-to-be-silent.html | IDEAS  TRENDS IN SUMMARY REINFORCING A LEGAL RIGHT TO BE SILENT | By Margot Slade and Eva Hoffman | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/ideas-trends-in-summary-this-time-its-coffee-that-gives-cause-for-concern.html | IDEAS  TRENDS IN SUMMARY THIS TIME ITS COFFEE THAT GIVES CAUSE FOR CONCERN | By Margot Slade and Eva Hoffman | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/legal-aid-for-the-poor-did-work-and-that-s-the-rub.html | LEGAL AID FOR THE POOR DID WORK AND THATS THE RUB | By Stuart Taylor Jr | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/pentagon-is-rich-but-money-isnt-everything.html | PENTAGON IS RICH BUT MONEY ISNT EVERYTHING | By Richard Halloran | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/repression-reform-keep-many-salvadorans-off-the-barricades.html | REPRESSION REFORM KEEP MANY SALVADORANS OFF THE BARRICADES | By Edward Schumacher | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-nation-in-summary-a-killer-gets-his-death-wish.html | THE NATION IN SUMMARY A KILLER GETS HIS DEATH WISH | By Michael Wright and Caroline Rand Herron | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-nation-in-summary-beckoning-light-in-the-house-of-labor.html | THE NATION IN SUMMARY BECKONING LIGHT IN THE HOUSE OF LABOR | By Michael Wright and Caroline Rand Herron | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-nation-in-summary-busing-ban-stands-california-test.html | THE NATION IN SUMMARY BUSING BAN STANDS CALIFORNIA TEST | By Michael Wright and Caroline Rand Herron | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-nation-in-summary-licking-inflation-after-a-fashion.html | THE NATION IN SUMMARY LICKING INFLATION AFTER A FASHION | By Michael Wright and Caroline Rand Herron | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-nation-in-summary-study-opposes-a-home-on-the-range-for-the-mx-missile.html | THE NATION IN SUMMARY STUDY OPPOSES A HOME ON THE RANGE FOR THE MX MISSILE | By Michael Wright and Caroline Rand Herron | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-region-in-summary-a-double-take-on-nursing-homes.html | THE REGION IN SUMMARYA DOUBLE TAKE ON NURSING HOMES | By Richard Levine and Don Wycliff | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-region-in-summary-hospitals-job-still-a-health-danger.html | THE REGION IN SUMMARYHOSPITALS JOB STILL A HEALTH DANGER | By Richard Levine and Don Wycliff | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-region-in-summary-new-jersey-opens-the-faucet-a-bit.html | THE REGION IN SUMMARYNEW JERSEY OPENS THE FAUCET A BIT | By Richard Levine and Don Wycliff | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-region-in-summary-subways-are-for-politics-as-new-fare.html | THE REGION IN SUMMARYSubways Are for Politics as New Fare Debate Opens | By Richard Levine and Don Wycliff | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-world-in-summary-a-two-week-journey-of-fear.html | THE WORLD IN SUMMARY A TwoWeek Journey of Fear | By Barbara Slavin and Milt Freudenheim | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-world-in-summary-second-thoughts-and-a-hounded-life.html | THE WORLD IN SUMMARY SECOND THOUGHTS AND A HOUNDED LIFE | By Barbara Slavin and Milt Freudenheim | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-world-in-summary-strengthening-the-bonn-connection.html | THE WORLD IN SUMMARY STRENGTHENING THE BONN CONNECTION | By Barbara Slavin and Milt Freudenheim | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-world-in-summary-strike-moratorium-doesn-t-last-long.html | THE WORLD IN SUMMARY STRIKE MORATORIUM DOESNT LAST LONG | By Barbara Slavin and Milt Freudenheim | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/the-world-in-summary-thatcher-s-budget-the-tunnel-at-the-end-of-the-tunnel.html | THE WORLD IN SUMMARY THATCHERS BUDGET THE TUNNEL AT THE END OF THE TUNNEL | By Barbara Slavin and Milt Freudenheim | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/weekinreview/washington-workfare-and-the-work-ethic.html | WASHINGTON  WORKFARE AND THE WORK ETHIC | By Bernard Weinraub | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/american-released-in-syria-is-sought-in-drug-case.html | AMERICAN RELEASED IN SYRIA IS SOUGHT IN DRUG CASE | By Joseph P Fried | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/around-the-world-turkey-plans-to-prosecute-in-14-of-68-torture-cases.html | AROUND THE WORLD Turkey Plans to Prosecute In 14 of 68 Torture Cases | Special to the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/cash-poor-kenya-may-return-to-big-game-hunting.html | CASHPOOR KENYA MAY RETURN TO BIG GAME HUNTING | By Gregory Jaynes Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/egypt-israel-tourism-mostly-one-way.html | EGYPTISRAEL TOURISM MOSTLY ONEWAY | By David K Shipler Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/institute-seeks-to-improve-quality-of-life-for-aged.html | INSTITUTE SEEKS TO IMPROVE QUALITY OF LIFE FOR AGED | By Glenn Fowler | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/israel-sees-peril-if-saudis-buy-us-radar-aircraft.html | Israel Sees Peril if Saudis Buy US Radar Aircraft | AP | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/israeli-arms-a-top-expert-military-analysis.html | ISRAELI ARMS A TOP EXPERT Military Analysis | By Drew Middleton | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/land-program-is-taking-hold-in-el-salvador.html | LAND PROGRAM IS TAKING HOLD IN EL SALVADOR | By Edward Schumacher Special To the New York Times | TX 652645 | 1981-03-19 |

| | | | | |
|---|---|---|---|---|
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/plane-hijackers-surrender-in-syria-ending-13-day-ordeal-for-hostages.html | PLANE HIJACKERS SURRENDER IN SYRIA ENDING 13DAY ORDEAL FOR HOSTAGES | By Henry Tanner Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/quebec-separatists-trail-in-campaign-for-april-voting.html | QUEBEC SEPARATISTS TRAIL IN CAMPAIGN FOR APRIL VOTING | By Henry Giniger Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/relocation-appalachian-trail-connecticut-halted-proposals-cut-us-budget.html | RELOCATION OF APPALACHIAN TRAIL IN CONNECTICUT HALTED BY PROPOSALS TO CUT US BUDGET | By Harold Faber Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/us-challenges-visit-by-top-military-men-from-south-africa.html | US CHALLENGES VISIT BY TOP MILITARY MEN FROM SOUTH AFRICA | By Bernard Gwertzman Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-15 | https://www.nytimes.com/1981/03/15/world/us-officers-doubt-a-caribbean-ability.html | US OFFICERS DOUBT A CARIBBEAN ABILITY | By Richard Halloran Special To the New York Times | TX 652645 | 1981-03-19 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/ballet-oakland-company-pays-visit-f813.html | BALLET OAKLAND COMPANY PAYS VISIT f813 | By Anna Kisselgoff | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/calleo-sings-pinkerton-in-city-opera-butterfly.html | Calleo Sings Pinkerton In City Opera Butterfly | By Edward Rothstein | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/dance-lucinda-childs-offers-4-of-her-works.html | DANCE LUCINDA CHILDS OFFERS 4 OF HER WORKS | By Jack Anderson | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/kuyken-quartet-marks-telemann-s-tercentenary.html | KUYKEN QUARTET MARKS TELEMANNS TERCENTENARY | By Peter Davis | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/paris-opera-s-lefort-hard-man-hard-job.html | PARIS OPERAS LEFORT HARD MAN HARD JOB | By Richard Eder | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/arts/tv-donahue-will-kids-facing-death.html | TV DONAHUE WILL KIDS FACING DEATH | By John J OConnor | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/a-mediterranean-force-in-aerospace.html | A MEDITERRANEAN FORCE IN AEROSPACE | Special to the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/advertising-042525.html | ADVERTISING | By Philip Dougherty  Motor Oil | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/advertising-ads-are-adjusted-in-6-of-10-inquiries.html | ADVERTISING Ads Are Adjusted In 6 of 10 Inquiries | By Philip Dougherty | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/advertising-almay-account-shifted-to-geer-dubois-inc.html | ADVERTISING Almay Account Shifted To Geer DuBois Inc | By Philip Dougherty | TX 647525 | 1981-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/advertising-spreading-quantas-s-word.html | ADVERTISING Spreading Quantass Word | By Philip Dougherty | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/advertising-two-contenders-for-mem-account.html | ADVERTISING Two Contenders For Mem Account | By Philip Dougherty | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/british-budget-criticized.html | BRITISH BUDGET CRITICIZED | By Elizabeth Bailey Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/building-activity-gains-in-montreal.html | BUILDING ACTIVITY GAINS IN MONTREAL | By Henry Giniger Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/business-people-advanced-systems-shift.html | BUSINESS PEOPLE Advanced Systems Shift | By Leonard Sloane | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/business-people-allen-products-president.html | BUSINESS PEOPLE Allen Products President | By Leonard Sloane | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/business-people-suntory-s-us-unit-appoints-new-chief.html | BUSINESS PEOPLE Suntorys US Unit Appoints New Chief | By Leonard Sloane | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/chrysler-plans-to-shut-plants.html | Chrysler Plans To Shut Plants | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/commodities-the-plight-of-small-speculators.html | Commodities The Plight Of Small Speculators | By Hj Maidenberg | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/credit-markets-outlook-for-inflation-key-to-bond-yields.html | CREDIT MARKETS OUTLOOK FOR INFLATION KEY TO BOND YIELDS | By Michael Quint | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/federated-expansion-in-chicago.html | FEDERATED EXPANSION IN CHICAGO | By Isadore Barmash | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/hunts-cleared-in-oil-dispute.html | Hunts Cleared in Oil Dispute | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/lower-world-trade-predicted-by-gatt.html | LOWER WORLD TRADE PREDICTED BY GATT | By Victor Lusinchi Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/market-place-oil-companies-mineral-offers.html | Market Place Oil Companies Mineral Offers | By Robert Metz | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/business/merger-bids-quicken-the-pace-on-wall-st.html | MERGER BIDS QUICKEN THE PACE ON WALL ST | By Nr Kleinfield | TX 647525 | 1981-03-16 |

| 1981-03-16 | https://www.nytimes.com/1981/03/16/busine ss/mineral-takeovers-criticized.html | MINERAL TAKEOVERS CRITICIZED | By Douglas Martin | TX 647525 | 1981-03-16 |
|---|---|---|---|---|---|
| 1981-03-16 | https://www.nytimes.com/1981/03/16/busine ss/oil-tool-thefts-rising-sharply.html | OilTool Thefts Rising Sharply | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/busine ss/philippines-cultivates-fruit-as-source-of-fuel.html | PHILIPPINES CULTIVATES FRUIT AS SOURCE OF FUEL | By Henry Kamm Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/busine ss/problems-persist-for-pan-am.html | PROBLEMS PERSIST FOR PAN AM | By Eric Pace | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/busine ss/washington-watch-rents-as-gauge-of-housing-cost.html | Washington Watch Rents as Gauge Of Housing Cost | By Clyde H Farnsworth | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/busine ss/world-bank-resignation.html | World Bank Resignation | Special to the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/magaz ine/l-around-the-nation-most-alabama-counties-under-forest-fire-alert-041971.html | AROUND THE NATION Most Alabama Counties Under Forest Fire Alert | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/movie s/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/movie s/screen-nine-months-hungarian-factory-tale.html | SCREEN NINE MONTHS HUNGARIAN FACTORY TALE | By Janet Maslin | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregi on/5-gain-settlements-for-fbi-acts-in-70-s.html | 5 GAIN SETTLEMENTS FOR FBI ACTS IN 70S | By Peter Kihss | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregi on/bridge-sontag-takes-new-tack-by-signing-with-the-aces.html | Bridge Sontag Takes New Tack By Signing With the Aces | By Alan Truscott | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregi on/carey-urges-frucher-to-push-on-for-post-despite-foes-in-senate.html | CAREY URGES FRUCHER TO PUSH ON FOR POST DESPITE FOES IN SENATE | By Robin Herman | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregi on/connecticut-pension-fund-will-provide-mortgages.html | CONNECTICUT PENSION FUND WILL PROVIDE MORTGAGES | By Richard L Madden Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregi on/ex-hostage-and-his-wife-speak-of-spiritual-change.html | EXHOSTAGE AND HIS WIFE SPEAK OF SPIRITUAL CHANGE | By Kenneth A Briggs | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregi on/for-reagan-s-second-night-on-town-a-special-ballet.html | FOR REAGANS SECOND NIGHT ON TOWN A SPECIAL BALLET | By Steven R Weisman | TX 647525 | 1981-03-16 |

| | | | | |
|---|---|---|---|---|
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/highly-qualified-city-u-teachers-now-confined-to-remedial-work.html | HIGHLY QUALIFIED CITY U TEACHERS NOW CONFINED TO REMEDIAL WORK | By Gene I Maeroff | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/lack-of-court-transcripts-brings-plea-for-reversals.html | LACK OF COURT TRANSCRIPTS BRINGS PLEA FOR REVERSALS | By John T McQuiston Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/larger-structures-on-city-s-west-side-proposed-by-panel.html | LARGER STRUCTURES ON CITYS WEST SIDE PROPOSED BY PANEL | By Carter B Horsley | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/morgenthau-sees-obstacles-to-prosecutions.html | MORGENTHAU SEES OBSTACLES TO PROSECUTIONS | By E R Shipp | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/notes-on-people-first-came-the-set-then-came-the-new-musical.html | NOTES ON PEOPLE First Came the Set Then Came the New Musical | By Albin Krebs and Robert Mcg Thomas | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/notes-on-people-from-movie-actress-to-role-in-a-student-play.html | NOTES ON PEOPLE From Movie Actress to Role in a Student Play | By Albin Krebs and Robert Mcg Thomas | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/notes-on-people-new-tuskegee-president.html | NOTES ON PEOPLE New Tuskegee President | By Albin Krebs and Robert Mcg Thomas | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/the-mohonk-mystery-or-who-did-in-miss-smit.html | THE MOHONK MYSTERY OR WHO DID IN MISS SMIT | By Dena Kleiman Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/the-region-10-of-11-who-fled-boys-home-retaken.html | THE REGION 10 of 11 Who Fled Boys Home Retaken | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/the-region-3-die-in-allendale-monoxide-suspected.html | THE REGION 3 Die in Allendale Monoxide Suspected | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/nyregion/the-region-4-hurt-as-plane-runs-out-of-fuel.html | THE REGION 4 Hurt as Plane Runs Out of Fuel | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/obituaries/rene-clair-french-film-director-writer-dies-at-82.html | RENE CLAIR FRENCH FILM DIRECTORWRITER DIES AT 82 | By Alden Whitman | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/opinion/foreign-affairs-military-horse-or-cart.html | FOREIGN AFFAIRS MILITARY HORSE OR CART | By Flora Lewis | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/a-historic-exchange.html | A Historic Exchange | DAVE ANDERSON | TX 647525 | 1981-03-16 |

| | | | | |
|---|---|---|---|---|
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/another-sad-ending-for-aguirre.html | Another Sad Ending for Aguirre | By Malcolm Moran Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/brown-still-pondering-nets-job.html | Brown Still Pondering Nets Job | By Thomas Rogers | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/celtics-beat-nets-133-125-and-move-within-a-half-game-of-76ers.html | CELTICS BEAT NETS 133125 AND MOVE WITHIN A HALFGAME OF 76ERS | By United Press International | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/connors-wins-final-defeating-gottfried.html | Connors Wins Final Defeating Gottfried | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/cosmos-lose-again.html | Cosmos Lose Again | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/in-sports-money-is-the-main-issue.html | IN SPORTS MONEY IS THE MAIN ISSUE | By George Vecsey | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/johnlee-n-harold-upset-winner.html | JOHNLEE N HAROLD UPSET WINNER | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/jones-captures-coast-grand-prix.html | Jones Captures Coast Grand Prix | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/kentucky-wake-forest-upset-boston-college-gains-in-mideast.html | Kentucky Wake Forest Upset Boston College Gains in Mideast | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/knicks-use-backcourt-beat-76ers-by-120-109.html | KNICKS USE BACKCOURT BEAT 76ERS BY 120109 | By Sam Goldaper | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/lyman-recalls-another-st-joseph-s-upset.html | LYMAN RECALLS ANOTHER ST JOSEPHS UPSET | Special to the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/mets-top-cards-11-7.html | Mets Top Cards 117 | By Joseph Durso Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/patty-hayes-wins.html | Patty Hayes Wins | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/phil-mahre-takes-cup-slalom.html | Phil Mahre Takes Cup Slalom | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/providence-takes-ecac-hockey.html | Providence Takes ECAC Hockey | Special to the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/question-box.html | Question Box | S Lee Kanner | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/sports-world-specials-042445.html | SPORTS WORLD SPECIALS | By Jim Benagh | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/sports-world-specials-learning-experience.html | SPORTS WORLD SPECIALS Learning Experience | By Jim Benagh | TX 647525 | 1981-03-16 |

| | | | | |
|---|---|---|---|---|
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/sports-world-specials-pointing-to-the-top.html | SPORTS WORLD SPECIALS Pointing to the Top | By Jim Benagh | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/sports-world-specials-pressure-defense.html | SPORTS WORLD SPECIALS Pressure Defense | By Jim Benagh | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/tom-weiskopf-at-38-is-still-reaching-for-his-potential-in-golf.html | TOM WEISKOPF AT 38 IS STILL REACHING FOR HIS POTENTIAL IN GOLF | By Ira Berkow | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/ursinus-tops-upsala.html | Ursinus Tops Upsala | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/virginia-rally-stops-villanova.html | VIRGINIA RALLY STOPS VILLANOVA | By Al Harvin Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/sports/yankees-guidry-not-gone-not-forgotten-just-starting-slowly.html | Yankees Guidry Not Gone Not Forgotten Just Starting Slowly | By Murray Chass Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/style/reagan-s-protocol-choice-a-penchant-for-perfection.html | REAGANS PROTOCOL CHOICE A PENCHANT FOR PERFECTION | By Lynn Rosellini Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/style/relationships-wanting-children-factors-involved.html | RELATIONSHIPS WANTING CHILDREN FACTORS INVOLVED | By Nan Robertson | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/style/the-childhood-industry-conflicting-advice.html | THE CHILDHOOD INDUSTRY CONFLICTING ADVICE | By Glenn Collins | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/theater/stage-broadway-follies-opens-at-the-nederlander.html | STAGE BROADWAY FOLLIES OPENS AT THE NEDERLANDER | By Mel Gussow | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/850000-butterfly-specimens-pledged-to-university-of-florida.html | 850000 BUTTERFLY SPECIMENS PLEDGED TO UNIVERSITY OF FLORIDA | By Bayard Webster Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/a-year-later-kidnapping-victim-is-truly-at-home.html | A YEAR LATER KIDNAPPING VICTIM IS TRULY AT HOME | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/about-washington-a-nonlyrical-view-of-the-irish-troubles.html | ABOUT WASHINGTON A NONLYRICAL VIEW OF THE IRISH TROUBLES | By Francis X Clines Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/after-105-years-of-candy-making-bankruptcy-for-detroit-institution.html | AFTER 105 YEARS OF CANDY MAKING BANKRUPTCY FOR DETROIT INSTITUTION | Special to the New York Times | TX 647525 | 1981-03-16 |

| | | | | |
|---|---|---|---|---|
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/bell-will-not-push-lawsuits-on-busing.html | BELL WILL NOT PUSH LAWSUITS ON BUSING | By Marjorie Hunter Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/colleges-in-michigan-cut-programs-and-instructors.html | COLLEGES IN MICHIGAN CUT PROGRAMS AND INSTRUCTORS | By Iver Peterson Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/congressional-inquiry-finds-aliens-getting-federal-subsidies-for-rents.html | CONGRESSIONAL INQUIRY FINDS ALIENS GETTING FEDERAL SUBSIDIES FOR RENTS | By Robert Pear Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/equal-rights-leaders-shift-plans-for-surviving-conservative-tide.html | EQUAL RIGHTS LEADERS SHIFT PLANS FOR SURVIVING CONSERVATIVE TIDE | By Douglas E Kneeland Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/former-mill-town-awaits-sewer-project-uneasily.html | FORMER MILL TOWN AWAITS SEWER PROJECT UNEASILY | By Lawrence Freeny Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/gop-in-house-gears-for-budget-debate.html | GOP IN HOUSE GEARS FOR BUDGET DEBATE | By Steven V Roberts Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/grit-a-rural-weekly-is-sold-but-staff-s-attitude-remains-bright.html | GRIT A RURAL WEEKLY IS SOLD BUT STAFFS ATTITUDE REMAINS BRIGHT | By William Robbins Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/mid-sized-american-cities-getting-new-attention.html | MIDSIZED AMERICAN CITIES GETTING NEW ATTENTION | By Reginald Stuart Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/progress-and-problems-confront-shreveport-la.html | PROGRESS AND PROBLEMS CONFRONT SHREVEPORT LA | Special to the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/reagan-cuts-said-to-imperil-northeast-rail-project-gains.html | REAGAN CUTS SAID TO IMPERIL NORTHEAST RAIL PROJECT GAINS | By Edward C Burks Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/safeguards-on-resources-are-not-priority-for-watt.html | SAFEGUARDS ON RESOURCES ARE NOT PRIORITY FOR WATT | By Seth S King Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/us/the-congress-vs-the-courts-news-analysis.html | THE CONGRESS VS THE COURTS News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/around-the-world-central-african-republic-holds-presidential-election.html | AROUND THE WORLD Central African Republic Holds Presidential Election | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/around-the-world-spanish-police-disperse-1000-basque-separatists.html | AROUND THE WORLD Spanish Police Disperse 1000 Basque Separatists | AP | TX 647525 | 1981-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/for-salvador-peasants-fruits-of-change-seem-good.html | FOR SALVADOR PEASANTS FRUITS OF CHANGE SEEM GOOD | By Edward Schumacher Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/ford-visiting-gulf-is-told-of-link-between-palestinians-and-bases.html | Ford Visiting Gulf Is Told of Link Between Palestinians and Bases | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/iraqi-president-offers-to-arm-iranian-rebels.html | IRAQI PRESIDENT OFFERS TO ARM IRANIAN REBELS | Special to the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/israelis-form-party-to-urge-west-bank-withdrawal.html | ISRAELIS FORM PARTY TO URGE WEST BANK WITHDRAWAL | By David K Shipler Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/libya-explains-balking-in-hijacking.html | LIBYA EXPLAINS BALKING IN HIJACKING | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/military-pervading-turkey-s-civil-life.html | MILITARY PERVADING TURKEYS CIVIL LIFE | By Marvine Howe Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/nyerere-says-tanzania-is-facing-major-famine.html | Nyerere Says Tanzania Is Facing Major Famine | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/pakistan-aide-lauds-actions-of-syrians-in-ending-hijacking.html | PAKISTAN AIDE LAUDS ACTIONS OF SYRIANS IN ENDING HIJACKING | By Henry Tanner Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/pope-asks-tolerance-of-trips.html | Pope Asks Tolerance of Trips | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/reagan-and-south-africa-news-analysis.html | REAGAN AND SOUTH AFRICA News Analysis | By Joseph Lelyveld Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/soviet-jewish-activist-is-warned-to-stop-her-seminars.html | SOVIET JEWISH ACTIVIST IS WARNED TO STOP HER SEMINARS | By Anthony Austin Special To the New York Times | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/tass-points-to-killings-in-atlanta-as-sign-of-racist-terror-in-us.html | Tass Points to Killings in Atlanta As Sign of Racist Terror in US | AP | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/us-is-seeking-to-identify-a-man-on-the-hijacked-jet.html | US IS SEEKING TO IDENTIFY A MAN ON THE HIJACKED JET | By Edward A Gargan | TX 647525 | 1981-03-16 |
| 1981-03-16 | https://www.nytimes.com/1981/03/16/world/women-at-the-un-complain-of-sexual-harassment-notes-on-the-un.html | WOMEN AT THE UN COMPLAIN OF SEXUAL HARASSMENT Notes on the UN | By Bernard D Nossiter | TX 647525 | 1981-03-16 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/arts/met-opera-manon-lescaut-stars-teresa-zylis-gara.html | MET OPERA MANON LESCAUT STARS TERESA ZYLISGARA | By Donal Henahan | TX 652642 | 1981-03-20 |

| | | | | |
|---|---|---|---|---|
| 1981-03-17 | https://www.nytimes.com/1981/03/17/arts/tv-the-return-of-palmerstown.html | TV THE RETURN OF PALMERSTOWN | By John J OConnor | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/1980-foreigners-trading-in-us-stocks-up-by-72.html | 1980 FOREIGNERS TRADING IN US STOCKS UP BY 72 | By Kenneth B Noble | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/a-struggling-rubber-industry.html | A STRUGGLING RUBBER INDUSTRY | Special to the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-accounts.html | ADVERTISING Accounts | PHILIP H DOUGHERTY | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-barclay-s-account.html | ADVERTISING Barclays Account | PHILIP H DOUGHERTY | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-kendall-reviews-grey.html | ADVERTISING Kendall Reviews Grey | PHILIP H DOUGHERTY | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-people-ads-please-time-inc.html | Advertising People Ads Please Time Inc | By Philip H Dougherty | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-people.html | ADVERTISING People | PHILIP H DOUGHERTY | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-teleprompter-picks-altschiller-reitzfeld.html | ADVERTISING Teleprompter Picks Altschiller Reitzfeld | PHILIP H DOUGHERTY | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/advertising-young-rubicam-now-no-1-sort-of.html | ADVERTISING Young  Rubicam Now No 1 Sort Of | PHILIP H DOUGHERTY | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/albany-fabric-maker-joins-war-on-insects.html | ALBANY FABRIC MAKER JOINS WAR ON INSECTS | Special to the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/bell-planning-tv-phone-link.html | BELL PLANNING TV PHONE LINK | By Andrew Pollack | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/business-people-cemetery-concern-has-new-president.html | BUSINESS PEOPLE Cemetery Concern Has New President | By Leonard Sloane | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/business-people-host-pajamas-executive-foresees-sales-growth.html | BUSINESS PEOPLE Host Pajamas Executive Foresees Sales Growth | By Leonard Sloane | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/business-people-virginia-railroad-nominates-president.html | BUSINESS PEOPLE Virginia Railroad Nominates President | By Leonard Sloane | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/choice-of-2d-economic-aide-reported.html | CHOICE OF 2D ECONOMIC AIDE REPORTED | By Edward Cowan Special To the New York Times | TX 652642 | 1981-03-20 |

| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-asbestos-corp-loses-appeal.html | COMPANY NEWS Asbestos Corp  Loses Appeal | Special to the New York Times | TX 652642 | 1981-03-20 |
|---|---|---|---|---|---|
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-bache-buys-smelter-denies-dilution-goal.html | COMPANY NEWS BACHE BUYS SMELTER DENIES DILUTION GOAL | By Robert J Cole | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-toyota-raises-prices.html | COMPANY NEWS Toyota Raises Prices | AP | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/company-news-white-motor-set-for-canadian-sale.html | COMPANY NEWS White Motor Set For Canadian Sale | AP | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/credit-markets-new-6-month-bills-dip-to-12.1-at-t-notes-set-at-13.25.html | CREDIT MARKETS New 6Month Bills Dip to 121 ATT Notes Set at 1325 | By Hj Maidenberg | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/dow-adds-17.02-ends-at-1002.79.html | DOW ADDS 1702 ENDS AT 100279 | By Vartanig G Vartan | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/du-pont-names-new-leaders.html | DU PONT NAMES NEW LEADERS | By Barnaby J Feder Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/gm-talks-in-mexico.html | GM Talks in Mexico | AP | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/k-mart-drops-10.2-allied-stores-gains.html | K MART DROPS 102 ALLIED STORES GAINS | By Phillip H Wiggins | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/legislator-warns-of-car-quotas.html | LEGISLATOR WARNS OF CAR QUOTAS | By Clyde H Farnsworth Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/market-place-manufacturing-cat-scanners.html | Market Place Manufacturing CAT Scanners | By Robert Metz | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/new-york-banks-urged-delaware-to-lure-bankers-43897.html | NEW YORK BANKS URGED DELAWARE TO LURE BANKERS | By Jeff Gerth Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/prime-17-1-2-at-chase-in-chicago.html | Prime 17 12 AT CHASE IN CHICAGO | By Robert A Bennett | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/stockman-attacks-ftc.html | Stockman Attacks FTC | AP | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/trade-surplus-cited-for-china.html | Trade Surplus Cited for China | AP | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/business/two-major-oil-concerns-to-widen-coal-holdings.html | TWO MAJOR OIL CONCERNS TO WIDEN COAL HOLDINGS | By Dougals Martin | TX 652642 | 1981-03-20 |

| | | | | |
|---|---|---|---|---|
| 1981-03-17 | https://www.nytimes.com/1981/03/17/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/25-expecting-a-trip-to-casino-are-given-short-bus-ride-to-jail.html | 25 EXPECTING A TRIP TO CASINO ARE GIVEN SHORT BUS RIDE TO JAIL | By William E Schmidt | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/62-federal-grants-restored-including-7-in-the-state.html | 62 FEDERAL GRANTS RESTORED INCLUDING 7 IN THE STATE | By Irvin Molotsky Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/a-day-in-the-life-of-a-school-principal-is-mainly-long.html | A DAY IN THE LIFE OF A SCHOOL PRINCIPAL IS MAINLY LONG | By Dena Kleiman | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/bomb-devices-defused-in-harlem.html | BOMB DEVICES DEFUSED IN HARLEM | By Peter Kihss | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/bridge-grand-national-event-won-by-weichsel-s-strong-team.html | Bridge Grand National Event Won By Weichsels Strong Team | By Alan Truscott | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/chess-no-choice-for-christiansen-between-safety-and-action.html | Chess No Choice for Christiansen Between Safety and Action | By Robert Byrne | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/deficiency-budget-passes-in-albany.html | DEFICIENCY BUDGET PASSES IN ALBANY | By Robin Herman Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/defying-court-physicians-plan-to-strike-today.html | DEFYING COURT PHYSICIANS PLAN TO STRIKE TODAY | By Ronald Sullivan | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/delays-may-cost-city-millions-in-aid-for-head-start.html | DELAYS MAY COST CITY MILLIONS IN AID FOR HEAD START | By Raymond Bonner | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/key-figure-in-federal-jailbreak-attempt-released.html | KEY FIGURE IN FEDERAL JAILBREAK ATTEMPT RELEASED | By Josh Barbanel | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/kochin-miami-makes-bond-pitch.html | KOCHIN MIAMI MAKES BOND PITCH | By Clyde Haberman Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/mayor-charges-that-judges-dispute-gun-control-law.html | MAYOR CHARGES THAT JUDGES DISPUTE GUN CONTROL LAW | By Barbara Basler | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/notes-on-people-043832.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/notes-on-people-a-lucky-role-once-again-for-placido-domingo.html | NOTES ON PEOPLE A Lucky Role Once Again for Placido Domingo | By Albin Krebs and Robert Mcg Thomas | TX 652642 | 1981-03-20 |

| | | | | |
|---|---|---|---|---|
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/notes-on-people-dancer-keeps-audience-waiting-an-hour-in-vain.html | NOTES ON PEOPLE Dancer Keeps Audience Waiting an Hour in Vain | By Robert Mcg Thomas and Albin Krebs | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/notes-on-people-finland-s-st-uhro-growing-in-popularity.html | NOTES ON PEOPLE Finlands St Uhro Growing in Popularity | By Albin Krebs and Robert Mcg Thomas | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/notes-on-people-kennan-wins-peace-prize.html | NOTES ON PEOPLE Kennan Wins Peace Prize | By Albin Krebs and Robert Mcg Thomas | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/rentals-starting-for-apartments-near-the-battery.html | RENTALS STARTING FOR APARTMENTS NEAR THE BATTERY | By Glenn Fowler | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/suspect-s-parents-testify-at-hearing-in-met-slaying.html | SUSPECTS PARENTS TESTIFY AT HEARING IN MET SLAYING | By E R Shipp | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/nyregion/the-reagan-koch-alliance-news-analysis.html | THE REAGANKOCH ALLIANCE News Analysis | By Steven R Weisman Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/obituaries/elwanor-perry-dies-wrote-screenplays.html | ELWANOR PERRY DIES WROTE SCREENPLAYS | By Carol Lawson | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/irish-eyes-on-hunger.html | IRISH EYES ON HUNGER | By William J Byron | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/let-there-be-life.html | LET THERE BE LIFE | By John Hart Ely and Laurence H Tribe | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/lets-draw-the-line-in-belize.html | LETS DRAW THE LINE IN BELIZE | By Stephen Cohen | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/opinion/the-day-i-lost-my-citizenship.html | THE DAY I LOST MY CITIZENSHIP | By Vasily Aksyonov | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/science/about-education-the-middle-school-is-20-years-old-and-still-changing.html | ABOUT EDUCATION THE MIDDLE SCHOOL IS 20 YEARS OLD AND STILL CHANGING | By Fred M Hechinger | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/science/amid-the-high-drama-of-the-shuttle-a-mechanic-plays-a-painstaking-role.html | AMID THE HIGH DRAMA OF THE SHUTTLE A MECHANIC PLAYS A PAINSTAKING ROLE | By Malcolm W Browne Blackie | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/science/drugs-that-promise-help-but-not-profit-reside-in-limbo.html | DRUGS THAT PROMISE HELP BUT NOT PROFIT RESIDE IN LIMBO | By Robert Reinhold | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/science/how-the-recollections-of-witnesses-often-go-awry.html | HOW THE RECOLLECTIONS OF WITNESSES OFTEN GO AWRY | By Rochelle Semmel Albin | TX 652642 | 1981-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-17 | https://www.nytimes.com/1981/03/17/science/the-doctor-s-world-benign-tumors-of-the-heart-were-killers-once.html | THE DOCTORS WORLD BENIGN TUMORS OF THE HEART WERE KILLERS ONCE | By Lawrence K Altman Md | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/brown-of-ucla-to-be-named-coach-of-nets-tomorrow.html | BROWN OF UCLA TO BE NAMED COACH OF NETS TOMORROW | By Sam Goldaper | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/by-sports-of-the-times-confessions-of-a-computer.html | By Sports of The Times Confessions of a computer | DAVE ANDERSON | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/flynn-signs-5-year-pact.html | Flynn Signs 5Year Pact | Special to the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/nba-adds-counseling-service.html | NBA ADDS COUNSELING SERVICE | By Sam Goldaper | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/oregon-state-coach-against-bye-system.html | OREGON STATE COACH AGAINST BYE SYSTEM | By Gordon S White Jr | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/ranger-s-sunberg-sees-a-good-change.html | RANGERS SUNBERG SEES A GOOD CHANGE | By Murray Chass Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/white-sox-top-mets-but-long-to-see-fisk.html | White Sox Top Mets But Long to See Fisk | By Joseph Durso Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/sports/williams-no-nonsense-jumper.html | Williams NoNonsense Jumper | By Frank Litsky Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/style/from-scaasi-starfish-and-other-custom-made-ideas.html | FROM SCAASI STARFISH AND OTHER CUSTOMMADE IDEAS | By Bernadine Morris | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/theater/revue-america-starring-all-the-50.html | REVUE AMERICA STARRING ALL THE 50 | By John S Wilson | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/theater/strindberg-antifeminist-a-loud-clear-no-vote.html | STRINDBERG ANTIFEMINIST A LOUD CLEAR NO VOTE | By Herbert Mitgang | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/theater/theater-request-concert-a-woman-alone-at-interart.html | THEATER REQUEST CONCERT A WOMAN ALONE AT INTERART | By Mel Gussow | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/around-the-nation-hit-men-hinted-in-killing-of-philadelphia-mob-figure.html | AROUND THE NATION Hit Men Hinted in Killing Of Philadelphia Mob Figure | AP | TX 652642 | 1981-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/bush-stumps-in-florida-for-reagan-s-economic-plan.html | BUSH STUMPS IN FLORIDA FOR REAGANS ECONOMIC PLAN | By Adam Clymer Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/catledge-on-editors-people-won-t-let-you-retire.html | CATLEDGE ON EDITORS PEOPLE WONT LET YOU RETIRE | By Bdrummond Ayres Jr | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/debate-opens-on-cuts-in-food-stamps.html | DEBATE OPENS ON CUTS IN FOOD STAMPS | By Steven V Roberts Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/demonstrators-assail-decontrol-of-domestic-oil-prices-at-capital.html | Demonstrators Assail Decontrol Of Domestic Oil Prices at Capital | AP | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/donovan-says-us-will-limit-role-in-labor-management-wage-talks.html | DONOVAN SAYS US WILL LIMIT ROLE IN LABORMANAGEMENT WAGE TALKS | By Philip Shabecoff Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/los-angeles-schools-end-busing-program.html | LOS ANGLES SCHOOLS END BUSING PROGRAM | By Robert Lindsey Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/maryland-town-protesting-postal-training-center.html | MARYLAND TOWN PROTESTING POSTAL TRAINING CENTER | By Ernest Holsendolph Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/military-jet-crash-in-alaska-kills-5.html | MILITARY JET CRASH IN ALASKA KILLS 5 | AP | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/nicaraguans-train-in-florida-as-guerillas.html | NICARAGUANS TRAIN IN FLORIDA AS GUERILLAS | By Jo Thomas Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/philadelphia-commuters-cope-with-transit-strike.html | PHILADELPHIA COMMUTERS COPE WITH TRANSIT STRIKE | By William Robbins Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/reagan-assails-bureaucrats-who-criticize-budget-cuts.html | REAGAN ASSAILS BUREAUCRATS WHO CRITICIZE BUDGET CUTS | By Howell Raines Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/reagan-s-safety-net-proposal-who-will-land-who-will-fall-news-analysis.html | REAGANS SAFETY NET PROPOSAL WHO WILL LAND WHO WILL FALL News Analysis | By David E Rosenbaum Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/senate-budget-panel-set-to-exceed-reagan-s-sweeping-spending-cuts.html | SENATE BUDGET PANEL SET TO EXCEED REAGANS SWEEPING SPENDING CUTS | By Martin Tolchin Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/state-officials-say-cuts-will-hurt-buying-power.html | State Officials Say Cuts Will Hurt Buying Power | AP | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/us/youth-outwits-merit-exam-raising-240000-scores.html | YOUTH OUTWITS MERIT EXAM RAISING 240000 SCORES | By Edward B Fiske | TX 652642 | 1981-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-17 | https://www.nytimes.com/1981/03/17/weekinreview/koch-proposes-new-taxes-as-alternative-to-fare-rise.html | KOCH PROPOSES NEW TAXES AS ALTERNATIVE TO FARE RISE | By Richard J Meislin Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/weekinreview/united-parcel-workers-end-wildcat-walkout.html | United Parcel Workers End Wildcat Walkout | By United Press International | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/2-un-soilders-and-4-civilians-are-slain-in-lebanon.html | 2 UN SOILDERS AND 4 CIVILIANS ARE SLAIN IN LEBANON | Special to the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/24-politicians-urge-us-role-in-ending-ulster-strife.html | 24 POLITICIANS URGE US ROLE IN ENDING ULSTER STRIFE | By Bernard Weinraub Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/a-leading-us-critic-of-aid-to-el-salvador-has-talk-with-duarte.html | A LEADING US CRITIC OF AID TO EL SALVADOR HAS TALK WITH DUARTE | By Edward Schumacher Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/a-reagan-nominee-is-accused-of-conflicts-of-interest.html | A REAGAN NOMINEE IS ACCUSED OF CONFLICTS OF INTEREST | Special to the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/around-the-world-south-west-african-group-hints-us-will-support-it.html | AROUND THE WORLD SouthWest African Group Hints US Will Support It | AP | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/around-the-world-us-threatening-to-boycott-a-un-meeting-in-havana.html | AROUND THE WORLD US Threatening to Boycott A UN Meeting in Havana | Special to the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/banished-in-south-africa-she-vows-to-overcome.html | BANISHED IN SOUTH AFRICA SHE VOWS TO OVERCOME | By Joseph Lelyveld Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/for-the-us-and-paris-springtime-of-new-entente-news-analysis.html | FOR THE US AND PARIS SPRINGTIME OF NEW ENTENTE News Analysis | By Richard Eder Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/iranian-defects-to-turkey.html | Iranian Defects to Turkey | Special to the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/irish-face-growing-brood-of-jobless-bored-teen-agers.html | IRISH FACE GROWING BROOD OF JOBLESS BORED TEENAGERS | Special to the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/israeli-says-friendship-with-us-has-been-damaged-by-sale-to-saudis.html | ISRAELI SAYS FRIENDSHIP WITH US HAS BEEN DAMAGED BY SALE TO SAUDIS | By David K Shipler | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/mauritania-reports-it-has-foiled-an-attempted-coup-by-2-exiles.html | MAURITANIA REPORTS IT HAS FOILED AN ATTEMPTED COUP BY 2 EXILES | AP | TX 652642 | 1981-03-20 |

| | | | | |
|---|---|---|---|---|
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/moslems-who-were-held-in-hijacking-fly-to-mecca.html | MOSLEMS WHO WERE HELD IN HIJACKING FLY TO MECCA | By Henry Tanner Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/mres-thatcher-s-austerity-budget-is-approved-but-some-tories-rebel.html | MRES THATCHERS AUSTERITY BUDGET IS APPROVED BUT SOME TORIES REBEL | AP | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/syria-detains-a-freed-passenger-as-canada-unsnarls-his-identity.html | SYRIA DETAINS A FREED PASSENGER AS CANADA UNSNARLS HIS IDENTITY | By Henry Giniger Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/turkey-still-holds-non-communist-labor-leaders.html | TURKEY STILL HOLDS NONCOMMUNIST LABOR LEADERS | By Marvine Howe Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-17 | https://www.nytimes.com/1981/03/17/world/us-accuses-soviet-of-ignoring-appeals-to-halt-hijacking.html | US ACCUSES SOVIET OF IGNORING APPEALS TO HALT HIJACKING | By Bernard Gwertzman Special To the New York Times | TX 652642 | 1981-03-20 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/cello-recital-sharon-robinson.html | CELLO RECITAL SHARON ROBINSON | By Bernard Holland | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/dance-merce-cunningham-company.html | DANCE MERCE CUNNINGHAM COMPANY | By Anna Kisselgoff | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/jazz-trumpet-joe-newman-back-with-high-energy.html | JAZZ TRUMPET JOE NEWMAN BACK WITH HIGH ENERGY | By John S Wilson | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/met-opera-new-manon.html | MET OPERA NEW MANON | By Donal Henahan | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/opera-illeana-cotrubas-stars-in-traviata-at-the-met.html | OPERA ILLEANA COTRUBAS STARS IN TRAVIATA AT THE MET | By Donal Henahan | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/the-pop-life-how-a-rock-tycoon-got-to-the-top.html | THE POP LIFE HOW A ROCK TYCOON GOT TO THE TOP | By Robert Palmer | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/tracy-nelson-s-2-worlds.html | TRACY NELSONS 2 WORLDS | By Stephen Holden | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/arts/tv-the-greatest-american-hero.html | TV THE GREATEST AMERICAN HERO | By John J OConnor | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/3-traders-suing-bear-stearns-on-kennecott-trading.html | 3 TRADERS SUING BEAR STEARNS ON KENNECOTT TRADING | By Winston Williams Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/4-in-opec-confer-perhaps-on-output.html | 4 in OPEC Confer Perhaps on Output | AP | TX 652644 | 1981-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/6-1-4-discount-rate-set-by-japan-central-bank.html | 6 14 Discount Rate Set By Japan Central Bank | Special to the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/advertising-accounts.html | ADVERTISING Accounts | By Philip Dougherty | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/advertising-macnamara-clapp-open-in-hyde-park-hotel.html | ADVERTISING MacNamara  Clapp Open In Hyde Park Hotel | By Philip Dougherty | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/advertising-new-flavor-for-cutty-sark-ads.html | Advertising  New Flavor For Cutty Sark Ads | Philip H Dougherty | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/advertising-vivitar-southern-pacific-report-some-changes.html | ADVERTISING Vivitar Southern Pacific Report Some Changes | By Philip Dougherty | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/bally-loses-its-bid-to-change-slot-law.html | Bally Loses Its Bid To Change Slot Law | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/business-people-foremost-mckesson-selects-president-for-its-new-division.html | BUSINESS PEOPLE ForemostMcKesson Selects President for Its New Division | By Leonard Sloane | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/business-people-jones-made-1-million-in-his-last-year-at-ge.html | BUSINESS PEOPLE Jones Made 1 Million In His Last Year at GE | By Leonard Sloane | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/business-people-reagan-said-to-pick-ex-im-bank-head.html | BUSINESS PEOPLE Reagan Said to Pick ExIm Bank Head | By Leonard Sloane | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/cannon-s-hometown-feels-winds-of-change-the-talk-of-kannapolis.html | CANNONS HOMETOWN FEELS WINDS OF CHANGE The Talk of Kannapolis | By Sandra Salmans Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/car-import-rift-lingers.html | CarImport Rift Lingers | By Clyde H Farnsworth Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/careers-aid-offered-to-women-in-business.html | Careers Aid Offered To Women In Business | By Elizabeth M Fowler | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/consolidated-bathurst-lifts-newsprint-6.html | CONSOLIDATEDBATHURST LIFTS NEWSPRINT 6 | By Agis Salpukas | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/court-halts-allbritton-bid.html | Court Halts Allbritton Bid | AP | TX 652644 | 1981-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/credit-markets-bonds-gain-on-housing-news.html | CREDIT MARKETS BONDS GAIN ON HOUSING NEWS | By Hj Maidenberg | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/dayton-hudson-off.html | Dayton Hudson Off | By Phillip H Wiggins | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/delta-adds-routes.html | Delta Adds Routes | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/dow-falls-10.26-points.html | DOW FALLS 1026 POINTS | By Vartanig G Vartan | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/economic-scene-a-risky-course-on-forecasting.html | Economic Scene A Risky Course On Forecasting | By Leonard Silk | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/gm-chairman-says-japanese-might-welcome-car-restraint.html | GM CHAIRMAN SAYS JAPANESE MIGHT WELCOME CAR RESTRAINT | By John Holusha | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/home-starts-down-25-in-february.html | HOME STARTS DOWN 25 IN FEBRUARY | By Thomas C Hayes | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/industrial-production-suffers-first-decline-in-7-months.html | INDUSTRIAL PRODUCTION SUFFERS FIRST DECLINE IN 7 MONTHS | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/market-place-highway-back-from-default.html | Market Place Highway Back From Default | By Robert Metz | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/nicaraguan-airline-fails.html | Nicaraguan Airline Fails | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/o-connor-loses-again-on-amax.html | OConnor Loses Again on Amax | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/real-estate-industrial-park-set-for-bronx.html | Real Estate Industrial Park Set For Bronx | By Alan S Oser | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/retail-sales-revised-upward.html | Retail Sales Revised Upward | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/time-of-trial-for-energy-chief.html | TIME OF TRIAL FOR ENERGY CHIEF | By Robert D Hershey Jr Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/us-steel-sohio-end-coal-talks.html | US STEEL SOHIO END COAL TALKS | By Douglas Martin | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/west-point-net-down-14.html | West Point Net Down 14 | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/business/woolworth-intensifies-space-use.html | WOOLWORTH INTENSIFIES SPACE USE | By Isadore Barmash | TX 652644 | 1981-03-23 |

| | | | | |
|---|---|---|---|---|
| 1981-03-18 | https://www.nytimes.com/1981/03/18/busine ss/zambia-cuts-cobalt-price.html | Zambia Cuts Cobalt Price | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/garden /60-minute-gourmet-045295.html | 60MINUTE GOURMET | By Pierre Franey | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/garden /a-missionary-for-china-s-regional-cooking.html | A MISSIONARY FOR CHINAS REGIONAL COOKING | By Susan Heller Anderson | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/garden /cunningham-and-cage-and-a-lively-dinner.html | CUNNINGHAM AND CAGE AND A LIVELY DINNER | By Moira Hodgson | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/garden /discoveries-from-the-jungle-and-hair-to-books-and-handbags.html | DISCOVERIES FROM THE JUNGLE AND HAIR TO BOOKS AND HANDBAGS | By Angela Taylor | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/garden /ford-fund-stresses-women-s-issues.html | FORD FUND STRESSES WOMENS ISSUES | By Kathleen Teltsch | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/garden /guerard-rethinks-nouvelle-cuisine.html | GUERARD RETHINKS NOUVELLE CUISINE | By Patricia Wells Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/garden /kitchen-equipment-the-flour-sifter.html | KITCHEN EQUIPMENT THE FLOUR SIFTER | By Pierre Franey | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/garden /metropolitan-diary-045302.html | METROPOLITAN DIARY | GLENN COLLINS | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/garden /personal-health-a-simple-30-second-examination-can-help-detect-testicular-cancer.html | PERSONAL HEALTH A SIMPLE 30 SECOND EXAMINATION CAN HELP DETECT TESTICULAR CANCER | By Jane E Brody | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/garden /the-fish-dish-that-changed-his-life.html | THE FISH DISH THAT CHANGED HIS LIFE | By Craig Claiborne | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/movie s/the-wobblies-egalitarians.html | THE WOBBLIES EGALITARIANS | By Janet Maslin | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregi on/100000-step-up-fifth-in-salute-to-st-patrick.html | 100000 STEP UP FIFTH IN SALUTE TO ST PATRICK | By William E Farrell | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregi on/3-deaths-linked-to-mob-s-interest-in-jersey-casinos.html | 3 DEATHS LINKED TO MOBS INTEREST IN JERSEY CASINOS | By Donald Janson Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregi on/8-hospitals-in-city-struck-by-doctors.html | 8 HOSPITALS IN CITY STRUCK BY DOCTORS | By Ronald Sullivan | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregi on/award-of-tv-cable-franchises-by-city-still-at-issue.html | AWARD OF TV CABLE FRANCHISES BY CITY STILL AT ISSUE | By Molly Ivins | TX 652644 | 1981-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/blaze-destroys-a-synogogue-four-are-hurt.html | BLAZE DESTROYS A SYNOGOGUE FOUR ARE HURT | By Josh Barbanel | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/bomb-burns-two-detectives-outside-building-of-yippies.html | BOMB BURNS TWO DETECTIVES OUTSIDE BUILDING OF YIPPIES | By Paul L Montgomery | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/bridge-asking-bids-are-still-in-use-but-few-try-to-learnthem.html | Bridge Asking Bids Are Still in Use But Few Try to LearnThem | By Alan Truscott | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/carey-expected-to-ask-legislature-to-end-business-tax-aid-program.html | CAREY EXPECTED TO ASK LEGISLATURE TO END BUSINESS TAX AID PROGRAM | By Lena Williams Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/carey-proposes-rise-in-state-share-of-mta-costs.html | CAREY PROPOSES RISE IN STATE SHARE OF MTA COSTS | By Richard J Meislin Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/further-liberalization-of-banking-laws-is-not-planned.html | FURTHER LIBERALIZATION OF BANKING LAWS IS NOT PLANNED | By Ej Dionne Jr | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/jerseyans-say-fare-increases-may-cost-jobs.html | JERSEYANS SAY FARE INCREASES MAY COST JOBS | By William E Geist | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/moody-s-continues-rating-city-s-bonds-as-speculative.html | MOODYS CONTINUES RATING CITYS BONDS AS SPECULATIVE | By Clyde Haberman | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/music-da-capo-toasts-copland.html | MUSIC DA CAPO TOASTS COPLAND | By Bernard Holland | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/notes-on-people-bobby-short-providing-a-chance-he-never-had.html | NOTES ON PEOPLE Bobby Short Providing a Chance He Never Had | By Albin Krebs and Robert Mcg Thomas Jr | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/notes-on-people-carter-seeks-privacy-during-princeton-visit.html | NOTES ON PEOPLE Carter Seeks Privacy During Princeton Visit | By Albin Krebs and Robert Mcg Thomas Jr | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/notes-on-people-fire-department-gets-its-first-female-medical-officer.html | NOTES ON PEOPLE Fire Department Gets Its First Female Medical Officer | By Albin Krebs and Robert Mcg Thomas Jr | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/notes-on-people-general-goodpaster-will-retire-once-again.html | NOTES ON PEOPLE General Goodpaster Will Retire Once Again | By Albin Krebs and Robert Mcg Thomas Jr | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/notes-on-people-the-prince-falls-again.html | NOTES ON PEOPLE The Prince Falls Again | By Albin Krebs and Robert Mcg Thomas Jr | TX 652644 | 1981-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/notes-on-people-victory-declared-in-battle-to-make-camp-coed.html | NOTES ON PEOPLE Victory Declared in Battle to Make Camp Coed | By Albin Krebs and Robert Mcg Thomas Jr | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/pleas-to-reopen-rosedale-school-denied-by-court.html | PLEAS TO REOPEN ROSEDALE SCHOOL DENIED BY COURT | By Dena Kleiman | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/poisons-from-binghamton-fire-stir-fear-on-transformers-using-pcbs.html | POISONS FROM BINGHAMTON FIRE STIR FEAR ON TRANSFORMERS USING PCBS | By William E Shmidt | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/rowdy-and-drinking-teen-agers-widespread-in-midtown.html | ROWDY AND DRINKING TEENAGERS WIDESPREAD IN MIDTOWN | By David Bird | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/sheriff-of-westchester-suspended-by-delbello-illegally-justice-rules.html | SHERIFF OF WESTCHESTER SUSPENDED BY DELBELLO ILLEGALLY JUSTICE RULES | By Charlotte Evans Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/the-81-campaign-for-mayor-of-new-york-opens-as-a-one-man-show.html | THE 81 CAMPAIGN FOR MAYOR OF NEW YORK OPENS AS A ONEMAN SHOW | By Maurice Carroll | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/nyregion/the-region-ex-naacp-aide-surrenders-on-li.html | THE REGION ExNAACP Aide Surrenders on LI | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/obituaries/e-schuyler-english-biblical-scholar-81.html | E SCHUYLER ENGLISH BIBLICAL SCHOLAR 81 | By Thomas W Ennis | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/coping-with-terrorism.html | COPING WITH TERRORISM | By Robert H Kupperman | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/housing-inflation-and-taxes.html | HOUSING INFLATION AND TAXES | By Rolf Goetze | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/observer-footsteps-in-the-dark.html | OBSERVER Footsteps In The Dark | By Russell Baker | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/opinion/washington-hard-days-for-the-democrats.html | WASHINGTON Hard Days For the Democrats | By James Reston | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/brown-catalyst-in-nets-shifts.html | Brown Catalyst in Nets Shifts | By Al Harvin | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/celtics-trounce-bullets-112-91.html | Celtics Trounce Bullets 11291 | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/derby-hopeful-beaten.html | DERBY HOPEFUL BEATEN | AP | TX 652644 | 1981-03-23 |

| | | | | |
|---|---|---|---|---|
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/esposito-sees-his-records-safe-this-year.html | Esposito Sees His Records Safe This Year | By Gerald Eskenazi | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/fashion-institute-loses-in-tourney.html | Fashion Institute Loses in Tourney | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/islanders-tie-canadiens-3-3-kallur-gets-2.html | Islanders Tie Canadiens 33 Kallur Gets 2 | By Parton Keese Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/jackson-bristling-is-eager-for-showdown.html | JACKSON BRISTLING IS EAGER FOR SHOWDOWN | By Murray Chass | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/knicks-shoot-57-rout-pacers-114-89.html | KNICKS SHOOT 57 ROUT PACERS 11489 | By Sam Goldaper | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/kush-jury-to-begin-deliberations-today.html | Kush Jury to Begin Deliberations Today | Special to the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/love-that-fella-wins.html | Love That Fella Wins | Special to the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/nets-rally-to-beat-76ers-in-overtime.html | NETS RALLY TO BEAT 76ERS IN OVERTIME | Special to the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/new-coach-knows-pro-game.html | New Coach Knows Pro Game | By Michael Strauss | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/prospects-golden-for-indiana-s-thomas.html | PROSPECTS GOLDEN FOR INDIANAS THOMAS | By Malcolm Moran Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/quinn-signs-5-year-pact.html | QUINN SIGNS 5YEAR PACT | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/red-smith-jim-frey-and-his-young-royals.html | RED SMITHJim Frey and His Young Royals | By Sports of the Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/sports/swan-goes-3-innings-with-flying-colors.html | Swan Goes 3 Innings With Flying Colors | By Joseph Durso Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/theater/news-of-the-theater-tv-stars-to-take-leads-in-our-song-on-april-7.html | NEWS OF THE THEATER TV STARS TO TAKE LEADS IN OUR SONG ON APRIL 7 | By John Corry | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/action-on-milk-price-bill-delayed-to-improve-its-chances.html | Action on Milk Price Bill Delayed to Improve Its Chances | Special to the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/around-the-nation-commuters-in-philadelphia-adjusting-to-transit-strike.html | AROUND THE NATION Commuters in Philadelphia Adjusting to Transit Strike | AP | TX 652644 | 1981-03-23 |

| | | | | |
|---|---|---|---|---|
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/around-the-nation-panel-to-monitor-cleanup-at-three-mile-island.html | AROUND THE NATION Panel to Monitor Cleanup At Three Mile Island | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/around-the-nation-refugee-linked-to-nazis-loses-his-us-citizenship.html | AROUND THE NATION Refugee Linked to Nazis Loses His US Citizenship | Special to the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/auto-workers-may-soon-rejoin-federation-but-others-seem-cool.html | AUTO WORKERS MAY SOON REJOIN FEDERATION BUT OTHERS SEEM COOL | By Philip Shabecoff Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/bill-on-creationism-passes-in-arkansas.html | BILL ON CREATIONISM PASSES IN ARKANSAS | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/budget-freeze-chills-computer-exposition.html | BUDGET FREEZE CHILLS COMPUTER EXPOSITION | By Francis X Clines Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/carol-burnett-and-enquirer-clash-in-court.html | CAROL BURNETT AND ENQUIRER CLASH IN COURT | By Robert Lindsey Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/coal-talks-stalled-strike-on-march-27-called-unavoidable.html | COAL TALKS STALLED STRIKE ON MARCH 27 CALLED UNAVOIDABLE | By Ben A Franklin Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/colorado-site-is-selected-as-military-space-center.html | Colorado Site Is Selected As Military Space Center | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/congress-proposes-8-candidates-to-reagan-for-comptroller-post.html | CONGRESS PROPOSES 8 CANDIDATES TO REAGAN FOR COMPTROLLER POST | By Robert Pear Special to the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/detroit-mayor-is-facing-troubled-drive-for-3d-term.html | DETROIT MAYOR IS FACING TROUBLED DRIVE FOR 3D TERM | By Iver Peterson Special to the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/experts-find-enviroment-a-factor-in-vulnerability-of-slain-atlanta-children.html | EXPERTS FIND ENVIROMENT A FACTOR IN VULNERABILITY OF SLAIN ATLANTA CHILDREN | By Wendell Rawls Jr Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/national-guard-planes-intercept-soviet-aircraft.html | National Guard Planes Intercept Soviet Aircraft | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/plan-to-put-off-airbag-rule-a-year-is-opposed-by-former-carter-aide.html | PLAN TO PUT OFF AIRBAG RULE A YEAR IS OPPOSED BY FORMER CARTER AIDE | Special to the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/president-opposes-domestic-cia-role.html | PRESIDENT OPPOSES DOMESTIC CIA ROLE | By Hedrick Smith Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/reagan-challenges-report-by-congress-on-budget-for-1982.html | REAGAN CHALLENGES REPORT BY CONGRESS ON BUDGET FOR 1982 | By Martin Tolchin Special To the New York Times | TX 652644 | 1981-03-23 |

| | | | | |
|---|---|---|---|---|
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/reputed-crime-leader-indicted-in-1968-death-in-massachusetts.html | Reputed Crime Leader Indicted In 1968 Death in Massachusetts | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/shipyard-2d-largest-employer-in-connecticut-forsees-layoffs.html | SHIPYARD 2D LARGEST EMPLOYER IN CONNECTICUT FORSEES LAYOFFS | By Richard L Madden Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/us/workfare-program-in-california-got-mixed-reviews.html | WORKFARE PROGRAM IN CALIFORNIA GOT MIXED REVIEWS | By Wallace Turner Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/a-cry-of-no-future-rallies-west-germany-s-young.html | A CRY OF NO FUTURE RALLIES WEST GERMANYS YOUNG | By John Vinocur Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/around-the-world-common-market-gives-food-to-china-to-fight-starvation.html | AROUND THE WORLD Common Market Gives Food To China to Fight Starvation | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/around-the-world-turkey-weighs-asylum-for-iran-air-force-defector.html | AROUND THE WORLD Turkey Weighs Asylum For Iran Air Force Defector | Special to the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/bonn-assails-soviet-bid-to-sway-public-on-arms.html | Bonn Assails Soviet Bid To Sway Public on Arms | Special to the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/cranston-sees-iraq-as-nuclear-power-by-82.html | CRANSTON SEES IRAQ AS NUCLEAR POWER BY 82 | By Judith Miller Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/fire-at-plush-hotel-in-mexico-city-kills-at-least-three-and-hurts-18.html | Fire at Plush Hotel in Mexico City Kills at Least Three and Hurts 18 | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/giscard-accused-anew-on-african-diamonds.html | Giscard Accused Anew On African Diamonds | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/greek-prices-soaring-since-common-market-entry.html | GREEK PRICES SOARING SINCE COMMON MARKET ENTRY | Special to the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/gunmen-spray-fire-on-us-embassy-in-el-salvador.html | GUNMEN SPRAY FIRE ON US EMBASSY IN EL SALVADOR | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/islanders-fight-japan-s-plan-to-dump-atom-waste.html | ISLANDERS FIGHT JAPANS PLAN TO DUMP ATOM WASTE | By Henry Kamm Special To the New York Times | TX 652644 | 1981-03-23 |

| | | | | |
|---|---|---|---|---|
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/six-guatemalan-guerrillas-killed-dean-of-law-school-is-kidnapped.html | Six Guatemalan Guerrillas Killed Dean of Law School Is Kidnapped | AP | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/the-sense-of-beauty-shriveled-in-china-buds-again.html | THE SENSE OF BEAUTY SHRIVELED IN CHINA BUDS AGAIN | By James P Sterba Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/us-may-end-embargo-on-argentine-military-aid.html | US MAY END EMBARGO ON ARGENTINE MILITARY AID | By Steven R Weisman Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-18 | https://www.nytimes.com/1981/03/18/world/us-now-voices-reduced-concern-that-russians-may-invade-poland.html | US NOW VOICES REDUCED CONCERN THAT RUSSIANS MAY INVADE POLAND | By Bernard Gwertzman Special To the New York Times | TX 652644 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/3-in-saturday-night-live-cast-and-4-writers-are-dismissed.html | 3 IN SATURDAY NIGHT LIVE CAST AND 4 WRITERS ARE DISMISSED | By Tony Schwartz | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/bridge-players-heading-for-detroit-grand-national-finals-bridge-players-heading.html | Bridge PLAYERS HEADING FOR DETROIT AND GRAND NATIONAL FINALS Bridge Players Heading for Detroit And Grand National Finals | By Alan Truscott | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/cello-jensen-plays-a-suite-by-britten.html | CELLO JENSEN PLAYS A SUITE BY BRITTEN | By Bernard Holland | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/dance-senegalese-visitors.html | DANCE SENEGALESE VISITORS | By Jennifer Dunning | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/news-of-music-6-composers-to-receive-academy-institute-prizes.html | News of Music 6 COMPOSERS TO RECEIVE ACADEMYINSTITUTE PRIZES | By Edward Rothstein | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/opera-illeana-cotrubas-in-met-s-new-traviata.html | OPERA ILLEANA COTRUBAS IN METS NEW TRAVIATA | By Donal Henahan | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/tv-profiles-of-4-soldiers-of-fortune.html | TV PROFILES OF 4 SOLDIERS OF FORTUNE | By John J OConnor | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/arts/violin-galasso-plays-his-own-works.html | VIOLIN GALASSO PLAYS HIS OWN WORKS | By Edward Rothstein | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/a-prudential-offer-for-bache-accepted.html | A PRUDENTIAL OFFER FOR BACHE ACCEPTED | By Robert J Cole | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/advertising-ayer-wins-bidding-for-chemical-account.html | ADVERTISING Ayer Wins Bidding For Chemical Account | PHILIP H DOUGHERTY | TX 652649 | 1981-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/advertising-dole-finds-labeling-profitable.html | Advertising Dole Finds Labeling Profitable | By Philip H Dougherty | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/advertising-fashion-magazine-revived.html | ADVERTISING Fashion Magazine Revived | PHILIP H DOUGHERTY | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/advertising-o-m-adds-belgian-unit.html | ADVERTISING O M Adds Belgian Unit | PHILIP H DOUGHERTY | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/advertising-people.html | ADVERTISING People | PHILIP H DOUGHERTY | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/advertising-ward-foods-candy-unit-to-thompson-chicago.html | ADVERTISING Ward Foods Candy Unit To Thompson Chicago | PHILIP H DOUGHERTY | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/antitrust-problem-in-car-import-curbs.html | ANTITRUST PROBLEM IN CARIMPORT CURBS | By Clyde H Farnsworth Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/auditors-end-one-word-rift.html | AUDITORS END ONEWORD RIFT | By Steve Lohr | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/bonn-expanding-loans-for-poland.html | BONN EXPANDING LOANS FOR POLAND | By John Tagliabue Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/business-people-continental-grain-realigns-top-management-structure.html | BUSINESS PEOPLE CONTINENTAL GRAIN REALIGNS TOP MANAGEMENT STRUCTURE | By Leonard Sloane | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/business-people-stock-exchange-officials-of-the-world-confer.html | BUSINESS PEOPLE STOCK EXCHANGE OFFICIALS OF THE WORLD CONFER | By Leonard Sloane | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-a-t-t-climbs-8.6-in-quarter.html | COMPANY NEWS A T T CLIMBS 86 IN QUARTER | By Phillip H Wiggins | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-alaska-pipeline-backers-see-private-financing.html | COMPANY NEWS ALASKA PIPELINE BACKERS SEE PRIVATE FINANCING | By Robert D Hershey Jr Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-at-t-seeks-data-satellite.html | COMPANY NEWS ATT Seeks Data Satellite | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-how-us-aid-saved-a-small-ohio-plant.html | COMPANY NEWS HOW US AID SAVED A SMALL OHIO PLANT | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/business/company-news-panama-oil-pipeline-job-is-assigned.html | COMPANY NEWS PANAMA OIL PIPELINE JOB IS ASSIGNED | By Eric Pace | TX 652649 | 1981-03-23 |

| | | | | |
|---|---|---|---|---|
| 1981-03-19 | https://www.nytimes.com/1981/03/19/busine ss/company-news-sumitomo-to-study-sharing-technology.html | COMPANY NEWS Sumitomo to Study Sharing Technology | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/busine ss/conrail-fund-cuts-pose-no-peril-official-asserts.html | CONRAIL FUND CUTS POSE NO PERIL OFFICIAL ASSERTS | By Ernest Holsendolph Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/busine ss/credit-markets-continuing-bond-rally-drops-yields-sharply-2-year-notes-bring.html | CREDIT MARKETS CONTINUING BOND RALLY DROPS YIELDS SHARPLY 2Year Notes Bring 1265 | By Hj Maidenberg | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/busine ss/exports-spur-south-african-coal-mine-growth.html | EXPORTS SPUR SOUTH AFRICAN COAL MINE GROWTH | By Joseph Lelyveld Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/busine ss/fannie-mae-tightening-mortgages.html | FANNIE MAE TIGHTENING MORTGAGES | By Jeff Gerth Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/busine ss/gnp-rise-of-5-seen-for-quarter.html | GNP RISE OF 5 SEEN FOR QUARTER | By Edward Cowan Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/busine ss/loans-for-colombia.html | Loans for Colombia | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/busine ss/market-place-growth-stocks-around-world.html | Market Place Growth Stocks Around World | By Robert Metz | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/busine ss/military-spending-debate-is-growing.html | MILITARY SPENDING DEBATE IS GROWING | By Winston Williams Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/busine ss/stocks-inch-up-with-autos-in-lead.html | STOCKS INCH UP WITH AUTOS IN LEAD | By Vartanig G Vartan | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/busine ss/technology-controlling-ignition-timing.html | Technology Controlling Ignition Timing | By John Holusha | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/busine ss/use-of-factories-off-first-drop-since-july.html | USE OF FACTORIES OFF FIRST DROP SINCE JULY | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/garden /american-scholar-and-family-restore-a-decaying-villa-in-india-hyderabad-india.html | AMERICAN SCHOLAR AND FAMILY RESTORE A DECAYING VILLA IN INDIA HYDERABAD INDIA | By Barbara Crossette Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/garden /built-ins-made-to-take-out.html | BUILTINS MADE TO TAKE OUT | By John Duka | TX 652649 | 1981-03-23 |

| | | | | |
|---|---|---|---|---|
| 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/contemporary-crafts-in-an-oriental-mode.html | CONTEMPORARY CRAFTS IN AN ORIENTAL MODE | By Lisa Hammel | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/design-notebook-household-planning-by-early-feminists.html | Design Notebook HOUSEHOLD PLANNING BY EARLY FEMINISTS | By Suzanne Slesin | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/gardening-using-sun-to-get-a-head-start-on-spring.html | Gardening USING SUN TO GET A HEAD START ON SPRING | By Joan Lee Faust | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/home-beat-sitting-in-shipshape-chairs.html | HOME BEAT SITTING IN SHIPSHAPE CHAIRS | By Suzanne Slesin | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/home-improvement-room-dividers-have-various-forms-and-uses.html | Home Improvement ROOM DIVIDERS HAVE VARIOUS FORMS AND USES | By Bernard Gladstone | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/some-easy-ways-to-save-kilowatts.html | SOME EASY WAYS TO SAVE KILOWATTS | By Michael Decourcy Hinds | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/study-says-heart-ills-can-begin-in-childhood.html | STUDY SAYS HEART ILLS CAN BEGIN IN CHILDHOOD | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/the-big-question-oil-or-gas-heat.html | THE BIG QUESTION OIL OR GAS HEAT | By Michael Decourcy Hinds | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/garden/updating-or-replacing-that-old-furnace.html | UPDATING OR REPLACING THAT OLD FURNACE | By Bernard Gladstone | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/movies/image-before-my-eyes-jewish-life-in-pre-war-poland.html | IMAGE BEFORE MY EYES JEWISH LIFE IN PREWAR POLAND | By Janet Maslin | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/37-civil-judges-will-assist-city-in-felony-trials.html | 37 CIVIL JUDGES WILL ASSIST CITY IN FELONY TRIALS | By E R Shipp | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/co-op-maintenance-charges-rose-8-to-12-in-1980.html | COOP MAINTENANCE CHARGES ROSE 8 TO 12 IN 1980 | By Lee A Daniels | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/democrats-in-connecticut-agree-on-cut-in-spending.html | DEMOCRATS IN CONNECTICUT AGREE ON CUT IN SPENDING | By Richard L Madden Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/hospital-deaths-facing-inquiries-strike-continues.html | HOSPITAL DEATHS FACING INQUIRIES STRIKE CONTINUES | By Ronald Sullivan | TX 652649 | 1981-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/marshals-seek-cause-of-blaze-at-synagogue.html | MARSHALS SEEK CAUSE OF BLAZE AT SYNAGOGUE | By Leonard Buder | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/midtown-target-of-enforcement-on-parking-law.html | MIDTOWN TARGET OF ENFORCEMENT ON PARKING LAW | By Clyde Haberman | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/notes-on-people-an-ex-governor-waiting-in-the-wings.html | NOTES ON PEOPLE An ExGovernor Waiting in the Wings | By Albin Krebs and Robert Mcg Thomas | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/notes-on-people-carter-at-princeton-advocates-6-year-presidency.html | NOTES ON PEOPLE Carter at Princeton Advocates 6Year Presidency | By Albin Krebs and Robert Mcg Thomas | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/notes-on-people-conceits-from-a-judge-s-lofty-perch.html | NOTES ON PEOPLE Conceits From a Judges Lofty Perch | By Albin Krebs and Robert Mcg Thomas | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/notes-on-people-reagan-s-luncheon-joke-reconstructed.html | NOTES ON PEOPLE Reagans Luncheon Joke Reconstructed | By Albin Krebs and Robert Mcg Thomas | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/off-duty-officer-held-in-slaying-of-sergeant-in-car-on-long-island.html | OFFDUTY OFFICER HELD IN SLAYING OF SERGEANT IN CAR ON LONG ISLAND | By Frances Cerra Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/planning-agency-backs-firehouse-air-rights-sale.html | PLANNING AGENCY BACKS FIREHOUSE AIRRIGHTS SALE | By Edward A Gargan | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/police-analyzing-debris-for-clues-to-bomb-s-makers.html | POLICE ANALYZING DEBRIS FOR CLUES TO BOMBS MAKERS | By Paul L Montgomery | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/police-ending-requirement-on-carrying-guns-off-duty.html | POLICE ENDING REQUIREMENT ON CARRYING GUNS OFF DUTY | By Joseph B Treaster | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/sci-calls-for-removal-of-trustees-of-teamster-fund.html | SCI CALLS FOR REMOVAL OF TRUSTEES OF TEAMSTER FUND | By Peter Kihss | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/senator-assails-carey-proposal-to-create-jobs.html | SENATOR ASSAILS CAREY PROPOSAL TO CREATE JOBS | By E J Dionne Jr Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/shell-cuts-wholesale-gase-prices-2-in-some-areas.html | SHELL CUTS WHOLESALE GASE PRICES 2 IN SOME AREAS | By Josh Barbanel | TX 652649 | 1981-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/son-s-anti-semetic-prank-shocks-family-on-li.html | SONS ANTISEMETIC PRANK SHOCKS FAMILY ON LI | By Dudley Clendinen | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/stouffer-s-inn-where-26-died-in-arsonist-s-fire-will-reopen.html | Stouffers Inn Where 26 Died In Arsonists Fire Will Reopen | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/the-region-046620.html | The Region | ByRne Asks Easing of Casino Controls | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/nyregion/two-policemen-are-not-indicted-in-boy-s-killing.html | TWO POLICEMEN ARE NOT INDICTED IN BOYS KILLING | By Joseph B Treaster | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/abroad-at-home-economics-or-politics.html | ABROAD AT HOME ECONOMICS OR POLITICS | By Anthony Lewis | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/crude-decontrol-by-reagan.html | CRUDE DECONTROL BY REAGAN | By David L Greenberg and Ames K Lower | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/essay-the-great-ripoff.html | ESSAY The Great Ripoff | By William Safire | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/opinion/opening-up-cable-tv.html | OPENING UP CABLE TV | By Eli M Noam | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/ailing-stomach-delays-swan.html | Ailing Stomach Delays Swan | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/brown-views-arena-says-it-s-fantastic.html | Brown Views Arena Says Its Fantastic | By Al Harvin Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/by-sports-of-the-times-larry-brown-and-his-vocation.html | By Sports of The Times Larry Brown and His Vocation | DAVE ANDERSON | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/fisk-finally-signs-white-sox-contract.html | Fisk Finally Signs White Sox Contract | By Joseph Durso Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/jackson-chided-by-steinbrenner.html | Jackson Chided by Steinbrenner | By Murray Chass Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/knicks-win-116-103-stopping-buck-rally.html | KNICKS WIN 116103 STOPPING BUCK RALLY | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/kush-trial-sent-to-jury.html | KUSH TRIAL SENT TO JURY | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/long-shots-nothing-new-to-us-reed.html | LONG SHOTS NOTHING NEW TO US REED | By Jane Gross | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/matthews-to-talk-with-phils.html | MATTHEWS TO TALK WITH PHILS | AP | TX 652649 | 1981-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/pistons-beat-nets-118-115-76ers-triumph-and-regain-first-place.html | PISTONS BEAT NETS 118115 76ERS TRIUMPH AND REGAIN FIRST PLACE | By United Press International | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/rangers-triumph-over-bruins-3-2.html | RANGERS TRIUMPH OVER BRUINS 32 | By James F Clarity | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/sports/soccer-vote-on-rosters-under-way.html | SOCCER VOTE ON ROSTERS UNDER WAY | By Alex Yannis | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/theater/critic-s-notebook-when-a-flash-truth-leaps-theatergoer-stage.html | Critics Notebook WHEN A FLASH OF TRUTH LEAPS OUT AT A THEATERGOER FROM THE STAGE | By Walter Kerr | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/theater/no-headline-046532.html | No Headline | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/theater/reagan-asks-coast-critic-to-plug-show.html | REAGAN ASKS COAST CRITIC TO PLUG SHOW | By Harold C Schonberg | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/theater/stage-talking-band-s-soft-targets.html | STAGE TALKING BANDS SOFT TARGETS | By Mel Gussow | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/theater/woody-allen-talks-a-little-about-a-light-bulb.html | WOODY ALLEN TALKS A LITTLE ABOUT A LIGHT BULB | By Eleanor Blau | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/administration-rejects-tax-break-for-military.html | Administration Rejects Tax Break for Military | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/around-the-nation-2-jurors-are-dismissed-in-enquirer-libel-suit.html | AROUND THE NATION 2 Jurors Are Dismissed In Enquirer Libel Suit | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/coal-strike-effect-on-markets-feared.html | COAL STRIKE EFFECT ON MARKETS FEARED | By Ben A Franklin Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/disaster-declared-in-kentucky.html | Disaster Declared in Kentucky | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/donors-give-o0er-375000-to-refurbish-white-house.html | DONORS GIVE O0ER 375000 TO REFURBISH WHITE HOUSE | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/ex-us-aide-defends-position-on-abscam.html | EXUS AIDE DEFENDS POSITION ON ABSCAM | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/fast-poker-dropping-6-zeros-for-ease.html | FAST POKER DROPPING 6 ZEROS FOR EASE | By Francis X Clines Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/former-roosevelt-yacht-sinks.html | Former Roosevelt Yacht Sinks | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/house-panel-supports-dairy-lobby-on-increase-in-milk-price-supports.html | HOUSE PANEL SUPPORTS DAIRY LOBBY ON INCREASE IN MILK PRICE SUPPORTS | By Seth S King Special To the New York Times | TX 652649 | 1981-03-23 |

| | | | | |
|---|---|---|---|---|
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/illegal-aliens-get-1st-schooling-in-special-classes.html | ILLEGAL ALIENS GET 1ST SCHOOLING IN SPECIAL CLASSES | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/judge-rules-disrict-in-georgia-illegally-selected-juries.html | JUDGE RULES DISRICT IN GEORGIA ILLEGALLY SELECTED JURIES | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/layton-trial-is-kept-on-coast.html | Layton Trial Is Kept on Coast | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/legislative-vetoes-face-legal-attack.html | LEGISLATIVE VETOES FACE LEGAL ATTACK | By Stuart Taylor Jr Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/lobby-for-arts-gives-congress-vip-treatment.html | LOBBY FOR ARTS GIVES CONGRESS VIP TREATMENT | By Lynn Rosellini Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/mormon-document-raises-doubts-on-succession-of-church-s-leaders.html | MORMON DOCUMENT RAISES DOUBTS ON SUCCESSION OF CHURCHS LEADERS | By Wallace Turner Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/political-battle-forming-on-chicago-s-transit-woes.html | POLITICAL BATTLE FORMING ON CHICAGOS TRANSIT WOES | By Douglas E Kneeland Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/reagan-held-to-emphasize-needs-in-plan-to-raise-military-outlays.html | Reagan Held to Emphasize Needs In Plan to Raise Military Outlays | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/reagan-seeking-a-delay-in-a-budget-amendment.html | Reagan Seeking a Delay In a Budget Amendment | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/senate-unit-spends-sharp-budget-cuts-sought-by-reagan.html | SENATE UNIT SPENDS SHARP BUDGET CUTS SOUGHT BY REAGAN | By Martin Tolchin Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/tugboat-crews-strike-in-washington-state-halting-most-shipping.html | TUGBOAT CREWS STRIKE IN WASHINGTON STATE HALTING MOST SHIPPING | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/weinberger-asserts-us-may-find-a-new-contractor-for-trident-subs.html | WEINBERGER ASSERTS US MAY FIND A NEW CONTRACTOR FOR TRIDENT SUBS | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/us/work-on-mx-system-speeds-on-though-its-base-isn-t-yet-picked.html | WORK ON MX SYSTEM SPEEDS ON THOUGH ITS BASE ISNT YET PICKED | By Philip Taubman Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/around-the-world-130-civilians-are-suspects-in-thwarted-spanish-coup.html | AROUND THE WORLD 130 Civilians Are Suspects In Thwarted Spanish Coup | AP | TX 652649 | 1981-03-23 |

| | | | | |
|---|---|---|---|---|
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/around-the-world-19-leftist-guerrillas-reported-killed-in-colombia.html | AROUND THE WORLD 19 Leftist Guerrillas Reported Killed in Colombia | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/around-the-world-fugitive-british-train-bandit-reported-missing-in-brazil.html | AROUND THE WORLD Fugitive British Train Bandit Reported Missing in Brazil | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/around-the-world-ontario-holds-elections-for-new-legislature-today.html | AROUND THE WORLD Ontario Holds Elections For New Legislature Today | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/around-the-world-soviet-bloc-troops-begin-polish-area-maneuvers.html | AROUND THE WORLD SovietBloc Troops Begin Polish Area Maneuvers | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/botha-face-down-afrikaner-hecklers.html | BOTHA FACE DOWN AFRIKANER HECKLERS | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/eugene-rostow-reported-picked-as-chief-of-arms-control-agency.html | Eugene Rostow Reported Picked As Chief of Arms Control Agency | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/excerpts-from-haig-s-replies-before-house-panel.html | EXCERPTS FROM HAIGS REPLIES BEFORE HOUSE PANEL | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/haig-cites-hit-list-for-soviet-control-of-central-america.html | HAIG CITES HIT LIST FOR SOVIET CONTROL OF CENTRAL AMERICA | By Bernard Gwertzman Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/herald-tribune-in-paris-names-new-executives.html | Herald Tribune in Paris Names New Executives | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/iraq-says-iran-takes-big-losses.html | IRAQ SAYS IRAN TAKES BIG LOSSES | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/mexico-crushing-a-maverick-razes-a-neighbor.html | MEXICO CRUSHING A MAVERICK RAZES A NEIGHBOR | By Alan Riding Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/quake-drives-greeks-from-new-ruins-to-old-ones.html | QUAKE DRIVES GREEKS FROM NEW RUINS TO OLD ONES | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/rights-panel-bids-britain-revise-laws-on-ulster-terror-suspects.html | RIGHTS PANEL BIDS BRITAIN REVISE LAWS ON ULSTER TERROR SUSPECTS | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/sihanouk-calls-pact-with-pol-pot-unlikely.html | SIHANOUK CALLS PACT WITH POL POT UNLIKELY | By Henry Kamm | TX 652649 | 1981-03-23 |

| | | | | |
|---|---|---|---|---|
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/south-african-planes-raid-angola.html | SOUTH AFRICAN PLANES RAID ANGOLA | AP | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/soviet-jewish-emigration-declines-after-brief-spurt.html | SOVIET JEWISH EMIGRATION DECLINES AFTER BRIEF SPURT | By Anthony Austin Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/soviet-rebukes-reagan-on-guns-for-afghan-rebels.html | SOVIET REBUKES REAGAN ON GUNS FOR AFGHAN REBELS | By Rw Apple Jr Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/un-council-stalled-on-lebanon-issue.html | UN COUNCIL STALLED ON LEBANON ISSUE | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/us-repudiates-a-hard-line-aide.html | US REPUDIATES A HARDLINE AIDE | Special to the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-19 | https://www.nytimes.com/1981/03/19/world/white-house-displaces-state-dept-in-planning-for-reagan-s-mexico-trip.html | WHITE HOUSE DISPLACES STATE DEPT IN PLANNING FOR REAGANS MEXICO TRIP | By Howell Raines Special To the New York Times | TX 652649 | 1981-03-23 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/a-wall-to-wall-bash-for-bach-s-296th-birthday.html | A WALLTOWALL BASH FOR BACHS 296TH BIRTHDAY | By Eleanor Blau | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/art-leon-polk-smith-uptown-and-downtown.html | ART LEON POLK SMITH UPTOWN AND DOWNTOWN | By John Russell | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/art-modern-shows-off-acquisitions-of-drawings.html | ART MODERN SHOWS OFF ACQUISITIONS OF DRAWINGS | By Hilton Kramer | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/auctions-american-art-on-paper.html | AUCTIONS American art on paper | By Rita Reif | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/boat-gig-over-teddy-charles-returns-to-his-vibes.html | BOAT GIG OVER TEDDY CHARLES RETURNS TO HIS VIBES | By John S Wilson | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/concert-barber-s-kierkegaard-offered-by-brooklyn-ensemble.html | CONCERT BARBERS KIERKEGAARD OFFERED BY BROOKLYN ENSEMBLE | By Donal Henahan | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/for-the-bartok-centennial-all-6-quartets-in-one-concert-sunday.html | FOR THE BARTOK CENTENNIAL ALL 6 QUARTETS IN ONE CONCERT SUNDAY | By Edward Rothstein | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/leontyne-price-skipping-opera-this-year-makes-only-new-york-appearance.html | LEONTYNE PRICE SKIPPING OPERA THIS YEAR MAKES ONLY NEW YORK APPEARANCE | By Bernard Holland | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/music-guarneris-play-mozart.html | MUSIC GUARNERIS PLAY MOZART | By Bernard Holland | TX 652643 | 1981-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/old-memories-are-relived-at-postcard-and-poster-show.html | OLD MEMORIES ARE RELIVED AT POSTCARD AND POSTER SHOW | By Rita Reif | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/pop-that-old-rocker-bo-diddley-rolls-on.html | POP THAT OLD ROCKER BO DIDDLEY ROLLS ON | By Robert Palmer | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/pops-and-blues-with-bonnie-koloc.html | POPS AND BLUES WITH BONNIE KOLOC | By John S Wilson | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/rarely-seen-operas-now-gaining-spotlight.html | RARELY SEEN OPERAS NOW GAINING SPOTLIGHT | By Peter G Davis | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/senate-budget-panel-rejects-proposed-public-broadcast-cuts.html | SENATE BUDGET PANEL REJECTS PROPOSED PUBLICBROADCAST CUTS | By Ao Sulzberger Jr Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/tv-weekend-barbara-cook-the-50-s-and-gala-on-channel-13.html | TV WEEKEND BARBARA COOK THE 50S AND GALA ON CHANNEL 13 | By John J OConnor | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/arts/where-to-roller-skate-to-a-disco-beat.html | WHERE TO ROLLER SKATE TO A DISCO BEAT | By Anna Quindlen | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/books/publishing-healthy-diet-of-fiction-at-st-martin-s.html | PUBLISHING HEALTHY DIET OF FICTION AT ST MARTINS | By Edwin McDowell | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/1980-trade-surpluses-reported.html | 1980 TRADE SURPLUSES REPORTED | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/7-traders-suspended-by-cboe.html | 7 TRADERS SUSPENDED BY CBOE | By Winston Williams Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/a-record-3.7-billion-flows-into-money-funds.html | A Record 37 Billion Flows Into Money Funds | By Steve Lohr | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/about-real-estate-city-s-tax-incentive-program-benefits-govenment-too.html | ABOUT REAL ESTATE CITYS TAXINCENTIVE PROGRAM BENEFITS GOVENMENT TOO | By Alan S Oser | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/advertising-barclays-american-corp-changes-ad-agencies.html | ADVERTISING Barclays American Corp Changes Ad Agencies | PHILIP H DOUGHERTY | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/advertising-founder-of-l-officiel-disputes-plan-to-republish.html | ADVERTISING Founder of LOfficiel Disputes Plan to Republish | PHILIP H DOUGHERTY | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/advertising-mclaughlin-to-capital.html | ADVERTISING McLaughlin to Capital | PHILIP H DOUGHERTY | TX 652643 | 1981-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/advertising-new-talent-is-hired-at-muller-jordan-weiss.html | ADVERTISING New Talent Is Hired At Muller Jordan Weiss | PHILIP H DOUGHERTY | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/advertising-universal-face-of-hunger.html | Advertising Universal Face of Hunger | By Philip H Dougherty | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/auto-layoffs-dip-output-up.html | Auto Layoffs Dip Output Up | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/big-brokers-borrowing-at-below-normal-rates.html | BIG BROKERS BORROWING AT BELOW NORMAL RATES | By Robert A Bennett | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/company-news-049039.html | COMPANY NEWS | By Phillip H Wiggins | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/company-news-first-pennsylvania-to-revamp-board.html | COMPANY NEWS First Pennsylvania To Revamp Board | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/company-news-fresh-rebate-drive-is-started-by-gm.html | COMPANY NEWS Fresh Rebate Drive Is Started by GM | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/company-news-gm-ford-unions-bar-pay-cuts-now.html | COMPANY NEWS GM FORD UNIONS BAR PAY CUTS NOW | By John Holusha Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/credit-markets-profit-taking-ends-3-day-rally.html | CREDIT MARKETS PROFIT TAKING ENDS 3DAY RALLY | By Hj Maidenberg | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/defense-industry-gearing-up.html | DEFENSE INDUSTRY GEARING UP | By Pamela G Hollie Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/dow-off-7.48-as-volume-climbs.html | DOW OFF 748 AS VOLUME CLIMBS | By Vartanig G Vartan | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/economic-scene-political-costs-of-reagan-cuts.html | Economic Scene Political Costs Of Reagan Cuts | By Leonard Silk | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/first-boston-sparked-bache-tie.html | FIRST BOSTON SPARKED BACHE TIE | By Robert J Cole | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/getty-acquisition-rejected-by-canada.html | Getty Acquisition Rejected by Canada | Special to the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/japan-hints-at-its-plans.html | JAPAN HINTS AT ITS PLANS | Special to the New York Times | TX 652643 | 1981-03-24 |

| | | | | |
|---|---|---|---|---|
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/market-place-the-popularity-of-orion-capital.html | Market Place The Popularity Of Orion Capital | By Robert Metz | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/mexico-buys-surplus-milk.html | Mexico Buys Surplus Milk | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/oil-reserves-up-in-mexico.html | Oil Reserves Up in Mexico | Special to the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/panel-briefs-reagan-on-auto-aid.html | PANEL BRIEFS REAGAN ON AUTO AID | By Clyde H Farnsworth Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/reichmanns-raise-holding-in-trustco.html | Reichmanns Raise Holding in Trustco | Special to the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/tolerance-on-mergers-indicated.html | TOLERANCE ON MERGERS INDICATED | By Edward Cowan Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/business/usair-has-loss-in-month.html | USAir Has Loss in Month | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/movies/a-new-postman-always-rings-twice.html | A NEW POSTMAN ALWAYS RINGS TWICE | By Vincent Canby | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/movies/cutter-and-bone-an-ivan-passer-mystery.html | CUTTER AND BONE AN IVAN PASSER MYSTERY | By Vincent Canby | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/movies/final-conflict-the-last-of-damien.html | FINAL CONFLICT THE LAST OF DAMIEN | By Janet Maslin | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/movies/weekender-guide-friday-two-new-old-movie-houses.html | WEEKENDER GUIDE Friday TWO NEW OLDMOVIE HOUSES | ELEANOR BLAU | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/amid-lawsuits-stouffer-s-nears-reopening-date.html | AMID LAWSUITS STOUFFERS NEARS REOPENING DATE | By Franklin Whitehouse Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/bridge-detroit-means-a-beginning-but-also-for-a-few-an-end.html | Bridge Detroit Means a Beginning But Also for a Few an End | By Alan Truscott Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/carey-revives-plan-to-merge-7-trial-courts.html | CAREY REVIVES PLAN TO MERGE 7 TRIAL COURTS | By Barbara Basler | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/garden-may-cost-church-exemption-from-taxes.html | GARDEN MAY COST CHURCH EXEMPTION FROM TAXES | By Charles Austin | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/groton-shipyard-workers-skeptical-about-layoffs.html | GROTON SHIPYARD WORKERS SKEPTICAL ABOUT LAYOFFS | By Matthew L Wald Special To the New York Times | TX 652643 | 1981-03-24 |

| | | | | |
|---|---|---|---|---|
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/hiring-freeze-for-ceta-will-affect-11500-in-city.html | HIRING FREEZE FOR CETA WILL AFFECT 11500 IN CITY | By Ronald Smothers | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/industry-study-terms-plan-for-waste-plant-inadequate.html | INDUSTRY STUDY TERMS PLAN FOR WASTE PLANT INADEQUATE | By Lena Williams Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/koch-now-says-mta-will-get-more-city-funds.html | KOCH NOW SAYS MTA WILL GET MORE CITY FUNDS | By Richard J Meislin Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/notes-on-people-barry-rosen-returning-to-columbia-to-write-on-iran.html | Notes on People Barry Rosen Returning to Columbia to Write on Iran | By Albin Krebs Robert Mcg Thomas Jr | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/notes-on-people-quick-trip-to-stardom-quick-trip-to-stardom-for-50-producers.html | Notes on People QUICK TRIP TO STARDOM Quick Trip to Stardom for 50 Producers | By Albin Krebs and Robert Thomas | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/notes-on-people-singing-and-communicating-in-his-own-special-way.html | Notes on People SINGING AND COMMUNICATING IN HIS OWN SPECIAL WAY | By Albin Krebs and Robert Thomas | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/notes-on-people-tribute-to-javits-tribute-to-javits.html | Notes on People TRIBUTE TO JAVITS Tribute to Javits | By Albin Krebs and Robert Thomas | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/notes-people-serpico-bemoans-power-technology-serpico-bemoans-power-technology.html | Notes on People SERPICO BEMOANS THE POWER OF TECHNOLOGY Serpico Bemoans the Power of Technology | By Albin Krebs and Robert Thomas | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/patient-at-a-struck-hospital-died-of-causes-not-cited-autopsy-finds.html | PATIENT AT A STRUCK HOSPITAL DIED OF CAUSES NOT CITED AUTOPSY FINDS | By Ronald Sullivan | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/tammany-leader-says-she-plans-to-resign.html | TAMMANY LEADER SAYS SHE PLANS TO RESIGN | By Frank Lynn | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/the-city.html | The City | City Cites Violations By Chase Manhattan | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/the-region-15-tenants-unhurt-in-connecticut-fire.html | The Region 15 Tenants Unhurt In Connecticut Fire | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/the-region-state-urged-to-run-lilco-atomic-plant.html | The Region State Urged to Run Lilco Atomic Plant | AP | TX 652643 | 1981-03-24 |

| | | | | |
|---|---|---|---|---|
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/two-homeless-persons-adrift-in-grand-central.html | TWO HOMELESS PERSONS ADRIFT IN GRAND CENTRAL | By David Bird | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/yippie-is-seized-after-a-dispute-near-bomb-site.html | YIPPIE IS SEIZED AFTER A DISPUTE NEAR BOMB SITE | By Timothy M Phelps | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/nyregion/yonkers-rejects-plan-to-redress-school-balance.html | YONKERS REJECTS PLAN TO REDRESS SCHOOL BALANCE | Special to the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/obituaries/frederic-ohess-79-inventor-industrialist-in-technology-of-heat.html | FREDERIC OHESS 79 INVENTORINDUSTRIALIST IN TECHNOLOGY OF HEAT | By Alfred E Clark | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/obituaries/peter-h-dominick-is-dead-at-65-2-term-senator-from-coloado.html | PETER H DOMINICK IS DEAD AT 65 2TERM SENATOR FROM COLOADO | By Joseph B Treaster | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/block-grants.html | BLOCK GRANTS | By Andrew H Mott | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/bridge-partners-crossing-into-spring.html | BRIDGE PARTNERS CROSSING INTO SPRING | By David Mmargolick | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/foreign-affairs-how-free-is-free-enterprise.html | FOREIGN AFFAIRS How Free Is Free Enterprise | By Flora Lewis | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/opinion/the-demand-side.html | THE DEMAND SIDE | By Colin Greer and Frank Riessman | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/auerbach-signs-10-year-contract.html | Auerbach Signs 10Year Contract | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/brooklyn-college-aims-for-division-i.html | Brooklyn College Aims for Division I | By Michael Strauss | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/byu-defeats-irish-51-50-north-carolina-ousts-utah.html | BYU DEFEATS IRISH 5150 NORTH CAROLINA OUSTS UTAH | By Neil Amdur Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/byu-defeats-irish-51-50-north-carolina-ousts-utahz.html | BYU DEFEATS IRISH 5150 NORTH CAROLINA OUSTS UTAHz | By Gordon S White Jr Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/concannon-former-bear-charged-in-sale-of-cocaine.html | Concannon Former Bear Charged in Sale of Cocaine | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/lord-avie-out-of-race.html | Lord Avie Out of Race | By James Tuite | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/matthews-happy-to-go-to-phils.html | Matthews Happy to Go to Phils | Special to the New York Times | TX 652643 | 1981-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/morley-and-eichelberger-share-lead-at-68.html | Morley and Eichelberger Share Lead at 68 | By John Radosta Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/plagued-by-corruption-promoter-says-of-boxing.html | PLAGUED BY CORRUPTION PROMOTER SAYS OF BOXING | By Michael Katz Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/red-smith-the-sport-of-children.html | RED SMITHThe Sport of Children | By Sports of the Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/resch-battles-emotions-resch-battling-his-emotions.html | Resch Battles Emotions Resch Battling His Emotions | By Parton Keese Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/shutt-clackson-suspended-for-abuse-of-officials.html | Shutt Clackson Suspended For Abuse of Officials | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/stargell-injury-a-worry.html | Stargell Injury A Worry | By Joseph Durso Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/syracuse-gains-nit-semifinal.html | Syracuse Gains NIT Semifinal | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/two-b-s-get-an-a-rating-from-rangers.html | TWO BS GET AN A RATING FROM RANGERS | By James F Clarity Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/sports/w-virginia-80-minnesota-69.html | W Virginia 80 Minnesota 69 | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/style/oh-kentucky-s-eclectic-crowd.html | OH KENTUCKYS ECLECTIC CROWD | By AnneMarie Schiro | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/style/students-like-coed-dorms-despite-problems.html | STUDENTS LIKE COED DORMS DESPITE PROBLEMS | By Fred Ferretti | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/style/the-evening-hours-canarsie-woman-is-the-star.html | The Evening Hours CANARSIE WOMAN IS THE STAR | FRED FERRETTI | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/theater/a-physical-and-acoustic-facelift-waits-in-the-beaumont-s-wings.html | A PHYSICAL AND ACOUSTIC FACELIFT WAITS IN THE BEAUMONTS WINGS | By Harold C Schonberg | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/theater/broadway-damn-yankees-designated-for-season-at-jones-beach.html | BROADWAY Damn Yankees designated for season at Jones Beach | By Carol Lawson | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/theater/stage-albee-s-adaptation-of-lolita-opens.html | STAGE ALBEES ADAPTATION OF LOLITA OPENS | By Frank Rich | TX 652643 | 1981-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-20 | https://www.nytimes.com/1981/03/20/theater/stage-kiley-in-a-revision-of-bulgakov-s-moliere.html | STAGE KILEY IN A REVISION OF BULGAKOVS MOLIERE | By Mel Gussow Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/theater/this-time-nicol-williamson-feels-closer-to-role.html | THIS TIME NICOL WILLIAMSON FEELS CLOSER TO ROLE | By Carol Lawson | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/4-at-wells-fargo-named-by-boxing-figure-in-fraud.html | 4 AT WELLS FARGO NAMED BY BOXING FIGURE IN FRAUD | By Robert Lindsey Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/around-the-nation-carol-burnett-and-enquirer-rest-cases-in-her-libel-suit.html | Around the Nation Carol Burnett and Enquirer Rest Cases in Her Libel Suit | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/around-the-nation-suspect-pleads-not-guilty-in-fatal-fire-in-las-vegas.html | Around the Nation Suspect Pleads Not Guilty In Fatal Fire in Las Vegas | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/fish-and-wildlife-appointment.html | Fish and Wildlife Appointment | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/gop-solidarity-upholds-cuts-in-the-food-stamp-budget.html | GOP SOLIDARITY UPHOLDS CUTS IN THE FOOD STAMP BUDGET | By Steven V Roberts Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/interim-nuclear-licenses-are-urged.html | INTERIM NUCLEAR LICENSES ARE URGED | By Irvin Molotsky Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/judge-permits-a-limited-inquiry-on-reader-s-digest.html | JUDGE PERMITS A LIMITED INQUIRY ON READERS DIGEST | By Arnold H Lubasch | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/mine-strikes-spread-despite-union-plea.html | MINE STRIKES SPREAD DESPITE UNION PLEA | By United Press International | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/more-violence-feared-in-philadelphia-crime-family.html | MORE VIOLENCE FEARED IN PHILADELPHIA CRIME FAMILY | By William Robbins Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/public-service-jobs-cut-throughout-us.html | PUBLIC SERVICE JOBS CUT THROUGHOUT US | By Philip Shabecoff Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/reagan-aides-seek-more-funds-for-space-weaponry.html | REAGAN AIDES SEEK MORE FUNDS FOR SPACE WEAPONRY | By Richard D Lyons Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/rise-in-teen-age-drinking-found.html | RISE IN TEENAGE DRINKING FOUND | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/senate-committee-exceeds-reagan-bid-in-reducing-budget.html | SENATE COMMITTEE EXCEEDS REAGAN BID IN REDUCING BUDGET | By Martin Tolchin Special To the New York Times | TX 652643 | 1981-03-24 |

| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/senators-to-select-us-attorneys.html | SENATORS TO SELECT US ATTORNEYS | By Robert Pear Special To the New York Times | TX 652643 | 1981-03-24 |
|---|---|---|---|---|---|
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/shuttle-passes-test-a-worker-is-killed.html | SHUTTLE PASSES TEST A WORKER IS KILLED | By John Noble Wilford | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/study-shows-planned-welfare-cuts-would-hurt-poor-who-work.html | STUDY SHOWS PLANNED WELFARE CUTS WOULD HURT POOR WHO WORK | By David E Rosenbaum Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/succession-document-acclaimed-by-mormon-branch.html | SUCCESSION DOCUMENT ACCLAIMED BY MORMON BRANCH | By John M Crewdson Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/white-house-kills-budget-lobby-that-reagan-friends-had-set-up.html | WHITE HOUSE KILLS BUDGET LOBBY THAT REAGAN FRIENDS HAD SET UP | By Steven R Weisman Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/us/white-house-to-dismiss-the-staff-of-environmental-quality-council.html | White House to Dismiss the Staff Of Environmental Quality Council | Special to the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/5-french-children-die-as-old-shell-explodes.html | 5 French Children Die As Old Shell Explodes | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/70-students-held-in-seoul-protest.html | 70 STUDENTS HELD IN SEOUL PROTEST | By Mike Tharp Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/86-hurt-on-hong-kong-hydrofoil.html | 86 Hurt on Hong Kong Hydrofoil | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/around-the-world-colonel-shot-in-basque-city-apparently-by-separatists.html | Around the World Colonel Shot in Basque City Apparently by Separatists | Special to the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/around-the-world-conservatives-win-handily-in-elections-in-ontario.html | Around the World Conservatives Win Handily In Elections in Ontario | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/around-the-world-pakistani-plane-hijackers-are-allowed-to-stay-in-syria.html | Around the World Pakistani Plane Hijackers Are Allowed to Stay in Syria | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/around-the-world-state-dept-cites-omission-in-south-africans-entry.html | Around the World State Dept Cites Omission In South Africans Entry | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/around-the-world-zimbabwe-bids-us-rebuff-anti-marxist-angola-rebels.html | Around the World Zimbabwe Bids US Rebuff AntiMarxist Angola Rebels | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/bans-march-by-neo-nazis.html | Bans March by NeoNazis | AP | TX 652643 | 1981-03-24 |

| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/belgian-royalty-to-visit-china.html | Belgian Royalty to Visit China | AP | TX 652643 | 1981-03-24 |
|---|---|---|---|---|---|
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/bonn-officials-pleased-with-us-disavowal-of-pipes.html | BONN OFFICIALS PLEASED WITH US DISAVOWAL OF PIPES | By John Vinocur Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/discordant-voices-news-analysis.html | DISCORDANT VOICES News Analysis | By Hedrick Smith Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/haig-says-us-seeks-consensus-strategy-in-the-middle-east.html | HAIG SAYS US SEEKS CONSENSUS STRATEGY IN THE MIDDLE EAST | By Bernard Gwertzman Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/iran-aide-defends-action-on-bani-sadr.html | IRAN AIDE DEFENDS ACTION ON BANISADR | AP | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/jailed-employee-of-un-asks-poles-for-clemency.html | Jailed Employee of UN  Asks Poles for Clemency | Special to the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/jesuit-priest-charged-with-plotting-to-oust-regime-in-philippines.html | JESUIT PRIEST CHARGED WITH PLOTTING TO OUST REGIME IN PHILIPPINES | Special to the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/libya-angered-halts-oil-to-greece.html | LIBYA ANGERED HALTS OIL TO GREECE | Special to the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/mexico-jails-american-on-charge-he-imported-us-chemical-wastes.html | MEXICO JAILS AMERICAN ON CHARGE HE IMPORTED US CHEMICAL WASTES | By Ralph Blumenthal | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/newspaper-in-peking-lowers-mao-s-pedistal-a-bit.html | NEWSPAPER IN PEKING LOWERS MAOS PEDISTAL A BIT | By James P Sterba Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/polish-police-break-up-farmer-protest.html | POLISH POLICE BREAK UP FARMER PROTEST | By John Darnton Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/reagan-seeking-more-flexibility-to-set-foreign-policy.html | REAGAN SEEKING MORE FLEXIBILITY TO SET FOREIGN POLICY | By Judith Miller Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/still-beating-drum-for-franco-madrid-newspaper-is-besieged.html | STILL BEATING DRUM FOR FRANCO MADRID NEWSPAPER IS BESIEGED | By James M Markham Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/swiss-determined-to-survive-dig-nuclear-shelters-and-show-others-how.html | SWISS DETERMINED TO SURVIVE DIG NUCLEAR SHELTERS AND SHOW OTHERS HOW | By Susan Heller Anderson Special To the New York Times | TX 652643 | 1981-03-24 |
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/un-security-council-condemns-lebanon-killings.html | UN SECURITY COUNCIL CONDEMNS LEBANON KILLINGS | By Malcolm W Browne Special To the New York Times | TX 652643 | 1981-03-24 |

| | | | | |
|---|---|---|---|---|
| 1981-03-20 | https://www.nytimes.com/1981/03/20/world/vatican-s-lay-workers-threaten-to-hold-protest-march-over-pay.html | Vaticans Lay Workers Threaten To Hold Protest March Over Pay | AP | TX 652643 | 1981-03-24 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/arts/cbs-tv-to-add-to-news-and-halve-kangaroo.html | CBSTV TO ADD TO NEWS AND HALVE KANGAROO | By Tony Schwartz | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/arts/concert-sutherland-horne-pavarotti.html | CONCERT SUTHERLAND HORNE PAVAROTTI | By Peter G Davis | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/arts/recital-caballe-carreras.html | RECITAL CABALLE CARRERAS | By Peter G Davis | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/arts/recital-hakan-hagegard.html | RECITAL HAKAN HAGEGARD | By Allen Hughes | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/arts/the-dance-cunningham.html | THE DANCE CUNNINGHAM | By Anna Kisselgoff | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/2-drop-prime-below-17.html | 2 Drop Prime Below 17 | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/2-economic-indicators-are-mixed.html | 2 ECONOMIC INDICATORS ARE MIXED | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/at-t-waiver-on-rule-sought.html | AT T Waiver On Rule Sought | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/bl-has-huge-loss-but-chief-is-hopeful.html | BL HAS HUGE LOSS BUT CHIEF IS HOPEFUL | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/business-investment-boom-seen.html | BUSINESS INVESTMENT BOOM SEEN | By Edward Cowan Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/chrysler-decreases-its-rebate-program.html | Chrysler Decreases Its Rebate Program | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/currency-markets-gold-up-30-on-concern-over-poland.html | CURRENCY MARKETS GOLD UP 30 ON CONCERN OVER POLAND | By Karen W Arenson | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/earnings-chris-craft-industries.html | EARNINGS ChrisCraft Industries | By Phillip H Wiggins | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/earnings-electronic-concern-in-profit-drop.html | EARNINGS ELECTRONIC CONCERN IN PROFIT DROP | By Phillip H Wiggins | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/exxon-abandons-motor-control-it-once-called-a-saver-of-energy.html | EXXON ABANDONS MOTOR CONTROL IT ONCE CALLED A SAVER OF ENERGY | By Barnaby J Feder | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/money-supply-up-2.1-billion.html | MONEY SUPPLY UP 21 BILLION | By Robert A Bennett | TX 652648 | 1981-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/patents-leaching-process-for-precious-metals.html | PATENTSLeaching Process For Precious Metals | By Stacy V Jones | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/patents-new-circuit-boards-for-electronic-parts.html | PATENTSNew Circuit Boards For Electronic Parts | By Stacy V Jones | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/patents-producing-flexible-circuits.html | PATENTSPRODUCING FLEXIBLE CIRCUITS | By Stacy V Jones | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/patents-swift-allocation-of-satellite-channels.html | PATENTSSwift Allocation Of Satellite Channels | By Stacy V Jones | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/president-resigns-at-opm-leasing.html | PRESIDENT RESIGNS AT OPM LEASING | By Leslie Wayne | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/st-joe-s-attractive-diversity.html | ST JOES ATTRACTIVE DIVERSITY | By Thomas C Hayes | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/stocks-move-higher-dow-index-up-6.22.html | Stocks Move Higher Dow Index Up 622 | By Vartanig G Vartan | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/texaco-s-dry-hole-off-jersey.html | TEXACOS DRY HOLE OFF JERSEY | By Andrew Pollack | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/the-economist-acts-to-expand-in-us.html | THE ECONOMIST ACTS TO EXPAND IN US | By William Borders Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/white-house-urges-sale-of-stockpiled-us-silver.html | WHITE HOUSE URGES SALE OF STOCKPILED US SILVER | By Robert D Hershey Jr Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/business/your-money-ira-keogh-account-shifts.html | YOUR MONEY IRA KEOGH ACCOUNT SHIFTS | By Frances Cerra | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/movies/small-movie-companies-gamble-for-one-big-hit.html | SMALL MOVIE COMPANIES GAMBLE FOR ONE BIG HIT | By Aljean Harmetz Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/bottle-bill-vote-on-li-viewed-as-test-of-issue.html | BOTTLE BILL VOTE ON LI VIEWED AS TEST OF ISSUE | By Frances Cerra | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/bridge-couple-from-maryland-get-first-national-title-of-year.html | Bridge Couple From Maryland Get First National Title of Year | By Alan Truscott Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/cases-dismissed-for-10-doctors-accused-by-city.html | CASES DISMISSED FOR 10 DOCTORS ACCUSED BY CITY | By Glenn Fowler | TX 652648 | 1981-03-25 |

| | | | | |
|---|---|---|---|---|
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/city-moving-25-patients-from-struck-harlem-hospital.html | CITY MOVING 25 PATIENTS FROM STRUCK HARLEM HOSPITAL | By Ronald Sullivan | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/city-shivers-in-clutch-of-spring.html | CITY SHIVERS IN CLUTCH OF SPRING | By William E Geist | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/defiant-jean-harris-sentenced-to-mandatory-15-years.html | DEFIANT JEAN HARRIS SENTENCED TO MANDATORY 15 YEARS | By James Feron Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/henry-st-house-aided-in-coping-with-fuel-costs.html | HENRY ST HOUSE AIDED IN COPING WITH FUEL COSTS | By Kathleen Teltsch | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/jersey-doctor-accused-of-plot-to-kill-wife.html | JERSEY DOCTOR ACCUSED OF PLOT TO KILL WIFE | By Robert Hanley Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/jersey-legislator-says-casinos-harassed-him.html | Jersey Legislator Says Casinos Harassed Him | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/koch-assails-gun-law-study-s-results.html | KOCH ASSAILS GUNLAW STUDYS RESULTS | By Barbara Basler | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/koch-fails-in-try-to-change-plans-for-transit-curbs.html | KOCH FAILS IN TRY TO CHANGE PLANS FOR TRANSIT CURBS | Special to the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/man-in-the-news-gop-s-new-state-chief.html | MAN IN THE NEWS GOPS NEW STATE CHIEF | By Maurice Carroll | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/move-to-limit-rise-in-fares-imperiled-by-fight-on-oil-tax.html | MOVE TO LIMIT RISE IN FARES IMPERILED BY FIGHT ON OIL TAX | By Richard J Meislin Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/new-york-city-fireman-held-as-drug-ring-leader.html | NEW YORK CITY FIREMAN HELD AS DRUG RING LEADER | By Timothy M Phelps | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/notes-on-people-a-photographer-says-he-was-glad-to-join-the-marines.html | NOTES ON PEOPLE A Photographer Says He Was Glad to Join the Marines | By Albin Krebs and Robert Mcg Thomas Jr | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/notes-on-people-a-ravel-patron-s-legacy-may-aid-composer-once-more.html | NOTES ON PEOPLE A Ravel Patrons Legacy May Aid Composer Once More | By Albin Krebs and Robert Mcg Thomas Jr | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/notes-on-people-a-well-known-juliet-leaves-the-royal-ballet.html | NOTES ON PEOPLE A WellKnown Juliet Leaves the Royal Ballet | By Albin Krebs and Robert Mcg Thomas Jr | TX 652648 | 1981-03-25 |

| | | | | |
|---|---|---|---|---|
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/notes-on-people-mrs-reagan-alters-a-white-house-tradition.html | NOTES ON PEOPLE Mrs Reagan Alters a White House Tradition | By Albin Krebs and Robert Mcg Thomas Jr | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/slain-doctor-s-friends-contribute-200000-to-projects-in-his-honor.html | SLAIN DOCTORS FRIENDS CONTRIBUTE 200000 TO PROJECTS IN HIS HONOR | By Charlotte Evans Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/the-region-officer-free-on-bail-in-slaying-on-li.html | THE REGION Officer Free on Bail In Slaying on LI | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/nyregion/tramway-shut-down-for-3-hours.html | TRAMWAY SHUT DOWN FOR 3 HOURS | By Walter H Waggoner | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/obituaries/gerald-gee-walker-outfielder-in-major-leagues-for-15-seasons.html | Gerald Gee Walker Outfielder In Major Leagues for 15 Seasons | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/obituaries/irving-jaffee-74-speed-skater-dies.html | IRVING JAFFEE 74 SPEED SKATER DIES | By Deane McGowen | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/and-in-korea.html | AND IN KOREA | By Don Bauer | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/and-in-vietnam.html | AND IN VIETNAM | By Bruce Lawlor | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/cairos-city-of-the-dead.html | CAIROS CITY OF THE DEAD | By A Craig Copetas | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/observer-cigar-smoke-science.html | OBSERVER CIGARSMOKE SCIENCE | By Russell Baker | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/opinion/wartime-in-europe.html | WARTIME IN EUROPE | By James D Atwater | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/ainge-is-man-in-clutch.html | Ainge Is Man In Clutch | By Gordon S White Jr Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/bulls-gain-playoff-spot.html | Bulls Gain Playoff Spot | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/celtics-128-bullets-116.html | Celtics 128 Bullets 116 | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/islanders-set-back-resch-and-rockies.html | ISLANDERS SET BACK RESCH AND ROCKIES | By Parton Keese Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/jaeckel-70-139-takes-1-stroke-lead-watson-80-152-misses-cut.html | Jaeckel 70139 Takes 1Stroke Lead Watson 80152 Misses Cut | By John Radosta Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/jury-finds-for-kush-in-suit-by-ex-player.html | JURY FINDS FOR KUSH IN SUIT BY EXPLAYER | Special to the New York Times | TX 652648 | 1981-03-25 |

| | | | | |
|---|---|---|---|---|
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/kansas-state-leader-at-his-best-in-clutch.html | Kansas State Leader At His Best in Clutch | By Neil Amdur Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/knicks-win-gain-home-court-advantage.html | KNICKS WIN GAIN HOMECOURT ADVANTAGE | By Sam Goldaper Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/leary-stars-in-met-victory.html | Leary Stars in Met Victory | Special to the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/lsu-wichita-win-in-midwest.html | LSU WICHITA WIN IN MIDWEST | By Jane Gross Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/maddox-yankee-days-dwindle.html | MADDOX YANKEE DAYS DWINDLE | By Murray Chass Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/mrs-melton-leads-by-2.html | Mrs Melton Leads by 2 | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/nets-defeat-hawks-as-robinson-gets-29.html | NETS DEFEAT HAWKS AS ROBINSON GETS 29 | By Al Harvin Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/nfl-loses-plea-on-shift.html | NFL Loses Plea on Shift | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/purdue-and-tulsa-in-nit-semifinals.html | Purdue and Tulsa In NIT Semifinals | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/sports-of-the-times-view-of-the-george-and-reggie-show.html | Sports of The Times View of The GeorgeandReggie Show | By George Vecsey | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/st-joseph-s-indiana-gain-mideast-final-eagles-ousted-42-41.html | ST JOSEPHS INDIANA GAIN MIDEAST FINAL EAGLES OUSTED 4241 | By Malcolm Moran Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/tulsa-69-south-alabama-68.html | Tulsa 69 South Alabama 68 | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/sports/williams-wins-heavyweight-final.html | Williams Wins Heavyweight Final | By Michael Strauss | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/style/de-gustibus-fresh-can-mean-not-quite.html | DE GUSTIBUS FRESH CAN MEAN NOT QUITE | By Mimi Sheraton | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/style/the-rising-cost-of-a-shoeshine.html | THE RISING COST OF A SHOESHINE | By Ron Alexander | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/200000-jobless-likely-in-public-service-layoffs.html | 200000 JOBLESS LIKELY IN PUBLIC SERVICE LAYOFFS | AP | TX 652648 | 1981-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/around-the-nation-aide-to-kennedy-resigns-after-making-up-threats.html | AROUND THE NATION Aide to Kennedy Resigns After Making Up Threats | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/around-the-nation-pickets-in-philadelphia-disrupt-commuter-trains.html | AROUND THE NATION Pickets in Philadelphia Disrupt Commuter Trains | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/around-the-nation-three-defendants-removed-from-suit-against-enquirer.html | AROUND THE NATION Three Defendants Removed From Suit Against Enquirer | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/attack-on-a-nuclear-plant-now-called-survival-lesson.html | ATTACK ON A NUCLEAR PLANT NOW CALLED SURVIVAL LESSON | Special to the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/budget-cuts-national-change-of-direction-news-analysis.html | BUDGET CUTS NATIONAL CHANGE OF DIRECTION News Analysis | By Martin Tolchin Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/false-signal-is-focus-of-space-center-investigation.html | FALSE SIGNAL IS FOCUS OF SPACE CENTER INVESTIGATION | By John Noble Wilford | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/helms-exhorts-tobacco-bloc-to-fight-budget-cuts.html | HELMS EXHORTS TOBACCO BLOC TO FIGHT BUDGET CUTS | By Mark I Pinsky Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/industry-groups-seeking-changes-in-clean-air-law.html | INDUSTRY GROUPS SEEKING CHANGES IN CLEAN AIR LAW | By Philip Shabecoff Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/international-group-physicists-gathers-virginia-warn-nuclear-war-s-effects.html | INTERNATIONAL GROUP OF PHYSICISTS GATHERS IN VIRGINIA TO WARN OF NUCLEAR WARS EFFECTS | By Robert Reinhold Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/ira-apologizes-for-killing.html | IRA Apologizes for Killing | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/major-donors-to-reagans-fund.html | MAJOR DONORS TO REAGANS FUND | Special to the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/milwaukee-firemen-resume-strike.html | MILWAUKEE FIREMEN RESUME STRIKE | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/miners-chief-sees-record-strike.html | MINERS CHIEF SEES RECORD STRIKE | By Ben A Franklin Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/once-vibrant-michigan-town-is-paralyzed-by-debt-desertion-and-pervasive-poverty.html | ONCEVIBRANT MICHIGAN TOWN IS PARALYZED BY DEBT DESERTION AND PERVASIVE POVERTY | By Iver Peterson Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/oyster-and-clam-areas-closed.html | Oyster and Clam Areas Closed | AP | TX 652648 | 1981-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/reagan-asks-new-curb-on-funds-for-abortions.html | Reagan Asks New Curb On Funds for Abortions | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/reagan-s-kitchen-cabinet-is-told-to-vacate-office-in-us-building.html | REAGANS KITCHEN CABINET IS TOLD TO VACATE OFFICE IN US BUILDING | By Howell Raines Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/reagan-vows-shift-in-federal-powers.html | REAGAN VOWS SHIFT IN FEDERAL POWERS | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/skipper-in-crash-reprimanded.html | Skipper in Crash Reprimanded | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/white-house-to-dismiss-the-staff-of-environmental-quality-council.html | White House to Dismiss the Staff Of Environmental Quality Council | Special to the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/us/white-house-withdraws-support-of-long-islander-to-be-va-head.html | WHITE HOUSE WITHDRAWS SUPPORT OF LONG ISLANDER TO BE VA HEAD | By Irvin Molotsky Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/world/ankara-abolishes-2-holidays-and-turks-ask-why.html | ANKARA ABOLISHES 2 HOLIDAYS AND TURKS ASK WHY | By Marvine Howe Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/world/around-the-world-khomeini-seems-to-approve-investigation-of-bani-sadr.html | AROUND THE WORLD Khomeini Seems to Approve Investigation of BaniSadr | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/world/around-the-world-mrs-peron-gets-8-years-but-a-pardon-is-expected.html | AROUND THE WORLD Mrs Peron Gets 8 Years But a Pardon Is Expected | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/world/around-the-world-waldheim-expects-poland-to-release-un-aide-soon.html | AROUND THE WORLD Waldheim Expects Poland To Release UN Aide Soon | Special to the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/world/bonn-discloses-prisoner-trade-with-east-berlin.html | BONN DISCLOSES PRISONER TRADE WITH EAST BERLIN | AP | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/world/israel-s-labor-party-leader-confirms-parley-with-arabs.html | ISRAELS LABOR PARTY LEADER CONFIRMS PARLEY WITH ARABS | By David K Shipler Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/world/mexico-orders-bodyguards-to-add-etiquette-to-skills.html | MEXICO ORDERS BODYGUARDS TO ADD ETIQUETTE TO SKILLS | By Alan Riding Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/world/ontario-voters-give-victory-to-premier.html | ONTARIO VOTERS GIVE VICTORY TO PREMIER | By Andrew H Malcolm Special To the New York Times | TX 652648 | 1981-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-21 | https://www.nytimes.com/1981/03/21/world/pentagon-says-18-of-54-advisers-are-to-leave-el-salvador-by-july.html | PENTAGON SAYS 18 OF 54 ADVISERS ARE TO LEAVE EL SALVADOR BY JULY | Special to the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/world/scattered-strikes-in-poland-protest-attack-on-unionists.html | SCATTERED STRIKES IN POLAND PROTEST ATTACK ON UNIONISTS | By John Darnton Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-21 | https://www.nytimes.com/1981/03/21/world/tokyo-aide-to-focus-on-2-issues-in-us.html | TOKYO AIDE TO FOCUS ON 2 ISSUES IN US | By Henry Scott Stokes Special To the New York Times | TX 652648 | 1981-03-25 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/at-bedford-hill-prison-mixed-emotions-on-jean-harris.html | AT BEDFORD HILL PRISON MIXED EMOTIONS ON JEAN HARRIS | By Lynne Ames | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/dining-out-rebirth-of-a-japanese-restaurant.html | Dining OutREBIRTH OF A JAPANESE RESTAURANT | By M H Reed | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/gardening-extending-the-bloom-of-drywall-flowers.html | GardeningEXTENDING THE BLOOM OF DRYWALL FLOWERS | By Carl Totemeier | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/peekskill-girl-scouts-in-daycare-effort.html | PEEKSKILL GIRL SCOUTS IN DAYCARE EFFORT | By Rhoda Gilinsky | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/stalking-the-elusive-rye-station.html | STALKING THE ELUSIVE RYE STATION | By Lorraine R Wiener | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/students-find-boces-is-attractive-option.html | STUDENTS FIND BOCES IS ATTRACTIVE OPTION | By Nancy Arum | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/archives/the-careful-shopper-designers-outlet-opens-shop-in-rye.html | The Careful ShopperDesigners Outlet Opens Shop in Rye | By Jeanne Clare Feron | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/antiques-victorian-silver-to-be-auctioned.html | Antiques VICTORIAN SILVER TO BE AUCTIONED | By Rita Reif | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/antonio-baciero-pianist-plays-cabezon-and-bach.html | Antonio Baciero Pianist Plays Cabezon and Bach | By Edward Rothstein | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/architecture-view-where-are-the-form-givers-of-today.html | Architecture View WHERE ARE THE FORMGIVERS OF TODAY | By Paul Goldberger | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/art-view-a-choice-range-of-japanese-art.html | Art View A CHOICE RANGE OF JAPANESE ART | By Hilton Kramer | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/barbara-stanwyck-m-tomorrow-woman-los-angeles-it-was-after-third-fourth-letter.html | BARBARA STANWYCKIM A TOMORROW WOMAN LOS ANGELES It was after the third or fourth letter came asking where she was buried that Barbara Stanwyck ended a selfimposed retirement to appear in a Charlies Angels television segment last year She had starred in more than 80 movies but the last was 16 years ago and Hollywood makes little room for stately age | By Aljean Harmetz | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/black-pop-turns-to-funk-hybrids.html | BLACK POP TURNS TO FUNK HYBRIDS | By Stephen Holden | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/bridge-father-knows-best.html | Bridge FATHER KNOWS BEST | By Alan Truscott | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/cabaret-lu-elliott-at-cookery.html | CABARET LU ELLIOTT AT COOKERY | By John S Wilson | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/camera-pointers-on-choosing-a-suitable-camera-bag.html | CameraPOINTERS ON CHOOSING A SUITABLE CAMERA BAG | By Lou Jacobs Jr | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/chess-a-coup-for-christiansen.html | Chess A COUP FOR CHRISTIANSEN | By Robert Byrne | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/city-opera-3-new-faces-in-carmen.html | CITY OPERA 3 NEW FACES IN CARMEN | By Bernard Holland | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/itics-choice-051046.html | CRITICS CHOICE | By Anna Kisselgoff | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/critics-choice-art.html | CRITICS CHOICE ART | By Hilton Kramer | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/critics-choice-pop-music.html | CRITICS CHOICE POP MUSIC | By Robert Palmer | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/dance-baroque-company.html | DANCE BAROQUE COMPANY | By Anna Kisselgoff | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/dance-view-tv-s-recent-looks-at-tap-and-nijinsky.html | Dance View TVS RECENT LOOKS AT TAP AND NIJINSKY | By Anna Kisselgoff | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/gallery-view-the-matchless-archives.html | Gallery View THE MATCHLESS ARCHIVES | By John Russell | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/in-the-kingdom-of-video-uncertainty-reigns.html | IN THE KINGDOM OF VIDEO UNCERTAINTY REIGNS | By Tony Schwartz | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/leisure-plan-a-rainbow-of-summer-perennials.html | Leisure PLAN A RAINBOW OF SUMMER PERENNIALS | By Joseph Hudak | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/loudspeaker-design-ignores-tradition.html | LOUDSPEAKER DESIGN IGNORES TRADITION | By Hans Fantel | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/music-view-paying-homage-to-bartok.html | Music View PAYING HOMAGE TO BARTOK | By Donal Henahan | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/nan-nall-soprano-sings-mozart-and-stravinsky.html | Nan Nall Soprano Sings Mozart and Stravinsky | By Bernard Holland | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/national-gallery-to-set-up-a-graphic-art-archive.html | National Gallery to Set Up A GraphicArt Archive | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/numismatics-time-for-a-new-coin.html | NumismaticsTIME FOR A NEW COIN | By Ed Reiter | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/photography-view-glories-of-old-france.html | Photography ViewGLORIES OF OLD FRANCE | By Gene Thornton | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/piano-statesmen-display-their-styles.html | PIANO STATESMEN DISPLAY THEIR STYLES | By Peter G Davis | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/punk-rock-flourishes-in-los-angeles.html | PUNK ROCK FLOURISHES IN LOS ANGELES | By Robert Palmer | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/ralph-bakshi-iconoclast-of-animation.html | RALPH BAKSHIICONOCLAST OF ANIMATION | By John Culhane | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/recordings-piano-elders-show-style.html | RECORDINGS PIANO ELDERS SHOW STYLE | By Peter G Davis | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/roger-sessions-nearing-85-is-still-a-maverick-composer.html | ROGER SESSIONS NEARING 85 IS STILL A MAVERICK COMPOSER | By John Rockwell | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/she-sings-queen-mary-in-donizetti-and-musgrave.html | SHE SINGS QUEEN MARY IN DONIZETTI AND MUSGRAVE | By Stephen Wadsworth | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/sound-novelty-in-loudspeakers.html | Sound NOVELTY IN LOUDSPEAKERS | By Hans Fantel | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/stamps-us-going-from-a-to.html | StampsUS GOING FROM A TO | By Samuel A Tower | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/turnabout-for-atlanta-ballet.html | TURNABOUT FOR ATLANTA BALLET | By Jack Anderson | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/arts/tv-view-distress-signals-at-channel-13.html | TV View DISTRESS SIGNALS AT CHANNEL 13 | By John J OConnor | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/behind-the-best-sellers-louis-l-amour.html | Behind the Best Sellers LOUIS LAMOUR | By Edwin McDowell | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/bullish-about-the-system.html | BULLISH ABOUT THE SYSTEM | By Leonard Silk | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/carlyle-and-friends.html | CARLYLE AND FRIENDS | By Anthony Burgess | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/editors-choice.html | Editors Choice | Delacorte PressSeymour Lawrence 1095 | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/four-poets.html | FOUR POETS | By Paul Breslin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/lincoln-in-epaulettes-washington-in-overalls.html | LINCOLN IN EPAULETTES WASHINGTON IN OVERALLS | By Marcus Cunliff | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/more-trouble-at-devon-school.html | MORE TROUBLE AT DEVON SCHOOL | By Julian Moynahan | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/my-love-affair-with-english.html | MY LOVE AFFAIR WITH ENGLISH | By Max Apple | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/nonfiction-in-brief.html | Nonfiction in Brief | By Susan Jacoby | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/reading-and-writing-life-and-death-of-language.html | Reading and Writing LIFE AND DEATH OF LANGUAGE | By Anatole Broyard | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/russian-designs.html | RUSSIAN DESIGNS | By Leonard Schapiro | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/shakespeare-gendrified.html | SHAKESPEARE GENDRIFIED | By Geoffrey H Hartman | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/spy-stories.html | SPY STORIES | By Alan Cheuse | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/the-mystery-of-women-mystery-writers.html | THE MYSTERY OF WOMEN MYSTERY WRITERS | By Mary Cantwell | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/books/two-political-lives.html | TWO POLITICAL LIVES | By Steven Marcus | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/a-breed-apart-building-a-better-cow.html | A BREED APART BUILDING A BETTER COW | By Ann Crittenden | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/business-forum-how-to-be-a-better-regulator.html | BUSINESS FORUM HOW TO BE A BETTER REGULATOR | By William B Johnston | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/comment-backdoor-decontrol.html | COMMENT BACKDOOR DECONTROL | By Edwin Rothschild | TX 652651 | 1981-03-26 |

| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/economic-affairs-the-imperfections-of-the-budget.html | ECONOMIC AFFAIRSTHE IMPERFECTIONS OF THE BUDGET | William Nordhaus | TX 652651 | 1981-03-26 |
|---|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/investing-bonds-that-aren-t-mere-bonds.html | INVESTING BONDS THAT ARENT MERE BONDS | By Vartanig G Vartan | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/other-business-hot-air-in-advertising.html | OTHER BUSINESSHOT AIR IN ADVERTISING | By Anne M Sebba | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/prospects-help-for-zimbabwe.html | PROSPECTS Help for Zimbabwe | By Kenneth N Gilpin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/prospects-spending-drought-foreseen.html | PROSPECTS Spending Drought Foreseen | By Kenneth N Gilpin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/prospects-the-tarnish-on-copper.html | PROSPECTS The Tarnish on Copper | By Kenneth N Gilpin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/prospects-tumbling-interest-rate.html | PROSPECTS Tumbling Interest Rate | By Kenneth N Gilpin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/the-austrian-economy-is-a-strauss-waltz.html | THE AUSTRIAN ECONOMY IS A STRAUSS WALTZ | By Paul Lewis | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/the-industrialilzation-of-space-why-business-is-wary-construction.html | THE INDUSTRIALILZATION OF SPACE WHY BUSINESS IS WARY construction | By John Noble Wilford | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/the-perils-of-consumer-electronics.html | THE PERILS OF CONSUMER ELECTRONICS | By Andrew Pollack | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/trying-to-tax-big-oil.html | TRYING TO TAX BIG OIL | By William M Reddig Jr | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/business/what-exxon-learned-about-motors.html | WHAT EXXON LEARNED ABOUT MOTORS | By Barnaby J Feder | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/fashion-from-milan-a-first-look-at-fall.html | FASHION FROM MILAN A FIRST LOOK AT FALL | By Carrie Donovan | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/food-the-versatile-cornish-hen.html | Food THE VERSATILE CORNISH HEN | By Craig Claiborne and Pierre Franey | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/on-language-do-you-speak-aspic.html | On Language DO YOU SPEAK ASPIC | By William Safire | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/royal-romance-and-princely-duty.html | ROYAL ROMANCE AND PRINCELY DUTY | By William Borders | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/magazine/sunday-observer-no-free-lunch.html | Sunday Observer NO FREE LUNCH | By Russell Baker | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/movies/hollywood-embraces-the-difficult-novel.html | HOLLYWOOD EMBRACES THE DIFFICULT NOVEL | By Francis Levy | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/movies/television-week-049951.html | Television Week | By Eleanor Blau | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/100000-students-face-cuts-in-aid.html | 100000 STUDENTS FACE CUTS IN AID | By Rfoster Winans | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/2-new-york-partnerships-leading-at-title-brigde-event-in-michigan.html | 2 New York Partnerships Leading At Title Brigde Event in Michigan | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/2-slain-by-officers-in-separate-cases.html | 2 SLAIN BY OFFICERS IN SEPARATE CASES | By Joseph B Treaster | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/7-are-injured-by-rocks-as-connecticut-rally-by-klan-is-broken-up.html | 7 ARE INJURED BY ROCKS AS CONNECTICUT RALLY BY KLAN IS BROKEN UP | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/a-call-for-support-of-wildlife-trapping-bill.html | A CALL FOR SUPPORT OF WILDLIFE TRAPPING BILL | By Priscilla Feral | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/a-private-detective-for-small-town-cases.html | A PRIVATE DETECTIVE FOR SMALLTOWN CASES | By Tracie Rozhon | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/a-school-where-hope-a-passing-grade.html | A SCHOOL WHERE HOPE A PASSING GRADE | By Fredda Sacharow | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/a-vision-of-horror-at-the-crossroads.html | A VISION OF HORROR AT THE CROSSROADS | By Joseph Catinella | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/about-long-island.html | About Long Island | By Fred McMorrow | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/airline-files-complaint-in-near-collision-inquiry.html | AIRLINE FILES COMPLAINT IN NEARCOLLISION INQUIRY | By Richard Witkin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/an-unofficial-ambassador-for-tennis-an-unofficial-ambassador-for-tennis.html | AN UNOFFICIAL AMBASSADOR FOR TENNIS An Unofficial Ambassador for Tennis | By Charles Friedman | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/antiques-americana-is-theme-of-benefit-for-school.html | AntiquesAMERICANA IS THEME OF BENEFIT FOR SCHOOL | By Carolyn Darrow | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/antiques-engravers-yearning-was-painting.html | AntiquesENGRAVERS YEARNING WAS PAINTING | By Frances Phipps | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/art-american-abstract-art-of-the-30s-and-40s-on-view-in-trenton.html | ArtAMERICAN ABSTRACT ART OF THE 30S AND 40S ON VIEW IN TRENTONTRENTON | By John Caldwell | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/art-photographs-reveal-an-experience-in-multiple-perception.html | Art PHOTOGRAPHS REVEAL AN EXPERIENCE IN MULTIPLE PERCEPTION | By David L Shirey | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/art-printmakers-art-on-view-at-rutgers.html | Art PRINTMAKERS ART ON VIEW AT RUTGERS | By David L Shirey | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/art-regional-artists-work-at-atheneum.html | Art REGIONAL ARTISTS WORK AT ATHENEUM | By Vivien Raynor | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/asbestos-accord-reached.html | ASBESTOS ACCORD REACHED | By Gene Rondinaro | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/bargaining-scheduled-for-nursing-home-contract.html | BARGAINING SCHEDULED FOR NURSING HOME CONTRACT | By Damon Stetson | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/big-brother-is-racing-1984-deadline.html | BIG BROTHER IS RACING 1984 DEADLINE | By Charles E Rodgers Jr | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/blacks-active-in-contract-bridge-play.html | BLACKS ACTIVE IN CONTRACT BRIDGE PLAY | By Linda Lynwander | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/blatent-in-city-latent-on-island.html | BLATENT IN CITY LATENT ON ISLAND | By Steve Salerno | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/bordentown-is-it-a-paradigm.html | BORDENTOWN IS IT A PARADIGM | By James McQueeny | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/carey-offers-bills-to-aid-candidates.html | CAREY OFFERS BILLS TO AID CANDIDATES | By E J Dionne Jr Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/casino-regulations-likely-to-bye-eased.html | CASINO REGULATIONS LIKELY TO BYE EASED | By Donald Janson | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/congressional-mail-on-budget-shifting.html | CONGRESSIONAL MAIL ON BUDGET SHIFTING | By States News Service | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/congressmen-act-to-salvage-projects-doomed-by-reagan.html | CONGRESSMEN ACT TO SALVAGE PROJECTS DOOMED BY REAGAN | By Shawn G Kennedy | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/connecticut-guide-mrs-hirschhorn-s-art.html | Connecticut Guide MRS HIRSCHHORNS ART | By Eleanor Charles | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/connecticut-housing-victorian-houses-cut-from-a-pattern.html | Connecticut Housing VICTORIAN HOUSES CUT FROM A PATTERN | By Andree Brooks | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/connecticut-journal.html | Connecticut Journal | By Martin Gansberg | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/construction-woes-beset-school-pools.html | CONSTRUCTION WOES BESET SCHOOL POOLS | By Ellen Mitchell | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/county-aid-sought-to-rescue-museum.html | COUNTY AID SOUGHT TO RESCUE MUSEUM | By Tessa Melvin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/crafts.html | Crafts | By Patricia Malacher | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/crime-watch-begins-in-atlantic-county.html | CRIME WATCH BEGINS IN ATLANTIC COUNTY | By Carlo M Sardella | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/dining-out-an-old-italian-standby-in-belleville.html | Dining OutAN OLD ITALIAN STANDBY IN BELLEVILLE | By Anne Semmes | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/dining-out-exploring-spain-s-piquant-cuisine.html | Dining Out EXPLORING SPAINS PIQUANT CUISINE | By Florence Fabricant | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/dining-out-pleasant-fare-at-bargain-prices.html | Dining Out PLEASANT FARE AT BARGAIN PRICES | By Patricia Brooks | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/doctors-angrily-reject-pact-to-end-walkout-at-7-municipal-hospitals.html | DOCTORS ANGRILY REJECT PACT TO END WALKOUT AT 7 MUNICIPAL HOSPITALS | By Ronald Sullivan | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/employment-for-black-and-hispanic-residents-at-low-ebb.html | EMPLOYMENT FOR BLACK AND HISPANIC RESIDENTS AT LOW EBB | By John S Rosenberg | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/fair-to-celebrate-county-history-and-initiate-1983-tricentennial.html | FAIR TO CELEBRATE COUNTY HISTORY AND INITIATE 1983 TRICENTENNIAL | By Ian T MacAuley | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/follow-up-on-the-news-coup-at-convent.html | FOLLOWUP ON THE NEWS Coup at Convent | By Richard Haitch | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/follow-up-on-the-news-hearing-aid-soloist.html | FOLLOWUP ON THE NEWS HearingAid Soloist | By Richard Haitch | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/follow-up-on-the-news-taxing-kennedys.html | FOLLOWUP ON THE NEWS Taxing Kennedys | By Richard Haitch | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/followup-on-the-news-bullish-verdict.html | FOLLOWUP ON THE NEWSBullish Verdict | By Richard Hiatch | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/food-creating-new-diet-menus.html | FoodCREATING NEW DIET MENUS | By Nancy Arum | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/forbes-buys-salon-panels-of-normandie-for-90000.html | FORBES BUYS SALON PANELS OF NORMANDIE FOR 90000 | By Rita Reif | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/frucher-withdraws-as-carey-labor-dept-nominee.html | FRUCHER WITHDRAWS AS CAREY LABOR DEPT NOMINEE | By Paul L Montgomery | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/gardening-extending-the-bloom-of-drywall-flowers.html | GardeningEXTENDING THE BLOOM OF DRYWALL FLOWERS | By Carl Totemeier | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/gardening-extending-the-bloom-of-drywall-flowers.html | GardeningEXTENDING THE BLOOM OF DRYWALL FLOWERS | By Carl Totemeier | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/gardening-extending-the-bloom-of-drywall-flowers.html | GardeningEXTENDING THE BLOOM OF DRYWALL FLOWERS | By Carl Totemeier | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/girding-for-a-new-gypsy-moth-attack.html | GIRDING FOR A NEW GYPSY MOTH ATTACK | By Joan Lee Faust | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/girding-the-gypsy-moth.html | GIRDING THE GYPSY MOTH | By Joan Lee Faust | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/grants-extend-a-lifetime-work.html | GRANTS EXTEND A LIFETIME WORK | By Robert E Tomasson | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/greeting-the-thawing-period.html | GREETING THE THAWING PERIOD | By John C Devlin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/heat-from-the-sun-some-pros-and-cons.html | HEAT FROM THE SUN SOME PROS AND CONS | By Betsy Brown | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/home-clinic-vinyl-cement-effective-for-small-patches.html | Home Clinic VINYL CEMENT EFFECTIVE FOR SMALL PATCHES | By Bernard Gladstone | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/is-the-golden-age-of-garbage-upon-us.html | IS THE GOLDEN AGE OF GARBAGE UPON US | By Theodore Kessler | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/israeli-held-in-feb-27-killing-of-executive-in-queens.html | ISRAELI HELD IN FEB 27 KILLING OF EXECUTIVE IN QUEENS | By Timothy M Phelps | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/long-island-housing-title-insurance-who-gets-the-protection.html | Long Island HousingTITLE INSURANCE WHO GETS THE PROTECTION | By Diana Shaman | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/long-islanders-a-youthful-decision-alters-a-life-s-tone.html | Long Islanders A YOUTHFUL DECISION ALTERS A LIFES TONE | By Lawrence Van Gelder | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/mail-to-legislators-backs-cuts-with-reservations-moynihan.html | MAIL TO LEGISLATORS BACKS CUTS WITH RESERVATIONS Moynihan | By Irvin Molotsky | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/manhasset-opera-shows-its-promise.html | MANHASSET OPERA SHOWS ITS PROMISE | By Alvin Klein | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/medical-officers-search-for-keys-to-li-diseases.html | MEDICAL OFFICERS SEARCH FOR KEYS TO LI DISEASES | By John T McQuiston | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/mini-schools-seek-to-draw-nonminority-schools.html | MINISCHOOLS SEEK TO DRAW NONMINORITY SCHOOLS | By Laurie Johnston | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/more-li-artists-forming-coops.html | MORE LI ARTISTS FORMING COOPS | By Helen A Harrison | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/moving-images-invisible-on-campus.html | MOVING IMAGES INVISIBLE ON CAMPUS | By Walter G Hatton | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/music-a-county-verdi-s-requiem.html | music A COUNTY VERDIS REQUIEM | By Robert Sherman | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/music-opera-troupe-offers-savoyard-and-potpourri.html | Music OPERA TROUPE OFFERS SAVOYARD AND POTPOURRI | By Robert Sherman | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/natural-gas-reported-replacing-oil-in-energy-mix-in-new-york.html | NATURAL GAS REPORTED REPLACING OIL IN ENERGY MIX IN NEW YORK | By Peter Kihss | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-inn-has-friends-at-the-opera.html | NEW INN HAS FRIENDS AT THE OPERA | By Elaine Budd | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-jersey-guide-benefit-for-channel-13.html | New Jersey Guide BENEFIT FOR CHANNEL 13 | By Martha G Wilson | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-jersey-housing-home-resale-market-pattern-shifts.html | New Jersey HousingHome Resale Market Pattern Shifts | By Ellen Rand | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-jersey-journal-049850.html | New Jersey Journal | By James F Lynch | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-jerseyans.html | New Jerseyans | By Maurice Carroll | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/new-york-political-notes-fiscal-deadline-near-in-albany-a-budget-is-not.html | NEW YORK POLITICAL NOTES FISCAL DEADLINE NEAR IN ALBANY A BUDGET IS NOT | By Richard J Meislin Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/on-the-isle-musical-sundays.html | On the IsleMUSICAL SUNDAYS | By Barbara Delatiner | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/photo-moliere-mirrors-conflicts-in-art.html | photo MOLIERE MIRRORS CONFLICTS IN ART | By Alvin Klein | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/politics-democrats-bash-unity-in-name-only.html | Politics DEMOCRATS BASH UNITY IN NAME ONLY | By Joseph F Sullivan | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/politics-new-baranello-post-reflects-suburbs-role.html | Politics NEW BARANELLO POST REFLECTS SUBURBS ROLE | By Frank Lynn | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/postmodern-dance-takes-spotlight.html | POSTMODERN DANCE TAKES SPOTLIGHT | By Jill Silverman | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/proficiency-tests-impair-learning.html | PROFICIENCY TESTS IMPAIR LEARNING | By Jack McGarvey | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/reagan-budget-forcing-region-to-rethink-goals.html | REAGAN BUDGET FORCING REGION TO RETHINK GOALS | By Clyde Haberman | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/rutgers-battles-budget-crisis.html | RUTGERS BATTLES BUDGET CRISIS | By Lawrence B Kling | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/salem-on-the-comeback-road.html | SALEM ON THE COMEBACK ROAD | By Jeff Rothfeder | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/sight-of-eagle-evokes-flight-of-fancy.html | SIGHT OF EAGLE EVOKES FLIGHT OF FANCY | By Virginia Boyle Satkowski | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/small-town-rejects-zoning-for-6th-time.html | SMALL TOWN REJECTS ZONING FOR 6TH TIME | By Laurie A ONeill | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/speaking-personally-when-a-picture-is-worth-more-than-a-thousand-words.html | Speaking Personally WHEN A PICTURE IS WORTH MORE THAN A THOUSAND WORDS | By Dan Jackson | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/special-school-due-at-coindre-hall.html | SPECIAL SCHOOL DUE AT COINDRE HALL | By Judy Glass | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/sports-benefits-cited.html | SPORTS BENEFITS CITED | By Tom Lederer | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/state-panel-calls-for-larger-jails-uniform-bail-law.html | STATE PANEL CALLS FOR LARGER JAILS UNIFORM BAIL LAW | By Diane Henry | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/students-free-enterprise-answers-bring-low-marks.html | Students FreeEnterprise Answers Bring Low Marks | By Franklin Whitehouse | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/the-careful-shopper-footwear-store-opens-at-outlet-center.html | The Careful ShopperFootwear Store Opens At Outlet Center | By Jeanne Clare Feron | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/the-hartman-revives-moliere.html | THE HARTMAN REVIVES MOLIERE | By Alvin Klein | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/the-more-things-change.html | THE MORE THINGS CHANGE | By Matthew L Wald | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/theater-frothy-fun-at-no-no-nanette.html | Theater FROTHY FUN AT NO NO NANETTE | By Haskel Frankel | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/to-a-parent-it-s-a-modest-proposal.html | TO A PARENT ITS A MODEST PROPOSAL | By Irene Barrett | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/tristate-new-directions.html | TRISTATE NEW DIRECTIONS | By Sj Horner | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/tv-tower-angers-a-pinelands-town.html | TV TOWER ANGERS A PINELANDS TOWN | By Deborah E Natkin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/us-calls-off-inquiry-on-burial-of-ddt.html | US CALLS OFF INQUIRY ON BURIAL OF DDT | By Leo H Carney | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/walking-on-fire-island-s-seashore-in-the-direction-of-spring.html | WALKING ON FIRE ISLANDS SEASHORE IN THE DIRECTION OF SPRING | By Richard Weissmann | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/warm-spell-was-lucky-for-maple-syrup-producers.html | WARM SPELL WAS LUCKY FOR MAPLE SYRUP PRODUCERS | By Harold Faber Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/westchester-guide-songs-for-a-clean-river.html | Westchester Guide SONGS FOR A CLEAN RIVER | By Eleanor Charles | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/westchester-housing-a-view-of-six-solar-supersavers.html | Westchester Housing A VIEW OF SIX SOLAR SUPERSAVERS | By Michael Decourcy Hinds | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/westchester-journal-049892.html | Westchester Journal | By Charlotte Evans | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/what-can-we-do-for-the-economy.html | WHAT CAN WE DO FOR THE ECONOMY | By Richard B McGlynn | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/when-news-magazine-covers-match-is-it-coincidence.html | WHEN NEWS MAGAZINE COVERS MATCH IS IT COINCIDENCE | By Jonathan Friendly | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/nyregion/women-getting-help-entering-job-market.html | WOMEN GETTING HELP ENTERING JOB MARKET | By Mildred Jailer | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/obituaries/sam-salz-art-dealer-and-collector-of-impressionist-works-dies-at-87.html | SAM SALZ ART DEALER AND COLLECTOR OF IMPRESSIONIST WORKS DIES AT 87 | By Wolfgang Saxon | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/abroad-at-home-accomplice-to-terror.html | ABROAD AT HOME ACCOMPLICE TO TERROR | By Anthony Lewis | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/breeder-reactors-for-peace-050847.html | BREEDER REACTORS FOR PEACE | By V L Parsegian | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/crimes-favorable-odds-050844.html | CRIMES FAVORABLE ODDS | By Gerard N Oak | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/genesis-darwin-and-human-fallibility-050842.html | GENESIS DARWIN AND HUMAN FALLIBILITY | By Aleksandr W Rudzinksi | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/gensis-darwin-and-human-fallibility-050843.html | GENSIS DARWIN AND HUMAN FALLIBILITY | By Rick Schottenstein | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/marital-tips-for-charles.html | MARITAL TIPS FOR CHARLES | By Michael Palin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/questionable-role-of-law-reviews-in-evaluating-young-lawyers-050841.html | QUESTIONABLE ROLE OF LAW REVIEWS IN EVALUATING YOUNG LAWYERS | By John G Ives | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/reagan-s-hidden-policy.html | REAGANS HIDDEN POLICY | By Carl Levin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/the-kremlin-finds-a-polish-scapegoat-050846.html | THE KREMLIN FINDS A POLISH SCAPEGOAT | By Theodore R Mann | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/opinion/washington-mystics-on-the-potomac.html | WASHINGTON MYSTICS ON THE POTOMAC | By James Reston | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/realestate/a-man-with-designs-on-bergen-county.html | A MAN WITH DESIGNS ON BERGEN COUNTY | By Ellen Rand | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/realestate/homefinders-resists-resegregation.html | HOMEFINDERS RESISTS RESEGREGATION | By James Barron | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/realestate/in-east-harlem-interest-focuses-on-housing-sites.html | IN EAST HARLEM INTEREST FOCUSES ON HOUSING SITES | By Carter B Horsley | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/realestate/logistical-challenge-getting-materials-to-building-site.html | LOGISTICAL CHALLENGE GETTING MATERIALS TO BUILDING SITE | By Walter H Waggoner | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/realestate/realty-news-rental-production-at-postwar-low.html | REALTY NEWS RENTAL PRODUCTION AT POSTWAR LOW | By Carter B Horsley | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/about-cars-mustang-rekindles-a-flame.html | ABOUT CARS MUSTANG REKINDLES A FLAME | By Marshall Schuon | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/an-unhappy-nettles-meets-with-michael.html | An Unhappy Nettles Meets With Michael | BY Murray Chass Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/arbour-tries-to-keep-islanders-from-looking-too-far-ahead.html | Arbour Tries to Keep Islanders From Looking Too Far Ahead | By Parton Keese Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/arrows-win-10-6-series-1-1.html | ARROWS WIN 106 SERIES 11 | By Alex Yannis Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/diary-of-a-young-mans-dream-of-making-the-mets.html | DIARY OF A YOUNG MANS DREAM OF MAKING THE METS | By Hubie Brooks | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/dodgers-problems-are-health-and-age.html | Dodgers Problems Are Health and Age | By Joseph Durso Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/duguay-gets-2-goals-as-rangers-win-6-4.html | DUGUAY GETS 2 GOALS AS RANGERS WIN 64 | By Deane McGowen Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/florida-southern-wins-ncaa-division-ii-title.html | Florida Southern Wins NCAA Division II Title | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/france-wins-rugby.html | FRANCE WINS RUGBY | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/friedberg-leads-penn-to-ncaa-fencing-title.html | Friedberg Leads Penn To NCAA Fencing Title | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/gretzky-sets-record-for-assists.html | Gretzky Sets Record For Assists | By United Press International | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/hamilton-wins-intercity-game.html | HAMILTON WINS INTERCITY GAME | By Michael Strauss Special To the New York Times | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/indiana-is-st-joseph-s-toughest-task-of-all.html | INDIANA IS ST JOSEPHS TOUGHEST TASK OF ALL | By Malcolm Moran Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/ipswich-and-aston-villa-beaten-british-soccer.html | IPSWICH AND ASTON VILLA BEATEN BRITISH SOCCER | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/jaeckel-nervous-but-resolute-shoots-72-211-for-3-stroke-lead.html | JAECKEL NERVOUS BUT RESOLUTE SHOOTS 72211 FOR 3STROKE LEAD | By John Radosta Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/johnny-bench-hoping-to-find-a-new-position-for-himself.html | JOHNNY BENCH HOPING TO FIND A NEW POSITION FOR HIMSELF | By Ira Berkow Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/knicks-richardson-27-points-19-assists.html | KNICKS RICHARDSON 27 POINTS 19 ASSISTS | By Sam Goldaper | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/lady-oakley-victor-by-a-head-in-distaff.html | Lady Oakley Victor By a Head in Distaff | By James Tuite | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/lawrence-of-dartmouth-honored-as-top-ivy-player.html | LAWRENCE OF DARTMOUTH HONORED AS TOP IVY PLAYER | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/mailbox-a-cure-for-boxing-ban-the-knockout-050852.html | MAILBOXA Cure for Boxing Ban the Knockout | By Charles H Weingarten | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/mailbox-trading-henderson-was-a-met-mistake-050853.html | MAILBOXTrading Henderson Was a Met Mistake | By John Morris | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/mrs-melton-s-77-216-leads-by-2.html | Mrs Meltons 77216 Leads by 2 | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/mt-vernon-wins-title.html | Mt Vernon Wins Title | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/outdoors-on-a-sea-symposium-and-art-of-decoys.html | OUTDOORS ON A SEA SYMPOSIUM AND ART OF DECOYS | By Nelson Bryant | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/potsdam-wins-in-division-iii.html | Potsdam Wins in Division III | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/revamped-jet-staff-maps-recovery-plan.html | Revamped Jet Staff Maps Recovery Plan | By Gerald Eskenazi Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/sports-news-briefs-haywood-leven-holburt-triumph-in-sebring-race.html | SPORTS NEWS BRIEFS Haywood Leven Holburt Triumph in Sebring Race | AP | TX 652651 | 1981-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/sports-news-briefs-matthews-avoiding-trade-rejects-offer-from-phillies.html | SPORTS NEWS BRIEFS MATTHEWS AVOIDING TRADE REJECTS OFFER FROM PHILLIES | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/sports-news-briefs-wbl-fillies-walk-out-and-draw-a-suspension.html | SPORTS NEWS BRIEFS WBL Fillies Walk Out And Draw a Suspension | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/sports-of-the-times-infielder-with-a-jump-shot.html | SPORTS OF THE TIMES INFIELDER WITH A JUMP SHOT | By Dave Anderson | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/sports-of-the-times-only-the-ring-is-square.html | SPORTS OF THE TIMESONLY THE RING IS SQUARE | By Red Smith | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/views-of-sport-dave-debusschere-a-friend-s-memory.html | VIEWS OF SPORT DAVE DEBUSSCHERE A FRIENDS MEMORY | By Bill Bradley | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/virginia-and-north-carolina-reach-ncaa-final-four-cavaliers-down-byu-74-60.html | VIRGINIA AND NORTH CAROLINA REACH NCAA FINAL FOUR CAVALIERS DOWN BYU 7460 | By Gordon S White Jr Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/virginia-and-north-carolina-reach-ncaa-final-four-kansas-state-bows-82-68.html | VIRGINIA AND NORTH CAROLINA REACH NCAA FINAL FOUR KANSAS STATE BOWS 8268 | By Neil Amdur Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/sports/yanks-astros-favored.html | YANKS ASTROS FAVORED | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/style/behind-gold-jewelry-prices.html | BEHIND GOLD JEWELRY PRICES | By AnneMarie Schiro | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/style/future-events.html | FUTURE EVENTS | All in a Good Cause By Ruth Robinson | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/theater/appeals-court-equalizes-union-dues-for-all-actors.html | APPEALS COURT EQUALIZES UNION DUES FOR ALL ACTORS | By C Gerald Fraser | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/theater/glenda-jackson-returns-to-broadway-bearing-a-rose.html | GLENDA JACKSON RETURNS TO BROADWAY BEARING A ROSE | By Anna Quindlen | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/theater/stage-elizabeth-diggs-s-close-ties.html | STAGE ELIZABETH DIGGSS CLOSE TIES | By Mel Gussow Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/theater/stage-view-ibsen-alas-is-a-dead-duck.html | Stage View IBSEN ALAS IS A DEAD DUCK | By Walter Kerr | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/theater/theater-anything-goes-revived.html | THEATER ANYTHING GOES REVIVED | By John S Wilson | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/notes-special-interest-tours-aboard.html | Notes SPECIALINTEREST TOURS ABOARD | By Suzanne Donner | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/practical-traveler-knowing-when-and-how-much-to-tip.html | Practical Traveler KNOWING WHEN AND HOW MUCH TO TIP | By Paul Grimes | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/the-cultures-of-the-altiplano.html | THE CULTURES OF THE ALTIPLANO | By Barry Laine | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/travel/two-pennsylvania-towns-recall-days-when-coal-was-king.html | TWO PENNSYLVANIA TOWNS RECALL DAYS WHEN COAL WAS KING | By Paul Wilkes | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/2-killed-by-gunman-in-hospital.html | 2 Killed by Gunman in Hospital | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/39-workers-overcome-by-fumes.html | 39 Workers Overcome by Fumes | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/around-the-nation-amnesia-victim-in-florida-reportedly-identifieds.html | AROUND THE NATION Amnesia Victim in Florida Reportedly Identifieds | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/around-the-nation-apartment-house-fire-kills-several-in-new-orleans.html | AROUND THE NATION Apartment House Fire Kills Several in New Orleans | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/bell-says-reduced-aid-for-college-students-is-not-aimed-at-poor.html | BELL SAYS REDUCED AID FOR COLLEGE STUDENTS IS NOT AIMED AT POOR | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/capistrano-hopes-a-tall-tower-will-induce-swallows-to-return.html | CAPISTRANO HOPES A TALL TOWER WILL INDUCE SWALLOWS TO RETURN | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/choice-for-us-post-experienced-in-role.html | CHOICE FOR US POST EXPERIENCED IN ROLE | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/concern-rises-in-philadelphia-over-transit-strike.html | CONCERN RISES IN PHILADELPHIA OVER TRANSIT STRIKE | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/educators-rebutting-reagan-oppose-cut-in-funds-for-job-training.html | EDUCATORS REBUTTING REAGAN OPPOSE CUT IN FUNDS FOR JOB TRAINING | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/fear-linked-to-killings-rises-among-atlanta-youths.html | FEAR LINKED TO KILLINGS RISES AMONG ATLANTA YOUTHS | By Wendell Rawls Jr Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/fraud-tied-to-rising-visa-abuse-by-visitors-to-us.html | FRAUD TIED TO RISING VISA ABUSE BY VISITORS TO US | By John M Crewdson Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/house-democrats-mounting-drive-to-reduce-impact-of-budget-cuts.html | HOUSE DEMOCRATS MOUNTING DRIVE TO REDUCE IMPACT OF BUDGET CUTS | By Steven V Roberts Special To the New York Times | TX 652651 | 1981-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/law-on-creation-theory-proves-boon-for-governor-of-arkansas.html | LAW ON CREATION THEORY PROVES BOON FOR GOVERNOR OF ARKANSAS | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/liner-is-sold-for-hawaiian-cruises.html | LINER IS SOLD FOR HAWAIIAN CRUISES | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/naval-aide-to-be-named-assistant-defense-chief.html | NAVAL AIDE TO BE NAMED ASSISTANT DEFENSE CHIEF | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/no-headline-050945.html | No Headline | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/opponents-step-up-attacks-on-school-busing-plans.html | OPPONENTS STEP UP ATTACKS ON SCHOOL BUSING PLANS | By Marjorie Hunter Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/outcry-over-rape-case-acquittal-prompts-hearing-on-hawaii-law.html | OUTCRY OVER RAPE CASE ACQUITTAL PROMPTS HEARING ON HAWAII LAW | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/plans-for-a-sexless-bible-denied-by-national-council-of-churches.html | PLANS FOR A SEXLESS BIBLE DENIED BY NATIONAL COUNCIL OF CHURCHES | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/senate-is-asked-to-ratify-treaty-on-alaska-seal-kill.html | SENATE IS ASKED TO RATIFY TREATY ON ALASKA SEAL KILL | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/shuttle-problem-laid-to-workmanship.html | SHUTTLE PROBLEM LAID TO WORKMANSHIP | By John Noble Wilford | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/study-stresses-link-between-heroin-dependence-and-incidence-of-crime.html | STUDY STRESSES LINK BETWEEN HEROIN DEPENDENCE AND INCIDENCE OF CRIME | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/sunday-work-is-key-issue-as-miners-prepare-to-strike.html | SUNDAY WORK IS KEY ISSUE AS MINERS PREPARE TO STRIKE | By Ben A Franklin Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/two-drive-in-banks-bombed.html | Two DriveIn Banks Bombed | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/us/women-join-battle-on-all-male-draft.html | WOMEN JOIN BATTLE ON ALLMALE DRAFT | By Linda Greenhouse Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/church-in-salvador-now-follows-the-middle-path.html | CHURCH IN SALVADOR NOW FOLLOWS THE MIDDLE PATH | By Edward Schumacher | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/equal-pay-debate-now-shifts-to-a-far-wider-concept.html | EQUAL PAY DEBATE NOW SHIFTS TO A FAR WIDER CONCEPT | By Linda Greenhouse | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/first-edition-an-informal-glossary-of-reaganomics.html | FIRST EDITION AN INFORMAL GLOSSARY OF REAGANOMICS | By Clyde H Farnsworth | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/higher-fare-looms-at-the-end-of-the-transit-tunnel.html | HIGHER FARE LOOMS AT THE END OF THE TRANSIT TUNNEL | By Richard J Meislin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/ideas-trends-in-summary-a-fatal-aftermath-for-shuttle-test.html | IDEAS  TRENDS IN SUMMARY A Fatal Aftermath For Shuttle Test | By Eva Hoffman and Margot Slade | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/ideas-trends-in-summary-creation-science-wins-in-arkansas.html | IDEAS  TRENDS IN SUMMARY Creation Science Wins in Arkansas | By Eva Hoffman and Margot Slade | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/ideas-trends-in-summary-latter-day-news-for-the-mormons.html | IDEAS  TRENDS IN SUMMARY LatterDay News For the Mormons | By Eva Hoffman and Margot Slade | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/ideas-trends-in-summary-making-a-fine-line-of-a-slender-thread.html | IDEAS  TRENDS IN SUMMARY Making a Fine Line Of a Slender Thread | By Eva Hoffman and Margot Slade | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/ideas-trends-in-summary.html | IDEAS  TRENDS IN SUMMARY | Slamming the Brakes on Busing For Desegregation By Eva Hoffman and Margot Slade | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/ideas-trends-the-view-from-the-heights-of-immunology.html | IDEAS  TRENDSTHE VIEW FROM THE HEIGHTS OF IMMUNOLOGY | By Sir Peter Medawar | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/keeping-the-cia-away-from-home.html | Keeping the CIA Away from Home | By Michael Wright and Caroline Rand Herron | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/keynes-like-supply-side-theory-was-hotly-argued.html | KEYNES LIKE SUPPLYSIDE THEORY WAS HOTLY ARGUED | By Karen W Arenson | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/once-again-power-pendulum-swings-toward-the-executive-branch.html | ONCE AGAIN POWER PENDULUM SWINGS TOWARD THE EXECUTIVE BRANCH | By Judith Miller | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/peking-disarray-makes-democracy-a-threat-not-a-promise.html | PEKING DISARRAY MAKES DEMOCRACY A THREAT NOT A PROMISE | By James P Sterba | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/spain-s-democrats-seeking-a-bridge-over-the-pyrenees.html | SPAINS DEMOCRATS SEEKING A BRIDGE OVER THE PYRENEES | By James M Markham | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-nation-in-summary-050772.html | THE NATION IN SUMMARY | For Forecasters Only the Future Is Easy to Live With By Michael Wright and Caroline Rand Herron | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-nation-in-summary-050777.html | THE NATION IN SUMMARY | Chicago Stands Pat By Michael Wright and Caroline Rand Herron | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-nation-in-summary-again-the-coal-mines-smolder.html | THE NATION IN SUMMARY Again the Coal Mines Smolder | By Michael Wright and Caroline Rand Herron | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-nation-in-summary-philadelphia-in-a-familiar-fix.html | THE NATION IN SUMMARY Philadelphia in A Familiar Fix | By Michael Wright and Caroline Rand Herron | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-nation-in-summary-setting-a-price-on-rights-violations.html | THE NATION IN SUMMARY Setting a Price on Rights Violations | By Michael Wright and Caroline Rand Herron | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-region-in-summary-a-nickel-here-a-nickel-there.html | THE REGION IN SUMMARYA Nickel Here A Nickel There | By Richard Levine and Don Wycliff | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-region-in-summary-crime-punishment-and-consequences.html | THE REGION IN SUMMARYCrime Punishment And Consequences | By Richard Levine and Don Wycliff | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-region-in-summary-nofrills-transit-firstclass-fares-for-nj.html | THE REGION IN SUMMARYNoFrills Transit FirstClass Fares For NJ Commuters | By Richard Levine and Don Wycliff | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-region-in-summary-pension-fund-do-well-by-doing-good.html | THE REGION IN SUMMARYPension Fund Do Well by Doing Good | By Richard Levine and Don Wycliff | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-region-in-summary-rosedale-parents-lose-final-round.html | THE REGION IN SUMMARYRosedale Parents Lose Final Round | By Richard Levine and Don Wycliff | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-world-in-summary-colombia-s-m-19-runs-out-of-luck.html | THE WORLD IN SUMMARY Colombias M19 Runs Out of Luck | By Milt Freudenheim and Barbara Slavin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-world-in-summary-march-on-managua-begins-in-florida.html | THE WORLD IN SUMMARY March on Managua Begins in Florida | By Milt Freudenheim and Barbara Slavin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-world-in-summary-policy-review-doesn-t-stop-action.html | THE WORLD IN SUMMARY Policy Review Doesnt Stop Action | By Milt Freudenheim and Barbara Slavin | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-world-in-summary-president-reagan-mends-the-fences-south-of-the-border.html | THE WORLD IN SUMMARY President Reagan Mends the Fences South of the Border | By Milt Freudenheim and Barbara Slavin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/the-world-in-summary-the-imam-speaks-but-is-not-obeyed.html | THE WORLD IN SUMMARY The Imam Speaks But Is Not Obeyed | By Milt Freudenheim and Barbara Slavin | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/thorns-have-begun-to-appear-in-reagan-s-economic-garden.html | THORNS HAVE BEGUN TO APPEAR IN REAGANS ECONOMIC GARDEN | By Howell Raines | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/weekinreview/what-s-coded-computerized-and-essential-to-the-president.html | WHATS CODED COMPUTERIZED AND ESSENTIAL TO THE PRESIDENT | By Steven R Weisman | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/2-iraqi-missile-attacks-reported-as-iranians-start-their-new-year.html | 2 IRAQI MISSILE ATTACKS REPORTED AS IRANIANS START THEIR NEW YEAR | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/30000-march-in-milan-to-protest-acquittal-of-bombing-suspects.html | 30000 March in Milan to Protest Acquittal of Bombing Suspects | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/6000-marcos-foes-protest-at-manila-rally.html | 6000 MARCOS FOES PROTEST AT MANILA RALLY | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/aid-to-retarded-in-israel-periled-by-fund-cutoff.html | AID TO RETARDED IN ISRAEL PERILED BY FUND CUTOFF | By David K Shipler Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/britain-turns-on-the-pomp-for-nigerian-president.html | BRITAIN TURNS ON THE POMP FOR NIGERIAN PRESIDENT | By William Borders Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/for-costa-rica-2-bombs-bring-a-taste-of-fear.html | FOR COSTA RICA 2 BOMBS BRING A TASTE OF FEAR | By Alan Riding Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/hussein-asserts-syria-seeks-to-pull-mideast-into-east-west-battle.html | HUSSEIN ASSERTS SYRIA SEEKS TO PULL MIDEAST INTO EASTWEST BATTLE | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/micronesians-worry-about-fate-of-pact-with-us.html | MICRONESIANS WORRY ABOUT FATE OF PACT WITH US | By Robert Trumbull Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/old-tensions-surface-in-quebec-election-campaign.html | OLD TENSIONS SURFACE IN QUEBEC ELECTION CAMPAIGN | By Henry Giniger Special To the New York Times | TX 652651 | 1981-03-26 |

| | | | | |
|---|---|---|---|---|
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/president-reassures-china-on-ties-as-signs-of-strain-begin-to-emerge.html | PRESIDENT REASSURES CHINA ON TIES AS SIGNS OF STRAIN BEGIN TO EMERGE | By Bernard Gwertzman Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/reagan-aide-assails-pacifism-in-europe.html | REAGAN AIDE ASSAILS PACIFISM IN EUROPE | By Robert Pear Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/rio-stumped-by-great-train-robber-was-he-kidnapped-or-was-it-a-hoax.html | RIO STUMPED BY GREAT TRAIN ROBBER WAS HE KIDNAPPED OR WAS IT A HOAX | By Warren Hoge Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/skyscraper-fire-kills-12-in-chile-28-people-are-saved-by-copters.html | Skyscraper Fire Kills 12 in Chile 28 People Are Saved by Copters | AP | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/troop-issue-snarls-madrid-conference.html | TROOP ISSUE SNARLS MADRID CONFERENCE | By James M Markham Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/us-speaks-of-replacing-its-advisers-in-salvador.html | US Speaks of Replacing Its Advisers in Salvador | Special to the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/veteran-korean-politician-seeks-to-make-new-start.html | VETERAN KOREAN POLITICIAN SEEKS TO MAKE NEW START | By Mike Tharp Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-22 | https://www.nytimes.com/1981/03/22/world/warsaw-talks-set-for-today-on-crisis-over-police-attack.html | WARSAW TALKS SET FOR TODAY ON CRISIS OVER POLICE ATTACK | By John Darnton Special To the New York Times | TX 652651 | 1981-03-26 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/arts/caberet-monteiro-s-accorgan-uf813.html | CABERET MONTEIROS ACCORGAN uf813 | By John S Wilson | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/arts/dance-anna-sokolow-offers-program-of-3-of-her-new-works.html | DANCE ANNA SOKOLOW OFFERS PROGRAM OF 3 OF HER NEW WORKS | By Jennifer Dunning | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/arts/guitar-recital-segovia-offers-a-varied-program.html | GUITAR RECITAL SEGOVIA OFFERS A VARIED PROGRAM | By Donal Henahan | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/advertising-executive-drawn-by-compton.html | Advertising Executive Drawn by Compton | Philip H Dougherty | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/advertising-savarin-now-promoting-instant-coffee-on-tv.html | ADVERTISING Savarin Now Promoting Instant Coffee on TV | By Philip Dougherty | TX 652646 | 1981-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/advertising-two-co-op-accounts-move-to-new-agencies.html | ADVERTISING Two Coop Accounts Move to New Agencies | By Philip Dougherty | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/coal-s-prospects-and-problems.html | COALS PROSPECTS AND PROBLEMS | By Douglas Martin | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/commodities-the-lures-of-money-futures.html | Commodities The Lures Of Money Futures | By Hj Maidenberg | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/helca-bids-165-million-for-day.html | HELCA BIDS 165 MILLION FOR DAY | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/italy-devalues-lira-and-lifts-interest.html | Italy Devalues Lira And Lifts Interest | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/marketplace-taxexempt-bond-yields.html | MARKETPLACE TAXEXEMPT BOND YIELDS | By Robert Metz | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/officials-shifted-at-the-ftc.html | Officials Shifted At the FTC | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/oil-imports-down-sharply-since-decontrol.html | OIL IMPORTS DOWN SHARPLY SINCE DECONTROL | Special to the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/quebec-elections-could-avert-takeover.html | QUEBEC ELECTIONS COULD AVERT TAKEOVER | By Henry Giniger | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/rebates-to-continue-on-some-ford-cars.html | Rebates to Continue On Some Ford Cars | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/regulators-battle-over-futures.html | REGULATORS BATTLE OVER FUTURES | By Jeff Gerth Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/stagnation-expected-in-us-soviet-trade.html | STAGNATION EXPECTED IN US SOVIET TRADE | By Serge Schmemann | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/us-japan-trade-ties-on-agenda.html | USJAPAN TRADE TIES ON AGENDA | By Clyde H Farnsworth Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/volcker-forecasts-progress-this-year-in-inflation-battle.html | VOLCKER FORECASTS PROGRESS THIS YEAR IN INFLATION BATTLE | By Robert D Hershey Jr Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/washington-watch-back-door-military-aid.html | Washington Watch Back Door Military Aid | By Clyde H Farnsworth | TX 652646 | 1981-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-23 | https://www.nytimes.com/1981/03/23/business/yamani-denies-plan-to-cut-oil-output.html | YAMANI DENIES PLAN TO CUT OIL OUTPUT | Special to the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/movies/herzog-jungle-film-halts-as-ill-robards-leaves.html | HERZOG JUNGLE FILM HALTS AS ILL ROBARDS LEAVES | By Carol Lawson | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/movies/paramount-cutting-outsize-films-to-size.html | PARAMOUNT CUTTING OUTSIZE FILMS TO SIZE | By Aljean Harmetz | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/22-year-battle-by-son-of-bartok-over-estate-is-nearing-decision.html | 22YEAR BATTLE BY SON OF BARTOK OVER ESTATE IS NEARING DECISION | By Edith Evans Asbury | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/architects-midtown-plan-seeking-a-balanced-city.html | ARCHITECTS MIDTOWN PLAN SEEKING A BALANCED CITY | By Paul L Montgomery | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/bridge-new-yorkers-gain-2-titles-in-spring-nationals-event.html | Bridge New Yorkers Gain 2 Titles In Spring Nationals Event | By Alan Truscott Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/defendant-in-a-murder-puts-the-devil-on-trial.html | DEFENDANT IN A MURDER PUTS THE DEVIL ON TRIAL | By Dudley Clendinen Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/doctors-union-vows-to-continue-walkout.html | DOCTORS UNION VOWS TO CONTINUE WALKOUT | By Ronald Sullivan | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/higher-mail-rates-tiptoe-in-as-patrons-grumble.html | HIGHER MAIL RATES TIPTOE IN AS PATRONS GRUMBLE | By Laurie Johnston | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/jersey-politics-keyed-to-a-lame-duck-governor-and-redistricting.html | JERSEY POLITICS KEYED TO A LAMEDUCK GOVERNOR AND REDISTRICTING | By Joseph F Sullivan Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/new-electric-rate-chills-homeowners.html | NEW ELECTRIC RATE CHILLS HOMEOWNERS | By Matthew L Wald Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/notes-on-people-a-wish-comes-true-for-a-fair-lady-understudy.html | NOTES ON PEOPLE A Wish Comes True for a Fair Lady Understudy | By Albin Krebs and Robert Mcg Thomas Jr | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/notes-on-people-brooke-s-pockets-are-lined-with-green.html | NOTES ON PEOPLE Brookes Pockets Are Lined With Green | By Albin Krebs and Robert Mcg Thomas Jr | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/notes-on-people-piscataway-obtains-apology-from-nbc-for-skit.html | NOTES ON PEOPLE Piscataway Obtains Apology From NBC for Skit | By Albin Krebs and Robert Mcg Thomas Jr | TX 652646 | 1981-03-25 |

| | | | | |
|---|---|---|---|---|
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/notes-on-people-reader-cues-writer.html | NOTES ON PEOPLE Reader Cues Writer | By Albin Krebs and Robert Mcg Thomas Jr | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/notes-on-people-two-baseball-fans-looking-for-a-hit-from-casey.html | NOTES ON PEOPLE Two Baseball Fans Looking for a Hit From Casey | By Albin Krebs and Robert Mcg Thomas Jr | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/nuclear-attack-and-subways-ways-sought-to-guard-power.html | NUCLEAR ATTACK AND SUBWAYS WAYS SOUGHT TO GUARD POWER | By Timothy M Phelps | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/ravitch-expects-the-passage-of-new-tax-on-oil-receipts.html | RAVITCH EXPECTS THE PASSAGE OF NEW TAX ON OIL RECEIPTS | By Robin Herman | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/nyregion/suspect-shot-after-12-are-robbed-at-cash-machine.html | SUSPECT SHOT AFTER 12 ARE ROBBED AT CASH MACHINE | By Josh Barbanel | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/obituaries/dr-morris-jacobs-ex-hospitals-chief.html | DR MORRIS JACOBS EXHOSPITALS CHIEF | By Wolfgang Saxon | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/obituaries/john-gilhooley-59-ex-transit-official.html | JOHN GILHOOLEY 59 EXTRANSIT OFFICIAL | By Les Ledbetter | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/obituaries/jumbo-elliott-of-villanova-is-dead-long-an-outstanding-track-coach.html | JUMBO ELLIOTT OF VILLANOVA IS DEAD LONG AN OUTSTANDING TRACK COACH | By Thomas Rogers | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/foreign-affairs-friends-by-sale-of-arms.html | FOREIGN AFFAIRS FRIENDS BY SALE OF ARMS | By Flora Lewis | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/opinion/o-john-rogge-77-anti-nazi-activist.html | O JOHN ROGGE 77 ANTINAZI ACTIVIST | By David Bird | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/connors-triumphs.html | Connors Triumphs | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/dokes-outpoints-cobb-in-10-rounder.html | Dokes Outpoints Cobb in 10Rounder | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/indiana-gains-final-four-routing-st-joseph-s-78-46.html | INDIANA GAINS FINAL FOUR ROUTING ST JOSEPHS 7846 | By Malcolm Moran Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/islanders-set-back-hawks-6-2-extend-unbeaten-streak-to-10.html | ISLANDERS SET BACK HAWKS 62 EXTEND UNBEATEN STREAK TO 10 | By Parton Keese Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/jaeckel-gets-day-off.html | Jaeckel Gets Day Off | By John Radosta Special To the New York Times | TX 652646 | 1981-03-25 |

| | | | | |
|---|---|---|---|---|
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/junior-college-talent-uplifts-tulsa-team.html | JuniorCollege Talent Uplifts Tulsa Team | By Gerald Eskenazi | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/knight-wins-it-his-own-way.html | Knight Wins It His Own Way | DAVE ANDERSON | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/kogler-of-austria-wins-ski-jump-title.html | Kogler of Austria Wins Ski Jump Title | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/kush-says-style-won-t-change.html | Kush Says Style Wont Change | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/legacy-of-bob-cook-cyclist-there-are-mountians-to-move.html | LEGACY OF BOB COOK CYCLIST THERE ARE MOUNTIANS TO MOVE | By Neil Amdur | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/lsu-captures-midwest-final-defeats-wichita-state-by-96-85.html | LSU Captures Midwest Final Defeats Wichita State by 9685 | By Jane Gross Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/miss-caponi-3-shot-victor.html | Miss Caponi 3Shot Victor | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/mrs-lloyd-captures-boston-final-6-4-6-4.html | Mrs Lloyd Captures Boston Final 64 64 | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/nets-lose-to-milwaukee-125-116.html | NETS LOSE TO MILWAUKEE 125116 | By Al Harvin Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/north-carolina-relies-on-big-three-as-it-heads-into-final-four.html | NORTH CAROLINA RELIES ON BIG THREE AS IT HEADS INTO FINAL FOUR | Special to the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/outdoors-no-snowshoe-rabbits-just-good-company.html | OUTDOORS NO SNOWSHOE RABBITS JUST GOOD COMPANY | By Nelson Bryant | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/proud-appeal-wins-the-bay-shore-easily.html | Proud Appeal Wins the Bay Shore Easily | By James Tuite | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/question-box.html | Question Box | S Lee Kanner | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/ranger-shootout-with-nordiques-ends-7-7.html | RANGER SHOOTOUT WITH NORDIQUES ENDS 77 | By James F Clarity | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sampson-is-the-focus-of-attention-but-virginia-has-more-to-offer.html | Sampson Is the Focus of Attention but Virginia Has More to Offer | By Gordon S White Jr Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sparked-by-return-of-dawkins-76ers-turn-back-celtics-126-94.html | Sparked by Return of Dawkins 76ers Turn Back Celtics 12694 | By Sam Goldaper Special To the New York Times | TX 652646 | 1981-03-25 |

| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/spoorts-world-specials.html | SPOORTS WORLD SPECIALS | By Thomas Rogers | TX 652646 | 1981-03-25 |
|---|---|---|---|---|---|
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sporting-gear-watercycle-for-the-adventurous.html | Sporting Gear Watercycle for the Adventurous | By S Lee Kanner | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sports-world-specials-big-men-on-campus.html | SPORTS WORLD SPECIALS Big Men on Campus | By Thomas Rogers | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sports-world-specials-homebodies.html | SPORTS WORLD SPECIALS Homebodies | By Thomas Rogers | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sports-world-specials-milkman.html | SPORTS WORLD SPECIALS Milkman | By Thomas Rogers | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/sports-world-specials-revenue-sharing.html | Sports World Specials Revenue Sharing | By Thomas Rogers | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/steinbrenner-puts-griffin-out-of-yank-s-picture-after-loss-to-mets.html | STEINBRENNER PUTS GRIFFIN OUT OF YANKS PICTURE AFTER LOSS TO METS | By Murray Chass Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/tolentine-wins-title.html | Tolentine Wins Title | Special to the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/weaver-suspended-3-games-by-league.html | Weaver Suspended 3 Games by League | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/sports/weight-lifting-mark-bettered-by-russians.html | WEIGHTLIFTING MARK BETTERED BY RUSSIANS | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/style/at-a-fund-raiser-festival-the-arts-and-politics-meet.html | AT A FUND RAISER FESTIVAL THE ARTS AND POLITICS MEET | By Barbara Gamarekian Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/style/club-that-nutured-pride-and-friendship.html | CLUB THAT NUTURED PRIDE AND FRIENDSHIP | By Fred Ferretti | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/style/relationships-discipline-problems-with-a-child.html | RELATIONSHIPS DISCIPLINE PROBLEMS WITH A CHILD | By Michael Decourcy Hinds | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/theater/stage-chucky-s-hunch-a-rochelle-owens-play.html | STAGE CHUCKYS HUNCH A ROCHELLE OWENS PLAY | By Frank Rich | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/theater/theater-stories-of-aleichem-read-in-yiddish-at-town-hall.html | THEATER STORIES OF ALEICHEM READ IN YIDDISH AT TOWN HALL | By Richard F Shepard | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/about-washington.html | ABOUT WASHINGTON | By Francis X Clines Special To the New York Times | TX 652646 | 1981-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/accident-investigation-may-slow-preparation-for-shuttle-launching.html | ACCIDENT INVESTIGATION MAY SLOW PREPARATION FOR SHUTTLE LAUNCHING | By John Noble Wilford | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/around-the-nation-6-arrested-in-coast-clash-of-khomeini-demonstrators.html | AROUND THE NATION 6 Arrested in Coast Clash Of Khomeini Demonstrators | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/around-the-nation-girl-born-while-doctors-began-an-abortion-is-fine.html | AROUND THE NATION Girl Born While Doctors Began an Abortion Is Fine | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/around-the-nation-slaying-of-mobile-black-19-not-tied-to-race-police-say.html | AROUND THE NATION Slaying of Mobile Black 19 Not Tied to Race Police Say | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/coal-bargaining-resumes-again-in-surprise-talks.html | COAL BARGAINING RESUMES AGAIN IN SURPRISE TALKS | By Ben A Franklin Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/coal-company-is-fined-in-fatal-mine-explosion.html | Coal Company Is Fined In Fatal Mine Explosion | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/congressmen-trying-to-trim-government-s-2-billion-printing-costs.html | CONGRESSMEN TRYING TO TRIM GOVERNMENTS 2 BILLION PRINTING COSTS | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/dallas-judge-quits-desegregation-case.html | DALLAS JUDGE QUITS DESEGREGATION CASE | Special to the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/mayor-byrne-plans-move-to-a-project.html | MAYOR BYRNE PLANS MOVE TO A PROJECT | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/monastic-life-resurgent-1500-years-after-origin.html | MONASTIC LIFE RESURGENT 1500 YEARS AFTER ORIGIN | By Charles Austin Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/mormons-of-missouri-humble-happy-documented.html | MORMONS OF MISSOURI HUMBLE HAPPY DOCUMENTED | By John M Crewdson Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/news-analysis-challenge-to-busing.html | NEWS ANALYSIS CHALLENGE TO BUSING News | By Stuart Taylor Jr Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/no-headline-051423.html | No Headline | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/race-to-succeed-stockman-tests-his-coattails-versus-moral-majority.html | RACE TO SUCCEED STOCKMAN TESTS HIS COATTAILS VERSUS MORAL MAJORITY | By Iver Peterson Special to the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/rapid-rise-reported-in-nation-s-housing.html | RAPID RISE REPORTED IN NATIONS HOUSING | By John Herbers Special to the New York Times | TX 652646 | 1981-03-25 |

| | | | | |
|---|---|---|---|---|
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/us-acts-to-restore-conviction-of-ex-army-doctor-in-3-slayings.html | US Acts to Restore Conviction Of ExArmy Doctor in 3 Slayings | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/us-study-of-veterans-ties-combat-strain-to-several-impairments.html | US STUDY OF VETERANS TIES COMBAT STRAIN TO SEVERAL IMPAIRMENTS | By Robert D McFadden | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/us/women-speaking-out-on-effects-of-duty-in-vietnam.html | WOMEN SPEAKING OUT ON EFFECTS OF DUTY IN VIETNAM | By Georgia Dullea | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/2-die-in-brussels-storm.html | 2 Die in Brussels Storm | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/around-the-world-gunmen-in-west-beirut-fire-at-the-us-embassy.html | AROUND THE WORLD Gunmen in West Beirut Fire at the US Embassy | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/around-the-world-pakistan-asks-syria-to-extradite-3-hijackers.html | AROUND THE WORLD Pakistan Asks Syria To Extradite 3 Hijackers | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/as-us-works-out-policies-europe-waits-patiently-news-analysis.html | AS US WORKS OUT POLICIES EUROPE WAITS PATIENTLY News Analysis | By Richard Eder | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/big-question-mark-israeli-election-campaign-moshe-dayan-s-intermittent-candidacy.html | A BIG QUESTION MARK IN ISRAELI ELECTION CAMPAIGN MOSHE DAYANS INTERMITTENT CANDIDACY | By David K Shipler Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/callaghan-is-visiting-india.html | Callaghan Is Visiting India | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/china-s-priests-sticklers-for-latin-disavow-vatican.html | CHINAS PRIESTS STICKLERS FOR LATIN DISAVOW VATICAN | By Henry Kamm Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/eruption-ends-at-mt-etna-in-sicily.html | ERUPTION ENDS AT MT ETNA IN SICILY | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/mugabe-supporters-hurl-stones-at-political-rivals-in-zimbabwe.html | Mugabe Supporters Hurl Stones At Political Rivals in Zimbabwe | AP | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/polish-regime-ends-parley-with-union-without-agreement.html | POLISH REGIME ENDS PARLEY WITH UNION WITHOUT AGREEMENT | By John Darnton Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/spain-moves-to-counter-basque-rebels.html | SPAIN MOVES TO COUNTER BASQUE REBELS | By James M Markham Special To the New York Times | TX 652646 | 1981-03-25 |

| | | | | |
|---|---|---|---|---|
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/swept-by-change-saudis-fear-loss-of-old-values-first-of-four-articles.html | SWEPT BY CHANGE SAUDIS FEAR LOSS OF OLD VALUES First of four articles | By Pranay B Gupte Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-23 | https://www.nytimes.com/1981/03/23/world/us-unit-is-relying-on-sleek-new-arms.html | US UNIT IS RELYING ON SLEEK NEW ARMS | By Drew Middleton Special To the New York Times | TX 652646 | 1981-03-25 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/dance-annabelle-gamson.html | DANCE ANNABELLE GAMSON | By Jack Anderson | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/no-problem-machine-poses-a-presidential-problem.html | NO PROBLEM MACHINE POSES A PRESIDENTIAL PROBLEM | By Edwin McDowell | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/quartet-bartok-by-the-emerson.html | QUARTET BARTOK BY THE EMERSON | By Bernard Holland | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/recital-ovation-for-miss-price.html | RECITAL OVATION FOR MISS PRICE | By Edward Rothstein | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/arts/tv-two-programs-focus-on-israel-s-west-bank.html | TV TWO PROGRAMS FOCUS ON ISRAELS WEST BANK | By John J OConnor | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/books/books-of-the-times-053095.html | Books Of The Times | By John Leonard | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/books/he-likes-women-and-writing-of-them.html | HE LIKES WOMENAND WRITING OF THEM | By William Borders | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/busine ss/11.43-rise-puts-dow-at-1004.23.html | 1143 RISE PUTS DOW AT 100423 | By Kenneth B Noble | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/busine ss/advertising-addenda.html | ADVERTISING Addenda | By Philip Dougherty | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/busine ss/advertising-agency-roster-cut-is-set-by-mennen.html | ADVERTISING Agency Roster Cut Is Set by Mennen | By Philip Dougherty | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/busine ss/advertising-mccann-erickson-to-leave-portland-ore.html | ADVERTISING McCannErickson To Leave Portland Ore | By Philip Dougherty | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/busine ss/advertising-metropolitan-life-plans-tv-and-cable-blitz.html | ADVERTISING Metropolitan Life Plans TV and Cable Blitz | By Philip Dougherty | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/busine ss/advertising-polish-vodka-ad-campaign.html | Advertising Polish Vodka Ad Campaign | Philip H Dougherty | TX 652640 | 1981-03-27 |

| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/advertising-wurzburger-hofbrau-beer.html | ADVERTISING Wurzburger Hofbrau Beer | By Philip Dougherty | TX 652640 | 1981-03-27 |
|---|---|---|---|---|---|
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/ampco-pittsburgh-gets-buffalo-forge.html | | AP | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/bolivia-to-delay-half-its-debt-repayments.html | BOLIVIA TO DELAY HALF ITS DEBT REPAYMENTS | By Ann Crittenden | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/bonn-reviews-coal-role.html | Bonn Reviews Coal Role | Special to the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/business-people-054703.html | BUSINESS PEOPLE | By Leonard Sloane | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/business-people-054704.html | BUSINESS PEOPLE | By Leonard Sloane | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/business-people-054705.html | BUSINESS PEOPLE | By Leonard Sloane | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/car-imports-hints-for-japan.html | CAR IMPORTS HINTS FOR JAPAN | By Clyde H Farnsworth Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/china-oil-price-rise-cited.html | China Oil Price Rise Cited | AP | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/credit-markets-rates-up-as-view-on-fed-shifts-six-month-bill-rises-to-12.27.html | CREDIT MARKETS Rates Up as View on Fed Shifts SixMonth Bill Rises to 1227 | By Michael Quint | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/europe-s-leaders-in-grim-economic-talks.html | EUROPES LEADERS IN GRIM ECONOMIC TALKS | By Paul Lewis Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/fiber-makers-gain-after-8-bleak-years.html | FIBER MAKERS GAIN AFTER 8 BLEAK YEARS | By Thomas C Hayes | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/ftc-cites-exxon-data-on-reliance.html | FTC CITES EXXON DATA ON RELIANCE | By Jeff Gerth Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/japanese-cars-worry-belgains.html | JAPANESE CARS WORRY BELGAINS | By John Tagliabue Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/market-place-naked-options-offer-big-risks.html | Market Place Naked Options Offer Big Risks | By Vartanig G Vartan | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/no-headline-054753.html | No Headline | By Leonard Silk Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/oil-overcharge-settlements-set.html | Oil Overcharge Settlements Set | AP | TX 652640 | 1981-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/south-korea-seeks-electronics-rebound.html | SOUTH KOREA SEEKS ELECTRONICS REBOUND | By Mike Tharp Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/trade-data-plea-barred-by-court.html | Trade Data Plea Barred By Court | AP | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/trading-in-st-joe-halted-for-a-statement-today.html | TRADING IN ST JOE HALTED FOR A STATEMENT TODAY | By Robert J Cole | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/trustee-is-aproved-for-opm.html | TRUSTEE IS APROVED FOR OPM | By Leslie Wayne | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/volcker-concerned-over-hunt-silver-plans.html | VOLCKER CONCERNED OVER HUNT SILVER PLANS | Special to the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/business/world-output-of-oil-steady.html | World Output Of Oil Steady | By United Press International | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/movies/antonioni-s-lady.html | ANTONIONIS LADY | By Vincent Canby | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/a-second-student-wins-challenge-on-answer-to-math-exam-problem.html | A SECOND STUDENT WINS CHALLENGE ON ANSWER TO MATH EXAM PROBLEM | By Edward B Fiske | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/albany-leader-wants-to-delay-talks-on-transit-aid.html | ALBANY LEADER WANTS TO DELAY TALKS ON TRANSIT AID | By Richard J Meislin Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/bridge-new-york-area-stars-given-good-chance-to-share-title.html | Bridge New York Area Stars Given Good Chance to Share Title | By Alan Truscott Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/bronx-leads-city-in-convictions-under-tough-juvenile-offender-act.html | BRONX LEADS CITY IN CONVICTIONS UNDER TOUGH JUVENILE OFFENDER ACT | By E R Shipp | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/chess-karpov-shows-he-can-win-with-the-early-attack-too.html | Chess Karpov Shows He Can Win With the Early Attack Too | By Robert Byrne | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/citibank-to-add-to-ratrols-at-its-electronic-centers.html | CITIBANK TO ADD TO RATROLS AT ITS ELECTRONIC CENTERS | By Leonard Buder | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/city-acts-on-own-to-sell-bond-issue-of-75-million.html | CITY ACTS ON OWN TO SELL BOND ISSUE OF 75 MILLION | By Clyde Haberman | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/city-s-water-problems-should-concern-nation-subcommittee-told.html | CITYS WATER PROBLEMS SHOULD CONCERN NATION SUBCOMMITTEE TOLD | By Edith Evans Asbury | TX 652640 | 1981-03-27 |

| | | | | |
|---|---|---|---|---|
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/convicted-killer-ex-policeman-turns-himself-in.html | CONVICTED KILLER EXPOLICEMAN TURNS HIMSELF IN | By Robert D McFadden | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/jersey-primary-ballot-bill-signed.html | JERSEY PRIMARY BALLOT BILL SIGNED | By Joseph F Sullivan Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/koch-plan-would-rescue-firemen-s-pensions-by-raising-contributions.html | KOCH PLAN WOULD RESCUE FIREMENS PENSIONS BY RAISING CONTRIBUTIONS | By Edward A Gargan | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/new-york-new-jersey-and-connecticut-bracing-for-new-gypsy-moth-attack.html | NEW YORK NEW JERSEY AND CONNECTICUT BRACING FOR NEW GYPSY MOTH ATTACK | By Edward Hudson | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/notes-on-people-critics-say-goat-proposal-makes-town-butt-of-jokes.html | NOTES ON PEOPLE Critics Say Goat Proposal Makes Town Butt-of-Jokes | By Albin Krebs and Robert Mcg Thomas | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/notes-on-people-from-the-charts-to-the-witness-stand.html | NOTES ON PEOPLE From the Charts to the Witness Stand | By Albin Krebs and Robert Mcg Thomas | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/notes-on-people-library-s-president-to-head-wilson-foundation.html | NOTES ON PEOPLE Librarys President to Head Wilson Foundation | By Albin Krebs and Robert Mcg Thomas | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/notes-on-people-march-of-dimes-from-president-roosevelt-to-reagan.html | NOTES ON PEOPLE March of Dimes From President Roosevelt to Reagan | By Albin Krebs and Robert Mcg Thomas | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/officials-uncover-pedigree-of-forgotten-jailhouse-art.html | OFFICIALS UNCOVER PEDIGREE OF FORGOTTEN JAILHOUSE ART | By Barbara Basler | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/residential-construction-reported-at-record-low-for-new-york-state.html | RESIDENTIAL CONSTRUCTION REPORTED AT RECORD LOW FOR NEW YORK STATE | By Lee A Daniels | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/state-senate-votes-bill-to-restore-death-penalty-for-some-murders.html | STATE SENATE VOTES BILL TO RESTORE DEATH PENALTY FOR SOME MURDERS | By Lena Williams Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/strike-by-doctors-at-city-hospitals-ends-after-week.html | STRIKE BY DOCTORS AT CITY HOSPITALS ENDS AFTER WEEK | By Les Ledbetter | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/westchester-county-airport-is-safe-faa-report-says.html | WESTCHESTER COUNTY AIRPORT IS SAFE FAA REPORT SAYS | Special to the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/nyregion/williams-bid-for-new-abscam-prosecutor-is-denied.html | WILLIAMS BID FOR NEW ABSCAM PROSECUTOR IS DENIED | By Joseph P Fried Special To the New York Times | TX 652640 | 1981-03-27 |

| | | | | |
|---|---|---|---|---|
| 1981-03-24 | https://www.nytimes.com/1981/03/24/obituaries/adm-john-s-mccainjr-is-dead-ex-commander-of-pacific-forces.html | ADM JOHN S MCCAINJR IS DEAD EXCOMMANDER OF PACIFIC FORCES | Special to the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/obituaries/dr-kenneth-shulman-52-a-chief-of-neurological-surgery-in-bronx.html | DR KENNETH SHULMAN 52 A CHIEF OF NEUROLOGICAL SURGERY IN BRONX | By Josh Barbanel | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/obituaries/robert-d-black-dies-held-several-top-posts-in-power-tool-concern.html | ROBERT D BLACK DIES HELD SEVERAL TOP POSTS IN POWER TOOL CONCERN | AP | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/alternate-tax-proposals.html | ALTERNATE TAX PROPOSALS | By John Glenn | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/let-us-not-pick-the-reagan-package-to-pieces.html | LET US NOT PICK THE REAGAN PACKAGE TO PIECES | By Alfonse M DAmato | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/periling-indians-education.html | PERILING INDIANS EDUCATION | By Dean Chavers | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/opinion/the-editorial-notebook-diplomacy-too-pays-for-inflation.html | THE EDITORIAL NOTEBOOK DIPLOMACY TOO PAYS FOR INFLATION | By Peter Passell | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/science/about-education-nature-vs-nature-psychologist-urges-active-intervention.html | ABOUT EDUCATION NATURE VS NATURE PSYCHOLOGIST URGES ACTIVE INTERVENTION | By Fred M Hechinger | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/science/children-pretend-neglect-but-emotional-pain-is-real.html | CHILDREN PRETEND NEGLECT BUT EMOTIONAL PAIN IS REAL | By Tom Ferrell | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/science/macchiarola-assesses-the-future-after-reagan-budget-cuts.html | MACCHIAROLA ASSESSES THE FUTURE AFTER REAGAN BUDGET CUTS | By Edward B Fiske | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/science/most-liver-cancer-cases-found-to-follow-hepatitis-b-infections.html | MOST LIVER CANCER CASES FOUND TO FOLLOW HEPATITIS B INFECTIONS | By Jane E Brody | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/science/new-test-open-hatch-suspected-in-space-shuttle-fatality.html | NEW TEST OPEN HATCH SUSPECTED IN SPACE SHUTTLE FATALITY | By John Noble Wilford | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/science/the-scientist-s-realm-is-the-oceansthe-air-the-forests.html | THE SCIENTISTS REALM IS THE OCEANSTHE AIR THE FORESTS | By Bayard Webster | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/science/will-self-ever-be-a-spare-part.html | WILL SELF EVER BE A SPARE PART | By Malcolm W Browne | TX 652640 | 1981-03-27 |

| | | | | |
|---|---|---|---|---|
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/brown-is-sent-back-to-minors-by-yanks.html | BROWN IS SENT BACK TO MINORS BY YANKS | By Murray Chass Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/by-sports-of-the-times-baseball-s-biggest-manager.html | By Sports of The Times Baseballs Biggest Manager | DAVE ANDERSON | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/floyd-wins-tourney-and-bonus.html | FLOYD WINS TOURNEY AND BONUS | By John Radosta Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/ioc-solves-china-dispute.html | IOC Solves China Dispute | AP | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/makeshift-fillies-of-wbl-beaten-by-streak-128-to-80.html | Makeshift Fillies of WBL  Beaten by Streak 128 to 80 | AP | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/nba-opinion-poll-seeks-help-on-rules.html | NBA Opinion Poll Seeks Help on Rules | By Sam Goldaper | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/old-friend-s-advice-a-tonic-for-macklin.html | Old Friends Advice A Tonic for Macklin | By Jane Gross Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/stricter-post-race-testing-is-imposed-at-ny-tracks.html | Stricter PostRace Testing Is Imposed at NY Tracks | By United Press International | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/swan-has-2d-outing-is-still-free-of-pain.html | Swan Has 2d Outing Is Still Free of Pain | By Joseph Durso Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/syracuse-and-tulsa-gain-nit-final.html | SYRACUSE AND TULSA GAIN NIT FINAL | By Gerald Eskenazi | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/to-elliott-track-meant-more-than-sport-an-appreciation.html | To Elliott Track Meant More Than Sport An Appreciation | By Frank Litsky | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/turner-s-progress-key-to-indiana-s-rise.html | Turners Progress Key to Indianas Rise | By Malcolm Moran Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/sports/with-left-shoulder-injury.html | With Left Shoulder Injury | AP | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/style/learning-the-art-of-makeup.html | LEARNING THE ART OF MAKEUP | By Angela Taylor | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/style/milan-opens-fall-and-winter-shows.html | MILAN OPENS FALL AND WINTER SHOWS | By Bernadine Morris Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/theater/stage-glasshouse-about-apartheid.html | STAGE GLASSHOUSE ABOUT APARTHEID | By Frank Rich | TX 652640 | 1981-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/3-governors-urge-house-to-back-water-project.html | 3 Governors Urge House To Back Water Project | AP | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/around-the-nation-california-high-court-bars-new-busing-law-decision.html | AROUND THE NATION California High Court Bars New Busing Law Decision | AP | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/avowed-racist-gets-life-sentences-in-sniper-killings-of-2-utah-joggers.html | AVOWED RACIST GETS LIFE SENTENCES IN SNIPER KILLINGS OF 2 UTAH JOGGERS | Special to the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/cancer-rate-study-in-auto-plants-set.html | CANCER RATE STUDY IN AUTO PLANTS SET | By Iver Peterson Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/chicago-mayor-s-plan-evokes-disbelief.html | CHICAGO MAYORS PLAN EVOKES DISBELIEF | By Nathaniel Sheppard Jr Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/coal-negoitiators-in-tenative-accord-on-new-3-year-pact.html | COAL NEGOITIATORS IN TENATIVE ACCORD ON NEW 3YEAR PACT | By Ben A Franklin Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/court-backs-law-to-notify-parents-before-an-abortion-on-a-teen-ager.html | COURT BACKS LAW TO NOTIFY PARENTS BEFORE AN ABORTION ON A TEENAGER | By Linda Greenhouse Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/gain-in-us-population-offsets-death-rate-rise.html | Gain in US Population Offsets Death Rate Rise | AP | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/justices-back-rape-law-penalizing-only-the-male.html | JUSTICES BACK RAPE LAW PENALIZING ONLY THE MALE | Special to the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/man-in-the-news-tough-mine-union-chief.html | MAN IN THE NEWS TOUGH MINE UNION CHIEF | Special to the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/reagan-cut-held-to-affect-20-of-welfare-families.html | REAGAN CUT HELD TO AFFECT 20 OF WELFARE FAMILIES | By Bernard Weinraub Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/reagan-s-thesis-issue-is-entitlement-news-analysis.html | REAGANS THESIS ISSUE IS ENTITLEMENT News Analysis | By David E Rosenbaum Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/resignation-leaves-a-vacency-on-ftc.html | RESIGNATION LEAVES A VACANCY ON FTC | By Ao Sulzberger Jr Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/us/tension-over-atlanta-killings-tests-racial-harmony.html | TENSION OVER ATLANTA KILLINGS TESTS RACIAL HARMONY | By Reginald Stuart Special To the New York Times | TX 652640 | |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/around-the-world-london-paper-says-official-was-a-spy-for-soviet-union.html | AROUND THE WORLD London Paper Says Official Was a Spy for Soviet Union | AP | TX 652640 | 1981-03-27 |

| | | | | |
|---|---|---|---|---|
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/around-the-world-sakharov-says-police-stole-some-of-his-personal-papers.html | AROUND THE WORLD Sakharov Says Police Stole Some of His Personal Papers | AP | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/european-foes-of-missile-program-suffer-a-setback.html | EUROPEAN FOES OF MISSILE PROGRAM SUFFER A SETBACK | By John Vinocur Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/ford-meets-with-peking-leaders-for-talks-on-relations-with-us.html | FORD MEETS WITH PEKING LEADERS FOR TALKS ON RELATIONS WITH US | By James Sterba Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/fueding-over-foreign-policy-roles-is-renewed-within-administration.html | FUEDING OVER FOREIGN POLICY ROLES IS RENEWED WITHIN ADMINISTRATION | By Hedrick Smith Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/iranian-bars-truce-until-government-of-iraq-falls.html | IRANIAN BARS TRUCE UNTIL GOVERNMENT OF IRAQ FALLS | Special to the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/museum-hopes-to-save-old-us-ship-in-far-port.html | MUSEUM HOPES TO SAVE OLD US SHIP IN FAR PORT | By Edward Schumacher | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/polish-union-divided-on-new-strike-action.html | POLISH UNION DIVIDED ON NEW STRIKE ACTION | Special to the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/reagan-adsministration-promises-to-seek-more-aid-for-zimbabwe.html | REAGAN ADSMINISTRATION PROMISES TO SEEK MORE AID FOR ZIMBABWE | By Joseph Lelyveld Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/saudi-oil-revenues-seem-to-outstrip-nation-s-capacity-to-put-them-to-use.html | SAUDI OIL REVENUES SEEM TO OUTSTRIP NATIONS CAPACITY TO PUT THEM TO USE | By Pranay B Gupte Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/sense-of-despair-in-poland-news-analysis.html | SENSE OF DESPAIR IN POLAND News Analysis | By John Darnton Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/soviet-bloc-stages-landing-in-poland.html | SOVIET BLOC STAGES LANDING IN POLAND | Special to the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/trudeau-sweeps-aside-criticism-of-his-proposals-for-constitution.html | TRUDEAU SWEEPS ASIDE CRITICISM OF HIS PROPOSALS FOR CONSTITUTION | By Henry Giniger Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-24 | https://www.nytimes.com/1981/03/24/world/washington-plans-500-million-in-aid-for-pakistanis.html | WASHINGTON PLANS 500 MILLION IN AID FOR PAKISTANIS | By Bernard Gwertzman Special To the New York Times | TX 652640 | 1981-03-27 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/23-randy-newman-songs.html | 23 RANDY NEWMAN SONGS | By Stephen Holden | TX 652653 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/concert-leinsdorf-leads-schumann.html | CONCERT LEINSDORF LEADS SCHUMANN | By Bernard Holland | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/jersey-conductor-signs-with-kansas-city-group.html | Jersey Conductor Signs With Kansas City Group | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/lou-grant-strives-for-the-reality-of-the-newsroom.html | LOU GRANT STRIVES FOR THE REALITY OF THE NEWSROOM | By Tony Schwartz | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/opera-maria-stuarda.html | OPERA MARIA STUARDA | By Peter G Davis | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/pianist-maurizio-pollini-plays-schubert-chopin.html | PIANIST MAURIZIO POLLINI PLAYS SCHUBERT CHOPIN | By Harold C Schonberg | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/arts/the-pop-life-the-rise-and-fall-of-the-guitar-hero-by-robert-palmer.html | THE POP LIFE THE RISE AND FALL OF THE GUITAR HERO by Robert Palmer | By Robert Palmer | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/3-big-banks-at-17-prime.html | 3 Big Banks at 17 Prime | By Robert A Bennett | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/about-real-estate-attracting-saturday-shoppers-to-the-world-trade-center.html | ABOUT REAL ESTATE ATTRACTING SATURDAY SHOPPERS TO THE WORLD TRADE CENTER | By Alan S Oser | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/adveritsing-mccall-s-working-mother-going-to-12-issues-a-year.html | ADVERITSING McCalls Working Mother Going to 12 Issues a Year | By Philip Dougherty | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/advertising-geo-magazine-increasing-its-rate-base-to-250000.html | ADVERTISING Geo Magazine Increasing Its Rate Base to 250000 | By Philip Dougherty | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/advertising-new-chief-for-bates-in-new-york.html | Advertising New Chief For Bates in New York | Philip H Dougherty | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/advertising-new-surprises-on-ad-research.html | ADVERTISING New Surprises On Ad Research | By Philip Dougherty | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/business-people-babson-college-president.html | BUSINESS PEOPLE Babson College President | By Leonard Sloane | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/business-people-exxon-chairman-earned-1.34-million-last-year.html | BUSINESS PEOPLE Exxon Chairman Earned 134 Million Last Year | By Leonard Sloane | TX 652653 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/business-people-from-the-sec-to-merrill-lynch.html | BUSINESS PEOPLE From the SEC  To Merrill Lynch | By Leonard Sloane | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/car-accord-still-eludes-us-japan.html | CAR ACCORD STILL ELUDES US JAPAN | By Clyde H Farnsworth Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/careers-water-experts-in-demand.html | Careers Water Experts In Demand | By Elizabeth M Fowler | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/consumer-units-how-useful.html | CONSUMER UNITS HOW USEFUL | By Maryann Bird | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/court-overturns-iowa-limit-on-truck-size.html | COURT OVERTURNS IOWA LIMIT ON TRUCK SIZE | By Linda Greenhouse Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/credit-markets-4-year-us-notes-rise-to-13.49.html | CREDIT MARKETS 4YEAR US NOTES RISE TO 1349 | By Michael Quint | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/depreciation-tax-plan-draws-some-opposition.html | DEPRECIATION TAX PLAN DRAWS SOME OPPOSITION | By Edward Cowan Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/economic-scene-a-dissensus-on-us-policy.html | Economic Scene A Dissensus On US Policy | By Leonard Silk | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/fbi-to-investigate-charges-at-rockwell.html | FBI TO INVESTIGATE CHARGES AT ROCKWELL | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/hardwicke-urged-to-end-ritz-link.html | Hardwicke Urged To End Ritz Link | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/homecoming-time-for-a-british-bank.html | HOMECOMING TIME FOR A BRITISH BANK | By Elizabeth Bailey Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/levi-slides-22.5-alexander-s-off-50-earnings.html | Levi Slides 225 Alexanders Off 50 EARNINGS | By Phillip H Wiggins | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/market-place-analyst-looks-for-little-signs.html | Market Place Analyst Looks For Little Signs | By Vartanig G Vartan | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/market-returns-in-heavy-trading.html | MARKET RETURNS IN HEAVY TRADING | By Kenneth B Noble | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/mid-march-car-sales-up-35.3.html | MIDMARCH CAR SALES UP 353 | By John Holusha Special To the New York Times | TX 652653 | 1981-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/mitsubishi-cancels-china-steel-contract.html | Mitsubishi Cancels China Steel Contract | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/mitsui-accused-on-sales-in-us.html | Mitsui Accused On Sales in US | Special to the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/northeast-utilities-citing-costs-tries-to-sell-part-of-new-plant.html | NORTHEAST UTILITIES CITING COSTS TRIES TO SELL PART OF NEW PLANT | By Matthew L Wald Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/output-abroad-climbed-in-1980.html | Output Abroad Climbed in 1980 | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/sba-nominee-advances.html | SBA Nominee Advances | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/st-joe-plans-to-buy-38-of-its-stock.html | ST JOE PLANS TO BUY 38 OF ITS STOCK | By Robert J Cole | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/business/us-asks-end-to-aid-for-conrail.html | US ASKS END TO AID FOR CONRAIL | By Ernest Holsendolph Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/60-minute-gourmet-054593.html | 60MINUTE GOURMET | By Pierre Franey | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/at-this-cafeteria-the-line-starts-at-the-coulibiac.html | AT THIS CAFETERIA THE LINE STARTS AT THE COULIBIAC | By Fred Ferretti | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/for-missoni-applause-in-milan.html | FOR MISSONI APPLAUSE IN MILAN | By Bernadine Morris Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/french-chefs-group-convenes-in-the-us-to-dine-and-debate.html | FRENCH CHEFS GROUP CONVENES IN THE US TO DINE AND DEBATE | By Florence Fabricant | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/in-the-south-barbecue-is-the-specialty.html | IN THE SOUTH BARBECUE IS THE SPECIALTY | By Patricia Wells | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/kitchen-equipment-handy-spice-grinders.html | KITCHEN EQUIPMENT HANDY SPICE GRINDERS | By Pierre Franey | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/logic-loses-out-but-taste-triumphs.html | LOGIC LOSES OUT BUT TASTE TRIUMPHS | By Craig Claiborne | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/metropolitan-diary-054596.html | METROPOLITAN DIARY | GLENN COLLINS | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/personal-health-054581.html | PERSONAL HEALTH | By Jane E Brody | TX 652653 | 1981-03-30 |

| 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/shad-and-shad-roe-seasonal-delights.html | SHAD AND SHAD ROE SEASONAL DELIGHTS | By Moira Hodgson | TX 652653 | 1981-03-30 |
|---|---|---|---|---|---|
| 1981-03-25 | https://www.nytimes.com/1981/03/25/garden/waterbeds-aiding-premature-babies.html | WATERBEDS AIDING PREMATURE BABIES | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/movies/tv-a-plot-to-breach-the-berlin-wall.html | TV A PLOT TO BREACH THE BERLIN WALL | By John J OConnor | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/10000-volunteers-tutor-city-s-pupils.html | 10000 VOLUNTEERS TUTOR CITYS PUPILS | By Leslie Bennetts | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/5-cent-bottle-deposit-bill-passed-in-suffolk-county.html | 5CENT BOTTLEDEPOSIT BILL PASSED IN SUFFOLK COUNTY | By Frances Cerra Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/bridge-new-york-players-win-one-and-lose-one-in-big-upsets.html | Bridge New York Players Win One And Lose One in Big Upsets | By Alan Truscott Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/brooklyn-firebombing-burns-four-teen-agers.html | Brooklyn Firebombing Burns Four TeenAgers | By United Press International | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/carey-hints-that-he-s-ready-to-propose.html | CAREY HINTS THAT HES READY TO PROPOSE | Special to the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/carey-may-back-abortion-rule-on-notification.html | CAREY MAY BACK ABORTION RULE ON NOTIFICATION | By Robin Herman Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/cbs-news-relenting-gives-judge-60-minutes-material.html | CBS NEWS RELENTING GIVES JUDGE 60 MINUTES MATERIAL | By Anna Quindlen Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/data-on-secret-hearings-on-carey-nominee-issued.html | DATA ON SECRET HEARINGS ON CAREY NOMINEE ISSUED | By E J Dionne Jr Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/end-to-guidelines-for-bus-designs-planned-by-us.html | END TO GUIDELINES FOR BUS DESIGNS PLANNED BY US | By Judith Cummings Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/fractured-skull-killed-peacemaking-teacher.html | Fractured Skull Killed Peacemaking Teacher | By United Press International | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/interns-return-at-2-bronx-hospitals-under-certification-forfeit-threats.html | INTERNS RETURN AT 2 BRONX HOSPITALS UNDER CERTIFICATION FORFEIT THREATS | By Ronald Sullivan | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/koch-defends-comments-of-judges.html | KOCH DEFENDS COMMENTS OF JUDGES | By E R Shipp | TX 652653 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/larry-c-morris.html | Larry C Morris | The New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/mayor-proclaims-literary-week-plans-to-cut-arts-funds-assailed.html | MAYOR PROCLAIMS LITERARY WEEK PLANS TO CUT ARTS FUNDS ASSAILED | By Molly Ivins | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/notes-on-people-054552.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/notes-on-people-capping-a-great-evening.html | NOTES ON PEOPLE Capping a Great Evening | By Albin Krebs and Robert Mcg Thomas | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/notes-on-people-reagan-on-how-extra-cash-can-be-spent-in-a-flash.html | NOTES ON PEOPLE Reagan on How Extra Cash Can Be Spent in a Flash | By Albin Krebs and Robert Mcg Thomas | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/notes-on-people-successor-to-azie-taylor-morton-sworn-in.html | NOTES ON PEOPLE Successor to Azie Taylor Morton Sworn In | By Albin Krebs and Robert Mcg Thomas | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/politics-and-transit-fares-in-new-york-news-analysis.html | POLITICS AND TRANSIT FARES IN NEW YORK News Analysis | By Frank Lynn | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/price-index-up-1.1-in-new-york-region.html | PRICE INDEX UP 11 IN NEW YORK REGION | By Dorothy J Gaiter | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/slayers-of-three-in-queens-robbery-tried-twicw-to-kill-a-fourth-person.html | SLAYERS OF THREE IN QUEENS ROBBERY TRIED TWICW TO KILL A FOURTH PERSON | By David Bird | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/state-asked-to-bar-investigators-from-pretending-to-be-reporters.html | STATE ASKED TO BAR INVESTIGATORS FROM PRETENDING TO BE REPORTERS | By Peter Kihss | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/the-city.html | THE CITY | Plan to Sell Painting By Dali Is Dropped | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/nyregion/town-is-accused-of-bias-in-refusal-of-housing-aid.html | TOWN IS ACCUSED OF BIAS IN REFUSAL OF HOUSING AID | By Robert E Tomasson | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/observer-apologia-for-a-fleecing.html | OBSERVER Apologia For A Fleecing | By Russell Baker | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/opinion/washington-managing-the-managers.html | WASHINGTON Managing The Managers | By James Reston | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/arrows-top-inferno-and-gain-semifinals.html | ARROWS TOP INFERNO AND GAIN SEMIFINALS | By Alex Yannis Special To the New York Times | TX 652653 | 1981-03-30 |

| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/celtics-beat-knicks-debusschere-saluted.html | CELTICS BEAT KNICKS DEBUSSCHERE SALUTED | By Sam Goldaper | TX 652653 | 1981-03-30 |
|---|---|---|---|---|---|
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/cottrell-joins-chiefs.html | COTTRELL JOINS CHIEFS | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/fast-field-in-ncaa-swimming.html | Fast Field In NCAA Swimming | By Frank Litsky Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/fisk-s-successor-faces-the-pressure.html | Fisks Successor Faces the Pressure | By Jane Gross Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/funeral-mass-set-for-tomorrow-for-elliott-coach-at-villanova.html | Funeral Mass Set for Tomorrow For Elliott Coach at Villanova | Special to the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/islanders-beat-blues-on-3-late-goals-5-3-and-trail-by-a-point.html | ISLANDERS BEAT BLUES ON 3 LATE GOALS 53 AND TRAIL BY A POINT | By Parton Keese Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/jones-in-center-of-yankee-plans.html | Jones in Center of Yankee Plans | By Murray Chass Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/lessard-catches-shooting-star.html | LESSARD CATCHES SHOOTING STAR | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/louisiana-tech-87-ucla-54.html | Louisiana Tech 87 UCLA 54 | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/miss-potter-making-a-bid-in-title-tennis.html | Miss Potter Making A Bid in Title Tennis | By Thomas Rogers | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/old-dominion-gains-aiaw-final-four.html | OLD DOMINION GAINS AIAW FINAL FOUR | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/red-smith-hey-bowie-kuhn-is-right.html | RED SMITHHey Bowie Kuhn Is Right | By Sports of the Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/southern-cal-67-cheney-58.html | SOUTHERN CAL 67 CHENEY 58 | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/sports-news-briefs-canadiens-lafleur-averts-serious-injury-in-car-crash.html | SPORTS NEWS BRIEFS Canadiens Lafleur Averts Serious Injury in Car Crash | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/sports-news-briefs-cedeno-facing-surgery-may-miss-astros-opener.html | SPORTS NEWS BRIEFS Cedeno Facing Surgery May Miss Astros Opener | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/sports-news-briefs-ramsay-signs-blazer-pact.html | SPORTS NEWS BRIEFS Ramsay Signs Blazer Pact | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/syracuse-is-soothed-by-success-in-nit.html | SYRACUSE IS SOOTHED BY SUCCESS IN NIT | By Gerald Eskenazi | TX 652653 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-25 | https://www.nytimes.com/1981/03/25/sports/tennessee-79-maryland-67.html | Tennessee 79 Maryland 67 | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/theater/dance-the-primus-earth.html | DANCE THE PRIMUS EARTH | JACK ANDERSON | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/theater/news-of-the-theater-connecticut-shakespeare-signs-plummer-and-jones.html | NEWS OF THE THEATER CONNECTICUT SHAKESPEARE SIGNS PLUMMER AND JONES | By Carol Lawson | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/theater/theater-forty-deuce-street-hustlers-story.html | THEATER FORTYDEUCE STREET HUSTLERS STORY | By Frank Rich | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/around-the-nation-agents-who-tailed-plane-to-colombia-seize-cocaine.html | AROUND THE NATION Agents Who Tailed Plane To Colombia Seize Cocaine | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/around-the-nation-massachusetts-sues-to-bar-school-closings-in-boston.html | AROUND THE NATION Massachusetts Sues to Bar School Closings in Boston | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/around-the-nation-national-enquirer-trial-jury-recesses-without-a-verdict.html | AROUND THE NATION National Enquirer Trial Jury Recesses Without a Verdict | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/bill-introduced-in-senate-to-reinstate-the-draft.html | Bill Introduced in Senate To Reinstate the Draft | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/bill-to-block-dairy-support-rise-survives-bids-to-cripple-proposal.html | BILL TO BLOCK DAIRY SUPPORT RISE SURVIVES BIDS TO CRIPPLE PROPOSAL | By Steven V Roberts Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/bills-in-congress-seek-sharp-reduction-in-immigration.html | BILLS IN CONGRESS SEEK SHARP REDUCTION IN IMMIGRATION | By Robert Pear Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/black-leaders-say-they-see-no-racist-plot-against-atlanta-youth.html | BLACK LEADERS SAY THEY SEE NO RACIST PLOT AGAINST ATLANTA YOUTH | By Wendell Rawls Jr Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/coal-union-bargaining-council-backs-proposed-contract.html | COAL UNION BARGAINING COUNCIL BACKS PROPOSED CONTRACT | By Ben A Franklin Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/coast-officials-try-to-control-size-of-island-deer-herd.html | COAST OFFICIALS TRY TO CONTROL SIZE OF ISLAND DEER HERD | Special to the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/concept-of-lower-minimum-wage-for-teen-agers-backed-by-reagan.html | CONCEPT OF LOWER MINIMUM WAGE FOR TEENAGERS BACKED BY REAGAN | By Philip Shabecoff Special To the New York Times | TX 652653 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/energy-cost-surge-in-february-pushed-price-index-up-1.html | ENERGY COST SURGE IN FEBRUARY PUSHED PRICE INDEX UP 1 | By Steven Rattner Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/growers-power-in-marketing-under-attack.html | GROWERS POWER IN MARKETING UNDER ATTACK | By Ann Crittenden | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/high-court-says-radio-stations-can-shift-to-new-types-of-programming.html | HIGH COURT SAYS RADIO STATIONS CAN SHIFT TO NEW TYPES OF PROGRAMMING | By Linda Greenhouse Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/jet-drops-six-bombs-by-mistake.html | Jet Drops Six Bombs by Mistake | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/michigan-legislator-wins-gop-contest-for-stockman-s-seat.html | MICHIGAN LEGISLATOR WINS GOP CONTEST FOR STOCKMANS SEAT | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/pickle-extortionist-sentenced.html | Pickle Extortionist Sentenced | AP | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/protests-on-salvador-are-staged-across-us.html | PROTESTS ON SALVADOR ARE STAGED ACROSS US | By Raymond Bonner | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/rochester-fearful-of-cutbacks-in-reagan-s-budget.html | ROCHESTER FEARFUL OF CUTBACKS IN REAGANS BUDGET | By John Herbers Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/senate-democrats-to-fight-to-save-3-billion-in-programs.html | SENATE DEMOCRATS TO FIGHT TO SAVE 3 BILLION IN PROGRAMS | By Martin Tolchin | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/surrogate-mother-to-be-fights-to-keep-unborn-child.html | SURROGATE MOTHERTOBE FIGHTS TO KEEP UNBORN CHILD | Special to the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/tax-on-oil-receipts-proposed-in-illinois.html | TAX ON OIL RECEIPTS PROPOSED IN ILLINOIS | Special to the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/us/us-closes-inquiry-on-ex-carter-aide.html | US CLOSES INQUIRY ON EXCARTER AIDE | By Edward T Pound Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/20-senators-criticize-providing-equipment-for-f-15-to-the-saudis.html | 20 SENATORS CRITICIZE PROVIDING EQUIPMENT FOR F15 TO THE SAUDIS | Special to the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/around-the-world-3-in-family-killed-5-hurt-in-southern-lebanon-action.html | AROUND THE WORLD 3 in Family Killed 5 Hurt In Southern Lebanon Action | Special to the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/common-market-leaders-vow-new-aid-to-poland.html | COMMON MARKET LEADERS VOW NEW AID TO POLAND | By Paul Lewis Special To the New York Times | TX 652653 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/haig-opposes-plan-for-new-bush-role-but-reagan-moves-text-of-statement-page-a6.html | HAIG OPPOSES PLAN FOR NEW BUSH ROLE BUT REAGAN MOVES Text of statement page A6 | By Bernard Gwertzman Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/house-panel-8-7-votes-5-million-in-extra-military-aid-to-el-salvador.html | HOUSE PANEL 87 VOTES 5 MILLION IN EXTRA MILITARY AID TO EL SALVADOR | By Judith Miller Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/polish-strike-set-if-meeting-today-brings-no-gains.html | POLISH STRIKE SET IF MEETING TODAY BRINGS NO GAINS | By John Darnton Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/purged-seoul-politician-says-chun-governs-by-fear.html | PURGED SEOUL POLITICIAN SAYS CHUN GOVERNS BY FEAR | By Henry Scott Stokes Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/saudis-aim-for-a-harmonious-society-new-machines-old-traditions-third-four.html | SAUDIS AIM FOR A HARMONIOUS SOCIETY OF NEW MACHINES AND OLD TRADITIONS Third of four articles | By Pranay B Gupte Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/spanish-king-urges-military-to-be-calm.html | SPANISH KING URGES MILITARY TO BE CALM | By James M Markham Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/text-of-white-house-statement.html | TEXT OF WHITE HOUSE STATEMENT | Special to the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/weinberger-presses-3-allies-on-defense.html | WEINBERGER PRESSES 3 ALLIES ON DEFENSE | By Richard Halloran Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/white-house-says-mrs-kirkpatrick-didn-t-know-south-african-s-role.html | WHITE HOUSE SAYS MRS KIRKPATRICK DIDNT KNOW SOUTH AFRICANS ROLE | By Francis X Clines Special to the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-25 | https://www.nytimes.com/1981/03/25/world/zimbabwe-s-guests-pledge-1.3-billion.html | ZIMBABWES GUESTS PLEDGE 13 BILLION | By Joseph Lelyveld Special To the New York Times | TX 652653 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/chamber-ma-buswell-and-goode.html | CHAMBER MA BUSWELL AND GOODE | BY Bernard Holland | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/concert-cadenza-by-mendelssohn-at-cosmopolitan.html | CONCERT CADENZA BY MENDELSSOHN AT COSMOPOLITAN | By Edward Rothstein | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/dance-world-premiere-of-a-cunningham-work.html | DANCE WORLD PREMIERE OF A CUNNINGHAM WORK | By Anna Kisselgoff | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/european-singers-losing-longstanding-predominance-in-opera.html | EUROPEAN SINGERS LOSING LONGSTANDING PREDOMINANCE IN OPERA | By Peter G Davis | TX 652654 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/jazz-dance-danny-buraczeksi-and-company-in-4-of-his-works.html | JAZZ DANCE DANNY BURACZEKSI AND COMPANY IN 4 OF HIS WORKS | By Jennifer Dunning | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/jazz-ruby-braff-leads-sextet-at-church.html | JAZZ RUBY BRAFF LEADS SEXTET AT CHURCH | By John S Wilson | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/news-of-music-hunter-college-restoring-concert-hall.html | NEWS OF MUSIC HUNTER COLLEGE RESTORING CONCERT HALL | By Edward Rothstein | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/prominent-arts-figures-warn-congress-on-cuts.html | PROMINENT ARTS FIGURES WARN CONGRESS ON CUTS | By John Corry Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/arts/suit-alleges-john-samuels-sold-painting-included-in-collateral.html | SUIT ALLEGES JOHN SAMUELS SOLD PAINTING INCLUDED IN COLLATERAL | By Grace Glueck | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/a-shopping-center-fun-park-that-failed.html | A SHOPPING CENTERFUN PARK THAT FAILED | Special to the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/advertising-chiat-day-success-formula.html | Advertising ChiatDay Success Formula | By Philip H Dougherty | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/advertising-ketchum-macleod-wins-judgment-on-stouffer-s.html | ADVERTISING Ketchum MacLeod Wins Judgment on Stouffers | PHILIP H DOUGHERTY | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/auto-talks-with-japan-a-drama-of-euphemisms-economic-analysis.html | AUTO TALKS WITH JAPAN A DRAMA OF EUPHEMISMS Economic Analysis | By Clyde H Farnsworth Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/ban-on-french-steel-lifted.html | BAN ON FRENCH STEEL LIFTED | Special to the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/book-by-okun-finds-flaw-in-new-policies.html | BOOK BY OKUN FINDS FLAW IN NEW POLICIES | By Steven Rattner Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/business-people-arab-investor-cites-kaisers-expertise.html | BUSINESS PEOPLE Arab Investor Cites Kaisers Expertise | By Leonard Sloane | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/business-people-patents-post-nominee-no-stranger-to-agency.html | BUSINESS PEOPLE Patents Post Nominee No Stranger to Agency | By Leonard Sloane | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/business-people-rocky-mountain-elects.html | BUSINESS PEOPLE Rocky Mountain Elects | By Leonard Sloane | TX 652654 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/canada-concern-s-energy-push.html | CANADA CONCERNS ENERGY PUSH | By Andrew H Malcolm Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/china-sets-up-control-of-ads.html | China Sets Up Control of Ads | Special to the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/coal-pact-is-linked-to-us-export-goal.html | COAL PACT IS LINKED TO US EXPORT GOAL | By Douglas Martin | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-amc-extending-10-price-cut-too.html | COMPANY NEWS AMC Extending 10 Price Cut Too | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-car-pledge-by-japanese-is-predicted.html | COMPANY NEWS CAR PLEDGE BY JAPANESE IS PREDICTED | By Mike Tharp Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-carey-vetoes-curb-on-buying-steel.html | COMPANY NEWS Carey Vetoes Curb On Buying Steel | Special to the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-conoco-discovery.html | COMPANY NEWS Conoco Discovery | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-jeep-offers-truck.html | COMPANY NEWS Jeep Offers Truck | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-suitors-are-enticed-by-new-profitability-at-german-preussag.html | COMPANY NEWS SUITORS ARE ENTICED BY NEW PROFITABILITY AT GERMAN PREUSSAG | By John Tagliabue Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/company-news-us-plan-to-sell-conrail-meets-opposition.html | COMPANY NEWS US PLAN TO SELL CONRAIL MEETS OPPOSITION | By Ernest Holsendolph Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/conoco-reduces-gasoline-prices.html | Conoco Reduces Gasoline Prices | By United Press International | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/credit-markets-short-term-rates-rise-a-bit-but-us-issue-slips-to-13.76.html | CREDIT MARKETS ShortTerm Rates Rise a Bit But US Issue Slips to 1376 | By Michael Quint | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/dow-goes-up-19.09-now-at-8-year-high.html | DOW GOES UP 1909 NOW AT 8YEAR HIGH | By Kenneth B Noble | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/engelhard-may-spin-off-operations.html | ENGELHARD MAY SPIN OFF OPERATIONS | By Steve Lohr | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/business/house-tax-chief-forecasts-defeat-for-reagan-cuts.html | HOUSE TAX CHIEF FORECASTS DEFEAT FOR REAGAN CUTS | By Steven V Roberts Special To the New York Times | TX 652654 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-26 | https://www.nytimes.com/1981/03/26/busine ss/impasse-on-fishing-reflects-eec-shift.html | IMPASSE ON FISHING REFLECTS EEC SHIFT | By Paul Lewis Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/busine ss/judge-halts-counter-bid-by-st-joe.html | JUDGE HALTS COUNTER BID BY ST JOE | By Robert J Cole | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/busine ss/market-place-a-low-keyed-concessionaire.html | Market Place A LowKeyed Concessionaire | By Robert Metz | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/busine ss/monsanto-suit-on-health-charge.html | MONSANTO SUIT ON HEALTH CHARGE | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/busine ss/opm-bankruptcy-questions-abound.html | OPM BANKRUPTCY QUESTIONS ABOUND | By Leslie Wayne | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/busine ss/technology-the-portable-computer.html | Technology The Portable Computer | By Andrew Pollack | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/garden /decorating-among-good-friends.html | DECORATING AMONG GOOD FRIENDS | By Suzanne Slesin | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/garden /design-notebook-commonplace-things-can- be-great-designs.html | DESIGN NOTEBOOK COMMONPLACE THINGS CAN BE GREAT DESIGNS | By Paul Goldberger | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/garden /gardening-it-s-pruning-time-for- rhododendrons.html | GARDENING Its Pruning Time For Rhododendrons | By Joan Lee Faust | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/garden /home-beat.html | HOME BEAT | By Suzanne Slesin | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/garden /home-improvements-bifold-doors-can-add- closet-space-without-involving-major.html | HOME IMPROVEMENTS BIFOLD DOORS CAN ADD CLOSET SPACE WITHOUT INVOLVING MAJOR CHANGES | Bernard Gladstone | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/garden /in-milan-alliance-of-simple-shapes- luxurious-materials.html | IN MILAN ALLIANCE OF SIMPLE SHAPES LUXURIOUS MATERIALS | By Bernadine Morris | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/garden /moving-in-in-china-a-puzzled-isolation.html | MOVING IN IN CHINA A PUZZLED ISOLATION | By James P Sterba | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/movie s/mark-s-donskoi-dead-top-soviet-film- director.html | MARK S DONSKOI DEAD TOP SOVIET FILM DIRECTOR | By Thomas W Ennis | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/movie s/profile-of-carl-sandburg-do-fact-and- fiction-mix.html | PROFILE OF CARL SANDBURG DO FACT AND FICTION MIX | By Herbert Mitgang | TX 652654 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/2-house-committees-hear-carey-and-koch-on-budget.html | 2 HOUSE COMMITTEES HEAR CAREY AND KOCH ON BUDGET | By Irvin Molotsky Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/a-candidate-for-governor-shuns-jersey-s-financing.html | A CANDIDATE FOR GOVERNOR SHUNS JERSEYS FINANCING | By Maurice Carroll Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/anderson-says-senate-will-pass-budget-larger-than-carey-s-on-monday.html | ANDERSON SAYS SENATE WILL PASS BUDGET LARGER THAN CAREYS ON MONDAY | By Robin Herman Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/assembly-passes-bill-on-joint-custody.html | ASSEMBLY PASSES BILL ON JOINT CUSTODY | By Lena Williams Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/bridge-top-rated-team-sidelined-in-vanderbilt-competition.html | Bridge TopRated Team Sidelined In Vanderbilt Competition | By Alan Truscott Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/carey-gives-miss-gouletas-ring-but-he-is-coy-about-intentions.html | CAREY GIVES MISS GOULETAS RING BUT HE IS COY ABOUT INTENTIONS | Special to the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/dry-march-is-a-new-threat-to-delaware-basin-s-water.html | DRY MARCH IS A NEW THREAT TO DELAWARE BASINS WATER | By Donald Janson Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/eban-discussing-tv-series-in-a-visit-here.html | EBAN DISCUSSING TV SERIES IN A VISIT HERE | By Kathleen Teltsch Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/homosexual-rights-bill-revived-city-council-backers-pessimistic.html | HOMOSEXUAL RIGHTS BILL REVIVED CITY COUNCIL BACKERS PESSIMISTIC | By Molly Ivins | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/mayor-of-many-views-news-analysis.html | MAYOR OF MANY VIEWS News Analysis | By Clyde Haberman | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/notes-on-people-a-job-at-disney-studios-has-some-inimitable-touches.html | Notes On People A Job at Disney Studios Has Some Inimitable Touches | By Albin Krebs and Robert Thomas | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/notes-on-people-benefit-for-a-hospital-from-practically-unknowns.html | Notes On People Benefit for a Hospital From Practically Unknowns | By Albin Krebs and Robert Thomas | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/notes-on-people-former-hostage-to-retire-after-31-years-in-the-army.html | Notes On People Former Hostage to Retire After 31 Years in the Army | By Albin Krebs and Robert Thomas | TX 652654 | 1981-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/notes-on-people-singing-ghost-starts-out-on-her-own.html | Notes On People Singing Ghost Starts Out on Her Own | By Albin Krebs and Robert Thomas | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/notes-on-people-undaunted-troupe-back-with-a-new-production.html | Notes On People Undaunted Troupe Back With a New Production | By Albin Krebs and Robert Thomas | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/problems-on-the-l-i-r-r-delay-22000-riders-in-morning-rush.html | Problems on the L I R R Delay 22000 Riders in Morning Rush | By United Press International | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/school-paper-s-article-on-drug-dealer-spurs-battle-on-press-rights.html | SCHOOL PAPERS ARTICLE ON DRUG DEALER SPURS BATTLE ON PRESS RIGHTS | By Deirdre Carmody | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/state-agrees-to-put-up-power-plant-in-south-bronx-fueled-by-garbage.html | STATE AGREES TO PUT UP POWER PLANT IN SOUTH BRONX FUELED BY GARBAGE | By Peter Kihss | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/state-senate-democratic-leaders-assail-five-year-mta-program.html | STATE SENATE DEMOCRATIC LEADERS ASSAIL FIVEYEAR MTA PROGRAM | By Richard J Meislin Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/the-region-056218.html | The Region | Patrolman Wounded By A Fellow Officer | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/nyregion/us-indicts-12-in-79-lunch-fraud.html | US INDICTS 12 IN 79 LUNCH FRAUD | By Arnold H Lubasch | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/dr-edward-lasker-is-dead-at-95-5-time-us-open-chess-winner.html | DR EDWARD LASKER IS DEAD AT 95 5TIME US OPEN CHESS WINNER | By Thomas W Ennis | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/jonas-b-robitscher-60-lawyer-and-psychiatrist.html | Jonas B Robitscher 60 Lawyer and Psychiatrist | Special to the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/obituaries/skull-of-marcia-moore-seattle-psychic-found.html | Skull of Marcia Moore Seattle Psychic Found | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/abroad-at-home-war-is-peace.html | ABROAD AT HOME War Is Peace | By Anthony Lewis | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/opinion/essay-the-five-families.html | ESSAY The Five Families | By William Safire | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/columbia-swimmer-overcomes-burden.html | Columbia Swimmer Overcomes Burden | By Frank Litsky Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/floyd-is-on-a-streak-but-he-soft-pedals-it.html | Floyd Is on a Streak But He SoftPedals It | By John Radosta Special To the New York Times | TX 652654 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/gretzky-1-short-of-scoring-mark.html | Gretzky 1 Short Of Scoring Mark | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/guidry-and-yankees-to-meet-on-contract.html | Guidry and Yankees To Meet on Contract | By Murray Chass Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/leary-s-0.00-era-elates-mets.html | LEARYS 000 ERA ELATES METS | By Jane Gross Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/miss-allen-scores-upset-7-5-6-1.html | Miss Allen Scores Upset 75 61 | By Neil Amdur | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/phillies-trade-for-matthews.html | Phillies Trade for Matthews | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/sabres-set-back-rangers.html | SABRES SET BACK RANGERS | By James F Clarity Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/sports-of-the-times-long-road-back-awaits-bert-yancey.html | Sports of The Times Long Road Back Awaits Bert Yancey | By George Vecsey | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/surgery-set-for-plunkett.html | Surgery Set for Plunkett | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/total-postrace-testing-sought.html | Total Postrace Testing Sought | By James Tuite | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/tulsa-defeats-syracuse-by-86-84-in-overtime-to-win-nit-final.html | TULSA DEFEATS SYRACUSE BY 8684 IN OVERTIME TO WIN NIT FINAL | By Gerald Eskenazi | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/sports/zhirov-scores-3d-ski-triumph.html | Zhirov Scores 3d Ski Triumph | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/theater/revue-al-carmines-sends-ts-eliot-to-wonderland.html | REVUE AL CARMINES SENDS TS ELIOT TO WONDERLAND | By John S Wilson | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/theater/stage-irish-coffee-a-step-beyond-simple-alienation.html | STAGE IRISH COFFEE A STEP BEYOND SIMPLE ALIENATION | By Richard F Shepard | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/administration-to-kill-or-put-off-36-carter-midnight-regulations.html | ADMINISTRATION TO KILL OR PUT OFF 36 CARTER MIDNIGHT REGULATIONS | By Edward Cowan Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/american-samoa-disaster-area.html | American Samoa Disaster Area | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/around-the-nation-new-grand-jury-convenes-in-slaying-of-us-judge.html | Around the Nation New Grand Jury Convenes In Slaying of US Judge | AP | TX 652654 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/booming-tulsa-backs-budget-cuts-though-expecting-some-problems.html | BOOMING TULSA BACKS BUDGET CUTS THOUGH EXPECTING SOME PROBLEMS | By William K Stevens Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/carol-burnett-and-enquirer-wait-third-day-for-verdict-in-libel-suit.html | Carol Burnett and Enquirer Wait Third Day for Verdict in Libel Suit | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/columbia-u-report-advises-genetic-tests-for-donors-of-sperm.html | COLUMBIA U REPORT ADVISES GENETIC TESTS FOR DONORS OF SPERM | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/critical-test-of-shuttle-fuel-tank-apparently-succeeds.html | CRITICAL TEST OF SHUTTLE FUEL TANK APPARENTLY SUCCEEDS | By John Noble Wilford | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/cultural-center-in-hawaii-fights-irs-tax-ruling.html | CULTURAL CENTER IN HAWAII FIGHTS IRS TAX RULING | By Pamela G Hollie Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/feminists-attack-reagan-administration-plan-to-curb-aid-for-abortion.html | FEMINISTS ATTACK REAGAN ADMINISTRATION PLAN TO CURB AID FOR ABORTION | By Bernard Weinraub Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/florida-police-seek-more-bodies-in-5-acre-junkyard.html | FLORIDA POLICE SEEK MORE BODIES IN 5ACRE JUNKYARD | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/iraqi-defector-who-dealt-in-visas-cites-us-embassy-in-mexico.html | IRAQI DEFECTOR WHO DEALT IN VISAS CITES US EMBASSY IN MEXICO | By John M Crewdson Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/kirkland-vows-labor-will-oppose-lower-minimum-wage-for-youths.html | KIRKLAND VOWS LABOR WILL OPPOSE LOWER MINIMUM WAGE FOR YOUTHS | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/large-land-company-to-pay-14.5-million-to-reimburse-buyers.html | LARGE LAND COMPANY TO PAY 145 MILLION TO REIMBURSE BUYERS | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/lobbyist-asserts-she-had-affairs-with-several-house-republicans.html | Lobbyist Asserts She Had Affairs With Several House Republicans | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/moral-majority-starts-ad-campaign-to-counter-critics.html | MORAL MAJORITY STARTS AD CAMPAIGN TO COUNTER CRITICS | By Adam Clymer Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/protest-against-moral-majority-emerges-at-a-baptist-conference.html | PROTEST AGAINST MORAL MAJORITY EMERGES AT A BAPTIST CONFERENCE | By Kenneth A Briggs Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/reagan-aide-sought-funds-from-oilmen.html | REAGAN AIDE SOUGHT FUNDS FROM OILMEN | AP | TX 652654 | 1981-03-30 |

| | | | | |
|---|---|---|---|---|
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/researchers-find-snuff-dipping-increases-the-risk-of-oral-cancer.html | Researchers Find Snuff Dipping Increases the Risk of Oral Cancer | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/ruling-on-busing-causes-confusion-for-los-angeles.html | RULING ON BUSING CAUSES CONFUSION FOR LOS ANGELES | By Robert Lindsey Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/senate-vote-gives-reagan-key-victory-on-diary-supports.html | SENATE VOTE GIVES REAGAN KEY VICTORY ON DIARY SUPPORTS | By Seth S King Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/shipbuilder-blames-navy-on-submarine.html | SHIPBUILDER BLAMES NAVY ON SUBMARINE | By Richard Halloran Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/us/three-whites-held-in-slaying-of-black.html | THREE WHITES HELD IN SLAYING OF BLACK | By Reginald Stuart Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/american-tells-of-efforts-to-recruit-him-as-soviet-spy.html | AMERICAN TELLS OF EFFORTS TO RECRUIT HIM AS SOVIET SPY | By David Binder Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/around-the-world-5-dead-as-moslems-clash-in-eastern-lebanon-city.html | Around the World 5 Dead as Moslems Clash In Eastern Lebanon City | Special to the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/around-the-world-africans-tell-waldheim-of-concern-over-us-policy.html | Around the World Africans Tell Waldheim Of Concern Over US Policy | Special to the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/assad-says-he-ll-let-guerrillas-raid-israel-from-syrian-territory.html | ASSAD SAYS HELL LET GUERRILLAS RAID ISRAEL FROM SYRIAN TERRITORY | Special to the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/chester-higgins-jr.html | Chester Higgins Jr | The New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/chun-supporters-sweep-seoul-assembly-election.html | Chun Supporters Sweep Seoul Assembly Election | AP | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/congress-mail-heavy-on-el-salvador-issue.html | CONGRESS MAIL HEAVY ON EL SALVADOR ISSUE | By Judith Miller Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/dali-trying-to-repair-business-affairs-and-resolve-art-scandals.html | DALI TRYING TO REPAIR BUSINESS AFFAIRS AND RESOLVE ART SCANDALS | By James M Markham Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/famine-confronts-150-million-in-africa.html | FAMINE CONFRONTS 150 MILLION IN AFRICA | By Gregory Jaynes Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/foreign-policy-costly-feud-news-analysis.html | FOREIGN POLICY COSTLY FEUD News Analysis | By Hedrick Smith | TX 652654 | 1981-03-30 |

| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/in-shanghai-a-taste-of-the-west-in-food-and-profits.html | IN SHANGHAI A TASTE OF THE WEST IN FOOD AND PROFITS | By Henry Kamm Special To the New York Times | TX 652654 | 1981-03-30 |
|---|---|---|---|---|---|
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/reagan-reaffirms-haig-as-top-advisor-on-foreign-affairs.html | REAGAN REAFFIRMS HAIG AS TOP ADVISOR ON FOREIGN AFFAIRS | By Howell Raines Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/saudi-arabia-s-path-prosperity-long-trail-abandoned-automobiles-last-four.html | ON SAUDI ARABIAS PATH TO PROSPERITY LONG TRAIL OF ABANDONED AUTOMOBILES Last of four articles | By Pranay B Gupte Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/saudi-weapons-deal-starts-bonn-debate.html | SAUDI WEAPONS DEAL STARTS BONN DEBATE | By John Vinocur Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/soviet-accusing-us-of-reckless-arms-plans-presses-for-start-of-talks.html | SOVIET ACCUSING US OF RECKLESS ARMS PLANS PRESSES FOR START OF TALKS | By Anthony Austin Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/thatcher-statement-is-due-in-spy-case.html | THATCHER STATEMENT IS DUE IN SPY CASE | By William Borders Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/under-strike-threat-labor-talks-begin-in-warsaw.html | UNDER STRIKE THREAT LABOR TALKS BEGIN IN WARSAW | By John Darnton Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/us-drops-sahara-issue-in-arms-sales-to-morocco.html | US DROPS SAHARA ISSUE IN ARMS SALES TO MOROCCO | By Bernard Gwertzman Special To the New York Times | TX 652654 | 1981-03-30 |
| 1981-03-26 | https://www.nytimes.com/1981/03/26/world/war-in-gulf-spring-attack-military-analysis.html | WAR IN GULF SPRING ATTACK Military Analysis | By Drew Middleton | TX 652654 | 1981-03-30 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/a-grand-tour-of-culture-without-leaving-new-york.html | A GRAND TOUR OF CULTURE WITHOUT LEAVING NEW YORK | By Jennifer Dunning | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/art-13-show-at-a-gallery-that-is-also-an-idea.html | ART 13 SHOW AT A GALLERY THAT IS ALSO AN IDEA | By John Russell | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/auctions.html | Auctions | By Rita Reif | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/bella-davidovich-giving-piano-recital-at-carnegie.html | BELLA DAVIDOVICH GIVING PIANO RECITAL AT CARNEGIE | By Edward Rothstein | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/bridge-bridge-some-new-yorkers-survive-in-the-vanderbilt-semifinals.html | Bridge Bridge Some New Yorkers Survive In the Vanderbilt Semifinals | By Alan Truscott Special To the New York Times | TX 658289 | 1981-03-31 |

| | | | | |
|---|---|---|---|---|
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/cabaret-lerner-and-loewe.html | CABARET LERNER AND LOEWE | By Stephen Holden | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/city-of-the-past-star-of-current-photo-shows.html | CITY OF THE PAST STAR OF CURRENT PHOTO SHOWS | By Hilton Kramer | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/concert-grossman-orchestra.html | CONCERT GROSSMAN ORCHESTRA | By Bernard Holland | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/dance-garry-reigenborn-troupe-energetic-at-ps.122.html | DANCE GARRY REIGENBORN TROUPE ENERGETIC AT PS122 | JACK ANDERSONon | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/dance-jack-walsh-and-6-choreographers.html | DANCE JACK WALSH AND 6 CHOREOGRAPHERS | JENNIFER DUNNING | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/dance-sara-and-jerry-pearson-offer-marital-arts-at-riverside.html | DANCE SARA AND JERRY PEARSON OFFER MARITAL ARTS AT RIVERSIDE | By Jack Anderson | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/muddy-waters-singing-the-blues.html | MUDDY WATERS SINGING THE BLUES | By Robert Palmer | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/music-friend-of-the-tokyo.html | MUSIC FRIEND OF THE TOKYO | By John Rockwell | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/music-two-views-of-bluebeard-s-castle-by-bartok.html | MUSIC TWO VIEWS OF BLUEBEARDS CASTLE BY BARTOK | By Donal Henahan | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/opera-cesare-s-new-cleopatra.html | OPERA CESARES NEW CLEOPATRA | By Allen Hughes | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/piano-vibrant-cherkassky-at-70.html | PIANO VIBRANT CHERKASSKY AT 70 | By John Rockwell | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/sablon-sings-nostalgia-with-a-french-accent.html | SABLON SINGS NOSTALGIA WITH A FRENCH ACCENT | By Fred Ferretti | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/tv-weekend-a-closeup-of-hollywood.html | TV Weekend A CLOSEUP OF HOLLYWOOD | By John J OConnor | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/arts/weekender-guide.html | Weekender Guide | ELEANOR BLAUFriday | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/books/a-book-fair-for-small-presses-opens-in-the-village.html | A BOOK FAIR FOR SMALL PRESSES OPENS IN THE VILLAGE | By Randolph Hogan | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/books/publishing-dutch-group-is-seeking-to-sell-dutton.html | PUBLISHING DUTCH GROUP IS SEEKING TO SELL DUTTON | By Edwin McDowell | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/1-year-cut-in-taxes-assailed.html | 1YEAR CUT IN TAXES ASSAILED | By Edward Cowan Special To the New York Times | TX 658289 | 1981-03-31 |

| | | | | |
|---|---|---|---|---|
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/a-social-role-for-business-economic-scene.html | A SOCIAL ROLE FOR BUSINESS ECONOMIC SCENE | By Leonard Silk | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/about-real-estate-negotiating-apartment-house-conversion.html | ABOUT REAL ESTATE NEGOTIATING APARTMENTHOUSE CONVERSION | By Alan S Oser | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-account.html | Advertising Account | PHILIP H DOUGHERTY | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-advertising-hall-of-fame-grows-by-3-to-84.html | Advertising Advertising Hall of Fame Grows by 3 to 84 | PHILIP H DOUGHERTY | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-drackett-s-shifts-accounts-at-grey-but-why.html | Advertising Dracketts Shifts Accounts At Grey but Why | PHILIP H DOUGHERTY | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-interwoven-takes-step-back-to-tv.html | Advertising Interwoven Takes Step Back to TV | Philip H Dougherty | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-nw-ayer-buys-out-barker-its-british-partner.html | Advertising NW Ayer Buys Out Barker Its British Partner | PHILIP H DOUGHERTY | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-people.html | Advertising People | PHILIP H DOUGHERTY | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/advertising-sudler-hennessey-names-14-vice-presidents.html | Advertising Sudler  Hennessey Names 14 Vice Presidents | PHILIP H DOUGHERTY | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/analysts-see-a-shift-at-caesars.html | ANALYSTS SEE A SHIFT AT CAESARS | By Pamela G Hollie | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/arab-bank-takeover-opposed.html | ARAB BANK TAKEOVER OPPOSED | By Ej Dionne Jr Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/boeing-to-go-ahead-with-its-737-300-plane.html | BOEING TO GO AHEAD WITH ITS 737300 PLANE | By Eric Pace | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/burroughs-plans-wide-expansion.html | BURROUGHS PLANS WIDE EXPANSION | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/business-people-former-swingline-head-is-gestetner-corp-chief.html | Business People Former Swingline Head Is Gestetner Corp Chief | By Leonard Sloane | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/company-news-mobil-plans-to-close-its-buffalo-refinery.html | Company News Mobil Plans to Close Its Buffalo Refinery | AP | TX 658289 | 1981-03-31 |

| | | | | |
|---|---|---|---|---|
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/company-news-saudi-ized-citibank-retains-strength.html | Company News SAUDIIZED CITIBANK RETAINS STRENGTH | By Pranay B Gupte Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/credit-markets-new-20-year-bond-sets-record.html | Credit Markets NEW 20YEAR BOND SETS RECORD | By Michael Quint | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/davis-abruptly-cancels-700-million-bid-for-fox.html | DAVIS ABRUPTLY CANCELS 700 MILLION BID FOR FOX | By Robert J Cole | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/economic-scene-a-social-role-for-business.html | ECONOMIC SCENE A SOCIAL ROLE FOR BUSINESS | By Leonard Silk | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/harvester-s-debt-snag.html | HARVESTERS DEBT SNAG | By Winston Williams Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/icc-to-continue-rule-making-despite-request-by-teamsters.html | ICC TO CONTINUE RULEMAKING DESPITE REQUEST BY TEAMSTERS | By Ernest Holsendolph Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/iraq-s-oil-exports-25-restored.html | Iraqs Oil Exports 25 Restored | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/market-place-spread-brokers-draw-interest.html | MARKET PLACE SPREAD BROKERS DRAW INTEREST | By Vartanig G Vartan | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/municipal-bond-market-means-to-launder-funds.html | MUNICIPAL BOND MARKET MEANS TO LAUNDER FUNDS | By Steve Lohr | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/new-york-fed-s-chief-questions-money-policy.html | NEW YORK FEDS CHIEF QUESTIONS MONEY POLICY | By Robert A Bennett | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/oil-saving-plans-face-us-attack.html | OILSAVING PLANS FACE US ATTACK | By Philip Shabecoff Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/regulators-rebuff-banks-on-interest-rate-request.html | REGULATORS REBUFF BANKS ON INTERESTRATE REQUEST | By Jeff Gerth Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/stock-prices-tumble-in-increased-selling.html | STOCK PRICES TUMBLE IN INCREASED SELLING | By Kenneth B Noble | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/top-role-in-auto-talks-haig-loses-out-to-brock.html | TOP ROLE IN AUTO TALKS HAIG LOSES OUT TO BROCK | By Clyde H Farnsworth Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/business/young-readers-a-good-market.html | YOUNG READERS A GOOD MARKET | By Nr Kleinfield | TX 658289 | 1981-03-31 |

| | | | | |
|---|---|---|---|---|
| 1981-03-27 | https://www.nytimes.com/1981/03/27/movies/a-killer-stalks-in-eyes-of-a-stranger.html | A KILLER STALKS IN EYES OF A STRANGER | By Janet Maslin | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/movies/polanski-planning-to-direct-amadeus-on-polish-stage.html | POLANSKI PLANNING TO DIRECT AMADEUS ON POLISH STAGE | By Nina Darnton Polanski Planning To Direct Amadeus On Polish Stage | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/movies/thief-with-caan-and-tuesday-weld.html | THIEF WITH CAAN AND TUESDAY WELD | By Vincent Canby | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/albany-casinos-study-finds-modest-benefits-for-economy-of-state.html | ALBANY CASINOS STUDY FINDS MODEST BENEFITS FOR ECONOMY OF STATE | By Lena Williams Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/appeals-court-lets-judges-reduce-plea-bargain-terms.html | APPEALS COURT LETS JUDGES REDUCE PLEABARGAIN TERMS | By Richard J Meislin Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/carey-signs-bill-to-cut-delay-before-marriage.html | Carey Signs Bill to Cut Delay Before Marriage | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/federal-approval-expected-for-grant-to-portman-hotel.html | FEDERAL APPROVAL EXPECTED FOR GRANT TO PORTMAN HOTEL | By Clyde Haberman | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/in-an-abortion-clinic-ambivalence-guilt-and-relief.html | IN AN ABORTION CLINIC AMBIVALENCE GUILT AND RELIEF | By Leslie Bennetts | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/koch-seeks-law-for-roundups-to-aid-the-homeless.html | KOCH SEEKS LAW FOR ROUNDUPS TO AID THE HOMELESS | By Molly Ivins | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/new-york-regents-vote-a-plan-for-accrediting-medical-study-abroad.html | NEW YORK REGENTS VOTE A PLAN FOR ACCREDITING MEDICAL STUDY ABROAD | By Dena Kleiman Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/notes-on-people-coming-attractions.html | Notes On People Coming Attractions | By Albin Krebs and Robert Thomas | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/notes-on-people-democrats-celebrate-a-1980-kennedy-victory.html | Notes On People Democrats Celebrate a 1980 Kennedy Victory | By Albin Krebs and Robert Thomas | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/notes-on-people-is-it-living-at-the-office-or-working-at-home.html | Notes On People Is It Living at the Office or Working at Home | By Albin Krebs and Robert Thomas | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/notes-on-people-re-creation-and-recreation-in-santa-fe.html | Notes On People Recreation and Recreation in Santa Fe | By Albin Krebs and Robert Thomas | TX 658289 | 1981-03-31 |

| | | | | |
|---|---|---|---|---|
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/paper-s-adviser-faces-order-on-drug-article.html | PAPERS ADVISER FACES ORDER ON DRUG ARTICLE | By Donald Janson Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/queens-man-discounted-as-suspect-in-atlanta-deaths.html | QUEENS MAN DISCOUNTED AS SUSPECT IN ATLANTA DEATHS | By Robert D McFadden | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/rep-florio-becomes-20th-entry-in-contest-for-governor-of-jersey.html | REP FLORIO BECOMES 20TH ENTRY IN CONTEST FOR GOVERNOR OF JERSEY | By Irvin Molotsky Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/should-the-mayor-pay-the-25.html | SHOULD THE MAYOR PAY THE 25 | By Edward A Gargan | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/state-s-attempt-to-convert-hospital-near-utica-fought.html | STATES ATTEMPT TO CONVERT HOSPITAL NEAR UTICA FOUGHT | By Glenn Fowler Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/the-region-100-protest-against-li-pinball-arcade.html | THE REGION 100 Protest Against LI Pinball Arcade | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/truth-in-testing-to-be-nationwide.html | TRUTH IN TESTING TO BE NATIONWIDE | By Edward B Fiske | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/nyregion/volunteers-help-city-to-prune-its-trees.html | VOLUNTEERS HELP CITY TO PRUNE ITS TREES | By Laurie Johnston | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/dr-charles-davis-62-chairman-of-afro-american-studies-at-yale.html | Dr Charles Davis 62 Chairman Of AfroAmerican Studies at Yale | Special to the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/dr-leslie-farber-68-leading-theoretician-of-psychiatric-school.html | DR LESLIE FARBER 68 LEADING THEORETICIAN OF PSYCHIATRIC SCHOOL | By Alfred E Clark | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/george-lewis-warren-90-is-dead-us-counselor-on-refugee-affairs.html | GEORGE LEWIS WARREN 90 IS DEAD US COUNSELOR ON REFUGEE AFFAIRS | Special to the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/obituaries/maurice-holland-89-ex-engineer-founded-institute-for-research.html | MAURICE HOLLAND 89 EXENGINEER FOUNDED INSTITUTE FOR RESEARCH | By Walter H Waggoner | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/opinion/foreign-affairs-keeping-us-honest.html | FOREIGN AFFAIRS Keeping Us Honest | By Flora Lewis | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/brown-dismissed-as-hawks-coach.html | Brown Dismissed As Hawks Coach | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/elliott-is-given-final-tributes.html | Elliott Is Given Final Tributes | By Ira Berkow Special To the New York Times | TX 658289 | 1981-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/lafleur-is-out-of-hospital-after-tuesday-car-crash.html | Lafleur Is Out of Hospital After Tuesday Car Crash | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/leonard-is-taking-syracuse-by-storm.html | Leonard is Taking Syracuse by Storm | By Michael Katz Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/minnesota-wins-and-gains-final-in-ncaa-hockey.html | Minnesota Wins and Gains Final in NCAA Hockey | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/miss-navratilova-miss-jaeger-gain.html | MISS NAVRATILOVA MISS JAEGER GAIN | By Neil Amdur | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/pat-bradley-posts-a-par-71-to-take-shot-lead-in-golf.html | Pat Bradley Posts a Par 71 To Take Shot Lead in Golf | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/red-smith-a-luncheon-at-the-reagans-house-luncheon-at-reagans.html | RED SMITHA Luncheon at the Reagans HouseLuncheon At Reagans | By Sports of the Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/richardson-in-his-first-season-at-tulsa-wins-nit.html | RICHARDSON IN HIS FIRST SEASON AT TULSA WINS NIT | By Gerald Eskenazi | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/rutgers-player-had-brain-hemorrhage.html | Rutgers Player Had Brain Hemorrhage | By Alfonso A Narvaez Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/soviet-wrestlers-win.html | Soviet Wrestlers Win | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/watson-has-lead-with-66.html | Watson Has Lead With 66 | By John Radosta Special to the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/sports/wilson-earns-a-job-in-left-field-for-mets.html | WILSON EARNS A JOB IN LEFT FIELD FOR METS | By Jane Gross Special to the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/style/italian-accent-at-southern-party.html | ITALIAN ACCENT AT SOUTHERN PARTY | By Enid Nemy | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/style/luxury-furs-casually-worn.html | LUXURY FURS CASUALLY WORN | By Bernadine Morris Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/style/the-evening-hours.html | THE EVENING HOURS | RON ALEXANDER | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/theater/broadway-mccowen-returning-in-may-with-st-mark-s-gospel.html | Broadway McCowen returning in May with St Marks Gospel | By Carol Lawson | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/theater/burton-illness-leaves-future-of-camelot-tour-in-jeopardy.html | BURTON ILLNESS LEAVES FUTURE OF CAMELOT TOUR IN JEOPARDY | By Aljean Harmetz Special To the New York Times | TX 658289 | 1981-03-31 |

| | | | | |
|---|---|---|---|---|
| 1981-03-27 | https://www.nytimes.com/1981/03/27/theater/french-do-barnum-in-round-at-cirque.html | FRENCH DO BARNUM IN ROUND AT CIRQUE | By Frank J Prial French do Barnum In Round At Cirque | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/theater/pop-jazz-a-matched-pair-but-individuals.html | Pop Jazz A MATCHED PAIR BUT INDIVIDUALS | By Jennifer Dunning | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/theater/stage-glenda-jackson-and-jessica-tandy-in-rose.html | STAGE GLENDA JACKSON AND JESSICA TANDY IN ROSE | By Frank Rich | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/4-election-studies-focus-on-presidency.html | 4 ELECTION STUDIES FOCUS ON PRESIDENCY | By Adam Clymer Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/amnesia-victim-reunited-with-family.html | AMNESIA VICTIM REUNITED WITH FAMILY | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/around-the-nation-2-louisiana-killers-lose-bids-to-delay-executions.html | AROUND THE NATION 2 Louisiana Killers Lose Bids to Delay Executions | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/around-the-nation-suspect-reported-in-indiana-at-time-of-jordan-shooting.html | AROUND THE NATION Suspect Reported in Indiana At Time of Jordan Shooting | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/black-woman-among-4-named-to-smith-s-staff.html | Black Woman Among 4 Named to Smiths Staff | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/blood-pressure-pills-recalled.html | BloodPressure Pills Recalled | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/boston-facing-fiscal-crisis-may-force-schools-to-close.html | BOSTON FACING FISCAL CRISIS MAY FORCE SCHOOLS TO CLOSE | By Michael Knight Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/carol-burnett-given-1.6-million-in-suit-against-national-enquirer.html | CAROL BURNETT GIVEN 16 MILLION IN SUIT AGAINST NATIONAL ENQUIRER | By Robert Lindsey Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/coast-show-recalls-nisei-valor-in-war.html | COAST SHOW RECALLS NISEI VALOR IN WAR | By Wallace Turner Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/double-edge-challenge-to-press-freedom-news-analysis.html | DOUBLEEDGE CHALLENGE TO PRESS FREEDOM News Analysis | By Jonathan Friendly | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/ex-hostages-earnings-become-surprise-election-agency-issue.html | EXHOSTAGES EARNINGS BECOME SURPRISE ELECTIONAGENCY ISSUE | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/feminist-groups-attack-reagan-budget-cutbacks.html | FEMINIST GROUPS ATTACK REAGAN BUDGET CUTBACKS | By Bernard Weinraub Special To the New York Times | TX 658289 | 1981-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/further-details-sought-on-heart-implant-plan.html | Further Details Sought On Heart Implant Plan | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/georgians-who-were-close-aides-to-carter-loath-to-leave-the-capital-s-cene.html | GEORGIANS WHO WERE CLOSE AIDES TO CARTER LOATH TO LEAVE THE CAPITAL S CENE | By Lynn Rosellini Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/haig-says-furor-over-bush-s-role-should-now-end.html | HAIG SAYS FUROR OVER BUSHS ROLE SHOULD NOW END | By Bernard Gwertzman Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/lear-assails-religious-new-right-as-a-threat-to-spirit-of-liberty.html | LEAR ASSAILS RELIGIOUS NEW RIGHT AS A THREAT TO SPIRIT OF LIBERTY | Special to the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/lobbyist-facing-inquiry-over-her-sexual-affairs.html | Lobbyist Facing Inquiry Over Her Sexual Affairs | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/man-in-the-news-leader-in-record-spending-cut.html | MAN IN THE NEWS LEADER IN RECORD SPENDING CUT | By Martin Tolchin Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/reagan-easily-wins-house-vote-on-plan-to-skip-dairy-price-adjustment.html | REAGAN EASILY WINS HOUSE VOTE ON PLAN TO SKIP DAIRY PRICE ADJUSTMENT | By Seth S King Special to the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/reagan-reappoints-five-to-be-inspectors-general.html | REAGAN REAPPOINTS FIVE TO BE INSPECTORS GENERAL | By Francis X Clines Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/us/safety-and-health-director-orders-purging-of-booklet-he-calls-unfair.html | SAFETY AND HEALTH DIRECTOR ORDERS PURGING OF BOOKLET HE CALLS UNFAIR | Special to the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/2-rumanian-leaders-lose-posts-in-cabinet-as-the-economy-lags.html | 2 RUMANIAN LEADERS LOSE POSTS IN CABINET AS THE ECONOMY LAGS | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/arms-buildup-allies-hesitant-news-analysis.html | ARMS BUILDUP ALLIES HESITANT News Analysis | By Richard Halloran Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/around-the-world-court-in-barbados-puts-off-decision-on-biggs-for-a-day.html | AROUND THE WORLD Court in Barbados Puts Off Decision on Biggs for a Day | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/around-the-world-salvadoran-rebels-reported-in-new-clashes-with-army.html | AROUND THE WORLD Salvadoran Rebels Reported In New Clashes With Army | AP | TX 658289 | 1981-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/around-the-world-three-injured-in-honduras-as-assembly-is-bombed.html | AROUND THE WORLD Three Injured in Honduras As Assembly Is Bombed | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/black-legislators-urge-dismissal-of-mrs-kirkpatrick.html | BLACK LEGISLATORS URGE DISMISSAL OF MRS KIRKPATRICK | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/british-spy-case-figure-absolved-in-a-statement-by-mrs-thatcher.html | BRITISH SPY CASE FIGURE ABSOLVED IN A STATEMENT BY MRS THATCHER | Special to the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/excerpts-from-haig-testimony-before-senate-panel.html | EXCERPTS FROM HAIG TESTIMONY BEFORE SENATE PANEL | Special to the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/hijacker-seizes-armored-truck-in-montreal-and-gets-2.4-million.html | Hijacker Seizes Armored Truck In Montreal and Gets 24 Million | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/labor-party-rebels-officially-from-social-democratic-party-in-britain.html | LABOR PARTY REBELS OFFICIALLY FROM SOCIAL DEMOCRATIC PARTY IN BRITAIN | By William Borders Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/lebanon-to-send-more-troops-to-areas-near-israel.html | LEBANON TO SEND MORE TROOPS TO AREAS NEAR ISRAEL | Special to the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/polish-union-stages-nationwide-strikes.html | POLISH UNION STAGES NATIONWIDE STRIKES | By John Darnton | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/south-african-coloreds-are-breaching-the-color-bar.html | SOUTH AFRICAN COLOREDS ARE BREACHING THE COLOR BAR | By Joseph Lelyveld Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/statement-on-poland.html | STATEMENT ON POLAND | Special to the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/subways-abroad-bargains-are-rare.html | SUBWAYS ABROAD BARGAINS ARE RARE | By Frank J Prial Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/turks-imprison-former-minister-who-spoke-up-on-kurds-behalf.html | TURKS IMPRISON FORMER MINISTER WHO SPOKE UP ON KURDS BEHALF | By Marvine Howe Special To the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/us-ready-to-let-seoul-buy-36-f-16-jetfighters.html | US Ready to Let Seoul Buy 36 F16 Jetfighters | AP | TX 658289 | 1981-03-31 |
| 1981-03-27 | https://www.nytimes.com/1981/03/27/world/us-warns-russians-and-poles-on-force-against-the-unions.html | US WARNS RUSSIANS AND POLES ON FORCE AGAINST THE UNIONS | Special to the New York Times | TX 658289 | 1981-03-31 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/dance-daniel-mcclusker.html | DANCE DANIEL McCLUSKER | By Jack Anderson | TX 664383 | 1981-04-06 |

| | | | | |
|---|---|---|---|---|
| 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/dance-soul-s-dark-side.html | DANCE SOULS DARK SIDE | By Jennifer Dunning | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/jazz-basie-miss-vaughn-at-carnegie.html | JAZZ BASIE MISS VAUGHN AT CARNEGIE | By John S Wilson | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/pop-prince-a-renegade.html | POP PRINCE A RENEGADE | By Stephen Holden | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/arts/school-rejects-a-free-oldenburg.html | SCHOOL REJECTS A FREE OLDENBURG | By Richard L Madden Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/account-deficit-of-bonn-drops.html | Account Deficit Of Bonn Drops | Special to the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/at-t-entry-opposed-in-unregulated-business.html | ATT ENTRY OPPOSED IN UNREGULATED BUSINESS | By Ernest Holsendolph Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/chrysler-rationing-deliveries-of-cars.html | CHRYSLER RATIONING DELIVERIES OF CARS | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/company-news-conoco-to-close-minnesota-refinery.html | Company News Conoco to Close Minnesota Refinery | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/company-news-ftc-cites-g-w-in-coffin-inquiry.html | Company News FTC Cites GW  In Coffin Inquiry | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/company-news-mercury-price-cuts.html | Company News Mercury Price Cuts | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/company-news-us-helping-troubled-prudential-lines-skouras-gets-2.6-million.html | Company News US Helping Troubled Prudential Lines Skouras Gets 26 Million | By Eric Pace | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/dow-slides-10.98-points-to-994.78.html | DOW SLIDES 1098 POINTS TO 99478 | By Kenneth B Noble | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/economic-index-off-a-3d-month.html | ECONOMIC INDEX OFF A 3D MONTH | By Robert D Hershey Jr Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/eec-to-cut-steel-subsidies.html | EEC to Cut Steel Subsidies | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/egypt-planning-vast-desert-hydroelectric-project.html | EGYPT PLANNING VAST DESERT HYDROELECTRIC PROJECT | Special to the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/friedman-leaving-sec-on-june-5.html | Friedman Leaving SEC on June 5 | Special to the New York Times | TX 664383 | 1981-04-06 |

| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/goodyear-idea-freight-hauling-blimp.html | GOODYEAR IDEA FREIGHTHAULING BLIMP | Special to the New York Times | TX 664383 | 1981-04-06 |
|---|---|---|---|---|---|
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/imf-to-get-4.9-billion-a-year-from-the-saudis.html | IMF TO GET 49 BILLION A YEAR FROM THE SAUDIS | By Clyde H Farnsworth Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/money-supply-off-1.5-billion.html | MONEY SUPPLY OFF 15 BILLION | By Michael Quint | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/pan-am-loses-bid-for-baggage-curb.html | Pan Am Loses Bid For Baggage Curb | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/patents-focusing-circuit-improves-bodyexamining-devices.html | PatentsFocusing Circuit Improves BodyExamining Devices | By Stacy V Jones | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/patents-portable-inexpensive-video-phone.html | PatentsPortable Inexpensive Video Phone | By Stacy V Jones | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/patents-postage-meter-controlled-by-a-coded-bank-check.html | PatentsPostage Meter Controlled By a Coded Bank Check | By Stacy V Jones | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/patents-usowned-inventions-available-for-licensing.html | PatentsUSOwned Inventions Available for Licensing | By Stacy V Jones | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/patents-way-devised-to-produce-interferon-in-vertebrates.html | PatentsWay Devised to Produce Interferon in Vertebrates | By Stacy V Jones | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/prime-up-to-17-1-2-at-security-pacific.html | Prime Up to 17 12 At Security Pacific | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/replacement-sought-for-jeep.html | Replacement Sought for Jeep | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/simplicity-pattern-co-rejects-2-merger-offers.html | SIMPLICITY PATTERN CO REJECTS 2 MERGER OFFERS | By Alexander R Hammer | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/superior-oil-peru-pact.html | Superior OilPeru Pact | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/trade-deficit-narrower-oil-and-car-imports-drop.html | TRADE DEFICIT NARROWER OIL AND CAR IMPORTS DROP | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/trustee-is-named-for-opm-leasing.html | TRUSTEE IS NAMED FOR OPM LEASING | By Leslie Wayne | TX 664383 | 1981-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/us-company-in-big-venezuela-oil-accord.html | US COMPANY IN BIG VENEZUELA OIL ACCORD | Special to the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/us-judge-dismisses-suit-on-japan-tv-s.html | US Judge Dismisses Suit on Japan TVs | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/why-ford-seeks-imports-curb.html | WHY FORD SEEKS IMPORTS CURB | By John Holusha Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/business/your-money-claiming-a-pet-as-a-deduction.html | Your Money Claiming a Pet As a Deduction | By Elizabeth M Fowler | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/movies/why-shouldn-t-california-have-a-cannes-festival.html | WHY SHOULDNT CALIFORNIA HAVE A CANNES FESTIVAL | By Aljean Harmetz Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/21-show-horses-killed-in-a-fire-in-westchester.html | 21 Show Horses Killed In a Fire in Westchester | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/4th-suspect-is-arrested-in-jailbreak.html | 4TH SUSPECT IS ARRESTED IN JAILBREAK | Special to the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/bridge-becker-team-and-the-aces-survive-in-tough-semifinals.html | Bridge Becker Team and the Aces Survive in Tough Semifinals | By Alan Truscott Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/cabrini-to-close-hospital-serving-uptown-section.html | CABRINI TO CLOSE HOSPITAL SERVING UPTOWN SECTION | By Ronald Sullivan | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/copter-hijacking-suspect-given-alibis.html | COPTER HIJACKING SUSPECT GIVEN ALIBIS | By Arnold H Lubasch | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/evangeline-gouletas-she-enjoys-her-business-and-her-privacy.html | EVANGELINE GOULETAS SHE ENJOYS HER BUSINESS AND HER PRIVACY | By John Duka Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/furor-over-nominee-news-analysis.html | FUROR OVER NOMINEE News Analysis | BY E J Dionne Jr Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/jury-selected-for-margiotta-extortion-trial.html | JURY SELECTED FOR MARGIOTTA EXTORTION TRIAL | By Frank Lynn Special To the New York Times | TX 664383 | |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/koch-will-pay-the-25.html | KOCH WILL PAY THE 25 | By Clyde Haberman | TX 664383 | 1981-04-06 |

| | | | | |
|---|---|---|---|---|
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/mental-patients-right-to-refuse-medication-is-contested-in-jersey.html | MENTAL PATIENTS RIGHT TO REFUSE MEDICATION IS CONTESTED IN JERSEY | By Angel Castillo | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/mock-holdup-is-staged-in-bronx-to-train-police-anti-robbery-unit.html | MOCK HOLDUP IS STAGED IN BRONX TO TRAIN POLICE ANTI ROBBERY UNIT | By Leonard Buder | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/notes-on-people-a-song-of-survival-for-the-performing-arts.html | NOTES ON PEOPLE A Song of Survival for the Performing Arts | By Albin Krebs and Robert Mcg Thomas | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/notes-on-people-florence-in-the-spring.html | NOTES ON PEOPLE Florence in the Spring | By Albin Krebs and Robert Mcg Thomas | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/notes-on-people-mideast-first-ladies-honored-for-compassion.html | NOTES ON PEOPLE Mideast First Ladies Honored for Compassion | By Albin Krebs and Robert Mcg Thomas | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/oldenburg-s-monumental-sculptures-an-appraisal.html | OLDENBURGS MONUMENTAL SCULPTURES An Appraisal | By Vivien Raynor | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/swivel-end-bus-wins-praise-of-jersey-riders.html | SWIVELEND BUS WINS PRAISE OF JERSEY RIDERS | By Alfonso A Narvaez Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/nyregion/synagogue-acts-to-help-jews-to-renew-their-faith.html | SYNAGOGUE ACTS TO HELP JEWS TO RENEW THEIR FAITH | By Kenneth A Briggs | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/obituaries/mao-dun-85-a-writer-who-was-a-minister-of-culture-in-china.html | Mao Dun 85 a Writer Who Was a Minister Of Culture in China | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/a-charter-for-prison-reform.html | A CHARTER FOR PRISON REFORM | By Julie E Lewin | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/nagasaki-aug-9-1945.html | NAGASAKI AUG 9 1945 | By Michaito Ichimaru | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/norristown-pa-1981-the-plowshares-8.html | NORRISTOWN PA 1981 THE PLOWSHARES 8 | By Robert Jay Lifton | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/observer-el-bushador.html | OBSERVER EL BUSHADOR | By Russell Baker | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/opinion/plainfield-nh-1981-against-the-arms-race.html | PLAINFIELD NH 1981 AGAINST THE ARMS RACE | By Mary Ellen Donovan | TX 664383 | 1981-04-06 |

| | | | | |
|---|---|---|---|---|
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/3-top-yachts-suspected-of-handicap-irregularities.html | 3 TOP YACHTS SUSPECTED OF HANDICAP IRREGULARITIES | By Joanne A Fishman | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/a-balanced-final-4-except-for-smapson.html | A BALANCED FINAL 4 EXCEPT FOR SMAPSON | By Malcolm Moran Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/a-balanced-final-four-except-for-sampson.html | A BALANCED FINAL FOUR EXCEPT FOR SAMPSON | BY Gordon S White Jr Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/arrows-reach-misl-final.html | Arrows Reach MISL Final | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/by-sports-of-the-times-among-the-final-four-it-s-academic.html | By Sports of The Times Among the Final Four Its Academic | DAVE ANDERSON | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/gilbert-with-66-135-leads-heritage-by-2-shots.html | Gilbert With 66135 Leads Heritage by 2 Shots | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/kingman-pact-extended-through-1985.html | Kingman Pact Extended Through 1985 | Special to the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/louisiana-tech-tennessee-win.html | LOUISIANA TECH TENNESSEE WIN | Special to the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/lundquist-captures-breast-stroke-final.html | LUNDQUIST CAPTURES BREASTSTROKE FINAL | By Frank Litsky Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/misses-hanika-and-bunge-gain.html | MISSES HANIKA AND BUNGE GAIN | By Neil Amdur | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/nelson-makes-pitch-with-poise.html | NELSON MAKES PITCH WITH POISE | By Murray Chass Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/strawberry-patient-on-his-road-to-mets.html | STRAWBERRY PATIENT ON HIS ROAD TO METS | By Jane Gross Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/wisconsin-gains-final-in-hockey.html | Wisconsin Gains Final in Hockey | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/sports/xaverian-mount-vernon-in-state-basketball-final.html | Xaverian Mount Vernon In State Basketball Final | By Michael Strauss Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/style/a-broad-look-at-life-as-a-jew.html | A BROAD LOOK AT LIFE AS A JEW | By Nadine Brozan | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/style/armani-s-message-is-pants.html | ARMANIS MESSAGE IS PANTS | By Bernadine Morris Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/style/consumer-saturday-elderly-given-help-on-repairs.html | CONSUMER SATURDAY ELDERLY GIVEN HELP ON REPAIRS | By Fred Ferretti | TX 664383 | 1981-04-06 |

| | | | | |
|---|---|---|---|---|
| 1981-03-28 | https://www.nytimes.com/1981/03/28/style/de-gustibus-when-s-a-bagel-not-a-bagel.html | DE GUSTIBUS WHENS A BAGEL NOT A BAGEL | By Mimi Sheraton | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/theater/richard-burton-ill-leaves-camelot.html | RICHARD BURTON ILL LEAVES CAMELOT | Special to the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/theater/theater-darkness-at-noon-revived-at-the-quaigh.html | THEATER DARKNESS AT NOON REVIVED AT THE QUAIGH | By Richard F Shepard | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/theater/theater-tragicomic-father-dreams.html | THEATER TRAGICOMIC FATHER DREAMS | By Mel Gussow | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/10-are-dead-and-14-injured-in-florida-collapse.html | 10 ARE DEAD AND 14 INJURED IN FLORIDA COLLAPSE | By Paul Montgomery Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/2-justice-dept-nominees-defend-us-anticrime-plan.html | 2 JUSTICE DEPT NOMINEES DEFEND US ANTICRIME PLAN | By Robert Pear Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/6-are-indicted-in-disappearance-of-a-chicago-area-businessman.html | 6 Are Indicted in Disappearance Of a Chicago Area Businessman | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/around-the-nation-064771.html | AROUND THE NATION | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/around-the-nation-indictments-of-26-inmates-lead-to-maryland-inquiry.html | AROUND THE NATION Indictments of 26 Inmates Lead to Maryland Inquiry | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/around-the-nation-reagan-aides-reach-pact-in-police-fire-bias-dispute.html | AROUND THE NATION Reagan Aides Reach Pact In PoliceFire Bias Dispute | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/article-064786-no-title.html | Article 064786  No Title | By Martin Tolchin Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/congressmen-visit-3-mile-island-on-anniversary-eve.html | CONGRESSMEN VISIT 3 MILE ISLAND ON ANNIVERSARY EVE | By Ben A Franklin Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/excerpts-from-senate-budget-debate.html | EXCERPTS FROM SENATE BUDGET DEBATE | Special to the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/fund-for-white-house-is-raised-to-822641.html | Fund for White House Is Raised to 822641 | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/gop-is-urged-to-work-harder-to-build-up-party-at-local-level.html | GOP IS URGED TO WORK HARDER TO BUILD UP PARTY AT LOCAL LEVEL | By Adam Clymer Special To the New York Times | TX 664383 | 1981-04-06 |

| | | | | |
|---|---|---|---|---|
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/guessing-game-at-us-embassy-winners-get-visas.html | GUESSING GAME AT US EMBASSY WINNERS GET VISAS | By John M Crewdson Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/helms-says-senate-may-consider-some-social-measures-this-year.html | HELMS SAYS SENATE MAY CONSIDER SOME SOCIAL MEASURES THIS YEAR | Special to the New York Times uf814 | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/leak-at-weapons-plant-frees-radioactive-gases.html | Leak at Weapons Plant Frees Radioactive Gases | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/long-philadelphia-transit-strike-predicted-as-negotiations-falter.html | Long Philadelphia Transit Strike Predicted as Negotiations Falter | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/moody-s-suspends-bond-ratings-for-boston.html | MOODYS SUSPENDS BOND RATINGS FOR BOSTON | By Michael Knight Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/mount-st-helens-termed-quiet.html | Mount St Helens Termed Quiet | Special to the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/pennsylvania-town-lives-with-fire-that-won-t-stop.html | PENNSYLVANIA TOWN LIVES WITH FIRE THAT WONT STOP | By William Robbins | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/penthouse-libel-judgment-cut.html | Penthouse Libel Judgment Cut | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/police-ousted-in-opossum-case.html | Police Ousted in Opossum Case | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/rail-agency-shake-up-urged-over-possibility-of-safety-plan-abuse.html | RAIL AGENCY SHAKEUP URGED OVER POSSIBILITY OF SAFETY PLAN ABUSE | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/reagan-and-ex-players-share-baseball-stories.html | Reagan and ExPlayers Share Baseball Stories | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/reagan-s-mixed-signs-news-analysis.html | REAGANS MIXED SIGNS News Analysis | By Hedrick Smith Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/safety-agency-to-review-standards-on-cotton-dust.html | SAFETY AGENCY TO REVIEW STANDARDS ON COTTON DUST | By Philip Shabecoff Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/saturday-news-qiuz.html | SATURDAY NEWS QIUZ | By Linda Amstar | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/us/space-shuttle-completes-last-major-scheduled-test.html | SPACE SHUTTLE COMPLETES LAST MAJOR SCHEDULED TEST | By John Noble Wilford | TX 664383 | 1981-04-06 |

| | | | | |
|---|---|---|---|---|
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/aide-terms-haig-wounded-lion-over-bush-s-role.html | AIDE TERMS HAIG WOUNDED LION OVER BUSHS ROLE | By Bernard Gwertzman Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/allies-said-to-agree-with-us-on-poland.html | ALLIES SAID TO AGREE WITH US ON POLAND | By Richard Halloran Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/an-american-protests-on-a-whaler-in-japan.html | An American Protests On a Whaler in Japan | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/arming-the-afghans-us-would-face-big-obstacles-military-analysis.html | ARMING THE AFGHANS US WOULD FACE BIG OBSTACLES Military Analysis | By Drew Middleton | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/around-the-world-honduran-plane-is-hijacked-and-lands-in-managua.html | AROUND THE WORLD Honduran Plane Is Hijacked And Lands in Managua | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/around-the-world-nigerian-official-optimistic-after-discussion-with-haig.html | AROUND THE WORLD Nigerian Official Optimistic After Discussion With Haig | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/around-the-world-us-may-help-pakistan-in-training-of-its-army.html | AROUND THE WORLD US May Help Pakistan In Training of Its Army | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/barbados-will-detain-train-robbery-figure-till-legal-fight-is-over.html | BARBADOS WILL DETAIN TRAIN ROBBERY FIGURE TILL LEGAL FIGHT IS OVER | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/inquiry-ordered-in-british-spy-case.html | INQUIRY ORDERED IN BRITISH SPY CASE | AP | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/millions-in-poland-go-on-4-hour-strike-to-protest-violence.html | MILLIONS IN POLAND GO ON 4HOUR STRIKE TO PROTEST VIOLENCE | By John Darnton Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/peking-seems-reassured-on-us-ties.html | PEKING SEEMS REASSURED ON US TIES | By James P Sterba Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/schmidt-s-popularity-slips-for-first-time-as-chancellor.html | SCHMIDTS POPULARITY SLIPS FOR FIRST TIME AS CHANCELLOR | By John Vinocur Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/soviet-s-impatience-with-poland-grows.html | SOVIETS IMPATIENCE WITH POLAND GROWS | By Anthony Austin Special To the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/under-gaza-s-calm-surface-death-drugs-intrigue.html | UNDER GAZAS CALM SURFACE DEATH DRUGS INTRIGUE | By David K Shipler Special To the New York Times | TX 664383 | 1981-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/walesa-a-calm-leader-in-a-dangerous-conflict.html | WALESA A CALM LEADER IN A DANGEROUS CONFLICT | Special to the New York Times | TX 664383 | 1981-04-06 |
| 1981-03-28 | https://www.nytimes.com/1981/03/28/world/zimbabwe-reports-getting-offers-of-1.5-billion-at-aid-conference.html | Zimbabwe Reports Getting Offers Of 15 Billion at Aid Conference | AP | TX 664383 | 1981-04-06 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/a-dancer-reflects-on-cunningham-style.html | A DANCER REFLECTS ON CUNNINGHAM STYLE | By Jill Silverman | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/a-question-of-a-school-and-rye-development-061108.html | A Question of a School And Rye Development | By Laurence G Cole | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/art-an-exhibition-of-quality-and-harmony-in-hastings.html | ARTAN EXHIBITION OF QUALITY AND HARMONY IN HASTINGS | By John Caldwell | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/con-eds-assistance-to-west-farms-substation-061198.html | Con Eds Assistance To West Farms Substation | By Laurence V Kleinman | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/dining-out-the-frog-prince-takes-new-form.html | DINING OUTTHE FROG PRINCE TAKES NEW FORM | By M H Reed | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/gardening-willows-the-early-spring-blooms.html | GardeningWILLOWS THE EARLY SPRING BLOOMS | By Carl Totemeier | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/learning-role-of-ombudsman-students-tackle-bureaucracy.html | LEARNING ROLE OF OMBUDSMAN STUDENTS TACKLE BUREAUCRACY | By J B OMahoney | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/libraries-struggle-for-funds.html | LIBRARIES STRUGGLE FOR FUNDS | By Gary Kriss | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/solving-the-problem-of-juvenile-corrections-061107.html | Solving the Problem Of Juvenile Corrections | By Frank Silverstein | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/the-careful-shopper-springtime-skiing-and-tennis-goods.html | THE CAREFUL SHOPPERSpringtime Skiing And Tennis Goods | By Jeanne Clare Feron | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/westchester-opinion-in-dualcareer-family-a-fathers-work-is-never.html | WESTCHESTER OPINIONIN DUALCAREER FAMILY A FATHERS WORK IS NEVER DONE | By Elliott J Rosen | TX 658294 | 1981-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/westchester-opinion-mailman-of-the-2cent-postcard-era.html | WESTCHESTER OPINIONMAILMAN OF THE 2CENT POSTCARD ERA | By Betty Russell | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/archives/westchester-opinion-the-reason-legal-services-must-be-saved.html | WESTCHESTER OPINIONTHE REASON LEGAL SERVICES MUST BE SAVED | By Virginia Knaplund | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/antiques-tracing-the-art-of-chinese-potters.html | ANTIQUES TRACING THE ART OF CHINESE POTTERS | By Rita Reif | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/art-view-david-a-talented-fanatic.html | Art View DAVID A TALENTED FANATIC | By Hilton Kramer | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/avant-garde-frederic-rzewski.html | AVANTGARDE FREDERIC RZEWSKI | By Bernard Holland | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/bridge-calling-a-bluff.html | Bridge CALLING A BLUFF | By Alan Truscott | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/camera-different-ways-to-depict-motion-in-still-pictures.html | CameraDIFFERENT WAYS TO DEPICT MOTION IN STILL PICTURES | By Allen Rokach and Anne Millman | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/chamber-beaux-arts.html | CHAMBER BEAUX ARTS | By Bernard Holland | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/chamber-orchestras.html | CHAMBER ORCHESTRAS | By Peter G Davis | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/chess-an-improved-rubinstein.html | Chess AN IMPROVED RUBINSTEIN | By Robert Byrne | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/city-opera-falstaff-in-caldwell-production.html | CITY OPERA FALSTAFF IN CALDWELL PRODUCTION | By John Rockwell | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/critics-choice-jazz.html | CRITICS CHOICE JAZZ | By John S Wilson | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/dance-view-a-small-look-that-appeals.html | Dance View A SMALL LOOK THAT APPEALS | By Anna Kisselgoff | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/er-numismatics-early-sellout-predicted.html | ERNumismaticsEARLY SELLOUT PREDICTED | By Ed Reiter | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/hes-kept-pace-with-americas-mores-almost.html | HES KEPT PACE WITH AMERICAS MORES ALMOST | By Diane Wagner | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/life-as-ellington-s-son-was-mostly-mood-indigo.html | LIFE AS ELLINGTONS SON WAS MOSTLY MOOD INDIGO | By Michiko Kakutani | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/ligeti-and-stockhausen-have-premieres-of-operas.html | LIGETI AND STOCKHAUSEN HAVE PREMIRES OF OPERAS | By John Rockwell Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/music-debuts-in-review-francis-perry-performs-guitar-and-lute-program.html | Music Debuts in Review Francis Perry Performs Guitar and Lute Program | By Allen Hughes | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/music-debuts-in-review-musical-offering-plays-diverse-baroque-pieces.html | MusicDebuts in Review Musical Offering Plays Diverse Baroque Pieces | By Edward Rothstein | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/music-debuts-in-review-nadine-asin-flutist-in-water-spirit-bill.html | MusicDebuts in Review Nadine Asin Flutist In WaterSpirit Bill | By Edward Rothstein | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/music-debuts-in-review-peter-oundjian-prize-winning-violinist.html | MusicDebuts in Review Peter Oundjian PrizeWinning Violinist | By Edward Rothstein | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/music-debuts-in-review-rosewood-quintet-plays-kupferman-s-infinities.html | MusicDebuts in Review Rosewood Quintet Plays Kupfermans Infinities | By Bernard Holland | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/music-view-when-composer-and-conductor-are-one.html | Music View WHEN COMPOSER AND CONDUCTOR ARE ONE | By Donal Henahan | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/recordings-chamber-orchestras.html | Recordings CHAMBER ORCHESTRAS | By Peter G Davis | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/red-grooms-reshapes-his-loony-world.html | RED GROOMS RESHAPES HIS LOONY WORLD | By Grace Glueck | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/shura-cherkassky-makes-fervent-personality-his-style.html | SHURA CHERKASSKY MAKES FERVENT PERSONALITY HIS STYLE | By Edward Rothstein | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/sound-testing-a-fad-the-water-cure-for-disks.html | Sound TESTING A FAD THE WATER CURE FOR DISKS | By Hans Fantel | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/stamps-will-this-sale-of-rarities-break-all-records.html | StampsWILL THIS SALE OF RARITIES BREAK ALL RECORDS | By Samuel A Tower | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/television-week-061018.html | Television Week | By Eleanor Blau | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/testing-a-fad-the-water-cure-for-disks.html | TESTING A FAD THE WATER CURE FOR DISKS | By Hans Fantel | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/the-washington-opera-announces-1981-82-season.html | The Washington Opera Announces 198182 Season | Special to the New York Times | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/truely-popular-releases.html | TRUELY POPULAR RELEASES | By John Rockwell | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/arts/two-choreographers-at-city-center.html | TWO CHOREOGRAPHERS AT CITY CENTER | By Jennifer Dunning | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/200-us-publishers-expected-at-moscow-book-fair.html | 200 US PUBLISHERS EXPECTED AT MOSCOW BOOK FAIR | By Herbert Mitgang | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/a-long-and-happy-life.html | A LONG AND HAPPY LIFE | By Donal Henahan | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/a-second-secondary-education.html | A SECOND SECONDARY EDUCATION | By Daniel Menaker | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/an-actors-life-for-them.html | AN ACTORS LIFE FOR THEM | By Gina Mallet | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/argentine-detective-and-english-jockey.html | ARGENTINE DETECTIVE AND ENGLISH JOCKEY | By Julian Symons | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/behind-the-best-sellers-adam-smith.html | Behind the Best Sellers ADAM SMITH | By Edwin McDowell | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/crime-060811.html | Crime | By Newgate Callendar | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/editors-choice.html | Editors Choice | Delacorte PressSeymour Lawrence 1095 | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/familiar-and-otherwise.html | FAMILIAR AND OTHERWISE | By James Atlas | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/messages-from-a-divided-man.html | MESSAGES FROM A DIVIDED MAN | By Irving Howe | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/morrison-s-black-fable.html | MORRISONS BLACK FABLE | By John Irving | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/nonfiction-in-brief.html | Nonfiction in Brief | By Frances Taliaferro | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Penguin 450 | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/reading-and-writing-the-artist-as-art.html | Reading and Writing THE ARTIST AS ART | By Anatole Broyard | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/the-story-of-a-self.html | THE STORY OF A SELF | By Paul Zweig | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/the-toast-of-paris.html | THE TOAST OF PARIS | By James R Mellow | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/three-hapless-heroines.html | THREE HAPLESS HEROINES | By Annie Gottlieb | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/vidal-s-5th-century-bc.html | VIDALS 5TH CENTURY BC | By Paul Theroux | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/books/why-is-your-writing-so-violent.html | WHY IS YOUR WRITING SO VIOLENT | By Joyce Carol Oates | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/business/energy-how-hawaii-uses-the-wind-the-sun-and-the-sea.html | ENERGY HOW HAWAII USES THE WIND THE SUN AND THE SEA | By Robert Trumbull | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/business/he-sells-new-boeings.html | HE SELLS NEW BOEINGS | By Eric Pace | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/business/housing-after-50-years-the-heydey-is-over.html | HOUSING AFTER 50 YEARS THE HEYDEY IS OVER | By Karen W Arenson | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/business/how-fair-is-welfare.html | HOW FAIR IS WELFARE | By Rudolph G Penner | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/business/infltion-and-life-insurance.html | INFLTION AND LIFE INSURANCE | By Hj Maidenberg | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/business/investing-buying-the-new-issue-oil-stocks.html | INVESTING BUYING THE NEWISSUE OIL STOCKS | By Douglas Martin | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/business/march-of-the-nine-to-five-woman.html | MARCH OF THE NINETOFIVE WOMAN | By Philip Shabecoff | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/business/no-cuts-here-the-life-on-the-tab.html | NO CUTS HERE THE LIFE ON THE TAB | By William Serrin | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/business/prospects.html | PROSPECTS | By Kenneth Gilpin | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/business/regulating-the-auto.html | REGULATING THE AUTO | By Leon S Robertson | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/business/teaching-thrift-to-bureaucrats.html | TEACHING THRIFT TO BUREAUCRATS | By Robert E Kolson | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/business/they-lighted-up-the-family-farm.html | THEY LIGHTED UP THE FAMILY FARM | By Seth S King | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/a-lament-for-vietnam.html | A LAMENT FOR VIETNAM | By Doan van Toai | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/burt-reynolds-going-beyond-macho.html | BURT REYNOLDS GOING BEYOND MACHO | By Barney Cohen | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/collaring-the-correct-look-for-summer.html | COLLARING THE CORRECT LOOK FOR SUMMER | By Alan J Flusser | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/design-food-living-and-working-under-one-roof.html | Design FoodLIVING AND WORKING UNDER ONE ROOF | By George OBrien | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/on-language-safety-nets.html | On Language SAFETY NETS | By William Safire | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/sunday-observer-metamorphosis.html | Sunday Observer METAMORPHOSIS | By Russell Baker | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/magazine/wine-the-quintessential-pomerol.html | Wine THE QUINTESSENTIAL POMEROL | By Terry Robards | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/movies/critics-choice-film.html | Critics Choice FILM | By Janet Maslin | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/movies/dozens-a-woman-in-prison.html | DOZENS A WOMAN IN PRISON | By Janet Maslin | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/movies/film-view-what-the-oscars-are-overlooking.html | Film View WHAT THE OSCARS ARE OVERLOOKING | VINCENT CANBY | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/2-agencies-in-garbage-accord.html | 2 AGENCIES IN GARBAGE ACCORD | By James F Lynch | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/5-towns-school-plan-stirs-board-fight.html | 5 TOWNS SCHOOL PLAN STIRS BOARD FIGHT | By Barry Abramson | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/553-school-districts-to-vote.html | 553 SCHOOL DISTRICTS TO VOTE | By Louise Saul | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/aclu-moves-against-death-penalty.html | ACLU MOVES AGAINST DEATH PENALTY | By Charlotte Evans | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/advertising-agencies-of-state-gain-on-madison-avenue.html | ADVERTISING AGENCIES OF STATE GAIN ON MADISON AVENUE | By John S Rosenberg | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/anderson-proposes-a-supertrack-to-replace-state-s-racing-strips.html | ANDERSON PROPOSES A SUPERTRACK TO REPLACE STATES RACING STRIPS | By Lena Williams Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/antiques-arcade-yields-a-lode-of-furnishings.html | ANTIQUESARCADE YIELDS A LODE OF FURNISHINGS | By Carolyn Darrow | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/art-a-feminist-reprise-at-douglass-college.html | ART A FEMINIST REPRISE AT DOUGLASS COLLEGE | By Vivien Raynor | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/art-odd-images-mark-new-canaan-show.html | ARTODD IMAGES MARK NEW CANAAN SHOW | By John Caldwell | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/art-sampler.html | ART SAMPLER | By David L Shirey | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/art-small-sculptures-grow-into-giants.html | Art SMALL SCULPTURES GROW INTO GIANTS | By David L Shirey | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/art-transforming-the-familiar-into-the-foreign.html | ArtTRANSFORMING THE FAMILIAR INTO THE FOREIGN | By Helen A Harrison | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/bay-head-beach-rights-case-to-be-argued.html | BAY HEAD BEACHRIGHTS CASE TO BE ARGUED | By Leo H Carney | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/beach-jetty-plan-blocked.html | BEACH JETTY PLAN BLOCKED | By T Patrick Harris | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/becker-team-gets-championship-in-spring-nationals-bridge-match.html | BECKER TEAM GETS CHAMPIONSHIP IN SPRING NATIONALS BRIDGE MATCH | By Alan Truscott Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/byrne-signs-2-bills-to-help-the-elderly.html | BYRNE SIGNS 2 BILLS TO HELP THE ELDERLY | By Gertrude E Dubrovsky | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/calm-returns-to-the-silver-market.html | CALM RETURNS TO THE SILVER MARKET | By Frances Phipps | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/careful-shopper-town-and-country-clothes-for-women-at-halfprice.html | CAREFUL SHOPPERTown and Country Clothes For Women at HalfPrice | By Jeane Clare Feron | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/channel-21-stronger-bids-for-new-viewers.html | CHANNEL 21 STRONGER BIDS FOR NEW VIEWERS | By Barbara Delatiner | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/city-groups-oppose-reagan-plan-to-cut-legal-aid.html | CITY GROUPS OPPOSE REAGAN PLAN TO CUT LEGAL AID | By Angel Castillo | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/city-hall-notes-shedding-light-on-the-worries-of-the-citizenry-city-hall-notes.html | City Hall Notes SHEDDING LIGHT ON THE WORRIES OF THE CITIZENRY City Hall Notes | By Clyde Haberman | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/club-where-he-began-in-politics-is-split-over-a-2d-term-koch.html | CLUB WHERE HE BEGAN IN POLITICS IS SPLIT OVER A 2D TERM KOCH | By Maurice Carroll | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/college-changing-along-with-the-students.html | COLLEGE CHANGING ALONG WITH THE STUDENTS | By Shawn G Kennedy | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/commuters-vow-to-fight-fare-increases.html | COMMUTERS VOW TO FIGHT FARE INCREASES | By Alfonso A Narvaez | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/connecticut-guide-american-mass-in-d.html | CONNECTICUT GUIDE AMERICAN MASS IN D | By Eleanor Charles | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/connecticut-housing-drought-stimulates-interest-in-wells.html | CONNECTICUT HOUSING DROUGHT STIMULATES INTEREST IN WELLS | By Andree Brooks | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Andrea Brooks | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/couple-crusade-for-the-nonsmoker.html | COUPLE CRUSADE FOR THE NONSMOKER | By Fred Ferretti | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/day-care-center-for-italy.html | DAYCARE CENTER FOR ITALY | By Tessa Melvin | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/democrats-battle-recalls-the-old-tammany-days.html | DEMOCRATS BATTLE RECALLS THE OLD TAMMANY DAYS | By Maurice Carroll | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/details-given-on-copter-jailbreak.html | DETAILS GIVEN ON COPTER JAILBREAK | By Timothy M Phelps | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/dining-out-accent-in-montclair-is-french-but.html | DINING OUTACCENT IN MONTCLAIR IS FRENCH BUT | By Valerie Sinclair | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/dining-out-new-england-seafaring-charm.html | DINING OUT NEW ENGLAND SEAFARING CHARM | By Patricia Brooks | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/dining-out-robust-sauces-adapted-from-italy.html | Dining Out ROBUST SAUCES ADAPTED FROM ITALY | By Florence Fabricant | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/empty-shelves-key-to-library-project.html | EMPTY SHELVES KEY TO LIBRARY PROJECT | By Eleanor Charles | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/energy-commissioner-replies-to-a-reply-061282.html | Energy Commissioner Replies to a Reply | Q By Joel R Jacobson | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/family-wins-historic-shipyard.html | FAMILY WINS HISTORIC SHIPYARD | By Tracie Rozhon | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/farmers-are-off-to-good-start.html | FARMERS ARE OFF TO GOOD START | By Rfoster Winans | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/farming-connecticut-style.html | FARMING CONNECTICUT STYLE | By Patricia Hubbell | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/follow-up-on-the-news-dethroned-queen.html | FollowUp on the News Dethroned Queen | By Richard Haitch | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/follow-up-on-the-news-lethal-radiation.html | FollowUp on the News Lethal Radiation | By Richard Haitch | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/follow-up-on-the-news-rare-tiger-quest.html | FollowUp on the News Rare Tiger Quest | By Richard Haitch | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/follow-up-on-the-news-selling-ideas.html | FollowUp on the News Selling Ideas | By Richard Haitch | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/foundation-hopes-to-strengthen-us-japan-ties.html | FOUNDATION HOPES TO STRENGTHEN USJapan TIES | By Kathleen Teltsch | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/france-1-us-0-in-rail-race.html | FRANCE 1 US 0 IN RAIL RACE | By Edward C Burks | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/gardening-willows-the-early-spring-blooms.html | GardeningWILLOWS THE EARLY SPRING BLOOMS | By Carl Totemeier | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/gardening-willows-the-early-spring-blooms.html | GardeningWILLOWS THE EARLY SPRING BLOOMS | By Carl Totemeier | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/gardening-willows-the-early-spring-blooms.html | GardeningWILLOWS THE EARLY SPRING BLOOMS | By Carl Totemeier | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/gardening-willows-the-early-spring-blooms.html | GardeningWILLOWS THE EARLY SPRING BLOOMS | By Carl Totemeier | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/gateway-plan-surprises-officials-in-new-york-area.html | GATEWAY PLAN SURPRISES OFFICIALS IN NEW YORK AREA | By Robert D McFadden | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/glen-cove-stirred-by-town-house-plan.html | GLEN COVE STIRRED BY TOWN HOUSE PLAN | By Rona Kavee | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/gop-eyes-li-foothold-in-race-for-governor.html | GOP EYES LI FOOTHOLD IN RACE FOR GOVERNOR | By Frank Lynn | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/has-galleria-achieved-its-goals.html | HAS GALLERIA ACHIEVED ITS GOALS | By Isadore Barmash | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/home-clinic-when-oil-painted-siding-begins-to-peel-061070.html | HOME CLINIC WHEN OILPAINTED SIDING BEGINS TO PEEL | By Bernard Gladstone | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/home-clinic-when-oil-painted-siding-begins-to-peel-061071.html | HOME CLINIC WHEN OILPAINTED SIDING BEGINS TO PEEL | By Bernard Gladstone | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/home-clinic-when-oil-painted-siding-begins-to-peel-061073.html | HOME CLINIC WHEN OILPAINTED SIDING BEGINS TO PEEL | By Bernard Gladstone | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/home-clinic-when-oil-painted-siding-begins-to-peel-061079.html | HOME CLINIC WHEN OILPAINTED SIDING BEGINS TO PEEL | By Bernard Gladstone | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/inquiries-stir-concern-at-nassau-community.html | INQUIRIES STIR CONCERN AT NASSAU COMMUNITY | By James Barron | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/island-tries-to-cut-exodus-of-graduates.html | ISLAND TRIES TO CUT EXODUS OF GRADUATES | By Phyllis Bernstein | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/it-s-really-a-case-of-auto-suggestion.html | ITS REALLY A CASE OF AUTO SUGGESTION | By Myrna Cohen | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/jail-crowding-study-cites-justice-system.html | JAILCROWDING STUDY CITES JUSTICE SYSTEM | By Tessa Melvin | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/judge-is-stayed-from-giving-defense-cbs-material.html | JUDGE IS STAYED FROM GIVING DEFENSE CBS MATERIAL | By Jonathan Friendly Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/long-islanders-her-discovery-writing-isn-t-taxing.html | LONG ISLANDERS HER DISCOVERY WRITING ISNT TAXING | By Lawrence Van Gelder | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/man-in-the-middle.html | MAN IN THE MIDDLE | By Anthony Depalma | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/mental-health-at-a-crossroad.html | MENTAL HEALTH AT A CROSSROAD | By Jessica Wolf | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/monmouth-focuses-on-cultural-events.html | MONMOUTH FOCUSES ON CULTURAL EVENTS | By Sherman Davis | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/move-to-south-isnt-all-sunny.html | MOVE TO SOUTH ISNT ALL SUNNY | By Leonard Katz | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/music-landau-s-farewell-concert.html | MUSIC LANDAUS FAREWELL CONCERT | By Robert Sherman | TX 658294 | 1981-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/nassau-tenants-seek-a-tougher-rent-law.html | NASSAU TENANTS SEEK A TOUGHER RENT LAW | By Barry Abramson | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/neighbors-concern-is-aid-to-biographer.html | NEIGHBORS CONCERN IS AID TO BIOGRAPHER | By Steven Slosberg | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-fronts-open-in-sexed-battle.html | NEW FRONTS OPEN IN SEXED BATTLE | By Sandra Gardner | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-guide-opposing-the-new-right.html | NEW JERSEY GUIDE OPPOSING THE NEW RIGHT | By Martha G Wilson | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-housing-buying-a-piece-of-vacation-time.html | NEW JERSEY HOUSINGBUYING A PIECE OF VACATION TIME | By Ellen Rand | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-journal-061321.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-opinion-a-trial-of-more-than-a-senator.html | NEW JERSEY OPINIONA TRIAL OF MORE THAN A SENATOR | By Victoria A Mondelli | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-opinion-lets-do-more-to-stop-bank-holdups.html | NEW JERSEY OPINIONLETS DO MORE TO STOP BANK HOLDUPS | By Clouis Bassano | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-jersey-opinion-meditation-by-fiat-what-next.html | NEW JERSEY OPINIONMEDITATION BY FIAT  WHAT NEXT | By Louise Saul | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-york-blacks-say-they-ve-lost-political-power.html | NEW YORK BLACKS SAY THEYVE LOST POLITICAL POWER | By Joyce Purnick | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/new-york-city-nursing-homes-preparing-for-a-walkout.html | NEW YORK CITY NURSING HOMES PREPARING FOR A WALKOUT | By Damon Stetson | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/northeast-rail-project-is-threatened.html | NORTHEAST RAIL PROJECT IS THREATENED | By Edward C Burks | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/occult-classes-draw-crowds.html | OCCULT CLASSES DRAW CROWDS | By Ellen Klugman | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/opera-isnt-over-till-the-fat-lady-sings.html | OPERA ISNT OVER TILL THE FAT LADY SINGS | By Barbara Delatiner | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/outlook-uncertain-for-small-business.html | OUTLOOK UNCERTAIN FOR SMALL BUSINESS | By Joanna Ramey | TX 658294 | 1981-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/plan-to-shift-popular-principal-clouds-opening-of-new-school.html | PLAN TO SHIFT POPULAR PRINCIPAL CLOUDS OPENING OF NEW SCHOOL | By Glenn Fowler | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/politics-expanding-and-contracting-deficit.html | POLITICS EXPANDING AND CONTRACTING DEFICIT | By Richard L Madden | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/politics-it-s-priority-time.html | POLITICS ITS PRIORITY TIME | By Joseph F Sullivan | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/preserving-the-architectural-past-is-not-always-easy.html | PRESERVING THE ARCHITECTURAL PAST IS NOT ALWAYS EASY | By Mildred Jailer | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/q-what-is-this-all-about-anyway.html | Q WHAT IS THIS ALL ABOUT ANYWAY | By Elaine Sherman | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/regan-finds-nepotism-in-transit-unit.html | REGAN FINDS NEPOTISM IN TRANSIT UNIT | By Judith Cummings | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/school-aid-error-draws-auditors-into-partisan-bout.html | SCHOOLAID ERROR DRAWS AUDITORS INTO PARTISAN BOUT | By Richard L Madden | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/speaking-personally-theres-no-sick-leave-for-the-breadmaker.html | SPEAKING PERSONALLYTHERES NO SICK LEAVE FOR THE BREADMAKER | By Anita L Levine | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/state-challenged-on-plans-to-allow-drilling-in-park.html | STATE CHALLENGED ON PLANS TO ALLOW DRILLING IN PARK | By E J Dionne Jr Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/the-companies-don-t-care-who-s-at-fault.html | THE COMPANIES DONT CARE WHOS AT FAULT | By Michael Dorman | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/the-financial-going-gets-rough-for-music-and-dance.html | THE FINANCIAL GOING GETS ROUGH FOR MUSIC AND DANCE | By Jill Silverman | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/the-lively-arts-bluegrass-festival-picks-up-tempo.html | The Lively ArtsBLUEGRASS FESTIVAL PICKS UP TEMPO | By Procter Lippincott | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/theater-coachlight-presents-new-babes-in-arms.html | THEATER COACHLIGHT PRESENTS NEW BABES IN ARMS | By Haskel Frankel | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/theater-in-review-a-new-start-with-anne-frank.html | Theater in Review A NEW START WITH ANNE FRANK | By Alvin Klein | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/things-going-well-at-neiman-marcus.html | THINGS GOING WELL AT NEIMANMARCUS | ISADORE BARMASH | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/to-janis-it-s-classical-that-s-popular.html | TO JANIS ITS CLASSICAL THATS POPULAR | By Alvin Klein | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/trump-denied-tax-abatement-for-fifth-ave-tower.html | TRUMP DENIED TAX ABATEMENT FOR FIFTH AVE TOWER | By Lee A Daniels | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/two-programs-focus-on-toxic-waste-disposal.html | TWO PROGRAMS FOCUS ON TOXICWASTE DISPOSAL | By Suzanne Dechillo | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/utility-testing-4-wind-power-sites.html | UTILITY TESTING 4 WIND POWER SITES | By Laurie A ONeill | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/wabc-ends-airmail-special-citing-fabrications.html | WABC ENDS AIRMAIL SPECIAL CITING FABRICATIONS | By Wolfgang Saxon | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/westchester-guide-english-choir-in-concert.html | WESTCHESTER GUIDE ENGLISH CHOIR IN CONCERT | By Eleanor Charles | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/westchester-housing-authentic-models-for-a-new-colonial.html | WESTCHESTER HOUSING AUTHENTIC MODELS FOR A NEW COLONIAL | By Betsy Brown | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/wetlands-sanctuary-is-sought-by-state.html | WETLANDS SANCTUARY IS SOUGHT BY STATE | By Jeff Shear | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/nyregion/you-really-understand-i-do.html | YOU REALLY UNDERSTAND I DO | By Etta Feldman | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/obituaries/bernard-hollowood-editor-who-put-bite-into-humor-of-punch.html | BERNARD HOLLOWOOD EDITOR WHO PUT BITE INTO HUMOR OF PUNCH | By Edward A Gargan | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/obituaries/grace-h-l-casanova-93-author-and-first-wife-of-sinclair-lewis.html | GRACE H L CASANOVA 93 AUTHOR AND FIRST WIFE OF SINCLAIR LEWIS | By Alfred E Clark | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/obituaries/phil-m-m-nagny-jr.html | PHIL M MNAGNY Jr | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/obituaries/yuri-trifonov-author-dies-at-55-he-wrote-about-the-stalinist-era.html | YURI TRIFONOV AUTHOR DIES AT 55 HE WROTE ABOUT THE STALINIST ERA | By Anthony Austin Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/abroad-at-home-showing-his-colors.html | ABROAD AT HOME SHOWING HIS COLORS | By Anthony Lewis | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/land-crunch.html | LAND CRUNCH | By Frank J Popper | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/us-aid-to-our-city.html | US AID TO OUR CITY | By Harrison J Goldin | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/opinion/washington-the-pope-s-divisions.html | WASHINGTON THE POPES DIVISIONS | By James Reston | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/realestate/building-delay-ordeal-for-buyers.html | BUILDING DELAY ORDEAL FOR BUYERS | By Diana Shaman | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/realestate/hamptons-housing-surge.html | HAMPTONS HOUSING SURGE | By Barbara Delatiner | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/realestate/illegal-rent-rates-held-widespread.html | ILLEGAL RENT RATES HELD WIDESPREAD | By Michael Goodwin | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/realestate/luxury-tower-builders-turning-into-condominiums.html | LUXURYTOWER BUILDERS TURNING INTO CONDOMINIUMS | By Carter B Horsley | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/33-0-louisiana-tech-tennessee-s-target.html | 330 LOUISIANA TECH TENNESSEES TARGET | By Rick Kellogg Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/agreement-near-on-hearns-leonard-fight.html | Agreement Near on HearnsLeonard Fight | By Michael Katz Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/article-060538-no-title.html | Article 060538  No Title | Special to the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/athletes-deserve-human-frailty-like-the-rest-of-us.html | ATHLETES DESERVE HUMAN FRAILTY LIKE THE REST OF US | By Bruce C Ogilvie | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/backers-buy-success-and-trouble-for-college-athletic-departments.html | BACKERS BUY SUCCESS AND TROUBLE FOR COLLEGE ATHLETIC DEPARTMENTS | By Neil Amdur | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/borg-and-mcenroe-in-milan-showdown.html | Borg and McEnroe In Milan Showdown | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/by-sports-of-the-times-just-a-tougher-zone-stops-sampson.html | By Sports of The Times Just A Tougher Zone Stops Sampson | DAVE ANDERSON | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/cartwright-s-basket-defeats-nets-by-90-88.html | Cartwrights Basket Defeats Nets by 9088 | By Deane McGowen Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/change-is-still-a-constant-as-nasl-begins-15th-season.html | CHANGE IS STILL A CONSTANT AS NASL BEGINS 15TH SEASON | By Alex Yannis | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/dunham-s-gift-upsets-dr-blum.html | Dunhams Gift Upsets Dr Blum | By James Tuite | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/gaines-sets-100-freestyle-mark.html | Gaines Sets 100 Freestyle Mark | By Frank Litsky Special To the New York Times | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/haden-is-in-frustrating-position-by-ferragamo-case.html | Haden Is in Frustrating Position by Ferragamo Case | By William N Wallace | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/hearings-sought-on-yacht-issue.html | Hearings Sought on Yacht Issue | By Joanne A Fishman | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/hooisers-romp-as-lsu-offense-fails.html | HOOISERS ROMP AS LSU OFFENSE FAILS | By Malcolm Moran Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/islanders-penguins-tie-4-4.html | ISLANDERS PENGUINS TIE 44 | By Parton Keese Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/john-is-pondering-future-as-a-yankee.html | John Is Pondering Future as a Yankee | By Murray Chass Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/knicks-are-pulling-for-pacers-and-76ers.html | Knicks Are Pulling For Pacers and 76ers | By Sam Goldaper | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/malverne-wins-title-by-beating-tolentine.html | MALVERNE WINS TITLE BY BEATING TOLENTINE | By Michael Strauss Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/miss-bradley-leads-by-4-on-68-214-in-kemper-golf.html | Miss Bradley Leads by 4 On 68214 in Kemper Golf | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/misses-navratilova-jaeger-reach-final.html | MISSES NAVRATILOVA JAEGER REACH FINAL | By Neil Amdur | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/outdoors-woodcraft-at-dartmouth.html | OUTDOORS Woodcraft at Dartmouth | By Nelson Bryant | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/phil-mahre-captures-skiing-s-world-cup-3.html | PHIL MAHRE CAPTURES SKIINGS WORLD CUP 3 | By Nick Stout Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/rangers-win-6-2-to-end-canadiens-unbeaten-streak-at-home.html | RANGERS WIN 62 TO END CANADIENS UNBEATEN STREAK AT HOME | By James F Clarity Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/rogers-s-68-208-leads-golf-by-3.html | Rogerss 68208 Leads Golf by 3 | By John Radosta Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/steamers-to-play-arrows-for-title.html | Steamers to Play Arrows for Title | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/swan-and-stearns-work-against-cards.html | SWAN AND STEARNS WORK AGAINST CARDS | Special to the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/tap-shoes-scores-in-flamingo.html | TAP SHOES SCORES IN FLAMINGO | By Steven Crist Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/the-hope-of-spring-baseball-s-rookies.html | THE HOPE OF SPRING BASEBALLS ROOKIES | By Joseph Durso | TX 658294 | 1981-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/the-other-thomas-takes-over-the-other-thomas-takes-over.html | THE OTHER THOMAS TAKES OVER The Other Thomas Takes Over | Special to the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/uppercut-by-spinks-stops-johnson-in-fourth-round.html | Uppercut by Spinks Stops Johnson in Fourth Round | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/white-sox-trade-kravec-to-cubs-for-dennis-lamp.html | White Sox Trade Kravec To Cubs for Dennis Lamp | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/wisconsin-in-title-game.html | Wisconsin in Title Game | By Tom Burke Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/sports/wood-s-39-help-defeat-virginia-78-65.html | WOODS 39 HELP DEFEAT VIRGINIA 7865 | By Gordon S White Jr Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/style/at-the-helm-of-a-charity-empire.html | AT THE HELM OF A CHARITY EMPIRE | By Judy Klemesrud | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/style/centerpieces-to-go.html | CENTERPIECES TO GO | By Angela Taylor | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/style/future-events-april-eyeopeners.html | Future Events April EyeOpeners | By Lillian Bellison | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/critics-choice-theater.html | Critics Choice THEATER | By Mel Gussow | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/stage-view-how-albee-avoided-lolita.html | Stage View HOW ALBEE AVOIDED LOLITA | By Walter Kerr | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/theater-five-full-length-plays-and-12-one-acters-in-one-weekend.html | THEATER FIVE FULLLENGTH PLAYS AND 12 ONEACTERS IN ONE WEEKEND | By Mel Gussow Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/theater/tv-view-cable-operators-increasingly-look-to-theater.html | TV View CABLE OPERATORS INCREASINGLY LOOK TO THEATER | By John J OConnor | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/a-caribbean-sampler-three-holidays-in-the-sun-060757.html | A CARIBBEAN SAMPLER THREE HOLIDAYS IN THE SUN | By Joseph Herrington | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/a-caribbean-sampler-three-holidays-in-the-sun-060767.html | A CARIBBEAN SAMPLER THREE HOLIDAYS IN THE SUN | By Tony Schwartz | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/a-caribbean-sampler-three-holidays-in-the-sun-060780.html | A CARIBBEAN SAMPLER THREE HOLIDAYS IN THE SUN | By Frank Lynn | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/notes-the-thrift-season-in-the-caribbean.html | Notes THE THRIFT SEASON IN THE CARIBBEAN | By Robert J Dunphy | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/travel/practical-traveler-chartering-a-boat-in-the-caribbean.html | Practical Traveler CHARTERING A BOAT IN THE CARIBBEAN | By Paul Grimes | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/14-groups-on-coast-set-anticrime-talks.html | 14 GROUPS ON COAST SET ANTICRIME TALKS | By Wallace Turner Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/administration-seeks-greater-role-for-entrepreneurs-at-federal-parks.html | ADMINISTRATION SEEKS GREATER ROLE FOR ENTREPRENEURS AT FEDERAL PARKS | By Philip Shabecoff Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/around-the-nation-20000-in-boston-protest-slashes-in-school-programs.html | AROUND THE NATION 20000 in Boston Protest Slashes in School Programs | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/around-the-nation-judge-dismisses-indictment-of-police-chief-in-louisville.html | AROUND THE NATION Judge Dismisses Indictment Of Police Chief in Louisville | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/around-the-nation-suspect-held-in-new-killing-at-chicago-housing-project.html | AROUND THE NATION Suspect Held in New Killing At Chicago Housing Project | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/congressman-acts-to-repay-his-wartime-rescuer.html | CONGRESSMAN ACTS TO REPAY HIS WARTIME RESCUER | By Ao Sulzberger Jr Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/court-orders-chamber-to-remove-cross-from-state-park-in-georgia.html | COURT ORDERS CHAMBER TO REMOVE CROSS FROM STATE PARK IN GEORGIA | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/critics-of-budget-cuts-are-assailed-by-bush-kennedy-singled-out.html | CRITICS OF BUDGET CUTS ARE ASSAILED BY BUSH KENNEDY SINGLED OUT | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/farmers-resigned-on-price-supports.html | FARMERS RESIGNED ON PRICE SUPPORTS | By Winston Williams Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/food-agency-chief-is-named.html | Food Agency Chief Is Named | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/food-stamp-backers-drafting-strategy.html | FOOD STAMP BACKERS DRAFTING STRATEGY | By Steven V Roberts Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/house-study-assails-herbicide-actions.html | HOUSE STUDY ASSAILS HERBICIDE ACTIONS | By Richard Severo | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/interest-groups-spent-130.3-million-in-80-elections.html | INTEREST GROUPS SPENT 1303 MILLION IN 80 ELECTIONS | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/labor-rift-accompanies-three-mile-island-protest.html | LABOR RIFT ACCOMPANIES THREE MILE ISLAND PROTEST | By Ben A Franklin Special To the New York Times | TX 658294 | 1981-04-03 |

| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/mayor-race-reflects-new-san-antonio.html | MAYOR RACE REFLECTS NEW SAN ANTONIO | By William K Stevens Special To the New York Times | TX 658294 | 1981-04-03 |
|---|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/military-planners-view-the-shuttle-as-way-to-open-space-for-warfare.html | MILITARY PLANNERS VIEW THE SHUTTLE AS WAY TO OPEN SPACE FOR WARFARE | By Richard D Lyons Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/mississippi-textbook-dispute-revived.html | MISSISSIPPI TEXTBOOK DISPUTE REVIVED | By Herbert Mitgang | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/news-media-parties-coming-into-vogue.html | NEWS MEDIA PARTIES COMING INTO VOGUE | By Lynn Rosellini Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/philadelphia-adapts-to-life-without-public-transit.html | PHILADELPHIA ADAPTS TO LIFE WITHOUT PUBLIC TRANSIT | Special to the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/reagan-aide-concedes-proposal-on-welfare-could-add-problem.html | REAGAN AIDE CONCEDES PROPOSAL ON WELFARE COULD ADD PROBLEM | By David E Rosenbaum Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/reagan-appointees-to-push-use-of-natural-resources.html | REAGAN APPOINTEES TO PUSH USE OF NATURAL RESOURCES | By Seth S King Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/rites-are-held-for-black-found-hanged-in-mobile.html | Rites Are Held for Black Found Hanged in Mobile | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/survey-cites-lag-in-student-goals.html | SURVEY CITES LAG IN STUDENT GOALS | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/the-big-push-is-on-to-make-government-watch-its-money.html | THE BIG PUSH IS ON TO MAKE GOVERNMENT WATCH ITS MONEY | By Steve Lohr | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/tranquilizer-foils-lie-detector-tests.html | TRANQUILIZER FOILS LIEDETECTOR TESTS | By Harold M Schmeck Jr | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/two-still-missing-in-condominium-collapse.html | TWO STILL MISSING IN CONDOMINIUM COLLAPSE | By Paul L Montgomery Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/u-of-miami-planning-changes-names-new-head.html | U OF MIAMI PLANNING CHANGES NAMES NEW HEAD | Special to the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/weinberger-delays-start-of-flights-in-michigan.html | Weinberger Delays Start Of Flights In Michigan | Special to the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/us/wildlife-group-names-new-chief.html | Wildlife Group Names New Chief | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/a-prognosis-for-doomsday.html | A PROGNOSIS FOR DOOMSDAY | By Robert Reinhold | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/along-with-arms-aid-come-military-asvisers.html | ALONG WITH ARMS AID COME MILITARY ASVISERS | By David Binder | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/around-the-nation-tough-new-address.html | AROUND THE NATIONTough New Address | For Mayor ByRne | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/around-the-nation-tough-new-address.html | AROUND THE NATIONTough New Address | For Mayor ByRne | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/by-secretary-haig-s-reach-exceeds-his-grasp.html | BY SECRETARY HAIGS REACH EXCEEDS HIS GRASP | By Hedrick Smith | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/by-soviet-fate-is-linked-to-poland.html | BY SOVIET FATE IS LINKED TO POLAND | By Flora Lewis | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/china-s-catholics-a-nation-unto-itself-moves-to-meet-the-vatican.html | CHINAS CATHOLICS A NATION UNTO ITSELF MOVES TO MEET THE VATICAN | By Charles Austin | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/clark-strives-to-be-the-life-of-republican-party.html | CLARK STRIVES TO BE THE LIFE OF REPUBLICAN PARTY | By Maurice Carroll | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/congress-downs-reagan-s-austerity-tonic-but-it-s-hard.html | CONGRESS DOWNS REAGANS AUSTERITY TONIC BUT ITS HARD | By Steven V Roberts | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/democrats-still-defensive-hope-to-generate-offense.html | DEMOCRATS STILL DEFENSIVE HOPE TO GENERATE OFFENSE | By Martin Tolchin | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/hartford-s-trouble-is-lack-of-prisons.html | HARTFORDS TROUBLE IS LACK OF PRISONS | By Matthew L Wald | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/in-new-york-more-laws-add-up-to-more-criminals.html | IN NEW YORK MORE LAWS ADD UP TO MORE CRIMINALS | By Ej Dionne Jr | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/indian-spice-jar-gossip-and-the-gandhis.html | INDIAN SPICE JAR GOSSIP AND THE GANDHIS | By Michael T Kaufman | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/marauding-pirates-on-high-seas-of-publishing.html | MARAUDING PIRATES ON HIGH SEAS OF PUBLISHING | By Edwin McDowell | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/states-face-up-to-the-high-costs-of-fighting-crime.html | STATES FACE UP TO THE HIGH COSTS OF FIGHTING CRIME | By Joseph F Sullivan | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/weekinreview/what-shape-for-the-new-federalism.html | WHAT SHAPE FOR THE NEW FEDERALISM | By John Herbers | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/around-the-world-british-journalist-opposes-inquiry-into-spy-articles.html | AROUND THE WORLD British Journalist Opposes Inquiry Into Spy Articles | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/around-the-world-cease-fire-in-beirut-ends-a-16-hour-bombardment.html | AROUND THE WORLD CeaseFire in Beirut Ends A 16Hour Bombardment | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/around-the-world-estonian-dissident-40-said-to-die-in-soviet-camp.html | AROUND THE WORLD Estonian Dissident 40 Said to Die in Soviet Camp | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/brazil-s-liberalizing-policy-survives-scare.html | BRAZILS LIBERALIZING POLICY SURVIVES SCARE | By Warren Hoge Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/canadians-intensify-fight-on-constitution.html | CANADIANS INTENSIFY FIGHT ON CONSTITUTION | By Henry Giniger Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/daylight-savings-time-in-europe.html | Daylight Savings Time in Europe | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/hijackers-force-indonesian-plane-with-57-to-thailand.html | HIJACKERS FORCE INDONESIAN PLANE WITH 57 TO THAILAND | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/hostages-released-from-honduran-jet.html | HOSTAGES RELEASED FROM HONDURAN JET | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/irish-debating-neutrality-as-ties-with-britain-improve.html | IRISH DEBATING NEUTRALITY AS TIES WITH BRITAIN IMPROVE | By William Borders Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/islamic-group-beginning-new-effort-on-gulf-war.html | Islamic Group Beginning New Effort on Gulf War | Special to the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/kuwait-leads-drive-against-persian-gulf-pollution.html | KUWAIT LEADS DRIVE AGAINST PERSIAN GULF POLLUTION | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/lawmaker-asks-end-to-cuba-ban.html | Lawmaker Asks End to Cuba Ban | AP | TX 658294 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/leaders-in-poland-continue-meetings-in-a-good-climate.html | LEADERS IN POLAND CONTINUE MEETINGS IN A GOOD CLIMATE | By John Darnton Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/light-unit-training-for-new-army-role.html | LIGHT UNIT TRAINING FOR NEW ARMY ROLE | By Drew Middleton Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/milan-magazine-office-searched.html | Milan Magazine Office Searched | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/poland-closes-airspace-for-military-exercises.html | Poland Closes Airspace For Military Exercises | Special to the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/pretoria-threatening-to-seize-the-passport-of-bishop-tutu-again.html | PRETORIA THREATENING TO SEIZE THE PASSPORT OF BISHOP TUTU AGAIN | By Joseph Lelyveld Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/reagan-mail-opposes-involvement.html | Reagan Mail Opposes Involvement | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/reagan-says-he-won-t-lift-ban-at-present-on-grain-to-russians.html | Reagan Says He Wont Lift Ban At Present on Grain to Russians | Special to the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/refugees-grumble-on-a-model-tanzanian-farm.html | REFUGEES GRUMBLE ON A MODEL TANZANIAN FARM | By Bernard D Nossiter Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/south-african-plane-fired-upon.html | South African Plane Fired Upon | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/troops-in-el-salvador-said-to-kill-25-rebels-in-brief-intense-fights.html | TROOPS IN EL SALVADOR SAID TO KILL 25 REBELS IN BRIEF INTENSE FIGHTS | AP | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/us-plans-a-mission-to-southern-africa.html | US PLANS A MISSION TO SOUTHERN AFRICA | By Bernard Gwertzman Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/us-study-discounts-soviet-terror-role.html | US STUDY DISCOUNTS SOVIET TERROR ROLE | By Judith Miller Special To the New York Times | TX 658294 | 1981-04-03 |
| 1981-03-29 | https://www.nytimes.com/1981/03/29/world/zionist-warning-jews-in-west-of-hard-times-for-israel.html | ZIONIST WARNING JEWS IN WEST OF HARD TIMES FOR ISRAEL | By Raymond H Anderson | TX 658294 | 1981-04-03 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/2-john-lennon-memorials-draw-4000-in-liverpool.html | 2 John Lennon Memorials Draw 4000 in Liverpool | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/citing-fabrications-wabc-tv-cancels-animals-special-feature.html | CITING FABRICATIONS WABCTV CANCELS ANIMALS SPECIAL FEATURE | By Tony Schwartz | TX 658293 | 1981-04-02 |

| | | | | |
|---|---|---|---|---|
| 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/concert-andras-schiff-and-stuttgart-chamber-orchestra.html | CONCERT ANDRAS SCHIFF AND STUTTGART CHAMBER ORCHESTRA | By Donal Henahan | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/jane-fonda-of-the-80-s-mellower-but-still-an-activist.html | JANE FONDA OF THE 80S MELLOWER BUT STILL AN ACTIVIST | By Michiko Kakutani | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/music-janet-millard-plays-flute-works.html | Music Janet Millard Plays Flute Works | By Edward Rothstein | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/music-julliard-quartet-series.html | MUSIC JULLIARD QUARTET SERIES | By Edward Rothstein | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/piano-recital-schubert-and-chopin-by-bella-davidovich.html | PIANO RECITAL SCHUBERT AND CHOPIN BY BELLA DAVIDOVICH | By Bernard Holland | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/pop-singer-jean-sablon-returns.html | POP SINGER JEAN SABLON RETURNS | By John S Wilson | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/arts/tv-what-to-watch-until-the-oscars-come-on.html | TV WHAT TO WATCH UNTIL THE OSCARS COME ON | By John J OConnor | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/3-concerns-cite-error-in-gas-price.html | 3 CONCERNS CITE ERROR IN GAS PRICE | By Robert D Hershey Jr Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/advertising-addendum.html | ADVERTISING Addendum | By Philip Dougherty | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/advertising-f825iran-anniversary-ad-credited-to-toyota.html | ADVERTISING f825Iran Anniversary Ad Credited to Toyota | By Philip Dougherty | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/advertising-gillette-to-introduce-apricot-facial-scrub.html | ADVERTISING Gillette to Introduce Apricot Facial Scrub | By Philip Dougherty | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/advertising-mcnamara-clapp-s-first.html | ADVERTISING McNamara  Clapps First | By Philip Dougherty | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/advertising-tv-spots-mark-new-ge-effort.html | Advertising TV Spots Mark New GE Effort | Philip H Dougherty | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/bankruptcies-soaring-as-high-interest-rates-cause-cash-shortages.html | BANKRUPTCIES SOARING AS HIGH INTEREST RATES CAUSE CASH SHORTAGES | By Kenneth B Noble | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/business-people-aide-talks-about-davis.html | BUSINESS PEOPLE Aide Talks About Davis | By Leonard Sloane | TX 658293 | 1981-04-02 |

| | | | | |
|---|---|---|---|---|
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/business-people-church-dwight-move.html | BUSINESS PEOPLE Church  Dwight Move | By Leonard Sloane | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/commodities-re-reading-crop-plans-for-spring.html | Commodities ReReading Crop Plans For Spring | By Hj Maidenberg | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/credit-markets-fed-action-on-rates-awaited.html | CREDIT MARKETS Fed Action On Rates Awaited | By Michael Quint | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/in-business-regulation-now-in-friendly-hands.html | IN BUSINESS REGULATION NOW IN FRIENDLY HANDS | By Steve Lohr | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/is-business-regulation-now-in-friendly-hands.html | IS BUSINESS REGULATION NOW IN FRIENDLY HANDS | By Jeff Gerth Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/japanese-also-divided-on-auto-issues.html | Japanese Also Divided on Auto Issues | By Mike Tharp | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/market-place-mac-s-issue-with-warrants.html | Market Place MACs Issue With Warrants | By Vartanig G Vartan | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/match-industry-struggles-to-hold-its-own.html | MATCH INDUSTRY STRUGGLES TO HOLD ITS OWN | By Agis Salpukas | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/more-mobil-oil-seen-for-japan.html | More Mobil Oil Seen for Japan | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/split-grows-in-house-on-tax-cut.html | SPLIT GROWS IN HOUSE ON TAX CUT | By Edward Cowan Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/unlocking-proxies-secrets.html | UNLOCKING PROXIES SECRETS | By Thomas C Hayes | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/business/washington-watch-storm-warning-on-fed-policy.html | Washington Watch Storm Warning On Fed Policy | By Clyde H Farnsworth | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/bridge-mrs-wei-s-team-is-named-as-us-world-play-squad.html | Bridge Mrs Weis Team Is Named As US World Play Squad | By Alan Truscott Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/carey-and-a-friend-help-mark-greek-independence.html | CAREY AND A FRIEND HELP MARK GREEK INDEPENDENCE | By Dudley Clendinen | TX 658293 | 1981-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/city-extending-boxes-in-war-on-traffic-jams.html | CITY EXTENDING BOXES IN WAR ON TRAFFIC JAMS | By Robert D McFadden | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/city-winning-war-on-potholes.html | CITY WINNING WAR ON POTHOLES | By Maurice Carroll | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/fire-damages-hotel-at-world-trade-center.html | FIRE DAMAGES HOTEL AT WORLD TRADE CENTER | By Ari L Goldman | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/manhattan-studying-washington-in-effort-to-lift-courts-efficiency.html | MANHATTAN STUDYING WASHINGTON IN EFFORT TO LIFT COURTS EFFICIENCY | By E R Shipp | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/new-rules-drawn-to-speed-traffic-in-manhattan-s-business-sections.html | NEW RULES DRAWN TO SPEED TRAFFIC IN MANHATTANS BUSINESS SECTIONS | By Edward A Gargan | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/newspaper-negotiations-intensify.html | NEWSPAPER NEGOTIATIONS INTENSIFY | By Damon Stetson | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/notes-on-people-a-dream-for-brooklyn.html | NOTES ON PEOPLE A Dream for Brooklyn | By Albin Krebs and Robert Mcg Thomas Jr | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/notes-on-people-a-sad-parting-for-charles.html | NOTES ON PEOPLE A Sad Parting for Charles | By Albin Krebs and Robert Mcg Thomas Jr | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/notes-on-people-a-surprise-for-lillian-hellman-but-no-sympathy.html | NOTES ON PEOPLE A Surprise for Lillian Hellman but No Sympathy | By Albin Krebs and Robert Mcg Thomas Jr | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/notes-on-people-al-goldstein-s-admission-to-press-club-stirs-a-protest.html | NOTES ON PEOPLE Al Goldsteins Admission to Press Club Stirs a Protest | By Albin Krebs and Robert Mcg Thomas Jr | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/notes-on-people-aphrodite-in-hartford.html | NOTES ON PEOPLE Aphrodite in Hartford | By Albin Krebs and Robert Mcg Thomas Jr | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/notes-on-people-laetare-medal-to-muskie.html | NOTES ON PEOPLE Laetare Medal to Muskie | By Albin Krebs and Robert Mcg Thomas Jr | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/reagan-says-city-failed-to-correct-schools-defects.html | REAGAN SAYS CITY FAILED TO CORRECT SCHOOLS DEFECTS | By Glenn Fowler | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/some-big-thefts-plague-city-parks.html | SOME BIG THEFTS PLAGUE CITY PARKS | By Robin Herman | TX 658293 | 1981-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/some-city-trials-will-be-at-night-for-experiment.html | SOME CITY TRIALS WILL BE AT NIGHT FOR EXPERIMENT | By Joseph P Fried | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/story-of-drugs-at-school-disturbs-jersey-mill-city.html | STORY OF DRUGS AT SCHOOL DISTURBS JERSEY MILL CITY | By Donald Janson Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/tax-breaks-cause-split-in-hartford.html | TAX BREAKS CAUSE SPLIT IN HARTFORD | By Matthew L Wald Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/the-region-062543.html | THE REGION | Supertrack Assailed By Racing Official | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/nyregion/the-region-four-killed-in-fire.html | THE REGION FOUR KILLED IN FIRE | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/obituaries/frank-tieri-the-first-convicted-of-heading-a-crime-family-dies.html | FRANK TIERI THE FIRST CONVICTED OF HEADING A CRIME FAMILY DIES | By Les Ledbetter | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/obituaries/joel-halpern-developer-and-racer.html | JOEL HALPERN DEVELOPER AND RACER | By Alfred E Clark | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/opinion/foreign-affairs-politics-of-rejection.html | FOREIGN AFFAIRS POLITICS OF REJECTION | By Flora Lewis | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/a-teacher-who-never-learns.html | A Teacher Who Never Learns | DAVE ANDERSON | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/al-wood-a-look-behind-a-shooter.html | AL WOOD A LOOK BEHIND A SHOOTER | By Malcolm Moran Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/bossy-s-68th-goal-beats-capitals-5-4-and-puts-islanders-in-first.html | Bossys 68th Goal Beats Capitals 54 and Puts Islanders in First | By Parton Keese Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/celtics-set-back-76ers-98-94-for-division-title.html | Celtics Set Back 76ers 9894 for Division Title | By Sam Goldaper Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/colleges-struggling-to-keep-their-benefactors-in-bounds.html | COLLEGES STRUGGLING TO KEEP THEIR BENEFACTORS IN BOUNDS | By Neil Amdur | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/consistency-and-good-luck-bring-phil-mahre-skiing-s-top-prize.html | Consistency and Good Luck Bring Phil Mahre Skiings Top Prize | By Nick Stout Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/cosmos-win-by-3-0-chinaglia-scores-2.html | Cosmos Win by 30 Chinaglia Scores 2 | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/delaney-to-be-coach.html | Delaney to Be Coach | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/giammalva-takes-all-amateur-final.html | Giammalva Takes AllAmateur Final | AP | TX 658293 | 1981-04-02 |

| | | | | |
|---|---|---|---|---|
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/gretzky-sets-mark-of-153-points.html | Gretzky Sets Mark of 153 Points | By United Press International | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/guidry-pitches-well-after-contract-talks.html | Guidry Pitches Well After Contract Talks | By Murray Chass | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/indiana-is-slight-choice-in-final.html | Indiana Is Slight Choice In Final | By Gordon S White Jr Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/johns-hopkins-no-1-in-lacrosse-poll.html | Johns Hopkins No 1 In Lacrosse Poll | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/johnson-knockout-lifts-spinks-s-hopes.html | Johnson Knockout Lifts Spinkss Hopes | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/knicks-overcome-nets-in-finale-for-no-50.html | KNICKS OVERCOME NETS IN FINALE FOR NO 50 | By Al Harvin | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/leroy-jolley-has-a-colt-to-cure-any-horseman-s-derby-blues.html | LEROY JOLLEY HAS A COLT TO CURE ANY HORSEMANS DERBY BLUES | By Steven Crist | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/london-marathon-ends-in-dead-heat.html | London Marathon Ends in Dead Heat | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/louisiana-tech-defeats-tennessee-79-59-to-win-aiaw-final.html | Louisiana Tech Defeats Tennessee 7959 to Win AIAW Final | By Rick Kellog Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/mcenroe-tops-borg-7-6-6-4-in-milan-final.html | McEnroe Tops Borg 76 64 in Milan Final | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/met-mystery-lingers.html | Met Mystery Lingers | By Joseph Durso Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/missing-wbl-star-found-dead-in-river.html | Missing WBL Star Found Dead in River | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/outdoors-trout-anglers-have-reasons-for-optimism.html | OUTDOORS TROUT ANGLERS HAVE REASONS FOR OPTIMISM | By Nelson Bryant | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/pat-bradley-s-284-wins-kemper-by-5.html | Pat Bradleys 284 Wins Kemper by 5 | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/rogers-shoots-70-278-for-stroke-victory.html | ROGERS SHOOTS 70278 FOR STROKE VICTORY | By John Radosta Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/six-horses-stabbed-in-barns-at-calder.html | Six Horses Stabbed In Barns at Calder | AP | TX 658293 | 1981-04-02 |

| | | | | |
|---|---|---|---|---|
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/sporting-gear.html | SPORTING GEAR | By S Lee Kanner | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/sports-world-specials-mixed-emotions.html | SPORTS WORLD SPECIALS Mixed Emotions | By Jim Benagh | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/sports-world-specials-no-hitters.html | SPORTS WORLD SPECIALS No Hitters | By Thomas Rogers | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/sports-world-specials-off-camera.html | SPORTS WORLD SPECIALS Off Camera | By Jim Benagh | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/sports-world-specials-team-tennis-revisited.html | SPORTS WORLD SPECIALS Team Tennis Revisited | By Jim Benagh | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/tuneup-for-leonard.html | TUNEUP FOR LEONARD | By Michael Katz Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/vertlieb-resigning-his-job-with-pacers.html | VERTLIEB RESIGNING HIS JOB WITH PACERS | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/sports/woodchopper-wins-louisiana-derby.html | Woodchopper Wins Louisiana Derby | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/theater/stage-lauren-bacall-in-woman-of-year.html | STAGE LAUREN BACALL IN WOMAN OF YEAR | By Frank Rich | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/theater/theater-the-tantalus.html | THEATER THE TANTALUS | By John Corry | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/1980-state-tax-collection-rose-an-average-of-9.6-nationwide.html | 1980 STATE TAX COLLECTION ROSE AN AVERAGE OF 96 NATIONWIDE | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/about-washington-concepts-abstruse-and-a-horse-concrete.html | ABOUT WASHINGTON CONCEPTS ABSTRUSE AND A HORSE CONCRETE | By Francis X Clines Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/april-liftoff-planned-for-shuttle-as-tank-passes-test.html | APRIL LIFTOFF PLANNED FOR SHUTTLE AS TANK PASSES TEST | By John Noble Wilford Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/around-the-nation-man-set-free-after-6-years-for-murder-is-found-dead.html | AROUND THE NATION Man Set Free After 6 Years For Murder Is Found Dead | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/around-the-nation-youngstown-teachers-reject-contract-offer.html | AROUND THE NATION Youngstown Teachers Reject Contract Offer | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/boston-at-fiscal-brink-news-analysis.html | BOSTON AT FISCAL BRINK News Analysis | By Michael Knight Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/chicago-mayor-s-proposed-move-to-housing-project-touches-off-cleanup-blitz.html | CHICAGO MAYORS PROPOSED MOVE TO HOUSING PROJECT TOUCHES OFF CLEANUP BLITZ | By Nathaniel Sheppard Jr Special To the New York Times | TX 658293 | 1981-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/christian-feminists-split-on-key-issues-in-church.html | CHRISTIAN FEMINISTS SPLIT ON KEY ISSUES IN CHURCH | By Charles Austin Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/disputes-between-blacks-and-jews-divide-democrats-in-several-states.html | DISPUTES BETWEEN BLACKS AND JEWS DIVIDE DEMOCRATS IN SEVERAL STATES | By Adam Clymer Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/fraud-trial-begins-today-for-man-us-has-tried-to-deport-since-53.html | FRAUD TRIAL BEGINS TODAY FOR MAN US HAS TRIED TO DEPORT SINCE 53 | By Robert Pear Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/in-indiana-the-era-of-less-is-a-rolled-back-paycheck.html | IN INDIANA THE ERA OF LESS IS A ROLLEDBACK PAYCHECK | By Iver Peterson Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/pension-laws-sought-to-avert-social-sevurity-gap.html | PENSION LAWS SOUGHT TO AVERT SOCIAL SEVURITY GAP | By Warren Weaver Jr Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/philadelphia-linguist-draws-the-praise-of-colleagues-and-gibes-of-politicans.html | PHILADELPHIA LINGUIST DRAWS THE PRAISE OF COLLEAGUES AND GIBES OF POLITICANS | By William Robbins Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/us/search-narrows-in-79-slaying-of-us-judge-in-texas.html | SEARCH NARROWS IN 79 SLAYING OF US JUDGE IN TEXAS | By John M Crewdson Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/world/around-the-world-canadian-voices-annoyance-with-us-over-acid-rain.html | AROUND THE WORLD Canadian Voices Annoyance With US Over Acid Rain | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/world/around-the-world-israeli-cabinet-approves-canal-to-dead-sea.html | AROUND THE WORLD Israeli Cabinet Approves Canal to Dead Sea | Special to the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/world/basque-terrorist-suspect-killed.html | Basque Terrorist Suspect Killed | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/world/carrington-visits-hong-kong.html | Carrington Visits Hong Kong | AP | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/world/haig-is-troubled-by-troop-moves-on-polish-border.html | HAIG IS TROUBLED BY TROOP MOVES ON POLISH BORDER | By Bernard Gwertzman Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/world/japanese-flock-to-exhibit-focusing-on-the-future.html | JAPANESE FLOCK TO EXHIBIT FOCUSING ON THE FUTURE | Special to the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/world/polish-ruling-body-reaches-an-impasse-on-averting-strike.html | POLISH RULING BODY REACHES AN IMPASSE ON AVERTING STRIKE | By John Darnton Special To the New York Times | TX 658293 | 1981-04-02 |

| | | | | |
|---|---|---|---|---|
| 1981-03-30 | https://www.nytimes.com/1981/03/30/world/south-african-maids-organize-but-fear-wrath-of-madam.html | SOUTH AFRICAN MAIDS ORGANIZE BUT FEAR WRATH OF MADAM | By Joseph Lelyveld Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/world/soviet-accuses-union-of-seeking-control-of-poland.html | SOVIET ACCUSES UNION OF SEEKING CONTROL OF POLAND | By Anthony Austin Special To the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/world/us-hostage-is-shot-on-indonesian-jet-at-bangkok-airport.html | US HOSTAGE IS SHOT ON INDONESIAN JET AT BANGKOK AIRPORT | Special to the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-30 | https://www.nytimes.com/1981/03/30/world/viola-takes-his-turn-as-the-president-of-argentina.html | VIOLA TAKES HIS TURN AS THE PRESIDENT OF ARGENTINA | Special to the New York Times | TX 658293 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/academy-awards-postponed-to-tonight.html | ACADEMY AWARDS POSTPONED TO TONIGHT | By Robert Lindsey Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/cabaret-carol-fredette-sings.html | CABARET CAROL FREDETTE SINGS | By John S Wilson | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/concert-oratorio-society.html | CONCERT ORATORIO SOCIETY | By Donal Henahan | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/dance-paschal-guzman-troupe-performs.html | DANCE PASCHAL GUZMAN TROUPE PERFORMS | By Jack Anderson | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/opera-london-hails-new-macbeth.html | OPERA LONDON HAILS NEW MACBETH | By Peter G Davis | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/opera-mahagonny-at-the-met.html | OPERA MAHAGONNY AT THE MET | By John Rockwell | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/recital-stevens-plays-bach-sonatas-on-the-marimba.html | RECITAL STEVENS PLAYS BACH SONATAS ON THE MARIMBA | By Edward Rothstein | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/arts/tv-stand-by-your-man-tammy-wynette-story.html | TV STAND BY YOUR MAN  TAMMY WYNETTE STORY | By John J OConnor | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/8-major-banks-agree-on-jamaica-credit-plan.html | 8 MAJOR BANKS AGREE ON JAMAICA CREDIT PLAN | By Robert A Bennett | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/advertising-esquire-to-carry-insert-on-pleasurable-drinking.html | ADVERTISING Esquire to Carry Insert On Pleasurable Drinking | By Philip Dougherty | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/advertising-goodyear-campaign-adds-blimp.html | Advertising Goodyear Campaign Adds Blimp | Philip H Dougherty | TX 664384 | 1981-04-02 |

| | | | | |
|---|---|---|---|---|
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/advertising-winners-are-named-of-silver-anvil-awards.html | ADVERTISING Winners Are Named Of Silver Anvil Awards | By Philip Dougherty | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/bell-data-plan-halted-pending-hearing.html | BELL DATA PLAN HALTED PENDING HEARING | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/business-at-standstill-following-shooting.html | BUSINESS AT STANDSTILL FOLLOWING SHOOTING | By Steve Lohr | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/business-people-disney-assets-deal-opposed-by-nephew.html | BUSINESS PEOPLE Disney Assets Deal Opposed by Nephew | By Leonard Sloane | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/business-people-ex-mcgraw-edison-president-retained-as-250000-consultant.html | BUSINESS PEOPLE ExMcGrawEdison President Retained as 250000 Consultant | By Leonard Sloane | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business-people-losses-at-fay-s-drug.html | BUSINESS PEOPLE Losses at Fays Drug | By Leonard Sloane | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/company-news-navy-puts-admiral-in-charge-of-trident.html | COMPANY NEWS Navy Puts Admiral In Charge of Trident | Special to the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/credit-markets-uncertainty-restrains-trading.html | CREDIT MARKETS Uncertainty Restrains Trading | By Michael Quint | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/exchanges-fight-over-options.html | EXCHANGES FIGHT OVER OPTIONS | By Winston Williams Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/ford-to-sell-japan-transmission-stake.html | FORD TO SELL JAPAN TRANSMISSION STAKE | By John Holusha Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/german-steelmen-urge-duties.html | GERMAN STEELMEN URGE DUTIES | Special to the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/insurance-for-bonds-enjoys-resurgence-among-communities.html | INSURANCE FOR BONDS ENJOYS RESURGENCE AMONG COMMUNITIES | Special to the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/japan-car-exports-to-us-off-a-bit.html | Japan Car Exports To US Off a Bit | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/makeup-chain-seeks-wider-awareness.html | MAKEUP CHAIN SEEKS WIDER AWARENESS | Special to the New York Times | TX 664384 | 1981-04-02 |

| | | | | |
|---|---|---|---|---|
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/market-place-hawaii-stocks-draw-interest.html | Market Place Hawaii Stocks Draw Interest | By Vartanig G Vartan | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/oil-industry-hurt-by-drop-in-demand.html | OIL INDUSTRY HURT BY DROP IN DEMAND | By Douglas Martin | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/prices-rise-in-europe.html | Prices Rise in Europe | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/remington-rand-reorganization-bid.html | Remington Rand Reorganization Bid | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/sales-of-new-homes-drop-5.3.html | SALES OF NEW HOMES DROP 53 | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/st-joe-sale-of-candel-under-fire.html | ST JOE SALE OF CANDEL UNDER FIRE | By Robert J Cole | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/stocks-close-off-a-bit-in-session-cut-short-by-reagan-shooting.html | Stocks Close Off a Bit in Session Cut Short by Reagan Shooting | By Alexander R Hammer | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/talking-business-with-max-karl-of-mgic-home-building-and-the-future.html | Talking Business with Max Karl of MGIC Home Building And the Future | By Michael Quint | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/tower-aide-getting-energy-job.html | TOWER AIDE GETTING ENERGY JOB | By Robert D Hershey Jr Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/us-probe-of-hunts-delayed.html | US Probe Of Hunts Delayed | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/used-rubber-machinery-business-is-good.html | USED RUBBER MACHINERY BUSINESS IS GOOD | Special to the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/business/western-banks-held-wary-on-polish-debt.html | WESTERN BANKS HELD WARY ON POLISH DEBT | By John Tagliabue Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/bridge-women-s-knockout-teams-close-the-spring-nationals.html | Bridge Womens Knockout Teams Close the Spring Nationals | By Alan Truscott Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/carey-rejects-tightening-of-co-op-conversion-law.html | CAREY REJECTS TIGHTENING OF COOP CONVERSION LAW | By Richard J Meislin Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/chess-what-me-worry-you-bet-even-if-you-re-an-alekhine.html | Chess What Me Worry You Bet Even if Youre an Alekhine | By Robert Byrne | TX 664384 | 1981-04-02 |

| | | | | |
|---|---|---|---|---|
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/city-assistance-for-rehabilitating-and-building-apartments-climbs.html | CITY ASSISTANCE FOR REHABILITATING AND BUILDING APARTMENTS CLIMBS | By Lee A Daniels | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/deliverers-continue-negotiations-with-papers-as-contract-expires.html | DELIVERERS CONTINUE NEGOTIATIONS WITH PAPERS AS CONTRACT EXPIRES | By Damon Stetson | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/democrats-agree-on-state-budget.html | DEMOCRATS AGREE ON STATE BUDGET | Special to the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/district-37-aide-named-by-carey-to-fill-labor-job.html | DISTRICT 37 AIDE NAMED BY CAREY TO FILL LABOR JOB | By E J Dionne Jr Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/koch-is-expected-to-tighten-rules-on-use-of-water.html | KOCH IS EXPECTED TO TIGHTEN RULES ON USE OF WATER | By Clyde Haberman | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/notes-on-people-little-known-ingredient-of-a-new-broadway-show.html | NOTES ON PEOPLE LittleKnown Ingredient of a New Broadway Show | By Albin Krebs and Robert Mcg Thomas | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/notes-on-people-new-bishop-of-london-named-by-mrs-thatcher.html | NOTES ON PEOPLE New Bishop of London Named by Mrs Thatcher | By Albin Krebs and Robert Mcg Thomas | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/notes-on-people-one-size-does-not-fit-all-so-an-actor-adjusts.html | NOTES ON PEOPLE One Size Does Not Fit All So an Actor Adjusts | By Albin Krebs and Robert Mcg Thomas | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/notes-on-people-persistence-and-bravery-on-the-subway-are-rewarded.html | NOTES ON PEOPLE Persistence and Bravery on the Subway Are Rewarded | By Albin Krebs and Robert Mcg Thomas | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/nursing-home-strike-set-as-union-breaks-off-talks.html | NURSINGHOME STRIKE SET AS UNION BREAKS OFF TALKS | By Peter Kihss | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/reality-tempers-dreams-of-freshman-legislators-in-albany.html | REALITY TEMPERS DREAMS OF FRESHMAN LEGISLATORS IN ALBANY | By Lena Williams Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/retirement-creates-a-3d-vacancy-on-federal-appeals-court-in-city.html | RETIREMENT CREATES A 3D VACANCY ON FEDERAL APPEALS COURT IN CITY | By Arnold H Lubasch | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/tax-cuts-raising-doubts-over-future-of-pinelands.html | TAX CUTS RAISING DOUBTS OVER FUTURE OF PINELANDS | By Donald Janson | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/trial-of-margiotta-begins-on-li-fraud-charge.html | TRIAL OF MARGIOTTA BEGINS ON LI FRAUD CHARGE | By Frank Lynn | TX 664384 | 1981-04-02 |

| | | | | |
|---|---|---|---|---|
| 1981-03-31 | https://www.nytimes.com/1981/03/31/nyregion/williams-jury-is-selected-in-brooklyn-abscam-case.html | WILLIAMS JURY IS SELECTED IN BROOKLYN ABSCAM CASE | By Joseph P Fried | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/obituaries/eric-williamsleader-of-trinidad-and-tobago-is-dead.html | ERIC WILLIAMSLEADER OF TRINIDAD AND TOBAGO IS DEAD | By C Gerald Fraser | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/obituaries/frank-tieri-77-convicted-new-york-crime-leader.html | FRANK TIERI 77 CONVICTED NEW YORK CRIME LEADER | By Les Ledbetter | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/obituaries/john-l-simpson-dead-on-coast-banker-was-director-of-bechtel.html | John L Simpson Dead on Coast Banker Was Director of Bechtel | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/science/about-education-an-effective-voice-for-the-young.html | ABOUT EDUCATION AN EFFECTIVE VOICE FOR THE YOUNG | By Fred M Hechinger | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/science/depression-appears-to-afflict-thousands-of-children-in-us.html | DEPRESSION APPEARS TO AFFLICT THOUSANDS OF CHILDREN IN US | By Rochelle Semmel Albin | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/science/education-cuny-leads-in-remedial-programs.html | EDUCATION CUNY LEADS IN REMEDIAL PROGRAMS | By Gene I Maeroff | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/science/elevators-of-future-will-be-soothing-and-safer.html | ELEVATORS OF FUTURE WILL BE SOOTHING AND SAFER | By Bayard Webster | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/science/synthetics-go-to-new-lengths-in-outperforming-natural-materials.html | SYNTHETICS GO TO NEW LENGTHS IN OUTPERFORMING NATURAL MATERIALS | By Malcolm W Browne | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/beardsley-overcomes-butterflies.html | Beardsley Overcomes Butterflies | By Frank Litsky Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/by-sports-of-the-times-the-nbc-championship.html | By Sports of The Times The NBC Championship | DAVE ANDERSON | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/how-the-knicks-and-bulls-match-up-for-playoff-series.html | How the Knicks and Bulls Match Up for Playoff Series | By Sam Goldaper | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/indiana-defeats-north-carolina-63-50-for-ncaa-title.html | INDIANA DEFEATS NORTH CAROLINA 6350 FOR NCAA TITLE | By Gordon S White Jr | TX 664384 | 1981-04-02 |

| | | | | |
|---|---|---|---|---|
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/isiah-thomas-sparks-hoosiers-surge-in-second-half.html | Isiah Thomas Sparks Hoosiers Surge in Second Half | By Malcolm Moran Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/it-was-a-grueling-but-exciting-woprld-cup-ski-season.html | It Was a Grueling but Exciting Woprld Cup Ski Season | By Nick Stout Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/jackson-leg-injured-will-miss-the-opener.html | JACKSON LEG INJURED WILL MISS THE OPENER | By Jane Gross Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/loyalty-business-drive-some-enthusiasts.html | LOYALTY BUSINESS DRIVE SOME ENTHUSIASTS | By Neil Amdur | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/mets-cut-lynch-6-others.html | Mets Cut Lynch 6 Others | By Joseph Durso Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/ncaa-considers-64-team-format.html | NCAA  Considers 64Team Format | By Gordon S White Jr Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/new-basketball-coach-named-at-southern-illinois.html | New Basketball Coach Named at Southern Illinois | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/raiders-vs-nfl-trial-encounters-new-delay.html | Raiders vs NFL Trial Encounters New Delay | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/rangers-and-flyers-plat-0-0-tie.html | RANGERS AND FLYERS PLAT 00 TIE | By James F Clarity | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/todd-considering-playing-out-his-option.html | Todd Considering Playing Out His Option | By Gerald Eskenazi | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/sports/white-sox-get-phils-luzinski.html | WHITE SOX GET PHILS LUZINSKI | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/style/italian-fashion-s-success-a-fresh-point-of-view.html | ITALIAN FASHIONS SUCCESS A FRESH POINT OF VIEW | By Bernadine Morris | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/style/notes-on-fashion.html | NOTES ON FASHION | JOHN DUKA | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/theater/stage-dance-railroad-by-david-henry-hwang.html | STAGE DANCE RAILROAD BY DAVID HENRY HWANG | By Frank Rich | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/theater/stage-mustapha-matura-s-meetings.html | STAGE MUSTAPHA MATURAS MEETINGS | By Mel Gussow | TX 664384 | 1981-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/2-in-reagan-security-detail-are-wounded-outside-hotel.html | 2 IN REAGAN SECURITY DETAIL ARE WOUNDED OUTSIDE HOTEL | By Marjorie Hunter Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/a-bullet-is-removed-from-reagan-s-lung-in-emergency-surgery.html | A BULLET IS REMOVED FROM REAGANS LUNG IN EMERGENCY SURGERY | By Robert Reinhold Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/around-the-nation-alleged-crime-boss-pleads-not-guilty-in-massachusetts.html | AROUND THE NATION Alleged Crime Boss Pleads Not Guilty in Massachusetts | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/around-the-nation-tentative-agreement-is-set-in-tug-strike-in-northwest.html | AROUND THE NATION Tentative Agreement Is Set In Tug Strike in Northwest | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/around-the-nation-trial-opens-in-new-orleans-for-reputed-mafia-leader.html | AROUND THE NATION Trial Opens in New Orleans For Reputed Mafia Leader | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/body-of-black-boy-is-found-in-river-in-the-atlanta-area.html | BODY OF BLACK BOY IS FOUND IN RIVER IN THE ATLANTA AREA | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/bush-flies-back-from-texas-set-to-take-charge-in-crisis.html | BUSH FLIES BACK FROM TEXAS SET TO TAKE CHARGE IN CRISIS | By Steven R Weisman Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/canada-reports-threats.html | Canada Reports Threats | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/coast-guardsman-dies-2-killed-on-futile-rescue-mission-in-gulf.html | COAST GUARDSMAN DIES 2 KILLED ON FUTILE RESCUE MISSION IN GULF | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/congressmen-sit-in-stunned-silence-after-hearing-of-attempt-on-reagan-s-life.html | CONGRESSMEN SIT IN STUNNED SILENCE AFTER HEARING OF ATTEMPT ON REAGANS LIFE | By Martin Tolchin Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/court-to-weigh-ban-on-candidate-s-vow-of-pay-cut.html | COURT TO WEIGH BAN ON CANDIDATES VOW OF PAY CUT | By Linda Greenhouse Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/democratic-women-acting-like-winners.html | DEMOCRATIC WOMEN ACTING LIKE WINNERS | By Barbara Gamarekian | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/denver-neighbors-reveal-little-on-suspect.html | DENVER NEIGHBORS REVEAL LITTLE ON SUSPECT | By John M Crewdson Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/editors-society-making-four-awards-for-writing.html | Editors Society Making Four Awards for Writing | AP | TX 664384 | 1981-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/excerpts-from-transcript-of-briefing-on-wounds-of-president-and-two-others.html | EXCERPTS FROM TRANSCRIPT OF BRIEFING ON WOUNDS OF PRESIDENT AND TWO OTHERS | Special to the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/for-the-secret-service-a-hail-of-bullets-disrupts-routine-duty-with-president.html | FOR THE SECRET SERVICE A HAIL OF BULLETS DISRUPTS ROUTINE DUTY WITH PRESIDENT | By Charles Mohr Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/hoax-switches-calls-to-feminists-to-phone-plea-against-abortion.html | HOAX SWITCHES CALLS TO FEMINISTS TO PHONE PLEA AGAINST ABORTION | Special to the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/honey-i-forgot-to-duck-injured-reagan-tells-wife.html | HONEY I FORGOT TO DUCK INJURED REAGAN TELLS WIFE | By Lynn Rosellini Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/in-talk-just-before-attack-reagan-assayed-crime-rise.html | IN TALK JUST BEFORE ATTACK REAGAN ASSAYED CRIME RISE | By Philip Shabecoff Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/miners-leader-finishes-tour-on-ratification-vote.html | MINERS LEADER FINISHES TOUR ON RATIFICATION VOTE | By Ben A Franklin Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/missing-persons-bureaus-gain-increased-attention.html | MISSING PERSONS BUREAUS GAIN INCREASED ATTENTION | By Wendell Rawls Jr | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/new-push-for-antigun-law-is-expected.html | NEW PUSH FOR ANTIGUN LAW IS EXPECTED | By John Herbers Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/no-formal-change-in-alert-status.html | NO FORMAL CHANGE IN ALERT STATUS | Special to the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/nuclear-code-briefcase-remained-near-reagan.html | NUCLEAR CODE BRIEFCASE REMAINED NEAR REAGAN | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/parties-in-senate-exchange-barbs-on-aid-to-aged.html | PARTIES IN SENATE EXCHANGE BARBS ON AID TO AGED | Special to the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/politicians-fear-shooting-will-imperil-new-mood.html | POLITICIANS FEAR SHOOTING WILL IMPERIL NEW MOOD | By Hedrick Smith Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/proposed-civil-service-test-termed-prejudiced-in-favor-of-minorities.html | PROPOSED CIVIL SERVICE TEST TERMED PREJUDICED IN FAVOR OF MINORITIES | By Robert Pear Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/reagan-s-press-secretary-has-served-as-a-longtime-spokesman-for-gop.html | REAGANS PRESS SECRETARY HAS SERVED AS A LONGTIME SPOKESMAN FOR GOP | By Maurice Carroll | TX 664384 | 1981-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/reagan-wounded-chest-gunman-outlook-good-after-2-hour-surgery-aide-2-guards-shot.html | REAGAN WOUNDED IN CHEST BY GUNMAN OUTLOOK GOOD AFTER 2HOUR SURGERY AIDE AND 2 GUARDS SHOT SUSPECT HELD White House statements pages A5 and A7 | By Howell Raines Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/refugees-boats-burned-in-texas.html | Refugees Boats Burned in Texas | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/report-by-aide-in-white-house-after-shootings.html | REPORT BY AIDE IN WHITE HOUSE AFTER SHOOTINGS | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/saddened-americans-reflect-on-violence-in-nation.html | SADDENED AMERICANS REFLECT ON VIOLENCE IN NATION | By Anna Quindlen | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/surplus-classrooms-burden-once-thriving-suburbs.html | SURPLUS CLASSROOMS BURDEN ONCETHRIVING SUBURBS | By John Herbers Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/suspect-was-arrested-last-year-in-nashville-on-weapons-charge.html | SUSPECT WAS ARRESTED LAST YEAR IN NASHVILLE ON WEAPONS CHARGE | By Philip Taubman Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/tv-networks-quickly-supply-vivid-documentation-of-assassination-attempt.html | TV NETWORKS QUICKLY SUPPLY VIVID DOCUMENTATION OF ASSASSINATION ATTEMPT | By Tony Schwartz | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/violence-and-presidents-from-jackson-to-reagan.html | VIOLENCE AND PRESIDENTS FROM JACKSON TO REAGAN | By David Bird | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/witnesses-to-shooting-recall-suspect-acting-fidgety-and-hostile.html | WITNESSES TO SHOOTING RECALL SUSPECT ACTING FIDGETY AND HOSTILE | By Richard D Lyons Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/us/world-leaders-note-shock-and-concern.html | WORLD LEADERS NOTE SHOCK AND CONCERN | By United Press International | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/7-die-as-philippine-bridge-falls.html | 7 Die as Philippine Bridge Falls | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/angola-worried-about-the-us-treads-carefully.html | ANGOLA WORRIED ABOUT THE US TREADS CAREFULLY | By Bernard D Nossiter Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/around-the-world-israeli-arabs-rally-in-protest-against-land-requisition.html | AROUND THE WORLD Israeli Arabs Rally in Protest Against Land Requisition | Special to the New York Times | TX 664384 | 1981-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/around-the-world-mrs-thatcher-discounts-reports-of-1968-coup-plot.html | AROUND THE WORLD Mrs Thatcher Discounts Reports of 1968 Coup Plot | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/around-the-world-three-killed-1000-injured-in-a-calcutta-demonstration.html | AROUND THE WORLD Three Killed 1000 Injured In a Calcutta Demonstration | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/canadian-official-warns-on-acid-rain.html | CANADIAN OFFICIAL WARNS ON ACID RAIN | Special to the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/chic-casinos-on-riviera-are-scarred-by-scandal.html | CHIC CASINOS ON RIVIERA ARE SCARRED BY SCANDAL | By Frank J Prial | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/costa-rica-buffeted-by-regional-unrest.html | COSTA RICA BUFFETED BY REGIONAL UNREST | By Alan Riding Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/espionage-case-in-austria.html | Espionage Case in Austria | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/floods-recede-in-yugoslavia.html | Floods Recede in Yugoslavia | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/indonesians-storm-jet-in-bangkok-freeing-all-55-captives.html | INDONESIANS STORM JET IN BANGKOK FREEING ALL 55 CAPTIVES | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/israel-appoints-career-diplomat-as-its-new-ambassador-to-egypt.html | Israel Appoints Career Diplomat As Its New Ambassador to Egypt | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/judges-in-france-being-pressed-to-take-a-harder-line-on-crime.html | JUDGES IN FRANCE BEING PRESSED TO TAKE A HARDER LINE ON CRIME | By Richard Eder Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/marcos-in-a-change-will-debate-with-opposition-representative.html | MARCOS IN A CHANGE WILL DEBATE WITH OPPOSITION REPRESENTATIVE | Special to the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/panama-plane-will-fly-captives-from-honduras.html | Panama Plane Will Fly Captives From Honduras | AP | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/polish-strike-in-abeyance-as-pact-is-signed.html | POLISH STRIKE IN ABEYANCE AS PACT IS SIGNED | By John Darnton Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/shanghai-s-ex-capitalists-back-on-job.html | SHANGHAIS EXCAPITALISTS BACK ON JOB | By Henry Kamm Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-03-31 | https://www.nytimes.com/1981/03/31/world/us-expects-tension-in-poland-to-ease.html | US EXPECTS TENSION IN POLAND TO EASE | By Bernard Gwertzman Special To the New York Times | TX 664384 | 1981-04-02 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/blues-and-folk-taj-mahal-sings.html | BLUES AND FOLK TAJ MAHAL SINGS | By Stephen Holden | TX 658291 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/jazz-grover-mitchell-leads-his-own-band-at-sweet-basil.html | JAZZ GROVER MITCHELL LEADS HIS OWN BAND AT SWEET BASIL | By John S Wilson | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/muddy-waters-a-big-66.html | MUDDY WATERS A BIG 66 | By Stephen Holden | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/nbc-tv-continues-to-lag-in-3d-place.html | NBCTV CONTINUES TO LAG IN 3D PLACE | By Tony Schwartz | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/opera-ariel-bybee-in-mahagonny.html | OPERA ARIEL BYBEE IN MAHAGONNY | By Bernard Holland | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/piano-ann-schein-s-chopin.html | PIANO ANN SCHEINS CHOPIN | By Peter G Davis | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/the-pop-life-066028.html | THE POP LIFE | By Robert Palmer | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/arts/tv-copland-celebration-and-winter-olympics.html | TV COPLAND CELEBRATION AND WINTER OLYMPICS | By John J OConnor | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/advertising-coors-adds-an-ale-to-its-product-line.html | ADVERTISING Coors Adds an Ale To Its Product Line | PHILIP H DOUGHERTY | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/advertising-dispute-over-direction-leads-to-resignation.html | ADVERTISING Dispute Over Direction Leads to Resignation | PHILIP H DOUGHERTY | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/advertising-kellogg-strategy-change-is-hinted.html | ADVERTISING Kellogg Strategy Change Is Hinted | PHILIP H DOUGHERTY | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/advertising-magazine-departure-for-rodale.html | Advertising Magazine Departure For Rodale | By Philip H Dougherty | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/advertising-new-roles-at-time.html | ADVERTISING New Roles at Time | PHILIP H DOUGHERTY | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/advertising-people.html | ADVERTISING People | PHILIP H DOUGHERTY | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/agency-overseeing-conrail-backs-aid.html | AGENCY OVERSEEING CONRAIL BACKS AID | By Ari L Goldman | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/bank-board-backs-plan-to-help-savings-units.html | BANK BOARD BACKS PLAN TO HELP SAVINGS UNITS | By Clyde H Farnsworth Special To the New York Times | TX 658291 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/block-asks-paring-of-farm-aid.html | BLOCK ASKS PARING OF FARM AID | By Seth S King Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/business-people-maxwell-house-has-a-new-president.html | BUSINESS PEOPLE Maxwell House Has a New President | By Leonard Sloane | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/business-people-teletype-chief-appointed.html | BUSINESS PEOPLE Teletype Chief Appointed | By Leonard Sloane | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/careers-needed-experts-on-fire-safety.html | Careers Needed Experts on Fire Safety | By Elizabeth M Fowler | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-beaulieu-of-france.html | COMPANY NEWS Beaulieu of France | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-engelhard-to-divide-operations.html | COMPANY NEWS ENGELHARD TO DIVIDE OPERATIONS | By Steve Lohr | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-gm-joins-units.html | COMPANY NEWS GM Joins Units | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-gm-may-cut-salaried-staff.html | COMPANY NEWS GM MAY CUT SALARIED STAFF | By John Holusha Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-mcdonnell-airline-in-air-crash-accord.html | COMPANY NEWS McDonnell Airline In Air Crash Accord | Special to the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-new-kodak-color-darkroom.html | COMPANY NEWS NEW KODAK COLOR DARKROOM | By Andrew Pollack | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/company-news-sullair-stirs-interest-with-steam-process-to-pump-heavy-oil.html | COMPANY NEWS SULLAIR STIRS INTEREST WITH STEAM PROCESS TO PUMP HEAVY OIL | Special to the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/credit-markets-bond-prices-increase-slightly-7-year-notes-yield-13.34.html | CREDIT MARKETS Bond Prices Increase Slightly 7Year Notes Yield 1334 | By Michael Quint | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/economic-scene-specter-of-crisis-in-global-debt.html | Economic Scene Specter of Crisis In Global Debt | By Leonard Silk | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/factory-orders-off-in-february.html | FACTORY ORDERS OFF IN FEBRUARY | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/fluor-plans-to-acquire-st-joe.html | FLUOR PLANS TO ACQUIRE ST JOE | By Robert J Cole | TX 658291 | 1981-04-03 |

| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/market-and-business-relieved.html | MARKET AND BUSINESS RELIEVED | By Kenneth B Noble | TX 658291 | 1981-04-03 |
|---|---|---|---|---|---|
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/market-place-upward-trend-is-foreseen.html | Market Place Upward Trend Is Foreseen | By Vartanig G Vartan | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/opec-seeks-to-heal-rift.html | OPEC SEEKS TO HEAL RIFT | By Pranay B Gupte Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/prices-paid-farmers-down-1.9-in-march.html | PRICES PAID FARMERS DOWN 19 IN MARCH | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/real-estate-medical-offices-in-manhattan.html | Real Estate Medical Offices in Manhattan | By Alan S Oser | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/some-find-fresh-hope-for-economic-program.html | SOME FIND FRESH HOPE FOR ECONOMIC PROGRAM | By Leslie Wayne | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/tenneco-s-corporate-farming.html | TENNECOS CORPORATE FARMING | By Ann Crittenden Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/business/us-allows-rails-11.7-return.html | US ALLOWS RAILS 117 RETURN | By Ernest Holsendolph Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/60-minute-gourmet-066038.html | 60MINUTE GOURMET | By Pierre Franey | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/for-april-fool-s-day-a-den-of-serendipity.html | FOR APRIL FOOLS DAY A DEN OF SERENDIPITY | FRED FERRETTI | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/fulfilling-ambitions-in-their-after-hours.html | FULFILLING AMBITIONS IN THEIR AFTER HOURS | By Judy Klemesrud | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/kitchen-equipment-chinese-cleavers.html | KITCHEN EQUIPMENT CHINESE CLEAVERS | By Pierre Franey | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/now-convocation-on-new-leadership.html | NOW CONVOCATION ON NEW LEADERSHIP | By Enid Nemy | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/personal-health-allergies-of-spring-to-get-shots-or-not.html | PERSONAL HEALTH ALLERGIES OF SPRING TO GET SHOTS OR NOT | By Jane E Brody | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/rediscovering-italy-s-famous-rice-dish.html | REDISCOVERING ITALYS FAMOUS RICE DISH | By Moira Hodgson | TX 658291 | 1981-04-03 |

| 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/spa-s-garden-of-low-calorie-delights.html | SPAS GARDEN OF LOWCALORIE DELIGHTS | By Craig Claiborne | TX 658291 | 1981-04-03 |
|---|---|---|---|---|---|
| 1981-04-01 | https://www.nytimes.com/1981/04/01/garden/three-stars-tradition-and-oui-a-helipad.html | THREE STARS TRADITION AND OUI A HELIPAD | By Susan Heller Anderson | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/movies/ordinary-people-wins-the-academy-award-for-best-picture.html | ORDINARY PEOPLE WINS THE ACADEMY AWARD FOR BEST PICTURE | By Aljean Harmetz Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/bridge-mrs-moss-s-team-is-victor-in-detroit-knockout-event.html | Bridge Mrs Mosss Team Is Victor In Detroit Knockout Event | By Alan Truscott Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/conversions-shrank-rental-market-by-5-says-jersey-tenant-leader.html | CONVERSIONS SHRANK RENTAL MARKET BY 5 SAYS JERSEY TENANT LEADER | By Irvin Molotsky Special to the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/elderly-shoppers-leave-fears-at-home.html | ELDERLY SHOPPERS LEAVE FEARS AT HOME | By Barbara Basler | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/gouletas-concern-buying-in-manhattan.html | GOULETAS CONCERN BUYING IN MANHATTAN | By Raymond Bonner | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/jury-decided-not-to-query-advisor-to-school-s-paper.html | JURY DECIDED NOT TO QUERY ADVISOR TO SCHOOLS PAPER | By Donald Janson | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/mandatory-curb-on-use-of-water-ordered-by-koch.html | MANDATORY CURB ON USE OF WATER ORDERED BY KOCH | By Edward A Gargan | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/margiotta-jurors-told-of-split-fees-for-little-work.html | MARGIOTTA JURORS TOLD OF SPLIT FEES FOR LITTLE WORK | By Frank Lynn Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/new-york-appeals-court-limits-basis-for-severing-life-supports.html | NEW YORK APPEALS COURT LIMITS BASIS FOR SEVERING LIFE SUPPORTS | By Richard J Meislin Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/notes-on-people-dr-rabi-receives-pupin-medal-for-service-to-nation.html | Notes on People Dr Rabi Receives Pupin Medal for Service to Nation | By Albin Krebs and Robert Mcg Thomas | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/notes-on-people-eagle-scouting-award-honors-hospital-patient.html | Notes On People Eagle Scouting Award Honors Hospital Patient | By Albin Krebs and Robert Mcg Thomas | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/opening-statements-heard-in-williams-s-abscam-trial.html | OPENING STATEMENTS HEARD IN WILLIAMSS ABSCAM TRIAL | By Joseph P Fried | TX 658291 | 1981-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/state-starts-new-fiscal-year-without-accord-on-budget.html | STATE STARTS NEW FISCAL YEAR WITHOUT ACCORD ON BUDGET | By Robin Herman Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/state-to-monitor-nursing-homes-if-strike-occurs.html | STATE TO MONITOR NURSING HOMES IF STRIKE OCCURS | By Peter Kihss | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/nyregion/when-parent-sees-teacher-anxieties-rise.html | WHEN PARENT SEES TEACHER ANXIETIES RISE | By Dena Kleiman | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/dewitt-wallace-founder-of-reader-s-digest-is-dead.html | DEWITT WALLACE FOUNDER OF READERS DIGEST IS DEAD | By Alden Whitman | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/edith-wilson-actress-and-jazz-vocalist-84.html | Edith Wilson Actress And Jazz Vocalist 84 | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/enid-bagnold-91-british-playwright.html | ENID BAGNOLD 91 BRITISH PLAYWRIGHT | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/obituaries/jacob-swartz-psychiatrist-dies-professor-wrote-widely-in-field.html | JACOB SWARTZ PSYCHIATRIST DIES PROFESSOR WROTE WIDELY IN FIELD | By Walter H Waggoner | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/are-we-a-sick-people.html | ARE WE A SICK PEOPLE | By Lawernce Zelic Freedman | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/arms-controls-agency.html | ARMS CONTROLS AGENCY | By James A Schear | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/backdoor-aid-abroad.html | BACKDOOR AID ABROAD | By Jim Morell | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/observer-once-again.html | OBSERVER Once Again | By Russell Baker | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/opinion/washington-the-crisis-manager-takes-the-empty-chair.html | WASHINGTON THE CRISIS MANAGER TAKES THE EMPTY CHAIR | By James Reston | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/a-big-homecoming.html | A Big Homecoming | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/bulls-top-knicks-in-playoff-opener.html | BULLS TOP KNICKS IN PLAYOFF OPENER | By Sam Goldaper | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/gilmore-helps-slow-fast-starting-knicks.html | Gilmore Helps Slow FastStarting Knicks | By Frank Litsky | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/islanders-beaten-by-montreal.html | ISLANDERS BEATEN BY MONTREAL | By Parton Keese Special To the New York Times | TX 658291 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/jones-lefebvre-traded-to-padres.html | JONES LEFEBVRE TRADED TO PADRES | By Jane Gross Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/knights-s-dictum-upheld-practice-pays-off.html | KNIGHTS DICTUM UPHELD PRACTICE PAYS OFF | By Gordon S White Jr Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/lucas-of-nets-is-fined-2000-for-misconduct.html | Lucas of Nets Is Fined 2000 for Misconduct | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/mathebula-fallen-champion.html | MATHEBULA FALLEN CHAMPION | By Joseph Lelyveld Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/mets-send-berenguer-to-royals.html | METS SEND BERENGUER TO ROYALS | By Joseph Durso Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/nordiques-5-penguins-1.html | Nordiques 5 Penguins 1 | By United Press International | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/red-smith-he-forgot-to-duck.html | RED SMITHHe Forgot to Duck | By Sports of the Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/sports-news-briefs-seales-flattens-nesmith-in-5th-and-captures-title.html | Sports News Briefs Seales Flattens NeSmith In 5th and Captures Title | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/sports/sports-news-briefs-testimony-at-kush-trial-alleges-pattern-of-abuse.html | Sports News Briefs Testimony at Kush Trial Alleges Pattern of Abuse | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/theater/news-of-the-theater-raul-julia-to-be-prospero-in-the-tempest-in-park.html | NEWS OF THE THEATER RAUL JULIA TO BE PROSPERO IN THE TEMPEST IN PARK | By Carol Lawson | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/theater/stage-green-card-blues-a-comedy.html | STAGE GREEN CARD BLUES  A COMEDY | By Mel Gussow | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/3-committees-investigating-conduct-of-security-services.html | 3 COMMITTEES INVESTIGATING CONDUCT OF SECURITY SERVICES | By Richard D Lyons Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/a-ban-on-gun-parts-is-urged-in-congress.html | A BAN ON GUN PARTS IS URGED IN CONGRESS | By Steven V Roberts Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/a-life-that-started-out-with-much-promise-took-reclusive-and-hostile-path.html | A LIFE THAT STARTED OUT WITH MUCH PROMISE TOOK RECLUSIVE AND HOSTILE PATH | By Joseph B Treaster | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/agent-s-family-learns-on-tv-he-is-wounded.html | Agents Family Learns On TV He Is Wounded | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/amid-the-darkest-moments-a-leaven-of-presidential-wit.html | AMID THE DARKEST MOMENTS A LEAVEN OF PRESIDENTIAL WIT | By B Drummond Ayres Jr Special To the New York Times | TX 658291 | 1981-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/analysis-reagan-making-good-recovery-signs-bill-white-house-working-bush-assures.html | NEWS ANALYSIS REAGAN MAKING GOOD RECOVERY SIGNS A BILL WHITE HOUSE WORKING BUSH ASSURES SENATE | By Hedrick Smith Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/around-the-nation-mx-missile-system-viewed-as-devastating-to-nevada.html | AROUND THE NATION MX Missile System Viewed As Devastating to Nevada | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/around-the-nation-treasurer-says-zinc-penny-may-save-50-million-a-year.html | AROUND THE NATION Treasurer Says Zinc Penny May Save 50 Million a Year | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/around-the-nation.html | AROUND THE NATION | Mayor ByRne and Husband Move To Housing Project Upi | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/body-of-yet-another-black-found-as-21st-is-identified.html | BODY OF YET ANOTHER BLACK FOUND AS 21ST IS IDENTIFIED | By Reginald Stuart Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/combination-of-factors-is-found-to-be-conducive-to-assassinations-in-america.html | COMBINATION OF FACTORS IS FOUND TO BE CONDUCIVE TO ASSASSINATIONS IN AMERICA | By Jane E Brody | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/doctor-says-president-s-life-was-in-danger-at-first.html | DOCTOR SAYS PRESIDENTS LIFE WAS IN DANGER AT FIRST | By Lawrence K Altman | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/for-nancy-reagan-a-time-of-concern-and-small-talk.html | FOR NANCY REAGAN A TIME OF CONCERN AND SMALL TALK | By Lynn Rosellini Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/general-motors-urges-revamping-of-clean-air-act.html | GENERAL MOTORS URGES REVAMPING OF CLEAN AIR ACT | By Philip Shabecoff Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/guns-traced-in-16-minutes-to-pawn-shop-in-dallas.html | GUNS TRACED IN 16 MINUTES TO PAWN SHOP IN DALLAS | By Charles Mohr | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/letters-hint-suspect-acted-out-fantasy.html | LETTERS HINT SUSPECT ACTED OUT FANTASY | By Philip Taubman Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/man-who-tackled-suspect-is-ill.html | MAN WHO TACKLED SUSPECT IS ILL | Special to the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/mayo-clinic-the-hometown-business.html | MAYO CLINIC THE HOMETOWN BUSINESS | Special to the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/men-in-the-news-surgeons-to-the-president.html | MEN IN THE NEWS SURGEONS TO THE PRESIDENT | By Marjorie Hunter Special To the New York Times | TX 658291 | 1981-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/new-coal-contract-rejected-by-miners-long-strike-feared.html | NEW COAL CONTRACT REJECTED BY MINERS LONG STRIKE FEARED | By Ben A Franklin Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/physician-provides-a-reassuring-voice.html | PHYSICIAN PROVIDES A REASSURING VOICE | By Francis X Clines Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/reagan-making-good-recovery-signs-a-bill-white-house-working-bush-assures-senate.html | REAGAN MAKING GOOD RECOVERY SIGNS A BILL WHITE HOUSE WORKING BUSH ASSURES SENATE | By Howell Raines Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/senate-rejects-bid-to-restore-welfare-funds.html | SENATE REJECTS BID TO RESTORE WELFARE FUNDS | By Martin Tolchin Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/short-term-gains-seen-for-gop-by-politicians.html | SHORTTERM GAINS SEEN FOR GOP BY POLITICIANS | By Adam Clymer Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/signs-are-unexpectedly-encouraging-for-press-secretary.html | SIGNS ARE UNEXPECTEDLY ENCOURAGING FOR PRESS SECRETARY | By Robert Reinhold Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/text-of-the-25th-ammendment.html | TEXT OF THE 25TH AMMENDMENT | Special to the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/welch-to-go-on-trial-wednesday.html | Welch to Go on Trial Wednesday | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/us/white-house-aides-assert-weinberger-was-upset-when-haig-took-charge.html | WHITE HOUSE AIDES ASSERT WEINBERGER WAS UPSET WHEN HAIG TOOK CHARGE | By Steven R Weisman Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/2-brothers-of-charles-to-serve-him-at-rites-instead-of-a-best-man.html | 2 BROTHERS OF CHARLES TO SERVE HIM AT RITES INSTEAD OF A BEST MAN | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/around-the-world.html | AROUND THE WORLD | One Guerrilla and 7 CiviliansAre Killed in Israeli Raid Special to the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/bonn-worried-solicits-aid-for-poland.html | BONN WORRIED SOLICITS AID FOR POLAND | Special to the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/brezhnev-is-among-world-s-well-wishers.html | BREZHNEV IS AMONG WORLDS WELLWISHERS | By Werner Wiskari | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/china-hopeful-on-81-grain-crop.html | China Hopeful on 81 Grain Crop | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/citibank-in-el-salvador-is-bombed.html | CITIBANK IN EL SALVADOR IS BOMBED | AP | TX 658291 | 1981-04-03 |

| | | | | |
|---|---|---|---|---|
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/indian-students-fight-policemen-in-a-conflict-over-untouchables.html | Indian Students Fight Policemen In a Conflict Over Untouchables | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/moon-s-sect-loses-libel-suit-in-london.html | MOONS SECT LOSES LIBEL SUIT IN LONDON | By William Borders Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/namibia-rebels-in-angola-train-10000-chidren.html | NAMIBIA REBELS IN ANGOLA TRAIN 10000 CHIDREN | By Bernard D Nossiter Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/no-signs-the-russians-will-exploit-reagan-shooting-to-enter-poland.html | NO SIGNS THE RUSSIANS WILL EXPLOIT REAGAN SHOOTING TO ENTER POLAND | Special to the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/polish-union-approves-agreement-and-calls-off-a-threatened-strike.html | POLISH UNION APPROVES AGREEMENT AND CALLS OFF A THREATENED STRIKE | By John Darnton Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/tax-collectors-in-rio-putting-a-lion-to-work.html | TAX COLLECTORS IN RIO PUTTING A LION TO WORK | By Warren Hoge Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/thai-generals-citing-dictatorship-threat-stage-coup.html | THAI GENERALS CITING DICTATORSHIP THREAT STAGE COUP | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/trudeau-set-back-on-constitution.html | TRUDEAU SET BACK ON CONSTITUTION | By Henry Giniger Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/turkey-opens-campaign-against-kurdish-rebels.html | TURKEY OPENS CAMPAIGN AGAINST KURDISH REBELS | By Marvine Howe Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/us-assures-allies-it-seeks-arms-talks.html | US ASSURES ALLIES IT SEEKS ARMS TALKS | By John Vinocur Special To the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/us-favors-new-proposal-for-the-independence-of-namibia.html | US FAVORS NEW PROPOSAL FOR THE INDEPENDENCE OF NAMIBIA | By Bernard Gwertzman | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/us-spy-planes-going-to-britain.html | US Spy Planes Going to Britain | AP | TX 658291 | 1981-04-03 |
| 1981-04-01 | https://www.nytimes.com/1981/04/01/world/validity-of-marcos-s-73-constitution-is-challenged.html | VALIDITY OF MARCOSS 73 CONSTITUTION IS CHALLENGED | Special to the New York Times | TX 658291 | 1981-04-03 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/arts/art-catalogues-thicker-by-the-dozen.html | ART CATALOGUES THICKER BY THE DOZEN | By John Russell | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/arts/music-evalyn-steinbeck-cellist.html | MUSIC EVALYN STEINBECK CELLIST | By Edward Rothstein | TX 664377 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-02 | https://www.nytimes.com/1981/04/02/arts/news-of-music-a-school-for-aspiring-conductors.html | NEWS OF MUSIC A SCHOOL FOR ASPIRING CONDUCTORS | By Edward Rothstein | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/arts/tv-nurse-back-as-6-part-series-with-same-stars.html | TV NURSE BACK AS 6PART SERIES WITH SAME STARS | By John J OConnor | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/books/books-of-the-times-125906.html | BOOKS OF THE TIMES | By Edward Cowan | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/61-synthetic-fuel-plans-seek-aid.html | 61 Synthetic Fuel Plans Seek Aid | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/a-decade-of-growth-but-not-yet-profits-for-port-of-albany.html | A DECADE OF GROWTH BUT NOT YET PROFITS FOR PORT OF ALBANY | Special to the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/advertising-flink-resigns-from-dancer-fitzgerald.html | ADVERTISING Flink Resigns From Dancer Fitzgerald | PHILIP H DOUGHERTY | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/advertising-lois-pitts-gershon-chosen.html | ADVERTISING Lois Pitts Gershon Chosen | PHILIP H DOUGHERTY | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/advertising-nontraditional-image-at-galli-desola-fiore.html | ADVERTISING Nontraditional Image At Galli DeSola  Fiore | PHILIP H DOUGHERTY | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/advertising-science-magazines-taking-off.html | Advertising Science Magazines Taking Off | By Philip H Dougherty | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/advertising-wells-rich-greene-gets-more-chase-business.html | ADVERTISING Wells Rich Greene Gets More Chase Business | PHILIP H DOUGHERTY | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/argentina-changes-economic-policies.html | ARGENTINA CHANGES ECONOMIC POLICIES | By Edward Schumacher Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/business-people-a-return-to-cornelius.html | BUSINESS PEOPLE A Return to Cornelius | By Leonard Sloane | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/business-people-main-hurdman-selects-a-new-chief-executive.html | BUSINESS PEOPLE Main Hurdman Selects a New Chief Executive | By Leonard Sloane | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/business-people-new-head-of-levi-s-not-in-the-family.html | BUSINESS PEOPLE New Head of Levis Not in the Family | By Leonard Sloane | TX 664377 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/canada-s-real-estate-giant-ae-lepage-is-focusing-on-deals-abroad.html | Canadas Real Estate Giant AE LePage Is Focusing on Deals Abroad | Special to the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/chrysler-asks-recovery-act.html | Chrysler Asks Recovery Act | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-cross-trecker-s-antitrust-suit-ends-cross-trecker-s-antitrust-suit-ends.html | COMPANY NEWS CROSS  TRECKERS ANTITRUST SUIT ENDS Cross  Treckers Antitrust Suit Ends | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-air-california-sale-planned-by-parent.html | COMPANY NEWS Air California Sale Planned by Parent | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-american-can-set-to-diversify-plans-sale-of-paper-units.html | COMPANY NEWS AMERICAN CAN SET TO DIVERSIFY PLANS SALE OF PAPER UNITS | By Agis Salpukas | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-american-tobacco.html | COMPANY NEWS American Tobacco | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-british-columbian-unit-raises-its-offer-for-macmillan-bloedel.html | COMPANY NEWS BRITISH COLUMBIAN UNIT RAISES ITS OFFER FOR MACMILLAN BLOEDEL | Special to the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-firestone-tire-sells-closed-coast-plant.html | COMPANY NEWS Firestone Tire Sells Closed Coast Plant | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-fluor-s-stock-falls-as-traders-study-bid-to-take-over-st-joe.html | COMPANY NEWS FLUORS STOCK FALLS AS TRADERS STUDY BID TO TAKE OVER ST JOE | By Robert J Cole | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-fred-meyer-chain-to-reconsider-bid.html | COMPANY NEWS Fred Meyer Chain To Reconsider Bid | Special to the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/company-news-penney-s-shifts-top-executives.html | COMPANY NEWS PENNEYS SHIFTS TOP EXECUTIVES | By Isadore Barmash | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/construction-spending-down-3.6-in-february.html | CONSTRUCTION SPENDING DOWN 36 IN FEBRUARY | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/credit-markets-long-term-company-bonds-up.html | CREDIT MARKETS LONGTERM COMPANY BONDS UP | By Michael Quint | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/fluor-s-road-to-diversification.html | FLUORS ROAD TO DIVERSIFICATION | By Pamela G Hollie Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/fox-agrees-to-new-bid-from-davis.html | FOX AGREES TO NEW BID FROM DAVIS | By Robert J Cole | TX 664377 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/industrial-bonds-use-soaring.html | INDUSTRIAL BONDS USE SOARING | By Edward Cowan Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/lewis-sees-us-ending-conrail-ownership-by-83.html | Lewis Sees US Ending Conrail Ownership by 83 | By Ernest Holsendolph Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/market-place-niagara-share-s-foreign-focus.html | Market Place Niagara Shares Foreign Focus | By Vartanig G Vartan | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/mgm-hotels-profit-up.html | MGM Hotels Profit Up | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/nixdorf-offers-25-of-its-stock-earnings-rise-at-computer-maker.html | Nixdorf Offers 25 Of Its Stock Earnings Rise at Computer Maker | By John Tagliabue Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/rise-of-10.27-lifts-dow-to-1014.14.html | RISE OF 1027 LIFTS DOW TO 101414 | By Robert A Bennett | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/south-korea-s-shoe-industry-seeking-a-comeback-other-nations-cut-into-sales.html | South Koreas Shoe Industry Seeking a Comeback Other Nations Cut Into Sales | By Mike Tharp Special to the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/starrett-lost-8.7-million-in-1980.html | STARRETT LOST 87 MILLION IN 1980 | By Phillip H Wiggins | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/technology-defining-terms-in-growth-area.html | Technology Defining Terms In Growth Area | By Barnaby J Feder | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/us-sending-auto-group-to-japan.html | US SENDING AUTO GROUP TO JAPAN | By Clyde H Farnsworth Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/business/us-steel-to-rebuild-in-chicago.html | US STEEL TO REBUILD IN CHICAGO | By Winston Williams Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/ban-on-city-water-for-outdoor-pools.html | BAN ON CITY WATER FOR OUTDOOR POOLS | By Michael Decourcy Hinds | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/chihuly-glass-show-features-sea-forms.html | CHIHULY GLASS SHOW FEATURES SEA FORMS | By Paul Hollister | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/design-notebook.html | DESIGN NOTEBOOK | By Paul Goldberger | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/gardening-what-to-do-this-month-the-city-gardener-linda-yang.html | GARDENING WHAT TO DO THIS MONTH THE CITY GARDENER Linda Yang | By Linda Yang and Joan Lee Faust | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/helpful-hardware-getting-the-tools-organized.html | Helpful Hardware GETTING THE TOOLS ORGANIZED | By Barbara L Isenberg and Mary Smith | TX 664377 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/hers.html | Hers | By Mary Kay Blakely | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/home-beat-a-new-convergence-of-talents.html | Home Beat A NEW CONVERGENCE OF TALENTS | By Suzanne Slesin | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/home-improvement-cesspools-and-septic-systems-need-checking.html | Home Improvement CESSPOOLS AND SEPTIC SYSTEMS NEED CHECKING | By Bernard Gladstone | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/improvising-a-serene-rural-life.html | IMPROVISING A SERENE RURAL LIFE | By Donald Hall | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/garden/where-to-garage-and-park-your-car.html | WHERE TO GARAGE AND PARK YOUR CAR | By Martha Kaplan | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/movies/after-academy-awards-a-great-scramble-in-the-ballroom.html | AFTER ACADEMY AWARDS A GREAT SCRAMBLE IN THE BALLROOM | By Aljean Harmetz | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/movies/the-winners-of-the-oscar-competitions.html | THE WINNERS OF THE OSCAR COMPETITIONS | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/movies/tv-oscar-presentations-regain-some-of-their-bygone-luster.html | TV OSCAR PRESENTATIONS REGAIN SOME OF THEIR BYGONE LUSTER | By Janet Maslin | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/8-new-york-area-milk-distributors-indicted-on-price-fixing.html | 8 NEW YORK AREA MILK DISTRIBUTORS INDICTED ON PRICE FIXING | By Leonard Buder | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/a-broker-says-10000-fee-was-shared-with-margiotta.html | A BROKER SAYS 10000 FEE WAS SHARED WITH MARGIOTTA | By Frank Lynn | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/a-key-tape-is-shown-in-trial-of-williams.html | A KEY TAPE IS SHOWN IN TRIAL OF WILLIAMS | By Joseph P Fried | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/aides-say-koch-plans-to-replace-appeals-official.html | AIDES SAY KOCH PLANS TO REPLACE APPEALS OFFICIAL | By Edward A Gargan | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/alleged-world-swindler-guilty-in-manhattan-case.html | ALLEGED WORLD SWINDLER GUILTY IN MANHATTAN CASE | By Selwyn Raab | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/bridge-125868.html | BRIDGE | By Alan Truscott | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/brzezinski-renews-his-columbia-ties.html | BRZEZINSKI RENEWS HIS COLUMBIA TIES | By Deirdre Carmody | TX 664377 | 1981-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/carey-toxic-waste-plan-assailed-as-premature.html | CAREY TOXIC WASTE PLAN ASSAILED AS PREMATURE | Special to the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/city-plans-major-renovation-of-van-cortlandt-park.html | CITY PLANS MAJOR RENOVATION OF VAN CORTLANDT PARK | By Molly Ivins | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/city-to-try-new-litter-baskets.html | CITY TO TRY NEW LITTER BASKETS | By Clyde Haberman | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/for-the-groupers-sands-of-summer-beckon-in-spring.html | FOR THE GROUPERS SANDS OF SUMMER BECKON IN SPRING | By William E Geist | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/hotel-in-the-trade-center-greets-its-first-100-guests.html | HOTEL IN THE TRADE CENTER GREETS ITS FIRST 100 GUESTS | By Dorothy J Gaiter | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/invscos-s-advertising-questioned-by-rep-rosenthal-at-a-hearing.html | INVSCOS ADVERTISING QUESTIONED BY REP ROSENTHAL AT A HEARING | Special to the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/jersey-mayor-sees-edge-in-his-race-for-governor.html | JERSEY MAYOR SEES EDGE IN HIS RACE FOR GOVERNOR | By Joseph F Sullivan | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/koch-assails-weekend-jailing-sentence-judge-defends-it.html | KOCH ASSAILS WEEKEND JAILING SENTENCE JUDGE DEFENDS IT | By Joyce Purnick | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/medicaid-cost-takeover-voted-by-state-assembly.html | MEDICAID COST TAKEOVER VOTED BY STATE ASSEMBLY | Special to the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/miss-gouletas-and-the-governor-to-wed-in-new-york-on-april-11.html | MISS GOULETAS AND THE GOVERNOR TO WED IN NEW YORK ON APRIL 11 | By Richard J Meislin Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/notes-on-people-burton-to-undergo-surgery-to-ease-spinal-pain.html | NOTES ON PEOPLE BURTON TO UNDERGO SURGERY TO EASE SPINAL PAIN | By Albin Krebs and Robert Mcg Thomas Jr | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/notes-on-people-footnote-in-the-annals-of-the-american-musical-theater.html | NOTES ON PEOPLE FOOTNOTE IN THE ANNALS OF THE AMERICAN MUSICAL THEATER | By Albin Krebs and Robert Mcg Thomas Jr | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/notes-on-people-to-add-flavor-to-an-annual-report-sprinkle-with-latin.html | NOTES ON PEOPLE TO ADD FLAVOR TO AN ANNUAL REPORT SPRINKLE WITH LATIN | By Albin Krebs and Robert Mcg Thomas Jr | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/notes-on-people-watching-people-watching-the-academy-awards.html | NOTES ON PEOPLE WATCHING PEOPLE WATCHING THE ACADEMY AWARDS | By Albin Krebs and Robert Mcg Thomas Jr | TX 664377 | 1981-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/union-agrees-to-delay-nursing-home-strike-deadline.html | UNION AGREES TO DELAY NURSING HOME STRIKE DEADLINE | By Peter Kihss | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/nyregion/us-drops-charges-against-man-seized-in-copter-jailbreak-attempt.html | US DROPS CHARGES AGAINST MAN SEIZED IN COPTER JAILBREAK ATTEMPT | By Arnold H Lubasch | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/obituaries/jakob-ackeret-83-an-authority-on-aeronautics-and-gas-turbines.html | JAKOB ACKERET 83 AN AUTHORITY ON AERONAUTICS AND GAS TURBINES | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/obituaries/mikhail-a-leontovich-is-dead-soviet-physicist-and-a-dissident.html | MIKHAIL A LEONTOVICH IS DEAD SOVIET PHYSICIST AND A DISSIDENT | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/abroad-at-home-a-lonely-crowd.html | ABROAD AT HOME A LONELY CROWD | By Anthony Lewis | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/arms-and-inflation.html | ARMS AND INFLATION | By Michael R Gordon | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/opinion/the-liberian-coup-and-others-seen-through-bifocals.html | THE LIBERIAN COUP AND OTHERS SEEN THROUGH BIFOCALS | By Stanley O Day | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/big-day-for-trout-anglers.html | BIG DAY FOR TROUT ANGLERS | By Nelson Bryant | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/gilmore-blocking-knicks-path.html | GILMORE BLOCKING KNICKS PATH | By Sam Goldaper | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/new-cosmos-role-a-delight-to-iarusci.html | NEW COSMOS ROLE A DELIGHT TO IARUSCI | By Alex Yannis | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/rangers-to-start-rookie-goalie.html | RANGERS TO START ROOKIE GOALIE | By James F Clarity | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/rosie-ruiz-it-s-been-the-longest-year.html | ROSIE RUIZ ITS BEEN THE LONGEST YEAR | By Neil Amdur | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/scott-a-no-1-effort-from-no-4.html | SCOTT A NO 1 EFFORT FROM NO 4 | By Joseph Durso | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/sports-news-briefs-four-ex-players-testify-on-abuse-tactics-by-kush.html | SPORTS NEWS BRIEFS FOUR EXPLAYERS TESTIFY ON ABUSE TACTICS BY KUSH | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/sports-news-briefs-hart-loses-canadian-title-for-failure-to-defend.html | SPORTS NEWS BRIEFS HART LOSES CANADIAN TITLE FOR FAILURE TO DEFEND | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/sports-of-the-times-for-the-knicks-it-s-win-or-else.html | SPORTS OF THE TIMES FOR THE KNICKS ITS WIN OR ELSE | By Dave Anderson | TX 664377 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-02 | https://www.nytimes.com/1981/04/02/sports/yankees-acquire-jason-thompson.html | YANKEES ACQUIRE JASON THOMPSON | By Jane Gross | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/theater/peter-brook-s-cherry-orchard-captivates-paris.html | PETER BROOKS CHERRY ORCHARD CAPTIVATES PARIS | By Richard Eder | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/15000-seek-20-postal-jobs.html | 15000 Seek 20 Postal Jobs | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/3-year-study-finds-a-heart-drug-cutting-death-rate-after-attacks.html | 3YEAR STUDY FINDS A HEART DRUG CUTTING DEATH RATE AFTER ATTACKS | By Harold M Schmeck Jr | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/a-president-s-apology-to-secret-service-agent.html | A Presidents Apology To Secret Service Agent | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/around-the-nation-16-are-injured-in-las-vegas-in-caesars-palace-hotel-fire.html | Around the Nation 16 Are Injured in Las Vegas In Caesars Palace Hotel Fire | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/around-the-nation-boston-jury-finds-7-persons-guilty-in-pornography-trial.html | Around the Nation Boston Jury Finds 7 Persons Guilty in Pornography Trial | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/atlanta-task-force-assigned-to-black-man-s-death.html | ATLANTA TASK FORCE ASSIGNED TO BLACK MANS DEATH | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/brady-recoveringbreathes-without-aid-and-can-speak.html | BRADY RECOVERINGBREATHES WITHOUT AID AND CAN SPEAK | By Robert Reinhold Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/chicago-s-mayor-spends-lovely-night-at-project.html | CHICAGOS MAYOR SPENDS LOVELY NIGHT AT PROJECT | By Douglas E Kneeland Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/cubans-who-left-plane-in-miami-won-t-be-given-political-asylum.html | Cubans Who Left Plane in Miami Wont Be Given Political Asylum | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/democrats-eying-elections-maneuver-on-budget-cuts.html | DEMOCRATS EYING ELECTIONS MANEUVER ON BUDGET CUTS | By Martin Tolchin Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/detroit-mayor-is-warned-that-bankruptcy-is-near.html | DETROIT MAYOR IS WARNED THAT BANKRUPTCY IS NEAR | By Iver Peterson Special To the New York Times | TX 664377 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/former-aide-of-people-s-temple-confessed-5-killings-at-guyana-airstrip.html | FORMER AIDE OF PEOPLES TEMPLE CONFESSED 5 KILLINGS AT GUYANA AIRSTRIP | Special to the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/former-marine-in-line-to-be-chosen-as-head-of-veterans-agency.html | FORMER MARINE IN LINE TO BE CHOSEN AS HEAD OF VETERANS AGENCY | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/freeze-on-grants-for-college-students-nearing-end.html | FREEZE ON GRANTS FOR COLLEGE STUDENTS NEARING END | By Marjorie Hunter Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/help-for-refugees-from-indochina-cut.html | HELP FOR REFUGEES FROM INDOCHINA CUT | By Wallace Turner Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/kennedy-set-to-compromise-to-obtain-gun-control-bill.html | KENNEDY SET TO COMPROMISE TO OBTAIN GUN CONTROL BILL | By Steven V Roberts Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/key-gop-senators-seek-cuts-in-untouched-medicare-program.html | KEY GOP SENATORS SEEK CUTS IN UNTOUCHED MEDICARE PROGRAM | By Bernard Weinraub Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/nasa-sets-april-10-liftoff-date-for-orbital-test-of-space-shuttle.html | NASA SETS APRIL 10 LIFTOFF DATE FOR ORBITAL TEST OF SPACE SHUTTLE | By John Noble Wilford Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/navy-drops-a-contract-to-build-9th-trident-submarine-at-groton.html | NAVY DROPS A CONTRACT TO BUILD 9TH TRIDENT SUBMARINE AT GROTON | Special to the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/no-talks-are-set-in-coal-walkout-after-pact-s-loss.html | NO TALKS ARE SET IN COAL WALKOUT AFTER PACTS LOSS | By Ben A Franklin Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/people-of-reagan-boyhood-home-pose-for-a-get-well-photograph.html | People of Reagan Boyhood Home Pose for a GetWell Photograph | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/physicians-move-reagan-out-of-intensive-care-unit.html | PHYSICIANS MOVE REAGAN OUT OF INTENSIVE CARE UNIT | By Lawrence K Altman Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/reaction-abroad-a-feeling-of-shared-vunerability-news-analysis.html | REACTION ABROAD A FEELING OF SHARED VUNERABILITY News Analysis | By Richard Eder Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/reagan-sees-aides-and-acts-on-trade-continues-to-gain.html | REAGAN SEES AIDES AND ACTS ON TRADE CONTINUES TO GAIN | By Howell Raines Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/study-urges-gop-strategy-for-us-power.html | STUDY URGES GOP STRATEGY FOR US POWER | By Adam Clymer Special To the New York Times | TX 664377 | 1981-04-09 |

| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/suspect-got-idea-some-time-ago-investigators-say.html | SUSPECT GOT IDEA SOME TIME AGO INVESTIGATORS SAY | By Philip Taubman Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/teen-age-actress-says-notes-sent-by-suspect-did-not-hint-violenct.html | TEENAGE ACTRESS SAYS NOTES SENT BY SUSPECT DID NOT HINT VIOLENCT | By Matthew L Wald Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/text-of-letter-in-suspect-s-room.html | TEXT OF LETTER IN SUSPECTS ROOM | Special to the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/trial-delay-denied-in-halberstam-case.html | TRIAL DELAY DENIED IN HALBERSTAM CASE | By Karen de Witt Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/upi-releases-photos-said-to-show-hinckley-outside-white-house.html | UPI RELEASES PHOTOS SAID TO SHOW HINCKLEY OUTSIDE WHITE HOUSE | By United Press International | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/us/weinberger-orders-power-in-planning-delegated-to-aides.html | WEINBERGER ORDERS POWER IN PLANNING DELEGATED TO AIDES | By Richard Halloran Special To the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/world/a-stalinist-purge-victim-recalled-at-moscow-funeral-for-his-son.html | A STALINIST PURGE VICTIM RECALLED AT MOSCOW FUNERAL FOR HIS SON | By Anthony Austin | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/world/bonn-official-is-due-in-soviet-for-talks.html | BONN OFFICIAL IS DUE IN SOVIET FOR TALKS | By R W Apple Jr | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/world/coup-in-portugal-called-impossible.html | COUP IN PORTUGAL CALLED IMPOSSIBLE | By Bernard D Nossiter | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/world/egyptians-awaiting-haig-don-t-want-gi-s-in-sinai.html | EGYPTIANS AWAITING HAIG DONT WANT GIS IN SINAI | By Henry Tanner | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/world/hard-istanbul-life-offers-few-choices-youths-earn-too-little-survive-but-feel.html | HARD ISTANBUL LIFE OFFERS FEW CHOICES Youths Earn Too Little to Survive but Feel They Cant Return to Their Farming Villages | By Marvine Howe | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/world/rightist-exiles-plan-invasion-of-nicaragua.html | RIGHTIST EXILES PLAN INVASION OF NICARAGUA | By Alan Riding | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/world/rio-politician-s-home-bombed.html | RIO POLITICIANS HOME BOMBED | AP | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/world/shanghai-tells-story-of-china-s-break-with-its-past.html | SHANGHAI TELLS STORY OF CHINAS BREAK WITH ITS PAST | By Henry Kamm | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/world/sicily-prison-agrees-to-transfer-three-inmates-holding-hostages.html | SICILY PRISON AGREES TO TRANSFER THREE INMATES HOLDING HOSTAGES | AP | TX 664377 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-02 | https://www.nytimes.com/1981/04/02/world/thai-general-saying-coup-fails-asserts-he-has-king-s-support.html | THAI GENERAL SAYING COUP FAILS ASSERTS HE HAS KINGS SUPPORT | Special to the New York Times | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/world/us-denies-russian-extension-of-visa.html | US DENIES RUSSIAN EXTENSION OF VISA | By Bernard Gwertzman | TX 664377 | 1981-04-09 |
| 1981-04-02 | https://www.nytimes.com/1981/04/02/world/us-sells-ghana-wheat-and-rice.html | US SELLS GHANA WHEAT AND RICE | AP | TX 664377 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/a-chance-to-hear-opera-s-newcomers.html | A CHANCE TO HEAR OPERAS NEWCOMERS | By Eleanor Blau | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/appeals-court-refuses-abc-tv-bid-to-bar-wolf.html | Appeals Court Refuses ABCTV Bid to Bar Wolf | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/art-narrative-painting-struggles-for-a-rebirth.html | ART NARRATIVE PAINTING STRUGGLES FOR A REBIRTH | By Hilton Kramer | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/art-opening-of-the-west-as-viewed-by-the-pioneers.html | ARTOPENING OF THE WEST AS VIEWED BY THE PIONEERS | By Vivien Raynor | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/art-people-the-talk-of-houston.html | ART PEOPLE The talk of Houston | By Grace Glueck | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/dance-lar-lubovitch-offers-new-works.html | DANCE LAR LUBOVITCH OFFERS NEW WORKS | By Anna Kisselgoff | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/dance-viola-farber-begins-umbrella-series.html | DANCE VIOLA FARBER BEGINS UMBRELLA SERIES | By Jack Anderson | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/enrico-macias-will-sing.html | ENRICO MACIAS WILL SING | By Ari L Goldman | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/miss-hellman-masada-sea-fishing-and-uxb.html | MISS HELLMAN MASADA SEA FISHING AND UXB | By John J OConnor | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/modern-art-of-1100-s-at-the-cloisters.html | MODERN ART OF 1100S AT THE CLOISTERS | By John Russell | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/music-kubelik-s-orphikon.html | MUSIC KUBELIKS ORPHIKON | By Donal Henahan | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/pop-jazz-freemans-father-and-son-on-saxaphone.html | POP JAZZ FREEMANS FATHER AND SON ON SAXAPHONE | By Robert Palmer | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/the-circus-is-back-thrills-chills-and-all.html | THE CIRCUS IS BACK THRILLS CHILLS AND ALL | By Richard F Shepard | TX 664378 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-03 | https://www.nytimes.com/1981/04/03/arts/weekender-guide-friday-jan-de-gaetani-in-rockland.html | WEEKENDER GUIDE Friday JAN DE GAETANI IN ROCKLAND | ELEANOR BLAU | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/books/40-to-read-poetry-of-the-city-in-10-hour-marathon.html | 40 TO READ POETRY OF THE CITY IN 10HOUR MARATHON | By Randolph Hogan | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/books/auctions-200-books-from-15th-century.html | AUCTIONS 200 books from 15th century | By Rita Reif | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/business/2-brooklyn-banks-plan-merger.html | 2 BROOKLYN BANKS PLAN MERGER | By Robert A Bennett | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/business/advertising-isuzu-opens-diesel-car-campaign.html | Advertising Isuzu Opens Diesel Car Campaign | Philip H Dougherty | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-company-is-recycling-businessmen.html | Company News COMPANY IS RECYCLING BUSINESSMEN | By Isadore Barmash | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-developers-of-optical-printer-win-oscar-for-special-effects.html | Company News DEVELOPERS OF OPTICAL PRINTER WIN OSCAR FOR SPECIAL EFFECTS | Special to the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-last-large-chryslers.html | Company News Last Large Chryslers | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-noranda-increases-bid-for-macmillan.html | COMPANY NEWS Noranda Increases Bid for MacMillan | Special to the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/business/company-news-white-plans-to-sell-its-australian-unit.html | Company News White Plans to Sell Its Australian Unit | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/business/credit-markets-rates-up-on-inventory-worries.html | Credit Markets RATES UP ON INVENTORY WORRIES | By Michael Quint | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/business/dow-eases-back-5.13-to-1009.01.html | DOW EASES BACK 513 TO 100901 | By Phillip H Wiggins | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/business/economic-scene-budget-cuts-and-economics.html | Economic Scene Budget Cuts And Economics | By Leonard Silk | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/business/end-to-weekly-money-report-studied.html | END TO WEEKLY MONEY REPORT STUDIED | By Clyde H Farnsworth Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/business/ex-astronauts-as-salesmen.html | EXASTRONAUTS AS SALESMEN | By Eric Pace | TX 664378 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/find-by-mobil-near-hibernia.html | Find by Mobil Near Hibernia | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/ftc-staff-urges-end-to-child-tv-ad-study.html | FTC STAFF URGES END TO CHILDTV AD STUDY | By Ao Sulzberger Jr Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/ge-to-sella-robot-for-use-in-factories.html | GE TO SELLA ROBOT FOR USE IN FACTORIES | By Andrew Pollack | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/gpu-gets-rate-rise.html | GPU GETS RATE RISE | By Douglas Martin | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/inquiry-asked-on-coal-rates.html | Inquiry Asked On Coal Rates | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/intel-and-matra-harris-agree-to-french-venture.html | INTEL AND MATRAHARRIS AGREE TO FRENCH VENTURE | By Thomas J Lueck Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/investment-up-in-slurry-line.html | Investment Up In Slurry Line | Special to the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/market-place-kind-words-for-con-edison.html | Market Place Kind Words For Con Edison | By Vartanig G Vartan | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/no-headline-069955.html | No Headline | By Alan S Oser | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/reynolds-bid-seen-for-rothmans.html | REYNOLDS BID SEEN FOR ROTHMANS | By Sandra Salmans | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/schmidt-says-bonn-will-seek-drop-in-eec-budget-costs.html | SCHMIDT SAYS BONN WILL SEEK DROP IN EEC BUDGET COSTS | By John Tagliabue Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/sec-s-stock-monitor.html | SECs Stock Monitor | Special to the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/busine ss/self-interest-and-takeovers.html | SELFINTEREST AND TAKEOVERS | By Leslie Wayne | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/movie s/critic-s-notebook-new-odd-couple-movies-are-oddly-conventional.html | CRITICS NOTEBOOK NEW ODDCOUPLE MOVIES ARE ODDLY CONVENTIONAL | By Janet Maslin | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/movie s/holy-terror.html | HOLY TERROR | By Vincent Canby | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/movie s/jerry-lewis-is-his-hardly-working.html | JERRY LEWIS IS HIS HARDLY WORKING | By Janet Maslin | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/movie s/screen-atlantic-city-louis-malle-ghost-story.html | SCREEN ATLANTIC CITY LOUIS MALLE GHOST STORY | By Vincent Canby | TX 664378 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/31-are-charged-in-alleged-westchester-crime-syndicate.html | 31 ARE CHARGED IN ALLEGED WESTCHESTER CRIME SYNDICATE | By James Feron Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/bridge-on-occasion-a-safety-play-will-give-virtue-its-reward.html | Bridge On Occasion a Safety Play Will Give Virtue Its Reward | By Alan Truscott | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/carey-and-miss-gouletas-set-greek-orthodox-rite.html | CAREY AND MISS GOULETAS SET GREEK ORTHODOX RITE | By Lena Williams Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/carnegie-head-assails-myths-in-reagan-plan.html | CARNEGIE HEAD ASSAILS MYTHS IN REAGAN PLAN | By Edith Evans Asbury | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/city-heart-law-upheld-by-court-in-a-5-2-decision.html | CITY HEART LAW UPHELD BY COURT IN A 52 DECISION | By Richard J Meislin Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/court-reserves-decision-in-new-york-oil-tax-fight.html | COURT RESERVES DECISION IN NEW YORK OILTAX FIGHT | By William G Blair | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/eastern-is-spreading-out-in-new-shuttle-terminal.html | EASTERN IS SPREADING OUT IN NEW SHUTTLE TERMINAL | By Glenn Fowler | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/kheel-upstaged-on-a-visit-to-city-hall.html | KHEEL UPSTAGED ON A VISIT TO CITY HALL | By Clyde Haberman | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/margiotta-s-role-in-fee-splitting-is-detailed.html | MARGIOTTAS ROLE IN FEE SPLITTING IS DETAILED | By Frank Lynn Special to the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/notes-on-people-as-a-barrymore-saw-it.html | NOTES ON PEOPLE As a Barrymore Saw It | By Albin Krebs and Robert Mcg Thomas Jr | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/notes-on-people-miss-burnett-flooded-with-requests-to-share-award.html | NOTES ON PEOPLE Miss Burnett Flooded With Requests to Share Award | By Albin Krebs and Robert Mcg Thomas Jr | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/notes-on-people-two-firsts-for-the-state-university-of-new-york.html | NOTES ON PEOPLE Two Firsts for the State University of New York | By Albin Krebs and Robert Mcg Thomas Jr | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/notes-on-people-would-everyone-please-talk-at-the-same-time.html | NOTES ON PEOPLE Would Everyone Please Talk at the Same Time | By Albin Krebs and Robert Mcg Thomas Jr | TX 664378 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/nursing-homes-warned-walkout-is-still-possible.html | NURSING HOMES WARNED WALKOUT IS STILL POSSIBLE | By Peter Kihss | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/pcb-patrol-guards-hudson-14sub-fish.html | PCB PATROL GUARDS HUDSON 14SUB FISH | By Ralph Blumenthal Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/right-to-die-decision-news-analysis.html | RIGHT TO DIE DECISION News Analysis | By Angel Castillo | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/tape-shows-williams-vowing-to-give-sheik-aid-with-immigration.html | TAPE SHOWS WILLIAMS VOWING TO GIVE SHEIK AID WITH IMMIGRATION | By Joseph P Fried | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/nyregion/weekend-jailing-by-second-judge-ignored-by-koch.html | WEEKEND JAILING BY SECOND JUDGE IGNORED BY KOCH | By Joyce Purnick | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/obituaries/julius-wildstein-72-a-civil-rights-lawyer-and-official-in-jersey.html | JULIUS WILDSTEIN 72 A CIVILRIGHTS LAWYER AND OFFICIAL IN JERSEY | By Walter H Waggoner | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/foreign-affairs-britain-s-opening-to-center.html | FOREIGN AFFAIRS Britains Opening To Center | By Flora Lewis | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/haig-s-wrong-signals.html | HAIGS WRONG SIGNALS | By John B Oakes | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/in-the-nation-disastrous-minutes.html | IN THE NATION DISASTROUS MINUTES | By Tom Wicker | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/opinion/on-hazardous-wastes.html | ON HAZARDOUS WASTES | By Richard S Booth | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/antuofermo-triumphs.html | Antuofermo Triumphs | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/cosmos-put-restrictions-on-carlos-alberto-s-role.html | Cosmos Put Restrictions On Carlos Albertos Role | By Alex Yannis | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/islanders-top-rangers-2-1-and-remain-in-first-place.html | ISLANDERS TOP RANGERS 21 AND REMAIN IN FIRST PLACE | By Parton Keese Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/mets-fail-in-effort-to-get-oliver-of-rangers.html | Mets Fail in Effort to Get Oliver of Rangers | By Joseph Durso Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/miss-van-hoose-shots-a-66-and-leads-by-3.html | Miss Van Hoose Shots a 66 and Leads by 3 | AP | TX 664378 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/pacers-ousted-by-76ers.html | PACERS OUSTED BY 76ERS | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/phil-mahre-outraces-field-in-giant-slalom-in-alaska.html | Phil Mahre Outraces Field In Giant Slalom in Alaska | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/red-smith-a-tale-of-the-twoheaded-trout.html | RED SMITHA Tale of the TwoHeaded Trout | By Sports of the Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/unlikely-rookie-making-good.html | Unlikely Rookie Making Good | By Ira Berkow Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/weeks-stands-up-well-in-ranger-debut.html | WEEKS STANDS UP WELL IN RANGER DEBUT | By James F Clarity Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/sports/yanks-pirates-modifying-cash-part-of-deal.html | YANKS PIRATES MODIFYING CASH PART OF DEAL | By Jane Gross Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/style/architecture-to-please-the-palate.html | ARCHITECTURE TO PLEASE THE PALATE | By Paul Goldberger | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/style/romance-blooms-in-british-fashion.html | ROMANCE BLOOMS IN BRITISH FASHION | By Bernadine Morris Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/theater/broadway-smile-75-movie-on-beauty-contest-to-be-a-stage-musical.html | BROADWAY Smile 75 movie on beauty contest to be a stage musical | By Carol Lawson | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/theater/stage-the-ellingtonians-ring-true-in-ladies.html | STAGE THE ELLINGTONIANS RING TRUE IN LADIES | By John S Wilson | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/theater/the-stage-worlds-of-boris-aronson.html | THE STAGE WORLDS OF BORIS ARONSON | By Mel Gussow | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/theater/theater-strindberg-at-circle.html | THEATER STRINDBERG AT CIRCLE | By Frank Rich | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/2d-shuttle-worker-dies-from-accident.html | 2D SHUTTLE WORKER DIES FROM ACCIDENT | By John Noble Wilford Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/agent-says-he-knew-reagan-had-a-lung-wound.html | AGENT SAYS HE KNEW REAGAN HAD A LUNG WOUND | Special to the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/around-the-nation-burger-won-t-bar-removal-of-3-bullets-from-a-suspect.html | AROUND THE NATION Burger Wont Bar Removal Of 3 Bullets From a Suspect | AP | TX 664378 | 1981-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/around-the-nation-nasa-test-of-atmosphere-is-startling-to-early-risers.html | AROUND THE NATION NASA Test of Atmosphere Is Startling to Early Risers | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/bauman-charges-are-dismissed.html | Bauman Charges Are Dismissed | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/cut-of-36.9-billion-in-social-programs-is-voted-by-senate.html | CUT OF 369 BILLION IN SOCIAL PROGRAMS IS VOTED BY SENATE | By Martin Tolchin Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/cuts-compared.html | CUTS COMPARED | Special to the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/cuts-us-aid-education-have-wide-impact-budget-targets-first-series-key-programs.html | CUTS IN US AID TO EDUCATION TO HAVE WIDE IMPACT The Budget Targets First of a series on key programs that President Reagan wants to cut | By Marjorie Hunter Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/doctor-says-president-lost-more-blood-than-disclosed.html | DOCTOR SAYS PRESIDENT LOST MORE BLOOD THAN DISCLOSED | By Lawrence K Altman Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/excerpts-on-president-s-condition.html | EXCERPTS ON PRESIDENTS CONDITION | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/explosive-bullet-struck-reagan-fbi-discovers.html | EXPLOSIVE BULLET STRUCK REAGAN FBI DISCOVERS | By Philip Taubman Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/fbi-notice-on-hinckley-arrest-at-issue.html | FBI NOTICE ON HINCKLEY ARREST AT ISSUE | By Richard D Lyons Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/house-panel-finds-widespread-and-growing-abuse-of-the-elderly.html | HOUSE PANEL FINDS WIDESPREAD AND GROWING ABUSE OF THE ELDERLY | By Edward A Gargan | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/jurors-hear-mexican-tell-of-being-chained-by-arizona-employer.html | JURORS HEAR MEXICAN TELL OF BEING CHAINED BY ARIZONA EMPLOYER | Special to the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/kennedy-schweiker-spar-on-aid-to-poor.html | KENNEDY SCHWEIKER SPAR ON AID TO POOR | By Bernard Weinraub Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/marxist-group-charges-conspiracy-as-40-million-suit-goes-to-trial.html | MARXIST GROUP CHARGES CONSPIRACY AS 40 MILLION SUIT GOES TO TRIAL | By Arnold H Lubasch | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/medical-professor-pennsylvania-state-nominated-head-food-drug-agency.html | MEDICAL PROFESSOR AT PENNSYLVANIA STATE IS NOMINATED TO HEAD FOOD AND DRUG AGENCY | Special to the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/no-headline-068959.html | No Headline | By Wendell Rawls Jr Special To the New York Times | TX 664378 | 1981-04-09 |

| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/norman-william-alley-86-dies-documented-key-wars-on-film.html | NORMAN WILLIAM ALLEY 86 DIES DOCUMENTED KEY WARS ON FILM | By Dorothy J Gaiter | TX 664378 | 1981-04-09 |
|---|---|---|---|---|---|
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/reagan-eager-to-return-to-work-on-fiscal-plans.html | REAGAN EAGER TO RETURN TO WORK ON FISCAL PLANS | By Howell Raines Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/settlement-in-philadelphia-strike-starts-buses-rolling.html | SETTLEMENT IN PHILADELPHIA STRIKE STARTS BUSES ROLLING | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/suspect-is-found-fit-to-stand-trial-judge-orders-more-extensive-tests.html | SUSPECT IS FOUND FIT TO STAND TRIAL JUDGE ORDERS MORE EXTENSIVE TESTS | By Robert Pear Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/swarthmore-elated-by-a-6-million-gift.html | SWARTHMORE ELATED BY A 6 MILLION GIFT | By Donald Janson Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/testing-prison-for-hinckley-is-focus-of-strife.html | TESTING PRISON FOR HINCKLEY IS FOCUS OF STRIFE | Special to the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/trauma-program-that-aided-reagan-is-imperiled-by-his-plan-to-cut-budget.html | TRAUMA PROGRAM THAT AIDED REAGAN IS IMPERILED BY HIS PLAN TO CUT BUDGET | By Robert Reinhold Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/union-politics-faulted-in-rejected-coal-pact-long-strike-predicted.html | UNION POLITICS FAULTED IN REJECTED COAL PACT LONG STRIKE PREDICTED | By United Press International | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/us-agency-asserts-volkswagen-failed-to-disclose-engine-defect.html | US AGENCY ASSERTS VOLKSWAGEN FAILED TO DISCLOSE ENGINE DEFECT | By Karen de Witt Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/us/weinberger-and-hollings-clash-over-military-budget.html | WEINBERGER AND HOLLINGS CLASH OVER MILITARY BUDGET | By Richard Halloran Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/37-reported-killed-in-battles-in-beirut.html | 37 REPORTED KILLED IN BATTLES IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/a-study-of-british-drunk-driving.html | A Study of British DrunkDriving | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/around-the-world-a-state-of-emergency-is-declared-in-belize.html | AROUND THE WORLD A State of Emergency Is Declared in Belize | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/around-the-world-marcos-foes-shun-debate-in-dispute-over-format.html | AROUND THE WORLD Marcos Foes Shun Debate In Dispute Over Format | Special to the New York Times | TX 664378 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/around-the-world-soviet-rights-activist-gets-a-five-year-prison-term.html | AROUND THE WORLD Soviet Rights Activist Gets A FiveYear Prison Term | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/at-odds-over-a-bomb-us-and-pakistan-making-up.html | AT ODDS OVER ABOMB US AND PAKISTAN MAKING UP | By Frank J Prial Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/benn-starts-new-labor-party-fight-with-a-challenge-for-the-no-2-post.html | BENN STARTS NEW LABOR PARTY FIGHT WITH A CHALLENGE FOR THE NO 2 POST | By William Borders Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/bonn-aide-in-soviet-calls-for-moderation.html | BONN AIDE IN SOVIET CALLS FOR MODERATION | By Rw Apple Jr Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/brazil-s-busy-factories-forge-a-labor-firebrand.html | BRAZILS BUSY FACTORIES FORGE A LABOR FIREBRAND | By Warren Hoge Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/in-polish-crisis-union-learns-from-party-example-news-analysis.html | IN POLISH CRISIS UNION LEARNS FROM PARTY EXAMPLE News Analysis | By John Darnton Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/revolt-in-thailand-ends-as-rebels-flee.html | REVOLT IN THAILAND ENDS AS REBELS FLEE | AP | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/russian-side-withdraws-from-television-debate.html | Russian Side Withdraws From Television Debate | Special to the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/us-doctor-escapes-iran-on-foot-after-being-stripped-of-passport.html | US DOCTOR ESCAPES IRAN ON FOOT AFTER BEING STRIPPED OF PASSPORT | By Marvine Howe Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/us-is-resisting-greek-demands-setting-conditions-on-arms-aid.html | US IS RESISTING GREEK DEMANDS SETTING CONDITIONS ON ARMS AID | Special to the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/us-may-sell-saudis-radar-fuel-planes.html | US MAY SELL SAUDIS RADAR FUEL PLANES | By Bernard Gwertzman Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/us-to-aid-poland-with-surplus-food-worth-70-million.html | US TO AID POLAND WITH SURPLUS FOOD WORTH 70 MILLION | By Bernard Gwertzman Special To the New York Times | TX 664378 | 1981-04-09 |
| 1981-04-03 | https://www.nytimes.com/1981/04/03/world/zimbabwe-rebels-attack-town.html | Zimbabwe Rebels Attack Town | AP | TX 664378 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/cabaret-troopers-a-revue.html | CABARET TROOPERS A REVUE | By John S Wilson | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/chamber-parnassus-ha-shirim.html | CHAMBER PARNASSUS HASHIRIM | By Edward Rothstein | TX 664389 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/consumer-saturday-divorce-law-and-women.html | CONSUMER SATURDAY DIVORCE LAW AND WOMEN | By Michael Decourcy Hinds | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/dance-lar-lubovitch.html | DANCE LAR LUBOVITCH | By Jennifer Dunning | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/de-gustibus-taking-the-obfuscation-out-of-restaurant-menus.html | DE GUSTIBUS TAKING THE OBFUSCATION OUT OF RESTAURANT MENUS | By Mimi Sheraton | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/keeping-jeans-honest.html | KEEPING JEANS HONEST | By AnneMarie Schiro | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/opera-ronald-bentley-s-tosca.html | OPERA RONALD BENTLEYS TOSCA | By John Rockwell | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/reagan-s-consumer-chief-notes-policy-shift.html | REAGANS CONSUMER CHIEF NOTES POLICY SHIFT | By Karen de Witt Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/recital-bess-welsh-flutist.html | RECITAL BESS WELSH FLUTIST | By Bernard Holland | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/schomburg-black-culture-center-names-wendell-wray-as-chief.html | SCHOMBURG BLACK CULTURE CENTER NAMES WENDELL WRAY AS CHIEF | By C Gerald Fraser | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/arts/tv-notebook-ebersol-consults-the-old-gang-at-saturday-night.html | TV NOTEBOOK EBERSOL CONSULTS THE OLD GANG AT SATURDAY NIGHT | By Tony Schwartz | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/books/a-new-air-of-confidence-pervades-harper-rowe.html | A NEW AIR OF CONFIDENCE PERVADES HARPER  ROWE | By Edwin McDowell | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/article-069929-no-title.html | Article 069929  No Title | By Robert A Bennett | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/auto-sales-down-16.4-at-big-three.html | AUTO SALES DOWN 164 AT BIG THREE | Special to the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/bonn-seeks-saudi-loan.html | BONN SEEKS SAUDI LOAN | By John Tagliabue Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/chrysler-sees-no-motor-fault.html | Chrysler Sees No Motor Fault | Special to the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/commerce-dept-official-forecasts-economic-lag.html | COMMERCE DEPT OFFICIAL FORECASTS ECONOMIC LAG | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/delorean-s-autos-start-to-roll.html | DELOREANS AUTOS START TO ROLL | By William Borders Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/gm-raising-prices-average-of-3.5.html | GM RAISING PRICES AVERAGE OF 35 | By Douglas Martin | TX 664389 | 1981-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/march-producer-prices-up-1.3-with-oil-cost-rises-a-key-factor.html | MARCH PRODUCER PRICES UP 13 WITH OIL COST RISES A KEY FACTOR | By Steven Rattner Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/money-supply-is-up-slightly.html | MONEY SUPPLY IS UP SLIGHTLY | By Michael Quint | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/new-head-of-picker-dismisses-8-aides.html | New Head of Picker Dismisses 8 Aides | By Isadore Barmash | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/panorama-will-halt-publication.html | PANORAMA WILL HALT PUBLICATION | By Nr Kleinfield | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/patents-creating-life-forms-in-the-lab.html | PatentsCreating Life Forms In the Lab | By Stacy V Jones | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/saudi-seeks-to-buy-out-hyatt-international.html | Saudi Seeks to Buy Out Hyatt International | By Kenneth B Noble | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/slip-of-1.90-trims-dow-to-1007.11-polish-situation-worries-traders.html | Slip of 190 Trims Dow To 100711 Polish Situation Worries Traders | By Phillip H Wiggins | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/thriving-on-do-it-yourselfers.html | THRIVING ON DOIT YOURSELFERS | Special to the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/vanderbilt-recovers-from-shock-of-link-to-regan-shooting.html | VANDERBILT RECOVERS FROM SHOCK OF LINK TO REGAN SHOOTING | Special to the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/business/your-money-late-payments-on-income-tax.html | Your Money Late Payments On Income Tax | By Kenneth B Noble | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/bridge-knockout-stage-scheduled-in-grand-national-contest.html | Bridge Knockout Stage Scheduled In Grand National Contest | By Alan Truscott | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/carey-again-vetoes-a-bill-to-restore-death-penalty.html | CAREY AGAIN VETOES A BILL TO RESTORE DEATH PENALTY | By Lena Williams | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/city-failing-to-draw-pupils-to-school-meal-program.html | CITY FAILING TO DRAW PUPILS TO SCHOOL MEAL PROGRAM | By Raymond Bonner | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/court-hears-tapes-on-letter-faked-to-implicate-williams.html | COURT HEARS TAPES ON LETTER FAKED TO IMPLICATE WILLIAMS | By Joseph P Fried | TX 664389 | 1981-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/court-upholds-suspension-of-delaney-in-westchester.html | COURT UPHOLDS SUSPENSION OF DELANEY IN WESTCHESTER | By Charlotte Evans | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/funds-being-raised-to-restore-2-buildings-linked-to-stuyvesant.html | FUNDS BEING RAISED TO RESTORE 2 BUILDINGS LINKED TO STUYVESANT | By Kathleen Teltsch | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/jersey-water-rate-rise-averaging-57-sought.html | Jersey Water Rate Rise Averaging 57 Sought | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/jobless-rate-10.5-for-new-york-city.html | JOBLESS RATE 105 FOR NEW YORK CITY | By Glenn Fowler | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/koch-now-assails-2d-judge-for-weekend-jail-sentence.html | KOCH NOW ASSAILS 2D JUDGE FOR WEEKEND JAIL SENTENCE | By Molly Ivins | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/legislature-called-for-special-session-to-work-on-budget.html | LEGISLATURE CALLED FOR SPECIAL SESSION TO WORK ON BUDGET | By Robin Herman Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/margiotta-jury-is-told-of-broker-s-fear.html | MARGIOTTA JURY IS TOLD OF BROKERS FEAR | By Frank Lynn Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/notes-on-people-a-honeymoon-tip.html | NOTES ON PEOPLE A Honeymoon Tip | By Albin Krebs and Robert Mcg Thomas Jr | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/notes-on-people-award-recalls-a-bitter-memory-for-bush.html | NOTES ON PEOPLE AWARD RECALLS A BITTER MEMORY FOR BUSH | By Albin Krebs and Robert Mcg Thomas Jr | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/notes-on-people-gm-heir-joins-the-battle-against-gm-plant.html | NOTES ON PEOPLE GM Heir Joins the Battle Against GM Plant | By Albin Krebs and Robert Mcg Thomas Jr | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/notes-on-people-officer-1325-where-is-your-hat.html | NOTES ON PEOPLE OFFICER 1325 WHERE IS YOUR HAT | By Albin Krebs and Robert Mcg Thomas | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/notes-people-birthday-bash-for-charlotte-ford-turning-40the-it-s-later-than-you.html | NOTES ON PEOPLE A BIRTHDAY BASH FOR CHARLOTTE FORD TURNING 40The ItsLaterThanYouThink Department | By Albin Krebs and Robert Mcg Thomas Jr | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/playboy-casino-granted-permit-by-jersey-panel.html | PLAYBOY CASINO GRANTED PERMIT BY JERSEY PANEL | By Donald Janson Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/the-region-insanity-verdict-in-slaying-of-parents.html | THE REGION Insanity Verdict In Slaying of Parents | AP | TX 664389 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-04 | https://www.nytimes.com/1981/04/04/nyregion/union-and-nursing-home-settle-averting-walkout-set-for-today.html | UNION AND NURSING HOME SETTLE AVERTING WALKOUT SET FOR TODAY | By Wolfgang Saxon | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/obituaries/cecelia-ager-79-critic-of-films-who-wrote-for-variety-and-pm.html | CECELIA AGER 79 CRITIC OF FILMS WHO WROTE FOR VARIETY AND PM | By Herbert Mitgang | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/obituaries/herman-yablokoff-yiddish-actor.html | HERMAN YABLOKOFF YIDDISH ACTOR | By William G Blair | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/obituaries/hobart-taylor-jr-60-past-trade-bank-head-and-law-firm-partner.html | HOBART TAYLOR JR 60 PAST TRADE BANK HEAD AND LAW FIRM PARTNER | Special to the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/healthy-us-programs.html | HEALTHY US PROGRAMS | By Julius B Richmond | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/observer-universal-military-motion.html | OBSERVER UNIVERSAL MILITARY MOTION | By Russell Baker | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/romans-in-scotland.html | ROMANS IN SCOTLAND | By Sheila Gordon | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/the-bowery-scene.html | THE BOWERY SCENE | By Rich Rofihe | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/opinion/the-conquest-of-disease.html | THE CONQUEST OF DISEASE | By Mahlon B Hoagland | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/another-derby-for-luro-at-80.html | Another Derby for Luro at 80 | By Steven Crist | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/blazers-124-kings-119.html | Blazers 124 Kings 119 | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/knicks-beaten-in-overtime-bulls-sweep-series-115-114.html | Knicks Beaten in Overtime Bulls Sweep Series 115114 | By Sam Goldaper Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/lakers-triumph.html | LAKERS TRIUMPH | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/mets-rap-seaver-for-9-hits-and-win-5th-straight-6-5.html | METS RAP SEAVER FOR 9 HITS AND WIN 5TH STRAIGHT 65 | Special to the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/myra-van-hoose-leads-golf-by-shot.html | Myra Van Hoose Leads Golf by Shot | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/no-headline-069835.html | No Headline | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/rangers-defeat-chicago-3-1-and-gain-playoff-berth.html | RANGERS DEFEAT CHICAGO 31 AND GAIN PLAYOFF BERTH | By James F Clarity | TX 664389 | 1981-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/sports-of-the-times-coach-bill-gleason-and-his-lawyers.html | SPORTS OF THE TIMES COACH BILL GLEASON AND HIS LAWYERS | By George Vecsey | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/sports/yankees-and-pirates-call-off-trade-effort.html | Yankees and Pirates Call Off Trade Effort | By Jane Gross Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/administration-plans-to-end-vista.html | ADMINISTRATION PLANS TO END VISTA | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/around-the-nation-22-on-coast-to-coast-plane-are-hurt-in-rough-weather.html | AROUND THE NATION 22 on CoasttoCoast Plane Are Hurt in Rough Weather | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/birth-defects-tentatively-linked-to-spermicide-use.html | BIRTH DEFECTS TENTATIVELY LINKED TO SPERMICIDE USE | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/brady-tells-physician-he-feels-fine.html | BRADY TELLS PHYSICIAN HE FEELS FINE | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/chicago-announces-plans-to-desegregate-schools.html | CHICAGO ANNOUNCES PLANS TO DESEGREGATE SCHOOLS | By Douglas E Kneeland Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/cigarette-blamed-in-hotel-fire.html | Cigarette Blamed in Hotel Fire | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/disabling-of-reagan-provokes-a-debate-over-nuclear-authority-in-such-cases.html | DISABLING OF REAGAN PROVOKES A DEBATE OVER NUCLEAR AUTHORITY IN SUCH CASES | By Stewart W Taylor Jr Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/fbi-confirms-malfunctioning-of-explosive-bullet-that-struck-reagan.html | FBI CONFIRMS MALFUNCTIONING OF EXPLOSIVE BULLET THAT STRUCK REAGAN | Special to the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/food-stamps-program-it-grew-reagan-wants-cut-it-back-budget-targets.html | FOOD STAMPS PROGRAM HOW IT GREW AND HOW REAGAN WANTS TO CUT IT BACK The Budget Targets | By Steven V Roberts Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/four-fire-departments-but-none-to-fight-fire.html | Four Fire Departments But None to Fight Fire | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/house-democrats-are-seeking-to-restore-some-funds-cut-by-senate.html | HOUSE DEMOCRATS ARE SEEKING TO RESTORE SOME FUNDS CUT BY SENATE | By Martin Tolchin Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/mental-tests-on-hinckley-may-take-up-to-3-months.html | MENTAL TESTS ON HINCKLEY MAY TAKE UP TO 3 MONTHS | By Robert Pear Special To the New York Times | TX 664389 | 1981-04-09 |

| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/no-headline-069785.html | No Headline | By Philip Shabecoff Special To the New York Times | TX 664389 | 1981-04-09 |
|---|---|---|---|---|---|
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/parents-of-suspect-visit-him-at-prison.html | PARENTS OF SUSPECT VISIT HIM AT PRISON | Special to the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/prediction-of-shooting-disputed-by-tv-aides.html | Prediction of Shooting Disputed by TV Aides | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Barbara Oliver | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/space-shuttle-problem-overcome.html | SPACE SHUTTLE PROBLEM OVERCOME | Special to the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/trident-woes-put-military-industrial-system-in-doubt.html | TRIDENT WOES PUT MILITARYINDUSTRIAL SYSTEM IN DOUBT | By Philip Taubman Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/us/trouble-from-wind-river-indians-oil-leases-and-the-us-geological-survey.html | TROUBLE FROM WIND RIVER INDIANS OIL LEASES AND THE US GEOLOGICAL SURVEY | By Edward T Pound Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/2-missing-in-tanker-fire-in-rio.html | 2 MISSING IN TANKER FIRE IN RIO | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/8-canada-premiers-planning-a-parley.html | 8 CANADA PREMIERS PLANNING A PARLEY | By Henry Giniger | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/around-the-world-turk-in-critical-condition-after-attack-in-copenhagen.html | AROUND THE WORLD Turk in Critical Condition After Attack in Copenhagen | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/around-the-world-us-will-withdraw-case-in-world-court-against-iran.html | AROUND THE WORLD US Will Withdraw Case In World Court Against Iran | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/belize-is-quiet-after-rioting-over-independence-pact.html | BELIZE IS QUIET AFTER RIOTING OVER INDEPENDENCE PACT | By Alan Riding Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/heavy-rains-flood-uzbekistan.html | Heavy Rains Flood Uzbekistan | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/ira-kills-ulster-constable-23-first-full-time-officer-slain-in-81.html | IRA Kills Ulster Constable 23 First FullTime Officer Slain in 81 | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/israel-asks-us-for-gift-of-jets-citing-saudi-sale.html | ISRAEL ASKS US FOR GIFT OF JETS CITING SAUDI SALE | By Bernard Gwertzman Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/obote-like-amin-said-to-rule-by-fear.html | OBOTE LIKE AMIN SAID TO RULE BY FEAR | By Gregory Jaynes Special To the New York Times | TX 664389 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/pole-says-warsaw-drops-49-big-investment-plans.html | Pole Says Warsaw Drops 49 Big Investment Plans | Special to the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/president-picks-actor-for-mexico-post.html | PRESIDENT PICKS ACTOR FOR MEXICO POST | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/president-s-fever-varies-over-day-his-condition-termed-satisfactory.html | PRESIDENTS FEVER VARIES OVER DAY HIS CONDITION TERMED SATISFACTORY | By Lawrence K Altman Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/secretary-of-agriculture-is-furious-at-haig-about-wheat-sales-issue.html | SECRETARY OF AGRICULTURE IS FURIOUS AT HAIG ABOUT WHEAT SALES ISSUE | By Seth S King Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/soviet-warns-warsaw-again-about-unrest.html | SOVIET WARNS WARSAW AGAIN ABOUT UNREST | By Rw Apple Jr Special To the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/thai-premier-promises-leniency-for-rebels.html | THAI PREMIER PROMISES LENIENCY FOR REBELS | AP | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/truce-is-reported-in-lebanese-town.html | TRUCE IS REPORTED IN LEBANESE TOWN | Special to the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/us-asserts-soviet-steps-up-readiness-to-move-on-poland.html | US ASSERTS SOVIET STEPS UP READINESS TO MOVE ON POLAND | Special to the New York Times | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/us-talks-too-much-about-poland-russian-insists.html | US TALKS TOO MUCH ABOUT POLAND RUSSIAN INSISTS | By Malcolm W Browne | TX 664389 | 1981-04-09 |
| 1981-04-04 | https://www.nytimes.com/1981/04/04/world/workers-criticize-polish-party-chief.html | WORKERS CRITICIZE POLISH PARTY CHIEF | AP | TX 664389 | 1981-04-09 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/a-look-at-the-roots-of-modern-dance.html | A LOOK AT THE ROOTS OF MODERN DANCE | By Jill Silverman | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/at-home.html | At Home | By Shelby Moorman Howatt | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/community-theaters-playing-a-strong-role-in-the-arts-scene.html | COMMUNITY THEATERS PLAYING A STRONG ROLE IN THE ARTS SCENE | By Sy Syna | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/dining-out-a-bit-of-southernstyle-variety.html | Dining OutA BIT OF SOUTHERNSTYLE VARIETY | By M H Reed | TX 664375 | 1981-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/gardening-spring-is-for-pruning-seeding-fertilizing.html | GardeningSPRING IS FOR PRUNING SEEDING FERTILIZING | By Carl Totemeier | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/its-the-little-things-that-define-a-time.html | ITS THE LITTLE THINGS THAT DEFINE A TIME | By Lynne Ames | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/laotians-to-celebrate-new-year-tradition.html | LAOTIANS TO CELEBRATE NEW YEAR TRADITION | By Gary Kriss | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/sexual-abuse-of-children-a-problem-not-to-be-ignored.html | SEXUAL ABUSE OF CHILDREN A PROBLEM NOT TO BE IGNORED | By Susan S Turner | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/shops-featuring-exotic-foods.html | SHOPS FEATURING EXOTIC FOODS | By Stephen D Fischer | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/archives/the-careful-shopper-display-of-fashions-at-norwalk-outlet.html | The Careful ShopperDisplay of Fashions At Norwalk Outlet | By Jeanne Clare Feron | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/antiques-in-pursuit-of-pewter-tankards-and-teapots.html | Antiques IN PURSUIT OF PEWTER TANKARDS AND TEAPOTS | By Rita Reif | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/art-view-the-continuing-dialogue-between-painting-and-sculpture.html | Art View THE CONTINUING DIALOGUE BETWEEN PAINTING AND SCULPTURE | By Hilton Kramer | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/bridge-report-from-the-mayfair.html | Bridge REPORT FROM THE MAYFAIR | By Alan Truscott | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/camera-shooting-pictures-that-the-eye-cannot-see.html | Camera SHOOTING PICTURES THAT THE EYE CANNOT SEE | By Jack Manning | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/chess-doubled-pawns-the-eternal-bugaboo.html | Chess DOUBLED PAWNS THE ETERNAL BUGABOO | By Robert Byrne | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/critics-choices-070181.html | Critics Choices | By Jennifer Dunning | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/critics-choices-070182.html | Critics Choices | By John Russell | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/critics-choices-070183.html | Critics Choices | By John Rockwell | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/critics-choices-070218.html | Critics Choices | By Robert Palmer | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/dance-bill-jones-and-arnie-zane-s-valley-cottage.html | DANCE BILL JONES AND ARNIE ZANES VALLEY COTTAGE | By Jennifer Dunning | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/dance-view-cunningham-s-followers.html | Dance View CUNNINGHAMS FOLLOWERS | By Anna Kisselgoff | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/gallery-view-terra-cottas-chamber-music-for-the-eye.html | Gallery View TERRA COTTAS CHAMBER MUSIC FOR THE EYE | By John Russell | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/meeting-the-demand-for-quality-in-disks.html | MEETING THE DEMAND FOR QUALITY IN DISKS | By Hans Fantel | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/music-chamber-society.html | MUSIC CHAMBER SOCIETY | By John Rockwell | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/music-debuts-in-review-northwood-symphonette-conducted-by-don-jaeger.html | MUSIC DEBUTS IN REVIEW Northwood Symphonette Conducted by Don Jaeger | By Allen Hughes | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/music-debuts-in-review-randall-atcheson-plays-on-organ-and-piano.html | MUSIC DEBUTS IN REVIEW Randall Atcheson Plays On Organ and Piano | By Bernard Holland | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/music-debuts-in-review-the-wooster-trio-plays-violin-clarinet-and-piano.html | MUSIC DEBUTS IN REVIEW The Wooster Trio Plays Violin Clarinet and Piano | By Bernard Holland | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/music-view-ruffles-and-flourishes-on-an-old-tune.html | Music View RUFFLES AND FLOURISHES ON AN OLD TUNE | By Donal Henahan | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/numismatics-rare-canadian-silver-dollar-brings-record-price.html | NumismaticsRARE CANADIAN SILVER DOLLAR BRINGS RECORD PRICE | By Ed Reiter | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/opera-salome-at-met.html | OPERA SALOME AT MET | By Bernard Holland | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/operetta-a-double-bill.html | OPERETTA A DOUBLE BILL | By Peter G Davis | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/photography-view-walker-evans-robert-frank.html | Photography ViewWALKER EVANS ROBERT FRANK | By Gene Thornton | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/pop-jesse-winchester.html | POP JESSE WINCHESTER | By John Rockwell | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/songs-from-star-teams-and-soloists.html | SONGS FROM STAR TEAMS AND SOLOISTS | By Peter G Davis | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/sound-putting-quality-in-disks.html | Sound PUTTING QUALITY IN DISKS | By Hans Fantel | TX 664375 | 1981-04-08 |

| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/stamps-new-magazine-arrives.html | StampsNEW MAGAZINE ARRIVES | By Samuel A Tower | TX 664375 | 1981-04-08 |
|---|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/television-week-070196.html | Television Week | By Eleanor Blau | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/tennstedt-a-german-symphonic-specialist.html | TENNSTEDT A GERMAN SYMPHONIC SPECIALIST | By John Rockwell | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/the-houston-ballet-still-has-a-bit-of-a-british-accent.html | THE HOUSTON BALLET STILL HAS A BIT OF A BRITISH ACCENT | By Jack Anderson | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/tut-show-will-finance-museum-project-in-egyp.html | TUT SHOW WILL FINANCE MUSEUM PROJECT IN EGYP | By Rita Reif Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/tv-view-masada-a-mini-series-on-a-grand-scale.html | TV View MASADA A MINISERIES ON A GRAND SCALE | By John J OConnor | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/two-little-big-bands-offer-new-jazz.html | TWO LITTLE BIG BANDS OFFER NEW JAZZ | By Robert Palmer | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/usic-debuts-in-review-yong-hi-moon-performs-schubert-piano-sonata.html | usic Debuts in Review Yong Hi Moon Performs Schubert Piano Sonata | By Edward Rothstein | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/arts/when-merchandisers-guide-the-animator-s-hand.html | WHEN MERCHANDISERS GUIDE THE ANIMATORS HAND | By Sandra Salmans | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/behind-the-best-sellers-ernest-k-gann.html | BEHIND THE BEST SELLERS ERNEST K GANN | By Edwin McDowell | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/breaking-the-circle-of-destructive-love.html | BREAKING THE CIRCLE OF DESTRUCTIVE LOVE | By Rosellen Brown | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/crime-070106.html | CRIME | By Newgate Callendar | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/how-creative-should-literary-criticism-be.html | HOW CREATIVE SHOULD LITERARY CRITICISM BE | By Geoffrey H Hartman | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/in-america-suing-seems-to-work.html | IN AMERICA SUING SEEMS TO WORK | By Neal Johnston | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/london-literary-life-let-me-in-let-me-in.html | LONDON LITERARY LIFE LET ME IN LET ME IN | By Martin Amis | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/murder-in-moscow-arkady-renko-on-the-case.html | MURDER IN MOSCOW ARKADY RENKO ON THE CASE | By Peter Andrews | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/nonfiction-in-brief-085850.html | NONFICTION IN BRIEF | By Walter Goodman | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/on-blasphemy-whatever-that-is.html | ON BLASPHEMY WHATEVER THAT IS | By John Boswell | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/reading-and-writing-tolstoy-s-metaphor.html | READING AND WRITING TOLSTOYS METAPHOR | By Anatole Broyard | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/reviving-the-ancient-art-of-execution.html | REVIVING THE ANCIENT ART OF EXECUTION | By Theodore Solotaroff | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/the-love-they-take-and-make.html | THE LOVE THEY TAKE AND MAKE | By Randolph Hogan | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/books/women-who-love-women.html | WOMEN WHO LOVE WOMEN | By Carolyn G Heilbrun | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/business/chase-is-now-bill-butcher-s-bank.html | CHASE IS NOW BILL BUTCHERS BANK | By Robert A Bennett | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/business/comment-taxfree-finance.html | COMMENTTAXFREE FINANCE | By Bruce J Coin | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/business/how-to-rescue-a-loser.html | HOW TO RESCUE A LOSER | By Marc Raizman | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/business/investing-low-risk-commodity-funds.html | INVESTING LOW RISK COMMODITY FUNDS | By Hj Maidenberg | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/business/luring-big-executives.html | LURING BIG EXECUTIVES | By Herbert Mines | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/business/personal-finance-pensions-taking-it-all-at-once.html | PERSONAL FINANCE PENSIONS TAKING IT ALL AT ONCE | By Thomas C Hayes | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/business/prospects.html | PROSPECTS | By Barnaby J Feder | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/business/random-events-and-reagan-s-economy.html | RANDOM EVENTS AND REAGANS ECONOMY | By Leonard Silk | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/business/suing-gm-is-chevrolet-trying-to-force-out-its-small-dealers.html | SUING GM IS CHEVROLET TRYING TO FORCE OUT ITS SMALL DEALERS | By James Barron | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/business/the-no-1-investor-s-prudent-portfolio.html | THE NO 1 INVESTORS PRUDENT PORTFOLIO | By Karen W Arenson | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/a-masterpiece-of-modern-dance.html | A MASTERPIECE OF MODERN DANCE | By Robert Coe | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/confronting-the-cuban-nemesis.html | CONFRONTING THE CUBAN NEMESIS | By Tad Szulc | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/fashion-autumn-looks-from-paris.html | FASHION AUTUMN LOOKS FROM PARIS | By Mary Russell | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/food-an-italian-treat-for-easter.html | FOOD AN ITALIAN TREAT FOR EASTER | By Craig Claiborne With Pierre Franey | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/male-secretaries-new-men-of-letters.html | MALE SECRETARIES NEW MEN OF LETTERS | By Christine Doudna | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/magazine/sunday-observer-in-the-pits.html | SUNDAY OBSERVER IN THE PITS | By Russell Baker | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/movies/culling-gems-from-flawed-movies.html | CULLING GEMS FROM FLAWED MOVIES | By Vincent Canby | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/movies/hollywood-s-long-running-romance-with-james-m-cain.html | HOLLYWOODS LONGRUNNING ROMANCE WITH JAMES M CAIN | By John Duka | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/18-west-germans-seeking-amity-visit-us-jews.html | 18 WEST GERMANS SEEKING AMITY VISIT US JEWS | By Nadine Brozan | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/a-movie-for-just-under-10000-its-a-mystery.html | A MOVIE FOR JUST UNDER 10000 ITS A MYSTERY | By Barbara Delatiner | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/a-town-reknots-old-tie-to-france.html | A TOWN REKNOTS OLD TIE TO FRANCE | By Judith Hoopes | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/about-long-island.html | About Long Island | By Richard F Shepard | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/adding-to-the-zip-code.html | ADDING TO THE ZIP CODE | By Alberta Eiseman | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/an-old-warrior-seeks-new-battles.html | AN OLD WARRIOR SEEKS NEW BATTLES | By Judith Greene | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/anderson-tells-carey-why-gop-opposes-takeover-of-medicaid-costs.html | ANDERSON TELLS CAREY WHY GOP OPPOSES TAKEOVER OF MEDICAID COSTS | By Robin Herman Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/antiques-a-look-at-early-america.html | Antiques A LOOK AT EARLY AMERICA | By Eric Pace | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/antiques-castle-recalls-paterson-in-its-prime.html | ANTIQUESCASTLE RECALLS PATERSON IN ITS PRIME | By Carolyn Darrow | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/areas-of-disagreement-over-budget-in-albany.html | AREAS OF DISAGREEMENT OVER BUDGET IN ALBANY | Special to the New York Times | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/art-geometry-defines-itself.html | ArtGEOMETRY DEFINES ITSELF | By Helen A Harrison | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/art-newark-the-lost-world-of-tibet.html | ARTNEWARK THE LOST WORLD OF TIBET | By John Caldwell | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/art-photography-in-contrast.html | Art PHOTOGRAPHY IN CONTRAST | By Vivien Raynor | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/at-home.html | AT HOME | By Shelby Moorman Howatt | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/boat-plan-stirs-debate-on-revenue.html | BOAT PLAN STIRS DEBATE ON REVENUE | By Dick Davies | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/budget-cuts-would-hurt-city-s-elderly-report-says.html | BUDGET CUTS WOULD HURT CITYS ELDERLY REPORT SAYS | By Clyde Haberman | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/bullet-fired-at-transit-policeman-is-deflected-by-pen-in-his-jacket.html | Bullet Fired at Transit Policeman Is Deflected by Pen in His Jacket | By United Press International | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/changes-at-playland-outlined.html | CHANGES AT PLAYLAND OUTLINED | By James Feron | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/college-eating-food-for-thought.html | COLLEGE EATING FOOD FOR THOUGHT | By Nancy Arum | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/connecticut-guide-seasonal-music.html | Connecticut Guide SEASONAL MUSIC | By Eleanor Charles | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/connecticut-housing-guilford-growth-spurring-reaction.html | Connecticut Housing GUILFORD GROWTH SPURRING REACTION | By Andree Brooks | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/crafts.html | CRAFTS | By Patricia Malacher | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/death-penalty-its-prospects-have-improved-trenton.html | DEATH PENALTY ITS PROSPECTS HAVE IMPROVEDTRENTON | By Michael Barry | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/development-plans-for-south-in-limbo.html | DEVELOPMENT PLANS FOR SOUTH IN LIMBO | By John Nielsen | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/dining-out-spanish-atmosphere-in-harrison.html | DINING OUTSPANISH ATMOSPHERE IN HARRISON | By Anne Semmes | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/dining-out-stonehouse-serves-old-time-decor.html | Dining Out STONEHOUSE SERVES OLDTIME DECOR | By Patricia Brooks | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/donald-long-man-in-the-middle-of-dispute.html | DONALD LONG MAN IN THE MIDDLE OF DISPUTE | By Richard L Madden | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/east-side-nursing-home-struck-briefly-joins-others-in-contract-accord.html | EAST SIDE NURSING HOME STRUCK BRIEFLY JOINS OTHERS IN CONTRACT ACCORD | By Timothy M Phelps | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/expected-cuts-trouble-the-arts.html | EXPECTED CUTS TROUBLE THE ARTS | By Eleanor Charles | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/experts-report-high-rate-of-alcohol-abuse-in-state.html | EXPERTS REPORT HIGH RATE OF ALCOHOL ABUSE IN STATE | By Glenn Fowler | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/follow-up-on-the-news-collecting-tears.html | FOLLOWUP ON THE NEWS Collecting Tears | By Richard Haitch | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/follow-up-on-the-news-jet-on-a-frozen-lake.html | FOLLOWUP ON THE NEWS Jet on a Frozen Lake | By Richard Haitch | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/follow-up-on-the-news-missing-student.html | FOLLOWUP ON THE NEWS Missing Student | By Richard Haitch | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/follow-up-on-the-news-waterfront-women.html | FOLLOWUP ON THE NEWS Waterfront Women | By Richard Haitch | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/food-they-sell-fish-with-an-education.html | FoodTHEY SELL FISH WITH AN EDUCATION | By Nancy Arum | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/garbage-collection-contracts-under-scrutiny.html | GARBAGE COLLECTION CONTRACTS UNDER SCRUTINY | By Frances Cerra | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/gardening-spring-is-for-pruning-seeding-fertilizing.html | GardeningSPRING IS FOR PRUNING SEEDING FERTILIZING | By Carl Totemeier | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/gardening-spring-is-for-pruning-seeding-fertilizing.html | GardeningSPRING IS FOR PRUNING SEEDING FERTILIZING | By Carl Totemeier | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/gardening-spring-is-for-pruning-seeding-fertilizing.html | GardeningSPRING IS FOR PRUNING SEEDING FERTILIZING | By Carl Totemeier | TX 664375 | 1981-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/girl-16-slain-in-holdup-at-a-food-shop-in-bronx.html | Girl 16 Slain in Holdup At a Food Shop in Bronx | By United Press International | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/haig-invitation-to-fairfield-commencement-sparks-a-protest.html | HAIG INVITATION TO FAIRFIELD COMMENCEMENT SPARKS A PROTEST | By Robert E Tomasson | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/harms-plaza-trying-to-keep-a-pledge-englewood.html | HARMS PLAZA TRYING TO KEEP A PLEDGE ENGLEWOOD | By Gene Rondinaro | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/heart-patients-add-to-their-mileage.html | HEART PATIENTS ADD TO THEIR MILEAGE | By Gina Geslewitz | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/home-clinic-diverting-water-on-a-sloping-site.html | Home Clinic DIVERTING WATER ON A SLOPING SITE | By Bernard Gladstone | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/is-it-a-bird-a-bell-no-its-a-frog-choir.html | IS IT A BIRD A BELL NO ITS A FROG CHOIR | By Robert T Zappalorti | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/its-not-all-that-easy-to-be-a-hawaiian-in-new-jersey.html | ITS NOT ALL THAT EASY TO BE A HAWAIIAN IN NEW JERSEY | By Helen M Dano | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/jodie-foster-seeks-normal-life-at-yale.html | JODIE FOSTER SEEKS NORMAL LIFE AT YALE | By Matthew L Wald | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/legislators-hurry-up-and-wait-at-a-special-session.html | LEGISLATORS HURRY UP AND WAIT AT A SPECIAL SESSION | By E J Dionne Jr Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/legislature-asked-by-carey-to-take-up-plan-to-aid-transit.html | LEGISLATURE ASKED BY CAREY TO TAKE UP PLAN TO AID TRANSIT | By Richard J Meislin Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/li-casts-a-shadow-on-sun-belt-vistas.html | LI CASTS A SHADOW ON SUN BELT VISTAS | By Steve Israel | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/long-island-housing-refinancing-a-home.html | Long Island HousingREFINANCING A HOME | By Diana Shaman | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/long-islanders-he-loses-nothing-in-translation.html | Long Islanders HE LOSES NOTHING IN TRANSLATION | By Lawrence Van Gelder | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/motels-shifting-to-condos-and-coops.html | MOTELS SHIFTING TO CONDOS AND COOPS | By Andrea Aurichio | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/music-choruses-doing-new-and-old-works.html | Music CHORUSES DOING NEW AND OLD WORKS | By Robert Sherman | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/must-developers-wear-black-hats.html | MUST DEVELOPERS WEAR BLACK HATS | By John W Sinton | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-drag-strip-plan-opposed-by-racers.html | NEW DRAG STRIP PLAN OPPOSED BY RACERS | By Andrea Aurichio | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-impetus-for-conrail-takeover.html | NEW IMPETUS FOR CONRAIL TAKEOVER | By Edward Hudson | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-impetus-on-conrail-takeover.html | NEW IMPETUS ON CONRAIL TAKEOVER | By Edward Hudson | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-jersey-housing-teaching-salesmen-the-art-of-selling.html | NEW JERSEY HOUSINGTEACHING SALESMEN THE ART OF SELLING | By Ellen Rand | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-york-dairy-farmers-back-cut-in-price-supports.html | NEW YORK DAIRY FARMERS BACK CUT IN PRICE SUPPORTS | By Harold Faber Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-york-legal-notes-star-professor-hired-to-teach-law-at-nyu.html | NEW YORK LEGAL NOTES STAR PROFESSOR HIRED TO TEACH LAW AT NYU | By Angel Castillo | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-york-political-notes-critics-of-koch-may-be-losing-liberal-support.html | NEW YORK POLITICAL NOTES CRITICS OF KOCH MAY BE LOSING LIBERAL SUPPORT | By Maurice Carroll | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/new-york-urges-us-not-to-end-home-loan-program.html | NEW YORK URGES US NOT TO END HOME LOAN PROGRAM | By Lee A Daniels | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/newark-are-the-80s-on-its-side.html | NEWARK ARE THE 80S ON ITS SIDE | By Dan Akst | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/on-the-isle-happy-library-week.html | On the IsleHAPPY LIBRARY WEEK | By Barbara Delatiner | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/parochial-pupil-rise-causing-difficulties.html | PAROCHIAL PUPIL RISE CAUSING DIFFICULTIES | By Robin Young Roe | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/politics-the-big-push-is-about-to-begin.html | POLITICS THE BIG PUSH IS ABOUT TO BEGIN | By Joseph F Sullivan | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/politics-the-governor-faces-his-first-big-test.html | Politics THE GOVERNOR FACES HIS FIRST BIG TEST | By Richard L Madden | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/private-colleges-and-public-solutions.html | PRIVATE COLLEGES AND PUBLIC SOLUTIONS | By Leland Miles | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/problems-continue-for-uconn-branch.html | PROBLEMS CONTINUE FOR UCONN BRANCH | By Laurie A ONeill | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/programs-for-elderly-in-jeopardy.html | PROGRAMS FOR ELDERLY IN JEOPARDY | By William R Ratchford | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/rising-costs-regulatory-change-prompt-bank-mergers.html | RISING COSTS REGULATORY CHANGE PROMPT BANK MERGERS | By John S Rosenberg | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/school-closings-a-major-issue.html | SCHOOL CLOSINGS A MAJOR ISSUE | By Louise Saul | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/school-editors-find-candy-man-case-out-of-proportion.html | SCHOOL EDITORS FIND CANDY MAN CASE OUT OF PROPORTION | By Fredda Sacharow | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/smaller-households-found-in-li-census.html | SMALLER HOUSEHOLDS FOUND IN LI CENSUS | By Edward C Burks | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/squibb-a-new-look-at-a-photographer.html | SQUIBB A NEW LOOK AT A PHOTOGRAPHER | By David L Shirey | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/state-to-process-permits-for-stills.html | STATE TO PROCESS PERMITS FOR STILLS | By Jeff Shear | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/state-weighs-help-for-yonkers-track.html | STATE WEIGHS HELP FOR YONKERS TRACK | By Lena Williams | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/the-lively-arts-stars-point-for-swan-lake.html | The Lively ArtsSTARS POINT FOR SWAN LAKE | By Jill Silverman | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/the-open-primary-a-travesty-of-reform.html | THE OPEN PRIMARY A TRAVESTY OF REFORM | By David F Norcross | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/theater-downtown-cabaret-offers-funny-thing.html | Theater DOWNTOWN CABARET OFFERS FUNNY THING | By Haskel Frankel | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/theater-in-review-agony-and-amusement-in-a-2-actor-play.html | Theater in Review AGONY AND AMUSEMENT IN A 2ACTOR PLAY | By Alvin Klein | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/transit-decline-poses-a-threat-to-jobs-in-city.html | TRANSIT DECLINE POSES A THREAT TO JOBS IN CITY | By Judith Cummings | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/treasurer-said-to-sit-on-wildlife-measure.html | TREASURER SAID TO SIT ON WILDLIFE MEASURE | By Leo H Carney | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/trial-stakes-high-for-margiotta-and-nassau-gop.html | TRIAL STAKES HIGH FOR MARGIOTTA AND NASSAU GOP | By Frank Lynn | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/unusual-decor-for-churchgoers.html | UNUSUAL DECOR FOR CHURCHGOERS | By Marilyn Frankel | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/wallace-left-mark-on-county.html | WALLACE LEFT MARK ON COUNTY | By James Feron | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/westchester-airport-a-safer-course.html | WESTCHESTER AIRPORT A SAFER COURSE | By Ronald D Valenti | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/westchester-guide-sonia-johnson-to-speak.html | Westchester Guide SONIA JOHNSON TO SPEAK | By Eleanor Charles | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/westchester-housing-housing-plans-rewarded-with-aid.html | Westchester Housing HOUSING PLANS REWARDED WITH AID | By Betsy Brown | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/westchester-journal-071085.html | Westchester Journal | By Franklin Whitehouse | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/who-killed-mr-brodie.html | WHO KILLED MR BRODIE | By Harriet Haffner | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/woodbury-residents-fight-development.html | WOODBURY RESIDENTS FIGHT DEVELOPMENT | By Ellen Mitchell | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/nyregion/yale-college-votes-new-grading-system.html | YALE COLLEGE VOTES NEW GRADING SYSTEM | Special to the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/obituaries/john-fauquier-dead-canadian-who-led-top-raf-squadron.html | JOHN FAUQUIER DEAD CANADIAN WHO LED TOP RAF SQUADRON | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/obituaries/maria-pertini-tonna-dies-at-82-the-sister-of-the-italian-president.html | Maria Pertini Tonna Dies at 82 The Sister of the Italian President | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/obituaries/tire-executive-is-killed-in-crash.html | Tire Executive Is Killed in Crash | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/a-border-trade-zone.html | A BORDER TRADE ZONE | By Abelardo L Valdez | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/abroad-at-home-exploring-african-policy.html | ABROAD AT HOME EXPLORING AFRICAN POLICY | By Anthony Lewis | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/on-rosa-luxembourg.html | ON ROSA LUXEMBOURG | By If Stone | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/the-soviet-naval-threat.html | THE SOVIET NAVAL THREAT | By David J Kenney | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/opinion/washington-a-city-of-fantasy.html | WASHINGTON A CITY OF FANTASY | By James Reston | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/realestate/alteration-work-in-coops-increasing.html | ALTERATION WORK IN COOPS INCREASING | By Andrea Jolles | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/realestate/old-mills-in-the-northeast-transformed-into-housing.html | OLD MILLS IN THE NORTHEAST TRANSFORMED INTO HOUSING | By Andree Brooks | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/realestate/projects-proceed-tenants-remain.html | PROJECTS PROCEED TENANTS REMAIN | By Nancy J White | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/realestate/retirees-in-florida-caught-by-tight-mortgage-credit.html | RETIREES IN FLORIDA CAUGHT BY TIGHT MORTGAGE CREDIT | By Alan S Oser | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/about-cars-rolls-royce-top-of-the-class.html | ABOUT CARS RollsRoyce Top of the Class | By Marshall Schuon | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/apke-leaving-creighton-to-coach-colorado-five.html | Apke Leaving Creighton To Coach Colorado Five | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/business-of-chartering-boats-grows-in-long-island-sound.html | BUSINESS OF CHARTERING BOATS GROWS IN LONG ISLAND SOUND | By Gigi Johnson | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/by-sports-of-the-times-steinbrenner-setback.html | By Sports of The Times Steinbrenner Setback | DAVE ANDERSON | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/confident-rangers-feel-ready-to-spring-a-surprise-in-the-playoffs.html | CONFIDENT RANGERS FEEL READY TO SPRING A SURPRISE IN THE PLAYOFFS | By James F Clarity | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/cosmos-plan-a-team-to-counter-misl.html | COSMOS PLAN A TEAM TO COUNTER MISL | By Alex Yannis | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/ferragamo-s-style-may-alter-in-cfl.html | Ferragamos Style May Alter in CFL | By William N Wallace | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/for-bobby-hackett-it-s-out-of-the-pool.html | For Bobby Hackett Its Out of the Pool | By Frank Litsky | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/for-opening-day-the-50-ways-to-love-your-yankees.html | FOR OPENING DAY THE 50 WAYS TO LOVE YOUR YANKEES | By Julian Auerbach | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/gotham-si-next-test-for-cure-the-blues-gotham-is-next-test-for-cure-the-blues.html | GOTHAM SI NEXT TEST FOR CURE THE BLUES Gotham Is Next Test For Cure the Blues | By James Tuite | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/handicaps-inquiry-to-come-up-today.html | Handicaps Inquiry To Come Up Today | By Joanne A Fishman | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/in-a-year-of-high-fuel-prices-some-guides-to-cutting-costs.html | IN A YEAR OF HIGH FUEL PRICES SOME GUIDES TO CUTTING COSTS | By Don Sharp | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/islanders-clinch-first-with-4-1-victory-over-capitals.html | ISLANDERS CLINCH FIRST WITH 41 VICTORY OVER CAPITALS | By Parton Keese Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/jacksonville-beats-cosmos-in-shootout.html | Jacksonville Beats Cosmos in Shootout | Special to the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/knicks-lack-several-problems.html | KNICKS LACK SEVERAL PROBLEMS | By Sam Goldaper | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/man-in-motion-at-notre-dame.html | MAN IN MOTION AT NOTRE DAME | By Gordon S White Jr | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/miss-hill-takes-lead-on-70210.html | Miss Hill Takes Lead on 70210 | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/new-yorkers-excel-at-kearny-relays.html | New Yorkers Excel At Kearny Relays | By William J Miller Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/outdoors-the-resurgence-of-pork-rind-bait.html | OUTDOORS The Resurgence Of Pork Rind Bait | By Nelson Bryant | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/piloted-by-race-s-first-woman-oxford-rowers-beat-cambridge.html | Piloted by Races First Woman Oxford Rowers Beat Cambridge | By Susan Heller Anderson Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/red-smith-rambling-willie-bookseller.html | RED SMITHRambling Willie Bookseller | By Sports of the Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/spencer-ready-to-play.html | SPENCER READY TO PLAY | By Jane Gross Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/spring-chores-for-boatsmen-made-easier.html | SPRING CHORES FOR BOATSMEN MADE EASIER | By Joanne A Fishman | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/weinhauer-stays-at-penn.html | Weinhauer Stays at Penn | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/sports/ziegler-foresees-bright-future.html | Ziegler Foresees Bright Future | By Gerald Eskenazi | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/style/bette-davis-inspires-offspring-of-stars.html | BETTE DAVIS INSPIRES OFFSPRING OF STARS | By Nan Robertson Special To the New York Times | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/style/cellist-pamela-frame.html | CELLIST PAMELA FRAME | By John Rockwell | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/style/future-events-names-to-follow.html | Future Events Names to Follow | By Lillian Bellison | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/theater/stage-james-saunders-s-bodies-at-the-long-wharf.html | STAGE JAMES SAUNDERSS BODIES AT THE LONG WHARF | By Mel Gussow Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/theater/stage-view-hallelujahs-for-bacall-handicaps-for-rose.html | Stage View HALLELUJAHS FOR BACALL HANDICAPS FOR ROSE | By Walter Kerr | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/theater/theater-herman-wouk-s-caine-mutiny-at-the-y.html | THEATER HERMAN WOUKS CAINE MUTINY AT THE Y | By Richard F Shepard | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/theater/why-broadway-s-fastest-writer-cannot-slow-down.html | WHY BROADWAYS FASTEST WRITER CANNOT SLOW DOWN | By John Corry | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/notes-staying-in-british-private-homes-stately-and-otherwise.html | Notes STAYING IN BRITISH PRIVATE HOMES STATELY AND OTHERWISE | By John Brannon Albright | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/practical-traveler-elusive-search-for-cheapest-fares.html | Practical Traveler ELUSIVE SEARCH FOR CHEAPEST FARES | By Paul Grimes | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/travel/the-gulf-coast-bayous-beaches-nature-trails-and-forts.html | THE GULF COAST BAYOUS BEACHES NATURE TRAILS AND FORTS | By Roy Bongartz | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/6-are-killed-and-100-hurt-in-tornado-in-wisconsin.html | 6 ARE KILLED AND 100 HURT IN TORNADO IN WISCONSIN | Special to the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/a-prayer-for-president-followed-by-criticism.html | A Prayer for President Followed by Criticism | Special to the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/agents-tracing-hinckley-s-path-find-a-shift-to-violent-emotion.html | AGENTS TRACING HINCKLEYS PATH FIND A SHIFT TO VIOLENT EMOTION | Special to the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/appalachian-regional-study-finds-absentee-ownership-of-43-of-land.html | APPALACHIAN REGIONAL STUDY FINDS ABSENTEE OWNERSHIP OF 43 OF LAND | By Ben A Franklin | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/around-the-nation-070963.html | AROUND THE NATION | San Antonio Mayoral Race Won By Mexican American | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/around-the-nation-7-in-plane-still-hospitalized-after-drop-of-2000-feet.html | AROUND THE NATION 7 in Plane Still Hospitalized After Drop of 2000 Feet | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/around-the-nation-new-appeal-being-prepared-to-bar-louisiana-execution.html | AROUND THE NATION New Appeal Being Prepared To Bar Louisiana Execution | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/budget-cuts-may-force-the-closing-of-boston-s-25-branch-libraries.html | BUDGET CUTS MAY FORCE THE CLOSING OF BOSTONS 25 BRANCH LIBRARIES | By Michael Knight Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/congress-hits-snag-on-social-security.html | CONGRESS HITS SNAG ON SOCIAL SECURITY | By Warren Weaver Jr Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/earthquake-felt-in-two-states.html | Earthquake Felt in Two States | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/former-iran-hostages-will-gather-in-capital.html | Former Iran Hostages Will Gather in Capital | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/missing-boxing-figure-in-wells-fargo-case-seized.html | MISSING BOXING FIGURE IN WELLS FARGO CASE SEIZED | By Robert Lindsey Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/nationwide-renewal-of-public-works-urged.html | NATIONWIDE RENEWAL OF PUBLIC WORKS URGED | By John Herbers Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/no-headline-070965.html | No Headline | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/planning-of-alaska-land-use-and-oil-leases-starts.html | PLANNING OF ALASKA LAND USE AND OIL LEASES STARTS | By Seth S King Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/reagan-s-condition-called-good-he-sees-aides-as-fever-goes-down.html | REAGANS CONDITION CALLED GOOD HE SEES AIDES AS FEVER GOES DOWN | By Lawrence K Altman Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/rifle-group-viewed-as-key-to-gun-law.html | RIFLE GROUP VIEWED AS KEY TO GUN LAW | By Steven V Roberts Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/slaying-renews-fears-of-a-killer-in-california-parks.html | SLAYING RENEWS FEARS OF A KILLER IN CALIFORNIA PARKS | By Wallace Turner Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/space-shuttle-countdown-to-begin-tonight.html | SPACE SHUTTLE COUNTDOWN TO BEGIN TONIGHT | By John Noble Wilford Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/suspect-s-parents-ask-for-prayers.html | SUSPECTS PARENTS ASK FOR PRAYERS | By Robert Pear Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/warden-and-2d-official-are-slain-at-texas-prison-inmate-is-held.html | WARDEN AND 2D OFFICIAL ARE SLAIN AT TEXAS PRISON INMATE IS HELD | AP | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/us/yale-police-searched-for-suspect-weeks-before-reagan-was-shot.html | YALE POLICE SEARCHED FOR SUSPECT WEEKS BEFORE REAGAN WAS SHOT | By Matthew L Wald | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/a-show-me-atitude-faces-first-us-mission-to-africa.html | A SHOW ME ATITUDE FACES FIRST US MISSION TO AFRICA | By Bernard Gwertzman | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/by-a-pause-then-government-moves-ahead.html | BY A PAUSE THEN GOVERNMENT MOVES AHEAD | By Howell Raines | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/by-the-symptoms-surrond-us-but-what-is-the-malady.html | BY THE SYMPTOMS SURROND US BUT WHAT IS THE MALADY | By David E Rosenbaum | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/curbing-civil-liberties-disturbed-no-crime-cure-it-may-be-worse-than-disease.html | CURBING CIVIL LIBERTIES OF THE DISTURBED IS NO CRIME CURE IT MAY BE WORSE THAN THE DISEASE | By Stuart Taylor Jr | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/in-libel-suits-juries-exact-damagin-dues-for-damaged-reputations.html | IN LIBEL SUITS JURIES EXACT DAMAGIN DUES FOR DAMAGED REPUTATIONS | By Jonathan Friendly | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/is-schmidt-born-again-as-a-cold-warrior.html | IS SCHMIDT BORN AGAIN AS A COLD WARRIOR | By John Vinocur | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/moslems-are-indonesia-s-powerless-majority.html | MOSLEMS ARE INDONESIAS POWERLESS MAJORITY | By Pamela G Hollie | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/ocean-dumping-advocates-enlist-new-allies.html | OCEAN DUMPING ADVOCATES ENLIST NEW ALLIES | By James Barron | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/practice-hasn-t-yet-made-protection-perfect-washington.html | PRACTICE HASNT YET MADE PROTECTION PERFECT WASHINGTON | By Richard D Lyons | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/sadat-learns-to-compromise-with-his-religious-militants.html | SADAT LEARNS TO COMPROMISE WITH HIS RELIGIOUS MILITANTS | By Henry Tanner | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/starting-as-an-outsider-bush-is-now-a-star-among-team-players.html | STARTING AS AN OUTSIDER BUSH IS NOW A STAR AMONG TEAM PLAYERS | By Hedrick Smith | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/us-pressures-force-a-choice-on-nicaragua.html | US PRESSURES FORCE A CHOICE ON NICARAGUA | By Alan Riding | TX 664375 | 1981-04-08 |

| | | | | |
|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/weekinreview/us-pulls-a-switch-on-high-court.html | US PULLS A SWITCH ON HIGH COURT | By Linda Greenhouse | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/around-the-world-belgrade-reported-to-send-more-troops-to-end-unrest.html | AROUND THE WORLD Belgrade Reported to Send More Troops to End Unrest | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/british-seize-26-in-heroin-raids.html | British Seize 26 in Heroin Raids | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/german-finds-soviet-silent-about-poland.html | GERMAN FINDS SOVIET SILENT ABOUT POLAND | By Rw Apple Jr Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/haig-opens-tour-with-cairo-talks-pledges-efforts-for-a-mideast-peace.html | HAIG OPENS TOUR WITH CAIRO TALKS PLEDGES EFFORTS FOR A MIDEAST PEACE | By Bernard Gwertzman Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/japan-moves-to-increase-rights-of-korean-minority.html | Japan Moves to Increase Rights of Korean Minority | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/new-namibia-plan-backed-in-pretoria.html | NEW NAMIBIA PLAN BACKED IN PRETORIA | By Joseph Lelyveld Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/no-headline-070955.html | No Headline | Special to the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/poles-put-off-special-session-of-parliament.html | POLES PUT OFF SPECIAL SESSION OF PARLIAMENT | By John Darnton Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/premier-goes-back-to-a-business-as-usual-bangkok.html | PREMIER GOES BACK TO A BUSINESSASUSUAL BANGKOK | AP | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/rostow-says-that-us-must-contain-russians.html | Rostow Says That US  Must Contain Russians | Special to the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/russians-in-poland-signs-of-alertness.html | RUSSIANS IN POLAND SIGNS OF ALERTNESS | By Drew Middleton | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/sadat-a-man-of-war-and-peace-now-marking-time.html | SADAT A MAN OF WAR AND PEACE NOW MARKING TIME | By Henry Tanner Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/truce-breaks-down-in-eastern-lebanon.html | TRUCE BREAKS DOWN IN EASTERN LEBANON | Special to the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/turkish-labor-group-rejects-regime-s-code-on-wages.html | TURKISH LABOR GROUP REJECTS REGIMES CODE ON WAGES | By Marvine Howe Special To the New York Times | TX 664375 | 1981-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/us-aides-say-buildup-needn-t-signal-move-on-poland.html | US AIDES SAY BUILDUP NEEDNT SIGNAL MOVE ON POLAND | By Philip Taubman Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/us-calls-maneuvers-with-liberia-a-move-to-stabilize-its-regime.html | US CALLS MANEUVERS WITH LIBERIA A MOVE TO STABILIZE ITS REGIME | Special to the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/us-is-weighing-aid-to-china-if-russians-act-against-poland.html | US IS WEIGHING AID TO CHINA IF RUSSIANS ACT AGAINST POLAND | By Richard Halloran Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-05 | https://www.nytimes.com/1981/04/05/world/us-military-links-worrying-spaniards.html | US MILITARY LINKS WORRYING SPANIARDS | By James M Markham Special To the New York Times | TX 664375 | 1981-04-08 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/11-regional-finalists-get-chance-to-sing-at-the-met.html | 11 REGIONAL FINALISTS GET CHANCE TO SING AT THE MET | By Peter G Davis | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/bridge-most-of-the-seeded-teams-survive-in-grand-nationals.html | Bridge Most of the Seeded Teams Survive in Grand Nationals | By Alan Truscott | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/dance-a-new-sokolow-opens-julliard-annual.html | DANCE A NEW SOKOLOW OPENS JULLIARD ANNUAL | By Anna Kisselgoff | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/jazz-von-and-chico-freeman.html | JAZZ VON AND CHICO FREEMAN | By John S Wilson | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/music-rostropovich-milestone.html | MUSIC ROSTROPOVICH MILESTONE | By Peter G Davis | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/paper-on-thomas-wolfe-stirs-debate-on-scholarship-vs-privacy.html | PAPER ON THOMAS WOLFE STIRS DEBATE ON SCHOLARSHIP VS PRIVACY | By Edwin McDowell | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/tv-4-episode-pvt-benjamin.html | TV 4EPISODE PVT BENJAMIN | By Janet Maslin | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/arts/tv-twain-s-civil-war.html | TV TWAINS CIVIL WAR | By John J OConnor | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-air-time-inc-seeking-chapter-11-protection.html | ADVERTISING Air Time Inc Seeking Chapter 11 Protection | By Philip Dougherty | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-chloraseptic-assignment.html | ADVERTISING Chloraseptic Assignment | By Philip Dougherty | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-mosconi-moving-to-dickison-shop.html | ADVERTISING Mosconi Moving To Dickison Shop | By Philip Dougherty | TX 664379 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-new-florida-magazine-to-be-published-in-july.html | ADVERTISING New Florida Magazine To be Published in July | By Philip Dougherty | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-purchases-announced-for-three-magazines.html | ADVERTISING Purchases Announced For Three Magazines | By Philip Dougherty | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-religious-radio-gets-a-network.html | Advertising Religious Radio Gets A Network | Philip H Dougherty | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/advertising-us-pioneer-split-yields-2-account-assignments.html | ADVERTISING US Pioneer Split Yields 2 Account Assignments | By Philip Dougherty | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/analysts-waiting-to-see-if-genentech-holds-lead.html | ANALYSTS WAITING TO SEE IF GENENTECH HOLDS LEAD | By Thomas J Lueck Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/business-people-a-new-president-at-taylor-wine.html | BUSINESS PEOPLE A New President At Taylor Wine | By Leonard Sloane | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/business-people-philipp-brothers-change.html | BUSINESS PEOPLE Philipp Brothers Change | By Leonard Sloane | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/business-people-wienerwald-entrepreneurs-empire-grows.html | BUSINESS PEOPLE Wienerwald Entrepreneurs Empire Grows | By Leonard Sloane | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/commodities-limited-liability-an-issue.html | Commodities Limited Liability An Issue | By Hj Maidenberg | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/company-news-turkey-encourages-new-oil-drilling-and-huffco-takes-lead.html | COMPANY NEWS TURKEY ENCOURAGES NEW OIL DRILLING AND HUFFCO TAKES LEAD | Special to the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/confidence-rises-in-march.html | Confidence Rises in March | By United Press International | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/converting-fuel-not-replacing-it-is-focus-of-study.html | CONVERTING FUEL NOT REPLACING IT IS FOCUS OF STUDY | By Douglas Martin | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/credit-markets-altering-money-data-will-not-end-debate.html | CREDIT MARKETS ALTERING MONEY DATA WILL NOT END DEBATE | By Michael Quint | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/business/dollar-slips-in-tokyo.html | Dollar Slips in Tokyo | AP | TX 664379 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-06 | https://www.nytimes.com/1981/04/06/busine ss/fighting-decay-and-each-other.html | FIGHTING DECAY AND EACH OTHER | By Sandra Salmans | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/busine ss/for-toyota-detroit-aid-is-us-job.html | FOR TOYOTA DETROIT AID IS US JOB | By Mike Tharp Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/busine ss/m-g-m-film-net-rises-5.9.html | MGM Film Net Rises 59 | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/busine ss/market-place-putting-assets-to-better-use.html | Market Place Putting Assets To Better Use | By Vartanig G Vartan | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/busine ss/mexico-cuts-oil-price.html | Mexico Cuts Oil Price | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/busine ss/sec-told-of-talk-to-amax-insider.html | SEC TOLD OF TALK TO AMAX INSIDER | By Robert J Cole | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/busine ss/state-approves-prudential-plan.html | State Approves Prudential Plan | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/busine ss/us-mortgage-levels-decline.html | US Mortgage Levels Decline | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/busine ss/washington-watch-a-challenge-to-canada.html | Washington Watch A Challenge To Canada | By Clyde H Farnsworth | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/movie s/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregi on/ford-foundation-to-study-crime-in-new-program.html | FORD FOUNDATION TO STUDY CRIME IN NEW PROGRAM | By Kathleen Teltsch | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregi on/july-fare-rise-called-likely-by-aide-but-koch-resists-it.html | JULY FARE RISE CALLED LIKELY BY AIDE BUT KOCH RESISTS IT | By Edward A Gargan | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregi on/lilco-customers-to-get-lower-bills-in-april.html | LILCO CUSTOMERS TO GET LOWER BILLS IN APRIL | By Peter Kihss | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregi on/new-haven-riders-facing-long-delays.html | NEW HAVEN RIDERS FACING LONG DELAYS | By Robert D McFadden | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregi on/no-headline-071403.html | No Headline | By Frank Lynn | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregi on/notes-on-people-a-well-dressed-badger-with-a-busy-schedule.html | NOTES ON PEOPLE A WellDressed Badger With a Busy Schedule | By Albin Krebs and Robert Mcg Thomas | TX 664379 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/notes-on-people-a-would-be-new-yorker-tries-to-settle-in.html | NOTES ON PEOPLE A WouldBe New Yorker Tries to Settle In | By Albin Krebs and Robert Mcg Thomas | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/notes-on-people-an-old-friend-works-on-a-new-form.html | NOTES ON PEOPLE An Old Friend Works on a New Form | By Albin Krebs and Robert Mcg Thomas | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/notes-on-people-marshall-fund-gets-a-new-president.html | NOTES ON PEOPLE Marshall Fund Gets a New President | By Albin Krebs and Robert Mcg Thomas | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/notes-on-people-tradition-reigns-at-bittersweet-celebration.html | NOTES ON PEOPLE Tradition Reigns at Bittersweet Celebration | By Albin Krebs and Robert Mcg Thomas | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/notes-on-people-visiting-prince-keeps-his-balance.html | NOTES ON PEOPLE Visiting Prince Keeps His Balance | By Albin Krebs and Robert Mcg Thomas | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/police-seek-2-gunmen-who-shot-teen-agers-in-a-robbery-in-bronx.html | POLICE SEEK 2 GUNMEN WHO SHOT TEENAGERS IN A ROBBERY IN BRONX | By Shawn G Kennedy | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/spread-of-pollution-feared-in-wells-around-new-york.html | SPREAD OF POLLUTION FEARED IN WELLS AROUND NEW YORK | By Robert Hanley | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/surge-in-building-of-offices-brings-mixed-blessing.html | SURGE IN BUILDING OF OFFICES BRINGS MIXED BLESSING | By Ari L Goldman | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/nyregion/whose-session-is-it-news-analysis.html | WHOSE SESSION IS IT News Analysis | By E J Dionne Jr Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/opinion/foreign-affairs-the-crazy-americans.html | FOREIGN AFFAIRS THE CRAZY AMERICANS | By Flora Lewis | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/chandler-keeps-title-on-15-round-draw.html | Chandler Keeps Title On 15Round Draw | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/cure-the-blues-loses-to-proud-appeal.html | CURE THE BLUES LOSES TO PROUD APPEAL | By James Tuite | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/dibernardo-to-sign.html | DiBernardo to Sign | By Alex Yannis | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/fair-grounds-ends-discordant-meeting.html | Fair Grounds Ends Discordant Meeting | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/for-bob-lanier-a-tough-season.html | FOR BOB LANIER A TOUGH SEASON | By Ira Berkow | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/greensboro-playoff-to-nelson.html | Greensboro Playoff to Nelson | AP | TX 664379 | 1981-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/islanders-down-3-0-win-by-7-3-will-oppose-leafs-in-playoffs.html | ISLANDERS DOWN 30 WIN BY 73 WILL OPPOSE LEAFS IN PLAYOFFS | By Parton Keese Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/jim-kaat-proving-his-theories-about-baseball-are-timeless.html | JIM KAAT PROVING HIS THEORIES ABOUT BASEBALL ARE TIMELESS | By Ira Berkow | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/leary-earns-a-place-on-mets-roster-and-will-face-cubs-sunday.html | LEARY EARNS A PLACE ON METS ROSTER AND WILL FACE CUBS SUNDAY | By Joseph Durso Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/mchale-impressive-celtics-beat-bulls-121-109-series-opener-4mchale-impressive.html | MCHALE IMPRESSIVE AS CELTICS BEAT BULLS 121109 IN SERIES OPENER 4McHale Impressive as Celtics Beat Bulls 121109 in Series Opener | By Sam Goldaper Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/mrs-lloyd-triumphs-in-coast-final-6-4-6-3.html | Mrs Lloyd Triumphs in Coast Final 64 63 | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/mrs-melton-wins-by-2-on-64-277.html | Mrs Melton Wins by 2 on 64277 | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/mumphrey-cautious-about-role-as-yankee.html | Mumphrey Cautious About Role as Yankee | By Jane Gross Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/opening-day-then-or-now.html | Opening Day Then or Now | DAVE ANDERSON | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/petty-s-buick-regal-takes-140000-race.html | PETTYS BUICK REGAL TAKES 140000 RACE | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/proud-appeal-cure-the-blues-rivalry-heads-for-wood-memorial.html | PROUD APPEALCURE THE BLUES RIVALRY HEADS FOR WOOD MEMORIAL | By Steven Crist | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/question-box.html | Question Box | S Lee Kanner | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/rangers-beat-flyers-will-play-the-kings.html | RANGERS BEAT FLYERS WILL PLAY THE KINGS | By James F Clarity Special to the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/rockets-are-overjoyed-over-ousting-champions.html | ROCKETS ARE OVERJOYED OVER OUSTING CHAMPIONS | Special to the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/rockets-win-89-86-and-eliminate-lakers-in-playoffs.html | Rockets Win 8986 and Eliminate Lakers in Playoffs | By George Vecsey Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/rodgers-wins-again.html | Rodgers Wins Again | AP | TX 664379 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/shoemaker-borzoi-in-santa-anita-upset.html | Shoemaker Borzoi In Santa Anita Upset | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/sports-world-specials-baseball-s-barnum.html | SPORTS WORLD SPECIALS Baseballs Barnum | By Jim Benagh | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/sports-world-specials-reverse-play.html | SPORTS WORLD SPECIALS Reverse Play | By Jim Benagh | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/sports-world-specials-the-draftnik-papers.html | SPORTS WORLD SPECIALS The Draftnik Papers | By Jim Benagh | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/squires-victor-again.html | Squires Victor Again | Special to the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/victory-for-ocleppo.html | Victory for Ocleppo | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/walker-of-georgia-will-listen-to-cfl.html | Walker of Georgia Will Listen to CFL | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/sports/with-master-near-watson-is-wqorking-over-the-rough-spots.html | WITH MASTER NEAR WATSON IS WQORKING OVER THE ROUGH SPOTS | By John Radosta | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/style/paris-fall-show-open-with-three-winners.html | PARIS FALL SHOW OPEN WITH THREE WINNERS | By Bernadine Morris Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/style/relationships-fathers-get-postpartum-blues-too.html | RELATIONSHIPS FATHERS GET POSTPARTUM BLUES TOO | By Glenn Collins | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/style/talking-about-love-for-the-record.html | TALKING ABOUT LOVE FOR THE RECORD | By Fred Ferretti | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/21000-soldiers-in-mock-warfare-along-texas-new-mexico-border.html | 21000 SOLDIERS IN MOCK WARFARE ALONG TEXASNEW MEXICO BORDER | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/31-on-ballot-tomorrow-for-house-seat-in-maryland.html | 31 ON BALLOT TOMORROW FOR HOUSE SEAT IN MARYLAND | By Ben A Franklin Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/around-the-nation-inmate-held-in-two-killings-said-to-have-feared-beating.html | AROUND THE NATION Inmate Held in Two Killings Said to Have Feared Beating | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/around-the-nation-mormon-church-elder-calls-homosexuality-an-addiction.html | AROUND THE NATION Mormon Church Elder Calls Homosexuality an Addiction | AP | TX 664379 | 1981-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/around-the-nation-new-orleans-backers-given-deadline-for-fair-funds.html | AROUND THE NATION New Orleans Backers Given Deadline for Fair Funds | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/around-the-nation-wisconsin-counties-pick-up-after-killer-tornado.html | AROUND THE NATION Wisconsin Counties Pick Up After Killer Tornado | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/census-indicates-a-sharp-decline-in-whites-in-city.html | CENSUS INDICATES A SHARP DECLINE IN WHITES IN CITY | By Irvin Molotsky Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/cubans-in-miami-celebrate.html | Cubans in Miami Celebrate | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/editors-tell-why-votes-on-budget-got-little-space.html | EDITORS TELL WHY VOTES ON BUDGET GOT LITTLE SPACE | By Jonathan Friendly | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/emotional-injury-in-assaults-assessed.html | EMOTIONAL INJURY IN ASSAULTS ASSESSED | By Marilyn MacHlowitz | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/jaycee-dissidents-begin-new-group.html | JAYCEE DISSIDENTS BEGIN NEW GROUP | Special to the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/mayor-elect-of-san-antonio-hails-vote-as-a-victory-over-the-ethnic-factor.html | MAYORELECT OF SAN ANTONIO HAILS VOTE AS A VICTORY OVER THE ETHNIC FACTOR | Special to the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/miners-say-they-rejected-coal-pact-in-order-to-save-their-union.html | MINERS SAY THEY REJECTED COAL PACT IN ORDER TO SAVE THEIR UNION | By Iver Peterson Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/navy-discloses-large-pcb-spill-at-an-abandoned-missile-facility.html | Navy Discloses Large PCB Spill At an Abandoned Missile Facility | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/new-generation-of-astronauts-poised-for-shuttle-era.html | NEW GENERATION OF ASTRONAUTS POISED FOR SHUTTLE ERA | By William K Stevens Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/newspaper-strike-gains-support.html | Newspaper Strike Gains Support | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/patriarca-leaves-hospital.html | Patriarca Leaves Hospital | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/physician-says-reports-on-reagan-were-optimistic-but-hid-nothing.html | PHYSICIAN SAYS REPORTS ON REAGAN WERE OPTIMISTIC BUT HID NOTHING | By Lawrence K Altman Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/problems-from-uranium-boom-depicted-at-hearing-by-navajos.html | PROBLEMS FROM URANIUM BOOM DEPICTED AT HEARING BY NAVAJOS | Special to the New York Times | TX 664379 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/progress-reported-as-albany-leaders-work-on-a-budget.html | PROGRESS REPORTED AS ALBANY LEADERS WORK ON A BUDGET | By Robin Herman Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/reagan-cuts-called-harmful-to-elderly.html | REAGAN CUTS CALLED HARMFUL TO ELDERLY | By Warren Weaver Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/shuttle-countdown-starts-on-time-after-problem-with-valve-is-solved.html | SHUTTLE COUNTDOWN STARTS ON TIME AFTER PROBLEM WITH VALVE IS SOLVED | By John Noble Wilford Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/us-limit-on-medicaid-would-shift-burden-to-states.html | US LIMIT ON MEDICAID WOULD SHIFT BURDEN TO STATES | By Bernard Weinraub | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/us-says-north-carolina-seeks-boxing-figure-s-arrest.html | US SAYS NORTH CAROLINA SEEKS BOXING FIGURES ARREST | By Robert Lindsey Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/volkswagen-is-found-not-liable-in-girl-s-death-in-carolina-crash.html | Volkswagen Is Found Not Liable In Girls Death in Carolina Crash | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/us/young-and-2-others-emerging-as-front-runners-in-atlanta-mayoral-race.html | YOUNG AND 2 OTHERS EMERGING AS FRONTRUNNERS IN ATLANTA MAYORAL RACE | By Reginald Stuart Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/a-reagan-note-to-brezhnev-tells-of-concern-on-poland.html | A REAGAN NOTE TO BREZHNEV TELLS OF CONCERN ON POLAND | By Edward T Pound Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/african-scenes-ghostly-raids-to-chinese-aid.html | AFRICAN SCENES GHOSTLY RAIDS TO CHINESE AID | By Bernard D Nossiter Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/amid-lure-of-a-spring-sun-poles-mutter-of-us-game-the-talk-of-warsaw.html | AMID LURE OF A SPRING SUN POLES MUTTER OF US GAME The Talk of Warsaw | By John Darnton Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/angolans-plan-to-open-an-embassy-in-london.html | Angolans Plan to Open An Embassy in London | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/around-the-world-blacks-in-south-africa-town-riot-over-increase-in-rent.html | AROUND THE WORLD Blacks in South Africa Town Riot Over Increase in Rent | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/around-the-world-indian-leftists-fight-foes-in-2-marxist-run-states.html | AROUND THE WORLD Indian Leftists Fight Foes In 2 MarxistRun States | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/around-the-world-thais-put-100-rebel-officers-in-temporary-detention.html | AROUND THE WORLD Thais Put 100 Rebel Officers In Temporary Detention | AP | TX 664379 | 1981-04-09 |

| | | | | |
|---|---|---|---|---|
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/belgrade-sees-peril-of-minority-unrest.html | BELGRADE SEES PERIL OF MINORITY UNREST | By Marvine Howe Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/bonn-s-generals-fear-austerity-could-undermine-role-in-nato.html | BONNS GENERALS FEAR AUSTERITY COULD UNDERMINE ROLE IN NATO | By John Vinocur Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/brezhnev-has-talks-in-prague-as-crisis-on-poland-deepens.html | BREZHNEV HAS TALKS IN PRAGUE AS CRISIS ON POLAND DEEPENS | By Rw Apple Jr Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/graham-greene-doubts-hollis-was-soviet-agent.html | GRAHAM GREENE DOUBTS HOLLIS WAS SOVIET AGENT | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/haig-sees-the-funny-side-of-his-feud-with-bush.html | Haig Sees the Funny Side Of His Feud With Bush | Special to the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/joint-patrols-seek-to-end-fighting-in-beirut.html | JOINT PATROLS SEEK TO END FIGHTING IN BEIRUT | Special to the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/letter-in-bottle-recalls-lost-chapter-in-arctic-exploration.html | LETTER IN BOTTLE RECALLS LOST CHAPTER IN ARCTIC EXPLORATION | By Theodore Shabad | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/most-wanted-terrorist-falls-into-italian-police-net.html | MOSTWANTED TERRORIST FALLS INTO ITALIAN POLICE NET | By Henry Tanner Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/mrs-kirkpatrick-says-us-seeks-to-preserve-options-on-poland.html | Mrs Kirkpatrick Says US Seeks To Preserve Options on Poland | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/peking-police-break-up-a-protest-by-dissidents.html | Peking Police Break Up A Protest by Dissidents | AP | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/poland-s-geography-russia-s-gateway-to-the-west-military-analysis.html | POLANDS GEOGRAPHY RUSSIAS GATEWAY TO THE WEST Military Analysis | By Drew Middleton | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/sadat-said-to-agree-to-gi-s-in-sinai-unit.html | SADAT SAID TO AGREE TO GIS IN SINAI UNIT | By Bernard Gwertzman Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/swiss-reject-plan-to-enhance-foreign-workers-status.html | SWISS REJECT PLAN TO ENHANCE FOREIGN WORKERS STATUS | Special to the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/us-and-soviet-study-compromise-in-madrid-talks.html | US AND SOVIET STUDY COMPROMISE IN MADRID TALKS | By James M Markham Special To the New York Times | TX 664379 | 1981-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-06 | https://www.nytimes.com/1981/04/06/world/weinberger-on-europe-trip-is-wary-over-brezhnev-role.html | WEINBERGER ON EUROPE TRIP IS WARY OVER BREZHNEV ROLE | By Richard Halloran Special To the New York Times | TX 664379 | 1981-04-09 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/cabaret-richard-ianni-sings-pop.html | CABARET RICHARD IANNI SINGS POP | By John S Wilson | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/dance-royal-ballet-of-flanders-in-la-cathedrale-engloutie.html | DANCE ROYAL BALLET OF FLANDERS IN LA CATHEDRALE ENGLOUTIE | By Jack Anderson | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/mezzo-frederica-von-stade-offers-4-songs-by-mahler.html | MEZZO FREDERICA VON STADE OFFERS 4 SONGS BY MAHLER | By Peter G Davis | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/music-noted-in-brief-073041.html | MUSIC NOTED IN BRIEF | By Peter G Davis | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/music-noted-in-brief-bar-illan-at-y-performs-mussorgsky-s-pictures.html | MUSIC NOTED IN BRIEF BarIllan at Y Performs Mussorgskys Pictures | By Edward Rothstein | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/music-noted-in-brief-soon-hee-lee-soprano-presents-song-program.html | MUSIC NOTED IN BRIEF Soon HeeLee Soprano Presents Song Program | By Edward Rothstein | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/music-noted-in-brief-thomas-fulton-conducts-manon-in-debut-at-met.html | MUSIC NOTED IN BRIEF THOMAS FULTON CONDUCTS MANON IN DEBUT AT MET | By Bernard Holland | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/orchestra-board-rejects-rehiring-landau-despite-poll.html | ORCHESTRA BOARD REJECTS REHIRING LANDAU DESPITE POLL | By Edward Rothstein | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/arts/tv-monsters-to-visit-children-this-afternoon.html | TV MONSTERS TO VISIT CHILDREN THIS AFTERNOON | By John J OConnor | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/books/israeli-book-fair-honors-greene-amid-protests.html | ISRAELI BOOK FAIR HONORS GREENE AMID PROTESTS | By David K Shipler Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/books/wiesel-no-answers-only-questions.html | WIESEL NO ANSWERS ONLY QUESTIONS | By Michiko Kakutani | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-073146.html | ADVERTISING | Promotions Are Set By McCannErickson | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-ddb-sweden-agency.html | ADVERTISING DDB Sweden Agency | By Philip H Dougherty | TX 664380 | 1981-04-13 |

| | | | | |
|---|---|---|---|---|
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-household-cable-up.html | ADVERTISING Household Cable Up | By Philip H Dougherty | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-jamaica-tourist-board-account-landed-by-y-r.html | ADVERTISING Jamaica Tourist Board Account Landed by Y R | By Philip H Dougherty | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-newsweek-gets-tough-in-ad-drive.html | Advertising Newsweek Gets Tough In Ad Drive | By Philip H Dougherty | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/business-people-diebold-names-president.html | BUSINESS PEOPLE Diebold Names President | By Leonard Sloane | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/business-people-new-president-appointed-at-united-jersey.html | BUSINESS PEOPLE New President Appointed at United Jersey | By Leonard Sloane | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/canadian-disposal.html | Canadian Disposal | Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/continental-phone-thomson-venture.html | Continental Phone Thomson Venture | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/credit-markets-rates-soar-as-traders-shift-view.html | CREDIT MARKETS RATES SOAR AS TRADERS SHIFT VIEW | By Michael Quint | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/dart-hails-oil-strike.html | Dart Hails Oil Strike | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/double-tax-breaks-on-leases.html | DOUBLE TAX BREAKS ON LEASES | By Leslie Wayne | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/dow-plunges-by-12.87-to-994.24.html | DOW PLUNGES BY 1287 TO 99424 | By Vartanig G Vartan | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/earnings-general-instrument-up-30.3-in-4th-quarter.html | EARNINGS General Instrument Up 303 in 4th Quarter | By Phillip H Wiggins | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/energy-aide-s-income-queried.html | Energy Aides Income Queried | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/fcc-letting-bell-raise-long-distance-rates-16.html | FCC LETTING BELL RAISE LONGDISTANCE RATES 16 | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/goodyear-expects-growth-abroad.html | Goodyear Expects Growth Abroad | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/harvester-gets-reprieve-on-debt.html | Harvester Gets Reprieve on Debt | AP | TX 664380 | 1981-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/high-court-backs-suit-of-workers.html | HIGH COURT BACKS SUIT OF WORKERS | Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/king-david-hotel-in-jerusalem-faces-invasion-by-us-chains.html | KING DAVID HOTEL IN JERUSALEM FACES INVASION BY US CHAINS | By Jane Friedman Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/kuwaiti-oil-fee-dispute-cuts-output.html | KUWAITI OILFEE DISPUTE CUTS OUTPUT | By Pranay B Gupte Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/law-of-sea-review-welcomed.html | LAW OF SEA REVIEW WELCOMED | By Agis Salpukas | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/market-place-storer-s-growth-and-the-costs.html | Market Place Storers Growth And the Costs | By Robert Metz | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/oil-reserve-s-progress-noted.html | Oil Reserves Progress Noted | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/reader-s-digest-after-wallace.html | READERS DIGEST AFTER WALLACE | By Thomas C Hayes | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/shad-ease-regulations.html | SHAD EASE REGULATIONS | By Jeff Gerth Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/talking-business.html | TALKING BUSINESS | By Thomas C Hayes | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/us-japanese-factoring-tie.html | USJapanese Factoring Tie | Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/business/us-proposes-eased-car-standards.html | US PROPOSES EASED CAR STANDARDS | By Clyde H Farnsworth Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/albany-budget-impasse-ties-up-school-aid.html | ALBANY BUDGET IMPASSE TIES UP SCHOOL AID | By Robin Herman Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/article-072934-no-title.html | Article 072934  No Title | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/bridge-teams-rated-at-top-ended-grand-nationals-as-losers.html | Bridge Teams Rated at Top Ended Grand Nationals as Losers | By Alan Truscott | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/chess-chess-easy-pickings-for-korchnoi-at-banco-di-roma-tourney.html | CHESS Chess Easy Pickings for Korchnoi At Banco di Roma Tourney | By Robert Byrne | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/in-third-grade-violence-is-put-in-perspective.html | IN THIRD GRADE VIOLENCE IS PUT IN PERSPECTIVE | By Dena Kleiman | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/jersey-bemused-by-its-multitude-of-candidates.html | JERSEY BEMUSED BY ITS MULTITUDE OF CANDIDATES | By William E Geist | TX 664380 | 1981-04-13 |

| | | | | |
|---|---|---|---|---|
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/koch-seeks-curbs-on-tax-abatements.html | KOCH SEEKS CURBS ON TAX ABATEMENTS | By Edward A Gargan | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/koch-sees-transit-fare-rise-even-with-no-better-service.html | KOCH SEES TRANSIT FARE RISE EVEN WITH NO BETTER SERVICE | By Clyde Haberman | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/moynihan-and-bradley-voted-for-reagan-budget-bill.html | MOYNIHAN AND BRADLEY VOTED FOR REAGAN BUDGET BILL | By Irvin Molotsky Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/new-haven-line-has-few-delays-yet-commuters-have-rough-trip.html | NEW HAVEN LINE HAS FEW DELAYS YET COMMUTERS HAVE ROUGH TRIP | By Robert E Tomasson Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/notes-on-people-a-real-theater-family.html | NOTES ON PEOPLE A Real Theater Family | By Albin Krebs and Robert Mcg Thomas | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/notes-on-people-college-students-news-blackout-put-to-severe-test.html | NOTES ON PEOPLE College Students News Blackout Put to Severe Test | By Albin Krebs and Robert Mcg Thomas | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/notes-on-people-ex-reagan-aide-enlisted.html | NOTES ON PEOPLE ExReagan Aide Enlisted | By Albin Krebs and Robert Mcg Thomas | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/notes-on-people-kirklands-to-get-awards.html | NOTES ON PEOPLE Kirklands to Get Awards | By Albin Krebs and Robert Mcg Thomas | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/notes-on-people-lakme-coincidences.html | NOTES ON PEOPLE Lakme Coincidences | By Albin Krebs and Robert Mcg Thomas | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/problems-on-budget-felt-in-the-corner-drugstore.html | PROBLEMS ON BUDGET FELT IN THE CORNER DRUGSTORE | By James Feron Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/slain-executive-called-suspect-in-embezzling-of-company-millions.html | SLAIN EXECUTIVE CALLED SUSPECT IN EMBEZZLING OF COMPANY MILLIONS | By Barbara Basler | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/student-16-is-charged-in-death-of-teacher-trying-to-halt-a-fight.html | STUDENT 16 IS CHARGED IN DEATH OF TEACHER TRYING TO HALT A FIGHT | By Peter Kihss | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/suits-to-recoup-losses-from-transit-walkout-upheld-by-state-court.html | SUITS TO RECOUP LOSSES FROM TRANSIT WALKOUT UPHELD BY STATE COURT | By Damon Stetson | TX 664380 | 1981-04-13 |

| | | | | |
|---|---|---|---|---|
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/the-region-stouffer-s-inn-opens-122-days-after-fire.html | THE REGION Stouffers Inn Opens 122 Days After Fire | Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/wiliams-described-in-recording-as-thrilled-by-talk-with-sheik.html | WILIAMS DESCRIBED IN RECORDING AS THRILLED BY TALK WITH SHEIK | By Joseph P Fried | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/nyregion/witness-against-margiotta-says-leader-did-no-wrong.html | WITNESS AGAINST MARGIOTTA SAYS LEADER DID NO WRONG | By Frank Lynn Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/obituaries/dr-leo-kanner-86-child-psychologist.html | DR LEO KANNER 86 CHILD PSYCHOLOGIST | By David Bird | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/obituaries/frank-c-emmick-dead-jailed-14-years-in-cuba.html | Frank C Emmick Dead Jailed 14 Years in Cuba | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/obituaries/james-l-townsend-in-atlanta-founder-of-three-city-magazines.html | James L Townsend in Atlanta Founder of Three City Magazines | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/obituaries/robert-hite.html | ROBERT HITE | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/obituaries/the-rev-cappuccino-ilarino-76-delivered-sermons-of-four-popes.html | The Rev Cappuccino Ilarino 76 Delivered Sermons of Four Popes | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/doctors-for-the-president.html | DOCTORS FOR THE PRESIDENT | By Robert S Robins and Henry Rothschild | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/economic-forecasting.html | ECONOMIC FORECASTING | By Robert J Shiller | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/edwards-imagined-mandate.html | EDWARDS IMAGINED MANDATE | By Whayne Dillehay | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/in-the-nation-tv-s-tough-problem.html | IN THE NATION TVs Tough Problem | By Tom Wicker | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/opinion/the-editorial-notebook-not-even-the-rich-pay-their-way.html | THE EDITORIAL NOTEBOOK NOT EVEN THE RICH PAY THEIR WAY | By Peter Passell | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/science/about-education-harvard-school-of-education-rebounds-after-painful-period.html | ABOUT EDUCATION HARVARD SCHOOL OF EDUCATION REBOUNDS AFTER PAINFUL PERIOD | By David E Sanger | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/science/about-education-new-coleman-study-adds-to-controversy-over-tuition-credit.html | ABOUT EDUCATION NEW COLEMAN STUDY ADDS TO CONTROVERSY OVER TUITION CREDIT | By Fred M Hechinger | TX 664380 | 1981-04-13 |

| | | | | |
|---|---|---|---|---|
| 1981-04-07 | https://www.nytimes.com/1981/04/07/science/engineer-declines-reagan-science-post.html | Engineer Declines Reagan Science Post | Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/science/foundation-urges-efforts-for-general-education.html | FOUNDATION URGES EFFORTS FOR GENERAL EDUCATION | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/science/launching-preparations-still-on-schedule-despite-setbacks.html | LAUNCHING PREPARATIONS STILL ON SCHEDULE DESPITE SETBACKS | By John Noble Wilford Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/science/science-library-073182.html | SCIENCE LIBRARY | By Harold Schmeck Jr | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/science/science-library-073192.html | SCIENCE LIBRARY | By Bayard Webster | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/science/science-library-073193.html | SCIENCE LIBRARY | By Walter Sullivan | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/science/special-shuttle-issue-nothing-like-it-has-ever-flown-before.html | Special Shuttle Issue NOTHING LIKE IT HAS EVER FLOWN BEFORE | By Walter Sullivan | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/science/special-shuttle-issue-scientists-predict-great-discoveries-on-future-missions.html | Special Shuttle Issue SCIENTISTS PREDICT GREAT DISCOVERIES ON FUTURE MISSIONS | By Walter Sullivan | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/science/special-shuttle-issue-the-shuttle-america-poised-for-a-return-to-space.html | Special Shuttle Issue THE SHUTTLE AMERICA POISED FOR A RETURN TO SPACE | By Malcolm W Browne | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/by-sports-of-the-times-the-islanders-swagger.html | By Sports of The Times The Islanders Swagger | DAVE ANDERSON | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/frazier-out-to-provehe-can-take-punch.html | Frazier Out to ProveHe Can Take Punch | By Michael Katz | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/gaines-works-hard-on-comeback-route.html | Gaines Works Hard On Comeback Route | By Gerald Eskenazi | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/giants-extend-perkins-s-contract-as-coach.html | GIANTS EXTEND PERKINSS CONTRACT AS COACH | By Al Harvin | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/jackson-s-injury-will-sideline-him-at-least-5-games.html | JACKSONS INJURY WILL SIDELINE HIM AT LEAST 5 GAMES | By Jane Gross Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/mets-deal-bomback-glynn-and-benton.html | METS DEAL BOMBACK GLYNN AND BENTON | By Joseph Durso Special To the New York Times | TX 664380 | 1981-04-13 |

| | | | | |
|---|---|---|---|---|
| 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/pro-basketball-notebook-loughery-still-leads-chase-for-hawk-job.html | Pro Basketball Notebook Loughery Still Leads Chase for Hawk Job | By Sam Goldaper | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/rangers-islanders-are-up-for-playoffs.html | RANGERS ISLANDERS ARE UP FOR PLAYOFFS | By James F Clarity | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/sports-news-briefs-hockey-squad-chosen.html | SPORTS NEWS BRIEFS Hockey Squad Chosen | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/sports-news-briefs-lockridge-an-easy-victor-in-featherweight-fight.html | SPORTS NEWS BRIEFS Lockridge an Easy Victor In Featherweight Fight | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/sports/sports-news-briefs-wing-drives-2-winners-as-yonkers-meet-opens.html | SPORTS NEWS BRIEFS Wing Drives 2 Winners As Yonkers Meet Opens | Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/style/guess-who-had-a-reunion.html | GUESS WHO HAD A REUNION | By James Barron Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/style/kenzo-s-carefree-styles-at-an-offbeat-showing.html | KENZOS CAREFREE STYLES AT AN OFFBEAT SHOWING | By Bernadine Morris Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/theater/theater-fools-by-simon.html | THEATER FOOLS BY SIMON | By Frank Rich | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/aide-rejects-charges-that-budget-portends-a-disaster-for-elderly.html | AIDE REJECTS CHARGES THAT BUDGET PORTENDS A DISASTER FOR ELDERLY | By Warren Weaver Jr Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/alaska-encourages-efforts-to-farm-the-permafrost.html | ALASKA ENCOURAGES EFFORTS TO FARM THE PERMAFROST | By Seth S King Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/brief-outburst-at-prison-facility-in-deer-island-being-investigated.html | Brief Outburst at Prison Facility In Deer Island Being Investigated | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/deep-south-schools-found-to-lag-still.html | DEEP SOUTH SCHOOLS FOUND TO LAG STILL | By Reginald Stuart Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/democrat-in-budget-role.html | DEMOCRAT IN BUDGET ROLE | By Steven V Roberts | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/democrats-budget-tops-reagan-figure-on-social-programs.html | DEMOCRATS BUDGET TOPS REAGAN FIGURE ON SOCIAL PROGRAMS | By Martin Tolchin | TX 664380 | 1981-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/disability-payments-are-singled-prime-area-for-reducing-spending-budget-targets.html | DISABILITY PAYMENTS ARE SINGLED OUT AS PRIME AREA FOR REDUCING SPENDING The Budget Targets Fourth in a series on key programs that President Reagan wants to cut | By Bdrummond Ayres Jr Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/drag-racer-dies-in-texas-crash.html | Drag Racer Dies in Texas Crash | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/hinckley-inquiry-centers-on-detour-to-los-angles.html | HINCKLEY INQUIRY CENTERS ON DETOUR TO LOS ANGLES | By John M Crewdson Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/law-colleges-add-women-as-students.html | LAW COLLEGES ADD WOMEN AS STUDENTS | Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/massachusetts-is-given-medicaid-plan-approval.html | MASSACHUSETTS IS GIVEN MEDICAID PLAN APPROVAL | Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/missing-man-added-to-atlanta-inquiry.html | MISSING MAN ADDED TO ATLANTA INQUIRY | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/official-says-the-navy-is-thinking-of-buying-submarines-overseas.html | OFFICIAL SAYS THE NAVY IS THINKING OF BUYING SUBMARINES OVERSEAS | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/promoter-tied-to-bank-fraud-admits-he-is-man-sought-on-forgery-charges.html | PROMOTER TIED TO BANK FRAUD ADMITS HE IS MAN SOUGHT ON FORGERY CHARGES | By Robert Lindsey Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/reagan-nominee-for-surgeon-general-runs-into-obstacles-on-capitol-hill.html | REAGAN NOMINEE FOR SURGEON GENERAL RUNS INTO OBSTACLES ON CAPITOL HILL | By Bernard Weinraub Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/reagan-now-taking-2-antibiotics-continues-to-register-slight-fever.html | REAGAN NOW TAKING 2 ANTIBIOTICS CONTINUES TO REGISTER SLIGHT FEVER | By Steven R Weisman | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/supreme-court-roundup-jobless-pay-upheld-in-religious-dispute.html | SUPREME COURT ROUNDUP JOBLESS PAY UPHELD IN RELIGIOUS DISPUTE | By Linda Greenhouse Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/us-given-estimate-on-oil-thefts.html | US GIVEN ESTIMATE ON OIL THEFTS | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/us/welles-named-to-defense-post.html | Welles Named to Defense Post | Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/africa-s-legions-of-refugees-ask-the-world-for-help.html | AFRICAS LEGIONS OF REFUGEES ASK THE WORLD FOR HELP | By Bernard D Nossiter Special To the New York Times | TX 664380 | 1981-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/around-the-world-crowd-in-manila-protests-vote-on-new-marcos-term.html | AROUND THE WORLD Crowd in Manila Protests Vote on New Marcos Term | Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/around-the-world-new-belgian-government-is-sworn-in-by-the-king.html | AROUND THE WORLD New Belgian Government Is Sworn In by the King | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/around-the-world-us-asks-world-court-to-end-suit-against-iran.html | AROUND THE WORLD US Asks World Court To End Suit Against Iran | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/austria-cites-doubling-in-number-of-polish-refugees-in-last-year.html | Austria Cites Doubling in Number Of Polish Refugees in Last Year | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/bloc-means-to-back-polish-communism-czech-leader-says.html | BLOC MEANS TO BACK POLISH COMMUNISM CZECH LEADER SAYS | By Rw Apple Jr Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/bonn-arranging-date-for-visit-by-brezhnev-this-year.html | BONN ARRANGING DATE FOR VISIT BY BREZHNEV THIS YEAR | Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/career-officer-is-picked-for-post-in-el-salvador.html | Career Officer Is Picked For Post in El Salvador | AP | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/danes-brace-for-influx-of-boat-people-if-russia-takes-over-poland.html | DANES BRACE FOR INFLUX OF BOAT PEOPLE IF RUSSIA TAKES OVER POLAND | By Paul Lewis Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/haig-accuses-syrians-of-brutality-in-attacks-on-lebanese-christians.html | HAIG ACCUSES SYRIANS OF BRUTALITY IN ATTACKS ON LEBANESE CHRISTIANS | By Bernard Gwertzman Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/in-post-amin-uganda-dreams-keep-dying.html | IN POST AMIN UGANDA DREAMS KEEP DYING | By Gregory Jaynes Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/madrid-is-angered-by-bishop-s-letter.html | MADRID IS ANGERED BY BISHOPS LETTER | By James M Markham Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/polishhard-liner-seen-in-warsaw-as-an-apt-choice-to-go-to-prague.html | POLISHHARDLINER SEEN IN WARSAW AS AN APT CHOICE TO GO TO PRAGUE | By John Darnton Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/reagan-aide-questioned-before-his-trip-to-africa.html | Reagan Aide Questioned Before His Trip to Africa | Special to the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/us-sees-no-letup-in-russian-activities.html | US SEES NO LETUP IN RUSSIAN ACTIVITIES | By Judith Miller Special To the New York Times | TX 664380 | 1981-04-13 |

| | | | | |
|---|---|---|---|---|
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/weinberger-sees-poles-threatened-with-soviet-invasion-by-osmosis.html | WEINBERGER SEES POLES THREATENED WITH SOVIET INVASION BY OSMOSIS | By Richard Halloran Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-07 | https://www.nytimes.com/1981/04/07/world/yugoslav-official-calls-riots-a-surprise.html | YUGOSLAV OFFICIAL CALLS RIOTS A SURPRISE | By Marvine Howe Special To the New York Times | TX 664380 | 1981-04-13 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/arts/abc-masada-scores-high-in-ratings.html | ABC MASADA SCORES HIGH IN RATINGS | By Tony Schwartz | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/arts/dance-a-surprising-houston-ballet.html | DANCE A SURPRISING HOUSTON BALLET | By Anna Kisselgoff | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/arts/music-the-philadelphia-and-mahler-s-two-sides.html | MUSIC THE PHILADELPHIA AND MAHLERS TWO SIDES | By Donal Henahan | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/arts/the-pop-life-taylor-after-the-turmoil-and-wanderlust.html | THE POP LIFE TAYLOR AFTER THE TURMOIL AND WANDERLUST | By Robert Palmer | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-accounts.html | ADVERTISING Accounts | PHILIP H DOUGHERTY | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-antonowsky-moves-up-at-columbia-pictures.html | ADVERTISING Antonowsky Moves Up At Columbia Pictures | PHILIP H DOUGHERTY | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-kendall-oil-moves-to-al-paul-lefton-inc.html | ADVERTISING Kendall Oil Moves To Al Paul Lefton Inc | PHILIP H DOUGHERTY | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-reorganization-proceeds-at-wells-rich-greene.html | ADVERTISING Reorganization Proceeds At Wells Rich Greene | PHILIP H DOUGHERTY | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-the-della-femina-typewriter-caper.html | ADVERTISING The Della Femina Typewriter Caper | PHILIP H DOUGHERTY | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-tums-goes-to-a-new-agency.html | Advertising Tums Goes To a New Agency | By Philip H Dougherty | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/advertising-west-coast-ssc-b-gets-a-new-general-manager.html | ADVERTISING West Coast SSCB Gets A New General Manager | PHILIP H DOUGHERTY | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/air-staff-fights-bid.html | Air Staff Fights Bid | AP | TX 664381 | 1981-04-10 |

| | | | | |
|---|---|---|---|---|
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/business-people-selling-a-state-s-cement.html | BUSINESS PEOPLE Selling a States Cement | By Leonard Sloane | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/business-people-super-valu-chief-s-goals.html | BUSINESS PEOPLE Super Valu Chiefs Goals | By Leonard Sloane | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/careers-old-people-a-viable-market.html | Careers Old People A Viable Market | By Elizabeth M Fowler | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/coal-strike-effect-seen-as-minor.html | COAL STRIKE EFFECT SEEN AS MINOR | By Agis Salpukas | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-5-at-oscar-mayer-to-get-6.8-million.html | COMPANY NEWS 5 at Oscar Mayer To Get 68 Million | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-bloedel-tug-of-war-may-not-be-at-end.html | COMPANY NEWS Bloedel TugofWar May Not Be at End | Special to the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-chrysler-revives-50-test-drive-offer.html | COMPANY NEWS Chrysler Revives 50 TestDrive Offer | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-communications-unit-set-by-abell-co.html | COMPANY NEWS Communications Unit Set by Abell Co | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-cummins-engine-expects-record-net.html | COMPANY NEWS Cummins Engine Expects Record Net | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-homestake-mining-buys-out-partner.html | COMPANY NEWS Homestake Mining Buys Out Partner | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-invesco-settlement.html | COMPANY NEWS Invesco Settlement | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-parts-makers-resist-uaw.html | COMPANY NEWS PARTS MAKERS RESIST UAW | Special to the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/company-news-squibb-set-to-sell-its-new-drug-analysts-split-on-capoten-market.html | COMPANY NEWS Squibb Set To Sell its New Drug Analysts Split on Capoten Market | By Kenneth B Noble | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/conrail-to-ask-6-rate-rise.html | Conrail to Ask 6 Rate Rise | AP | TX 664381 | 1981-04-10 |

| | | | | |
|---|---|---|---|---|
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/credit-markets-rates-dip-as-traders-maneuver.html | CREDIT MARKETS RATES DIP AS TRADERS MANEUVER | By Michael Quint | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/economic-scene-energy-supply-and-strategies.html | Economic Scene Energy Supply And Strategies | By Robert D Hershey Jr | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/exxon-confirms-gas-price-cuts.html | EXXON CONFIRMS GAS PRICE CUTS | By Robert D Hershey Jr Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/failures-at-record-in-britain.html | FAILURES AT RECORD IN BRITAIN | UP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/gao-seeks-to-cut-defense-consultants.html | GAO SEEKS TO CUT DEFENSE CONSULTANTS | By Ao Sulzberger Jr Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/gm-sees-talk-on-labor-costs.html | GM Sees Talk on Labor Costs | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/market-place-raising-money-for-oil-and-gas.html | Market Place Raising Money For Oil and Gas | By Robert Metz | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/mixed-market-drops-1.35-points.html | MIXED MARKET DROPS 135 POINTS | By Vartanig G Vartan | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/payments-gap-wider-for-bonn.html | Payments Gap Wider for Bonn | Special to the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/prudential-is-branching-out.html | PRUDENTIAL IS BRANCHING OUT | By Karen W Arenson Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/real-estate-restaurants-and-lease-subletting.html | Real Estate Restaurants And Lease Subletting | By Alan S Oser | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/seagram-withdraws-st-joe-bid.html | SEAGRAM WITHDRAWS ST JOE BID | By Robert J Cole | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/us-officials-brief-tokyo-on-car-woes.html | US OFFICIALS BRIEF TOKYO ON CAR WOES | By Henry Scott Stokes Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/business/us-studies-steel-imports.html | US Studies Steel Imports | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/60-minute-gourmet-075764.html | 60MINUTE GOURMET | By Pierre Franey | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/child-abuse-parley-deplores-fund-cuts.html | CHILDABUSE PARLEY DEPLORES FUND CUTS | By Michael Decourcy Hinds Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/dinner-for-eight-for-less-than-25.html | DINNER FOR EIGHT FOR LESS THAN 25 | By Moira Hodgson | TX 664381 | 1981-04-10 |

| | | | | |
|---|---|---|---|---|
| 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/discoveries.html | DISCOVERIES | RON Alexander | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/in-a-price-war-real-wine-bargains.html | IN A PRICE WAR REAL WINE BARGAINS | By Terry Robards | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/in-paris-fashion-incursions-from-abroad.html | IN PARIS FASHION INCURSIONS FROM ABROAD | By Bernadine Morris Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/kitchen-equipment-zabaglione-pots.html | KITCHEN EQUIPMENT ZABAGLIONE POTS | By Pierre Franey | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/metropolitan-diarytech-test-hold-for-roberts.html | METROPOLITAN DIARYTECH TEST HOLD FOR ROBERTS | GLENN COLLINS | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/on-the-scent-of-what-sells-a-perfume.html | ON THE SCENT OF WHAT SELLS A PERFUME | By Enid Nemy | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/personal-health-075768.html | PERSONAL HEALTH | By Jane E Brody | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/garden/supermarket-strategies-how-to-save-money.html | SUPERMARKET STRATEGIES HOW TO SAVE MONEY | By Florence Fabricant | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/movies/city-of-women-a-spectacle-by-fellini.html | CITY OF WOMEN A SPECTACLE BY FELLINI | By Vincent Canby | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/a-night-surcharge-for-cabs-expected.html | A NIGHT SURCHARGE FOR CABS EXPECTED | By Ari L Goldman | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/abbie-hoffman-gets-prison-term-of-up-to-three-years-for-cocaine-sale.html | ABBIE HOFFMAN GETS PRISON TERM OF UP TO THREE YEARS FOR COCAINE SALE | By E R Shipp | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/anderson-recesses-senate-to-meet-with-carey-today.html | ANDERSON RECESSES SENATE TO MEET WITH CAREY TODAY | By Robin Herman Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/bridge-second-seeded-team-gains-in-grand-nationals-contest.html | Bridge SecondSeeded Team Gains In Grand Nationals Contest | By Alan Truscott | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/change-in-schools-reading-test-weighed.html | CHANGE IN SCHOOLS READING TEST WEIGHED | By Gene I Maeroff | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/city-discovers-weakness-in-frame-of-new-2-man-sanitation-trucks.html | CITY DISCOVERS WEAKNESS IN FRAME OF NEW 2MAN SANITATION TRUCKS | By Clyde Haberman | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/city-gets-miss-universe-event.html | CITY GETS MISS UNIVERSE EVENT | By Molly Ivins | TX 664381 | 1981-04-10 |

| | | | | |
|---|---|---|---|---|
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/city-moves-to-shut-un-licensed-arcades.html | CITY MOVES TO SHUT UN LICENSED ARCADES | By Colin Campbell | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/city-struggling-in-attempts-to-sell-tax-delinquent-apartment-buildings.html | CITY STRUGGLING IN ATTEMPTS TO SELL TAXDELINQUENT APARTMENT BUILDINGS | By Michael Goodwin | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/east-sider-urges-a-dry-city-to-let-him-water-trees.html | EAST SIDER URGES A DRY CITY TO LET HIM WATER TREES | By William G Blair | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/ex-friend-testifies-against-williams.html | EXFRIEND TESTIFIES AGAINST WILLIAMS | By Joseph P Fried | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/ex-prosecutor-tells-of-a-retainer-that-was-arranged-by-margiotta.html | EXPROSECUTOR TELLS OF A RETAINER THAT WAS ARRANGED BY MARGIOTTA | By Frank Lynn Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/florio-opens-jersey-drive-with-a-plea-to-moderates.html | FLORIO OPENS JERSEY DRIVE WITH A PLEA TO MODERATES | By Maurice Carroll Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/identity-of-murdered-man-is-questioned-by-lawyer.html | IDENTITY OF MURDERED MAN IS QUESTIONED BY LAWYER | By Peter Kihss | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/man-22-is-arrested-in-manhattan-for-threatening-the-president-s-life.html | MAN 22 IS ARRESTED IN MANHATTAN FOR THREATENING THE PRESIDENTS LIFE | By Joseph B Treaster | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/notes-on-people-075666.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/notes-on-people-lillian-gish-a-winner-before-and-a-winner-again.html | NOTES ON PEOPLE Lillian Gish a Winner Before and a Winner Again | By Albin Krebs and Robert Mcg Thomas | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/notes-on-people-stars-come-out-for-opening-night-of-fools.html | NOTES ON PEOPLE Stars Come Out for Opening Night of Fools | By Albin Krebs and Robert Mcg Thomas | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/nyregion/notes-on-people-theaters-are-her-children.html | NOTES ON PEOPLE Theaters Are Her Children | By Albin Krebs and Robert Mcg Thomas | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/obituaries/alfred-jensen-painter-of-patterned-abstracts-dies.html | ALFRED JENSEN PAINTER OF PATTERNED ABSTRACTS DIES | By Grace Glueck | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/obituaries/dr-morroe-berger-63-a-sociology-professor-and-near-east-expert.html | DR MORROE BERGER 63 A SOCIOLOGY PROFESSOR AND NEAR EAST EXPERT | Special to the New York Times | TX 664381 | 1981-04-10 |

| | | | | |
|---|---|---|---|---|
| 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/in-guatemala-under-foot.html | IN GUATEMALA UNDER FOOT | By Steve Olson | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/observer-the-cactus-submarine.html | OBSERVER The Cactus Submarine | By Russell Baker | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/save-legal-services.html | SAVE LEGAL SERVICES | By Roslyn L Anderson and Patricia L Irvin | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/opinion/washington-moscow-s-war-of-nerves.html | WASHINGTON Moscows War Of Nerves | By James Reston | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/baseball-notebook-busby-gives-up-comeback-bid.html | Baseball Notebook Busby Gives Up Comeback Bid | By Deane McGowen | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/brenner-s-lawyer-lays-conspiracy-to-sulaiman.html | Brenners Lawyer Lays Conspiracy to Sulaiman | By Michael Katz | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/bucks-defeat-sixers.html | BUCKS DEFEAT SIXERS | By Sam Goldaper Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/focus-is-on-pitching-for-mets-and-yanks.html | FOCUS IS ON PITCHING FOR METS AND YANKS | By Joseph Durso Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/jets-run-test-patterns.html | Jets Run Test Patterns | By Gerald Eskenazi Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/karoly-coach-of-miss-comaneci-defects-to-us.html | Karoly Coach Of Miss Comaneci Defects to US | Special to the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/kings-rick-martin-in-good-company.html | KINGS RICK MARTIN IN GOOD COMPANY | By George Vecsey Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/memories-of-leafs-painful-to-islanders.html | Memories of Leafs Painful to Islanders | By Parton Keese | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/players-request-mediation.html | Players Request Mediation | By Murray Chass | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/red-smith-happy-new-year.html | RED SMITHHappy New Year | By Sports of the Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/thje-literatis-s-appreciation-for-baseball.html | THJE LITERATIS APPRECIATION FOR BASEBALL | By Edwin McDowell | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/upsets-mark-women-s-tennis.html | UPSETS MARK WOMENS TENNIS | By Neil Amdur Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/sports/young-pro-changes-his-style-for-masters-s02.3.html | Young Pro Changes His Style for Masters S023 | By John Radosta Special To the New York Times | TX 664381 | 1981-04-10 |

| | | | | |
|---|---|---|---|---|
| 1981-04-08 | https://www.nytimes.com/1981/04/08/theater/news-of-the-theater-baltimore-s-june-festival.html | NEWS OF THE THEATER BALTIMORES JUNE FESTIVAL | By Carol Lawson | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/2-leading-democrats-join-drive-against-reagan-economic-plan.html | 2 LEADING DEMOCRATS JOIN DRIVE AGAINST REAGAN ECONOMIC PLAN | By Adam Clymer Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/about-washington.html | ABOUT WASHINGTON | By Francis X Clines Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/administration-wins-two-tests-in-effort-to-reactivate-old-ships.html | Administration Wins Two Tests In Effort to Reactivate Old Ships | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/around-the-nation-075615.html | AROUND THE NATION | Mayor ByRne Sees Signs of Peace In Chicago Project Ap | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/around-the-nation-075619.html | AROUND THE NATION | Alderman Elected Mayor By Wide Margin In st Louis Ap | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/around-the-nation-judge-in-boston-school-case-to-appoint-a-special-master.html | AROUND THE NATION Judge in Boston School Case To Appoint a Special Master | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/around-the-nation-two-win-nominations-to-succeed-mrs-spellman.html | AROUND THE NATION Two Win Nominations To Succeed Mrs Spellman | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/bill-to-improve-economic-rights-of-women-proposed-in-congress.html | BILL TO IMPROVE ECONOMIC RIGHTS OF WOMEN PROPOSED IN CONGRESS | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/boxing-promoter-unable-to-raise-bail-details-of-life-under-alias-emerge.html | BOXING PROMOTER UNABLE TO RAISE BAIL DETAILS OF LIFE UNDER ALIAS EMERGE | By Pamela G Hollie Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/business-gifts-to-top-congressmen-termed-heavy.html | BUSINESS GIFTS TO TOP CONGRESSMEN TERMED HEAVY | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/casey-suggests-reagan-backs-laws-to-improve-secrecy.html | CASEY SUGGESTS REAGAN BACKS LAWS TO IMPROVE SECRECY | By Charles Mohr Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/congress-begins-fight-over-extension-of-voting-rights-act.html | CONGRESS BEGINS FIGHT OVER EXTENSION OF VOTING RIGHTS ACT | By Robert Pear Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/congressional-battle-on-food-stamps-is-joined-and-is-already-half-over.html | CONGRESSIONAL BATTLE ON FOOD STAMPS IS JOINED AND IS ALREADY HALF OVER | By Steven V Roberts Special To the New York Times | TX 664381 | 1981-04-10 |

| | | | | |
|---|---|---|---|---|
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/countdown-on-liftoff-for-shuttle-resumes-as-problems-are-solved.html | COUNTDOWN ON LIFTOFF FOR SHUTTLE RESUMES AS PROBLEMS ARE SOLVED | By John Noble Wilford Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/crime-said-to-touch-30-of-households.html | CRIME SAID TO TOUCH 30 OF HOUSEHOLDS | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/doctors-say-reagan-shows-no-infection.html | DOCTORS SAY REAGAN SHOWS NO INFECTION | Special to the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/new-coleman-study-is-defended-and-criticized-by-500-educators.html | NEW COLEMAN STUDY IS DEFENDED AND CRITICIZED BY 500 EDUCATORS | By Marjorie Hunter Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/new-rules-drafted-for-social-security.html | NEW RULES DRAFTED FOR SOCIAL SECURITY | By Warren Weaver Jr Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/puerto-rico-is-considering-a-bill-to-license-journalists.html | PUERTO RICO IS CONSIDERING A BILL TO LICENSE JOURNALISTS | By Jo Thomas Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/reagan-s-main-aides-assail-rival-budget-as-same-old-tune.html | REAGANS MAIN AIDES ASSAIL RIVAL BUDGET AS SAME OLD TUNE | By Steven R Weisman Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/reagan-sees-tighter-work-test-for-those-extra-unemployment-benefits-budget.html | REAGAN SEES TIGHTER WORK TEST FOR THOSE ON EXTRA UNEMPLOYMENT BENEFITS The Budget Targets Fifth in a series on key programs that President Reagan wants to cut | By Philip Shabecoff Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/senator-helms-offers-a-farm-bill-at-odds-with-reagan-proposals.html | SENATOR HELMS OFFERS A FARM BILL AT ODDS WITH REAGAN PROPOSALS | By Seth S King Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/three-command-centers-focusing-attention-on-expected-space-shuttle.html | THREE COMMAND CENTERS FOCUSING ATTENTION ON EXPECTED SPACE SHUTTLE | By William K Stevens Liftoff | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/us/voters-in-emporia-kan-reject-a-move-to-back-pistol-controls.html | Voters in Emporia Kan Reject A Move to Back Pistol Controls | Special to the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/100-back-house-protest-on-arms-sales-to-saudis.html | 100 Back House Protest On Arms Sales to Saudis | Special to the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/afghan-rebels-said-to-win-battle.html | AFGHAN REBELS SAID TO WIN BATTLE | AP | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/alitalia-mechanics-call-a-strike.html | Alitalia Mechanics Call a Strike | AP | TX 664381 | 1981-04-10 |

| | | | | |
|---|---|---|---|---|
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/around-the-world-red-brigades-kill-warden-in-show-of-power-in-rome.html | AROUND THE WORLD Red Brigades Kill Warden In Show of Power in Rome | Special to the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/around-the-world-turkish-weekly-seized-for-assailing-regime.html | AROUND THE WORLD Turkish Weekly Seized for Assailing Regime | Special to the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/brexhnev-expresses-view-that-poland-can-solve-its-crisis.html | BREXHNEV EXPRESSES VIEW THAT POLAND CAN SOLVE ITS CRISIS | By R W Apple Jr Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/east-germans-divided-on-intervention.html | EAST GERMANS DIVIDED ON INTERVENTION | By John Vinocur Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/filipino-voters-give-a-big-margin-to-marcos-on-charter-revisions.html | FILIPINO VOTERS GIVE A BIG MARGIN TO MARCOS ON CHARTER REVISIONS | Special to the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/group-protests-in-un-building-over-syrian-attacks-in-lebanon.html | Group Protests in UN Building Over Syrian Attacks in Lebanon | Special to the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/hussein-tells-haig-israel-disrupts-area.html | HUSSEIN TELLS HAIG ISRAEL DISRUPTS AREA | By Bernard Gwertzman Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/pakistan-reaction-to-hijacking-shows-zia-s-strength.html | PAKISTAN REACTION TO HIJACKING SHOWS ZIAS STRENGTH | By Frank J Prial Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/soviet-intentions-in-poland.html | SOVIET INTENTIONS IN POLAND | By Hedrick Smith Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/state-dept-says-soviet-intentions-remain-unclear.html | STATE DEPT SAYS SOVIET INTENTIONS REMAIN UNCLEAR | By Juan de Onis Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/syrians-and-lebanese-battling-for-hills.html | SYRIANS AND LEBANESE BATTLING FOR HILLS | Special to the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/un-uncertain-on-lebanon-role.html | UN UNCERTAIN ON LEBANON ROLE | By Bernard D Nossiter Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/us-military-wooing-argentina-but-rights-issue-could-interfere.html | US MILITARY WOOING ARGENTINA BUT RIGHTS ISSUE COULD INTERFERE | By Edward Schumacher Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-08 | https://www.nytimes.com/1981/04/08/world/weinberger-exhorts-allies-to-share-burden-of-defense.html | WEINBERGER EXHORTS ALLIES TO SHARE BURDEN OF DEFENSE | By Richard Halloran Special To the New York Times | TX 664381 | 1981-04-10 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/arts-endowment-slashes-budget.html | ARTS ENDOWMENT SLASHES BUDGET | Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/dance-danny-grossman-company.html | DANCE DANNY GROSSMAN COMPANY | By Jack Anderson | TX 664382 | 1981-04-13 |

| | | | | |
|---|---|---|---|---|
| 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/dance-poems-off-the-wall-by-daniel-nagrin-at-studio.html | DANCE POEMS OFF THE WALL BY DANIEL NAGRIN AT STUDIO | By Jennifer Dunning | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/harpsichordist-judith-norell.html | HARPSICHORDIST JUDITH NORELL | By John Rockwell | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/news-of-music-complex-deal-gets-violinist-a-stradivarius.html | News of Music COMPLEX DEAL GETS VIOLINIST A STRADIVARIUS | By Bernard Holland | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/pop-donnie-iris-and-eve-moon.html | POP DONNIE IRIS AND EVE MOON | By Stephen Holden | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/pop-ts-monk-in-showcase-led-by-thelonius-monk-jr.html | POP TS MONK IN SHOWCASE LED BY THELONIUS MONK JR | By Stephen Holden | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/pta-rates-tv-s-best-and-worst.html | PTA RATES TVS BEST AND WORST | By Tony Schwartz | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/recital-watts-offers-4-brahms-pieces.html | RECITAL WATTS OFFERS 4 BRAHMS PIECES | By John Rockwell | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/tv-geographic-special-focuses-on-great-apes.html | TV GEOGRAPHIC SPECIAL FOCUSES ON GREAT APES | By John J OConnor | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/arts/tv-park-place-new-cbs-comedy.html | TV PARK PLACE NEW CBS COMEDY | By John J OConnor | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/advertising-ad-revenues-up-12.1.html | Advertising Ad Revenues Up 121 | PHILIP H DOUGHERTY | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/advertising-challenge-of-policing-oneself.html | Advertising Challenge Of Policing Oneself | Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/algeria-to-get-more-for-gas.html | Algeria to Get More for Gas | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/auto-makers-view-us-plan-as-modest.html | AUTO MAKERS VIEW US PLAN AS MODEST | By John Holusha Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/bidding-grows-heated-for-big-scottish-bank.html | BIDDING GROWS HEATED FOR BIG SCOTTISH BANK | By Susan Heller Anderson Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/bonn-and-paris-plan-6-billion-bond-issue.html | BONN AND PARIS PLAN 6 BILLION BOND ISSUE | By John Tagliabue Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/business-people-olin-officer-picked-to-head-new-unit.html | BUSINESS PEOPLE Olin Officer Picked To Head New Unit | By Leonard Sloane | TX 664382 | 1981-04-13 |

| | | | | |
|---|---|---|---|---|
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/business-people-rejoining-control-data.html | BUSINESS PEOPLE Rejoining Control Data | By Leonard Sloane | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/coast-bank-going-interstate.html | COAST BANK GOING INTERSTATE | By Pamela G Hollie Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-077692.html | Company News | Dixon Accepts Bid By Wolsey Unit | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-china-s-huge-steel-project-is-dormant.html | Company News CHINAS HUGE STEEL PROJECT IS DORMANT | By Henry Kamm Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-chrysler-to-increase-k-car-production.html | Company News Chrysler to Increase K Car Production | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-eds-seeks-right-to-pursue-iran-suit.html | Company News EDS Seeks Right To Pursue Iran Suit | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-ge-climbed-5-in-1st-quarter-caterpillar-tractor-down-by-1.html | Company News GE CLIMBED 5 IN 1ST QUARTER CATERPILLAR TRACTOR DOWN BY 1 | By Phillip H Wiggins | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/company-news-morgan-s-operating-net-up-12.html | Company News Morgans Operating Net Up 12 | By Robert A Bennett | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/continental-employees-seek-stake.html | CONTINENTAL EMPLOYEES SEEK STAKE | By Thomas J Lueck Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/credit-markets-bonds-fall-in-volatile-trading.html | Credit Markets BONDS FALL IN VOLATILE TRADING | By Michael Quint | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/debut-of-j-cars-set-back-a-week.html | Debut of J Cars Set Back a Week | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/fay-s-drug-sells-units.html | Fays Drug Sells Units | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/futures-trading-jumps-130.html | Futures Trading Jumps 130 | By United Press International | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/irs-withdraws-disputed-bank-rule.html | IRS WITHDRAWS DISPUTED BANK RULE | By Steven Rattner Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/market-place-ad-agency-stocks-favored.html | Market Place Ad Agency Stocks Favored | By Vartanig G Vartan | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/owners-still-gamble-on-esquire.html | OWNERS STILL GAMBLE ON ESQUIRE | By Nr Kleinfield | TX 664382 | 1981-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/rostenkowski-proposing-a-one-year-alternative-on-reduction-in-levies.html | ROSTENKOWSKI PROPOSING A ONEYEAR ALTERNATIVE ON REDUCTION IN LEVIES | By Edward Cowan Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/sec-says-it-opposes-curbs-on-money-funds.html | SEC SAYS IT OPPOSES CURBS ON MONEY FUNDS | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/sudanese-economy-grapples-with-debt-inflation-shortages.html | Sudanese Economy Grapples With Debt Inflation Shortages | Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/support-given-conrail-moves.html | Support Given Conrail Moves | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/technology-robot-s-future-as-a-servant.html | Technology Robots Future As a Servant | By Andrew Pollack | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/treasury-aide-critical-of-fed.html | TREASURY AIDE CRITICAL OF FED | By Clyde H Farnsworth Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/business/weinberger-defends-at-t.html | WEINBERGER DEFENDS ATT | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/home-beat-mobiles-adrift.html | HOME BEAT MOBILES ADRIFT | By Suzanne Slesin | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/home-improvement-floor-problems-in-converting-unfinished-area.html | Home Improvement FLOOR PROBLEMS IN CONVERTING UNFINISHED AREA | By Bernard Gladstone | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/many-used-and-remodleled-grand-pianos-fail-to-satisfy-expert.html | MANY USED AND REMODLELED GRAND PIANOS FAIL TO SATISFY EXPERT | By Rita Reif | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/garden/saint-laurent-quiet-classics-and-glitter.html | SAINT LAURENT QUIET CLASSICS AND GLITTER | By Bernadine Morris Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/movies/hollywood-writers-to-vote-tomorrow-on-a-strike.html | HOLLYWOOD WRITERS TO VOTE TOMORROW ON A STRIKE | By Aljean Harmetz Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/movies/tv-dial-m-for-murder-in-remake.html | TV DIAL M FOR MURDER IN REMAKE | By Janet Maslin | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/movies/voyage-en-douce-2-frenchwomen-on-a-journey.html | VOYAGE EN DOUCE 2 FRENCHWOMEN ON A JOURNEY | By Janet Maslin | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/anderson-rebuffs-carey-on-medicaid-funds.html | ANDERSON REBUFFS CAREY ON MEDICAID FUNDS | By Robin Herman Special to the New York Times | TX 664382 | 1981-04-13 |

| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/bridge-justifying-a-grand-slam-bid-varies-with-type-of-game.html | Bridge Justifying a Grand Slam Bid Varies With Type of Game | By Alan Truscott | TX 664382 | 1981-04-13 |
|---|---|---|---|---|---|
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/businessmen-offer-plan-to-cure-new-yorks-chronic-transit-ills.html | BUSINESSMEN OFFER PLAN TO CURE NEW YORKS CHRONIC TRANSIT ILLS | By Judith Cummings | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/caso-tells-court-he-knew-nothing-of-insurance-commission-splitting.html | CASO TELLS COURT HE KNEW NOTHING OF INSURANCECOMMISSION SPLITTING | By Frank Lynn Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/city-panel-votes-night-surcharge-of-50-for-taxis.html | CITY PANEL VOTES NIGHT SURCHARGE OF 50 FOR TAXIS | By Ari L Goldman | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/garbage-truck-flaws-called-danger-to-productivity-gain.html | GARBAGE TRUCK FLAWS CALLED DANGER TO PRODUCTIVITY GAIN | By Clyde Haberman | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/in-sunrise-rite-jews-recall-creation.html | IN SUNRISE RITE JEWS RECALL CREATION | By Charles Austin | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/kheel-says-he-ll-oppose-koch-if-no-one-else-does.html | KHEEL SAYS HELL OPPOSE KOCH IF NO ONE ELSE DOES | By Maurice Carroll | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/met-slaying-suspect-s-remarks-admissible.html | MET SLAYING SUSPECTS REMARKS ADMISSIBLE | By E R Shipp | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/miss-gouletas-plans-to-give-role-of-first-lady-full-time.html | MISS GOULETAS PLANS TO GIVE ROLE OF FIRST LADY FULL TIME | By John Duka | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/new-york-air-begins-a-service-to-cleveland.html | New York Air Begins A Service to Cleveland | By United Press International | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/notes-on-people-former-hostage-welcomes-a-year-at-harvard.html | NOTES ON PEOPLE Former Hostage Welcomes a Year at Harvard | By Albin Krebs and Robert Mcg Thomas Jr | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/notes-on-people-on-the-menu-for-saturday-there-s-shark-mousse.html | NOTES ON PEOPLE On the Menu for Saturday Theres Shark Mousse | By Albin Krebs and Robert Mcg Thomas Jr | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/notes-on-people-one-way-to-get-to-the-top-is-to-start-on-the-roof.html | NOTES ON PEOPLE One Way to Get to the Top Is to Start on the Roof | By Albin Krebs and Robert Mcg Thomas Jr | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/notes-on-people-praise-for-one-plimpton-self-effacement-by-another.html | NOTES ON PEOPLE Praise for One Plimpton SelfEffacement by Another | By Albin Krebs and Robert Mcg Thomas Jr | TX 664382 | 1981-04-13 |

| | | | | |
|---|---|---|---|---|
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/officer-and-2d-man-shot-in-store.html | OFFICER AND 2D MAN SHOT IN STORE | By Josh Barbanel | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/party-chiefs-in-albany-powers-behind-voting.html | PARTY CHIEFS IN ALBANY POWERS BEHIND VOTING | By Richard J Meislin Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/tests-set-for-man-charged-in-threat.html | TESTS SET FOR MAN CHARGED IN THREAT | By Joseph B Treaster | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/the-region-new-defect-delays-indian-point-s-start.html | THE REGION New Defect Delays Indian Points Start | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/the-region-wesleyan-students-seek-greater-voice.html | THE REGION Wesleyan Students Seek Greater Voice | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/nyregion/witness-accuses-defense-lawyer-in-williams-case.html | WITNESS ACCUSES DEFENSE LAWYER IN WILLIAMS CASE | By Joseph P Fried | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/abroad-at-home-affecting-soviet-intentions.html | ABROAD AT HOME Affecting Soviet Intentions | By Anthony Lewis | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/opinion/essay-history-on-its-head.html | ESSAY History On Its Head | By William Safire | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/backstroke-to-miss-caulkins.html | BACKSTROKE TO MISS CAULKINS | By Frank Litsky Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/baker-and-rangers-turn-back-kings-3-1.html | BAKER AND RANGERS TURN BACK KINGS 31 | By George Vecsey Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/baseball-notebook-drago-dealt-again-and-doesnt-like-it.html | Baseball NotebookDrago Dealt Again And Doesnt Like It | By Deane McGowen | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/bold-n-determined-wins-apple-blossom-by-nose.html | Bold N Determined Wins Apple Blossom by Nose | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/brenner-tells-of-ban-by-wbc.html | BRENNER TELLS OF BAN BY WBC | By Michael Katz | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/by-sports-of-the-times-no-nameplate-and-a-blue-bat.html | By Sports of The Times No Nameplate and a Blue Bat | DAVE ANDERSON | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/cowboys-white-testifies-about-kush-s-discipline.html | Cowboys White Testifies About Kushs Discipline | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/creighton-reed-to-meet.html | CREIGHTON REED TO MEET | AP | TX 664382 | 1981-04-13 |

| | | | | |
|---|---|---|---|---|
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/islanders-beat-leafs-by-9-2-trottier-gets-2-goals-and-3-assists.html | Islanders Beat Leafs By 92 Trottier Gets 2 Goals and 3 Assists | By Parton Keese Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/met-catcher-hurt-and-may-not-play.html | MET CATCHER HURT AND MAY NOT PLAY | By Joseph Durso Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/national-ban-on-lasix-sought.html | National Ban On Lasix Sought | Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/new-greens-and-longer-holes-at-masters-new-greens-and-longer-holes-at-masters.html | NEW GREENS AND LONGER HOLES AT MASTERS New Greens and Longer Holes at Masters | By John Radosta Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/pam-casale-to-face-her-toughest-test.html | PAM CASALE TO FACE HER TOUGHEST TEST | By Neil Amdur Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/parish-stays-with-celtics.html | Parish Stays With Celtics | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/reds-take-opener-3-2-on-walk-in-ninth.html | REDS TAKE OPENER 32 ON WALK IN NINTH | By Malcolm Moran Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/sports-news-briefs-packers-fined-for-failing-to-report-marcol-injury.html | Sports News Briefs Packers Fined for Failing To Report Marcol Injury | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/sports-news-briefs-walker-says-he-ll-decide-soon-on-alouettes-offer.html | Sports News Briefs Walker Says Hell Decide Soon on Alouettes Offer | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/sports/winfield-stearns-focus-for-openers.html | WINFIELD STEARNS FOCUS FOR OPENERS | By Murray Chass | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/theater/critic-s-notebook-the-unsolved-mysteries-that-baffle-a-theatergoer.html | Critics Notebook THE UNSOLVED MYSTERIES THAT BAFFLE A THEATERGOER | By Walter Kerr | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/theater/stage-larry-ketron-s-trading-post.html | STAGE LARRY KETRONS TRADING POST | By Mel Gussow | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/theater/stage-richard-thomas-sparks-fifth-of-july.html | STAGE RICHARD THOMAS SPARKS FIFTH OF JULY | By Frank Rich | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/an-attorney-for-boxing-promoter-charged-with-obstructing-justice.html | AN ATTORNEY FOR BOXING PROMOTER CHARGED WITH OBSTRUCTING JUSTICE | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/around-the-nation-heart-and-lung-recipient-is-taken-off-the-critical-list.html | AROUND THE NATION Heart and Lung Recipient Is Taken Off the Critical List | AP | TX 664382 | 1981-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/around-the-nation-witness-places-defendant-at-site-of-doctor-s-slaying.html | AROUND THE NATION Witness Places Defendant At Site of Doctors Slaying | Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/boston-council-backs-school-aid.html | BOSTON COUNCIL BACKS SCHOOL AID | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/democrat-leads-foes-of-party-s-budget.html | DEMOCRAT LEADS FOES OF PARTYS BUDGET | By Steven V Roberts Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/democrats-in-house-press-attacks-on-presidents-economic-proposals.html | DEMOCRATS IN HOUSE PRESS ATTACKS ON PRESIDENTS ECONOMIC PROPOSALS | By Martin Tolchin Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/gen-omar-n-bradley-dead-at-88-last-of-army-s-five-star-generals.html | GEN OMAR N BRADLEY DEAD AT 88 LAST OF ARMYS FIVESTAR GENERALS | By Alden Whitman | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/harvard-panel-says-sex-bias-led-to-denial-of-tenure-for-a-woman.html | HARVARD PANEL SAYS SEX BIAS LED TO DENIAL OF TENURE FOR A WOMAN | By Michael Knight Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/house-unit-opposes-a-new-peanut-plan.html | HOUSE UNIT OPPOSES A NEW PEANUT PLAN | By Seth S King Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/judge-won-t-order-continuation-of-busing-of-los-angeles-pupils.html | JUDGE WONT ORDER CONTINUATION OF BUSING OF LOS ANGELES PUPILS | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/long-range-posture-of-administration-on-space-program-remains-uncertain.html | LONGRANGE POSTURE OF ADMINISTRATION ON SPACE PROGRAM REMAINS UNCERTAIN | By Robert Reinhold Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/man-mistaken-for-reagan-attacker-asserts-he-now-fears-for-his-life.html | MAN MISTAKEN FOR REAGAN ATTACKER ASSERTS HE NOW FEARS FOR HIS LIFE | Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/minister-held-over-fund-raising-in-atlanta-slayings.html | MINISTER HELD OVER FUNDRAISING IN ATLANTA SLAYINGS | By Reginald Stuart Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/new-orleans-reaches-its-goal-of-26-million-for-1984-world-s-fair.html | NEW ORLEANS REACHES ITS GOAL OF 26 MILLION FOR 1984 WORLDS FAIR | Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/news-groups-agree-not-to-publish-bush-schedule.html | NEWS GROUPS AGREE NOT TO PUBLISH BUSH SCHEDULE | By Jonathan Friendly | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/news-media-swarm-to-site-for-the-shuttle-s-launching.html | NEWS MEDIA SWARM TO SITE FOR THE SHUTTLES LAUNCHING | By Malcolm W Browne Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/parley-shows-rifts-over-food-safety-laws.html | PARLEY SHOWS RIFTS OVER FOOD SAFETY LAWS | By Karen de Witt Special To the New York Times | TX 664382 | 1981-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/rapid-rise-in-students-of-asian-origin-causing-problems-at-berkeley-campus.html | RAPID RISE IN STUDENTS OF ASIAN ORIGIN CAUSING PROBLEMS AT BERKELEY CAMPUS | By Wallace Turner Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/reagan-plan-stirring-fear-mass-transit-cutbacks-budget-targets-sixth-series-key.html | REAGAN PLAN STIRRING FEAR OF MASS TRANSIT CUTBACKS The Budget Targets Sixth in a series on key programs that President Reagan wants to cut | By Ernest Holsendolph Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/reagan-s-workload-up-to-2-hours-a-day.html | REAGANS WORKLOAD UP TO 2 HOURS A DAY | By Steven R Weisman Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/senate-committee-subpoenas-files-on-teamsters-held-by-labor-dept.html | SENATE COMMITTEE SUBPOENAS FILES ON TEAMSTERS HELD BY LABOR DEPT | By Edward T Pound Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/shuttle-poised-for-liftoff-tomorrow-as-crew-arrives-in-cape-canaveral.html | SHUTTLE POISED FOR LIFTOFF TOMORROW AS CREW ARRIVES IN CAPE CANAVERAL | By John Noble Wilford Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/us/text-of-statement-on-economic-matters-adopted-by-house-democratic-caucus.html | TEXT OF STATEMENT ON ECONOMIC MATTERS ADOPTED BY HOUSE DEMOCRATIC CAUCUS | Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/17-lost-as-british-vessel-sinks.html | 17 Lost as British Vessel Sinks | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/afghans-tell-west-that-soviet-has-sent-more-troops.html | AFGHANS TELL WEST THAT SOVIET HAS SENT MORE TROOPS | By Michael T Kaufman Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/around-the-world-belgrade-lifts-night-curfew-in-province-struck-by-riots.html | AROUND THE WORLD Belgrade Lifts Night Curfew In Province Struck by Riots | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/around-the-world-greece-will-stop-servicing-ships-from-soviet-fleet.html | AROUND THE WORLD Greece Will Stop Servicing Ships From Soviet Fleet | Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/around-the-world-soviet-sharply-cuts-back-on-exit-visas-for-jews.html | AROUND THE WORLD Soviet Sharply Cuts Back On Exit Visas for Jews | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/canada-legislators-end-filibuster-over-charter.html | Canada Legislators End Filibuster Over Charter | Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/debate-on-defense-is-widened-in-japan.html | DEBATE ON DEFENSE IS WIDENED IN JAPAN | By Henry Scott Stokes Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/dissident-s-wife-charges-soviet-offered-deal-for-her-testimony.html | DISSIDENTS WIFE CHARGES SOVIET OFFERED DEAL FOR HER TESTIMONY | By Anthony Austin Special To the New York Times | TX 664382 | 1981-04-13 |

| | | | | |
|---|---|---|---|---|
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/for-a-lift-in-spirit-chirac-goes-back-to-deep-france.html | FOR A LIFT IN SPIRIT CHIRAC GOES BACK TO DEEP FRANCE | By Richard Eder Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/haig-ends-mideast-tour-saying-results-please-him.html | HAIG ENDS MIDEAST TOUR SAYING RESULTS PLEASE HIM | By Bernard Gwertzman Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/ira-man-s-race-for-commons-uncovers-old-pain.html | IRA MANS RACE FOR COMMONS UNCOVERS OLD PAIN | By William Borders Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/israeli-trade-union-vote-indicates-close-election-in-june.html | ISRAELI TRADE UNION VOTE INDICATES CLOSE ELECTION IN JUNE | By David K Shipler Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/lebanon-president-orders-a-cease-fire.html | LEBANON PRESIDENT ORDERS A CEASEFIRE | Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/mexico-and-venezuela-try-to-ease-tensions-in-caribbean.html | MEXICO AND VENEZUELA TRY TO EASE TENSIONS IN CARIBBEAN | By Alan Riding Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/nato-defense-aides-issue-joint-warning-to-soviet-on-poland.html | NATO DEFENSE AIDES ISSUE JOINT WARNING TO SOVIET ON POLAND | By Richard Halloran Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/next-for-poles-a-shake-up-news-analysis.html | NEXT FOR POLES A SHAKEUP News Analysis | By Rw Apple Jr Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/prague-denounces-polish-labor-union.html | PRAGUE DENOUNCES POLISH LABOR UNION | AP | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/salvador-officials-are-called-targets-of-assassins.html | SALVADOR OFFICIALS ARE CALLED TARGETS OF ASSASSINS | By Judith Miller Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/state-dept-says-soviet-keeps-up-pressure-on-poles.html | STATE DEPT SAYS SOVIET KEEPS UP PRESSURE ON POLES | By Juan de Onis Special To the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/text-of-statement-on-poland.html | TEXT OF STATEMENT ON POLAND | Special to the New York Times | TX 664382 | 1981-04-13 |
| 1981-04-09 | https://www.nytimes.com/1981/04/09/world/uganda-blast-hurts-2-passersby.html | Uganda Blast Hurts 2 Passersby | AP | TX 664382 | 1981-04-13 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/archives/the-evening-hours.html | The Evening Hours | By Judy Klemsrud | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/a-scent-of-spring-at-public-gardens.html | A SCENT OF SPRING AT PUBLIC GARDENS | By Joan Lee Faust | TX 664376 | 1981-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/art-henry-glintenkamp-student-of-robert-henri.html | ART HENRY GLINTENKAMP STUDENT OF ROBERT HENRI | By Vivien Raynor | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/art-humanized-starfish-of-alan-siegel-at-play.html | ART HUMANIZED STARFISH OF ALAN SIEGEL AT PLAY | By John Russell | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/art-manierre-dawson-an-american-kandinsky.html | ART MANIERRE DAWSON AN AMERICAN KANDINSKY | By Hilton Kramer | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/auctions-jewels-fit-for-an-empress.html | AUCTIONS Jewels fit for an empress | By Rita Reif | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/city-opera-janacek-s-little-vixen.html | CITY OPERA JANACEKS LITTLE VIXEN | By Donal Henahan | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/concert-the-folger-consort.html | CONCERT THE FOLGER CONSORT | By Edward Rothstein | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/dance-2-new-works-by-trisler-troupe.html | DANCE 2 NEW WORKS BY TRISLER TROUPE | By Jennifer Dunning | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/dance-houston-ballet-s-papillon.html | DANCE HOUSTON BALLETS PAPILLON | By Anna Kisselgoff | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/easter-music-begins-week-of-solemnity-and-joy.html | EASTER MUSIC BEGINS WEEK OF SOLEMNITY AND JOY | By John Rockwell | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/fcc-halts-applications-for-weak-tv-stations.html | FCC Halts Applications For Weak TV Stations | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/heinz-holliger-refutes-thesis-that-the-oboe-is-an-ill-wind.html | HEINZ HOLLIGER REFUTES THESIS THAT THE OBOE IS AN ILL WIND | By Peter G Davis | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/perahia-comes-home-for-a-pianistic-visit.html | PERAHIA COMES HOME FOR A PIANISTIC VISIT | By Bernard Holland | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/pop-jazz-rock-clubs-a-growth-industry.html | POP JAZZ ROCK CLUBS A GROWTH INDUSTRY | By Robert Palmer | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/stage-march-of-falsettos-a-musical-find.html | STAGE MARCH OF FALSETTOS  A MUSICAL FIND | By Frank Rich | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/tv-weekend-50-s-teens-in-crazy-times-zola-s-therese-and-paul.html | TV WEEKEND 50S TEENS IN CRAZY TIMES ZOLAS THERESE AND PAUL | By John J OConnor | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/weekender-guidefriday-salieri-meets-mozart.html | WEEKENDER GUIDEFriday SALIERI MEETS MOZART | ELEANOR BLAU | TX 664376 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-10 | https://www.nytimes.com/1981/04/10/arts/wheelchair-doesnt-get-in-the-way-of-her-singing.html | WHEELCHAIR DOESNT GET IN THE WAY OF HER SINGING | By John S Wilson | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/books/publishing-keeping-up-with-the-supply-side.html | PUBLISHING KEEPING UP WITH THE SUPPLY SIDE | By Edwin McDowell | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/about-real-estate-a-builder-s-shift-away-from-housing-in-new-york-city.html | About Real Estate A BUILDERS SHIFT AWAY FROM HOUSING IN NEW YORK CITY | By Alan S Oser | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/advertising-102-new-products-introduced-in-march.html | ADVERTISING 102 New Products Introduced in March | PHILIP H DOUGHERTY | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/advertising-accounts.html | ADVERTISING Accounts | PHILIP H DOUGHERTY | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/advertising-attenzione-to-increase-newsst.html | ADVERTISINGAttenzione to Increase Newsst | PHILIP H DOUGHERTYand Distribution | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/advertising-television-censors-criticized.html | Advertising Television Censors Criticized | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/advertising-times-retail-ad-director.html | ADVERTISING Times Retail Ad Director | PHILIP H DOUGHERTY | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/bankers-now-favoring-brazil.html | BANKERS NOW FAVORING BRAZIL | By Warren Hoge Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/business-people-macandrews-names-president.html | BUSINESS PEOPLE MacAndrews Names President | By Leonard Sloane | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/business-people-new-photoquick-chief-cites-industry-disarray.html | BUSINESS PEOPLE New PhotoQuick Chief Cites Industry Disarray | By Leonard Sloane | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/business-people-noranda-s-diplomatic-executive.html | BUSINESS PEOPLE Norandas Diplomatic Executive | By Leonard Sloane | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/chrysler-names-2-to-jobs-as-iacocca-s-chief-aides.html | CHRYSLER NAMES 2 TO JOBS AS IACOCCAS CHIEF AIDES | By John Holusha Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-bendix-asks-ftc-about-divestiture.html | COMPANY NEWS Bendix Asks FTC About Divestiture | AP | TX 664376 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-chemical-marine-midland-up-sharply.html | COMPANY NEWS CHEMICAL MARINE MIDLAND UP SHARPLY | By Robert A Bennett | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-ford-won-t-match-gm-price-rise.html | COMPANY NEWS FORD WONT MATCH GM PRICE RISE | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-jersey-asks-to-void-caesars-stock-sale.html | COMPANY NEWS Jersey Asks to Void Caesars Stock Sale | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-noranda-leading-for-bloedel-control.html | COMPANY NEWS Noranda Leading For Bloedel Control | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-sec-revokes-adviser-registration.html | COMPANY NEWS SEC Revokes Adviser Registration | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/company-news-volkswagen-plans-to-cut-dividend.html | COMPANY NEWS Volkswagen Plans To Cut Dividend | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/dow-climbs-by-5.40-in-heavy-trading.html | DOW CLIMBS BY 540 IN HEAVY TRADING | By Alexander R Hammer | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/economic-scene-game-theory-on-gop-plan.html | Economic Scene Game Theory On GOP Plan | By Leonard Silk | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/electric-concern-s-net-climbs.html | ELECTRIC CONCERNS NET CLIMBS | By Phillip H Wiggins | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/japanese-unconvinced-after-us-auto-talks.html | Japanese Unconvinced After US Auto Talks | By Henry Scott Stokes Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/market-place-inflation-a-tax-that-bites-deep.html | Market Place Inflation A Tax That Bites Deep | By Robert Metz | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/memorex-seeks-new-recovery.html | MEMOREX SEEKS NEW RECOVERY | By Thomas J Lueck Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/mobile-radio-cells-approved-by-fcc.html | MOBILERADIO CELLS APPROVED BY FCC | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/new-orleans-opening-is-brisk.html | New Orleans Opening Is Brisk | AP | TX 664376 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/oil-prices-slipping-amid-talk-of-glut.html | OIL PRICES SLIPPING AMID TALK OF GLUT | By Douglas Martin | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/republicans-call-tax-bill-insufficient.html | REPUBLICANS CALL TAX BILL INSUFFICIENT | By Edward Cowan Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/shoe-import-proposals.html | Shoe Import Proposals | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/business/us-steel-in-sohio-deal.html | US Steel in Sohio Deal | By Agis Salpukas | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/movies/boorman-s-excalibur.html | BOORMANS EXCALIBUR | By Vincent Canby | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/movies/la-drolesse-eccentric-love-story.html | LA DROLESSE  ECCENTRIC LOVE STORY | By Vincent Canby | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/movies/nighthawks-with-sylvester-stallone.html | NIGHTHAWKS WITH SYLVESTER STALLONE | By Janet Maslin | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/movies/punk-s-doa.html | PUNKS DOA | By Janet Maslin | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/bridge-a-select-group-of-winners-joined-by-new-york-player.html | Bridge A Select Group of Winners Joined by New York Player | By Alan Truscott | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/business-panel-says-trade-center-should-be-sold-by-port-authority.html | BUSINESS PANEL SAYS TRADE CENTER SHOULD BE SOLD BY PORT AUTHORITY | By Joyce Purnick | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/city-approves-plan-on-loft-conversion-for-residential-use.html | CITY APPROVES PLAN ON LOFT CONVERSION FOR RESIDENTIAL USE | By Edward A Gargan | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/connecticut-assembly-votes-a-10-cent-rise-in-road-tolls.html | CONNECTICUT ASSEMBLY VOTES A 10CENT RISE IN ROAD TOLLS | By Richard L Madden Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/delay-in-the-mail-in-nassau-leads-to-vote-recount.html | DELAY IN THE MAIL IN NASSAU LEADS TO VOTE RECOUNT | By James Barron | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/friends-mourn-a-murder-victim-16.html | FRIENDS MOURN A MURDER VICTIM 16 | By Barbara Basler | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/future-prosperity-of-offtrack-betting-questioned.html | FUTURE PROSPERITY OF OFFTRACK BETTING QUESTIONED | By Selwyn Raab | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/goody-company-and-an-executive-convicted-in-bogus-tapes-scheme.html | GOODY COMPANY AND AN EXECUTIVE CONVICTED IN BOGUS TAPES SCHEME | By Joseph P Fried | TX 664376 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/jersey-car-insurers-ordered-to-end-social-rate-system.html | JERSEY CAR INSURERS ORDERED TO END SOCIAL RATE SYSTEM | By Joseph F Sullivan Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/judge-halts-state-spending-of-unappropriated-us-aid.html | JUDGE HALTS STATE SPENDING OF UNAPPROPRIATED US AID | By Robin Herman Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/jury-indicts-firm-in-sewer-project-on-bribe-counts.html | JURY INDICTS FIRM IN SEWER PROJECT ON BRIBE COUNTS | By Leslie Maitland | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/new-advocate-for-disabled.html | New Advocate for Disabled | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/new-plan-drawn-up-for-exchange-of-land-in-tudor-city-controversy.html | NEW PLAN DRAWN UP FOR EXCHANGE OF LAND IN TUDOR CITY CONTROVERSY | By Molly Ivins | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/prosecution-rests-in-margiotta-trial-judge-weighs-motion-to-drop-case.html | PROSECUTION RESTS IN MARGIOTTA TRIAL JUDGE WEIGHS MOTION TO DROP CASE | By Frank Lynn Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/radioactive-water-leaks-at-indian-pt.html | RADIOACTIVE WATER LEAKS AT INDIAN PT | By Edward Hudson Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/refusing-to-jail-a-white-is-called-racist-by-koch.html | REFUSING TO JAIL A WHITE IS CALLED RACIST BY KOCH | By E R Shipp | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/nyregion/star-studded-cast-for-carey-wedding.html | STARSTUDDED CAST FOR CAREY WEDDING | By John Duka | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/obituaries/lord-russell-wrote-scourge-of-swastika-anti-nazi-book-in-54.html | LORD RUSSELL WROTE SCOURGE OF SWASTIKA ANTINAZI BOOK IN 54 | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/defectors-artistry.html | DEFECTORS ARTISTRY | By Solomon Volkov | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/foreign-affairs-an-african-statesman.html | FOREIGN AFFAIRS An African Statesman | By Flora Lewis | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/in-the-nation-an-artful-package.html | IN THE NATION An Artful Package | By Tom Wicker | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/opinion/this-ultimate-threat.html | THIS ULTIMATE THREAT | By Omar N Bradley | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/arizona-s-ex-coach-suing-school-over-his-dismissal.html | Arizonas ExCoach Suing School Over His Dismissal | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/carlos-alberto-quits-cosmos.html | CARLOS ALBERTO QUITS COSMOS | By Alex Yannis | TX 664376 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/dodgers-beat-astros-on-rookie-s-5-hitter.html | DODGERS BEAT ASTROS ON ROOKIES 5HITTER | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/fickle-cub-fans-jeer-kingman.html | FICKLE CUB FANS JEER KINGMAN | By Malcolm Moran Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/islanders-lead-2-0-as-trottier-scores-3-islanders-win-again-as-trottier-scores-3.html | Islanders Lead 20 As Trottier Scores 3 Islanders Win Again As Trottier Scores 3 | By Parton Keese Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/kings-top-rangers-5-4-after-brawl-ends-first-period.html | KINGS TOP RANGERS 54 AFTER BRAWL ENDS FIRST PERIOD | By George Vecsey Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/mets-defeat-cubs-2-0-in-season-opener.html | METS DEFEAT CUBS 20 IN SEASON OPENER | By Joseph Durso Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/michael-enjoys-his-grits.html | MICHAEL ENJOYS HIS GRITS | By Jane Gross | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/miller-among-4-tied-at-69-miller-among-4-tied-at-69.html | Miller Among 4 Tied at 69 Miller Among 4 Tied at 69 | By John Radosta Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/miss-casale-scores-another-tennis-upset.html | MISS CASALE SCORES ANOTHER TENNIS UPSET | By Neil Amdur Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/miss-caulkins-sets-us-mark-in-medley.html | MISS CAULKINS SETS US MARK IN MEDLEY | By Frank Litsky Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/noel-wins-an-early-shot-at-the-lightweight-crown.html | Noel Wins an Early Shot At the Lightweight Crown | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/red-smith-another-opening-and-another-show.html | RED SMITHAnother Opening And Another Show | By Sports of the Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/witness-can-t-identify-contract.html | Witness Cant Identify Contract | By Michael Katz | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/sports/yankees-and-mets-start-the-season-with-victories.html | YANKEES AND METS START THE SEASON WITH VICTORIES | By Murray Chass | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/style/columbia-fraternities-revive-a-rite-of-spring.html | COLUMBIA FRATERNITIES REVIVE A RITE OF SPRING | By Glenn Collins | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/style/doctors-to-be-ponder-abortion.html | DOCTORSTOBE PONDER ABORTION | By Leslie Bennetts | TX 664376 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-10 | https://www.nytimes.com/1981/04/10/theater/broadway-supporting-cast-comedy-about-kin-of-notables-due-in-july.html | BROADWAY Supporting Cast comedy about kin of notables due in July | By Carol Lawson | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/theater/nation-s-oldest-magic-show-pops-up-at-hunter.html | NATIONS OLDEST MAGIC SHOW POPS UP AT HUNTER | By Fred Ferretti | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/theater/stage-aaah-oui-genty-franch-puppets-at-bijou.html | STAGE AAAH OUI GENTY FRANCH PUPPETS AT BIJOU | By John Corry | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/theater/stage-half-life-story-of-a-crusty-hedonist.html | STAGE HALFLIFE STORY OF A CRUSTY HEDONIST | By Mel Gussow | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/agents-check-letter-to-evangelist-in-reagan-threat.html | AGENTS CHECK LETTER TO EVANGELIST IN REAGAN THREAT | By Wayne King | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/arizonan-guilty-in-chaining-of-worker.html | ARIZONAN GUILTY IN CHAINING OF WORKER | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/around-the-nation-teacher-s-suspension-urged-over-aristotle-assignment.html | Around the Nation Teachers Suspension Urged Over Aristotle Assignment | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/austin-scott-harvard-professor-and-an-authority-on-trust-laws.html | AUSTIN SCOTT HARVARD PROFESSOR AND AN AUTHORITY ON TRUST LAWS | By Angel Castillo | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/bank-to-help-pay-lance-s-fees.html | Bank To Help Pay Lances Fees | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/big-step-toward-a-science-fiction-future-in-space-news-analysis.html | BIG STEP TOWARD A SCIENCEFICTION FUTURE IN SPACE News Analysis | By John Noble Wilford Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/body-of-23rd-victim-is-found-in-atlanta-found.html | BODY OF 23RD VICTIM IS FOUND IN ATLANTA found | By Reginald Stuart Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/brown-asks-watt-to-drop-4-offshore-oil-lease-areas.html | BROWN ASKS WATT TO DROP 4 OFFSHORE OILLEASE AREAS | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/computers-to-have-the-last-word-on-shuttle-flight.html | COMPUTERS TO HAVE THE LAST WORD ON SHUTTLE FLIGHT | By Andrew Pollack | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/democrats-court-a-lost-constituency-news-analysis.html | DEMOCRATS COURT A LOST CONSTITUENCY News Analysis | By Steven V Roberts Special To the New York Times | TX 664376 | 1981-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/donovan-hopes-to-accommodate-senate-on-subpoena.html | DONOVAN HOPES TO ACCOMMODATE SENATE ON SUBPOENA | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/end-of-counseling-units-for-veterans-criticized.html | End of Counseling Units For Veterans Criticized | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/escape-plans-drawn-up-if-launching-goes-awry.html | ESCAPE PLANS DRAWN UP IF LAUNCHING GOES AWRY | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/federal-judge-rejects-motions-on-acquittal-of-arizona-rancher.html | Federal Judge Rejects Motions On Acquittal of Arizona Rancher | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/mine-leader-seeks-to-reopen-talks.html | MINE LEADER SEEKS TO REOPEN TALKS | By United Press International | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/new-antitrust-leader-vows-to-break-up-at-t.html | NEW ANTITRUST LEADER VOWS TO BREAK UP ATT | By Robert Pear Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/new-orleans-endorsed-for-fair.html | New Orleans Endorsed for Fair | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/omar-n-bradley-a-military-hero-american-style-an-appreciation.html | OMAR N BRADLEY A MILITARY HERO AMERICAN STYLE An Appreciation | By Drew Middleton | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/pollution-coalition-urges-retaining-clean-air-laws.html | POLLUTION COALITION URGES RETAINING CLEANAIR LAWS | By Philip Shabecoff Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/reagan-is-taken-off-a-drug-and-found-in-good-shape.html | REAGAN IS TAKEN OFF A DRUG AND FOUND IN GOOD SHAPE | By Howell Raines Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/reagan-proposal-seeks-data-bank-on-25-million-welfare-recipients.html | REAGAN PROPOSAL SEEKS DATA BANK ON 25 MILLION WELFARE RECIPIENTS | By Bernard Weinraub Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/reagan-s-agriculture-policy-emerges-lobbies-budget-cutters-clash-budget-targets.html | REAGANS AGRICULTURE POLICY EMERGES AS LOBBIES AND BUDGET CUTTERS CLASH The Budget Targets Seventh in a series on key programs that President Reagan wants to cut | By Ann Crittenden | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/rodino-offers-a-bill-to-curb-pistols.html | RODINO OFFERS A BILL TO CURB PISTOLS | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/ruling-to-ease-curb-on-ex-hostages-earnings-is-bonanza-for-politicians.html | RULING TO EASE CURB ON EXHOSTAGES EARNINGS IS BONANZA FOR POLITICIANS | AP | TX 664376 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/senate-panel-12-8-rejects-own-plan-for-budget-in-1982.html | SENATE PANEL 128 REJECTS OWN PLAN FOR BUDGET IN 1982 | By Martin Tolchin Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/shuttle-propulsion-an-old-new-blend.html | SHUTTLE PROPULSION AN OLDNEW BLEND | By Malcolm W Browne Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/shuttle-s-mishaps-laid-to-its-budget-and-new-technology.html | SHUTTLES MISHAPS LAID TO ITS BUDGET AND NEW TECHNOLOGY | By Walter Sullivan | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/shuttle-team-set-to-orbit-earth-in-historic-test.html | SHUTTLE TEAM SET TO ORBIT EARTH IN HISTORIC TEST | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/stockman-defends-slash-in-aid-for-home-heating-for-the-elderly.html | Stockman Defends Slash in Aid For Home Heating for the Elderly | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/us/text-of-message-to-astronauts.html | TEXT OF MESSAGE TO ASTRONAUTS | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/around-the-world-mrs-gandhi-backs-brezhnev-on-call-for-summit-talks.html | Around the World Mrs Gandhi Backs Brezhnev On Call for Summit Talks | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/around-the-world-turnout-is-heavy-in-ulster-voting.html | Around the World Turnout Is Heavy In Ulster Voting | AP | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/black-cleric-back-in-south-africa-but-botha-is-firm-over-passport.html | BLACK CLERIC BACK IN SOUTH AFRICA BUT BOTHA IS FIRM OVER PASSPORT | By Joseph Lelyveld Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/family-persecuted-in-argentina-for-stand-on-rights.html | FAMILY PERSECUTED IN ARGENTINA FOR STAND ON RIGHTS | By Edward Schumacher Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/haig-on-a-visit-to-spain-attempts-to-assure-regime-of-us-support.html | HAIG ON A VISIT TO SPAIN ATTEMPTS TO ASSURE REGIME OF US SUPPORT | By James M Markham Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/house-panel-acts-to-bar-130-million-to-syrians.html | House Panel Acts to Bar 130 Million to Syrians | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/israel-raids-site-in-south-lebanon.html | ISRAEL RAIDS SITE IN SOUTH LEBANON | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/killings-in-salvador-deplored-by-us.html | KILLINGS IN SALVADOR DEPLORED BY US | By Juan de Onis Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/peres-says-eban-is-his-choice-for-foreign-minister.html | PERES SAYS EBAN IS HIS CHOICE FOR FOREIGN MINISTER | By David K Shipler Special To the New York Times | TX 664376 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/polish-ex-leader-is-under-inquiry-graft-is-suggested.html | POLISH EXLEADER IS UNDER INQUIRY GRAFT IS SUGGESTED | By John Darnton Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/reagan-team-slow-in-filling-43-envoy-posts.html | REAGAN TEAM SLOW IN FILLING 43 ENVOY POSTS | By Ao Sulzberger Jr Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/schmidt-in-sterner-tone-blames-soviet-for-world-ills.html | SCHMIDT IN STERNER TONE BLAMES SOVIET FOR WORLD ILLS | By John Vinocur Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/some-gunfire-erupts-in-lebanon-but-the-cease-fire-seems-to-be-holding.html | SOME GUNFIRE ERUPTS IN LEBANON BUT THE CEASEFIRE SEEMS TO BE HOLDING | By Pranay B Gupte Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/us-is-still-concerned-on-poland-but-slightly-relieved-haig-says.html | US IS STILL CONCERNED ON POLAND BUT SLIGHTLY RELIEVED HAIG SAYS | By Bernard Gwertzman Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/us-pledge-african-refugee-aid.html | US PLEDGE AFRICAN REFUGEE AID | Special to the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-10 | https://www.nytimes.com/1981/04/10/world/weinberger-says-invasion-is-still-a-real-possiblity.html | WEINBERGER SAYS INVASION IS STILL A REAL POSSIBLITY | By Richard Halloran Special To the New York Times | TX 664376 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/archives/the-traditional-haircut-at-an-oldfashioned-price.html | THE TRADITIONAL HAIRCUT AT AN OLDFASHIONED PRICE | By Lawrence Freeny | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/arts/cabaret-piano-man-revue.html | CABARET PIANO MAN REVUE | By John S Wilson | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/arts/opera-janacek-s-vixen-with-design-by-sendak.html | OPERA JANACEKS VIXEN WITH DESIGN BY SENDAK | By Donal Henahan | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/arts/record-1.2-million-paid-for-wild-men-tapestry.html | Record 12 Million Paid For Wild Men Tapestry | AP | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/arts/tv-notebook-abc-s-arts-cable-starts-tomorrow.html | TV NOTEBOOK ABCS ARTS CABLE STARTS TOMORROW | By Tony Schwartz | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/at-t-files-details-on-higher-rates.html | ATT FILES DETAILS ON HIGHER RATES | Special to the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/dow-up-1.44-points-passes-1000-again.html | DOW UP 144 POINTS PASSES 1000 AGAIN | By Vartanig G Vartan | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/earnings-owens-corning-fiberglas.html | EARNINGS OwensCorning Fiberglas | By Phillip H Wiggins | TX 664388 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/earnings-owens-illinois-and-owens-corning-off.html | EARNINGS OWENSILLINOIS AND OWENSCORNING OFF | By Phillip H Wiggins | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/ford-says-it-rejected-chrysler-tie.html | FORD SAYS IT REJECTED CHRYSLER TIE | By John Holusha Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/gains-seen-in-talks-on-polish-debt.html | Gains Seen In Talks on Polish Debt | By Juan de Onis Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/hecla-revives-offer-to-buy-day-mines.html | HECLA REVIVES OFFER TO BUY DAY MINES | AP | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/money-supply-up-3.2-billion.html | MONEY SUPPLY UP 32 BILLION | By Robert A Bennett | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/mortgage-rate-14.5-at-fha.html | Mortgage Rate 145 at FHA | AP | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/new-hearing-is-ordered-on-frozen-iran-assets.html | NEW HEARING IS ORDERED ON FROZEN IRAN ASSETS | By Arnold H Lubasch | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/new-york-banks-in-coast-bid.html | NEW YORK BANKS IN COAST BID | By Pamela G Hollie Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/noranda-wins-bid-for-bloedel-stock.html | Noranda Wins Bid For Bloedel Stock | Special to the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/patents-chinsteering-mechanism-for-motorized-wheelchair.html | PATENTSChinSteering Mechanism For Motorized Wheelchair | By Stacy V Jones | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/patents-inventors-exposition-set-in-may.html | PATENTSINVENTORS EXPOSITION SET IN MAY | By Stacy V Jones | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/patents-mimicking-the-aroma-of-cocaine-for-police-use.html | PATENTSMimicking the Aroma Of Cocaine for Police Use | By Stacy V Jones | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/patents-selfcontained-system-to-cool-outboard-motors.html | PATENTSSelfContained System To Cool Outboard Motors | By Stacy V Jones | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/south-africa-giant-shuns-limelight.html | SOUTH AFRICA GIANT SHUNS LIMELIGHT | Special to the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/us-speeds-oil-leasing-offshore.html | US SPEEDS OIL LEASING OFFSHORE | By Robert D Hershey Jr Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/business/your-money-insurance-gain-for-nonsmoker.html | YOUR MONEY INSURANCE GAIN FOR NONSMOKER | By Thomas C Hayes | TX 664388 | 1981-04-16 |

| 1981-04-11 | https://www.nytimes.com/1981/04/11/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 664388 | 1981-04-16 |
|---|---|---|---|---|---|
| 1981-04-11 | https://www.nytimes.com/1981/04/11/movies/two-clowns-as-private-eyes.html | TWO CLOWNS AS PRIVATE EYES | By John Corry | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/bridge-weird-hands-usually-mean-wild-bidding-and-dull-play.html | Bridge Weird Hands Usually Mean Wild Bidding and Dull Play | By Alan Truscott | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/carey-gathers-support-on-medicaid-as-deadlock-continues.html | CAREY GATHERS SUPPORT ON MEDICAID AS DEADLOCK CONTINUES | By E J Dionne Jr Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/councilman-riccio-goes-on-trial-in-larceny-case.html | COUNCILMAN RICCIO GOES ON TRIAL IN LARCENY CASE | AP | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/epa-says-it-would-now-back-effort-to-extend-dumping-at-sea.html | EPA SAYS IT WOULD NOW BACK EFFORT TO EXTEND DUMPING AT SEA | By Irvin Molotsky Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/garbage-trucks-found-to-have-added-problems.html | GARBAGE TRUCKS FOUND TO HAVE ADDED PROBLEMS | By Clyde Haberman | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/hdlfate-of-scenic-upstate-lake-resort-hinges-on-a-judge-s-opinion.html | HDLFATE OF SCENIC UPSTATE LAKE RESORT HINGES ON A JUDGES OPINION | By Charlotte Evans Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/jersey-utility-moves-to-take-rationing-violators-to-court.html | JERSEY UTILITY MOVES TO TAKE RATIONING VIOLATORS TO COURT | By Robert Hanley Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/newspaper-unions-act-to-intensify-talks-as-publishers-voice-optimism.html | NEWSPAPER UNIONS ACT TO INTENSIFY TALKS AS PUBLISHERS VOICE OPTIMISM | By Damon Stetson | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/notes-on-people-as-a-seismologist-he-s-a-good-stock-analyst.html | NOTES ON PEOPLE As a Seismologist Hes a Good Stock Analyst | By Albin Krebs and Robert Mcg Thomas | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/notes-on-people-censored-in-israel.html | NOTES ON PEOPLE Censored in Israel | By Albin Krebs and Robert Mcg Thomas | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/notes-on-people-delorean-s-riding-high.html | NOTES ON PEOPLE DeLoreans Riding High | By Albin Krebs and Robert Mcg Thomas | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/notes-on-people-gould-symphony-salute-s-artist-s-visual-music.html | NOTES ON PEOPLE Gould Symphony Salutes Artists Visual Music | By Albin Krebs and Robert Mcg Thomas | TX 664388 | 1981-04-16 |

| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/objects-hurled-from-roofs-in-4-assaults-on-47th-st-police-say.html | OBJECTS HURLED FROM ROOFS IN 4 ASSAULTS ON 47TH ST POLICE SAY | By Timothy M Phelps | TX 664388 | 1981-04-16 |
|---|---|---|---|---|---|
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/the-talk-of-the-south-bronx-south-bronx-residents-try-to-change-the-odds.html | THE TALK OF THE SOUTH BRONX SOUTH BRONX RESIDENTS TRY TO CHANGE THE ODDS | By Lee A Daniels | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/us-prosecutor-finds-no-crime-in-gibson-taxes.html | US PROSECUTOR FINDS NO CRIME IN GIBSON TAXES | By Leslie Maitland | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/valve-is-blamed-for-water-leak-at-indian-point.html | VALVE IS BLAMED FOR WATER LEAK AT INDIAN POINT | By Edward Hudson Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/nyregion/witness-calls-mining-stock-in-williams-case-worthless.html | WITNESS CALLS MINING STOCK IN WILLIAMS CASE WORTHLESS | By Joseph P Fried | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/obituaries/sylvester-j-ryan-84-dies-judge-in-coplon-spy-trial.html | SYLVESTER J RYAN 84 DIES JUDGE IN COPLON SPY TRIAL | By Maurice Carroll | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/britains-social-democrats.html | BRITAINS SOCIAL DEMOCRATS | By Anthony Sampsom | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/conkaree-conkaree-conkaree.html | CONKAREE CONKAREE CONKAREE | By Jim Doherty | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/observer-lend-me-your-romans.html | OBSERVER Lend Me Your Romans | By Russell Baker | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/opinion/the-care-reagan-was-given.html | THE CARE REAGAN WAS GIVEN | By William A Knaus | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/berbick-s-ring-poisecame-the-hard-way.html | Berbicks Ring PoiseCame the Hard Way | By George Vecsey Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/by-sports-of-the-times-jack-s-masterly-65.html | By Sports of The Times Jacks Masterly 65 | DAVE ANDERSON | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/crippled-polish-ship-is-sunk.html | Crippled Polish Ship Is Sunk | AP | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/dawkins-helps-76ers-to-2-1-lead-in-series.html | DAWKINS HELPS 76ERS TO 21 LEAD IN SERIES | By Sam Goldaper Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/fisk-s-3-run-homer-helps-beat-red-sox.html | Fisks 3Run Homer Helps Beat Red Sox | AP | TX 664388 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/frazier-wins-easily-after-6-month-layoff.html | FRAZIER WINS EASILY AFTER 6MONTH LAYOFF | By Michael Katz | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/inquiry-is-reported-into-big-8-basketball.html | Inquiry Is Reported Into Big 8 Basketball | By Sandy Padwe | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/islanders-determined-to-prove-their-quality.html | ISLANDERS DETERMINED TO PROVE THEIR QUALITY | By Parton Keese | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/kings-rockets-take-2-1-leads.html | Kings Rockets Take 21 Leads | AP | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/marathon-wins-wheelchair-ban.html | Marathon Wins Wheelchair Ban | By United Press International | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/mets-swan-to-return-on-monday.html | Mets Swan To Return On Monday | Special to the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/miss-caulkins-excels.html | Miss Caulkins Excels | Special to the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/miss-shriver-advances.html | MISS SHRIVER ADVANCES | By Neil Amdur Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/nicklaus-forges-4-shot-lead-on-65.html | NICKLAUS FORGES 4SHOT LEAD ON 65 | By John Radosta Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/sports/yankees-still-ponder-identity-of-5th-starter.html | YANKEES STILL PONDER IDENTITY OF 5TH STARTER | By Murray Chass | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/style/consumer-saturday-pricing-by-item-at-issue-washington.html | CONSUMER SATURDAY PRICING BY ITEM AT ISSUE WASHINGTON | By Karen de Witt | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/style/de-gusitbus-in-some-questions-of-taste-the-disputes-can-be-fun.html | DE GUSITBUS IN SOME QUESTIONS OF TASTE THE DISPUTES CAN BE FUN | By Mimi Sheraton | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/2-newspaper-unions-abandon-merger-discussions.html | 2 NEWSPAPER UNIONS ABANDON MERGER DISCUSSIONS | By Philip Shabecoff Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/5th-body-found-at-grain-elevator.html | 5th Body Found at Grain Elevator | AP | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/around-the-nation-cuban-s-hijacking-attempt-fails-and-he-then-dies.html | AROUND THE NATION Cubans Hijacking Attempt Fails and He Then Dies | AP | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/around-the-nation-mount-st-helens-erupts-sending-ash-to-15500-feet.html | AROUND THE NATION Mount St Helens Erupts Sending Ash to 15500 Feet | AP | TX 664388 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/beleaguered-boston-closes-10-fire-and-police-stations.html | BELEAGUERED BOSTON CLOSES 10 FIRE AND POLICE STATIONS | By Michael Knight | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/ceta-cutbacks-leaving-thousands-unemployed-budget-targets-last-eight-articles.html | CETA CUTBACKS LEAVING THOUSANDS UNEMPLOYED The Budget Targets Last of eight articles on key programs the President wants to cut | By Ronald Smothers | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/computer-problem-will-delay-shuttle-at-least-two-days.html | COMPUTER PROBLEM WILL DELAY SHUTTLE AT LEAST TWO DAYS | By John Noble Wilford Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/escaped-felon-convicted-murdering-dr-halberstam-noted-washington-cardiologist.html | ESCAPED FELON IS CONVICTED OF MURDERING DR HALBERSTAM A NOTED WASHINGTON CARDIOLOGIST | By Richard D Lyons Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/europeans-report-advance-in-antimatter-experiments.html | EUROPEANS REPORT ADVANCE IN ANTIMATTER EXPERIMENTS | By Walter Sullivan | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/facing-up-to-budget-reality-news-analysis.html | FACING UP TO BUDGET REALITY News Analysis | By Martin Tolchin Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/harvard-will-give-tenure-hearing-in-sex-bias-case.html | HARVARD WILL GIVE TENURE HEARING IN SEX BIAS CASE | Special to the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/industry-accepts-union-bid-to-renew-coal-strike-talks.html | INDSUSTRY ACCEPTS UNION BID TO RENEW COAL STRIKE TALKS | By Ben A Franklin Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/nasa-blames-a-timing-flaw-in-instructions.html | NASA BLAMES A TIMING FLAW IN INSTRUCTIONS | By William K Stevens Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/nasa-officials-were-apprehensive-about-possibility-of-a-computer-lapse.html | NASA OFFICIALS WERE APPREHENSIVE ABOUT POSSIBILITY OF A COMPUTER LAPSE | By Andrew Pollack | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/reagan-s-return-to-white-house-expected-today.html | REAGANS RETURN TO WHITE HOUSE EXPECTED TODAY | By Steven R Weisman Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/school-bells-ring-amid-cries-of-scab-in-ohio-town.html | SCHOOL BELLS RING AMID CRIES OF SCAB IN OHIO TOWN | By Iver Peterson | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/us/throngs-are-frustrated-by-liftoff-postponment.html | THRONGS ARE FRUSTRATED BY LIFTOFF POSTPONMENT | AP | TX 664388 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/2-in-store-wounded-by-grenade-ugandan-guerrilla-group-reports.html | 2 in Store Wounded by Grenade Ugandan Guerrilla Group Reports | AP | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/appellate-court-in-italy-upholds-sentences-of-4-in-red-brigades.html | Appellate Court in Italy Upholds Sentences of 4 in Red Brigades | AP | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/around-the-world-russian-in-visa-case-says-us-stirs-world-tensions.html | AROUND THE WORLD Russian in Visa Case Says US Stirs World Tensions | Special to the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/around-the-world-us-hears-police-version-of-23-salvadoran-killings.html | AROUND THE WORLD US Hears Police Version Of 23 Salvadoran Killings | AP | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/danes-keep-wary-eye-on-soviet-bloc-ships-in-baltic.html | DANES KEEP WARY EYE ON SOVIETBLOC SHIPS IN BALTIC | By Paul Lewis Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/djibouti-s-leader-visits-somalia.html | Djiboutis Leader Visits Somalia | AP | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/haig-and-carrington-differ-on-the-mideast.html | HAIG AND CARRINGTON DIFFER ON THE MIDEAST | By Bernard Gwertzman Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/jailed-ira-member-wins-commons-seat.html | JAILED IRA MEMBER WINS COMMONS SEAT | By William Borders Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/lebanese-conflict-rages-on-two-fronts.html | LEBANESE CONFLICT RAGES ON TWO FRONTS | By Pranay B Gupte Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/polish-parliment-votes-a-strike-ban-to-last-two-months.html | POLISH PARLIMENT VOTES A STRIKE BAN TO LAST TWO MONTHS | By John Darnton Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/un-members-sign-treaty-on-napalm-and-land-mines.html | UN MEMBERS SIGN TREATY ON NAPALM AND LAND MINES | By Bernard D Nossiter Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/us-at-madrid-parley-demands-strong-rights-stand.html | US AT MADRID PARLEY DEMANDS STRONG RIGHTS STAND | By James M Markham Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/us-good-will-visit-brings-tragedy-to-dominicans.html | US GOOD WILL VISIT BRINGS TRAGEDY TO DOMINICANS | By Jo Thomas Special to the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/us-plans-to-sell-turks-15-f-4-jets-with-spares.html | US Plans to Sell Turks 15 F4 Jets With Spares | AP | TX 664388 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-11 | https://www.nytimes.com/1981/04/11/world/yugoslavs-doubt-an-invasion-of-poland.html | YUGOSLAVS DOUBT AN INVASION OF POLAND | By Marvine Howe Special To the New York Times | TX 664388 | 1981-04-16 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/dining-out-food-as-worthy-as-the-atmosphere.html | Dining OutFOOD AS WORTHY AS THE ATMOSPHERE | By M H Reed | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/exscarsdale-mayor-in-film-on-poland.html | EXSCARSDALE MAYOR IN FILM ON POLAND | By Easy Klein | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/four-days-of-dance-at-manhattanville.html | FOUR DAYS OF DANCE AT MANHATTANVILLE | By Jill Silverman | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/gardening-landscaping-to-meet-challenging-interests.html | GARDENINGLANDSCAPING TO MEET CHALLENGING INTERESTS | By Carl Totemeier | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/mrs-harris-begins-as-prison-teachers-aide.html | MRS HARRIS BEGINS AS PRISON TEACHERS AIDE | By Lynne Ames | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/archives/the-careful-shopper-inventory-sale-is-sight-for-sore-eyes.html | The Careful ShopperInventory Sale Is Sight For Sore Eyes | By Jeanne Claire Feron | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/antiques-the-subtle-artistry-of-the-mission-furniture-of-harvey-ellis.html | ANTIQUES THE SUBTLE ARTISTRY OF THE MISSION FURNITURE OF HARVEY ELLIS | By Rita Reif | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/appraising-a-benefit-concert-album.html | APPRAISING A BENEFIT CONCERT ALBUM | By John Rockwell | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/bridge-bravo-mr-becker.html | BRIDGE BRAVO MR BECKER | By Alan Truscott | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/chess-short-and-to-the-point-ah-victory-ah-youth.html | Chess SHORT AND TO THE POINT AH VICTORY AH YOUTH | by Robert Byrne | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/concert-bartok-s-kossuth.html | CONCERT BARTOKS KOSSUTH | By Bernard Holland | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/critics-choices-art.html | Critics Choices ART | By John Russell | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/critics-choices-cabaret.html | CRITICS CHOICES CABARET | By John S Wilson | TX 674539 | 1981-04-17 |

| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/critics-choices-dance.html | Critics Choices DANCE | By Anna Kisselgoff | TX 674539 | 1981-04-17 |
|---|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/dance-frank-holder-company-at-pace.html | DANCE FRANK HOLDER COMPANY AT PACE | By Jennifer Dunning | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/dance-the-phi-project-from-kenneth-king.html | DANCE THE PHI PROJECT FROM KENNETH KING | By Jack Anderson | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/how-art-makes-us-feel-at-home-in-the-world.html | HOW ART MAKES US FEEL AT HOME IN THE WORLD | By John Russell | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/jazz-don-grolnick-relaxes.html | JAZZ DON GROLNICK RELAXES | By John Rockwell | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/music-combined-talents.html | MUSIC COMBINED TALENTS | By Peter G Davis | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/music-debuts-in-review-3-established-players-form-chamber-ensemble.html | Music Debuts in Review 3 Established Players Form Chamber Ensemble | By Bernard Holland | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/music-debuts-in-review-ensemble-instrumental-french-string-players.html | Music Debuts in Review Ensemble Instrumental French String Players | By John Rockwell | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/music-debuts-in-review-michael-soloway-offers-wide-ranging-guitar-bill.html | Music Debuts in Review Michael Soloway Offers WideRanging Guitar Bill | By Bernard Holland | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/music-debuts-in-review-young-british-pianist-offers-schubert-sonata.html | Music Debuts in Review Young British Pianist Offers Schubert Sonata | By Edward Rothstein | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/music-view-it-was-a-short-but-lucky-met-season.html | Music View IT WAS A SHORT BUT LUCKY MET SEASON | By Donal Henahan | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/new-releases-from-a-company-devoted-to-american-music.html | NEW RELEASES FROM A COMPANY DEVOTED TO AMERICAN MUSIC | By Peter G Davis | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/philharmonic-kubelik.html | PHILHARMONIC KUBELIK | By John Rockwell | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/pop-debra-barsha-at-o-neal-s.html | POP DEBRA BARSHA AT ONEALS | By John S Wilson | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/recital-daniel-waitzman-flutist.html | RECITAL DANIEL WAITZMAN FLUTIST | By Bernard Holland | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/recital-juxtaposition-by-new-music-consort.html | RECITAL JUXTAPOSITION BY NEW MUSIC CONSORT | By John Rockwell | TX 674539 | 1981-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/recordings-disks-devoted-to-american-music.html | Recordings DISKS DEVOTED TO AMERICAN MUSIC | By Peter G Davis | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/san-juan-s-disputed-arts-center-opens.html | SAN JUANS DISPUTED ARTS CENTER OPENS | By Harold C Schonberg Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/stamps-new-12cent-card-issue.html | StampsNEW 12CENT CARD ISSUE | by Samuel A Tower | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/television-week-079858.html | Television Week | ELEANOR BLAU | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/arts/tv-view-how-the-three-networks-treat-breaking-news.html | TV VIEW HOW THE THREE NETWORKS TREAT BREAKING NEWS | By John J OConnor | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/a-talk-with-leonard-michaels.html | A TALK WITH LEONARD MICHAELS | By Helen Benedict | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/america-the-various.html | AMERICA THE VARIOUS | By Orlando Patterson | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/among-fallen-innocents.html | AMONG FALLEN INNOCENTS | By Jonathan Baumbach | TX 674539 | 1981-04- |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/behind-the-best-sellers.html | BEHIND THE BEST SELLERS | By Carol Lawson | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/dance-view-hamlet-and-robert-helpmann.html | Dance View HAMLET AND ROBERT HELPMANN | By Anna Kisselgoff | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/dedicated-to-dope.html | DEDICATED TO DOPE | By Ej Dionne Jr | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/editors-choice.html | Editors Choice | Delacorte PressSeymour Lawrence 1095 | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/for-those-who-have-no-interest-in.html | FOR THOSE WHO HAVE NO INTEREST IN | By Robert Brustein | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/japanese-preppies.html | JAPANESE PREPPIES | By Frank Gibney | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/jews-under-stalin.html | JEWS UNDER STALIN | By Jeffrey Burke | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/men-talking-about-women.html | MEN TALKING ABOUT WOMEN | By Robert Towers | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/nbonfiction-in-brief.html | NBONFICTION IN BRIEF | By Susan Sherman | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | NALPlume 695 | TX 674539 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/photography-in-words-and-pictures.html | PHOTOGRAPHY IN WORDS AND PICTURES | By Alan Fern | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/photography-in-words-and-pictures.html | PHOTOGRAPHY IN WORDS AND PICTURES | By Sanford Schwartz | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/politics-an-poems.html | POLITICS AN POEMS | By David Lattimore | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/questioned-to-death.html | QUESTIONED TO DEATH | By Tamar Jacoby | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/reading-and-writing-teamwork.html | READING AND WRITING TEAMWORK | By Edwin McDowell | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/the-pen-is-a-heavy-oar.html | THE PEN IS A HEAVY OAR | By Rd Rosen | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/books/us-publishers-to-mount-fair-in-china.html | US PUBLISHERS TO MOUNT FAIR IN CHINA | By Herbert Mitgang | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/business/d-copper-dont-mix.html | D COPPER DONT MIX | By Simon D Strauss | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/business/inventor-trying-again-in-consumer-electronics.html | INVENTOR TRYING AGAIN IN CONSUMER ELECTRONICS | By Elizabeth Bailey | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/business/investing-the-real-money-in-paper-money.html | INVESTINGTHE REAL MONEY IN PAPER MONEY | By William G Shepard Jr | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/business/other-business-horse-power.html | OTHER BUSINESS HORSE POWER | By Elizabeth Bailey | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/business/persnal-finance-buying-a-country-home.html | PERSNAL FINANCE BUYING A COUNTRY HOME | By Alan S Oser | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/business/reynolds-smoking-still-pays.html | REYNOLDS SMOKING STILL PAYS | By Sandra Salmans | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/business/the-odds-turn-against-the-tracks.html | THE ODDS TURN AGAINST THE TRACKS | By Steve Lohr | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/business/the-quiet-campaign-to-cut-capital-gains-taxes-to-zero.html | THE QUIET CAMPAIGN TO CUT CAPITAL GAINS TAXES TO ZERO | By Edward Cowan | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/business/the-return-of-the-radio-network.html | THE RETURN OF THE RADIO NETWORK | By Andrew Feinberg | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/business/why-gasoline-is-getting-cheaper.html | WHY GASOLINE IS GETTING CHEAPER | By Robert D Hershey Jr | TX 674539 | 1981-04-17 |

| 1981-04-12 | https://www.nytimes.com/1981/04/12/movies/astaire-receives-film-institute-award.html | ASTAIRE RECEIVES FILM INSTITUTE AWARD | By Aljean Harmetz Special To the New York Times | TX 674539 | 1981-04-17 |
|---|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/movies/film-view-stand-back-here-comes-the-ordinary-avalanche.html | Film View STAND BACK HERE COMES THE ORDINARY AVALANCHE | By Janet Maslin | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/2-bars-in-disputes.html | 2 BARS IN DISPUTES | By Robin Young Roe | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/2-big-folk-festivals-scheduled.html | 2 BIG FOLK FESTIVALS SCHEDULED | By Sj Horner | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/2-unions-in-battle.html | 2 UNIONS IN BATTLE | By Shawn G Kennedy | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/9-awarded-rockefeller-fellowships-worth-55000.html | 9 AWARDED ROCKEFELLER FELLOWSHIPS WORTH 55000 | By Kathleen Teltsch | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/a-dancers-rise-from-floor-to-stage.html | A DANCERS RISE FROM FLOOR TO STAGE | By Jill Silverman | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/a-seder-that-lets-hundreds-share.html | A SEDER THAT LETS HUNDREDS SHARE | By Florence Fabricant | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/a-test-for-conflict-of-interset.html | A TEST FOR CONFLICT OF INTERSET | By Joanna Ramey | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/aclu-will-seek-to-void-college-test.html | ACLU WILL SEEK TO VOID COLLEGE TEST | By Linda Lynwander | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/albany-notes-state-s-budget-dispute-puts-150-commission-employees-out-of-jobs.html | ALBANY NOTES STATES BUDGET DISPUTE PUTS 150 COMMISSION EMPLOYEES OUT OF JOBS | By E J Dionne Jr Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/anti-semitic-acts-on-the-increase.html | ANTISEMITIC ACTS ON THE INCREASE | By Philip B Taft Jr | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/antiques-letters-reveal-yankee-role-in-ohio.html | AntiquesLETTERS REVEAL YANKEE ROLE IN OHIO | By Frances Phipps | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/antiques-on-the-banks-of-the-raritan.html | ANTIQUESON THE BANKS OF THE RARITAN | By Carolyn Darrow | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/art-55-years-of-redfield-at-rutgers-gallery.html | ART55 YEARS OF REDFIELD AT RUTGERS GALLERY | By John Caldwell | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/art-sampler.html | ART SAMPLER | By David L Shirey | TX 674539 | 1981-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/art-tapestries-inge-morath-photos-exhibited.html | Art TAPESTRIES INGE MORATH PHOTOS EXHIBITED | By Vivien Raynor | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/art-what-is-an-original-print-show-gives-some-answers.html | ARTWHAT IS AN ORIGINAL PRINT SHOW GIVES SOME ANSWERS | By Helen A Harrison | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/avon-rings-a-bell-for-collectors-clubs.html | AVON RINGS A BELL FOR COLLECTORS CLUBS | By Louise Saul | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/baryshnikov-explains-rehiring-of-miss-kirkland.html | BARYSHNIKOV EXPLAINS REHIRING OF MISS KIRKLAND | By Dorothy J Gaiter | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/boat-sales-steady-despite-rising-costs.html | BOAT SALES STEADY DESPITE RISING COSTS | By Michael Strauss | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/brainsize-theory-getting-school-test.html | BRAINSIZE THEORY GETTING SCHOOL TEST | By Barbara Delatiner | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/bubbly-stuff-at-the-mccarter.html | BUBBLY STUFF AT THE MCCARTER | By Joseph Catinella | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/burglary-suspect-17-is-killed-in-bay-ridge-by-correction-officer.html | BURGLARY SUSPECT 17 IS KILLED IN BAY RIDGE BY CORRECTION OFFICER | By Les Ledbetter | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/carey-s-marriage-called-a-political-and-personal-plus.html | CAREYS MARRIAGE CALLED A POLITICAL AND PERSONAL PLUS | By Richard J Meislin | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/carey-s-reception-panoply-pomp-and-bagpipes.html | CAREYS RECEPTION PANOPLY POMP AND BAGPIPES | By John Duka | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/community-involved-in-education-of-deaf.html | COMMUNITY INVOLVED IN EDUCATION OF DEAF | By Laurie A ONeill | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/connecticut-curbs-on-water-assailed.html | CONNECTICUT CURBS ON WATER ASSAILED | By Franklin Whitehouse | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/connecticut-guide-good-old-egg.html | Connecticut Guide GOOD OLD EGG | By Eleanor Charles | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/connecticut-housing-condominiums-win-tax-rebates.html | Connecticut Housing CONDOMINIUMS WIN TAX REBATES | By Andree Brooks | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/consolidation-a-growing-trend-in-farming.html | CONSOLIDATION A GROWING TREND IN FARMING | By John S Rosenberg | TX 674539 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/continental-plaza-sold-for-58-million.html | CONTINENTAL PLAZA SOLD FOR 58 MILLION | By James F Lynch | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/dining-outa-touch-of-elegance-in-chatham.html | DINING OUTA TOUCH OF ELEGANCE IN CHATHAM | By Valerie Sinclair | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/dining-out-food-and-wines-from-down-under.html | DINING OUT FOOD AND WINES FROM DOWN UNDER | By Florence Fabricant | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/dining-out-old-barn-holds-pleasant-surprise.html | Dining Out OLD BARN HOLDS PLEASANT SURPRISE | By Patricia Brooks | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/easter-celebrated-in-music.html | EASTER CELEBRATED IN MUSIC | By Eleanor Charles | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/experiment-for-urban-areas-enterprise-zone.html | EXPERIMENT FOR URBAN AREAS ENTERPRISE ZONE | By Russell L Post | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/fair-assessment-is-within-grasp.html | FAIR ASSESSMENT IS WITHIN GRASP | By Susan Amlung | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/farm-bureau-seeks-righttofarm-bill.html | FARM BUREAU SEEKS RIGHTTOFARM BILL | By Dick Davies | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/first-person-singular.html | FIRST PERSON SINGULAR | By Carol Rosenfeld | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/follow-up-on-the-news-condor-chase.html | FollowUp on the News Condor Chase | By Richard Haitch | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/follow-up-on-the-news-fines-on-credit.html | FollowUp on the News Fines on Credit | By Richard Haitch | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/follow-up-on-the-news-tax-break-on-rents.html | FollowUp on the News Tax Break on Rents | By Richard Haitch | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/follow-up-on-the-news-water-fueled-car.html | FollowUp on the News WaterFueled Car | By Richard Haitch | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/for-fair-effective-reappointment.html | FOR FAIR EFFECTIVE REAPPOINTMENT | By Seymour N Weinstein | TX 674539 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/four-divers-plan-an-attack-on-andrea-dorias-riches.html | FOUR DIVERS PLAN AN ATTACK ON ANDREA DORIAS RICHES | By R Foster Winans | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/from-a-forest-and-a-stream.html | FROM A FOREST AND A STREAM | By Barbara Delatiner | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/fund-urged-as-guard-against-dishonest-lawyers.html | FUND URGED AS GUARD AGAINST DISHONEST LAWYERS | By Angel Castillo Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/gardening-landscaping-to-meet-challenging-interests.html | GARDENINGLANDSCAPING TO MEET CHALLENGING INTERESTS | By Carl Totemeier | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/gardening-landscaping-to-meet-challenging-interests.html | GARDENINGLANDSCAPING TO MEET CHALLENGING INTERESTS | By Carl Totemeier | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/gardening-landscaping-to-meet-challenging-interests.html | GARDENINGLANDSCAPING TO MEET CHALLENGING INTERESTS | By Carl Totemeier | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/governor-and-miss-gouletas-are-wed-in-orthodox-rites.html | GOVERNOR AND MISS GOULETAS ARE WED IN ORTHODOX RITES | By Paul L Montgomery | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/habitat-said-to-imperil-blue-herons.html | HABITAT SAID TO IMPERIL BLUE HERONS | By Leo H Carney | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/health-care-debate-over-medical-center.html | HEALTHCARE DEBATE OVER MEDICAL CENTER | By Geraldine Alpert | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/home-clinic-a-do-it-yourself-guide-to-repairing-a-flat-roof.html | HOME CLINIC A DOITYOURSELF GUIDE TO REPAIRING A FLAT ROOF | BY Bernard Gladstone | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/housing-is-called-big-issue.html | HOUSING IS CALLED BIG ISSUE | By James McQueeny | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/islip-withdraws-from-3-town-project-to-build-a-refuse-plant-on-li.html | ISLIP WITHDRAWS FROM 3TOWN PROJECT TO BUILD A REFUSE PLANT ON LI | By Frances Cerra | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/jersey-city-betting-on-the-future-sectors.html | JERSEY CITY BETTING ON THE FUTURE sectors | By Daniel Akst | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/judges-panel-presses-congress-on-pay-and-benefits.html | JUDGES PANEL PRESSES CONGRESS ON PAY AND BENEFITS | By Arnold H Lubasch | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/junior-tennis-tourney-set-to-go.html | JUNIOR TENNIS TOURNEY SET TO GO | By Charles Friedman | TX 674539 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/lights-go-up-on-the-expressway.html | LIGHTS GO UP ON THE EXPRESSWAY | By John T McQuiston | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/literary-figures-talk-on-writing.html | LITERARY FIGURES TALK ON WRITING | By Lois Alcosser | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/manchester-an-issue-of-authority.html | MANCHESTER AN ISSUE OF AUTHORITY | By Robert E Tomasson | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/music-orchestral-theme-is-pursued-today-in-four-area-concerts.html | Music ORCHESTRAL THEME IS PURSUED TODAY IN FOUR AREA CONCERTS | By Robert Sherman | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/music-simbury-troupe-s-pirates-of-penzance.html | Music SIMBURY TROUPES PIRATES OF PENZANCE | By Robert Sherman | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-jersey-guide-mozart-and-stravinsky.html | NEW JERSEY GUIDE MOZART AND STRAVINSKY | By Martha G Wilson | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-jersey-housing-almostnofrills-homes-in-howell.html | NEW JERSEY HOUSINGALMOSTNOFRILLS HOMES IN HOWELL | By Ellen Rand | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-jersey-opinion-making-a-mockery-of-holidays.html | NEW JERSEY OPINIONMAKING A MOCKERY OF HOLIDAYS | By Arthur Reinstein | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-jersey-opinion-the-average-criminal-is-an-amateur.html | NEW JERSEY OPINIONTHE AVERAGE CRIMINAL IS AN AMATEUR | By Jackson Toby | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-jersey-opinion-the-jargon-of-bilingualism-obscures-the-truth.html | NEW JERSEY OPINIONTHE JARGON OF BILINGUALISM OBSCURES THE TRUTH | By William J Pascrell Jr | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/new-york-church-council-rallies-after-stormy-year.html | NEW YORK CHURCH COUNCIL RALLIES AFTER STORMY YEAR | By Charles Austin | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/nomadic-life-took-a-dramatic-turn.html | NOMADIC LIFE TOOK A DRAMATIC TURN | By Lawrence Van Gelder | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/old-inn-stirs-a-new-dispute.html | OLD INN STIRS A NEW DISPUTE | By Albert Parisi | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/on-the-isle-all-that-jazz.html | ON THE ISLEALL THAT JAZZ | By Barbara Delatiner | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/panel-to-grade-nuclear-drill.html | PANEL TO GRADE NUCLEAR DRILL | By Donald Janson | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/politics-democrats-in-north-regrouping.html | Politics DEMOCRATS IN NORTH REGROUPING | By James Feron | TX 674539 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/politics-prudenti-backs-a-winner.html | POLITICS PRUDENTI BACKS A WINNER | By Frank Lynn | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/politics-sheil-holds-a-key.html | POLITICS SHEIL HOLDS A KEY | By Joseph F Sullivan | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/politics-tinker-tailor-soldier-legislator.html | Politics TINKER TAILOR SOLDIER LEGISLATOR | By Richard L Madden | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/poor-area-doctors-to-receive-subsidies.html | POORAREA DOCTORS TO RECEIVE SUBSIDIES | By Ronald Sullivan | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/radioactive-center-barred-by-lynbrook.html | RADIOACTIVE CENTER BARRED BY LYNBROOK | By Barry Abramson | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/reporters-notebook-the-politicians-turn-at-margiotta-trial.html | REPORTERS NOTEBOOK THE POLITICIANS TURN AT MARGIOTTA TRIAL | By Frank Lynn | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/rise-of-poverty-lane.html | RISE OF POVERTY LANE | By Fred Ferretti | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/running-losing-and-learning.html | RUNNING LOSING AND LEARNING | By Aaron W Godfrey | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/rural-transit-offers-free-rides.html | RURAL TRANSIT OFFERS FREE RIDES | By Tracie Rozhon | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/sausage-for-all-tastes.html | SAUSAGE FOR ALL TASTES | By Madeleine Conway | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/some-concern-try-to-keep-older-workers-on-job.html | SOME CONCERN TRY TO KEEP OLDER WORKERS ON JOB | By Edith Evans Asbury Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/sounds-of-easter-traditon-prevails.html | SOUNDS OF EASTER TRADITON PREVAILS | By Eleanor Charles | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/speaking-personally-tuning-in-to-the-embroidered-alligators-subtle.html | SPEAKING PERSONALLYTUNING IN TO THE EMBROIDERED ALLIGATORS SUBTLE CALL | By Patrick Blesty | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/students-of-architecture-given-high-flying-test.html | STUDENTS OF ARCHITECTURE GIVEN HIGHFLYING TEST | By William G Blair | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/study-finds-111-of-670-jersey-wells-contaminated.html | STUDY FINDS 111 OF 670 JERSEY WELLS CONTAMINATED | By Robert Hanley Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/tennis-player-86-in-uncrowded-field.html | TENNIS PLAYER 86 IN UNCROWDED FIELD | By John Cavanaugh | TX 674539 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/that-inevitable-time-of-year-is-nigh.html | THAT INEVITABLE TIME OF YEAR IS NIGH | By Joe Peterson | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/the-careful-shopper-furniture-bargains-at-canal-street-plastic.html | The Careful ShopperFurniture Bargains At Canal Street Plastic | By Jeanne Clare Feron | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/the-disturbed-child-challenges-a-family.html | THE DISTURBED CHILD CHALLENGES A FAMILY | By Phyllis Bernstein | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/the-handicapped-school-role-debated.html | THE HANDICAPPED SCHOOL ROLE DEBATED | By Eleanor Charles | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/theater-fiddler-touching-on-basics.html | Theater FIDDLER TOUCHING ON BASICS | By Haskel Frankel | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/toxic-waste-s-ties-to-crime-sought-by-state-and-us.html | TOXIC WASTES TIES TO CRIME SOUGHT BY STATE AND US | By Leo H Carney | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/university-copes-with-invasions.html | UNIVERSITY COPES WITH INVASIONS | By Bruce Dansker | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/waterfront-revival-in-new-rochelle.html | WATERFRONT REVIVAL IN NEW ROCHELLE | By Alix M Freedman | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/westchester-guide-all-along-the-river.html | Westchester Guide ALL ALONG THE RIVER | By Eleanor Charles | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/westchester-housing-renovating-tenant-landlord-bonds.html | Westchester Housing RENOVATING TENANTLANDLORD BONDS | By Betsy Brown | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/westchester-journal-082279.html | Westchester Journal | By James Feron | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/women-and-health-false-sterotypes-challenged-for-aged.html | WOMEN AND HEALTH FALSE STEROTYPES CHALLENGED FOR AGED | By Frances Cerra | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/nyregion/work-is-therapy-for-handicapped-youth.html | WORK IS THERAPY FOR HANDICAPPED YOUTH | By Frances Grandy | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/obituaries/dr-stanley-plastrik-66-editor-of-dissent-magazine.html | DR STANLEY PLASTRIK 66 EDITOR OF DISSENT MAGAZINE | By Wolfgang Saxon | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/obituaries/james-hagerty-eisenhower-aide-dead.html | JAMES HAGERTY EISENHOWER AIDE DEAD | By John T McQuiston | TX 674539 | 1981-04-17 |

| 1981-04-12 | https://www.nytimes.com/1981/04/12/opinio n/abroad-at-home-millions-for-tribute.html | ABROAD AT HOME Millions For Tribute | By Anthony Lewis | TX 674539 | 1981-04-17 |
|---|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/opinio n/galileos-latest-memo.html | GALILEOS LATEST MEMO | By Theodore Rabb | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/opinio n/reaching-the-soviet-people.html | REACHING THE SOVIET PEOPLE | By John Leboutillier | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/opinio n/washington-reagan-s-first-3-months.html | WASHINGTON Reagans First 3 Months | By James Reston | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/realest ate/brokers-seek-help-on-fees.html | BROKERS SEEK HELP ON FEES | By Diana Shaman | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/realest ate/builders-compete-for-big-projects.html | BUILDERS COMPETE FOR BIG PROJECTS | By Carter B Horsley | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/realest ate/sale-terms-in-assisted-co-ops-as-values- rise.html | SALE TERMS IN ASSISTED COOPS AS VALUES RISE | By Diane Henry | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/realest ate/two-from-huberth-ingenious-prize.html | TWO FROM HUBERTH INGENIOUS PRIZE | By Diane Henry | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/ 2-old-discus-throwers-have-a-reunion-at- meet.html | 2 OLD DISCUS THROWERS HAVE A REUNION AT MEET | By Michael Strauss Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/ a-vote-against-state-racing-control.html | A VOTE AGAINST STATE RACING CONTROL | By James P Heffernan | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/ anthony-takes-li-bowling.html | ANTHONY TAKES LI BOWLING | By Al Harvin Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/ beckenbauer-s-life-back-in-europe.html | Beckenbauers Life Back in Europe | By John Vinocur Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/ bold-ego-wins-arkansas-derby.html | BOLD EGO WINS ARKANSAS DERBY | AP | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/ bruins-eliminated-by-the-north-stars.html | Bruins Eliminated By the North Stars | AP | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/ by-sports-of-the-times-that-s-the-guy-i-have- to-beat.html | By Sports of The Times Thats the Guy I have to Beat | DAVE ANDERSON | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/ dedeaux-of-southern-cal-he-makes-major- leaguers.html | DEDEAUX OF SOUTHERN CAL HE MAKES MAJOR LEAGUERS | By George Vecsey | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/ defector-coach-may-face-problems-here.html | DefectorCoach May Face Problems Here | By Ira Berkow | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/ genuine-risk-romps-in-return.html | Genuine Risk Romps in Return | By James Tuite | TX 674539 | 1981-04-17 |

| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/gretzky-s-3-goals-leads-oilers-sweep.html | Gretzkys 3 Goals Leads Oilers Sweep | By Malcolm Moran Special To the New York Times | TX 674539 | 1981-04-17 |
|---|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/holmes-keeps-title-on-decision.html | HOLMES KEEPS TITLE ON DECISION | Special to the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/improving-in-tennis-its-not-how-you-play-but-whom-you-play.html | IMPROVING IN TENNIS ITS NOT HOW YOU PLAY BUT WHOM YOU PLAY | By Lynn C Wimmer | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/islanders-sweep-series-rangers-beat-kings-for-2-1-lead.html | ISLANDERS SWEEP SERIES RANGERS BEAT KINGS FOR 21 LEAD | By Parton Keese Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/islanders-sweep-series-rangers-beat-knigs-for-2-1-lead.html | ISLANDERS SWEEP SERIES RANGERS BEAT KNIGS FOR 21 LEAD | By James F Clarity | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/johns-hopkins-trounces-cornell-in-lacrosse-17-6.html | Johns Hopkins Trounces Cornell in Lacrosse 176 | AP | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/kings-rockets-are-the-surprises-of-nba-playoffs.html | KINGS ROCKETS ARE THE SURPRISES OF NBA PLAYOFFS | By Sam Goldaper Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/loughlin-trackman-take-crown-at-nanuet-relays.html | Loughlin Trackman Take Crown at Nanuet Relays | Special to the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/new-look-cosmos-shun-star-system.html | NewLook Cosmos Shun Star System | By Alex Yannis Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/new-york-schoolboy-stars-defeat-long-island-100-96.html | New York Schoolboy Stars Defeat Long Island 10096 | Special to the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/outdoors-alewives-and-shad-know-its-spring.html | Outdoors ALEWIVES AND SHAD KNOW ITS SPRING | NELSON BRYANT | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/page-beats-monroe-by-knockout-in-6th.html | Page Beats Monroe By Knockout in 6th | AP | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/red-smith.html | RED SMITH | By Sports of the Times Springtime Back In the Bronx | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/session-on-power-boat-safety.html | Session on PowerBoat Safety | By Joanne A Fishman | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/taylor-shapes-up-as-the-giants-top-pick.html | Taylor Shapes Up as the Giants Top Pick | By William N Wallace | TX 674539 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/tracy-caulkins-sets-mark-in-swim-titles.html | Tracy Caulkins Sets Mark in Swim Titles | By Frank Litsky Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/watson-leads-nicklaus-by-one.html | WATSON LEADS NICKLAUS BY ONE | By John Radosta Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/sports/yank-homers-rout-rangers-5-1.html | Yank Homers Rout Rangers 51 | MURRAY CHASS | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/style/a-survivor-s-designs.html | A SURVIVORS DESIGNS | By AnneMarie Schiro | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/style/barbara-cartland-s-touch-of-royalty.html | BARBARA CARTLANDS TOUCH OF ROYALTY | By William Borders Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/theater/he-made-sophisticated-ladies-jump-to-the-rhythm-of-taps.html | HE MADE SOPHISTICATED LADIES JUMP TO THE RHYTHM OF TAPS | By Jennifer Dunning | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/theater/patience-deserves-to-be-popular.html | PATIENCE DESERVES TO BE POPULAR | By Harold C Schonberg | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/theater/stage-view-neil-simon-on-foreign-ground.html | Stage View NEIL SIMON ON FOREIGN GROUND | By Walter Kerr | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/theater/stage-world-premiere-of-samuel-beckett-s-rockaby-at-state-u.html | STAGE WORLD PREMIERE OF SAMUEL BECKETTS ROCKABY AT STATE U | By Mel Gussow Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/a-capital-museum-that-invites-kids-to-participate.html | A CAPITAL MUSEUM THAT INVITES KIDS TO PARTICIPATE | By Barbara Gamarekian | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/notes-excursions-and-events-on-spring-weekends.html | Notes EXCURSIONS AND EVENTS ON SPRING WEEKENDS | By Stanley Carr | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/parma-and-its-specialties.html | PARMA AND ITS SPECIALTIES | By Frances Cerra | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/travel/practical-traveler-saving-time-mileage-and-money-on-weekend-car-rentals.html | Practical Traveler SAVING TIME MILEAGE AND MONEY ON WEEKEND CAR RENTALS | By Paul Grimes | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/age-of-space-travel-opened-20-years-ago-today.html | AGE OF SPACE TRAVEL OPENED 20 YEARS AGO TODAY | BY Dena Kleiman | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/around-the-nation-television-scriptwriters-walk-out-on-two-coasts.html | AROUND THE NATION TELEVISION SCRIPTWRITERS WALK OUT ON TWO COASTS | AP | TX 674539 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/bush-says-he-sought-to-avoid-acting-like-surrogate-president.html | BUSH SAYS HE SOUGHT TO AVOID ACTING LIKE SURROGATE PRESIDENT | By Hedrick Smith Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/catholic-bishop-urges-a-halt-to-mx-missile-system.html | CATHOLIC BISHOP URGES A HALT TO MX MISSILE SYSTEM | Special to the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/computer-slip-is-termed-result-of-simple-chance.html | COMPUTER SLIP IS TERMED RESULT OF SIMPLE CHANCE | By William K Stevens Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/gradual-end-urged-to-aid-for-students.html | GRADUAL END URGED TO AID FOR STUDENTS | By Marjorie Hunter Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/in-cinncinnati-last-doesn-t-mean-least.html | IN CINNCINNATI LAST DOESNT MEAN LEAST | By Iver Peterson Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/inquiry-into-jordan-assault-finding-new-links-to-racist.html | INQUIRY INTO JORDAN ASSAULT FINDING NEW LINKS TO RACIST | By Wendell Rawls Jr Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/investigators-think-hinckley-stalked-carter.html | INVESTIGATORS THINK HINCKLEY STALKED CARTER | By Philip Taubman Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/klansmen-stoned-in-san-jose.html | Klansmen Stoned in San Jose | AP | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/new-school-dispute-stirred-by-coleman.html | NEW SCHOOL DISPUTE STIRRED BY COLEMAN | By Edward B Fiske | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/new-study-is-pessimistic-on-nation-s-oil-potential.html | NEW STUDY IS PESSIMISTIC ON NATIONS OIL POTENTIAL | By Douglas Martin | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/president-returns-to-the-white-house-says-he-feels-great.html | PRESIDENT RETURNS TO THE WHITE HOUSE SAYS HE FEELS GREAT | By Steven R Weisman Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/presidential-panel-holds-hearings-on-right-to-die.html | PRESIDENTIAL PANEL HOLDS HEARINGS ON RIGHT TO DIE | Special to the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/problem-in-shuttle-is-reported-solved-way-clear-for-test.html | PROBLEM IN SHUTTLE IS REPORTED SOLVED WAY CLEAR FOR TEST | By John Noble Wilford Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/religiously-oriented-right-wing-group-plans-drive.html | RELIGIOUSLYORIENTED RIGHTWING GROUP PLANS DRIVE | By Adam Clymer Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/sky-is-the-limit-for-citizen-s-backyard-rocket-ship.html | SKY IS THE LIMIT FOR CITIZENS BACKYARD ROCKET SHIP | By William E Geist | TX 674539 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/strip-used-for-training-astronauts-is-prepared-for-emergency-landing.html | STRIP USED FOR TRAINING ASTRONAUTS IS PREPARED FOR EMERGENCY LANDING | By Walter Sullivan Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/support-has-faded-for-jobs-program.html | SUPPORT HAS FADED FOR JOBS PROGRAM | By John Herbers Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/us/suspect-in-colombia-drug-case-expected-to-testify.html | SUSPECT IN COLOMBIA DRUG CASE EXPECTED TO TESTIFY | Special to the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/attempting-to-recoup-haig-works-hard-to-score-points-abroad.html | ATTEMPTING TO RECOUP HAIG WORKS HARD TO SCORE POINTS ABROAD | By Bernard Gwertzman | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/bigger-space-stations-are-soviet-goal.html | BIGGER SPACE STATIONS ARE SOVIET GOAL | By Theodore Shabad | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/census-shows-major-shift-in-regions-demographics.html | CENSUS SHOWS MAJOR SHIFT IN REGIONS DEMOGRAPHICS | By Irvin Molotsky | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/in-japan-crime-is-rare-and-reaction-swift.html | IN JAPAN CRIME IS RARE AND REACTION SWIFT | By Henry Scott Stokes | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/is-front-running-risky-peres-awaits-the-answer.html | IS FRONT RUNNING RISKY PERES AWAITS THE ANSWER | By David K Shipler | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/it-s-one-step-forward-and-two-steps-back-for-south-africa-s-black-unions.html | ITS ONE STEP FORWARD AND TWO STEPS BACK FOR SOUTH AFRICAS BLACK UNIONS | By Joseph Lelyveld | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/just-a-regulated-day-in-the-life-of-an-ordinary-citizen.html | JUST A REGULATED DAY IN THE LIFE OF AN ORDINARY CITIZEN | By Karen de Witt | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/poland-s-next-most-important-election-is-for-party-chief.html | POLANDS NEXT MOST IMPORTANT ELECTION IS FOR PARTY CHIEF | By John Darnton | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/stronger-foes-struggle-over-lebanon.html | STRONGER FOES STRUGGLE OVER LEBANON | By Ihsan Hijazi | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/the-dismal-science-meets-the-lively-art-of-politics.html | THE DISMAL SCIENCE MEETS THE LIVELY ART OF POLITICS | By Steven Rattner | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/trauma-of-unsolved-murders-shadows-atlanta-mayoral-campaign.html | TRAUMA OF UNSOLVED MURDERS SHADOWS ATLANTA MAYORAL CAMPAIGN | By Reginald Stuart | TX 674539 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/weekinreview/white-house-staff-sees-reagan-return-as-best-rx-for-program.html | WHITE HOUSE STAFF SEES REAGAN RETURN AS BEST RX FOR PROGRAM | By Howell Raines | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/afghan-group-sees-traditions-melting-away.html | AFGHAN GROUP SEES TRADITIONS MELTING AWAY | By Frank J Prial Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/arms-to-china-dubious-move.html | ARMS TO CHINA DUBIOUS MOVE | By Drew Middleton | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/around-the-world-british-firm-on-terrorists-despite-ira-man-s-victory.html | AROUND THE WORLD British Firm on Terrorists Despite IRA Mans Victory | AP | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/around-the-world-damaged-oil-tanker-is-leaking-off-south-africa.html | AROUND THE WORLD DAMAGED OIL TANKER IS LEAKING OFF SOUTH AFRICA | AP | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/assad-assails-an-imperialist-zionist-plot-in-lebanon.html | ASSAD ASSAILS AN IMPERIALIST ZIONIST PLOT IN LEBANON | Special to the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/costa-rica-moving-against-foreign-poliitical-exiles.html | COSTA RICA MOVING AGAINST FOREIGN POLIITICAL EXILES | By Alan Riding Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/east-german-feels-polish-crisis-eases.html | EAST GERMAN FEELS POLISH CRISIS EASES | Special to the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/french-election-polls-paint-blurred-picture.html | FRENCH ELECTION POLLS PAINT BLURRED PICTURE | By Richard Eder Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/green-berets-stage-a-parachute-show-for-liberians.html | GREEN BERETS STAGE A PARACHUTE SHOW FOR LIBERIANS | By Flora Lewis Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/haig-cautioned-by-allies-about-warnings-on-poland.html | HAIG CAUTIONED BY ALLIES ABOUT WARNINGS ON POLAND | By Bernard Gwertzman Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/in-south-africa-blacks-disdain-white-election.html | IN SOUTH AFRICA BLACKS DISDAIN WHITE ELECTION | By Joseph Lelyveld Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/late-survey-shows-wide-lead-for-levesque.html | LATE SURVEY SHOWS WIDE LEAD FOR LEVESQUE | By Henry Giniger Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/marcos-and-ties-to-us-denounced-at-manila-rally.html | MARCOS AND TIES TO US DENOUNCED AT MANILA RALLY | Special to the New York Times | TX 674539 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/nurse-held-in-death-of-4-babies-at-toronto-hospital.html | NURSE HELD IN DEATH OF 4 BABIES AT TORONTO HOSPITAL | By Andrew H Malcolm Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/paris-museum-guards-strike.html | Paris Museum Guards Strike | AP | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/peking-says-mao-s-merits-outweigh-his-mistakes.html | PEKING SAYS MAOS MERITS OUTWEIGH HIS MISTAKES | By Henry Kamm Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/polish-poet-arrives-at-harvard-after-years-of-waiting-for-visa.html | POLISH POET ARRIVES AT HARVARD AFTER YEARS OF WAITING FOR VISA | Special to the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/regan-begins-london-visit.html | Regan Begins London Visit | AP | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/soviet-paper-attacks-falwell.html | Soviet Paper Attacks Falwell | AP | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/turkish-junta-plans-changes-far-wider-than-initial-aims.html | TURKISH JUNTA PLANS CHANGES FAR WIDER THAN INITIAL AIMS | By Marvine Howe Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/union-says-warsaw-leaders-agree-to-negotiations-on-live-television.html | UNION SAYS WARSAW LEADERS AGREE TO NEGOTIATIONS ON LIVE TELEVISION | By John Darnton Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/us-and-japanese-disagree-in-account-of-ship-disaster.html | US AND JAPANESE DISAGREE IN ACCOUNT OF SHIP DISASTER | By Henry Scott Stokes Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-12 | https://www.nytimes.com/1981/04/12/world/wounded-lebanese-vows-she-ll-return-to-zahle.html | WOUNDED LEBANESE VOWS SHELL RETURN TO ZAHLE | By Pranay B Gupte Special To the New York Times | TX 674539 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/chamber-center-society.html | CHAMBER CENTER SOCIETY | By Donal Henahan | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/isozaki-turning-his-back-on-japans-past-kyoto-japan.html | ISOZAKI TURNING HIS BACK ON JAPANS PASTKYOTO Japan | By Henry Scott Stokes | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/music-a-mozart-salieri-reunion.html | MUSIC A MOZARTSALIERI REUNION | By Peter Davis | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/oboe-holliger-sells-out-house.html | OBOE HOLLIGER SELLS OUT HOUSE | By Bernard Holland | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/piano-perahia-interperts-bach.html | PIANO PERAHIA INTERPERTS BACH | By John Rockwell | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/soprano-birgit-nilsson-in-two-wagner-recitals.html | SOPRANO BIRGIT NILSSON IN TWO WAGNER RECITALS | By Peter G Davis | TX 669053 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/tv-real-life-stories-in-soaps-time.html | TV REAL LIFE STORIES IN SOAPS TIME | By John J OConnor | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/arts/tv-saturday-night-live-is-back-with-new-cast.html | TV SATURDAY NIGHT LIVE IS BACK WITH NEW CAST | By Janet Maslin | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Philip Dougherty | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/advertising-addenda.html | ADVERTISING ADDENDA | By Philip Dougherty | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/advertising-avoiding-mistakes-of-the-past.html | ADVERTISING AVOIDING MISTAKES OF THE PAST | By Philip Dougherty | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/advertising-five-agencies-win-21-million-in-accounts.html | ADVERTISING FIVE AGENCIES WIN 21 MILLION IN ACCOUNTS | By Philip Dougherty | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/advertising-needham-harper-steers-buys-washington-firm.html | ADVERTISING NEEDHAM HARPER STEERS BUYS WASHINGTON FIRM | By Philip Dougherty | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/advertising-people.html | ADVERTISING PEOPLE | By Philip Dougherty | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/banks-tally-the-cost-of-now.html | BANKS TALLY THE COST OF NOW | By Robert A Bennett | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/business-people-leader-of-employees-at-continental-air.html | BUSINESS PEOPLE LEADER OF EMPLOYEES AT CONTINENTAL AIR | By Leonard Sloane | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/business-people-sports-fans-on-the-move.html | BUSINESS PEOPLE SPORTS FANS ON THE MOVE | By Leonard Sloane | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/chrysler-joins-ford-in-freezing-prices.html | CHRYSLER JOINS FORD IN FREEZING PRICES | By John Holusha | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/commodities-separating-futures-entities.html | Commodities Separating Futures Entities | By Hj Maidenberg | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/credit-markets-long-term-yields-climbing.html | CREDIT MARKETS LONGTERM YIELDS CLIMBING | By Michael Quint | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/discussions-on-interest.html | Discussions On Interest | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/dollar-up-again-in-tokyo.html | Dollar Up Again in Tokyo | AP | TX 669053 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/funds-halted-for-a-plant.html | Funds Halted for APlant | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/germany-s-economy-stumbles.html | GERMANYS ECONOMY STUMBLES | By John Tagliabue Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/harvester-sets-union-talks.html | HARVESTER SETS UNION TALKS | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/home-repair-gains-spur-expansion-at-hechinger-co.html | HOME REPAIR GAINS SPUR EXPANSION AT HECHINGER CO | Special to the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/isuzu-is-set-to-sell-its-own-cars-in-us.html | ISUZU IS SET TO SELL ITS OWN CARS IN US | By Mike Tharp | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/market-place-insiders-and-the-law.html | MARKET PLACE INSIDERS AND THE LAW | By Robert Metz | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/nader-offers-business-legal-fee-tips.html | NADER OFFERS BUSINESS LEGALFEE TIPS | Special to the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/tax-service-deluged-as-15th-nears.html | TAX SERVICE DELUGED AS 15TH NEARS | By Kenneth B Noble | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/videodisk-sales-have-mixed-start.html | VIDEODISK SALES HAVE MIXED START | By Andrew Pollack | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/business/washington-watch-customs-study-seen-as-hint.html | Washington Watch Customs Study Seen as Hint | By Clyde H Farnsworth | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/bridge-fine-new-york-team-loses-an-argument-and-a-match.html | Bridge Fine New York Team Loses An Argument and a Match | By Alan Truscott | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/carey-moves-to-ease-controls-on-cable-tv.html | CAREY MOVES TO EASE CONTROLS ON CABLE TV | By E J Dionne Jr | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/con-ed-links-creating-jobs-to-rate-cuts-for-businesses.html | CON ED LINKS CREATING JOBS TO RATE CUTS FOR BUSINESSES | By Peter Kihss | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/explorers-to-admit-women.html | EXPLORERS TO ADMIT WOMEN | By Josh Barbanel | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/midtown-area-and-its-zoning-news-analysis.html | MIDTOWN AREA AND ITS ZONING News Analysis | By Paul Goldberger | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/notes-on-people-an-eagle-wasnt-enough-for-carol-greitzer.html | NOTES ON PEOPLE An Eagle Wasnt Enough for Carol Greitzer | By Albin Krebs and Robert Mcg Thomas | TX 669053 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/notes-on-people-from-bach-to-pop-in-a-hotel-s-move-to-change-image.html | NOTES ON PEOPLE From Bach to Pop in a Hotels Move to Change Image | By Albin Krebs and Robert Mcg Thomas | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/notes-on-people-micki-grant-s-next-may-be-about-a-revolutionary-poet.html | NOTES ON PEOPLE Micki Grants Next May Be About a Revolutionary Poet | By Albin Krebs and Robert Mcg Thomas | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/notes-on-people-switch-in-negotiations-for-an-expert-negotiator.html | NOTES ON PEOPLE Switch in Negotiations for an Expert Negotiator | By Albin Krebs and Robert Mcg Thomas | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/notes-on-people-vermont-college-ends-its-search-for-a-new-president.html | NOTES ON PEOPLE Vermont College Ends Its Search for a New President | By Albin Krebs and Robert Mcg Thomas | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/palm-procession-in-troubled-area.html | PALM PROCESSION IN TROUBLED AREA | By Charles Austin | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/reporter-s-notebook-drama-as-1-percent-of-us-senate-is-tried.html | REPORTERS NOTEBOOK DRAMA AS 1 PERCENT OF US SENATE IS TRIED | By Joseph P Fried | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/restaurater-tells-of-55-marrige-to-mrs-gouletas-carey.html | RESTAURATER TELLS OF 55 MARRIGE TO MRS GOULETAS CAREY | Special to the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/suspect-finds-hole-in-system.html | SUSPECT FINDS HOLE IN SYSTEM | By Edward A Gargan | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/three-alarm-fire-sweeps-building-on-e-52d-st.html | ThreeAlarm Fire Sweeps Building on E 52d St | Chester Higgins JrThe New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/with-state-budget-overdue-carey-postpones-honeymoon.html | WITH STATE BUDGET OVERDUE CAREY POSTPONES HONEYMOON | By Robin Herman Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/nyregion/worn-power-plant-sets-pace-for-conrail-commuters.html | WORN POWER PLANT SETS PACE FOR CONRAIL COMMUTERS | By Robert E Tomasson Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/james-c-hagerty-71-dies-eisenhower-press-secretary.html | JAMES C HAGERTY 71 DIES EISENHOWER PRESS SECRETARY | By John T McQuiston | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/joe-louis-66-heavyweight-king-who-reigned-12-years-is-dead.html | JOE LOUIS 66 HEAVYWEIGHT KING WHO REIGNED 12 YEARS IS DEAD | By Deane McGowen | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/obituaries/rep-tennyson-guyer-67-of-ohio.html | REP TENNYSON GUYER 67 OF OHIO | By Alfred E Clark | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/opinion/essay-single-issue-viewing.html | ESSAY SINGLE ISSUE VIEWING | By William Safire | TX 669053 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-13 | https://www.nytimes.com/1981/04/13/opinio n/incentives-for-ideas.html | INCENTIVES FOR IDEAS | By Robert E Lucas Jr | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/opinio n/the-american-dream-history-of-a-cliche.html | THE AMERICAN DREAM HISTORY OF A CLICHE | By Anthony Brandt | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ 3-for-chinaglia-as-cosmos-win.html | 3 for Chinaglia as Cosmos Win | By Alex Yannis Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ alouettes-continue-to-talk-with-scott.html | Alouettes Continue To Talk With Scott | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ angels-8-mariners-6.html | ANGELS 8 MARINERS 6 | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ auto-racer-killed.html | Auto Racer Killed | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ bucks-top-76ers-and-tie-series.html | Bucks Top 76ers and Tie Series | By Sam Goldaper Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ connors-beats-mcenroe-6-4-7-6.html | CONNORS BEATS MCENROE 64 76 | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ czechoslvakia-routs-us-in-world-hockey-11-2.html | CZECHOSLVAKIA ROUTS US IN WORLD HOCKEY 112 | By United Press International | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ derby-to-15-1-shot.html | DERBY TO 151 SHOT | By Steven Crist Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ dodgers-3-astros-2.html | Dodgers 3 Astros 2 | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ fontana-is-winner-of-singles-doubles.html | Fontana Is Winner Of Singles Doubles | Special to the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ holmes-is-pushed-to-the-limit.html | Holmes Is Pushed to the Limit | By George Vecsey Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ islanders-wait-for-an-opponent-after-sweep-over-maple-leafs.html | ISLANDERS WAIT FOR AN OPPONENT AFTER SWEEP OVER MAPLE LEAFS | By Parton Keese Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ jones-takes-playoff.html | Jones Takes Playoff | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ kings-conquer-suns-need-one-to-clinch.html | KINGS CONQUER SUNS NEED ONE TO CLINCH | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ leary-goes-2-innings-leaves-with-stiff-elbowas-mets-win-2-1.html | LEARY GOES 2 INNINGS LEAVES WITH STIFF ELBOWAS METS WIN 21 | By Joe Durso | TX 669053 | |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/ miss-caponi-s-208-wins-by-shot.html | MISS CAPONIS 208 WINS BY SHOT | AP | TX 669053 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/mrs-lloyd-beats-miss-shriver-in-final-extends-streak-on-clay.html | Mrs Lloyd Beats Miss Shriver in Final Extends Streak on Clay | By Neil Amdur Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/o-grady-wins-title-from-kenty.html | OGrady Wins Title From Kenty | By Michael Katz Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/oilers-goalie-allows-his-victory-to-linger.html | Oilers Goalie Allows His Victory to Linger | By Malcolm Moran Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/penguins-top-blues-even-series-at-2-2.html | Penguins Top Blues Even Series at 22 | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/piquet-in-brabham-wins-grand-prix-of-argentina.html | Piquet in Brabham Wins Grand Prix of Argentina | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/pirate-homers-top-expos-3-2.html | Pirate Homers Top Expos 32 | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/question-box.html | Question Box | S Lee Kanner | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/rangers-eliminate-kings-6-3.html | RANGERS ELIMINATE KINGS 63 | By James F Clarity | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/sports-world-specials-birth-announcements.html | SPORTS WORLD SPECIALS Birth Announcements | By Jim Benagh | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/sports-world-specials-pressue-ball.html | SPORTS WORLD SPECIALS PRESSUE BALL | By Jim Benagh | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/sports-world-specials-well-coated.html | SPORTS WORLD SPECIALS Well Coated | By Jim Benagh | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/spurs-beat-rockets-series-is-2-2.html | Spurs Beat Rockets Series Is 22 | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/torre-wants-mets-to-fly-as-cardinals-did.html | TORRE WANTS METS TO FLY AS CARDINALS DID | By Joseph Durso | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/twins-swept-by-a-s.html | Twins Swept by As | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/vilas-wins-in-final-of-houston-tennis.html | Vilas Wins in Final Of Houston Tennis | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/walcott-hearns-call-louis-an-inspiration.html | WALCOTT HEARNS CALL LOUIS AN INSPIRATION | By Michael Katz Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/watson-s-biggest-foe.html | WATSONS BIGGEST FOE | By Dave Anderson | TX 669053 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/watson-shoots-71-280-and-wins-masters-by-2-strokes.html | WATSON SHOOTS 71280 AND WINS MASTERS BY 2 STROKES | By John Radosta Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/sports/yanks-beaten-by-rangers-6-4-as-guidry-fails-in-first-start.html | YANKS BEATEN BY RANGERS 64 AS GUIDRY FAILS IN FIRST START | By Murray Chass | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/style/for-liv-ullmann-a-new-role-on-behalf-of-unicef.html | FOR LIV ULLMANN A NEW ROLE ON BEHALF OF UNICEF | By Barbara Gamarekian Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/style/relationships-dyslexia-hidden-disease.html | RELATIONSHIPS DYSLEXIA HIDDEN DISEASE | By Nadine Brozan | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/style/women-in-medicine-find-a-need-for-support.html | WOMEN IN MEDICINE FIND A NEED FOR SUPPORT | By Judy Klemesrud | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/theater/theater-damien-the-leper-priest.html | THEATER DAMIEN THE LEPERPRIEST | By Jennifer Dunning | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/theater/theater-marques-play-by-puerto-rican-troupe.html | THEATER MARQUES PLAY BY PUERTO RICAN TROUPE | By Mel Gussow | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/a-curious-convoy-is-set-to-greet-shuttle-in-california.html | A CURIOUS CONVOY IS SET TO GREET SHUTTLE IN CALIFORNIA | By Robert Lindsey Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/around-the-nation-cemetery-workers-ending-walkout-in-san-francisco.html | AROUND THE NATION Cemetery Workers Ending Walkout in San Francisco | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/around-the-nation-one-killed-as-avalanche-buries-4-skiers-near-seattle.html | AROUND THE NATION One Killed As Avalanche Buries 4 Skiers Near Seattle | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/around-the-nation-two-hostages-held-briefly-in-indiana-inmates-protest.html | AROUND THE NATION Two Hostages Held Briefly In Indiana Inmates Protest | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/around-the-nation-wind-driven-blaze-jumps-fire-line-in-the-everglades.html | AROUND THE NATION WindDriven Blaze Jumps Fire Line in the Everglades | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/astronauts-families-gathered-for-liftoff.html | ASTRONAUTS FAMILIES GATHERED FOR LIFTOFF | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/booster-rockets-are-retrieved-soviet-vessel-is-warned-away.html | BOOSTER ROCKETS ARE RETRIEVED SOVIET VESSEL IS WARNED AWAY | Special to the New York Times | TX 669053 | 1981-04-17 |

| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/brady-makes-call-to-security-aide.html | BRADY MAKES CALL TO SECURITY AIDE | Special to the New York Times | TX 669053 | 1981-04-17 |
|---|---|---|---|---|---|
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/bringing-the-craft-back-down-a-time-of-high-risk.html | BRINGING THE CRAFT BACK DOWN A TIME OF HIGH RISK | Special to the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/coal-miners-west-and-east-same-pact-contrary-views.html | COAL MINERS WEST AND EAST SAME PACT CONTRARY VIEWS | By Ben A Franklin Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/columbia-crwew-quarters-are-tourist-for-now-but-future-is-first-class.html | COLUMBIA CRWEW QUARTERS ARE TOURIST FOR NOW BUT FUTURE IS FIRST CLASS | By Richard Severo | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/family-of-teen-ager-stabbed-at-disneyland-files-60-million-lawsuit.html | FAMILY OF TEENAGER STABBED AT DISNEYLAND FILES 60 MILLION LAWSUIT | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/hinckley-inquiry-studies-alleged-nazi-flirtation.html | HINCKLEY INQUIRY STUDIES ALLEGED NAZI FLIRTATION | By Wayne King Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/john-w-young.html | JOHN W YOUNG | Special to the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/jones-sees-move-for-accord-on-tax-cut.html | JONES SEES MOVE FOR ACCORD ON TAX CUT | By Karen de Witt Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/kennedy-bids-bids-democrats-fight-republican-reaction.html | KENNEDY BIDS BIDS DEMOCRATS FIGHT REPUBLICAN REACTION | By Adam Clymer Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/landslide-on-mountain-in-alaska-is-mistaken-for-volcanic-eruption.html | Landslide on Mountain in Alaska Is Mistaken for Volcanic Eruption | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/nations-hopes-carried-aloft-by-shuttle.html | NATIONS HOPES CARRIED ALOFT BY SHUTTLE | By Malcolm W Browne | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/pentagon-planning-test-of-a-submarine-system.html | PENTAGON PLANNING TEST OF A SUBMARINE SYSTEM | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/reagan-sees-launching-on-tv-at-white-house.html | REAGAN SEES LAUNCHING ON TV AT WHITE HOUSE | By Howell Raines Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/robert-l-crippen.html | ROBERT L CRIPPEN | Special to the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/shuttle-rockets-into-orbit-first-flight-some-tiles-fall-off-but-nasa-sees-no.html | SHUTTLE ROCKETS INTO ORBIT ON FIRST FLIGHT SOME TILES FALL OFF BUT NASA SEES NO DANGER | By John Noble Wilford Special To the New York Times | TX 669053 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/shuttle-s-sophistication-to-alter-role-of-mission-control.html | SHUTTLES SOPHISTICATION TO ALTER ROLE OF MISSION CONTROL | By William K Stevens Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/some-wept-some-slept-and-some-saw-liftoff-as-a-big-waste-of-money.html | SOME WEPT SOME SLEPT AND SOME SAW LIFTOFF AS A BIG WASTE OF MONEY | By Ronald Sullivan | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/technicians-trying-to-assess-loss-of-13-or-more-tiles.html | TECHNICIANS TRYING TO ASSESS LOSS OF 13 OR MORE TILES | By Richard Witkin | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/tuskegee-institute-going-strong-at-100.html | TUSKEGEE INSTITUTE GOING STRONG AT 100 | By Reginald Stuart Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/us/yorty-hoping-to-force-mayor-bradley-into-a-runoff-in-los-angles.html | YORTY HOPING TO FORCE MAYOR BRADLEY INTO A RUNOFF IN LOS ANGLES | By Pamela G Hollie Special to the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/world/argentine-defends-human-rights-stand.html | ARGENTINE DEFENDS HUMAN RIGHTS STAND | By Edward Schumacher Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/world/around-the-world-new-political-party-planned-for-whites-in-zimbabwe.html | AROUND THE WORLD New Political Party Planned For Whites in Zimbabwe | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/world/around-the-world-reagan-aide-in-salisbury-rules-out-tilt-on-apartheid.html | AROUND THE WORLD Reagan Aide in Salisbury Rules Out Tilt on Apartheid | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/world/around-the-world-syrians-and-christians-clash-in-eastern-lebanon.html | AROUND THE WORLD Syrians and Christians Clash in Eastern Lebanon | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/world/brezhnev-looking-fit-casts-vote-in-moscow-for-a-parliament-seat.html | Brezhnev Looking Fit Casts Vote In Moscow for a Parliament Seat | AP | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/world/mother-of-jailed-soviet-dissident-says-he-is-being-denied-visitors.html | MOTHER OF JAILED SOVIET DISSIDENT SAYS HE IS BEING DENIED VISITORS | By Anthony Austin Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/world/rioting-sweeps-london-district-for-second-say.html | RIOTING SWEEPS LONDON DISTRICT FOR SECOND SAY | By William Borders Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/world/shostakovich-son-and-grandson-defect.html | SHOSTAKOVICH SON AND GRANDSON DEFECT | By John Vinocur Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-13 | https://www.nytimes.com/1981/04/13/world/to-pistoel-packing-israelis-a-gun-is-a-patriotic-badge.html | TO PISTOELPACKING ISRAELIS A GUN IS A PATRIOTIC BADGE | By David K Shipler | TX 669053 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-13 | https://www.nytimes.com/1981/04/13/world/weinberger-trip-a-new-assuredness-news-analysis.html | WEINBERGER TRIP A NEW ASSUREDNESS News Analysis | By Richard Halloran Special To the New York Times | TX 669053 | 1981-04-17 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/concert-opera-lakme-revived-at-carnegie-hall.html | CONCERT OPERA LAKME REVIVED AT CARNEGIE HALL | By Donal Henahan | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/independent-corporation-weighed-as-arts-agency.html | INDEPENDENT CORPORATION WEIGHED AS ARTS AGENCY | By Grace Glueck | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/kool-jazz-festival-will-run-from-june-25-to-july-5.html | KOOL JAZZ FESTIVAL WILL RUN FROM JUNE 25 TO JULY 5 | By John S Wilson | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/library-elects-new-leadership.html | LIBRARY ELECTS NEW LEADERSHIP | By Richard F Shepard | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/arts/music-east-german-visitor-gewandhaus-orchestra.html | MUSIC EAST GERMAN VISITOR GEWANDHAUS ORCHESTRA | By Bernard Holland | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/4-oil-refiners-cut-price-little-help-seen-at-pump.html | 4 OIL REFINERS CUT PRICE LITTLE HELP SEEN AT PUMP | By Barnaby J Feder | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/advertising-blair-television-adds-on-line-media-as-client.html | ADVERTISING Blair Television Adds OnLine Media as Client | By Philip H Dougherty | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/advertising-heublein-ads-to-try-taste-tests.html | Advertising Heublein Ads to Try Taste Tests | By Philip H Dougherty | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/advertising-leo-burnett-loses-all-revlon-business.html | ADVERTISING Leo Burnett Loses All Revlon Business | By Philip H Dougherty | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/advertising-ogilvy-bernbach-exchange-barbs.html | ADVERTISING Ogilvy Bernbach Exchange Barbs | By Philip H Dougherty | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/audit-committes-influential.html | AUDIT COMMITTES INFLUENTIAL | By Thomas C Hayes | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/bell-argues-data-case.html | Bell Argues Data Case | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/business-people-banker-views-tax-plan.html | BUSINESS PEOPLE Banker Views Tax Plan | By Leonard Sloane | TX 664387 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/business-people-president-for-penthouse.html | BUSINESS PEOPLE President for Penthouse | By Leonard Sloane | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/business-people-sandoz-names-chief-for-us-subsidiary.html | BUSINESS PEOPLE Sandoz Names Chief For US Subsidiary | By Leonard Sloane | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/chrysler-denies-pressing-ford.html | Chrysler Denies Pressing Ford | Special to the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/coca-cola-prediction.html | Coca Cola Prediction | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/coke-bottled-in-china-plant.html | Coke Bottled In China Plant | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/company-news-earnings-control-data-up-14.5-ncr-gains-8.2.html | COMPANY NEWS EARNINGS Control Data Up 145 NCR Gains 82 | By Phillip H Wiggins | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/credit-markets-six-month-bills-down-to-13.65-three-month-rate-at-13.78.html | CREDIT MARKETS SixMonth Bills Down to 1365 ThreeMonth Rate at 1378 | By Michael Quint | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/digest-s-electronics-venture.html | DIGESTS ELECTRONICS VENTURE | By Andrew Pollack Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/ford-plays-key-role-in-shuttle-project.html | FORD PLAYS KEY ROLE IN SHUTTLE PROJECT | By John Holusha Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/german-institutes-attack-policy.html | GERMAN INSTITUTES ATTACK POLICY | By John Tagliabue Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/gold-and-silver-plunge-abroad-recover-in-us.html | GOLD AND SILVER PLUNGE ABROAD RECOVER IN US | By Hj Maidenberg | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/irs-criticized-on-oil-tax.html | IRS Criticized On Oil Tax | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/irs-seeks-87760-it-owes-refunds.html | IRS SEEKS 87760 IT OWES REFUNDS | By Edward Cowan Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/japan-surplus-up-in-us-trade.html | Japan Surplus Up In US Trade | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/japanese-aluminum-plea.html | JAPANESE ALUMINUM PLEA | By Clyde H Farnsworth Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/market-place-wang-labs-mixed-view.html | Market Place Wang Labs Mixed View | By Robert Metz | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/mobil-well-requests-withdrawn.html | MOBIL WELL REQUESTS WITHDRAWN | By Robert D Hershey Jr Special To the New York Times | TX 664387 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/reagan-orders-staff-to-repudiate-report-of-compromise-on-tax-cut.html | REAGAN ORDERS STAFF TO REPUDIATE REPORT OF COMPROMISE ON TAX CUT | By Howell Raines Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/rebates-help-cut-auto-inventories.html | Rebates Help Cut Auto Inventories | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/research-helps-israel-raise-farm-exports.html | RESEARCH HELPS ISRAEL RAISE FARM EXPORTS | By Jane Friedman Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/retail-sales-for-march-nearly-flat.html | RETAIL SALES FOR MARCH NEARLY FLAT | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/stocks-show-a-broad-retreat.html | Stocks Show a Broad Retreat | By Vartanig G Vartan | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/talking-businesswith-freeman-of-first-chicago-bank-lending-and-inflation.html | Talking Businesswith Freeman of First Chicago Bank Lending And Inflation | By Winston Williams | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/business/wrath-aroused-on-braniff-pay.html | Wrath Aroused On Braniff Pay | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/3-suspects-held-in-slaying-of-detective-s-daughter-16.html | 3 SUSPECTS HELD IN SLAYING OF DETECTIVES DAUGHTER 16 | By Colin Campbell | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/article-084213-no-title.html | Article 084213  No Title | By Joseph P Fried | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/article-084233-no-title.html | Article 084233  No Title | By Joseph F Sullivan Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/bridge-grand-national-team-final-regarded-as-an-anticlimax.html | Bridge Grand National Team Final Regarded as an Anticlimax | By Alan Truscott | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/chess-korchnoi-takes-lone-pine-and-a-little-sweet-revenge.html | Chess Korchnoi Takes Lone Pine And a Little Sweet Revenge | By Robert Byrne | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/driver-apparently-electrocuted.html | Driver Apparently Electrocuted | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/jersey-panel-votes-6-to-5-for-new-legislative-districts.html | JERSEY PANEL VOTES 6 TO 5 FOR NEW LEGISLATIVE DISTRICTS | Special to the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/li-driver-battles-to-get-1.95-refund.html | LI DRIVER BATTLES TO GET 195 REFUND | By Robert D McFadden | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/margiotta-starts-defense-in-trial-on-nassau-gop-fee-splitting.html | MARGIOTTA STARTS DEFENSE IN TRIAL ON NASSAU GOP FEESPLITTING | By Frank Lynn Special to the New York Times | TX 664387 | 1981-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/mrs-gouletas-carey-wed-3-times-before-aid-to-governor-says.html | MRS GOULETASCAREY WED 3 TIMES BEFORE AID TO GOVERNOR SAYS | By Les Ledbetter | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/new-test-could-block-many-city-pupils-from-high-school-diploma.html | NEW TEST COULD BLOCK MANY CITY PUPILS FROM HIGH SCHOOL DIPLOMA | By Gene I Maeroff | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/notes-on-people-miss-kirkland-s-return-to-ballet-company-accelerated.html | NOTES ON PEOPLE Miss Kirklands Return to Ballet Company Accelerated | By Albin Krebs and Robert Mcg Thomas Jr | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/notes-on-people-mrs-reagan-s-restraint-called-handicap-to-her-book.html | NOTES ON PEOPLE Mrs Reagans Restraint Called Handicap to Her Book | By Albin Krebs and Robert Mcg Thomas Jr | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/notes-on-people-politics-called-an-american-way-of-life.html | NOTES ON PEOPLE Politics Called an American Way of Life | By Albin Krebs and Robert Mcg Thomas Jr | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/notes-on-people-prince-charles-nurses-injury-from-steeplechase-spill.html | NOTES ON PEOPLE Prince Charles Nurses Injury From Steeplechase Spill | By Albin Krebs and Robert Mcg Thomas Jr | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/notes-on-people-voice-crying-in-wilderness-heard-at-last.html | NOTES ON PEOPLE Voice Crying in Wilderness Heard at Last | By Albin Krebs and Robert Mcg Thomas Jr | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/portrait-brings-beame-back-to-city-hall-cuite-and-joey-adams.html | PORTRAIT BRINGS BEAME BACK TO CITY HALL Cuite and Joey Adams | By Molly Ivins | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/riders-scramble-as-a-strike-halts-short-line-buses.html | RIDERS SCRAMBLE AS A STRIKE HALTS SHORT LINE BUSES | By Robert Hanley Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/trade-center-fire-routs-200.html | Trade Center Fire Routs 200 | By United Press International | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/us-frees-medicaid-funds-in-state-as-albany-budget-fight-continues.html | US FREES MEDICAID FUNDS IN STATE AS ALBANY BUDGET FIGHT CONTINUES | By Robin Herman Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/nyregion/water-penalty-delayed-against-82-jersey-users.html | Water Penalty Delayed Against 82 Jersey Users | Special to the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/obituaries/howard-thurman-noted-black-cleric.html | HOWARD THURMAN NOTED BLACK CLERIC | By Charles Austin | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/in-the-nation-how-to-save-billions.html | IN THE NATION How To Save Billions | By Tom Wicker | TX 664387 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/puerto-ricos-waiting.html | PUERTO RICOS WAITING | By Jeffrey M Puryear | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/taxing-americans-abroad.html | TAXING AMERICANS ABROAD | By Bill Archer | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/opinion/the-cuban-triangle.html | THE CUBAN TRIANGLE | By Vladimir Solovyov | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/science/about-education-high-school-grand-dreams-have-faded-into-disappointment.html | ABOUT EDUCATION HIGH SCHOOL GRAND DREAMS HAVE FADED INTO DISAPPOINTMENT | By Fred M Hechinger | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/science/fakery-it-s-a-pity.html | FAKERY ITS A PITY | By Malcolm W Browne | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/science/pyramids-of-test-question-44-open-a-pandora-s-box.html | PYRAMIDS OF TEST QUESTION 44 OPEN A PANDORAS BOX | By Edward B Fiske | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/science/study-leads-to-warning-on-tetracycline.html | STUDY LEADS TO WARNING ON TETRACYCLINE | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/science/war-on-cancer-status-report-progress-is-slow-but-gain-is-real.html | WAR ON CANCER STATUS REPORT PROGRESS IS SLOW BUT GAIN IS REAL | By Harold M Schmeck Jr | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/an-appreciation-louis-had-style-in-and-out-of-the-ring-an-appreciation.html | An Appreciation LOUIS HAD STYLE IN AND OUT OF THE RING An Appreciation | By Ira Berkow | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/baker-and-gretzky-young-virtuosos-on-ice.html | BAKER AND GRETZKY YOUNG VIRTUOSOS ON ICE | By Malcolm Moran Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/brenner-trial-judge-sees-no-conspiracy.html | Brenner Trial Judge Sees No Conspiracy | By Thomas Rogers | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/canada-soviet-gain-in-hockey.html | Canada Soviet Gain in Hockey | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/fbi-confirms-big-8-inquiry.html | FBI Confirms Big 8 Inquiry | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/grunfelt-main-event-in-kings-suns-series.html | GRUNFELT MAIN EVENT IN KINGSSUNS SERIES | By Sam Goldaper | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/phils-carlton-stops-pirates-5-1.html | PHILS CARLTON STOPS PIRATES 51 | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/services-friday-for-joe-louis.html | Services Friday for Joe Louis | AP | TX 664387 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/sports-of-the-times-hockey-s-disobedient-child.html | Sports of The Times Hockeys Disobedient Child | By George Vecsey | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/swan-rejoins-mets.html | SWAN REJOINS METS | By Joseph Durso | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/sports/yanks-lose-5-1-as-jays-clancy-outpitches-john.html | YANKS LOSE 51 AS JAYS CLANCY OUTPITCHES JOHN | By Murray Chass Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/style/how-paris-kept-position-in-fashion.html | HOW PARIS KEPT POSITION IN FASHION | By Bernadine Morris Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/theater/stage-buddy-system.html | STAGE BUDDY SYSTEM | By Frank Rich | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/3-months-after-return-ex-hostages-show-signs-of-smooth-readjustment.html | 3 MONTHS AFTER RETURN EXHOSTAGES SHOW SIGNS OF SMOOTH READJUSTMENT | By B Drummond Ayres Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/4-deaths-in-atlanta-called-solved.html | 4 DEATHS IN ATLANTA CALLED SOLVED | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/a-small-town-in-missouri-is-new-center-of-population-in-nation.html | A SMALL TOWN IN MISSOURI IS NEW CENTER OF POPULATION IN NATION | By John Herbers Special to the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/agnew-go-between-is-said-to-make-deal.html | AGNEW GOBETWEEN IS SAID TO MAKE DEAL | By Ben A Franklin Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/alabama-blacks-fear-losing-the-voting-rights-act.html | ALABAMA BLACKS FEAR LOSING THE VOTING RIGHTS ACT | By Reginald Stuart Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/alabama-utility-settles-discrimination-lawsuit.html | Alabama Utility Settles Discrimination Lawsuit | Special to the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/around-the-nation-geologists-view-lava-dome-at-mount-st-helens.html | AROUND THE NATION Geologists View Lava Dome At Mount St Helens | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/around-the-nation-us-judge-stays-execution-of-a-convict-in-louisiana.html | AROUND THE NATION US Judge Stays Execution Of a Convict in Louisiana | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/congress-to-weigh-several-gun-bills.html | CONGRESS TO WEIGH SEVERAL GUN BILLS | By Steven V Roberts Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/court-backs-reporter-in-civil-suit.html | COURT BACKS REPORTER IN CIVIL SUIT | By Stuart Taylor Jr Special To the New York Times | TX 664387 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/doctors-gain-in-efforts-to-retain-review-program.html | DOCTORS GAIN IN EFFORTS TO RETAIN REVIEW PROGRAM | By Bernard Weinraub Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/elite-blacks-recall-segregated-capital.html | ELITE BLACKS RECALL SEGREGATED CAPITAL | By Karen de Witt Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/it-s-business-as-usual-at-the-shop-in-dallas-where-hinckley-bought-gun.html | ITS BUSINESS AS USUAL AT THE SHOP IN DALLAS WHERE HINCKLEY BOUGHT GUN | Special to the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/naacp-assets-reagan-budget-profits-the-rich-at-expense-of-poor.html | NAACP ASSETS REAGAN BUDGET PROFITS THE RICH AT EXPENSE OF POOR | Special to the New York Times UF14 | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/president-s-return-shows-taxes-of-69563-on-income-of-227968.html | PRESIDENTS RETURN SHOWS TAXES OF 69563 ON INCOME OF 227968 | By Edward T Pound Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/reagan-plans-a-drive-to-regain-momentum-on-economic-package.html | REAGAN PLANS A DRIVE TO REGAIN MOMENTUM ON ECONOMIC PACKAGE | By Hedrick Smith Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/shuttle-put-through-tests-for-planned-landing-today-2-astronauts-enjoying-view.html | SHUTTLE PUT THROUGH TESTS FOR PLANNED LANDING TODAY 2 ASTRONAUTS ENJOYING VIEW | By John Noble Wilford Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/students-issue-plea-to-spare-aid-budget.html | STUDENTS ISSUE PLEA TO SPARE AID BUDGET | By Marjorie Hunter Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/the-voyage-of-columbia-2-efforts-to-photograph-tiles-are-unsuccessful.html | THE VOYAGE OF COLUMBIA 2 EFFORTS TO PHOTOGRAPH TILES ARE UNSUCCESSFUL | By William K Stevens Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/thousands-of-objects-of-space-junk-in-earth-orbit.html | THOUSANDS OF OBJECTS OF SPACE JUNK IN EARTH ORBIT | By Richard Severo | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/two-who-flew-in-space-back-program-in-capital.html | TWO WHO FLEW IN SPACE BACK PROGRAM IN CAPITAL | By Richard Witkin | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/voyage-columbia-ideal-weather-expected-when-shuttle-glides-before-crowd.html | THE VOYAGE OF COLUMBIA IDEAL WEATHER EXPECTED WHEN SHUTTLE GLIDES IN BEFORE CROWD OF THOUSANDS | By Robert Lindsey Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/us/washington-state-sued-by-us-on-waste-law.html | Washington State Sued By US on Waste Law | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/afghan-rebels-bristle-with-new-arms.html | AFGHAN REBELS BRISTLE WITH NEW ARMS | By Michael T Kaufman Special To the New York Times | TX 664387 | 1981-04-16 |

| | | | | |
|---|---|---|---|---|
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/around-the-world-crime-wave-in-kuwait-scores-of-foreigners-ousted.html | AROUND THE WORLD Crime Wave in Kuwait Scores of Foreigners Ousted | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/around-the-world-leaders-of-commons-decide-not-to-expel-ira-man.html | AROUND THE WORLD Leaders of Commons Decide Not to Expel IRA Man | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/around-the-world-un-calls-talks-on-refugees-in-africa-a-success.html | AROUND THE WORLD UN Calls Talks on Refugees In Africa a Success | Special to the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/brezhnev-phone-call-said-to-have-protected-hard-liners-in-poland.html | BREZHNEV PHONE CALL SAID TO HAVE PROTECTED HARDLINERS IN POLAND | By John Darnton Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/chinese-farms-and-factories-thrive-on-incentives.html | CHINESE FARMS AND FACTORIES THRIVE ON INCENTIVES | By Henry Kamm Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/communist-parley-cautioned-on-poles.html | COMMUNIST PARLEY CAUTIONED ON POLES | Special to the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/deasly-pakistani-art-caters-to-afghans.html | DEASLY PAKISTANI ART CATERS TO AFGHANS | By Frank J Prial Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/fighting-in-lebanon-christians-blocked-by-strians-news-analysis.html | FIGHTING IN LEBANON CHRISTIANS BLOCKED BY STRIANS News Analysis | By Pranay B Gupte Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/imquiry-is-palnned-on-london-riots-as-violence-fades.html | IMQUIRY IS PALNNED ON LONDON RIOTS AS VIOLENCE FADES | By William Borders | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/levesque-is-winner-in-quebec-election-with-80-of-122-seats.html | LEVESQUE IS WINNER IN QUEBEC ELECTION WITH 80 OF 122 SEATS | By Henry Giniger Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/peking-magazine-says-students-and-workers-have-staged-disorders.html | PEKING MAGAZINE SAYS STUDENTS AND WORKERS HAVE STAGED DISORDERS | AP | TX 664387 | 1981-04-16 |
| 1981-04-14 | https://www.nytimes.com/1981/04/14/world/spanish-leader-hoping-for-entry-to-nato-in-81.html | SPANISH LEADER HOPING FOR ENTRY TO NATO IN 81 | By James M Markham Special To the New York Times | TX 664387 | 1981-04-16 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/arts/carson-denies-he-walked-out.html | CARSON DENIES HE WALKED OUT | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/arts/dance-paul-taylor-s-comic-strip-america.html | DANCE PAUL TAYLORS COMICSTRIP AMERICA | By Anna Kisselgoff | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/arts/reo-speedwagon-from-midwest.html | REO SPEEDWAGON FROM MIDWEST | By Stephen Holden | TX 677947 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-15 | https://www.nytimes.com/1981/04/15/arts/the-pop-life-from-british-racial-strife-rock.html | THE POP LIFE FROM BRITISH RACIAL STRIFE ROCK | By Robert Palmer | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/arts/tv-pbs-s-shavian-dear-liar.html | TV PBSS SHAVIAN DEAR LIAR | By John J OConnor | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/9-digit-zip-challenged.html | 9Digit ZIP Challenged | Special to the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/about-real-estate-new-office-building-for-ave-of-americas.html | ABOUT REAL ESTATE NEW OFFICE BUILDING FOR AVE OF AMERICAS | By Alan S Oser | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-12-challenges-resolved-in-national-ads.html | ADVERTISING 12 Challenges Resolved In National Ads | By Philip Dougherty | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-accounts.html | ADVERTISING Accounts | By Philip Dougherty | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-addendum.html | ADVERTISING Addendum | By Philip Dougherty | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-assignments-from-allied.html | ADVERTISING Assignments from Allied | By Philip Dougherty | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-b-b-survey-outlines-troubles-facing-cable-tv.html | ADVERTISING B B Survey Outlines Troubles Facing Cable TV | By Philip Dougherty | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/advertising-supplement-entries-by-ncaa.html | Advertising Supplement Entries by NCAA | Philip H Dougherty | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/allegheny-ludlum-net-up-by-37.html | Allegheny Ludlum Net Up by 37 | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/arco-forgoes-costly-african-oil.html | ARCO FORGOES COSTLY AFRICAN OIL | By Barnaby J Feder | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/big-three-auto-sales-drop-11.9.html | BIG THREE AUTO SALES DROP 119 | Special to the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/burroughs-net-falls-honeywell-up-16.5.html | BURROUGHS NET FALLS HONEYWELL UP 165 | By Andrew Pollack | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/business-people-085622.html | BUSINESS PEOPLE | By Leonard Sloane | TX 677947 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/business-people-from-realty-to-movies.html | BUSINESS PEOPLE From Realty to Movies | By Leonard Sloane | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/business-people-kingman-brewster-becomes-counsel-to-new-york-law-firm.html | BUSINESS PEOPLE Kingman Brewster Becomes Counsel to New York Law Firm | By Leonard Sloane | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/careers-this-year-s-market-for-executives.html | Careers This Years Market for Executives | By Elizabeth M Fowler | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/christopher-will-lead-gas-talks-with-algeria.html | CHRISTOPHER WILL LEAD GAS TALKS WITH ALGERIA | By Robert D Hershey Jr Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/dow-down-4.06-on-rate-fears.html | DOW DOWN 406 ON RATE FEARS | By Alexander Hammer | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/economic-scene-game-theory-reagan-s-move.html | Economic Scene Game Theory Reagans Move | By Leonard Silk | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/french-truck-makers-to-join.html | FRENCH TRUCK MAKERS TO JOIN | Special to the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/ftc-kills-a-rule-for-used-cars.html | FTC KILLS A RULE FOR USED CARS | By Karen de Witt Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/huffy-troubled-by-slump-in-bicycle-sales.html | HUFFY TROUBLED BY SLUMP IN BICYCLE SALES | Special to the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/imf-jamaica-loan.html | IMF Jamaica Loan | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/market-place.html | Market Place | By Robert Metz | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/mass-market-key-for-levi-s-chief.html | MASS MARKET KEY FOR LEVIS CHIEF | By Thomas J Lueck Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/merger-conditions-irk-great-western.html | Merger Conditions Irk Great Western | Special to the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/nissan-truck-plant-spending-to-increase.html | Nissan Truck Plant Spending to Increase | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/penney-plans-to-sell-zero-coupon-notes.html | PENNEY PLANS TO SELL ZERO COUPON NOTES | By Vartanig G Vartan | TX 677947 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/regulators-seek-to-aid-thrift-units.html | REGULATORS SEEK TO AID THRIFT UNITS | By Clyde H Farnsworth Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/satellite-tv-view.html | SATELLITE TV VIEW | By Ernest Holsendolph Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/united-technologies-has-a-16.4-rise.html | UNITED TECHNOLOGIES HAS A 164 RISE | By Phillip H Wiggins | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/business/us-borrowers-turn-abroad.html | US BORROWERS TURN ABROAD | By Robert A Bennett | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/60-minute-gourmet-085771.html | 60MINUTE GOURMET | By Pierre Franey | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/a-fashion-institute-exhibition-for-fortuny.html | A FASHION INSTITUTE EXHIBITION FOR FORTUNY | By AnneMarie Schiro | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/blanchette-rockefeller-for-asia-society-reasons-to-celebrate.html | Blanchette Rockefeller FOR ASIA SOCIETY REASONS TO CELEBRATE | By Enid Nemy | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/caviar-black-market-in-san-francisco-results-in-6-arrests.html | CAVIAR BLACK MARKET IN SAN FRANCISCO RESULTS IN 6 ARRESTS | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/free-food-program-stresses-creativity-armstead-with-low-income-mother.html | FREE FOOD PROGRAM STRESSES CREATIVITY Armstead with lowincome mother | By William Serrin | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/it-s-peak-time-for-sea-urchins.html | ITS PEAK TIME FOR SEA URCHINS | By Moira Hodgson | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/metropolitan-diary-085773.html | METROPOLITAN DIARY | By Glenn Collins | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/personal-health-better-therapies-are-helping-thousands-of-cancer-patients.html | PERSONAL HEALTH BETTER THERAPIES ARE HELPING THOUSANDS OF CANCER PATIENTS | By Jane E Brody | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/reagan-aide-urges-salt-labels.html | REAGAN AIDE URGES SALT LABELS | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/soft-shell-crabs-arrive.html | SOFTSHELL CRABS ARRIVE | By Fred Ferretti | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/garden/south-african-wine-maker-defies-custom.html | SOUTH AFRICAN WINE MAKER DEFIES CUSTOM | By Joseph Lelyveld | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/2-emergency-services-will-draft-jurisdictional-accord.html | 2 EMERGENCY SERVICES WILL DRAFT JURISDICTIONAL ACCORD | By Ronald Sullivan | TX 677947 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/bridge-linda-sartorius-is-mourned-as-a-player-and-organizer.html | Bridge Linda Sartorius Is Mourned As a Player and Organizer | By Alan Truscott | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/city-wins-sludge-dumping-reprieve.html | CITY WINS SLUDGE DUMPING REPRIEVE | By Arnold H Lubasch | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/cost-of-subwat-erosion-put-at-165-million-a-year.html | COST OF SUBWAT EROSION PUT AT 165 MILLION A YEAR | By Peter Kihss | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/delivers-and-pressmen-agree-om-pay-in-negotiations-with-2-newspapers.html | DELIVERS AND PRESSMEN AGREE OM PAY IN NEGOTIATIONS WITH 2 NEWSPAPERS | By Damon Stetson | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/former-cia-agent-may-seek-weicker-s-seat-in-us-senate.html | FORMER CIA AGENT MAY SEEK WEICKERS SEAT IN US SENATE | By Richard L Madden Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/impasse-on-the-budget-news-analysis.html | IMPASSE ON THE BUDGET News Analysis | By Richard J Meislin Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/insurgents-seek-to-remold-city-councils-image.html | INSURGENTS SEEK TO REMOLD CITY COUNCILS IMAGE | By Molly Ivins | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/jacobson-denies-williams-interviewed-in-76-project.html | JACOBSON DENIES WILLIAMS INTERVIEWED IN 76 PROJECT | By Joseph P Fried | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/margiotta-trial-told-a-witness-was-pressured.html | MARGIOTTA TRIAL TOLD A WITNESS WAS PRESSURED | By Frank Lynn Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/marrige-is-wife-s-fourth-carey-s-office-confirms.html | MARRIGE IS WIFES FOURTH CAREYS OFFICE CONFIRMS | By Deirdre Carmody | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/notes-on-people-085693.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/notes-on-people-barbara-stanwyck-honored-by-film-society.html | NOTES ON PEOPLE Barbara Stanwyck Honored by Film Society | By Albin Krebs and Robert Mcg Thomas | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/notes-on-people-howe-of-ford-foundation-going-to-harvard.html | NOTES ON PEOPLE Howe of Ford Foundation Going to Harvard | By Albin Krebs and Robert Mcg Thomas | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/notes-on-people-submarine-name-attacked.html | NOTES ON PEOPLE Submarine Name Attacked | By Albin Krebs and Robert Mcg Thomas | TX 677947 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/resistance-to-pesticide-spraying-rises.html | RESISTANCE TO PESTICIDESPRAYING RISES | By James Barron | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/to-minister-of-music-song-is-a-gift-to-god.html | TO MINISTER OF MUSIC SONG IS A GIFT TO GOD | By Kenneth A Briggs | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/nyregion/women-is-slain-in-office-building-husband-is-hurt-subduing-suspect.html | WOMEN IS SLAIN IN OFFICE BUILDING HUSBAND IS HURT SUBDUING SUSPECT | By Josh Barbanel | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/obituaries/arthur-l-mayer-film-exhibitor-and-lecturer-on-movie-history.html | ARTHUR L MAYER FILM EXHIBITOR AND LECTURER ON MOVIE HISTORY | By Herbert Mitgang | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/obituaries/ivan-galamian-teacher-of-famous-violinists-dies.html | IVAN GALAMIAN TEACHER OF FAMOUS VIOLINISTS DIES | By John Rockwell | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/obituaries/mehmed-a-simsar-78-a-scholar-in-languages-and-film-director.html | Mehmed A Simsar 78 a Scholar In Languages and Film Director | Special to the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/class-tax-and-then-the-mass-tax.html | CLASS TAX AND THEN THE MASS TAX | By Peter Rush | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/observer-how-shall-i-dear-thee.html | OBSERVER How Shall I Dear Thee | By Russell Baker | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/space-to-grow.html | SPACE TO GROW | By Edmund G Brown Jr | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/stop-arms-for-saudis.html | STOP ARMS FOR SAUDIS | By Joseph R Biden Jr | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/opinion/the-editorial-notebook.html | THE EDITORIAL NOTEBOOK | By Lock Em Up But Where | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/blues-win-in-2d-overtime-advance-to-paly-rangers.html | BLUES WIN IN 2D OVERTIME ADVANCE TO PALY RANGERS | BY Deane McGowen Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/blues-win-in-2d-overtime-advance-to-play-rangers.html | BLUES WIN IN 2D OVERTIME ADVANCE TO PLAY RANGERS | By Deane McGowen | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/davis-happy-as-a-yankee-wishes-trade-talk-would-vanish.html | Davis Happy as a Yankee Wishes Trade Talk Would Vanish | By Murray Chass Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/drama-in-stengelese-you-can-look-it-up.html | DRAMA IN STENGELESE YOU CAN LOOK IT UP | By Ira Berkow | TX 677947 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/fisk-s-slam-paces-white-sox.html | FISKS SLAM PACES WHITE SOX | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/kush-says-that-rutledge-was-not-run-off-team.html | Kush Says That Rutledge Was Not Run Off Team | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/merrick-starring-in-supporting-role.html | Merrick Starring in Supporting Role | By Parton Keese | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/mets-to-nurse-leary-s-elbow.html | METS TO NURSE LEARYS ELBOW | By Joseph Durso | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/nasl-rules-again-disputed.html | NASL Rules Again Disputed | By Alex Yannis | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/ranger-rookies-playing-with-confidence.html | Ranger Rookies Playing With Confidence | By James F Clarity | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/rockets-triumph-lead-3-2.html | ROCKETS TRIUMPH LEAD 32 | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/sports/us-hockey-team-defeated-4-2.html | US Hockey Team Defeated 42 | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/style/a-motorcycle-club-for-the-executive.html | A MOTORCYCLE CLUB FOR THE EXECUTIVE | By Nadine Joseph | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/theater/news-of-the-theater-3d-play-in-talley-cycle-opens-june-11.html | News of the Theater 3d Play in Talley Cycle Opens June 11 | By Carol Lawson | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/theater/stage-translations-from-brian-friel.html | STAGE TRANSLATIONS FROM BRIAN FRIEL | By Frank Rich | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/theater/theater-it-s-me-by-and-with-sylvia-miles.html | THEATER ITS ME BY AND WITH SYLVIA MILES | By Mel Gussow | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/a-spceck-pierces-horizon.html | A SPCECK PIERCES HORIZON | By Robert Lindsey Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/around-the-nation-ex-hostage-tells-of-ills-suffered-after-his-release.html | AROUND THE NATION ExHostage Tells of Ills Suffered After His Release | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/around-the-nation-health-group-sees-no-need-to-ban-herbicide-245-t.html | AROUND THE NATION Health Group Sees No Need To Ban Herbicide 245T | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/around-the-nation-justice-dept-urged-to-seek-funds-given-to-4-charities.html | AROUND THE NATION Justice Dept Urged to Seek Funds Given to 4 Charities | AP | TX 677947 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/around-the-nation-louisiana-town-sets-curfew-after-three-are-wounded.html | AROUND THE NATION Louisiana Town Sets Curfew After Three Are Wounded | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/at-mission-control-even-exhilaration-came-on-cue.html | AT MISSION CONTROL EVEN EXHILARATION CAME ON CUE | By William K Stevens Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/atlanta-s-officials-in-a-rift-with-fbi.html | ATLANTAS OFFICIALS IN A RIFT WITH FBI | By Wendell Rawls Jr Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/chemical-contamination-found-in-a-waterway-in-chattanooga.html | Chemical Contamination Found In a Waterway in Chattanooga | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/coal-industry-rejects-effort-by-union-to-regain-7-items.html | COAL INDUSTRY REJECTS EFFORT BY UNION TO REGAIN 7 ITEMS | By Ben A Franklin | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/columbia-returns-shuttle-era-opens.html | COLUMBIA RETURNS SHUTTLE ERA OPENS | By John Noble Wilford Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/errors-found-in-tribal-oil-funds.html | ERRORS FOUND IN TRIBAL OIL FUNDS | Special to the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/fate-of-virgin-islands-oil-refinery-entangled-in-economics-and-emotion.html | FATE OF VIRGIN ISLANDS OIL REFINERY ENTANGLED IN ECONOMICS AND EMOTION | By Jo Thomas Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/judge-s-decision-expected-soon-in-california-germ-warfre-case.html | JUDGES DECISION EXPECTED SOON IN CALIFORNIA GERM WARFRE CASE | Special to the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/kleindienst-ex-attorney-general-is-charged-with-prejury-in-arizona.html | KLEINDIENST EXATTORNEY GEMERAL IS CHARGED WITH PREJURY IN ARIZONA | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/nation-reacts-with-cheers-and-we-re-no-1-again.html | NATION REACTS WITH CHEERS AND WE RE NO 1 AGAIN | By Joseph B Treaster | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/old-man-of-the-mission-exceeds-his-junior-in-joy.html | OLD MAN OF THE MISSION EXCEEDS HIS JUNIOR IN JOY | By Wolfgang Saxon | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/pride-on-the-mojave-news-analysis.html | PRIDE ON THE MOJAVE News Analysis | By Hedrick Smith Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/pulitzer-novel-s-publication-is-tale-in-itself.html | PULITZER NOVELS PUBLICATION IS TALE IN ITSELF | By Reginald Stuart Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/reagan-to-send-more-budget-data-to-gop-conservatives-in-senate.html | REAGAN TO SEND MORE BUDGET DATA TO GOP CONSERVATIVES IN SENATE | By Steven R Weisman Special To the New York Times | TX 677947 | 1981-04-17 |

| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/rescuing-social-security-news-analysis.html | RESCUING SOCIAL SECURITY News Analysis | By Warren Weaver Jr Special To the New York Times | TX 677947 | 1981-04-17 |
|---|---|---|---|---|---|
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/shuttle-s-launching-pad-is-a-scene-of-devastation.html | SHUTTLES LAUNCHING PAD IS A SCENE OF DEVASTATION | By Malcolm W Browne | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/text-of-message-from-president-to-astronauts.html | TEXT OF MESSAGE FROM PRESIDENT TO ASTRONAUTS | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/thumping-cannon-sound-a-hero-s-tribute-to-omar-bradley.html | THUMPING CANNON SOUND A HEROS TRIBUTE TO OMAR BRADLEY | By Francis X Clines | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/winner-of-harvard-suit-plans-to-take-other-job.html | Winner of Harvard Suit Plans to Take Other Job | AP | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/us/young-drifters-in-america-who-where-and-why.html | YOUNG DRIFTERS IN AMERICA WHO WHERE AND WHY | By Douglas E Kneeland | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/world/ally-of-honduran-army-expects-us-right-face.html | ALLY OF HONDURAN ARMY EXPECTS US RIGHTFACE | By Alan Riding Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/world/beirut-gunfire-traps-prime-minister-aides.html | BEIRUT GUNFIRE TRAPS PRIME MINISTER AIDES | By Pranay B Gupte Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/world/indians-play-key-role-in-kuwait.html | INDIANS PLAY KEY ROLE IN KUWAIT | Special to the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/world/levesque-s-victory-brings-both-elation-and-gloom.html | LEVESQUES VICTORY BRINGS BOTH ELATION AND GLOOM | By Henry Giniger Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/world/pakistan-said-to-seek-wide-security-pledge-from-us.html | PAKISTAN SAID TO SEEK WIDE SECURITY PLEDGE FROM US | By Bernard D Nossiter Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/world/shanghai-pays-immense-price-to-be-a-marvel.html | SHANGHAI PAYS IMMENSE PRICE TO BE A MARVEL | By Henry Kamm Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/world/sri-lanka-using-patriotic-pomp-to-stress-its-value-to-investors.html | SRI LANKA USING PATRIOTIC POMP TO STRESS ITS VALUE TO INVESTORS | By Michael T Kaufman Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-15 | https://www.nytimes.com/1981/04/15/world/us-aide-arrives-in-south-africa-but-premier-won-t-meet-with-him.html | US AIDE ARRIVES IN SOUTH AFRICA BUT PREMIER WONT MEET WITH HIM | Special to the New York Times | TX 677947 | 1981-04-17 |

| | | | | |
|---|---|---|---|---|
| 1981-04-15 | https://www.nytimes.com/1981/04/15/world/us-says-soviet-activity-near-poland-has-slowed.html | US SAYS SOVIET ACTIVITY NEAR POLAND HAS SLOWED | By Bernard Gwertzman Special To the New York Times | TX 677947 | 1981-04-17 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/ballet-houston-troupe-presents-some-new-faces.html | BALLET HOUSTON TROUPE PRESENTS SOME NEW FACES | By Jack Anderson | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/cello-neal-cary-plays-debussy.html | Cello Neal Cary Plays Debussy | By Edward Rothstein | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/chamber-rosenman-s-focus-1.html | CHAMBER ROSENMANS FOCUS 1 | By Edward Rothstein | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/cooper-a-star-at-8-but-happier-at-58.html | COOPER A STAR AT 8 BUT HAPPIER AT 58 | By Aljean Harmetz | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/james-stirling-gets-pritzker-architecture-award.html | JAMES STIRLING GETS PRITZKER ARCHITECTURE AWARD | By Paul Goldberger | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/music-orchestre-toulouse-plays-faure-and-debussy.html | Music Orchestre Toulouse Plays Faure and Debussy | By Peter G Davis | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/national-public-radio-at-10-excellent-but-in-danger.html | NATIONAL PUBLIC RADIO AT 10 EXCELLENT BUT IN DANGER | By Tony Schwartz | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/news-of-music-an-accent-on-the-upbeat-at-mannes.html | NEWS OF MUSIC AN ACCENT ON THE UPBEAT AT MANNES | By Bernard Holland | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/pop-carl-wilson-ex-beach-boy.html | Pop Carl Wilson exBeach Boy | By Stephen Holden | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/arts/tv-a-christie-novel-seven-dials-mystery.html | TV A CHRISTIE NOVEL SEVEN DIALS MYSTERY | By John J OConnor | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/12.61-rise-puts-dow-at-1001.71.html | 1261 RISE PUTS DOW AT 100171 | By Alexander R Hammer | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-antilitter-campaign-takes-a-new-approach.html | ADVERTISING Antilitter Campaign Takes a New Approach | By Philip H Dougherty | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-corporate-image-tied-to-sports.html | ADVERTISING CORPORATE IMAGE TIED TO SPORTS | By Philip H Dougherty | TX 669054 | 1981-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-gilbert-resigns-from-ksw-g.html | ADVERTISING Gilbert Resigns From KSWG | By Philip H Dougherty | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-ketchum-new-york-gets-a-president.html | ADVERTISING Ketchum New York Gets a President | By Philip H Dougherty | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/american-air-s-earnings-up.html | American Airs Earnings Up | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/ashland-said-to-end-some-oil-contracts.html | Ashland Said to End Some Oil Contracts | By United Press International | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/at-t-lifts-earnings-11.1-calls-for-higher-local-rates.html | ATT LIFTS EARNINGS 111 CALLS FOR HIGHER LOCAL RATES | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/auditor-cautions-on-braniff-in-report.html | AUDITOR CAUTIONS ON BRANIFF IN REPORT | By Robert J Cole | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/bendix-and-philip-morris-gain-sale-of-units-investments-cited.html | BENDIX AND PHILIP MORRIS GAIN SALE OF UNITS INVESTMENTS CITED | By Phillip H Wiggins | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/bidding-for-part-of-conrail.html | BIDDING FOR PART OF CONRAIL | Special to the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/business-people-columbia-s-chairman.html | BUSINESS PEOPLE Columbias Chairman | By Leonard Sloane | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/business-people-futures-exchange-resignation-is-seen.html | BUSINESS PEOPLE Futures Exchange Resignation Is Seen | By Leonard Sloane | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/business-people-great-western-s-chief-still-has-eye-on-merger.html | BUSINESS PEOPLE Great Westerns Chief Still Has Eye on Merger | By Leonard Sloane | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/chase-net-off-16.6-continental-s-soars.html | CHASE NET OFF 166 CONTINENTALS SOARS | By Robert A Bennett | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/credit-markets-treasury-bonds-sharply-lower.html | CREDIT MARKETS TREASURY BONDS SHARPLY LOWER | By Vartanig G Vartan | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/gannett-earnings-up-11-in-quarter.html | Gannett Earnings Up 11 in Quarter | AP | TX 669054 | 1981-04-20 |

| | | | | |
|---|---|---|---|---|
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/general-dynamics-health-questions.html | General Dynamics Health Questions | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/german-banks-aid-poles.html | GERMAN BANKS AID POLES | By John Tagliabue Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/holder-s-surprise-offer-snags-ua-columbia-bid.html | HOLDERS SURPRISE OFFER SNAGS UACOLUMBIA BID | By Nrkleinfield | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/louisville-slugger-supply-threatened-as-workers-strike.html | LOUISVILLE SLUGGER SUPPLY THREATENED AS WORKERS STRIKE | By Steve Lohr | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/market-place-calculating-price-of-growth.html | Market Place Calculating Price of Growth | By Robert Metz | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/ramada-inns-plans-13-hotel-expansion.html | RAMADA INNS PLANS 13HOTEL EXPANSION | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/sales-reps-under-pressure.html | SALES REPS UNDER PRESSURE | By Isadore Barmash | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/savings-outflow-in-march-a-record.html | SAVINGS OUTFLOW IN MARCH A RECORD | By Clyde H Farnsworth Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/taiwan-trade-is-rising-sharply.html | Taiwan Trade Is Rising Sharply | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/technology-debate-over-shuttle-benefits.html | Technology Debate Over Shuttle Benefits | By Andrew Pollack | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/us-may-spur-mineral-output.html | US May Spur Mineral Output | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/warner-lambert-posts-a-loss-after-write-offs.html | WARNERLAMBERT POSTS A LOSS AFTER WRITEOFFS | By Leslie Wayne | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/business/westinghouse-ends-last-uranium-suit.html | Westinghouse Ends Last Uranium Suit | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/at-furniture-market-a-few-new-ideas-enliven-quiet-show.html | AT FURNITURE MARKET A FEW NEW IDEAS ENLIVEN QUIET SHOW | By Suzanne Slesin | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/at-your-service-choosing-scissors-right-for-the-task.html | AT YOUR SERVICECHOOSING SCISSORS RIGHT FOR THE TASK | By Ruth J Katz | TX 669054 | 1981-04-20 |

| | | | | |
|---|---|---|---|---|
| 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/for-upholstery-the-comeback-of-jacquards.html | FOR UPHOLSTERY THE COMEBACK OF JACQUARDS | By Sandra Salmans | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/helpful-hardware-a-wall-storage-system.html | HELPFUL HARDWARE A WALLSTORAGE SYSTEM | By Barbara L Isenberg and Mary Smith | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/hers.html | HERS | By Mary Kay Blakely | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/in-harlem-s-elegant-strivers-row.html | IN HARLEMS ELEGANT STRIVERS ROW | By Paula Deitz | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/so-many-keys-so-few-pockets-such-ire.html | SO MANY KEYS SO FEW POCKETS SUCH IRE | By Glenn Collins | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/garden/the-risks-in-using-paints-and-strippers.html | THE RISKS IN USING PAINTS AND STRIPPERS | By Michael Decourcy Hinds | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/movies/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/arson-is-found-in-fire-at-building-where-an-office-tower-is-planned.html | ARSON IS FOUND IN FIRE AT BUILDING WHERE AN OFFICE TOWER IS PLANNED | By Leslie Maitland | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/bridge-partners-win-tough-hand-then-wind-up-disqualified.html | Bridge Partners Win Tough Hand Then Wind Up Disqualified | By Alan Truscott | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/city-hall-is-calm-when-state-aid-fails-to-appear.html | CITY HALL IS CALM WHEN STATE AID FAILS TO APPEAR | By Clyde Haberman | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/city-to-refurbish-washington-sq-and-step-up-patrolling-by-police.html | CITY TO REFURBISH WASHINGTON SQ AND STEP UP PATROLLING BY POLICE | By Molly Ivins | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/coalition-that-sought-candidate-to-oppose-koch-is-breaking-up.html | COALITION THAT SOUGHT CANDIDATE TO OPPOSE KOCH IS BREAKING UP | By Maurice Carroll | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/ex-official-denies-williams-influenced-decision-on-casino-application.html | EXOFFICIAL DENIES WILLIAMS INFLUENCED DECISION ON CASINO APPLICATION | By Joseph P Fried | TX 669054 | 1981-04-20 |

| | | | | |
|---|---|---|---|---|
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/gun-law-indictments-above-those-for-all-felonies.html | GUN LAW INDICTMENTS ABOVE THOSE FOR ALL FELONIES | By E R Shipp | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/hand-trucks-with-fabrics-latest-target-for-robbers.html | HAND TRUCKS WITH FABRICS LATEST TARGET FOR ROBBERS | By David Bird | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/if-gibes-hint-lead-kean-s-out-in-front.html | IF GIBES HINT LEAD KEANS OUT IN FRONT | By Joseph F Sullivan Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/margiotta-on-stand-defends-fee-splitting.html | MARGIOTTA ON STAND DEFENDS FEESPLITTING | By Frank Lynn Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/notes-on-people-great-chocolate-sauce-mystery-solved-apparently.html | NOTES ON PEOPLE Great Chocolate Sauce Mystery Solved Apparently | By Albin Krebs and Robert Mcg Thomas Jr | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/notes-on-people-honoring-stengel-well-thomson-was-there-and.html | NOTES ON PEOPLE Honoring Stengel Well Thomson Was There and | By Albin Krebs and Robert Mcg Thomas Jr | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/notes-on-people-keeping-english-no-1.html | NOTES ON PEOPLE KEEPING ENGLISH NO 1 | By Albin Krebs and Robert Mcg Thomas Jr | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/notes-on-people-trying-to-bid-a-bank-commercial-goodbye.html | NOTES ON PEOPLE Trying to Bid a Bank Commercial Goodbye | By Albin Krebs and Robert Mcg Thomas Jr | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/one-killed-in-newark-hotel-blaze.html | ONE KILLED IN NEWARK HOTEL BLAZE | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/port-authority-abandons-proposal-for-any-toll-increase-during-1981.html | PORT AUTHORITY ABANDONS PROPOSAL FOR ANY TOLL INCREASE DURING 1981 | By Judith Cummings | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/state-soda-beer-container-deposit-law-picks-up-support-on-li.html | STATE SODABEER CONTAINER DEPOSIT LAW PICKS UP SUPPORT ON LI | By Colin Campbell | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/the-region-connecticut-reports-a-run-on-toll-books.html | The Region Connecticut Reports A Run on Toll Books | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/washington-post-gives-up-pulitzer-calling-article-on-addict-8-fiction.html | WASHINGTON POST GIVES UP PULITZER CALLING ARTICLE ON ADDICT 8 FICTION | By Robert Reinhold Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/westchester-s-singing-its-praises-to-increase-county-tourist-trade.html | WESTCHESTERS SINGING ITS PRAISES TO INCREASE COUNTY TOURIST TRADE | Special to the New York Times | TX 669054 | 1981-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-16 | https://www.nytimes.com/1981/04/16/nyregion/yonkers-firefighters-strike-after-negotiations-collapse.html | YONKERS FIREFIGHTERS STRIKE AFTER NEGOTIATIONS COLLAPSE | By Franklin Whitehouse Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/obituaries/frank-w-packard-74-store-owner-in-jersey-and-a-wine-merchant.html | FRANK W PACKARD 74 STORE OWNER IN JERSEY AND A WINE MERCHANT | By Walter H Waggoner | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/obituaries/william-h-vanderbuilt-79-dead-former-governor-of-rhode-island.html | WILLIAM H VANDERBUILT 79 DEAD FORMER GOVERNOR OF RHODE ISLAND | By William G Blair | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/abroad-at-home-conserving-the-society.html | ABROAD AT HOME Conserving The Society | By Anthony Lewis | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/essay-naked-to-mine-enemies.html | ESSAY Naked To Mine Enemies | By William Safire | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/reagan-free-enterprise.html | REAGAN FREE ENTERPRISE | By Ed Clark | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/opinion/sharing-the-port-barrel.html | SHARING THE PORT BARREL | By Lawrence J OBrien Jr | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/76ers-defeat-bucks-lead-by-3-2.html | 76ERS DEFEAT BUCKS LEAD BY 32 | By Sam Goldaper Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/brooks-hockey-coach-testifies-on-behalf-of-kush.html | Brooks Hockey Coach Testifies on Behalf of Kush | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/by-sports-of-the-times-no-7-is-also-no-68.html | By Sports of the Times No 7 is Also No 68 | DAVE ANDERSON | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/duguay-don-malony-ailing.html | DUGUAY DON MALONY AILING | By James F Clarity Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/gretzky-has-help-on-oilers.html | GRETZKY HAS HELP ON OILERS | By Parton Keese | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/mets-defeat-cardinals-5-3-in-home-opener.html | METS DEFEAT CARDINALS 53 IN HOME OPENER | By Joseph Durso | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/nfl-trial-date-set.html | NFL Trial Date Set | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/proud-appeal-trainer-an-individualist.html | PROUD APPEAL TRAINER AN INDIVIDUALIST | By James Tuite | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/ruel-resigns-canadiens-post.html | Ruel Resigns Canadiens Post | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/soviet-gymnast-treated.html | Soviet Gymnast Treated | AP | TX 669054 | 1981-04-20 |

| | | | | |
|---|---|---|---|---|
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/spurs-beat-rockets-suns-hold-off-kings.html | Spurs Beat Rockets Suns Hold Off Kings | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/three-brenner-charges-are-dismissed-by-judge.html | Three Brenner Charges Are Dismissed by Judge | By Michael Katz | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/unbeaten-a-s-win-7th-straight.html | Unbeaten As Win 7th Straight | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/villanova-dropping-football-cites-cost.html | Villanova Dropping Football Cites Cost | By Al Harvin | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/sports/yankees-set-back-jays-6-3.html | Yankees Set Back Jays 63 | By Murray Chass Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/theater/critic-s-notebook-the-sound-of-one-voice-talking.html | CRITICS NOTEBOOK THE SOUND OF ONE VOICE TALKING | By Frank Rich | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/theater/theater-il-campiello-by-the-acting-company.html | THEATER IL CAMPIELLO BY THE ACTING COMPANY | By Mel Gussow | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/theater/theater-in-an-upstate-motel-by-negro-ensemble.html | THEATER IN AN UPSTATE MOTEL BY NEGRO ENSEMBLE | By Frank Rich | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/15-trapped-by-colorado-mine-blast.html | 15 TRAPPED BY COLORADO MINE BLAST | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/30-of-pupils-say-they-would-try-to-avoid-a-draft.html | 30 OF PUPILS SAY THEY WOULD TRY TO AVOID A DRAFT | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/50-million-frenchmen-can-t-be-wrong-about-the-columbia-s-return.html | 50 MILLION FRENCHMEN CANT BE WRONG ABOUT THE COLUMBIAS RETURN | By Paul Lewis Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/acting-mayor-of-annapolis-dies-of-self-inflicted-bullet-wounds.html | Acting Mayor of Annapolis Dies Of SelfInflicted Bullet Wounds | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/around-the-nation-086271.html | Around the Nation | Braniff Settles Lawsuit By Blacks On Employment Upi | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/around-the-nation-acquitted-rancher-is-held-on-drug-charge-in-arizona.html | Around the Nation Acquitted Rancher Is Held On Drug Charge in Arizona | Special to the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/around-the-nation-nevada-speeders-getting-5-energy-wasting-fines.html | Around the Nation Nevada Speeders Getting 5 Energy Wasting Fines | AP | TX 669054 | 1981-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/around-the-nation-us-budget-amendment-turned-back-in-missouri.html | Around the Nation US Budget Amendment Turned Back in Missouri | Special to the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/bush-hints-veto-of-one-year-cut-in-federal-taxes.html | BUSH HINTS VETO OF ONEYEAR CUT IN FEDERAL TAXES | By Howell Raines Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/census-finds-blacks-gaining-majorities-in-big-cities.html | CENSUS FINDS BLACKS GAINING MAJORITIES IN BIG CITIES | By John Herbers | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/chicago-fails-to-submit-a-plan-on-desegregation.html | CHICAGO FAILS TO SUBMIT A PLAN ON DESEGREGATION | By Nathaniel Sheppard Jr Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/conference-on-elderly-voices-fear-on-impact-of-reagan-budget-cuts.html | CONFERENCE ON ELDERLY VOICES FEAR ON IMPACT OF REAGAN BUDGET CUTS | By Warren Weaver Jr Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/drugs-said-to-ease-menstrual-pain.html | DRUGS SAID TO EASE MENSTRUAL PAIN | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/fbi-agent-s-remarks-on-murders-strain-bureau-s-ties-with-atlanta.html | FBI AGENTS REMARKS ON MURDERS STRAIN BUREAUS TIES WITH ATLANTA | By Wendell Rawls Jr Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/fitzsimmons-ailing-may-quit-union-job.html | FITZSIMMONS AILING MAY QUIT UNION JOB | By Philip Shabecoff Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/mail-agency-asks-unity-bargaining.html | MAIL AGENCY ASKS UNITY BARGAINING | By Ernest Holsendolph Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/man-in-the-news-triumphant-los-angeles-mayor.html | MAN IN THE NEWS TRIUMPHANT LOS ANGELES MAYOR | By Pamela G Hollie Special to the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/michiganers-eager-for-news-of-texas-jobs.html | MICHIGANERS EAGER FOR NEWS OF TEXAS JOBS | By Iver Peterson Special to the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/nasa-officials-find-the-space-shuttle-in-excellent-shape.html | NASA OFFICIALS FIND THE SPACE SHUTTLE IN EXCELLENT SHAPE | By John Noble Wilford Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/ome-care-is-pushed-in-senate-as-alternative-to-institutions-for-the-aged.html | OME CARE IS PUSHED IN SENATE AS ALTERNATIVE TO INSTITUTIONS FOR THE AGED | By Bernard Weinraub Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/president-reagan-pardons-2-ex-fbi-officials-in-1970-s-break-ins.html | PRESIDENT REAGAN PARDONS 2 EXFBI OFFICIALS IN 1970S BREAKINS | By Robert Pear Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/reagan-statement-about-the-pardons.html | REAGAN STATEMENT ABOUT THE PARDONS | Special to the New York Times | TX 669054 | 1981-04-20 |

| | | | | |
|---|---|---|---|---|
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/shocked-empathy-in-hinckleys-town.html | SHOCKED EMPATHY IN HINCKLEYS TOWN | By Dudley Clendinen Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/study-finds-apathy-among-federal-whistle-blowers.html | STUDY FINDS APATHY AMONG FEDERAL WHISTLE BLOWERS | By Ao Sulzberger Jr Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/us/therapy-reunion-is-held-for-ex-hostages-and-kin.html | THERAPY REUNION IS HELD FOR EXHOSTAGES AND KIN | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/2-salvadorans-held-in-us-aides-death.html | 2 SALVADORANS HELD IN US AIDES DEATH | By Juan de Onis Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/around-the-world-086237.html | Around the World | Hamburg Campus Bombed By Backers of Prison Fast Upi | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/beirut-tries-anew-to-settle-conflict.html | BEIRUT TRIES ANEW TO SETTLE CONFLICT | By Pranay B Gupte Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/boat-people-exodus-increases-in-reversal-of-last-year-s-trend.html | Boat People Exodus Increases In Reversal of Last Years Trend | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/choices-in-french-vote-elicit-ennui-from-the-young.html | CHOICES IN FRENCH VOTE ELICIT ENNUI FROM THE YOUNG | By Richard Eder Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/coke-brings-tasty-happiness-to-china.html | COKE BRINGS TASTY HAPPINESS TO CHINA | By James P Sterba Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/court-upholds-trudeau-on-revising-the-charter.html | Court Upholds Trudeau On Revising the Charter | Special to the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/gap-is-wide-at-thatcher-gandhi-talks.html | GAP IS WIDE AT THATCHERGANDHI TALKS | By Michael T Kaufman Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/guerrillas-in-a-balloon-shot-down-by-israelis.html | Guerrillas in a Balloon Shot Down by Israelis | AP | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/moscow-warns-poland-is-menaced-by-a-creeping-counterrevolution.html | MOSCOW WARNS POLAND IS MENACED BY A CREEPING COUNTERREVOLUTION | By Anthony Austin Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/polish-communist-faction-appeals-for-more-freedom-in-party-system.html | POLISH COMMUNIST FACTION APPEALS FOR MORE FREEDOM IN PARTY SYSTEM | By John Darnton Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/russian-believed-seized-in-kabul-in-attempt-to-defect.html | RUSSIAN BELIEVED SEIZED IN KABUL IN ATTEMPT TO DEFECT | Special to the New York Times | TX 669054 | 1981-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/saudis-awacs-afterthoughts-news-analysis.html | SAUDIS AWACS AFTERTHOUGHTS News Analysis | By Bernard Gwertzman Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/school-classes-found-unrelated-to-scores-in-world-affairs-test.html | SCHOOL CLASSES FOUND UNRELATED TO SCORES IN WORLDAFFAIRS TEST | By Gene I Maeroff | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/suzuki-says-he-will-press-reagan-on-ship-sinking-during-us-visit.html | SUZUKI SAYS HE WILL PRESS REAGAN ON SHIP SINKING DURING US VISIT | By Henry Scott Stokes Special To the New York Times | TX 669054 | 1981-04-20 |
| 1981-04-16 | https://www.nytimes.com/1981/04/16/world/weinberger-tells-ottawa-reagan-plans-to-go-ahead-with-the-f-18.html | WEINBERGER TELLS OTTAWA REAGAN PLANS TO GO AHEAD WITH THE F18 | AP | TX 669054 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/art-ellsworth-kelly-and-red-grooms-shows.html | ART ELLSWORTH KELLY AND RED GROOMS SHOWS | By John Russell | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/art-two-painters-explore-new-wave.html | ART TWO PAINTERS EXPLORE NEW WAVE | By Hilton Kramer | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/art-working-process-at-columbus-circle.html | ART WORKING PROCESS AT COLUMBUS CIRCLE | By Grace Glueck | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/auctions-american-art-at-two-houses.html | Auctions American art at two houses | By Rita Reif | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/benny-carter-is-at-sweet-basil.html | BENNY CARTER IS AT SWEET BASIL | By John S Wilson | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/celebrating-easter-season-close-to-home.html | CELEBRATING EASTER SEASON CLOSE TO HOME | By Eleanor Blau | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/concert-crumb-s-voices.html | CONCERT CRUMBS VOICES | By Donal Henahan | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/dance-arden-court-taylor-space-age-ballet.html | DANCE ARDEN COURT TAYLOR SPACEAGE BALLET | By Anna Kisselgoff | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/dance-zero-moving-of-philadelphia.html | DANCE ZERO MOVING OF PHILADELPHIA | By Jack Anderson | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/decorative-arts-met-shows-american-riches.html | DEOCORATIVE ARTS MET SHOWS AMERICAN RICHES | By Rita Reif | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/jazz-louis-stewart-from-dublin.html | JAZZ LOUIS STEWART FROM DUBLIN | By John S Wilson | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/music-leonhardt-plays-harpsichord-in-medieval-court.html | MUSIC LEONHARDT PLAYS HARPSICHORD IN MEDIEVAL COURT | By John Rockwell | TX 669058 | 1981-04-20 |

| | | | | |
|---|---|---|---|---|
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/music-machine-and-teitelbaum-work-together.html | MUSIC MACHINE AND TEITELBAUM WORK TOGETHER | By Bernard Holland | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/music-new-neikrug-work.html | MUSIC NEW NEIKRUG WORK | By Allen Hughes | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/p-funk-starts-a-national-tour.html | PFUNK STARTS A NATIONAL TOUR | By Robert Palmer | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/pop-jazz-astrud-gilberto-back-with-a-3d-life.html | Pop Jazz ASTRUD GILBERTO BACK WITH A 3D LIFE | By John S Wilson | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/restaurants-gallic-standby-and-new-singles-spot.html | Restaurants Gallic standby and new singles spot | By Mimi Sheraton | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/rhys-chatham-classical-road-to-rock.html | RHYS CHATHAM CLASSICAL ROAD TO ROCK | By John Rockwell | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/to-utopia-by-bus-and-subway.html | TO UTOPIA BY BUS AND SUBWAY | By Paul Goldberger | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/tribute-to-varese-led-by-joel-thome-matches-milieu-to-the-music.html | TRIBUTE TO VARESE LED BY JOEL THOME MATCHES MILIEU TO THE MUSIC | By Bernard Holland | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/tv-weekend-moyers-on-myths-salute-to-astaire-and-omnibus.html | TV Weekend MOYERS ON MYTHS SALUTE TO ASTAIRE AND OMNIBUS | By John J OConnor | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/arts/weekender-guide-friday-art-of-the-book-in-tribeca.html | Weekender Guide Friday ART OF THE BOOK IN TRIBECA | By Eleanor Blau | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/books/after-80-years-publisher-plans-uncut-sister-carrie.html | AFTER 80 YEARS PUBLISHER PLANS UNCUT SISTER CARRIE | By Herbert Mitgang | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/books/publishing-orwell-s-simple-secret.html | PUBLISHING ORWELLS SIMPLE SECRET | By Edwin McDowell | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/about-real-estate-home-mortgages-with-an-interest-rate-that-can-change.html | About Real Estate HOME MORTGAGES WITH AN INTEREST RATE THAT CAN CHANGE | By Alan S Oser | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/advertising-bell-system-brightening-ad-pages.html | Advertising Bell System Brightening Ad Pages | Philip H Dougherty | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/advertising-case-mcgrath-ends-tie-to-banquet-frozen-foods.html | ADVERTISING Case  McGrath Ends Tie To Banquet Frozen Foods | By Philip Dougherty | TX 669058 | 1981-04-20 |

| | | | | |
|---|---|---|---|---|
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/advertising-debeers-to-promote-anniversary-rings.html | ADVERTISING DeBeers to Promote Anniversary Rings | By Philip Dougherty | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/advertising-dulcolax-campaign-assigned-to-grey.html | ADVERTISING Dulcolax Campaign Assigned to Grey | By Philip Dougherty | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/advertising-nw-ayer-toronto-office-to-join-vickers-benson.html | ADVERTISING NW Ayer Toronto Office To Join Vickers  Benson | By Philip Dougherty | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/alcoa-s-net-down-29.5-in-quarter.html | Alcoas Net Down 295 in Quarter | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/andrus-joins-united-solar.html | Andrus Joins United Solar | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/bankamerica-off-manufacturers-up.html | BankAmerica Off Manufacturers Up | By Robert A Bennett | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/business-people-edsel-ford-2d-is-named-to-ford-marketing-post.html | BUSINESS PEOPLE Edsel Ford 2d Is Named To Ford Marketing Post | By Leonard Sloane | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/business-people-hazel-bishop-head-attains-goal.html | BUSINESS PEOPLE Hazel Bishop Head Attains Goal | By Leonard Sloane | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/business-people-lawyer-new-lukens-chairman.html | BUSINESS PEOPLE Lawyer New Lukens Chairman | By Leonard Sloane | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/coal-boom-clogging-ports.html | COAL BOOM CLOGGING PORTS | By Agis Salpukas | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/company-earnings-reynolds-up-2.4-burlington-dips-7.7.html | COMPANY EARNINGS Reynolds Up 24 Burlington Dips 77 | By Phillip H Wiggins | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/credit-markets-interest-rates-advance-slightly.html | CREDIT MARKETS Interest Rates Advance Slightly | By Michael Quint | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/dow-pushes-up-3.87-nasdaq-sets-record.html | Dow Pushes Up 387 Nasdaq Sets Record | By Vartanig G Vartan | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/economic-scene-skepticism-and-inflation.html | Economic Scene Skepticism And Inflation | By Leonard Silk | TX 669058 | 1981-04-20 |

| | | | | |
|---|---|---|---|---|
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/egypt-cuts-oil-prices-joining-others.html | EGYPT CUTS OIL PRICES JOINING OTHERS | By Barnaby J Feder | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/goodyear-profits-decline-by-15.html | Goodyear Profits Decline by 15 | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/heimann-stepping-down-as-comptroller-may-15.html | HEIMANN STEPPING DOWN AS COMPTROLLER MAY 15 | By Karen W Arenson | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/humana-reputation-worries-targets.html | HUMANA REPUTATION WORRIES TARGETS | Special to the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/japanese-warned-of-car-quotas.html | Japanese Warned of Car Quotas | By Clyde H Farnsworth Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/market-place-reade-plan-to-convert-its-shares.html | Market Place Reade Plan To Convert Its Shares | By Robert Metz | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/ray-o-vac-to-stay.html | RayOVac to Stay | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/savings-regulator-calls-industry-clearly-viable.html | SAVINGS REGULATOR CALLS INDUSTRY CLEARLY VIABLE | By Michael Quint | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/shearson-stock-up-in-merger-conjecture.html | SHEARSON STOCK UP IN MERGER CONJECTURE | By Robert J Cole | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/trademarks-adorning-apparel.html | TRADEMARKS ADORNING APPAREL | By Sandra Salmans | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/business/us-to-let-dollar-move.html | US TO LET DOLLAR MOVE | By Edward Cowan Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/movies/at-the-movies.html | At the Movies | By Chris Chase | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/movies/breaking-glass.html | BREAKING GLASS | By Janet Maslin | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/movies/caveman-with-ringo-starr.html | CAVEMAN WITH RINGO STARR | By Janet Maslin | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/movies/going-ape-tale-of-an-inheritance.html | GOING APE TALE OF AN INHERITANCE | By Janet Maslin | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/movies/knighriders-camelot-on-a-yamaha.html | KNIGHRIDERS CAMELOT ON A YAMAHA | By Vincent Canby | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/movies/lion-of-the-desert-bedouin-vs-mussolini.html | LION OF THE DESERT BEDOUIN VS MUSSOLINI | By Vincent Canby | TX 669058 | 1981-04-20 |

| | | | | |
|---|---|---|---|---|
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/2-police-officers-shot-in-queens-2-gunmen-flee.html | 2 POLICE OFFICERS SHOT IN QUEENS 2 GUNMEN FLEE | By William G Blair | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/25000-on-lirr-line-delayed-by-derailment-linked-to-vandals.html | 25000 ON LIRR LINE DELAYED BY DERAILMENT LINKED TO VANDALS | By Josh Barbanel | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/3-new-unions-strike-as-yonkers-firemen-let-blazes-smolder.html | 3 NEW UNIONS STRIKE AS YONKERS FIREMEN LET BLAZES SMOLDER | By James Feron Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/bridge-fellow-named-goren-helps-team-win-in-von-zedtwitz.html | Bridge Fellow Named Goren Helps Team Win in Von Zedtwitz | By Alan Truscott | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/court-chides-williams-s-counsel-about-irrelevancies.html | COURT CHIDES WILLIAMSS COUNSEL ABOUT IRRELEVANCIES | By Joseph P Fried | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/edgy-seniors-await-news-from-colleges.html | EDGY SENIORS AWAIT NEWS FROM COLLEGES | By Dena Kleiman Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/four-judges-take-the-stand-as-witnesses-for-margiotta.html | FOUR JUDGES TAKE THE STAND AS WITNESSES FOR MARGIOTTA | By Frank Lynn Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/harassed-mayor-rolls-with-the-punches.html | HARASSED MAYOR ROLLS WITH THE PUNCHES | By Franklin Whitehouse Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/identification-plan-seeks-to-combat-thefts-of-torahs.html | IDENTIFICATION PLAN SEEKS TO COMBAT THEFTS OF TORAHS | By Timothy M Phelps | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/john-sotomayor-shipboard-museum-drop-anchor-new-york-mayor-koch-stood-front-14.html | John Sotomayor Shipboard Museum to Drop Anchor in New York Mayor Koch stood in front of a 14foot scale model of the aircraft carrier Intrepid as he announced that the ship was to become a museum berthed at Pier 86 at West 46th Street The 900foot carrier will be converted at a cost of 14 million to the SeaAirSpace Museum and will include genuine aircraft among its exhibits Joining the | The New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/notes-on-people-a-title-lost-a-title-gained-a-title-lost-a-title-gained.html | Notes on People A TITLE LOST A TITLE GAINED A Title Lost a Title Gained | By Albin Krebs and Robert Mcg Thomas | TX 669058 | 1981-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/notes-on-people-an-elephant-and-taxes.html | Notes on People An Elephant and Taxes | By Albin Krebs and Robert Thomas | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/notes-on-people-oregon-waiting-for-73-years-presses-us-to-pay-debt.html | Notes on People Oregon Waiting for 73 Years Presses US to Pay Debt | By Albin Krebs and Robert Thomas | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/notes-on-people-the-bills-kept-piling-up-all-2500-of-them.html | Notes on People The Bills Kept Piling Up All 2500 of Them | By Albin Krebs and Robert Thomas | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/special-parking-plates-allowed-for-the-handicapped-using-vans.html | Special Parking Plates Allowed For the Handicapped Using Vans | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/the-city-forced-me-out-striking-fireman-asserts.html | THE CITY FORCED ME OUT STRIKING FIREMAN ASSERTS | By Edward Hudson Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/nyregion/two-reservoirs-running-over-as-rationing-continues.html | TWO RESERVOIRS RUNNING OVER AS RATIONING CONTINUES | By Robert Hanley Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/obituaries/harper-woodward-lawyer-is-dead.html | HARPER WOODWARD LAWYER IS DEAD | By Alfred E Clark | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/obituaries/sylvan-c-coleman-of-ef-hutton.html | SYLVAN C COLEMAN OF EF HUTTON | By Walter H Waggoner | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/foreign-affairs-the-namibian-test.html | FOREIGN AFFAIRS The Namibian Test | By Flora Lewis | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/in-the-nation-mr-reagan-s-choice.html | IN THE NATION Mr  Reagans Choice | By Tom Wicker | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/spains-road-to-a-coup.html | SPAINS ROAD TO A COUP | By Richard M Valelly | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/opinion/trusting-trustees.html | TRUSTING TRUSTEES | By Jacqueline Grennan Wexler | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/a-final-ring-for-joe-louis.html | A FINAL RING FOR JOE LOUIS | By George Vecsey Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/argonauts-waive-metcalf.html | Argonauts Waive Metcalf | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/bullets-tossed-onto-field-during-pirates-phils-game.html | Bullets Tossed Onto Field During PiratesPhils Game | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/cardinals-set-back-mets-with-three-home-runs-5-1.html | CARDINALS SET BACK METS WITH THREE HOME RUNS 51 | By Jane Gross | TX 669058 | 1981-04-20 |

| | | | | |
|---|---|---|---|---|
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/coach-ousted-for-giving-injured-students-dmso.html | Coach Ousted for Giving Injured Students DMSO | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/csonka-reportedly-called-in-federal-drug-inquiry.html | Csonka Reportedly Called In Federal Drug Inquiry | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/islanders-beat-oilers-by-8-2-in-first-game-gillies-potvin-get-2.html | ISLANDERS BEAT OILERS BY 82 IN FIRST GAME GILLIES POTVIN GET 2 | By Parton Keese | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/marshall-leads-plainfield-in-1600-meter-relay-mark.html | MARSHALL LEADS PLAINFIELD IN 1600METER RELAY MARK | Special to The New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/miss-dudek-floridian-wins-one-meter-diving.html | Miss Dudek Floridian Wins OneMeter Diving | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/nelson-out-till-may-yanks-option-brown.html | NELSON OUT TILL MAY YANKS OPTION BROWN | By Michael Strauss Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/nfl-unit-investigating-3-4-broncos-for-drug-use.html | NFL Unit Investigating 34 Broncos for Drug Use | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/phils-top-pirates-by-5-3.html | Phils Top Pirates By 53 | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/police-considering-action-to-stop-boston-marathon.html | Police Considering Action To Stop Boston Marathon | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/rangers-lose-6-3-to-blues.html | RANGERS LOSE 63 TO BLUES | By James F Clarity Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/red-smith-omar-bradley-soldier-and-athlete.html | RED SMITHOmar Bradley Soldier and Athlete | By Sports of the Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/santa-anita-dispute-ends.html | Santa Anita Dispute Ends | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/sulaiman-brenner-avoided-a-meeting.html | SULAIMAN BRENNER AVOIDED A MEETING | By Thomas Rogers | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/undefeated-a-s-win-8th-in-row-2-shy-of-record.html | Undefeated As Win 8th in Row 2 Shy of Record | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/sports/villanova-to-help-on-transfers.html | Villanova to Help on Transfers | By Al Harvin | TX 669058 | 1981-04-20 |

| | | | | |
|---|---|---|---|---|
| 1981-04-17 | https://www.nytimes.com/1981/04/17/style/a-novel-of-complex-family-ties-sets-off-guessing.html | A NOVEL OF COMPLEX FAMILY TIES SETS OFF GUESSING | By Fred Ferretti | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/style/private-music-and-public-silence.html | PRIVATE MUSIC AND PUBLIC SILENCE | By Georgia Dullea | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/style/the-evening-hours-flowers-among-flatware.html | The Evening Hours FLOWERS AMONG FLATWARE | By Fred Ferretti | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/theater/broadway-ragged-dick-to-try-for-riches-on-the-stage-next-fall.html | Broadway Ragged Dick to try for riches on the stage next fall | By Carol Lawson | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/theater/stage-dickens-sings-again-in-copperfield.html | STAGE DICKENS SINGS AGAIN IN COPPERFIELD | By Frank Rich | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/theater/theater-brecht-s-jungle-of-cities-in-brooklyn.html | THEATER BRECHTS JUNGLE OF CITIES IN BROOKLYN | By Mel Gussow | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/theater/theater-heat-of-re-entry-links-soviet-jews-and-space.html | THEATER HEAT OF REENTRY LINKS SOVIET JEWS AND SPACE | By Richard F Shepard | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/9-miners-dead-after-explosion-in-western-shaft.html | 9 MINERS DEAD AFTER EXPLOSION IN WESTERN SHAFT | By Wayne King Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/anti-semitism-charges-cloud-reagan-nomination.html | ANTISEMITISM CHARGES CLOUD REAGAN NOMINATION | By Bernard Weinraub Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/around-the-nation-aclu-sues-to-restore-los-angeles-school-busing.html | AROUND THE NATION ACLU Sues to Restore Los Angeles School Busing | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/around-the-nation-boxing-promoter-indicted-on-passport-fraud-charge.html | AROUND THE NATION Boxing Promoter Indicted On Passport Fraud Charge | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/around-the-nation-judge-backs-chicago-delay-on-school-integration-plan.html | AROUND THE NATION Judge Backs Chicago Delay On School Integration Plan | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/boston-reaches-the-end-of-its-school-funds.html | BOSTON REACHES THE END OF ITS SCHOOL FUNDS | By Michael Knight Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/boy-3-killed-in-chicago-project.html | Boy 3 Killed in Chicago Project | AP | TX 669058 | 1981-04-20 |

| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/carolinians-uncertin-on-budget-cuts.html | CAROLINIANS UNCERTIN ON BUDGET CUTS | By Steven V Roberts Special To the New York Times | TX 669058 | 1981-04-20 |
|---|---|---|---|---|---|
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/construction-second-space-shuttle-schedule-for-1982-delivery-contractor-says.html | CONSTRUCTION OF SECOND SPACE SHUTTLE IS ON SCHEDULE FOR 1982 DELIVERY CONTRACTOR SAYS | By John Noble Wilford Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/delay-on-rescue-device-backed.html | Delay on Rescue Device Backed | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/doctors-say-31-ex-hostages-are-well.html | DOCTORS SAY 31 EXHOSTAGES ARE WELL | By B Drummond Ayres Jr Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/patient-iowans-await-us-turnaround.html | PATIENT IOWANS AWAIT US TURNAROUND | By Douglas E Kneeland | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/reagan-strolls-in-garden-budget-disputed.html | REAGAN STROLLS IN GARDEN BUDGET DISPUTED | By Howell Raines Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/repayment-by-larouche-sought.html | Repayment by LaRouche Sought | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/senate-democrats-divided-on-course-to-take-to-counter-the-republicans.html | SENATE DEMOCRATS DIVIDED ON COURSE TO TAKE TO COUNTER THE REPUBLICANS | By Judith Miller Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/us/south-dakota-court-backs-state-in-fixing-a-50-million-tax-error.html | SOUTH DAKOTA COURT BACKS STATE IN FIXING A 50 MILLION TAX ERROR | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/6-african-leaders-criticize-administration-policies.html | 6 AFRICAN LEADERS CRITICIZE ADMINISTRATION POLICIES | By Juan de Onis | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/8-canada-premiers-offer-charter-plan.html | 8 CANADA PREMIERS OFFER CHARTER PLAN | By Henry Giniger Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/around-the-world-8-in-corsica-hurt-by-bomb-just-after-giscard-lands.html | AROUND THE WORLD 8 in Corsica Hurt by Bomb Just After Giscard Lands | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/around-the-world-israel-outlaws-arab-group-that-supports-the-plo.html | AROUND THE WORLD Israel Outlaws Arab Group That Supports the PLO | Special to the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/around-the-world-mrs-thatcher-in-india-defends-nationality-bill.html | AROUND THE WORLD Mrs Thatcher in India Defends Nationality Bill | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/bonn-braces-for-violence-as-leftist-hunger-strike-dies.html | BONN BRACES FOR VIOLENCE AS LEFTIST HUNGER STRIKE DIES | By John Vinocur Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/botha-holds-reagan-aide-liable-for-south-africans-canceled-us-visit.html | BOTHA HOLDS REAGAN AIDE LIABLE FOR SOUTH AFRICANS CANCELED US VISIT | By Joseph Lelyveld Special To the New York Times | TX 669058 | 1981-04-20 |

| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/east-germany-s-communists-stressing-discipline-re-elect-honecker.html | EAST GERMANYS COMMUNISTS STRESSING DISCIPLINE REELECT HONECKER | Special to the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/el-arish-in-sinai-thrives-again-in-wake-if-israeli-withdrawal.html | EL ARISH IN SINAI THRIVES AGAIN IN WAKE IF ISRAELI WITHDRAWAL | By Louise Lief Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/haig-expects-talks-with-russians-soon-on-europe-s-missles.html | HAIG EXPECTS TALKS WITH RUSSIANS SOON ON EUROPES MISSLES | By Bernard Gwertzman Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/palace-fights-tidal-wave-of-royal-wedding-kitsch.html | PALACE FIGHTS TIDAL WAVE OF ROYAL WEDDING KITSCH | By William Borders Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/polish-panel-recommends-farm-union.html | POLISH PANEL RECOMMENDS FARM UNION | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/shostakovich-son-to-come-to-us.html | SHOSTAKOVICH SON TO COME TO US | AP | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/south-africa-seizes-tutu-s-passport.html | SOUTH AFRICA SEIZES TUTUS PASSPORT | Special to the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/soviet-astronaut-shows-concern-about-military-role-of-spaceship.html | Soviet Astronaut Shows Concern About Military Role of Spaceship | Special to the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/soviet-blocks-proposal-to-send-a-un-aide-to-ease-beirut-s-crisis.html | SOVIET BLOCKS PROPOSAL TO SEND A UN AIDE TO EASE BEIRUTS CRISIS | By Bernard D Nossiter Special To the New York Times | TX 669058 | 1981-04-20 |
| 1981-04-17 | https://www.nytimes.com/1981/04/17/world/soviet-said-to-arrest-ukrainian.html | Soviet Said to Arrest Ukrainian | AP | TX 669058 | 1981-04-20 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/arts/dance-elisa-monte-and-troupe-in-new-treading.html | DANCE ELISA MONTE AND TROUPE IN NEW TREADING | By Jennifer Dunning | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/arts/light-opera-patience.html | LIGHT OPERA PATIENCE | By Edward Rothstein | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/arts/music-galina-vishnevskaya-soprano.html | MUSIC GALINA VISHNEVSKAYA SOPRANO | By John Rockwell | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/arts/tv-notebook-intense-watch-being-kept-on-tv-program-content.html | TV NOTEBOOK INTENSE WATCH BEING KEPT ON TV PROGRAM CONTENT | By Tony Schwartz | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/anheuser-busch-to-sell-beer-in-west-germany.html | ANHEUSERBUSCH TO SELL BEER IN WEST GERMANY | By John Tagliabue Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/bonwit-s-return-to-fifth-avenue.html | BONWITS RETURN TO FIFTH AVENUE | By Isadore Barmash | TX 674540 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/continental-target-of-texas-air-s-suit.html | Continental Target Of Texas Airs Suit | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/economic-post-offered-fed-critic.html | ECONOMIC POST OFFERED FED CRITIC | By Edward Cowan Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/income-spending-show-rise.html | INCOME SPENDING SHOW RISE | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/inland-steel-s-net-drops-comsat-registers-gain.html | INLAND STEELS NET DROPS COMSAT REGISTERS GAIN | By Phillip H Wiggins | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/japan-auots-sold-to-us-drop-by-3.html | JAPAN AUOTS SOLD TO US DROP BY 3 | By Clyde H Farnsworth Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/judge-sets-june-deadline-in-ibm-antitrust-trial.html | JUDGE SETS JUNE DEADLINE IN IBM ANTITRUST TRIAL | By Andrew Pollack | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/money-supply-up-4.8-billion.html | MONEY SUPPLY UP 48 BILLION | By Michael Quint | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/new-railroad-inflation-index.html | New Railroad Inflation Index | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/patents-pigeons-for-use-in-sea-search.html | PatentsPigeons For Use in Sea Search | Stacy V Jones | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/reagan-names-3-to-iran-tribunal.html | Reagan Names 3 To Iran Tribunal | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/record-loss-posted-in-quarter-at-amc.html | RECORD LOSS POSTED IN QUARTER AT AMC | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/textron-sells-3-units.html | Textron Sells 3 Units | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/world-push-by-mexican-banks-irks-rivals.html | WORLD PUSH BY MEXICAN BANKS IRKS RIVALS | By Alan Riding Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/business/your-money-relocation-of-employees.html | YOUR MONEY RELOCATION OF EMPLOYEES | By Thomas C Hayes | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/4-unions-in-yonkers-agree-to-end-strike-during-arbitration.html | 4 UNIONS IN YONKERS AGREE TO END STRIKE DURING ARBITRATION | By James Feron Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/5-firemen-hurt-as-blaze-flares-up-in-7-story-li-apartment-building.html | 5 FIREMEN HURT AS BLAZE FLARES UP IN 7STORY LI APARTMENT BUILDING | By Wolfgang Saxon | TX 674540 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/bridge-doubling-bid-for-suit-slam-could-be-a-drastic-mistake.html | Bridge Doubling Bid for Suit Slam Could Be a Drastic Mistake | By Alan Truscott | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/congregations-sharing-church-commemorate-good-friday-together.html | CONGREGATIONS SHARING CHURCH COMMEMORATE GOOD FRIDAY TOGETHER | By Charles Austin | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/court-strikes-down-law-on-detention-of-juveniles.html | COURT STRIKES DOWN LAW ON DETENTION OF JUVENILES | By Arnold Hlubasch | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/early-morning-fire-routs-1500-statler-hotel-guests.html | EARLY MORNING FIRE ROUTS 1500 STATLER HOTEL GUESTS | By Dorothy J Gaiter | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/fearful-yonkers-residents-decry-strike.html | FEARFUL YONKERS RESIDENTS DECRY STRIKE | By William E Geist Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/koch-says-bottle-deposit-bill-should-get-a-2-year-test.html | KOCH SAYS BOTTLE DEPOSIT BILL SHOULD GET A 2YEAR TEST | By Clyde Haberman | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/newark-mayor-ready-for-race-for-governor.html | NEWARK MAYOR READY FOR RACE FOR GOVERNOR | By Maurice Carroll Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/norwalk-cracking-down-on-boats-that-avoid-tax.html | NORWALK CRACKING DOWN ON BOATS THAT AVOID TAX | By Matthew L Wald Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/notes-on-people-a-new-departure-for-the-ambassador-to-ireland.html | Notes on People A New Departure for the Ambassador to Ireland | By Albin Krebs and Robert Thomas | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/notes-on-people-mehta-and-shankar-an-intriguing-collaboration.html | Notes on People Mehta and Shankar An Intriguing Collaboration | By Albin Krebs and Robert Thomas | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/notes-on-people-mounties-file-drug-charge-against-sterling-hayden.html | Notes on People Mounties File Drug Charge Against Sterling Hayden | By Albin Krebs and Robert Thomas | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/notes-on-people-new-york-writer-getting-pen-faulkner-award.html | Notes on People New York Writer Getting PENFaulkner Award | By Albin Krebs and Robert Thomas | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/search-widened-for-2-who-shot-2-police-officers.html | SEARCH WIDENED FOR 2 WHO SHOT 2 POLICE OFFICERS | By Robert D McFadden | TX 674540 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/summer-job-outlook-for-youths-in-new-york-area-called-tough.html | SUMMER JOB OUTLOOK FOR YOUTHS IN NEW YORK AREA CALLED TOUGH | By Leslie Bennetts | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/town-house-to-be-restored-during-debate-on-use.html | TOWN HOUSE TO BE RESTORED DURING DEBATE ON USE | By Leslie Maitland | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/nyregion/youth-13-is-slain-on-li-classmate-13-is-arrested.html | YOUTH 13 IS SLAIN ON LI CLASSMATE 13 IS ARRESTED | By James Barron Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/obituaries/bay-e-estes-70-stricken-in-car-ex-us-steel-and-industry-aide.html | Bay E Estes 70 Stricken in Car ExUS Steel and Industry Aide | Special to the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/obituaries/fan-f-samuels-dies-contributed-millions-to-aid-lincoln-center.html | FAN F SAMUELS DIES CONTRIBUTED MILLIONS TO AID LINCOLN CENTER | By William Gblair | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/obituaries/glenn-infield-60-author-of-books-about-aviation-and-nazi-germany.html | Glenn Infield 60 Author of Books About Aviation and Nazi Germany | Special to the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/babe-who-lou-who.html | BABE WHO LOU WHO | By Norman Redlich | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/father-parttime.html | FATHER PARTTIME | By Ben Barber | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/gibberish-in-everyday-life.html | GIBBERISH IN EVERYDAY LIFE | By David Ehrenfeld | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/observer-star-bars.html | OBSERVER Star Bars | By Russell Baker | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/opinion/the-hudsons-fishermen.html | THE HUDSONS FISHERMEN | By John J Cronin | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/13-years-later-beamon-s-jump-endures.html | 13 YEARS LATER BEAMONS JUMP ENDURES | By Neil Amdur | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/americans-top-dutch-in-hockey.html | AMERICANS TOP DUTCH IN HOCKEY | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/closing-arguments-heard-in-2d-phase-of-kush-case.html | Closing Arguments Heard In 2d Phase of Kush Case | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/islanders-6-3-victors-potvin-gets-3-goals.html | Islanders 63 Victors Potvin Gets 3 Goals | By Parton Keese Special To the New York Times | TX 674540 | 1981-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/louis-ceremony-a-celebration-louis-ceremony-a-celebration.html | Louis Ceremony a Celebration Louis Ceremony a Celebration | By George Vecsey Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/race-panel-asked-to-resign.html | Race Panel Asked to Resign | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/rangers-rally-to-beat-blues-6-4-hedberg-scores-on-penalty-shot.html | RANGERS RALLY TO BEAT BLUES 64 HEDBERG SCORES ON PENALTY SHOT | By James F Clarity Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/sports-of-the-times-recollections-of-ollie-o-mara.html | Sports of The Times Recollections of Ollie OMara | By George Vecsey | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/stanhouse-is-cut-by-the-dodgers.html | STANHOUSE IS CUT BY THE DODGERS | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/staub-seeking-good-new-days.html | Staub Seeking Good New Days | By Jane Gross | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/trevino-is-leader-by-2-on-67-134.html | Trevino Is Leader by 2 on 67134 | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/wood-favorite-is-giving-whiteley-touch-of-blues.html | Wood Favorite Is Giving Whiteley Touch of Blues | By James Tuite | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/sports/yankees-win-2-1-on-jackson-s-double.html | YANKEES WIN 21 ON JACKSONS DOUBLE | By Michael Strauss Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/style/consumer-saturday-children-s-vacation-activities.html | CONSUMER SATURDAY CHILDRENS VACATION ACTIVITIES | By Michael Decorcy Hinds | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/style/de-gustibus-most-breads-lack-truth-and-sincerity-these-days.html | DE GUSTIBUS MOST BREADS LACK TRUTH AND SINCERITY THESE DAYS | By Mimi Sheraton | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/theater/capital-stage-festival-attracts-460-colleges.html | CAPITAL STAGE FESTIVAL ATTRACTS 460 COLLEGES | By Barbara Gamarekian Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/theater/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/theater/the-stage-the-magnificent-cuckold.html | THE STAGE THE MAGNIFICENT CUCKOLD | By Mel Gussow Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/15-die-in-colorado-in-mid-air-collision.html | 15 DIE IN COLORADO IN MID AIR COLLISION | Special to the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/7-injured-las-vegas-hotel-fire.html | 7 Injured Las Vegas Hotel Fire | AP | TX 674540 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/around-the-nation-ohio-police-officials-found-not-guilty-of-beating-blacks.html | Around the Nation Ohio Police Officials Found Not Guilty of Beating Blacks | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/families-mourn-15-men-found-dead-in-colorado-mine.html | FAMILIES MOURN 15 MEN FOUND DEAD IN COLORADO MINE | By Wayne King Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/federal-judge-blocks-plans-to-end-los-angeles-busing.html | FEDERAL JUDGE BLOCKS PLANS TO END LOS ANGELES BUSING | By Robert Lindsey Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/franklin-enters-not-guilty-plea.html | Franklin Enters Not Guilty Plea | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/negotiations-are-broken-off-in-coal-miners-walkout.html | NEGOTIATIONS ARE BROKEN OFF IN COAL MINERS WALKOUT | By Ben A Franklin Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/new-analysis-reagan-not-killing-enviromental-council-but-some-fear-he-crippling.html | New Analysis REAGAN IS NOT KILLING ENVIROMENTAL COUNCIL BUT SOME FEAR HE IS CRIPPLING IT | By Philip Shabecoff Special to the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/portrait-of-personal-photographers-to-the-president.html | PORTRAIT OF PERSONAL PHOTOGRAPHERS TO THE PRESIDENT | By Ao Sulzberger Jr Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/post-editors-tell-of-efforts-to-verify-fictitious-article.html | POST EDITORS TELL OF EFFORTS TO VERIFY FICTITIOUS ARTICLE | By David E Rosenbaum Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/promoter-hints-at-drug-allegations-against-wells-fargo.html | PROMOTER HINTS AT DRUG ALLEGATIONS AGAINST WELLS FARGO | By Pamela G Hollie Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/reagan-resumes-his-efforts-on-economic-measures.html | REAGAN RESUMES HIS EFFORTS ON ECONOMIC MEASURES | By Howell Raines Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/safety-agency-re-evaluating-curb-on-lead-poisoning.html | SAFETY AGENCY REEVALUATING CURB ON LEAD POISONING | By Linda Greenhouse Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/student-held-in-blazes-and-2-shotgun-deaths-at-dorm.html | STUDENT HELD IN BLAZES AND 2 SHOTGUN DEATHS AT DORM | By Iver Peterson Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/talk-virgin-islands-growth-brings-problems-virgin-islands-immigration-puts.html | The Talk of Virgin Islands GROWTH BRINGS PROBLEMS TO VIRGIN ISLANDS AS IMMIGRATION PUTS A STRAIN ON SERVICES | By Jo Thomas Special To the New York Times | TX 674540 | 1981-04-22 |

| 1981-04-18 | https://www.nytimes.com/1981/04/18/us/seeks-to-end-dress-code-rule.html | US SEEKS TO END DRESS CODE RULE | AP | TX 674540 | 1981-04-22 |
|---|---|---|---|---|---|
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/brezhnev-hints-he-wants-talks-on-space-arms-curbs.html | BREZHNEV HINTS HE WANTS TALKS ON SPACE ARMS CURBS | By Anthony Austin Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/excerpts-from-accord-by-polish-government-and-private-farmers.html | EXCERPTS FROM ACCORD BY POLISH GOVERNMENT AND PRIVATE FARMERS | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/in-france-s-job-poor-pockets-mitterrand-s-running-hard.html | IN FRANCES JOBPOOR POCKETS MITTERRANDS RUNNING HARD | By Richard Eder Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/india-tells-haig-it-opposes-plan-to-arm-pakistan.html | INDIA TELLS HAIG IT OPPOSES PLAN TO ARM PAKISTAN | By Bernard Gwertzman Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/israeli-raids-on-lebanon-a-change-in-us-position-news-analysis.html | ISRAELI RAIDS ON LEBANON A CHANGE IN US POSITION News Analysis | By David K Shipler Special to the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/mrs-thatcher-firm-with-indian-critics.html | MRS THATCHER FIRM WITH INDIAN CRITICS | By Michael T Kaufman Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/outcry-over-fire-imperils-mexico-city-s-scavengers.html | OUTCRY OVER FIRE IMPERILS MEXICO CITYS SCAVENGERS | By Alan Riding Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/polish-farmers-win-authority-to-form-independent-union.html | POLISH FARMERS WIN AUTHORITY TO FORM INDEPENDENT UNION | By John Vinocur Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/rebels-strike-mozambican-dam.html | Rebels Strike Mozambican Dam | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/rejection-of-arms-sale-to-saudis-would-hurt-relations-haig-says.html | Rejection of Arms Sale to Saudis Would Hurt Relations Haig Says | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/south-africa-s-new-focus-on-power-sharing-money.html | SOUTH AFRICAS NEW FOCUS ON POWERSHARING MONEY | By Joseph Lelyveld Special To the New York Times | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/syrians-allow-food-into-besieged-city-in-lebanon.html | SYRIANS ALLOW FOOD INTO BESIEGED CITY IN LEBANON | AP | TX 674540 | 1981-04-22 |
| 1981-04-18 | https://www.nytimes.com/1981/04/18/world/turks-seize-50000-weapons.html | Turks Seize 50000 Weapons | AP | TX 674540 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/archives/baskets-all-sizes-all-shapes-at-the-thorpe.html | BASKETS ALL SIZES ALL SHAPES AT THE THORPE | By Ruth Katz | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/archives/dining-out-restoring-the-good-name-of-burger.html | Dining OutRESTORING THE GOOD NAME OF BURGER | By M H Reed | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/archives/gardening-greenhouses-a-luxury-becomes-a-hobby.html | GardeningGREENHOUSES A LUXURY BECOMES A HOBBY | By Carl Totemeier | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/archives/new-arts-center.html | NEW ARTS CENTER | By Jill Silverman | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/a-princely-met-collection-gets-the-royal-treatment.html | A PRINCELY MET COLLECTION GETS THE ROYAL TREATMENT | By Grace Glueck | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/antiques-japanese-swords-armor-and-fittings.html | Antiques JAPANESE SWORDS ARMOR AND FITTINGS | By Rita Reif | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/art-view-chuck-close-s-break-with-photography.html | Art View CHUCK CLOSES BREAK WITH PHOTOGRAPHY | By Hilton Kramer | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/bridge-double-duty-alert.html | Bridge DOUBLEDUTY ALERT | By Alan Truscott | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/camera-common-mistakes-made-by-all-photographers.html | CameraCOMMON MISTAKES MADE BY ALL PHOTOGRAPHERS | By Lou Jacobs Jr | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/chess-a-lesson-for-schmid.html | Chess A LESSON FOR SCHMID | By Robert Byrne | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/critics-choice-091370.html | Critics Choice | By Robert Palmer | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/critics-choice-091371.html | Critics Choice | By John Rockwell | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/critics-choice-091374.html | Critics Choice | By Grace Glueck | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/dance-reka-and-co-in-homage-to-bartok.html | DANCE REKA AND CO IN HOMAGE TO BARTOK | By Jennifer Dunning | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/dance-taylor-s-runes-in-premiere.html | DANCE TAYLORS RUNES IN PREMIERE | By Anna Kisselgoff | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/gallery-view-john-ringling-the-circus-man-who-built-a-house-of-art.html | Gallery View JOHN RINGLING THE CIRCUS MAN WHO BUILT A HOUSE OF ART | By John Russell | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-091169.html | MUSIC DEBUTS IN REVIEW | Works Played on Organ By PaulMartin Maki | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-arkady-aranov-pianist-in-a-program-of-sonatas.html | MUSIC DEBUTS IN REVIEW Arkady Aranov Pianist In a Program of Sonatas | By Bernard Holland | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-christopher-berg-plays-varied-guitar-program.html | MUSIC DEBUTS IN REVIEW Christopher Berg Plays Varied Guitar Program | By Peter Davis | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-jean-kopperud-plays-brahms-clarinet-sonata.html | MUSIC DEBUTS IN REVIEW Jean Kopperud Plays Brahms Clarinet Sonata | By Bernard Holland | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-martyn-dyke-pianist-plays-3-beethoven-works.html | MUSIC DEBUTS IN REVIEW Martyn Dyke Pianist Plays 3 Beethoven Works | By Bernard Holland | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-paula-ennis-dwyer-plays-scriabin-piano-sonata.html | MUSIC DEBUTS IN REVIEW Paula EnnisDwyer Plays Scriabin Piano Sonata | By Peter Davis | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-debuts-in-review-zelma-bodzin-pianist-offers-schumann-fantasy.html | Music Debuts in Review Zelma Bodzin Pianist Offers Schumann Fantasy | By Edward Rothstein | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-varese-tribute.html | MUSIC VARESE TRIBUTE | By John Rockwell | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/music-view-and-now-the-world-s-first-composing-machine.html | Music View AND NOW THE WORLDS FIRST COMPOSING MACHINE | By Donal Henahan | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/numismatics-coin-dealers-diversify-to-broaden-their-horizons.html | NumismaticsCOIN DEALERS DIVERSIFY TO BROADEN THEIR HORIZONS | By Ed Reiter | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/ravi-shankar-brings-his-sitar-to-the-philharmonic.html | RAVI SHANKAR BRINGS HIS SITAR TO THE PHILHARMONIC | JOHN ROCKWELL | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/sotheby-opening-third-new-york-auction-house.html | SOTHEBY OPENING THIRD NEW YORK AUCTION HOUSE | By Rita Reif | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/stamps-the-new-issues-say-it-with-flowers.html | StampsTHE NEW ISSUES SAY IT WITH FLOWERS | By Samuel Tower | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/arts/tv-view-signs-of-life-from-the-sit-com.html | TV View SIGNS OF LIFE FROM THE SITCOM | By John J OConnor | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/a-novel-of-indias-coming-of-age.html | A NOVEL OF INDIAS COMING OF AGE | By Clark Blaise | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/a-novel-of-life-in-a-small-world.html | A NOVEL OF LIFE IN A SMALL WORLD | By Guy Davenport | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/behind-the-best-sellers-arianna-stassinopoulos.html | BEHIND THE BEST SELLERS ARIANNA STASSINOPOULOS | By Carol Lawson | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/catherine-s-people.html | CATHERINES PEOPLE | By Anthony Cross | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/finding-god-again.html | FINDING GOD AGAIN | By Edwin McDowell | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/modern-theology.html | MODERN THEOLOGY | By Julian N Hartt | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/nonfiction-in-brief-091318.html | Nonfiction in Brief | By James Traub | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Simon  Schuster Touchstone 995 | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/reading-and-writing-reputations-die-slow.html | Reading and Writing REPUTATIONS DIE SLOW | By Anatole Broyard | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/some-very-good-masters.html | SOME VERY GOOD MASTERS | By Richard Yates | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/the-secrets-in-the-tissue-of-a-mouse.html | THE SECRETS IN THE TISSUE OF A MOUSE | By Evelyn Fox Keller | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/the-south-without-the-scent-of-lavender.html | THE SOUTH WITHOUT THE SCENT OF LAVENDER | By Anne Tyler | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/the-wife-of-the-genius.html | THE WIFE OF THE GENIUS | By Susan Jacoby | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/thirteen-runaway-slaves-and-david-bradley.html | THIRTEEN RUNAWAY SLAVES AND DAVID BRADLEY | By Mel Watkins | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/was-walpole-worth-it.html | WAS WALPOLE WORTH IT | By Jh Plumb | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/books/what-life-is-really-like-in-england.html | WHAT LIFE IS REALLY LIKE IN ENGLAND | By Julian Moynahan | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/business/economic-affairs-detroit-how-the-mighty-have-fallen.html | ECONOMIC AFFAIRSDETROIT HOW THE MIGHTY HAVE FALLEN | By William Nordhaus | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/business/europes-big-gamble-on-soviet-gas.html | EUROPES BIG GAMBLE ON SOVIET GAS | By Miriam Karr And Roger W Robinson Jr | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/business/filmmakers-cecil-b-in-a-west-side-walk-up.html | FILMMAKERS CECIL B IN A WEST SIDE WALK UP | By Nr Kleinfield | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/business/new-life-for-old-jets-in-engine-jobs.html | NEW LIFE FOR OLD JETS IN ENGINE JOBS | By Bruce Hager | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/business/one-man-s-lord-taylor-new-york-times-neil-boenzi-joseph-e-brooks-shown-here-lord.html | ONE MANS LORD  TAYLOR The New York TimesNeil Boenzi Joseph E Brooks shown here at Lord  Taylors Fifth Avenue Store has imposed his stamp on the expansion exportation and Americanization of the stores he took over in 1975 One Mans Lord  Taylor | By Isadore Barmash | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/business/personal-finance-fun-in-the-sun-for-less.html | PERSONAL FINANCE FUN IN THE SUN FOR LESS | By William N Wallace | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/business/the-lid-comes-off-at-american-can.html | THE LID COMES OFF AT AMERICAN CAN | By Daniel F Cuff | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/business/time-running-out-for-conrail.html | TIME RUNNING OUT FOR CONRAIL | By Leslie Wayne | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/food-oxtail-incidents.html | Food OXTAIL INCIDENTS | By Craig Claiborne and Pierre Freney | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/on-language-crafty-crafting.html | On Language CRAFTY CRAFTING | By William Safire | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/magazine/the-fabulous-beasts-of-venice.html | THE FABULOUS BEASTS OF VENICE | By Jan Morris | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/movies/bringing-a-new-dimension-to-badness.html | BRINGING A NEW DIMENSION TO BADNESS | By Leslie Bennetts | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/movies/film-view-fellini-and-malle-both-in-their-stride.html | Film View FELLINI AND MALLE BOTH IN THEIR STRIDE | By Vincent Canby | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/a-photographic-tour-of-the-us-in-all-its-diversity.html | A PHOTOGRAPHIC TOUR OF THE US IN ALL ITS DIVERSITY | By David L Shirey | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/a-show-of-made-in-new-jersey.html | A SHOW OF MADE IN NEW JERSEY | By Carolyn Darrow | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/a-tightrope-for-county-attorney.html | A TIGHTROPE FOR COUNTY ATTORNEY | By Charlotte Evans | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/about-long-island.html | About Long Island | By Martha A Miles | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/antiques-17th-westport-show.html | Antiques17TH WESTPORT SHOW | By Frances Phipps | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/art-east-end-galleries-get-a-jump-on-summer.html | ArtEAST END GALLERIES GET A JUMP ON SUMMER | By Helen A Harrison | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/art-photo-school-offers-an-abbott-exhibit.html | Art PHOTO SCHOOL OFFERS AN ABBOTT EXHIBIT | By Vivien Raynor | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/art-six-at-somerstown.html | Art SIX AT SOMERSTOWN | By Vivien Raynor | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/ban-unlikely-to-end-battle-over-uranium.html | BAN UNLIKELY TO END BATTLE OVER URANIUM | By Jeffrey Rothfeder | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/banks-test-second-mortgages.html | BANKS TEST SECOND MORTGAGES | By Betsy Brown | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/bronx-river-flood-study-no-us-aid-warranted.html | BRONX RIVER FLOOD STUDY NO US AID WARRANTED | By Franklin Whitehouse | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/bus-riders-give-their-side.html | BUS RIDERS GIVE THEIR SIDE | By Anthony Depalma | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/casinos-urge-jersey-to-ease-rules-on-free-junket.html | CASINOS URGE JERSEY TO EASE RULES ON FREE JUNKET | By Donald Janson Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/catholics-plan-drive-to-deglamorize-use-of-drugs.html | CATHOLICS PLAN DRIVE TO DEGLAMORIZE USE OF DRUGS | By Charles Austin | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/change-in-petition-laws-sought.html | CHANGE IN PETITION LAWS SOUGHT | By Barbara B Kennelly | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/connecticut-guide-new-haven-birthday.html | Connecticut Guide NEW HAVEN BIRTHDAY | By Eleanor Charles | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/connecticut-housing-remodeling-a-money-saving-option.html | Connecticut Housing REMODELING A MONEYSAVING OPTION | By Andree Brooks | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/couple-challenging-court-s-right-to-remove-children.html | COUPLE CHALLENGING COURTS RIGHT TO REMOVE CHILDREN | By Angel Castillo | TX 674537 | 1981-04-22 |

| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 674537 | 1981-04-22 |
|---|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/curing-the-bluegrass-blues.html | CURING THE BLUEGRASS BLUES | By Adrienne Popper | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/cuts-peril-school-lunches.html | CUTS PERIL SCHOOL LUNCHES | By Shawn G Kennedy | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/d-amato-has-toast-for-mother-and-president-at-breakfast.html | DAMATO HAS TOAST FOR MOTHER AND PRESIDENT AT BREAKFAST | By James Feron | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/dining-out-a-popular-fixture-at-the-seashore.html | DINING OUTA POPULAR FIXTURE AT THE SEASHORE | By Anne Semmes | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/dining-out-lunch-in-new-haven-contd.html | Dining Out LUNCH IN NEW HAVEN CONTD | By Patricia Brooks | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/fine-living-where-did-you-go.html | FINE LIVING WHERE DID YOU GO | By Roseann P la Manna | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/fire-dept-ordered-to-hire-more-nonwhites.html | FIRE DEPT ORDERED TO HIRE MORE NONWHITES | By Arnold H Lubasch | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/firemen-in-yonkers-are-back-on-the-job.html | FIREMEN IN YONKERS ARE BACK ON THE JOB | By James Feron Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/food-bakers-coop-lures-retail-shoppers.html | FoodBAKERS COOP LURES RETAIL SHOPPERS | By Nancy Arum | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/gardening-greenhouses-a-luxury-becomes-a-hobby.html | GardeningGREENHOUSES A LUXURY BECOMES A HOBBY | By Carl Totemeier | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/gardening-greenhouses-a-luxury-becomes-a-hobby.html | GardeningGREENHOUSES A LUXURY BECOMES A HOBBY | By Carl Totemeier | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/gardening-greenhouses-a-luxury-becomes-a-hobby.html | GardeningGREENHOUSES A LUXURY BECOMES A HOBBY | By Carl Totemeier | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/hand-from-business-for-croton-review.html | HAND FROM BUSINESS FOR CROTON REVIEW | By Betsy Brown | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/home-clinic-safety-on-the-stepladder.html | Home Clinic SAFETY ON THE STEPLADDER | By Bernard Gladstone | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/hummels-te-dum-in-us-premiere.html | HUMMELS TE DUM IN US PREMIERE | By Terri Lowen Finn | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/inflation-as-a-deflater-of-the-masculine-role.html | INFLATION AS A DEFLATER OF THE MASCULINE ROLE | By Richard Sigal | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/island-plan-vexes-westport.html | ISLAND PLAN VEXES WESTPORT | By Gretchen Webster | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/italian-american-patriot-s-250th-birthday-be-celebrated-fairleigh-dickenson.html | ITALIANAMERICAN PATRIOTS 250TH BIRTHDAY TO BE CELEBRATED AT FAIRLEIGH DICKENSON MADISON | By Sj Horner | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/juvenile-justice-goals-held-to-be-changing.html | JUVENILEJUSTICE GOALS HELD TO BE CHANGING | By Tessa Melvin | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/li-swimmers-get-a-look-at-british-life.html | LI SWIMMERS GET A LOOK AT BRITISH LIFE | By Nancy Arum | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/long-island-housing-assessors-criticized-tell-why-taxes-vary-so.html | Long Island HousingASSESSORS CRITICIZED TELL WHY TAXES VARY SO MUCH | By Diana Shaman | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/long-islanders-his-life-and-love-blend-harmoniously.html | Long Islanders HIS LIFE AND LOVE BLEND HARMONIOUSLY | By Lawrence Van Gelder | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/mac-weighs-sale-of-short-term-notes-city-hall-notes.html | MAC WEIGHS SALE OF SHORT TERM NOTES City Hall Notes | By Clyde Haberman | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/margiotta-and-his-friends.html | MARGIOTTA AND HIS FRIENDS | By Frank Lynn | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/meridan-striving-to-heal-itself.html | MERIDAN STRIVING TO HEAL ITSELF | By John S Rosenberg | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/multiple-cinemas-increasing.html | MULTIPLE CINEMAS INCREASING | By Steve Schneider | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/murals-brighten-city-s-older-areas.html | MURALS BRIGHTEN CITYS OLDER AREAS | By Ian T MacAuley | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/music-choirs-bands-ensembles-to-visit-festival.html | Music CHOIRS BANDS ENSEMBLES TO VISIT FESTIVAL | By Robert Sherman | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/new-jersey-guide-walking-tours-on-tap.html | NEW JERSEY GUIDE WALKING TOURS ON TAP | By Martha G Wilson | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/new-jersey-housing-upgrading-alternative-to-moving.html | NEW JERSEY HOUSINGUPGRADING ALTERNATIVE TO MOVING | By Ellen Rand | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/on-the-isle-easter-parade.html | On the IsleEASTER PARADE | By Barbara Delatiner | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/opposing-parkway-expansion.html | OPPOSING PARKWAY EXPANSION | By Janet G Bell | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/paterson-still-beautiful-relic-trying-hard-for-comeback.html | PATERSON STILL BEAUTIFUL RELIC TRYING HARD FOR COMEBACK | By Daniel Akst | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/pinelands-agency-ease-plan-deadline.html | PINELANDS AGENCY EASE PLAN DEADLINE | By Donald Janson | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/plan-to-raze-landmark-stayed.html | PLAN TO RAZE LANDMARK STAYED | By John Nielsen | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/politics-debate-rises-over-seagram-airport-site.html | Politics DEBATE RISES OVER SEAGRAM AIRPORT SITE | By James Feron | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/politics-just-a-piece-of-cake.html | POLITICS JUST A PIECE OF CAKE | By Joseph F Sullivan | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/politics-waiting-for-toby.html | Politics WAITING FOR TOBY | By Richard L Madden | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/race-ethnic-shift-shown-in-census.html | RACE ETHNIC SHIFT SHOWN IN CENSUS | By Edward C Burks | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/rape-in-marriage-defined.html | RAPE IN MARRIAGE DEFINED | By Jc Barden | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/republicans-seek-benefit-from-fight-over-budget.html | REPUBLICANS SEEK BENEFIT FROM FIGHT OVER BUDGET | By Richard L Madden | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/sale-of-dredging-spoil-yields-a-bonus.html | SALE OF DREDGING SPOIL YIELDS A BONUS | By Diane Greenberg | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/school-board-winners-look-what-youve-won.html | SCHOOL BOARD WINNERS LOOK WHAT YOUVE WON | By Louise Saul | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/scientists-try-to-save-ailing-sperm-whale-off-li-shore.html | SCIENTISTS TRY TO SAVE AILING SPERM WHALE OFF LI SHORE | By Dorothy J Gaiter | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/seagram-office-plan-stirs-airport-dispute.html | SEAGRAM OFFICE PLAN STIRS AIRPORT DISPUTE | By James Feron | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/search-for-2-gunmen-in-officers-shooting-centering-on-newark.html | SEARCH FOR 2 GUNMEN IN OFFICERS SHOOTING CENTERING ON NEWARK | By William G Blair | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/sewer-work-speeds-up-amid-environmental-questions.html | SEWER WORK SPEEDS UP AMID ENVIRONMENTAL QUESTIONS | By Frances Cerra | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/stamford-concern-aids-shuttle.html | STAMFORD CONCERN AIDS SHUTTLE | By Matthew L Wald | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/the-easter-bunny-a-good-but-unbelievable-egg.html | THE EASTER BUNNY A GOOD BUT UNBELIEVABLE EGG | By George OConnell | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/the-lively-arts-miss-kent-in-swan-lake.html | The Lively ArtsMISS KENT IN SWAN LAKE | By Jill Silverman | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/the-press-must-scrutinize-its-own-ethics.html | THE PRESS MUST SCRUTINIZE ITS OWN ETHICS | By Bill Bleyer | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/theater-in-review-hot-n-cole-produces-few-kicks.html | Theater in Review HOTNCOLE PRODUCES FEW KICKS | By Alvin Klein | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/thousands-delayed-by-tie-up-on-lirr.html | THOUSANDS DELAYED BY TIEUP ON LIRR | By Wolfgang Saxon | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/throng-stampedes-at-easter-egg-hunt.html | THRONG STAMPEDES AT EASTER EGG HUNT | By Robert D McFadden | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/uplifting-campaign-against-a-weed.html | UPLIFTING CAMPAIGN AGAINST A WEED | By John Chervokas | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/us-role-in-el-salvador-protested.html | US ROLE IN EL SALVADOR PROTESTED | By Timothy M Phelps | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/utilities-set-to-cut-nonpayers.html | UTILITIES SET TO CUT NONPAYERS | By Matthew L Wald | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/westchester-guide-forum-on-civil-rights.html | Westchester Guide FORUM ON CIVIL RIGHTS | By Eleanor Charles | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/westchester-journal-091459.html | Westchester Journal | By Charlotte Evans | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/when-harriers-run-it-s-for-stew-and-beer.html | WHEN HARRIERS RUN ITS FOR STEW AND BEER | By Suzanne Dechillo | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/who-lives-where-and-in-what-proportions-washington.html | WHO LIVES WHERE AND IN WHAT PROPORTIONS WASHINGTON | By Edward C Burks | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/nyregion/winter-memories-cold-warm-dry-wet.html | WINTER MEMORIES COLD WARM DRY WET | By Jerome S Thaler | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/obituaries/dr-isador-chein-a-psychologist-and-nyu-teacher-dead-at-69.html | DR ISADOR CHEIN A PSYCHOLOGIST AND NYU TEACHER DEAD AT 69 | By Alfred E Clark | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/obituaries/gwyn-thomas-67-dies-wrote-of-welsh-miners.html | Gwyn Thomas 67 Dies Wrote of Welsh Miners | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/obituaries/rudolf-schoenfeld-ambassador-to-3-nations-for-us-dies-at-86.html | Rudolf Schoenfeld Ambassador To 3 Nations for US Dies at 86 | Special to the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/.html | | By Edward N | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/abroad-at-home-first-amendment-hubris.html | ABROAD AT HOME FIRST AMENDMENT HUBRIS | By Anthony Lewis | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/colemans-bad-report.html | COLEMANS BAD REPORT | By James P Comer | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/for-tuition-tax-credit-and-vouchers.html | FOR TUITION TAX CREDIT AND VOUCHERS | By Raymond | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/opinion/save-the-education-dept.html | SAVE THE EDUCATION DEPT | By Willis D Hawley and Beryl A Radin | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/realestate/condominiums-face-a-squeeze-on-repair-bills.html | CONDOMINIUMS FACE A SQUEEZE ON REPAIR BILLS | By Andree Brooks | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/realestate/keeping-up-with-the-past-in-new-haven.html | KEEPING UP WITH THE PAST IN NEW HAVEN | By Michael Wright | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/realestate/realty-news.html | Realty News | By Carter Horsley | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/realestate/the-art-of-running-subsidized-buidings.html | THE ART OF RUNNING SUBSIDIZED BUIDINGS | By Jill Jonnes | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/realestate/users-say-building-files-need-rebuilding.html | USERS SAY BUILDING FILES NEED REBUILDING | By George W Goodman Jr | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/about-cars-ford-has-designs-on-2-seater-market.html | ABOUT CARS FORD HAS DESIGNS ON 2SEATER MARKET | By Marshall Schuon | TX 674537 | 1981-04-22 |

| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/atoms-club-breaks-three-of-its-records.html | ATOMS CLUB BREAKS THREE OF ITS RECORDS | By Deane McGowen | TX 674537 | 1981-04-22 |
|---|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/cable-tv-begins-to-make-big-changes-in-professional-sports.html | CABLE TV BEGINS TO MAKE BIG CHANGES IN PROFESSIONAL SPORTS | By Gerald Eskenazi | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/cardinals-10-4-rout-of-reds-tarnishes-seaver-s-3000th-strikeout.html | Cardinals 104 Rout of Reds Tarnishes Seavers 3000th Strikeout | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/cosmos-defeat-tornado-by-3-0.html | COSMOS DEFEAT TORNADO BY 30 | Special to the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/czechs-defeat-canadians-7-4.html | Czechs Defeat Canadians 74 | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/islanders-power-play-is-downfall-of-oilers.html | ISLANDERS POWER PLAY IS DOWNFALL OF OILERS | By Parton Keese | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/market-for-wooden-boats-is-on-the-rise.html | Market for Wooden Boats Is on the Rise | By Joanne Fishman | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/masback-anchors-2-club-relay-victories.html | MASBACK ANCHORS 2 CLUB RELAY VICTORIES | By Frank Litsky Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/nfl-draft-holds-key-to-randy-rasmussen-s-future-as-a-jet.html | NFL DRAFT HOLDS KEY TO RANDY RASMUSSENS FUTURE AS A JET | By William N Wallace | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/no-headline-091107.html | No Headline | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/north-stars-go-home-5-0-in-playoffs.html | North Stars Go Home 50 in Playoffs | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/orioles-royals-rained-out.html | OriolesRoyals Rained Out | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/outdoors-striper-bill-called-inadequate.html | OUTDOORS STRIPER BILL CALLED INADEQUATE | By Nelson Bryant | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/pleasant-colony-winner-in-wood.html | PLEASANT COLONY WINNER IN WOOD | By James Tuite | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/police-in-boston-decide-not-to-disrupt-marathon.html | Police in Boston Decide Not to Disrupt Marathon | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/rangers-beat-yankees-on-2-runs-in-7th-6-4.html | RANGERS BEAT YANKEES ON 2 RUNS IN 7TH 64 | By Michael Strauss Special To the New York Times | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/rangers-confidence-restored-after-they-rally-to-beat-blues.html | Rangers Confidence Restored After They Rally to Beat Blues | By James F Clarity | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/records-are-falling-for-10-0-a-s.html | Records Are Falling for 100 As | By Ira Miller Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/sato-knocks-out-abedoy.html | Sato Knocks Out Abedoy | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/sports-of-the-times-islanders-rangers-again.html | SPORTS OF THE TIMES ISLANDERSRANGERS AGAIN | By Dave Anderson | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/sports-of-the-times-the-fine-art-of-bunco.html | SPORTS OF THE TIMESTHE FINE ART OF BUNCO | By Red Smith | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/tigers-win-5th-straight-by-topping-blue-jays-4-3.html | TIGERS WIN 5TH STRAIGHT BY TOPPING BLUE JAYS 43 | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/two-johnsons-play-large-roles-in-bringing-bucks-to-7th-game.html | TWO JOHNSONS PLAY LARGE ROLES IN BRINGING BUCKS TO 7TH GAME | By Sam Goldaper | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/unearned-runs-hurt-as-expos-beat-mets.html | Unearned Runs Hurt As Expos Beat Mets | By Joseph Durso | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/upset-alters-outlook-for-derby.html | UPSET ALTERS OUTLOOK FOR DERBY | By Steven Crist | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/views-of-sport-alas-theyre-running-boston-again-without-me.html | VIEWS OF SPORTALAS THEYRE RUNNING BOSTON AGAIN WITHOUT ME | By Lawrence B Chase | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/views-of-sport-joe-louis-a-man-of-innate-dignity-integrity-and-grace.html | VIEWS OF SPORTJOE LOUIS A MAN OF INNATE DIGNITY INTEGRITY AND GRACE | By Harry Markson | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/vilas-trounces-panatta-and-gains-monaco-final.html | VILAS TROUNCES PANATTA AND GAINS MONACO FINAL | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/sports/zungul-is-unlikely-to-join-the-nasl.html | Zungul Is Unlikely To Join the NASL | By Alex Yannis | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/style/future-events-asia-to-xenon.html | Future Events Asia to Xenon | By Phyllis A Ehrlich | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/style/going-by-path-to-the-grocer-s.html | GOING BY PATH TO THE GROCERS | By Enid Nemy | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/theater/beckett-at-75-an-appraisal.html | BECKETT AT 75 AN APPRAISAL | By Mel Gussow | TX 674537 | 1981-04-22 |

| 1981-04-19 | https://www.nytimes.com/1981/04/19/theater/critics-choice-091372.html | Critics Choice | By Jennifer Dunning | TX 674537 | 1981-04-22 |
|---|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/theater/revue-late-city-edition.html | REVUE LATE CITY EDITION | By John S Wilson | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/theater/stage-view-in-the-father-strindberg-struck-back-at-ibsen.html | Stage View IN THE FATHER STRINDBERG STRUCK BACK AT IBSEN | By Walter Kerr | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/theater/the-new-baryshnikov-will-he-star-backstage-as-he-does-on-stage.html | THE NEW BARYSHNIKOV WILL HE STAR BACKSTAGE AS HE DOES ON STAGE | By Anna Kisselgoff | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/theater/this-cat-has-theatergoers-purring.html | THIS CAT HAS THEATERGOERS PURRING | By Richard F Shepard | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/bourges-a-lively-cathedral-town.html | BOURGES A LIVELY CATHEDRAL TOWN | By Robert J Dunphy | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/travel/practical-traveler-the-air-traveler-s-options-and-rights.html | Practical Traveler THE AIR TRAVELERS OPTIONS AND RIGHTS | By Paul Grimes | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/13-arrested-in-fracas-at-motel.html | 13 Arrested in Fracas at Motel | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/aide-says-miners-died-instantly.html | Aide Says Miners Died Instantly | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/appeals-court-says-los-angeles-can-stop-busing.html | APPEALS COURT SAYS LOS ANGELES CAN STOP BUSING | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/around-the-nation-cuban-refugee-is-shot-in-fort-chaffee-disturbance.html | AROUND THE NATION Cuban Refugee Is Shot In Fort Chaffee Disturbance | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/around-the-nation-navajos-and-hopis-likely-to-continue-land-dispute.html | AROUND THE NATION Navajos and Hopis Likely To Continue Land Dispute | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/environmentalists-seeing-threat-in-white-house-policy-plan-fight.html | ENVIRONMENTALISTS SEEING THREAT IN WHITE HOUSE POLICY PLAN FIGHT | By Philip Shabecoff Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/for-cuban-refugees-promise-of-us-fades.html | FOR CUBAN REFUGEES PROMISE OF US FADES | By Paul L Montgomery Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/intent-as-ground-for-proving-bias-getting-new-emphasis.html | INTENT AS GROUND FOR PROVING BIAS GETTING NEW EMPHASIS | By Robert Pear Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/new-us-passports-to-be-issued-soon.html | NEW US PASSPORTS TO BE ISSUED SOON | By Richard D Lyons Special To the New York Times | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/officials-on-coast-ask-court-to-take-4-children-from-family-s-cycle-of-crime.html | OFFICIALS ON COAST ASK COURT TO TAKE 4 CHILDREN FROM FAMILYS CYCLE OF CRIME | By Robert Lindsey Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/president-comfortable-at-home-delays-his-return-to-oval-office.html | PRESIDENT COMFORTABLE AT HOME DELAYS HIS RETURN TO OVAL OFFICE | By Steven R Weisman Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/service-employees-and-retail-union-plan-to-merge.html | SERVICE EMPLOYEES AND RETAIL UNION PLAN TO MERGE | By Damon Stetson | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/sky-diver-as-craft-collided-i-m-dead.html | SKY DIVER AS CRAFT COLLIDED IM DEAD | Special to the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/student-held-in-slayings-at-dorm-is-arraigned-on-2-murder-counts.html | Student Held in Slayings at Dorm Is Arraigned on 2 Murder Counts | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/taxpayer-suit-against-agnew-to-be-heard-tuesday.html | TAXPAYER SUIT AGAINST AGNEW TO BE HEARD TUESDAY | By Ben A Franklin Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/us/volunteer-groups-to-patrol-atlanta.html | VOLUNTEER GROUPS TO PATROL ATLANTA | By Wendell Rawls Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/brazil-cracks-down-on-its-one-strong-union.html | BRAZIL CRACKS DOWN ON ITS ONE STRONG UNION | By Warren Hoge | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/britain-discovers-a-race-problem-to-its-surprise.html | BRITAIN DISCOVERS A RACE PROBLEM TO ITS SURPRISE | By William Borders | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/gop-sees-good-works-as-good-politics.html | GOP SEES GOOD WORKS AS GOOD POLITICS | By Adam Clymer | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/ideas-trends-in-summary-explorers-club-discovers-women.html | IDEAS  TRENDS IN SUMMARY Explorers Club Discovers Women | By Eva Hoffman and Margot Slade | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/ideas-trends-in-summary-innocence-abroad-concern-at-home.html | IDEAS  TRENDS IN SUMMARY Innocence Abroad Concern at Home | By Eva Hoffman and Margot Slade | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/ideas-trends-in-summary-sister-carrie-in-full-at-last.html | IDEAS  TRENDS IN SUMMARY Sister Carrie In Full At Last | By Eva Hoffman and Margot Slade | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/ideas-trends-in-summary-study-favors-a-coed-columbia.html | IDEAS  TRENDS IN SUMMARY Study Favors a Coed Columbia | By Eva Hoffman and Margot Slade | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/ideas-trends-in-summary.html | IDEAS  TRENDS IN SUMMARY | Pulitzers Are Awarded and One Is Given Back By Eva Hoffman and Margot Slade | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/japans-technopolis-builds-for-the-future-but-the-present-is.html | JAPANs TECHNOPOLIS BUILDS FOR THE FUTURE BUT THE PRESENT IS TOUGH | By Henry Scott Stokes | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/just-another-budget-deadline-albany-shrugs.html | JUST ANOTHER BUDGET DEADLINE ALBANY SHRUGS | By Robin Herman | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/new-jersey-struggles-to-tame-toxic-monster.html | NEW JERSEY STRUGGLES TO TAME TOXIC MONSTER | By Robert Hanley | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/no-longer-the-front-runner-giscard-runs-for-his-political-life.html | NO LONGER THE FRONTRUNNER GISCARD RUNS FOR HIS POLITICAL LIFE | By Richard Eder | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/one-storm-has-passed-but-others-are-gathering-in-yugoslavia.html | ONE STORM HAS PASSED BUT OTHERS ARE GATHERING IN YUGOSLAVIA | By David Binder | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/republican-moderates-are-caught-in-squeeze-play.html | REPUBLICAN MODERATES ARE CAUGHT IN SQUEEZE PLAY | By Steven V Roberts | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/space-program-faces-hurdles-despite-cheers-for-columbia.html | SPACE PROGRAM FACES HURDLES DESPITE CHEERS FOR COLUMBIA | By John Noble Wilford | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-nation-in-summary-091354.html | THE NATION IN SUMMARY | FeltMiller Case Is Ended in One Presidential Swoop By Caroline Rand Herron Michael Wright and Don Wycliff | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-nation-in-summary-a-reunion-for-former-hostages.html | THE NATION IN SUMMARY A Reunion For Former Hostages | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-nation-in-summary-fbi-s-loose-lips-trouble-atlantans.html | THE NATION IN SUMMARY FBIs Loose Lips Trouble Atlantans | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-nation-in-summary-whites-continuing-to-leave-cities.html | THE NATION IN SUMMARY Whites Continuing To Leave Cities | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-nationa-in-summary-coal-talks-resume-in-a-bitter-mood.html | THE NATIONA IN SUMMARY Coal Talks Resume In a Bitter Mood | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 674537 | 1981-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-region-in-summary-liquor-dealers-lose-challenge-on-prices.html | THE REGION IN SUMMARY Liquor Dealers Lose Challenge on Prices | By Richard Levine and Carlyle C Douglas | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-region-in-summary-margiotta-defense-didn-t-everyone.html | THE REGION IN SUMMARY Margiotta Defense Didnt Everyone | By Richard Levine and Carlyle C Douglas | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-region-in-summary-redistricting-along-jersey-party-lines.html | THE REGION IN SUMMARY Redistricting Along Jersey Party Lines | By Richard Levine and Carlyle C Douglas | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-region-in-summary.html | THE REGION IN SUMMARY | Firemens Strike Gives Yonkers Some Tense Days By Richard Levine and Carlyle C Douglas | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-world-in-summary-after-the-deluge-it-s-still-levesque.html | THE WORLD IN SUMMARY After the Deluge Its Still Levesque | By Milt Freudenheim and Barbara Slavin | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-world-in-summary-chester-crocker-in-darkest-africa.html | THE WORLD IN SUMMARY Chester Crocker In Darkest Africa | By Milt Freudenheim and Barbara Slavin | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-world-in-summary-israel-steps-up-lebanon-attacks.html | THE WORLD IN SUMMARY Israel Steps Up Lebanon Attacks | By Milt Freudenheim and Barbara Slavin | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-world-in-summary-us-ensemble-for-soviet-musicians.html | THE WORLD IN SUMMARY US Ensemble for Soviet Musicians | By Milt Freudenheim and Barbara Slavin | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/weekinreview/the-world-in-summary.html | THE WORLD IN SUMMARY | Polish Communists Join the Chorus for Party Liberalization By Milt Freudenheim and Barbara Slavin | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/around-the-world-mrs-thatcher-tells-indians-her-economic-plans-work.html | AROUND THE WORLD Mrs Thatcher Tells Indians Her Economic Plans Work | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/beirut-doctor-sees-many-wounded-little-progress.html | BEIRUT DOCTOR SEES MANY WOUNDED LITTLE PROGRESS | By Pranay B Gupte Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/communist-christian-conflict-in-cuba-seems-to-ease.html | COMMUNISTCHRISTIAN CONFLICT IN CUBA SEEMS TO EASE | By Kenneth A Briggs Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/curb-on-soviet-grain-purchases-may-end-soon-official-says.html | CURB ON SOVIET GRAIN PURCHASES MAY END SOON OFFICIAL SAYS | By Judith Miller Special To the New York Times | TX 674537 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/gold-bar-found-in-mexico-thought-to-be-cortes-s.html | GOLD BAR FOUND IN MEXICO THOUGHT TO BE CORTESS | By Alan Riding Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/nuclear-contamination-found-in-japanese-soil.html | Nuclear Contamination Found in Japanese Soil | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/reagan-voices-regret-to-japanese-premier-about-sinking-of-ship.html | REAGAN VOICES REGRET TO JAPANESE PREMIER ABOUT SINKING OF SHIP | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/saudis-rebuff-us-on-postponing-deal-for-5-radar-planes.html | SAUDIS REBUFF US ON POSTPONING DEAL FOR 5 RADAR PLANES | By Bernard Gwertzman Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/us-africa-ties-face-test-over-sanctions.html | USAFRICA TIES FACE TEST OVER SANCTIONS | By Bernard D Nossiter Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/us-may-shift-gi-s-in-germany.html | US May Shift GIs in Germany | AP | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/us-naval-buildup-challenging-soviet-advances-asia-africa-supremacy-sea.html | US NAVAL BUILDUP IS CHALLENGING SOVIET ADVANCES IN ASIA AND AFRICA SUPREMACY AT SEA | By Michael T Kaufman Special To the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/us-said-to-revise-strategy-to-oppose-threats-by-soviet.html | US SAID TO REVISE STRATEGY TO OPPOSE THREATS BY SOVIET | By Richard Halloran Special to the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-19 | https://www.nytimes.com/1981/04/19/world/zealots-spurn-common-market-aid-to-mt-athos-monastic-community.html | ZEALOTS SPURN COMMON MARKET AID TO MT ATHOS MONASTIC COMMUNITY | Special to the New York Times | TX 674537 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/cbs-station-challenges-abc-s-20-20-arson-report.html | CBS STATION CHALLENGES ABCS 20 20 ARSON REPORT | By Tony Schwartz | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/dance-jenkins-troupe-from-san-francisco.html | DANCE JENKINS TROUPE FROM SAN FRANCISCO | By Jennifer Dunning | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/music-works-by-chatham-at-the-kitchen.html | MUSIC WORKS BY CHATHAM AT THE KITCHEN | By Edward Rothstein | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/pianist-israela-margalit-plays-bach-prokofiev-and-schumann.html | PIANIST ISRAELA MARGALIT PLAYS BACH PROKOFIEV AND SCHUMANN | By Peter Davis | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/prima-donna-criticizes-bolshoi-opera.html | PRIMA DONNA CRITICIZES BOLSHOI OPERA | By Rw Apple Jr | TX 669056 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/tv-by-jonathan-miller-antony-and-cleopatra.html | TV BY JONATHAN MILLER ANTONY AND CLEOPATRA | By John J OConnor | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/arts/willie-de-ville-and-band.html | WILLIE DE VILLE AND BAND | By Robert Palmer | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/advertising-euro-advertising-mergers.html | ADVERTISING EuroAdvertising Mergers | By Philip Dougherty | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/advertising-soon-young-rubicam-may-top-japan-s-dentsu.html | ADVERTISING Soon Young  Rubicam May Top Japans Dentsu | By Philip Dougherty | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/advertising-steifel-raymond.html | ADVERTISING SteifelRaymond | By Philip Dougherty | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/advertising-the-hertzes-plan-to-push-prime-time-magazine.html | ADVERTISING The Hertzes Plan to Push Prime Time Magazine | By Philip Dougherty | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/advertising-travelers-check-campaign.html | Advertising Travelers Check Campaign | Philip H Dougherty | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/auto-limit-is-prepared-by-japanese.html | AUTO LIMIT IS PREPARED BY JAPANESE | By Henry Scott Stokes Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/business-people-mcdonald-s-chef-looks-for-quality.html | BUSINESS PEOPLE MCDONALDS CHEF LOOKS FOR QUALITY | By Leonard Sloane | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/business-people-president-of-tandy-to-be-chief-as-well.html | BUSINESS PEOPLE President of Tandy To Be Chief as Well | By Leonard Sloane | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/coal-gas-plant-funds-denied.html | CoalGas Plant Funds Denied | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/commodities-rain-brings-respite-to-grain-belt.html | Commodities Rain Brings Respite to Grain Belt | By Hj Maidenberg | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/corporate-profitability-surprising.html | CORPORATE PROFITABILITY SURPRISING | By Steve Lohr | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/credit-markets-drop-expected-in-bond-yields.html | CREDIT MARKETS DROP EXPECTED IN BOND YIELDS | By Michael Quint | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/day-in-the-life-of-a-money-fund.html | DAY IN THE LIFE OF A MONEY FUND | By Thomas C Hayes | TX 669056 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/household-finance-s-strategy-questioned.html | HOUSEHOLD FINANCES STRATEGY QUESTIONED | Special to the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/market-place-denver-trading-of-new-issues.html | Market Place Denver Trading Of New Issues | By Robert Metz | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/noranda-performance-wins-high-marks.html | NORANDA PERFORMANCE WINS HIGH MARKS | Special to the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/reagan-tax-cut-question-of-fairness.html | REAGAN TAX CUT QUESTION OF FAIRNESS | By Edward Cowan Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/saudi-official-vows-high-output-of-oil-until-prices-drop.html | SAUDI OFFICIAL VOWS HIGH OUTPUT OF OIL UNTIL PRICES DROP | By Steven Rattner Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/sec-set-to-order-stock-trading-link.html | SEC SET TO ORDER STOCK TRADING LINK | Special to the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/the-singing-telegram-business.html | THE SINGING TELEGRAM BUSINESS | By Thomas J Lueck Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/business/washington-watch.html | Washington Watch | An Idea Revived Special Tax Aid | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/movies/movie-trailers-fine-art-or-artful-finesse.html | MOVIE TRAILERS FINE ART OR ARTFUL FINESSE | By Aljean Harmetz | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/article-091884-no-title.html | Article 091884  No Title | By Robert D McFadden | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/bridge-galley-to-set-out-on-quest-to-pass-his-80-point-total.html | Bridge Galley to Set Out on Quest To Pass His 80 Point Total | By Alan Truscott | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/city-plan-overestimated-us-cuts-regan-asserts.html | CITY PLAN OVERESTIMATED US CUTS REGAN ASSERTS | By Robin Herman | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/for-new-york-a-day-of-play-and-for-prayer.html | FOR NEW YORK A DAY OF PLAY AND FOR PRAYER | By Dudley Clendinen | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/goldin-audit-and-fire-dept-dispute-merit-of-alarm-box.html | GOLDIN AUDIT AND FIRE DEPT DISPUTE MERIT OF ALARM BOX | By Wolfgang Saxon | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/jersey-and-its-drought-news-analysis.html | JERSEY AND ITS DROUGHT News Analysis | By Robert Hanley | TX 669056 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/koch-keeping-watch-over-his-image.html | KOCH KEEPING WATCH OVER HIS IMAGE | By Joyce Purnick | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/notes-on-people-a-job-search-a-white-house-link-and-a-matter-of-taste.html | NOTES ON PEOPLE A Job Search a White House Link and a Matter of Taste | By Albin Krebs and Robert Mcg Thomas | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/notes-on-people-doolittle-joins-survivors-of-tokyo-raid-for-a-reunion.html | NOTES ON PEOPLE Doolittle Joins Survivors of Tokyo Raid for a Reunion | By Albin Krebs and Robert Mcg Thomas | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/notes-on-people-invitation-that-a-nobel-prize-winner-couldn-t-refuse.html | NOTES ON PEOPLE Invitation That a Nobel Prize Winner Couldnt Refuse | By Albin Krebs and Robert Mcg Thomas | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/notes-on-people-royal-couple-celebrate-anniversary-at-sinatra-s-place.html | NOTES ON PEOPLE Royal Couple Celebrate Anniversary at Sinatras Place | By Albin Krebs and Robert Mcg Thomas | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/psc-says-record-con-ed-rise-was-vital-to-attract-investment.html | PSC SAYS RECORD CON ED RISE WAS VITAL TO ATTRACT INVESTMENT | By William E Schmidt | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/terrorists-sought-in-the-wounding-of-two-officers.html | TERRORISTS SOUGHT IN THE WOUNDING OF TWO OFFICERS | By Les Ledbetter | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/nyregion/the-koch-method-for-winning-audiences-and-influencing-voters.html | THE KOCH METHOD FOR WINNING AUDIENCES AND INFLUENCING VOTERS | By Clyde Haberman | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/obituaries/mary-s-ingraham-is-dead-at-94-helped-guide-creation-of-city-u.html | MARY S INGRAHAM IS DEAD AT 94 HELPED GUIDE CREATION OF CITY U | By Peter Kihss | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/essay-bradlee-s-world.html | ESSAY BRADLEES WORLD | By William Safire | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/foreign-affairs-it-can-be-done.html | FOREIGN AFFAIRS IT CAN BE DONE | By Flora Lewis | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/lebanon-myth-and-reality.html | LEBANON MYTH AND REALITY | By Fouad Ajami | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/opinion/the-district-heating.html | THE DISTRICT HEATING | By James Powell and John Karkheck | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/76ers-and-kings-advance-to-nba-playoff-semifinals.html | 76ERS AND KINGS ADVANCE TO NBA PLAYOFF SEMIFINALS | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/76es-and-kings-asvance-to-nba-semifinals.html | 76ES AND KINGS ASVANCE TO NBA SEMIFINALS | By Malcolm Moran Special To the New York Times | TX 669056 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/a-corporal-for-arlington.html | A Corporal For Arlington | DAVE ANDERSON | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/a-s-split-but-they-set-mark-of-11-0.html | AS SPLIT BUT THEY SET MARK OF 110 | Special to the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/blue-jays-with-bomback-stop-tigers-9-1.html | Blue Jays With Bomback Stop Tigers 91 | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/connors-tops-taroczy-joins-vilas-in-final.html | Connors Tops Taroczy Joins Vilas in Final | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/cure-the-blues-still-set-for-derby.html | CURE THE BLUES STILL SET FOR DERBY | By Steven Crist | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/goodell-is-happy-to-retire.html | GOODELL IS HAPPY TO RETIRE | By Frank Litsky | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/jury-to-deliberate-part-2-in-kush-trial.html | Jury to Deliberate Part 2 in Kush Trial | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/kenyan-team-leads-auto-rally-in-africa.html | Kenyan Team Leads Auto Rally in Africa | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/louisiana-inquiry-urged-on-2-jockeys.html | LOUISIANA INQUIRY URGED ON 2 JOCKEYS | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/mets-split-swan-loses-debut.html | METS SPLIT SWAN LOSES DEBUT | By Jane Gross | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/mrs-lloyd-is-losing-problems-and-gaining-momentum-again.html | MRS LLOYD IS LOSING PROBLEMS AND GAINING MOMENTUM AGAIN | By Neil Amdur | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/new-horse-drug-focus-of-inquiry.html | New Horse Drug Focus of Inquiry | By United Press International | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/obraztsovy-scores-in-rich-coast-race.html | Obraztsovy Scores In Rich Coast Race | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/outdoors-woodchucks-ready-to-join-rites-of-spring.html | OUTDOORS WOODCHUCKS READY TO JOIN RITES OF SPRING | By Nelson Bryant | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/phils-beat-cubs-for-6-in-row-7-3.html | Phils Beat Cubs for 6 in Row 73 | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/question-box.html | Question Box | S Lee Kanner | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/rangers-defeat-blues-6-3-islanders-bow-5-2-to-oilers.html | RANGERS DEFEAT BLUES 63 ISLANDERS BOW 52 TO OILERS | By James F Clarity | TX 669056 | 1981-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/rangers-defeat-blues6-3-islanders-bow-5-2-to-oilers.html | RANGERS DEFEAT BLUES63 ISLANDERS BOW 52 TO OILERS | By Parton Keese Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/rodgers-boston-s-man-on-the-run.html | Rodgers Bostons Man on The Run | By Frank Litsky | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/seninho-fills-weisweiler-s-order-to-score.html | Seninho Fills Weisweilers Order to Score | By Alex Yannis | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/south-african-bout-for-hagler-reported.html | South African Bout For Hagler Reported | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/sports-world-specials-091955.html | SPORTS WORLD SPECIALS | By Jim Benagh | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/sports-world-specials-bullish-vote.html | SPORTS WORLD SPECIALS Bullish Vote | By Jim Benagh | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/sports-world-specials-double-bragging-rights.html | SPORTS WORLD SPECIALS Double Bragging Rights | By Jim Benagh | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/sports-world-specials-psyche-job.html | SPORTS WORLD SPECIALS Psyche Job | By Jim Benagh | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/stars-win-and-lead-sabres-3-0.html | STARS WIN AND LEAD SABRES 30 | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/tiant-takes-a-step-on-the-road-back.html | Tiant Takes a Step On the Road Back | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/trevino-s-69-273-wins-by-2-shots-on-coast.html | Trevinos 69273 Wins by 2 Shots on Coast | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/sports/yankees-shut-out-cerone-has-x-rays.html | Yankees Shut Out Cerone Has XRays | By Michael Strauss Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/style/relationships-objects-of-solace-for-life.html | RELATIONSHIPS OBJECTS OF SOLACE FOR LIFE | By Glenn Collins | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/style/teaching-as-therapy-for-the-whole-child.html | TEACHING AS THERAPY FOR THE WHOLE CHILD | By Nan Robertson Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/us/around-the-nation-refugees-throw-stones-in-a-mild-disturbance.html | AROUND THE NATION Refugees Throw Stones In a Mild Disturbance | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/us/around-the-nation-youngstown-school-strike-has-a-tentative-settlement.html | AROUND THE NATION Youngstown School Strike Has a Tentative Settlement | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/us/body-found-in-river-outside-of-atlanta.html | BODY FOUND IN RIVER OUTSIDE OF ATLANTA | Special to the New York Times | TX 669056 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-20 | https://www.nytimes.com/1981/04/20/us/nissan-brings-foreign-ways-to-tennessee.html | NISSAN BRINGS FOREIGN WAYS TO TENNESSEE | By William Serrin Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/us/north-carolina-suit-pits-tobacco-against-textiles.html | NORTH CAROLINA SUIT PITS TOBACCO AGAINST TEXTILES | Special to the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/us/rehnquist-rejects-request-to-extend-los-angles-busing.html | REHNQUIST REJECTS REQUEST TO EXTEND LOS ANGLES BUSING | By Robert Lindsey | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/us/studies-find-future-in-political-parties.html | STUDIES FIND FUTURE IN POLITICAL PARTIES | By Adam Clymer Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/us/study-predicts-harmful-increase-in-use-of-coal-and-nuclear-power.html | STUDY PREDICTS HARMFUL INCREASE IN USE OF COAL AND NUCLEAR POWER | By Bayard Webster | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/us/testing-workfare-in-south-carolina-food-stamp-users-find-mixed-results.html | TESTING WORKFARE IN SOUTH CAROLINA FOOD STAMP USERS FIND MIXED RESULTS | By Steven V Roberts | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/16-killed-in-shelling-of-lebanon-port-city-by-christian-militias.html | 16 KILLED IN SHELLING OF LEBANON PORT CITY BY CHRISTIAN MILITIAS | By Pranay B Gupte Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/a-stylish-hotel-lives-to-mirror-uganda-s-fate.html | A STYLISH HOTEL LIVES TO MIRROR UGANDAS FATE | By Gregory Jaynes Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/admirals-say-navy-lacks-ships-to-handle-new-responsibilities.html | ADMIRALS SAY NAVY LACKS SHIPS TO HANDLE NEW RESPONSIBILITIES | By Richard Halloran Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/around-the-world-bhutto-s-son-says-hijackers-were-members-of-his-group.html | AROUND THE WORLD Bhuttos Son Says Hijackers Were Members of His Group | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/around-the-world-china-said-to-arrest-two-political-activists.html | AROUND THE WORLD China Said to Arrest Two Political Activists | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/around-the-world-filipino-terrorists-kill-11-at-an-easter-mass.html | AROUND THE WORLD Filipino Terrorists Kill 11 at an Easter Mass | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/castro-declares-no-invader-can-grab-our-country.html | CASTRO DECLARES NO INVADER CAN GRAB OUR COUNTRY | By Jo Thomas Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/earth-tremors-rock-italian-town.html | Earth Tremors Rock Italian Town | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/gulf-war-hurting-kuwait-s-economy.html | GULF WAR HURTING KUWAITS ECONOMY | Special to the New York Times | TX 669056 | 1981-04-22 |

| | | | | |
|---|---|---|---|---|
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/in-atheist-cuba-soft-spot-for-church.html | IN ATHEIST CUBA SOFT SPOT FOR CHURCH | By Kenneth A Briggs Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/lawmaker-ends-pakistan-visit.html | Lawmaker Ends Pakistan Visit | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/marcos-foes-weigh-overture-to-rebels.html | MARCOS FOES WEIGH OVERTURE TO REBELS | Special to the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/ports-oil-spur-naval-buildup-bu-us-soviet-supremacy-sea-race-indian-ocean-second.html | PORTS AND OIL SPUR NAVAL BUILDUP BU US AND SOVIET Supremacy at Sea The Race in the Indian Ocean Second of three articles | By Michael T Kaufman Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/rioting-urupts-anew-after-a-british-vehicle-kills-2-in-londonerry.html | RIOTING URUPTS ANEW AFTER A BRITISH VEHICLE KILLS 2 IN LONDONERRY | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/roots-of-yugoslav-riots-vague-enemy-blamed.html | ROOTS OF YUGOSLAV RIOTS VAGUE ENEMY BLAMED | By Marvine Howe Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/saudis-temper-an-islamic-rule-letting-men-see-their-fiancees.html | SAUDIS TEMPER AN ISLAMIC RULE LETTING MEN SEE THEIR FIANCEES | AP | TX 669056 | 1981-04-22 |
| 1981-04-20 | https://www.nytimes.com/1981/04/20/world/very-very-bad-pakistani-says-as-he-confiscates-lingerie-ad.html | VERY VERY BAD PAKISTANI SAYS AS HE CONFISCATES LINGERIE AD | By Frank J Prial Special To the New York Times | TX 669056 | 1981-04-22 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/arts/ballet-theater-gala-benefit-is-opener.html | BALLET THEATER GALA BENEFIT IS OPENER | BY Anna Kisselgoff | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/arts/city-opera-makropoulos-affair-focuses-on-individual-character.html | CITY OPERA MAKROPOULOS AFFAIR FOCUSES ON INDIVIDUAL CHARACTER | By Peter G Davis | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/arts/music-20th-century-group-offers-moevs-premiere.html | MUSIC 20TH CENTURY GROUP OFFERS MOEVS PREMIERE | By Donal Henahan | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/arts/tv-sergeant-cribb-of-scotland-yard.html | TV SERGEANT CRIBB OF SCOTLAND YARD | By John J OConnor | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/books/two-poets-uneasy-friendship.html | TWO POETS UNEASY FRIENDSHIP | By Michiko Kakutani | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/10.36-rise-puts-dow-at-1015.94.html | 1036 RISE PUTS DOW AT 101594 | By Vartanig G Vartan | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-accounts.html | ADVERTISING Accounts | By Philip Dougherty | TX 674543 | 1981-04-23 |

| | | | | |
|---|---|---|---|---|
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-addendum.html | ADVERTISING Addendum | By Philip Dougherty | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-grolsch-lager-beer-in-9-market-promotion.html | ADVERTISING Grolsch Lager Beer In 9Market Promotion | By Philip Dougherty | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-mercury-outboards-lures-nonmotor-owners.html | ADVERTISING Mercury Outboards Lures Nonmotor Owners | By Philip Dougherty | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-schering-s-anti-itch-campaign.html | Advertising  Scherings AntiItch Campaign | Philip H Dougherty | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/advertising-the-sporting-news-seeks-agency-notice.html | ADVERTISING The Sporting News Seeks Agency Notice | By Philip Dougherty | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/auto-bill-troubles-japan.html | AUTO BILL TROUBLES JAPAN | By Mike Tharp Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/blount-in-venture-to-build-in-riyadh.html | Blount in Venture To Build in Riyadh | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/busch-ready-to-test-budweiser-light.html | Busch Ready to Test Budweiser Light | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/business-people-arvin-names-officer-to-post-of-president.html | BUSINESS PEOPLE Arvin Names Officer To Post of President | By Leonard Sloane | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/business-people-entrepreneur-for-china.html | BUSINESS PEOPLE Entrepreneur for China | By Leonard Sloane | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/business-people-federal-resources-chief.html | BUSINESS PEOPLE Federal Resources Chief | By Leonard Sloane | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/credit-markets-bell-bond-yields-record-15.25.html | CREDIT MARKETS BELL BOND YIELDS RECORD 1525 | By Michael Quint | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/du-pont-down-15.9-in-quarter-union-carbide-drops-by-59.3.html | DU PONT DOWN 159 IN QUARTER UNION CARBIDE DROPS BY 593 | By Phillip H Wiggins | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/fewer-cattle-in-feed-lots.html | Fewer Cattle In Feed Lots | AP | TX 674543 | 1981-04-23 |

| | | | | |
|---|---|---|---|---|
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/first-boston-s-merger-makers.html | FIRST BOSTONS MERGER MAKERS | By Karen W Arenson | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/gnp-up-strongly-for-first-quarter-at-6.5-yearly-rate.html | GNP UP STRONGLY FOR FIRST QUARTER AT 65 YEARLY RATE | By Robert D Hershey Jr Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/hospital-corp-to-buy-ina-health-unit.html | Hospital Corp to Buy INA Health Unit | By Thomas C Hayes | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/knight-ridder-expands-profit.html | KnightRidder Expands Profit | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/market-place-2-reit-s-gain-in-lease-backs.html | Market Place 2 REITs Gain In LeaseBacks | By Robert Metz | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/mcdonnell-off-4.8-trw-is-up-14.8.html | McDonnell Off 48 TRW Is Up 148 | By Kenneth B Noble | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/microwaves-are-they-a-peril.html | MICROWAVES ARE THEY A PERIL | By Barnaby J Feder | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/oil-revenue-up-14-in-kuwait.html | Oil Revenue Up 14 in Kuwait | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/prompt-grain-price-rise-seen-if-soviet-curb-suddenly-ends.html | PROMPT GRAIN PRICE RISE SEEN IF SOVIET CURB SUDDENLY ENDS | By Seth S King Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/railroad-s-recovery-in-michigan-is-led-by-political-scientist.html | RAILROADS RECOVERY IN MICHIGAN IS LED BY POLITICAL SCIENTIST | Special to the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/shearson-american-express-tie.html | SHEARSON AMERICAN EXPRESS TIE | By Robert J Cole | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/stock-swap-aids-goodrich.html | Stock Swap Aids Goodrich | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/talking-business-with-nesbit-of-korn-ferry-personnel-chief-has-new-role.html | Talking Business with Nesbit of KornFerry Personnel Chief Has New Role | ISADORE BARMASH | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/texas-air-seeks-reorganization.html | Texas Air Seeks Reorganization | Special to the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/business/union-sharing-of-liability-in-job-bias-suits-is-barred.html | UNION SHARING OF LIABILITY IN JOB BIAS SUITS IS BARRED | Special to the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/movies/striking-writers-draft-new-proposal.html | STRIKING WRITERS DRAFT NEW PROPOSAL | By Aljean Harmetz Special To the New York Times | TX 674543 | 1981-04-21 |

| | | | | |
|---|---|---|---|---|
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/2-black-liberation-army-members-identified-in-shooting-of-2-officers.html | 2 BLACK LIBERATION ARMY MEMBERS IDENTIFIED IN SHOOTING OF 2 OFFICERS | By Robert D McFadden | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/96-in-syracuse-arrested-in-sale-of-stolen-goods.html | 96 IN SYRACUSE ARRESTED IN SALE OF STOLEN GOODS | Special to the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/albany-leader-rules-out-any-state-medicaid-plan.html | ALBANY LEADER RULES OUT ANY STATE MEDICAID PLAN | By Robin Herman Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/bridge-deal-is-called-elementary-but-it-s-really-a-bit-difficult.html | Bridge Deal Is Called Elementary But Its Really a Bit Difficult | By Alan Truscott | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/chess-wilder-s-big-boom-drops-on-lein-in-lone-pine-test.html | Chess Wilders Big Boom Drops On Lein in Lone Pine Test | By Robert Byrne | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/educators-tell-of-turn-toward-parochial-school.html | EDUCATORS TELL OF TURN TOWARD PAROCHIAL SCHOOL | By Charles Austin | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/egg-hunt-sponsor-sees-bankruptcy-threatening.html | EGG HUNT SPONSOR SEES BANKRUPTCY THREATENING | By Wolfgang Saxon | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/lawyer-denies-any-role-as-bagman-to-williams.html | LAWYER DENIES ANY ROLE AS BAGMAN TO WILLIAMS | By Joseph P Fried | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/newspaper-talks-pressed-to-avert-a-possible-strike.html | NEWSPAPER TALKS PRESSED TO AVERT A POSSIBLE STRIKE | By Damon Stetson | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/notes-on-people-beloit-college-looks-to-the-east-for-eighth-president.html | NOTES ON PEOPLE Beloit College Looks to the East for Eighth President | By Albin Krebs and Robert Mcg Thomas | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/notes-on-people-high-court-refuses-to-hear-case-on-1.95-gas-charge.html | NOTES ON PEOPLE High Court Refuses to Hear Case on 195 Gas Charge | By Albin Krebs and Robert Mcg Thomas | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/notes-on-people-melanie-wilkes-a-role-model-for-miss-de-havilland.html | NOTES ON PEOPLE Melanie Wilkes a Role Model for Miss de Havilland | By Albin Krebs and Robert Mcg Thomas | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/notes-on-people-new-rochelle-teacher-gains-national-honor.html | NOTES ON PEOPLE New Rochelle Teacher Gains National Honor | By Albin Krebs and Robert Mcg Thomas | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/poughkeepsie-skydiver-is-killed.html | Poughkeepsie Skydiver Is Killed | AP | TX 674543 | 1981-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/rohatyn-going-national-doubts-free-market-future.html | ROHATYN GOING NATIONAL DOUBTS FREEMARKET FUTURE | By William Serrin | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/summations-offer-jury-disparate-views-of-margiotta.html | SUMMATIONS OFFER JURY DISPARATE VIEWS OF MARGIOTTA | By Frank Lynn Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/teacher-pay-moral-issue-priest-asserts.html | TEACHER PAY MORAL ISSUE PRIEST ASSERTS | By Gene I Maeroff | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/testimony-of-a-hypnotized-dancer-is-permitted-into-met-murder-trial.html | TESTIMONY OF A HYPNOTIZED DANCER IS PERMITTED INTO MET MURDER TRIAL | By E R Shipp | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/the-region-093021.html | THE REGION | ByRne Nominates OHern To Top Court | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/uncertainty-over-revenue-ties-up-2.98-billion-connecticut-budget.html | UNCERTAINTY OVER REVENUE TIES UP 298 BILLION CONNECTICUT BUDGET | By Matthew L Wald Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/victims-say-lives-echo-with-grief.html | VICTIMS SAY LIVES ECHO WITH GRIEF | By Molly Ivins | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/nyregion/wanderers-find-shelter-and-a-new-life.html | WANDERERS FIND SHELTER AND A NEW LIFE | By David Bird | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/obituaries/sabit-a-orudzhev-68-minister-of-gas-industry-in-soviet-union.html | Sabit A Orudzhev 68 Minister Of Gas Industry in Soviet Union | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/as-john-l-lewis-said-you-cant-mine-coal-with-bayonets.html | AS JOHN L LEWIS SAID YOU CANT MINE COAL WITH BAYONETS | By Paul J Nyden | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/balancing-mideast-policy.html | BALANCING MIDEAST POLICY | By Robert E Hunter | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/in-the-nation-priority-or-penalty.html | IN THE NATION Priority Or Penalty | By Tom Wicker | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/opinion/student-aid-through-cy-pres.html | STUDENT AID THROUGH CY PRES | By Frances H Miller | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/science/as-75-million-toss-and-turn-studies-pursue-secret-of-sleep.html | AS 75 MILLION TOSS AND TURN STUDIES PURSUE SECRET OF SLEEP | By Marilyn MacHlowitz | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/science/education.html | EDUCATION | By Gene I Maeroff | TX 674543 | 1981-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-21 | https://www.nytimes.com/1981/04/21/science/machinists-at-canaveral-return-to-work.html | MACHINISTS AT CANAVERAL RETURN TO WORK | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/science/the-doctors-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/science/us-states-to-withdraw-all-support-for-social-research.html | US STATES TO WITHDRAW ALL SUPPORT FOR SOCIAL RESEARCH | By Robert Reinhold | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/a-s-3-twins-0.html | As 3 Twins 0 | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/arias-tennis-victor.html | Arias Tennis Victor | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/by-sports-of-the-times-pawtucket-s-32-inning-game.html | By Sports of The Times Pawtuckets 32Inning Game | DAVE ANDERSON | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/celtics-76ers-renew-rivalry.html | Celtics 76ers Renew Rivalry | By Sam Goldaper | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/giants-trade-ivie-to-astros-for-two-players.html | Giants Trade Ivie to Astros for Two Players | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/jurors-absolve-kush-in-harassment-suit.html | Jurors Absolve Kush In Harassment Suit | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/migliore-starts-riding-career-at-the-top.html | Migliore Starts Riding Career at the Top | By Steven Crist | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/rangers-and-islanders-triumph-take-3-1-series-lead.html | RANGERS AND ISLANDERS TRIUMPH TAKE 31 SERIES LEAD | By Parton Keese Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/rangers-and-iuslanders-triumph-take-3-1-leads.html | RANGERS AND IUSLANDERS TRIUMPH TAKE 31 LEADS | By James F Clarity | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/sabres-survive-in-overtime-flames-win.html | SABRES SURVIVE IN OVERTIME FLAMES WIN | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/seko-of-japan-captures-boston-marathon.html | Seko of Japan Captures Boston Marathon | By Neil Amdur Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/unbeaten-soviet-sextet-stops-czechoslovakia-8-3.html | Unbeaten Soviet Sextet Stops Czechoslovakia 83 | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/wranglers-win-wbl-title.html | Wranglers Win WBL Title | AP | TX 674543 | 1981-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-21 | https://www.nytimes.com/1981/04/21/sports/yanks-beat-tigers-cerone-out-6-weeks.html | YANKS BEAT TIGERS CERONE OUT 6 WEEKS | By Murray Chass | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/style/american-fall-collections-open.html | AMERICAN FALL COLLECTIONS OPEN | By Bernadine Morris | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/style/joining-the-cosmetics-legends.html | JOINING THE COSMETICS LEGENDS | By Angela Taylor | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/theater/stage-nisei-interment.html | STAGE NISEI INTERMENT | By Mel Gussow | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/agnew-paid-172000-in-1974-on-unreported-income.html | AGNEW PAID 172000 IN 1974 ON UNREPORTED INCOME | Special to the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/around-the-nation-boston-council-approves-plan-to-save-city-schools.html | Around the Nation Boston Council Approves Plan to Save City Schools | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/around-the-nation-coal-owners-say-proposal-of-miners-is-unrealistic.html | Around the Nation Coal Owners Say Proposal Of Miners Is Unrealistic | Special to the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/around-the-nation-judge-sets-minimum-space-for-texas-prison-inmates.html | Around the Nation Judge Sets Minimum Space For Texas Prison Inmates | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/around-the-nation-teachers-in-youngstown-ratify-12.5-wage-pact.html | Around the Nation Teachers in Youngstown Ratify 125 Wage Pact | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/black-s-body-found-in-an-atlanta-river.html | BLACKS BODY FOUND IN AN ATLANTA RIVER | By Wendell Rawls Jr Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/direction-of-intelligence-debate-in-congress-still-unclear-news-analysis.html | DIRECTION OF INTELLIGENCE DEBATE IN CONGRESS STILL UNCLEAR News Analysis | By Charles Mohr Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/figure-in-wells-fargo-case-pleads-not-guilty-to-a-passport-violation.html | FIGURE IN WELLS FARGO CASE PLEADS NOT GUILTY TO A PASSPORT VIOLATION | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/florida-hit-by-power-blackouts.html | Florida Hit by Power Blackouts | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/head-of-securities-agency-inquiries-reported-chosen-as-cia-counsel.html | HEAD OF SECURITIES AGENCY INQUIRIES REPORTED CHOSEN AS CIA COUNSEL | By Philip Taubman Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/justices-restrict-a-bill-of-rights-for-the-retarded.html | JUSTICES RESTRICT A BILL OF RIGHTS FOR THE RETARDED | By Linda Greenhouse Special To the New York Times | TX 674543 | 1981-04-23 |

| | | | | |
|---|---|---|---|---|
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/justices-say-closing-off-street-is-not-a-violation-of-civil-rights.html | JUSTICES SAY CLOSING OFF STREET IS NOT A VIOLATION OF CIVIL RIGHTS | Special to the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/los-angeles-busing-ends-after-3-years.html | LOS ANGELES BUSING ENDS AFTER 3 YEARS | By Robert Lindsey Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/man-in-the-news-reputation-for-openness.html | MAN IN THE NEWS REPUTATION FOR OPENNESS | By Jeff Gerth Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/miro-joins-a-picasso-at-outdoor-art-plaza-in-chicago.html | MIRO JOINS A PICASSO AT OUTDOOR ART PLAZA IN CHICAGO | By Douglas E Kneeland Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/rancher-gets-3-years-in-beatings.html | RANCHER GETS 3 YEARS IN BEATINGS | Special to the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/reagan-orders-freeze-on-publications.html | REAGAN ORDERS FREEZE ON PUBLICATIONS | By Steven R Weisman Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/shootings-by-police-roil-new-orleans.html | SHOOTINGS BY POLICE ROIL NEW ORLEANS | By Reginald Stuart Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/smith-casts-doubt-on-prosecutor-law.html | SMITH CASTS DOUBT ON PROSECUTOR LAW | By Robert Pear Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/u-of-michigan-student-charged-in-slaying-of-two-other-students.html | U of Michigan Student Charged In Slaying of Two Other Students | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/us/weinberger-prods-navy-leaders-on-sub-communications-system.html | WEINBERGER PRODS NAVY LEADERS ON SUB COMMUNICATIONS SYSTEM | Special to the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/armadas-intrude-zone-peace-region-watches-with-mixed-feelings-supremacy-sea-race.html | AS ARMADAS INTRUDE ON ZONE OF PEACE REGION WATCHES WITH MIXED FEELINGS Supremacy at Sea The Race in the Indian Ocean Last of three articles | By Michael T Kaufman Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/around-the-world-earlier-mishap-is-revealed-at-japanese-nuclear-plant.html | Around the World Earlier Mishap Is Revealed At Japanese Nuclear Plant | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/around-the-world-three-are-named-to-posts-in-new-zimbabwe-party.html | Around the World Three Are Named to Posts In New Zimbabwe Party | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/black-youths-disrupt-two-fairs-in-london-20-people-are-injured.html | BLACK YOUTHS DISRUPT TWO FAIRS IN LONDON 20 PEOPLE ARE INJURED | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/china-s-aim-in-asia-to-contain-soviet.html | CHINAS AIM IN ASIA TO CONTAIN SOVIET | By Henry Kamm Special To the New York Times | TX 674543 | 1981-04-23 |

| | | | | |
|---|---|---|---|---|
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/clashes-in-northern-ireland-worsen-as-51-day-hunger-strike-goes-on.html | CLASHES IN NORTHERN IRELAND WORSEN AS 51DAY HUNGER STRIKE GOES ON | AP | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/cuba-frees-us-sailors-seized-during-boat-ride.html | Cuba Frees US Sailors Seized During Boat Ride | Special to the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/excerpt-s-from-haig-s-speech-on-human-rights-and-foreign-policy.html | EXCERPTS FROM HAIGS SPEECH ON HUMAN RIGHTS AND FOREIGN POLICY | Special to the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/haig-favors-stand-against-violations-of-rights-abroad.html | HAIG FAVORS STAND AGAINST VIOLATIONS OF RIGHTS ABROAD | By Bernard Gwertzman Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/nicaraguan-junta-member-says-attitude-of-us-is-disrespectful.html | NICARAGUAN JUNTA MEMBER SAYS ATTITUDE OF US IS DISRESPECTFUL | By Jo Thomas Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/sacred-serbian-site-damaged-by-blaze.html | SACRED SERBIAN SITE DAMAGED BY BLAZE | By Marvine Howe Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/senate-to-move-on-state-dept-nominations.html | SENATE TO MOVE ON STATE DEPT NOMINATIONS | By Juan de Onis Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/south-africa-remains-steadfastly-vague-on-namibia-news-analysis.html | SOUTH AFRICA REMAINS STEADFASTLY VAGUE ON NAMIBIA News Analysis | By Joseph Lelyveld Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/us-accepts-liability-for-the-sinking-of-japanese-ship.html | US ACCEPTS LIABILITY FOR THE SINKING OF JAPANESE SHIP | By Richard Halloran Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-21 | https://www.nytimes.com/1981/04/21/world/widespread-shelling-shuts-beirut-airport-many-reported-hurt.html | WIDESPREAD SHELLING SHUTS BEIRUT AIRPORT MANY REPORTED HURT | By Pranay B Gupte Special To the New York Times | TX 674543 | 1981-04-23 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/ballet-theater-gala-opening-night.html | BALLET THEATER GALA OPENING NIGHT | BY Anna Kisselgoff | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/cbs-tv-finishes-first-in-season-s-ratings.html | CBSTV FINISHES FIRST IN SEASONS RATINGS | By Tony Schwartz | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/hollywood-figures-balk-at-us-study-of-drug-use.html | HOLLYWOOD FIGURES BALK AT US STUDY OF DRUG USE | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/jazz-curson-and-melba-liston.html | JAZZ CURSON AND MELBA LISTON | By John S Wilson | TX 674536 | 1981-04-24 |

| | | | | |
|---|---|---|---|---|
| 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/pianist-martha-braden-jones.html | Pianist Martha Braden Jones | By Peter G Davis | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/the-pop-life-the-godfather-of-rock-still-breaks-new-ground.html | The Pop Life THE GODFATHER OF ROCK STILL BREAKS NEW GROUND | By Robert Palmer | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/tv-shiva-worship-of-a-god.html | TV SHIVA WORSHIP OF A GOD | By John J OConnor | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/violinist-earl-carlyss-plays-sonatas-of-mozart-copland.html | Violinist Earl Carlyss Plays Sonatas of Mozart Copland | By John Rockwell | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/arts/willie-nile-sings-his-tales.html | WILLIE NILE SINGS HIS TALES | By Stephen Holden | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/3m-net-down-14.7-iu-asarco-plummet.html | 3M NET DOWN 147 IU ASARCO PLUMMET | By Alexander R Hammer | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/a-gold-rush-in-nevada-s-hills-is-spurred-by-new-technonlgy.html | A GOLD RUSH IN NEVADAS HILLS IS SPURRED BY NEW TECHNONLGY | Special to the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/a-p-to-buy-niagara-frontier.html | A P to Buy Niagara Frontier | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/advertising-094376.html | ADVERTISING | Organization Changes By Nw Ayer Chairman | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/advertising-ad-agency-gets-a-new-subsidiary.html | Advertising  Ad Agency Gets a New Subsidiary | Philip H Dougherty | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/advertising-addendum.html | ADVERTISING Addendum | By Philip Dougherty | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/advertising-benton-bowles-names-a-second-vice-president.html | ADVERTISING Benton  Bowles Names A Second Vice President | By Philip Dougherty | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/american-express-to-buy-shearson-as-takeovers-transform-wall-st-94435.html | AMERICAN EXPRESS TO BUY SHEARSON AS TAKEOVERS TRANSFORM WALL ST | By Robert J Cole | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/careers-mba-s-vs-world-of-action.html | Careers MBAs Vs World Of Action | By Elizabeth M Fowler | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/credit-markets-interset-rates-advance-slightly.html | CREDIT MARKETS INTERSET RATES ADVANCE SLIGHTLY | By Michael Quint | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/dow-net-falls-44.1-olin-advances-28.5.html | DOW NET FALLS 441OLIN ADVANCES 285 | By Phillip H Wiggins | TX 674536 | 1981-04-24 |

| | | | | |
|---|---|---|---|---|
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/dow-off-10-on-rising-volume.html | DOW OFF 10 ON RISING VOLUME | By Vartanig G Vartan | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/economic-scene-good-news-for-consumer.html | Economic Scene Good News For Consumer | Leonard Silk | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/freedom-s-careful-loan-policy.html | FREEDOMS CAREFUL LOAN POLICY | By Leslie Wayne | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/lilco-earnings-gained-18-in-first-quarter.html | Lilco Earnings Gained 18 in First Quarter | Special to the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/loss-at-mclouth-steel.html | Loss at McLouth Steel | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/march-rise-in-durables-put-at-1.3.html | MARCH RISE IN DURABLES PUT AT 13 | By Steve Lohr | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/market-place-tristar-s-drag-on-lockheed.html | Market Place Tristars Drag On Lockheed | By Robert Metz | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/plant-in-maryland-may-end-oil-era.html | PLANT IN MARYLAND MAY END OIL ERA | By Robert D Hershey Jr Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/real-estate-new-policy-for-shops-in-subway.html | Real Estate New Policy For Shops In Subway | By Alan S Oser | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/rockefeller-clausen-in-farewells.html | ROCKEFELLER CLAUSEN IN FAREWELLS | By Robert A Bennett | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/satellite-television-for-homes.html | SATELLITE TELEVISION FOR HOMES | By Ernest Holsendolph Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/saudis-cut-some-oil-2.html | SAUDIS CUT SOME OIL 2 | By Douglas Martin | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/times-co-net-up-11-on-14-revenue-rise.html | Times Co Net Up 11 on 14 Revenue Rise | By Reginald Stuart Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/us-loses-as-high-court-backs-alaska-on-leases.html | US LOSES AS HIGH COURT BACKS ALASKA ON LEASES | Special to the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/business/us-sees-car-industry-shortfall.html | US SEES CAR INDUSTRY SHORTFALL | By Clyde H Farnsworth Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/60-minute-gourmet-094322.html | 60MINUTE GOURMET | By Pierre Franey | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/aide-calls-sex-harassment-cases-tip-of-the-iceberg.html | AIDE CALLS SEX HARASSMENT CASES TIP OF THE ICEBERG | AP | TX 674536 | 1981-04-24 |

| | | | | |
|---|---|---|---|---|
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/all-eves-turn-to-perry-ellis.html | ALL EVES TURN TO PERRY ELLIS | By Bernadine Morris | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/bretons-who-have-gone-home-again.html | BRETONS WHO HAVE GONE HOME AGAIN | By Frank J Prial Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/discoveries-thoughts-may-summer-glitter-african-craft-1-hooray-for-may.html | Discoveries THOUGHTS OF MAY AND SUMMER AND GLITTER AND AFRICAN CRAFT 1 Hooray for May | By Angela Taylor | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/exhibitions-of-food-feasts-for-the-eyes.html | EXHIBITIONS OF FOOD FEASTS FOR THE EYES | By Bh Fussell | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/for-cornell-hotel-school-a-bilingual-paris-branch.html | FOR CORNELL HOTEL SCHOOL A BILINGUAL PARIS BRANCH | By Patricia Wells Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/french-chef-new-orleans-style.html | FRENCH CHEF NEW ORLEANS STYLE | By Craig Claiborne | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/kitchen-equipment-pot-with-a-gentle-fire.html | Kitchen Equipment POT WITH A GENTLE FIRE | By Pierre Franey | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/metropolitan-diary-cos-cob-generator-poem-hudson-harlem-newhaven-hudson-harlem.html | Metropolitan Diary THE COS COB GENERATOR POEM Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven Hudson Harlem NewHaven HudsonHarlemNewHaven Grand Centralfinally CHET MOSS | By Glenn Collins | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/no-show-on-increase-at-better-restaurants.html | NOSHOW ON INCREASE AT BETTER RESTAURANTS | By Larry Miller | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/personal-health-pain-for-millions-a-daily-reality.html | Personal Health PAIN FOR MILLIONS A DAILY REALITY | By Jane E Brody | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/wine-talk-094314.html | Wine Talk | By Terry Robards | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/garden/women-on-boards-a-new-perspective.html | WOMEN ON BOARDS A NEW PERSPECTIVE | By Enid Nemy | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/movies/spoiled-children-about-a-french-director.html | SPOILED CHILDREN ABOUT A FRENCH DIRECTOR | By Janet Maslin | TX 674536 | 1981-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/2-straight-117-s-a-first-for-new-york-s-lottery.html | 2 Straight 117s a First For New Yorks Lottery | By United Press International | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/article-094249-no-title.html | Article 094249  No Title | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/bridge-unlike-some-team-efforts-lawyers-league-prospers.html | Bridge Unlike Some Team Efforts Lawyers League Prospers | By Alan Truscott | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/cold-snap-strikes-and-lingers-for-a-bit.html | COLD SNAP STRIKES AND LINGERS FOR A BIT | By Franklin Whitehouse | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/connecticut-joins-sloganeers.html | CONNECTICUT JOINS SLOGANEERS | By Robert E Tomasson Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/former-aide-seeks-to-challenge-koch.html | FORMER AIDE SEEKS TO CHALLENGE KOCH | By Maurice Carroll | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/goldin-urges-pension-funds-to-aid-business.html | GOLDIN URGES PENSION FUNDS TO AID BUSINESS | By Edward A Gargan | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/guild-extends-deadline-for-a-strike-against-newspapers-to-wednesday.html | GUILd EXTENDS DEADLINE FOR A STRIKE AGAINST NEWSPAPERS TO WEDNESDAY | By Damon Stetson | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/missing-children.html | MISSING CHILDREN | By Anna Quindlen | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/nassau-fee-splitting-case-goes-to-jury.html | NASSAU FEESPLITTING CASE GOES TO JURY | By Frank Lynn Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/notes-on-people-holland-doesn-t-necessarily-mean-the-netherlands.html | Notes on People Holland Doesnt Necessarily Mean the Netherlands | By Albin Krebs and Robert Thomas | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/notes-on-people-no-eating-and-that-includes-cashews.html | NOTES ON PEOPLE No Eating and That Includes Cashews | By Albin Krebs and Robert Thomas | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/notes-on-people-puzzling-out-the-secret-of-conservative-success.html | NOTES ON PEOPLE Puzzling Out the Secret of Conservative Success | By Albin Krebs and Robert Mcg Thomas | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/notes-on-people-queen-elizabeth-is-55-unofficially-and-quietly.html | NOTES ON PEOPLE Queen Elizabeth Is 55 Unofficially and Quietly | By Albin Krebs and Robert Mcg Thomas | TX 674536 | 1981-04-24 |

| | | | | |
|---|---|---|---|---|
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/notes-on-people-when-a-couple-of-musicians-get-together-sparks-fly.html | Notes on People When a Couple of Musicians Get Together Sparks Fly | By Albin Krebs and Robert Thomas | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/reader-s-digest-receives-award-for-public-service.html | READERS DIGEST RECEIVES AWARD FOR PUBLIC SERVICE | By David Bird | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/return-of-stolen-gear-and-creditors-aid-save-thge-egg-hunt-sponsor.html | RETURN OF STOLEN GEAR AND CREDITORS AID SAVE THGE EGG HUNT SPONSOR | By Walter H Waggoner | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/state-budget-impasse-stirs-concern-by-fiscal-agency-over-citys.html | STATE BUDGET IMPASSE STIRS CONCERN BY FISCAL AGENCY OVER CITYS CREDIT | By Molly Ivins | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/the-region-ailing-whale-active-at-boat-basin-on-li.html | THE REGION Ailing Whale Active At Boat Basin on LI | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/the-region-radioactive-water-spills-at-jersey-plant.html | THE REGION Radioactive Water Spills at Jersey Plant | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/utility-returns-to-river-power-to-cut-oil-bills.html | UTILITY RETURNS TO RIVER POWER TO CUT OIL BILLS | By Matthew L Wald Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/nyregion/wiliams-prosecutor-jousts-with-co-defendant-at-trial.html | WILIAMS PROSECUTOR JOUSTS WITH CODEFENDANT AT TRIAL | By Joseph P Fried | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/dr-de-brown-79-dies-led-research-on-nervous-system.html | DR DE BROWN 79 DIES LED RESEARCH ON NERVOUS SYSTEM | By Josh Barbanel | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/effa-manley-81-who-originated-newark-eagles-of-negro-league.html | Effa Manley 81 Who Originated Newark Eagles of Negro League | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/obituaries/ida-bennett-66-winner-of-many-titles-in-bridge.html | Ida Bennett 66 Winner Of Many Titles in Bridge | Special to the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/native-hawaiians-claims.html | NATIVE HAWAIIANS CLAIMS | By Miles Sheridan | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/opinion/observer-doctor-of-the-interior.html | OBSERVER Doctor Of the Interior | By Russell Baker | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/76ers-top-celtics-in-opener.html | 76ERS TOP CELTICS IN OPENER | By Sam Goldaper Special To the New York Times | TX 674536 | 1981-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/at-arlington-final-tribute-to-an-american-fighter.html | AT ARLINGTON FINAL TRIBUTE TO AN AMERICAN FIGHTER | By Francis X Clines Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/harvard-stadium-damaged-by-fire.html | Harvard Stadium Damaged by Fire | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/illinois-player-is-denied-permission-to-play-in-81.html | Illinois Player Is Denied Permission to Play in 81 | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/leary-out-until-may-6.html | Leary Out Until May 6 | By Jane Gross | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/marathon-s-appeal-is-now-worldwide.html | Marathons Appeal Is Now Worldwide | By Neil Amdur Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/mobil-increasing-funds-for-track-and-field-meets.html | Mobil Increasing Funds For Track and Field Meets | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/morrow-unlikely-islander-hero.html | MORROW UNLIKELY ISLANDER HERO | By Parton Keese | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/no-headline-094347.html | No Headline | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/no-headline-094352.html | No Headline | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/raines-4-steals-4-hits.html | Raines 4 Steals 4 Hits | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/rangers-hoping-to-clinch.html | Rangers Hoping To Clinch | By James F Clarity Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/recruiters-shop-for-villanova-bargains.html | RECRUITERS SHOP FOR VILLANOVA BARGAINS | By Malcolm Moran Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/red-smith-the-boys-who-play-billy-ball.html | RED SMITHThe Boys Who Play Billy Ball | By Sports of the Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/richard-says-astros-slump-dims-comeback.html | Richard Says Astros Slump Dims Comeback | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/rockets-set-back-kings-97-78.html | ROCKETS SET BACK KINGS 9778 | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/us-bows-in-hockey.html | US Bows in Hockey | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/sports/yanks-and-bird-defeat-tigers-2-0.html | YANKS AND BIRD DEFEAT TIGERS 20 | By Murray Chass | TX 674536 | 1981-04-24 |

| | | | | |
|---|---|---|---|---|
| 1981-04-22 | https://www.nytimes.com/1981/04/22/theater/news-of-the-theater-new-role-for-miss-dewhurst-director.html | News of the Theater NEW ROLE FOR MISS DEWHURST DIRECTOR | By Carol Lawson | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/theater/stage-paul-dooley-in-the-amazin-casey-stengel-at-american-place.html | STAGE PAUL DOOLEY IN THE AMAZIN CASEY STENGEL AT AMERICAN PLACE | By Frank Rich | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/agnew-trial-opens-in-taxpayers-suit.html | AGNEW TRIAL OPENS IN TAXPAYERS SUIT | By Ben A Franklin Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/alleged-underworld-leader-is-assailed-at-bribery-trial.html | ALLEGED UNDERWORLD LEADER IS ASSAILED AT BRIBERY TRIAL | Special to the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/appointment-to-mint.html | Appointment to Mint | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/around-the-nation-oil-slicks-off-florida-keys-called-no-immediate-threat.html | Around the Nation Oil Slicks Off Florida Keys Called No Immediate Threat | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/around-the-nation-trial-begins-in-soldier-s-suit-over-lsd-experiments.html | Around the Nation Trial Begins in Soldiers Suit Over LSD Experiments | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/around-the-nation-unidentified-company-offers-to-buy-burning-town.html | Around the Nation Unidentified Company Offers to Buy Burning Town | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/bill-to-ban-abortions-is-assailed-by-scholars-as-unconstitutional.html | BILL TO BAN ABORTIONS IS ASSAILED BY SCHOLARS AS UNCONSTITUTIONAL | By Stuart Taylor Jr Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/boston-school-plan-adopted-by-council.html | BOSTON SCHOOL PLAN ADOPTED BY COUNCIL | By Michael Knight Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/budget-role-lifts-domenici-to-hero-status-back-home.html | BUDGET ROLE LIFTS DOMENICI TO HERO STATUS BACK HOME | By Martin Tolchin Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/court-widens-curb-on-search-of-home.html | COURT WIDENS CURB ON SEARCH OF HOME | By Linda Greenhouse Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/driver-for-a-slain-crime-chieftain-gets-eight-year-term-for-perjury.html | Driver for a Slain Crime Chieftain Gets EightYear Term for Perjury | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/local-officials-assail-administration-s-plan-to-cut-housing-funds.html | LOCAL OFFICIALS ASSAIL ADMINISTRATIONS PLAN TO CUT HOUSING FUNDS | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/man-in-the-news-archbishop-building-bridges-from-england-to-us.html | MAN IN THE NEWS ARCHBISHOP BUILDING BRIDGES FROM ENGLAND TO US | By Charles Austin | TX 674536 | 1981-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/pulitzer-prize-idea-tied-to-newspaper-chairman.html | Pulitzer Prize Idea Tied To Newspaper Chairman | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/reagan-backs-plan-on-budget-by-group-of-house-democrats.html | REAGAN BACKS PLAN ON BUDGET BY GROUP OF HOUSE DEMOCRATS | By Steven R Weisman Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/rights-group-challenges-pact-for-religious-cable-tv.html | Rights Group Challenges Pact for Religious Cable TV | Special to the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/safety-agency-lists-past-violations-at-colorado-mibe-where-15-died.html | SAFETY AGENCY LISTS PAST VIOLATIONS AT COLORADO MIBE WHERE 15 DIED | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/suffocation-apparently-caused-atlanta-black-s-death.html | SUFFOCATION APPARENTLY CAUSED ATLANTA BLACKS DEATH | By Wendell Rawls Jr Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/text-of-the-final-justice-department-report-on-activities-in-the-billy.html | TEXT OF THE FINAL JUSTICE DEPARTMENT REPORT ON ACTIVITIES IN THE BILLY | Special to the New York Times CARTER CASE | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/us-acts-to-expand-teamster-fund-suit.html | US ACTS TO EXPAND TEAMSTER FUND SUIT | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/us-aides-cleared-in-billy-carter-case.html | US AIDES CLEARED IN BILLY CARTER CASE | By Robert Pear Special to the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/us/us-explores-use-of-space-lasers-to-communicate-with-submarines.html | US EXPLORES USE OF SPACE LASERS TO COMMUNICATE WITH SUBMARINES | By Walter Sullivan Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/11-die-as-south-lebanon-fighting-worsens.html | 11 DIE AS SOUTH LEBANON FIGHTING WORSENS | By Pranay B Gupte Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/around-the-world-greece-and-us-defer-talks-on-aid-until-next-month.html | Around the World Greece and US Defer Talks On Aid Until Next Month | Special to the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/around-the-world-japan-says-nuclear-mishap-exposed-56-to-radiation.html | Around the World Japan Says Nuclear Mishap Exposed 56 to Radiation | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/awacs-a-modified-707-with-a-computer-that-can-track-400-planes.html | AWACS A MODIFIED 707 WITH A COMPUTER THAT CAN TRACK 400 PLANES | Special to the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/behind-senator-helms-a-cherubic-assistant-reigns.html | BEHIND SENATOR HELMS A CHERUBIC ASSISTANT REIGNS | By Judith Miller Special To the New York Times | TX 674536 | 1981-04-24 |

| | | | | |
|---|---|---|---|---|
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/castro-accuses-us-of-building-tension.html | CASTRO ACCUSES US OF BUILDING TENSION | By Jo Thomas Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/east-germans-down-a-balloon.html | East Germans Down a Balloon | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/ignoring-event-poles-tune-in-to-johnny-cash.html | IGNORING EVENT POLES TUNE IN TO JOHNNY CASH | By John Vinocur Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/mrs-thatcher-rebuffs-irish-mp-s-on-robert-sands-jailed-ira-leader.html | MRS THATCHER REBUFFS IRISH MPS ON ROBERT SANDS JAILED IRA LEADER | By Rw Apple Jr Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/new-strategy-command-review-now-an-urgent-priority-anlaysis.html | NEW STRATEGY COMMAND REVIEW NOW AN URGENT PRIORITY Military Anlaysis | By Drew Middleton Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/pakistan-reports-us-has-offered-5-year-aid-deal.html | PAKISTAN REPORTS US HAS OFFERED 5YEAR AID DEAL | Special to the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/portuguese-in-macao-uncertain-who-really-governs-the-colony.html | PORTUGUESE IN MACAO UNCERTAIN WHO REALLY GOVERNS THE COLONY | By Henry Kamm Special To The New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/road-fatalities-among-blacks-worry-pretoria.html | ROAD FATALITIES AMONG BLACKS WORRY PRETORIA | By Joseph Lelyveld Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/soviet-broadens-role-in-cambodia-and-hanoi-is-reportedly-irritated.html | SOVIET BROADENS ROLE IN CAMBODIA AND HANOI IS REPORTEDLY IRRITATED | AP | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/soviet-says-zionists-strive-to-undermine-poland.html | SOVIET SAYS ZIONISTS STRIVE TO UNDERMINE POLAND | By Anthony Austin Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/un-opens-crucial-debate-on-namibia.html | UN OPENS CRUCIAL DEBATE ON NAMIBIA | By Bernard D Nossiter Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/un-unit-buying-rubber-boats-for-rescue-of-somali-refugees.html | UN Unit Buying Rubber Boats For Rescue of Somali Refugees | Special to the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-22 | https://www.nytimes.com/1981/04/22/world/us-will-go-ahead-on-deal-with-saudis-for-5-radar-planes.html | US WILL GO AHEAD ON DEAL WITH SAUDIS FOR 5 RADAR PLANES | By Bernard Gwertzman Special To the New York Times | TX 674536 | 1981-04-24 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/ballet-taylor-s-airs-and-sylphides.html | BALLET TAYLORS AIRS AND SYLPHIDES | By Anna Kisselgoff | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/chamber-concert-the-new-york-woodwind-quintet.html | CHAMBER CONCERT THE NEW YORK WOODWIND QUINTET | By Edward Rothstein | TX 674544 | 1981-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/critic-s-notebook-exotic-works-enliven-operatic-repertory.html | Critics Notebook EXOTIC WORKS ENLIVEN OPERATIC REPERTORY | By John Rockwell | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/dance-dana-reitz-performs.html | DANCE DANA REITZ PERFORMS | By Jack Anderson | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/dance-kei-takei-offers-6-parts-of-light.html | DANCE KEI TAKEI OFFERS 6 PARTS OF LIGHT | By Jack Anderson | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/dance-miss-benitez-s-spanish-troupe.html | DANCE MISS BENITEZS SPANISH TROUPE | By Jennifer Dunning | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/house-opens-drug-hearing-on-coast.html | HOUSE OPENS DRUG HEARING ON COAST | By Aljean Harmetz Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/jazz-kai-winding-at-sweet-basil.html | JAZZ KAI WINDING AT SWEET BASIL | By John S Wilson | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/music-2-carter-works-and-film.html | MUSIC 2 CARTER WORKS AND FILM | By John Rockwell | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/piano-recital-byron-janis.html | PIANO RECITAL BYRON JANIS | By Edward Rothstein | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/radio-jonestown-tragedy-documented-on-tape.html | RADIO JONESTOWN TRAGEDY DOCUMENTED ON TAPE | By John J OConnor | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/arts/the-ethics-question-in-tv-investigative-reporting-news-analysis.html | THE ETHICS QUESTION IN TV INVESTIGATIVE REPORTING News Analysis | By Tony Schwartz | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/2-big-food-concerns-planning-to-merge.html | 2 BIG FOOD CONCERNS PLANNING TO MERGE | By Isadore Barmash | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/2-publishers-cable-bid-advances.html | 2 PUBLISHERS CABLE BID ADVANCES | By Nr Kleinfield | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-accounts.html | ADVERTISING Accounts | By Philip Dougherty | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-executive-movements-in-the-interpublic-group.html | ADVERTISING Executive Movements In the Interpublic Group | By Philip Dougherty | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-scali-mccabe-sloves.html | ADVERTISING Scali McCabe Sloves | By Philip Dougherty | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-the-selling-of-a-new-fragrance.html | Advertising  The Selling Of a New Fragrance | Philip H Dougherty | TX 674544 | 1981-04-27 |

| | | | | |
|---|---|---|---|---|
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-trout-reis-campaign.html | ADVERTISING Trout  Reis Campaign | By Philip Dougherty | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-turner-broadcasting-gets-general-foods-advertising.html | ADVERTISING Turner Broadcasting Gets General Foods Advertising | By Philip Dougherty | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-wall-st-journal-magazine-sample-set-for-research.html | ADVERTISING Wall St Journal Magazine Sample Set for Research | By Philip Dougherty | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advertising-young-rubicam-shift.html | ADVERTISING Young  Rubicam Shift | By Philip Dougherty | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/advewrtising-spot-tv-ads-up-in-80.html | ADVEWRTISING Spot TV Ads Up in 80 | By Philip Dougherty | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/digital-equipment-rises-49.8-nl-gains-63-and-avon-5.9.html | DIGITAL EQUIPMENT RISES 498 NL GAINS 63 AND AVON 59 | By Phillip H Wiggins | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/energy-chief-oultines-approach-on-oil-reserve.html | ENERGY CHIEF OULTINES APPROACH ON OIL RESERVE | By Robert D Hershey Jr Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/german-strike-specter.html | German Strike Specter | Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/market-place-scm-growth-in-book-value.html | Market Place SCM Growth In Book Value | By Robert Metz | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/new-oil-futures-market-booms.html | NEW OIL FUTURES MARKET BOOMS | By Elizabeth Bailey Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/north-carolina-fund-plan-aids-local-home-market.html | NORTH CAROLINA FUND PLAN AIDS LOCAL HOME MARKET | By Michael Quint | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/ohio-standard-up-indiana-standard-off.html | OHIO STANDARD UP INDIANA STANDARD OFF | By Douglas Martin | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/rothmans-tie-to-philip-morris-set.html | ROTHMANS TIE TO PHILIP MORRIS SET | By Steve Lohr | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/stocks-gain-a-bit-dow-up-1.08.html | Stocks Gain a Bit Dow Up 108 | By Vartanig G Vartan | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/business/technology-complexities-cloud-interferon.html | Technology Complexities Cloud Interferon | By Barnaby J Feder | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/casual-luxury-in-adri-s-new-collection.html | CASUAL LUXURY IN ADRIS NEW COLLECTION | By Bernadine Morris | TX 674544 | 1981-04-27 |

| | | | | |
|---|---|---|---|---|
| 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/children-s-ads-v-quebec.html | CHILDRENS ADS V QUEBEC | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/design-notebook-bonwit-teller-lively-interior-on-57th-street.html | Design Notebook BONWIT TELLER LIVELY INTERIOR ON 57TH STREET | By Paul Goldberger | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/gardening-successful-roses-by-any-name.html | Gardening SUCCESSFUL ROSES BY ANY NAME | By Joan Lee Faust | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/helpful-hardware-wireless-intercoms.html | Helpful HardwareWireless Intercoms | By Barbara Isenberg and Mary Smith | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/hers.html | Hers | By Mary Kay Blakely | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/home-beat.html | Home Beat | By Suzanne Slesin | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/home-improvement.html | Home Improvement | By Bernard Gladstone | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/kips-bay-show-house-contrasts-and-flourishes.html | KIPS BAY SHOW HOUSE CONTRASTS AND FLOURISHES | By Suzanne Slesin | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/of-stoops-and-steps-salons-of-the-street.html | OF STOOPS AND STEPS SALONS OF THE STREET | By Mary Cantwell | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/the-old-rain-barrel-makes-a-comeback.html | THE OLD RAIN BARREL MAKES A COMEBACK | By Michael Decourcy Hinds | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/garden/tired-of-lawn-mowing-rent-a-sheep-only-35.html | TIRED OF LAWN MOWING RENT A SHEEP ONLY 35 | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/movies/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/movies/news-of-music-2-halls-to-co-produce-4-concert-series.html | News of Music 2 HALLS TO COPRODUCE 4 CONCERT SERIES | By Bernard Holland | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/27-fellows-involved-wth-nursing-homes.html | 27 FELLOWS INVOLVED WTH NURSING HOMES | By Peter Kihss | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/a-judge-assails-counsel-for-city-in-damage-case.html | A JUDGE ASSAILS COUNSEL FOR CITY IN DAMAGE CASE | By Angel Castillo | TX 674544 | 1981-04-27 |

| | | | | |
|---|---|---|---|---|
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/a-symbol-of-grace-unsullied-by-age-an-appraisal.html | A SYMBOL OF GRACE UNSULLIED BY AGE An Appraisal | By Paul Goldberger | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/birthday-candles-to-light-jubilee-for-empire-state-celebrating-half-a-century.html | BIRTHDAY CANDLES TO LIGHT JUBILEE FOR EMPIRE STATE CELEBRATING HALF A CENTURY | By Deirdre Carmody | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/bridge-becker-s-brilliance-in-como-in-58-title-match-recalled.html | Bridge Beckers Brilliance in Como In 58 Title Match Recalled | By Alan Truscott | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/catholic-educators-told-tax-credit-plan-would-endanger-freedoms.html | CATHOLIC EDUCATORS TOLD TAXCREDIT PLAN WOULD ENDANGER FREEDOMS | By Gene I Maeroff | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/ft-benning-soldier-faces-inquiry-in-slaying-of-buffalo-area-blacks.html | Ft Benning Soldier Faces Inquiry In Slaying of BuffaloArea Blacks | Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/g-o-p-fails-to-upset-redistricting-in-jersey.html | G O P Fails to Upset Redistricting in Jersey | Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/medicaid-takeover-at-heart-of-carey-anderson-impasse.html | MEDICAID TAKEOVER AT HEART OF CAREYANDERSON IMPASSE | By Robin Herman Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/notes-on-people-anthony-quinn-66-dances-on-as-he-marks-birthday.html | Notes on People Anthony Quinn 66 Dances On as He Marks Birthday | By Laurie Johnston and Robert Thomas | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/notes-on-people-buckley-in-arizona-speaking-on-violence-struck-by-pie.html | Notes on People Buckley in Arizona Speaking on Violence Struck by Pie | By Laurie Johnston and Robert Thomas | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/notes-on-people-goldwater-voices-alarm-over-nation-s-defense.html | Notes on People Goldwater Voices Alarm Over Nations Defense | By Laurie Johnston and Robert Thomas | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/notes-on-people-reischauer-at-harvard-gives-farewell-lecture.html | Notes on People Reischauer at Harvard Gives Farewell Lecture | By Laurie Johnston and Robert Thomas | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/notes-on-people-saroyan-in-hospital-recovering-from-stroke.html | Notes on People Saroyan in Hospital Recovering From Stroke | By Laurie Johnston and Robert Thomas | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/some-cubans-finding-us-a-good-land.html | SOME CUBANS FINDING US A GOOD LAND | By Paul L Montgomery Special To the New York Times | TX 674544 | 1981-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/state-redistricting-poses-peril-to-some-legislators.html | STATE REDISTRICTING POSES PERIL TO SOME LEGISLATORS | By Joseph F Sullivan Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/the-region-mayors-threatened-on-drought-plans.html | The Region Mayors Threatened On Drought Plans | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/nyregion/williams-denies-ever-using-power-for-profit.html | WILLIAMS DENIES EVER USING POWER FOR PROFIT | By Joseph P Fried | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/abroad-at-home-nightmare-brought-to-life.html | ABROAD AT HOME NIGHTMARE BROUGHT TO LIFE | By Anthony Lewis | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/green-revolution-ii.html | GREEN REVOLUTION II | By Jack Doyle | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/opinion/us-arms-and-angola.html | US ARMS AND ANGOLA | By Dick Clark | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/balboni-sparks-yankees.html | Balboni Sparks Yankees | By Murray Chass | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/by-sports-of-the-times-yanks-johnny-oates-is-in-good-spot.html | By Sports of The Times Yanks Johnny Oates Is in Good Spot | DAVE ANDERSON | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/canada-ties-soviet-4-4-in-world-title-hockey.html | Canada Ties Soviet 44 In World Title Hockey | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/celtics-trounce-76ers.html | CELTICS TROUNCE 76ERS | By Sam Goldaper Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/field-of-10-in-blue-grass.html | Field of 10 in Blue Grass | Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/flyers-9-flames-4.html | Flyers 9 Flames 4 | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/jersey-post-for-coghlan.html | Jersey Post for Coghlan | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/mets-rainy-night-ends-at-2-2.html | METS RAINY NIGHT ENDS AT 22 | By Michael Strauss Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/norwegian-sets-record-in-penn-relays-decathlon.html | Norwegian Sets Record In Penn Relays Decathlon | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/oilers-turn-back-islanders-by-4-3.html | OILERS TURN BACK ISLANDERS BY 43 | By Parton Keese Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/rangers-halted-4-3-as-blues-fight-back.html | RANGERS HALTED 43 AS BLUES FIGHT BACK | By James F Clarity Special To the New York Times | TX 674544 | 1981-04-27 |

| | | | | |
|---|---|---|---|---|
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/ stars-oust-sabres-flyers-triumph-9-4.html | STARS OUST SABRES FLYERS TRIUMPH 94 | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/sports/ valenzuela-tops-astros1-0-shutout-his-3d.html | VALENZUELA TOPS ASTROS10 SHUTOUT HIS 3D | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/theater /stage-merton-of-movies.html | STAGE MERTON OF MOVIES | By Mel Gussow | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/theater /theater-animals-trio-of-comedies.html | THEATER ANIMALS TRIO OF COMEDIES | By Frank Rich | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/age nts-begin-seizing-livestock-in-prelude-to-relocating-navajos.html | AGENTS BEGIN SEIZING LIVESTOCK IN PRELUDE TO RELOCATING NAVAJOS | By John M Crewdson Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/anc horage-most-costly-us-city-for-typical-family study-finds.html | ANCHORAGE MOST COSTLY US CITY FOR TYPICAL FAMILY STUDY FINDS | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/aro und-the-nation-judge-extends-deadline-for-boston-school-plan.html | AROUND THE NATION Judge Extends Deadline For Boston School Plan | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/aro und-the-nation-nuclear-accident-exercise-is-held-in-nevada-desert.html | AROUND THE NATION Nuclear Accident Exercise Is Held in Nevada Desert | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/aro und-the-nation-rights-leader-says-core-may-arrest-atlanta-killer.html | AROUND THE NATION Rights Leader Says CORE May Arrest Atlanta Killer | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/bra dy-has-surgery-for-brain-pressure.html | BRADY HAS SURGERY FOR BRAIN PRESSURE | Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/bud get-office-says-spending-cuts-hit-all-regions-equally.html | BUDGET OFFICE SAYS SPENDING CUTS HIT ALL REGIONS EQUALLY | By Clyde H Farnsworth Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/chi cago-is-puzzled-by-charge-that-aide-was-bugged.html | CHICAGO IS PUZZLED BY CHARGE THAT AIDE WAS BUGGED | By Douglas E Kneeland | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/civi l-libertarian-wins-40000-in-suit-for-libel.html | CIVIL LIBERTARIAN WINS 40000 IN SUIT FOR LIBEL | Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/det ermining-when-life-begins-and-abortions-stop.html | DETERMINING WHEN LIFE BEGINS AND ABORTIONS STOP | By Bernard Weinraub Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/left ists-in-berkeley-lose-control-of-the-city-council-to-moderates.html | LEFTISTS IN BERKELEY LOSE CONTROL OF THE CITY COUNCIL TO MODERATES | By Wayne King Special To the New York Times | TX 674544 | 1981-04-27 |

| | | | | |
|---|---|---|---|---|
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/montana-s-senate-upholds-veto-of-bill-to-limit-curb-on-evidence.html | Montanas Senate Upholds Veto Of Bill to Limit Curb on Evidence | Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/paper-s-false-article-is-a-major-topic-at-a-convention-on-newspaper-editors.html | PAPERS FALSE ARTICLE IS A MAJOR TOPIC AT A CONVENTION ON NEWSPAPER EDITORS | By Jonathan Friendly Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/reagan-tells-of-initial-pain-and-panic-after-being-shot.html | REAGAN TELLS OF INITIAL PAIN AND PANIC AFTER BEING SHOT | By Steven R Weisman Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/rep-winn-guilty-in-driving-case.html | Rep Winn Guilty in Driving Case | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/scientests-divided-on-the-symptoms-and-cure-of-toxic-shock-syndrome.html | SCIENTESTS DIVIDED ON THE SYMPTOMS AND CURE OF TOXIC SHOCK SYNDROME | By Richard Severo | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/single-women-as-homeowners-reflect-feminist-gains.html | SINGLE WOMEN AS HOMEOWNERS REFLECT FEMINIST GAINS | By Nan Robertson | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/us/transcript-of-an-interview-with-the-president-on-his-wounding-and.html | TRANSCRIPT OF AN INTERVIEW WITH THE PRESIDENT ON HIS WOUNDING AND | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/9-council-members-quit-namibia-debate.html | 9 COUNCIL MEMBERS QUIT NAMIBIA DEBATE | Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/around-the-world-094477.html | AROUND THE WORLD | Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/around-the-world-2-americans-among-6-dead-in-sinking-of-nile-tour-boat.html | AROUND THE WORLD 2 Americans Among 6 Dead In Sinking of Nile Tour Boat | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/beirut-strife-leaves-23-dead-streets-empty.html | BEIRUT STRIFE LEAVES 23 DEAD STREETS EMPTY | By Pranay B Gupte Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/decision-to-end-soviet-grain-sale-curb-reported-near.html | DECISION TO END SOVIET GRAIN SALE CURB REPORTED NEAR | By Judith Miller | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/essay-down-the-slippery-slope.html | ESSAY Down the Slippery Slope | By William Safire | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/fire-kills-man-at-british-hotel.html | Fire Kills Man at British Hotel | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/in-india-there-s-a-demonstration-for-any-occasion.html | IN INDIA THERES A DEMONSTRATION FOR ANY OCCASION | By Michael T Kaufman Special To the New York Times | TX 674544 | 1981-04-27 |

| | | | | |
|---|---|---|---|---|
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/israel-expresses-profound-regret-over-plan-to-sell-awacs-to-saudis.html | ISRAEL EXPRESSES PROFOUND REGRET OVER PLAN TO SELL AWACS TO SAUDIS | Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/moscow-accuses-us-of-using-other-issues-to-avoid-arms-talks.html | MOSCOW ACCUSES US OF USING OTHER ISSUES TO AVOID ARMS TALKS | By Anthony Austin Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/namibia-plan-gains-at-talks-in-london.html | NAMIBIA PLAN GAINS AT TALKS IN LONDON | By Rw Apple Jr Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/poles-say-west-exaggerated-modest-maneuvers.html | POLES SAY WEST EXAGGERATED MODEST MANEUVERS | By John Vinocur Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/reagan-names-2-over-opposition-of-conservatives.html | REAGAN NAMES 2 OVER OPPOSITION OF CONSERVATIVES | By Juan de Onis Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/sadat-to-visit-the-sudan.html | Sadat to Visit the Sudan | AP | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/submarine-said-to-have-left-crash-area-because-skipper-saw-nothing-amiss.html | SUBMARINE SAID TO HAVE LEFT CRASH AREA BECAUSE SKIPPER SAW NOTHING AMISS | RICHARD HALLORAN Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/top-west-berlin-court-reinstates-conviction-in-1913-reichstag-fire.html | TOP WEST BERLIN COURT REINSTATES CONVICTION IN 1913 REICHSTAG FIRE | Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/united-arab-emirates-will-buy-30-military-planes-from-britain.html | UNITED ARAB EMIRATES WILL BUY 30 MILITARY PLANES FROM BRITAIN | Special to the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-23 | https://www.nytimes.com/1981/04/23/world/us-says-saudi-deal-will-not-endanger-security-of-israelis.html | US SAYS SAUDI DEAL WILL NOT ENDANGER SECURITY OF ISRAELIS | By Bernard Gwertzman Special To the New York Times | TX 674544 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/3-day-renaissance-fair-on-park-ave.html | 3DAY RENAISSANCE FAIR ON PARK AVE | By John Rockwell | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/al-cohn-back-with-a-quartet.html | AL COHN BACK WITH A QUARTET | By John S Wilson | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/art-people-tracking-the-marvelous.html | Art People Tracking the Marvelous | By Grace Glueck | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/art-the-role-of-boston-in-the-tastes-of-a-nation.html | ART THE ROLE OF BOSTON IN THE TASTES OF A NATION | By Vivien Raynor | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/auctions-native-wares-for-many-tastes.html | Auctions Native wares for many tastes | By Rita Reif | TX 674541 | 1981-04-27 |

| | | | | |
|---|---|---|---|---|
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/ballet-theater-a-big-night-for-cynthia-gregory.html | BALLET THEATER A BIG NIGHT FOR CYNTHIA GREGORY | By Anna Kisselgoff | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/chesterton-a-presence-on-60th-st.html | CHESTERTON A PRESENCE ON 60TH ST | By Randolph Hogan | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/city-opera-a-new-timeliness-for-mozart-s-clemenza-di-tito.html | CITY OPERAA NEW TIMELINESS FOR MOZARTS CLEMENZA DI TITO | By John Rockwell | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/concert-martirano-and-his-machine.html | CONCERT MARTIRANO AND HIS MACHINE | By Donal Henahan | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/dance-drama-from-india-opens-asia-society-hall-clifford-r-jones.html | DANCEDRAMA FROM INDIA OPENS ASIA SOCIETY HALL Clifford R Jones | By Jennifer Dunning | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/dance-old-and-new-at-peggy-lyman-recital.html | DANCE OLD AND NEW AT PEGGY LYMAN RECITAL | By Jack Anderson | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/hearings-on-drugs-in-hollywood-turn-into-enlistment-campaign.html | HEARINGS ON DRUGS IN HOLLYWOOD TURN INTO ENLISTMENT CAMPAIGN | By Aljean Harmetz Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/love-from-indiana-u-in-concert-and-opera.html | LOVE FROM INDIANA U IN CONCERT AND OPERA | By Peter G Davis | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/music-sequeira-costa-portuguese-pianist-plays.html | MUSIC SEQUEIRA COSTA PORTUGUESE PIANIST PLAYS | By Bernard Holland | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/new-haven-having-a-birthday-party.html | NEW HAVEN HAVING A BIRTHDAY PARTY | By Matthew L Wald | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/pop-jazz-two-virtuoso-saxophonists-at-town-hall-tomorrow.html | Pop Jazz TWO VIRTUOSO SAXOPHONISTS AT TOWN HALL TOMORROW | By Robert Palmer | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/president-said-to-plan-study-of-endowments.html | PRESIDENT SAID TO PLAN STUDY OF ENDOWMENTS | By Grace Glueck | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/restaurants-friendly-trattoria-korean-informality.html | Restaurants Friendly trattoria Korean informality | By Mimi Sheraton | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/sheila-jordan-is-still-an-original.html | SHEILA JORDAN IS STILL AN ORIGINAL | By John S Wilson | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/tv-weekend-wonderful-world-of-disney-animators.html | TV Weekend WONDERFUL WORLD OF DISNEY ANIMATORS | By John J OConnor | TX 674541 | 1981-04-27 |

| 1981-04-24 | https://www.nytimes.com/1981/04/24/arts/where-to-find-the-birds-of-spring.html | WHERE TO FIND THE BIRDS OF SPRING | By Gerald Gold | TX 674541 | 1981-04-27 |
|---|---|---|---|---|---|
| 1981-04-24 | https://www.nytimes.com/1981/04/24/books/publishing-expatriate-is-not-in-her-vocabulary.html | PUBLISHING EXPATRIATE IS NOT IN HER VOCABULARY | By Edwin McDowell | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/about-real-estate-sluggish-resale-market-for-houses-shown-employee-relocation.html | About Real Estate SLUGGISH RESALE MARKET FOR HOUSES SHOWN IN EMPLOYEE RELOCATION DATA | By Alan S Oser Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/advertising-armstrong-theater-rebirth.html | Advertising Armstrong Theater Rebirth | By Philip H Dougherty | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/advertising-cadwell-davis-to-begin-platinum-jewelry-drive.html | ADVERTISING Cadwell Davis to Begin Platinum Jewelry Drive | By Philip H Dougherty | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/advertising-cbs-challenges-newsweek-tv-campaign.html | ADVERTISING CBS Challenges Newsweek TV Campaign | By Philip H Dougherty | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/advertising-criticism-is-voiced-of-tv-network-standards.html | ADVERTISING Criticism Is Voiced Of TV Network Standards | By Philip H Dougherty | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/advertising-rca-officer-goes-to-tlk-new-york.html | ADVERTISING RCA Officer Goes To TLK New York | By Philip H Dougherty | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/advertising-staats-zeitung-to-add-english-supplement.html | ADVERTISING StaatsZeitung to Add English Supplement | By Philip H Dougherty | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/auto-layoffs-decline.html | Auto Layoffs Decline | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/big-3-auto-sales-rise-by-2.6.html | BIG 3 AUTO SALES RISE BY 26 | Special to the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/business-people-096187.html | BUSINESS PEOPLE | Chairman Is Appointed By Republic New York | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/business-people-096192.html | BUSINESS PEOPLE | New President Is Appointed By st Regis | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/business-people-continental-air-chief-backs-worker-plan.html | BUSINESS PEOPLE Continental Air Chief Backs Worker Plan | By Leonard Sloane | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/company-earnings-schlumberger-increases-41.9-curtiss-wright-rockwell-rise.html | COMPANY EARNINGS Schlumberger Increases 419 CurtissWright Rockwell Rise | By Phillip H Wiggins | TX 674541 | 1981-04-27 |

| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/company-news-amc-1.6-billion-for-new-vehicles.html | COMPANY NEWS AMC 16 Billion For New Vehicles | AP | TX 674541 | 1981-04-27 |
|---|---|---|---|---|---|
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/credit-markets-bond-yields-at-record-highs.html | CREDIT MARKETS BOND YIELDS AT RECORD HIGHS | By Michael Quint | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/dow-advances-3.25-as-gm-leads-way.html | DOW ADVANCES 325 AS GM LEADS WAY | By Vartanig G Vartan | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/economic-scene-claremont-sees-inflation-drop.html | Economic Scene Claremont Sees Inflation Drop | By Leonard Silk | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/fox-film-falls-61.5-in-quarter.html | Fox Film Falls 615 in Quarter | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/hospital-group-s-rapid-rise.html | HOSPITAL GROUPS RAPID RISE | Special to the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/imf-reorganizes-drawing-rights.html | IMF REORGANIZES DRAWING RIGHTS | By Clyde H Farnsworth Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/iran-project-funds-halted-by-mitsui.html | Iran Project Funds Halted by Mitsui | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/japan-insurer-in-us-move.html | Japan Insurer In US Move | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/market-place-deep-discount-original-bonds.html | Market Place DeepDiscount Original Bonds | By Robert Metz | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/mcdonald-s-net-climbs-by-21.1.html | McDonalds Net Climbs by 211 | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/savings-regulators-end-mortgage-curb.html | SAVINGS REGULATORS END MORTGAGE CURB | By Jeff Gerth Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/scottish-bank-accepts-standard-s-matching-bid.html | SCOTTISH BANK ACCEPTS STANDARDS MATCHING BID | By Elizabeth Bailey Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/securities-industry-acts-to-soften-rule-on-capital-reserves.html | SECURITIES INDUSTRY ACTS TO SOFTEN RULE ON CAPITAL RESERVES | By Kenneth B Noble | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/shearson-takeover-to-get-us-review.html | Shearson Takeover To Get US Review | By Robert Pear Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/steel-mills-complain-on-exports-of-scrap.html | STEEL MILLS COMPLAIN ON EXPORTS OF SCRAP | By Agis Salpukas Special To the New York Times | TX 674541 | 1981-04-27 |

| | | | | |
|---|---|---|---|---|
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/study-criticizes-business-use-of-power.html | STUDY CRITICIZES BUSINESS USE OF POWER | By Karen W Arenson | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/business/turner-station-wins-rca-satellite-space.html | Turner Station Wins RCA Satellite Space | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/at-the-movies-what-making-independent-films-means.html | At the Movies What making independent films means | By Chris Chase | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/screen-2-by-women-in-museum-s-directors-series.html | SCREEN 2 BY WOMEN IN MUSEUMS DIRECTORS SERIES | By Janet Maslin | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/screen-shorter-heaven-s-gate-with-voice-overs-tries-again.html | SCREEN SHORTER HEAVENS GATE WITH VOICEOVERS TRIES AGAIN | By Vincent Canby | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/simone-barbes-an-unsentimental-education.html | SIMONE BARBES AN UNSENTIMENTAL EDUCATION | By Vincent Canby | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/the-films-of-olivier-revisited.html | THE FILMS OF OLIVIER REVISITED | By Vincent Canby | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/the-hand-clever-horror-tale.html | THE HAND CLEVER HORROR TALE | By Vincent Canby | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/movies/weekender-guide-friday-miss-shange-at-the-kitchen.html | Weekender Guide Friday MISS SHANGE AT THE KITCHEN | By Eleanor Blau | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/22-file-for-jersey-governor-s-race.html | 22 FILE FOR JERSEY GOVERNORS RACE | By Joseph F Sullivan Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/a-workman-on-li-is-killed-in-tower.html | A WORKMAN ON LI IS KILLED IN TOWER | Special to the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/amid-setbacks-yonkers-keeps-trying-news-analysis.html | AMID SETBACKS YONKERS KEEPS TRYING News Analysis | By James Feron Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/bridge-ida-bennett-s-quiet-manner-concealed-her-will-to-win.html | Bridge Ida Bennetts Quiet Manner Concealed Her Will to Win | By Alan Truscott | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/carey-and-anderson-agree-to-resume-talks-on-budget.html | CAREY AND ANDERSON AGREE TO RESUME TALKS ON BUDGET | By Lena Williams Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/catholic-schools-assess-impact-of-shift-in-enrollment.html | CATHOLIC SCHOOLS ASSESS IMPACT OF SHIFT IN ENROLLMENT | By Gene I Maeroff | TX 674541 | 1981-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/efforts-pressed-to-combat-hazardous-material-peril.html | EFFORTS PRESSED TO COMBAT HAZARDOUSMATERIAL PERIL | By Ralph Blumenthal | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/new-york-prices-showed-smallest-rise-in-6-months.html | NEW YORK PRICES SHOWED SMALLEST RISE IN 6 MONTHS | By Walter H Waggoner | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/news-and-times-reach-agreement-with-2-unions.html | NEWS AND TIMES REACH AGREEMENT WITH 2 UNIONS | By Damon Stetson | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/notes-on-people-cary-grant-confirms-reports-yes-he-has-remarried.html | Notes on People Cary Grant Confirms Reports Yes He Has Remarried | By Laurie Johnston and Robert Thomas | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/notes-on-people-oliver-stone-reflects-on-his-frightening-movie.html | Notes on People Oliver Stone Reflects on His Frightening Movie | By Laurie Johnston and Robert Thomas | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/notes-on-people-six-presidents-speeches-as-analyzed-by-a-computer.html | Notes on People Six Presidents Speeches as Analyzed by a Computer | By Laurie Johnston and Robert Thomas | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/notes-on-people-surgery-for-burton.html | Notes on People SURGERY FOR BURTON | By Laurie Johnston and Robert Thomas | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/study-for-city-calls-realty-tax-hideously-inequitable.html | STUDY FOR CITY CALLS REALTY TAX HIDEOUSLY INEQUITABLE | By Clyde Haberman | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/utility-gets-rise-to-offset-cost-of-a-plant-accident.html | UTILITY GETS RISE TO OFFSET COST OF APLANT ACCIDENT | By Alfonzo A Narvaez Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/village-comes-to-aid-of-st-luke-s.html | VILLAGE COMES TO AID OF ST LUKES | By William G Blair | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/nyregion/williams-asserts-he-only-wanted-to-assist-friends.html | WILLIAMS ASSERTS HE ONLY WANTED TO ASSIST FRIENDS | By Arnold H Lubasch | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/obituaries/reuben-maury-editorial-writer-for-news-dies-at-81.html | REUBEN MAURY EDITORIAL WRITER FOR NEWS DIES AT 81 | By Josh Barbanel | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/a-police-priority-here.html | A POLICE PRIORITY HERE | By Edmund J Stubbing | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/deja-vu-in-south-asia.html | DEJA VU IN SOUTH ASIA | By J S Mehta | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/opinion/foreign-affairs-no-place-to-look-backward.html | FOREIGN AFFAIRS No Place To Look Backward | By Flora Lewis | TX 674541 | 1981-04-27 |

| | | | | |
|---|---|---|---|---|
| 1981-04-24 | https://www.nytimes.com/1981/04/24/opinio n/in-the-nation-court-stripping.html | IN THE NATION COURTSTRIPPING | By Tom Wicker | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/ celtics-find-a-needed-catalyst-in-bird.html | CELTICS FIND A NEEDED CATALYST IN BIRD | Special to the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/ edna-brown-betters-400-meter-hurdles-mark- but-it-won-t-count.html | Edna Brown Betters 400Meter Hurdles Mark but It Wont Count | By Frank Litsky Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/ kuhn-supports-owners-stand.html | Kuhn Supports Owners Stand | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/ miller-s-2-goals-help-us-beat-dutch-in- hockey-7-3.html | Millers 2 Goals Help US  Beat Dutch in Hockey 73 | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/ oilers-impress-islanders-rangers- annoyed.html | OILERS IMPRESS ISLANDERS RANGERS ANNOYED | By James F Clarity Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/ pga-considers-2-tours.html | PGA CONSIDERS 2 TOURS | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/ proud-appeal-3-wins-blue-grass.html | PROUD APPEAL 3 WINS BLUE GRASS | By James Tuite Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/ red-smith-target-practice-in-chicago-and- other-abuses-by-fans.html | RED SMITHTarget Practice in Chicago and Other Abuses by Fans | By Sports of the Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/ white-sox-sweep-orioles-18-5-and-5-3.html | White Sox Sweep Orioles 185 and 53 | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/sports/ yanks-watson-set-to-return-tonight.html | YANKS WATSON SET TO RETURN TONIGHT | By Murray Chass | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/style/f or-bonwit-s-a-gala-return.html | FOR BONWITS A GALA RETURN | By John Duka | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/style/t he-evening-hours.html | The Evening Hours | By Angela Taylor | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/style/tr iumphant-show-by-calvin-klein.html | TRIUMPHANT SHOW BY CALVIN KLEIN | By Bernadine Morris | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/theater /broadway-london-hit-coming-to-new-york- in-fall-with-tom-courtenay.html | Broadway London hit coming to New York in fall with Tom Courtenay | By Carol Lawson | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/theater /stage-a-boyish-godot-by-the-acting- company.html | STAGE A BOYISH GODOT BY THE ACTING COMPANY | By Mel Gussow | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/theater /theater-oedipus-by-bam-company.html | THEATER OEDIPUS BY BAM COMPANY | By Frank Rich | TX 674541 | 1981-04-27 |

| | | | | |
|---|---|---|---|---|
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/about-washington-abortion-lesson-zygotes-gametes-and-woman.html | ABOUT WASHINGTON ABORTION LESSON ZYGOTES GAMETES AND WOMAN | By Francis X Clines Special to the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/advisers-on-gene-research-seek-a-review-of-federal-safety-rules.html | ADVISERS ON GENE RESEARCH SEEK A REVIEW OF FEDERAL SAFETY RULES | By Harold M Schmeck Jr Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/agnew-was-told-of-kickbacks-two-witnesses-in-civil-suit-say.html | AGNEW WAS TOLD OF KICKBACKS TWO WITNESSES IN CIVIL SUIT SAY | By Ben A Franklin Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/around-the-nation-bank-robbed-of-3.3-million-holdup-is-nation-s-largest.html | AROUND THE NATION Bank Robbed of 33 Million Holdup Is Nations Largest | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/around-the-nation-chicago-official-says-aide-fabricated-bugging-report.html | AROUND THE NATION Chicago Official Says Aide Fabricated Bugging Report | Special to the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/artificial-skin-for-burn-victims-is-reported-developed-in-boston.html | ARTIFICIAL SKIN FOR BURN VICTIMS IS REPORTED DEVELOPED IN BOSTON | By Lawrence K Altman | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/data-on-terrorism-under-us-revision.html | DATA ON TERRORISM UNDER US REVISION | By Charles Mohr Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/general-dynamics-executive-is-named-to-head-nasa.html | GENERAL DYNAMICS EXECUTIVE IS NAMED TO HEAD NASA | By Robert Reinhold Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/police-and-fbi-weigh-information-from-civil-rights-leader-about-atlanta-murders.html | POLICE AND FBI WEIGH INFORMATION FROM CIVIL RIGHTS LEADER ABOUT ATLANTA MURDERS | By Reginald Stuart Special to the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/price-index-up-0.6-in-its-smallest-rise-since-july-last-year.html | PRICE INDEX UP 06 IN ITS SMALLEST RISE SINCE JULY LAST YEAR | By Robert D Hershey Jr Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/pulitzer-prize-board-members-say-they-weigh-changes-in-procedure.html | PULITZER PRIZE BOARD MEMBERS SAY THEY WEIGH CHANGES IN PROCEDURE | By Jonathan Friendly Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/reagan-to-address-congress-thursday-in-plea-on-budget.html | REAGAN TO ADDRESS CONGRESS THURSDAY IN PLEA ON BUDGET | By Steven R Weisman Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/rural-america-s-growth-points-up-gap-in-federal-policy.html | RURAL AMERICAS GROWTH POINTS UP GAP IN FEDERAL POLICY | By John Herbers Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/senate-begins-hearings-on-bill-to-outlaw-abortions.html | SENATE BEGINS HEARINGS ON BILL TO OUTLAW ABORTIONS | By Bernard Weinraub Special To the New York Times | TX 674541 | 1981-04-27 |

| 1981-04-24 | https://www.nytimes.com/1981/04/24/us/social-security-benefits-to-be-raised-11.2-in-july.html | SOCIAL SECURITY BENEFITS TO BE RAISED 112 IN JULY | AP | TX 674541 | 1981-04-27 |
|---|---|---|---|---|---|
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/a-not-so-cool-giscard-berates-foes-as-crybabies.html | A NOTSOCOOL GISCARD BERATES FOES AS CRYBABIES | By Richard Eder Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/around-the-world-japanese-concede-errors-in-nuclear-plant-mishap.html | AROUND THE WORLD Japanese Concede Errors In Nuclear Plant Mishap | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/barbados-frees-briton-sought-in-great-train-robbery.html | BARBADOS FREES BRITON SOUGHT IN GREAT TRAIN ROBBERY | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/christian-officer-vows-lebanon-curb.html | CHRISTIAN OFFICER VOWS LEBANON CURB | Special to the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/india-says-atom-safeguards-will-end-if-us-halts-fuel.html | INDIA SAYS ATOM SAFEGUARDS WILL END IF US HALTS FUEL | By Judith Miller Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/memoirs-by-sadat-friend-tie-former-official-to-financial-misconduct.html | MEMOIRS BY SADAT FRIEND TIE FORMER OFFICIAL TO FINANCIAL MISCONDUCT | By William E Farrell Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/mrs-kirkpatrick-asks-practical-steps-on-namibia.html | MRS KIRKPATRICK ASKS PRACTICAL STEPS ON NAMIBIA | By Bernard D Nossiter Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/new-rioting-erupts-in-4-ulster-cities.html | NEW RIOTING ERUPTS IN 4 ULSTER CITIES | AP | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/president-is-expected-to-act-today-to-end-curb-on-grain-sale-to-soviet.html | PRESIDENT IS EXPECTED TO ACT TODAY TO END CURB ON GRAIN SALE TO SOVIET | By Bernard Gwertzman Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/saudi-says-israel-is-chief-threat-not-the-russians.html | SAUDI SAYS ISRAEL IS CHIEF THREAT NOT THE RUSSIANS | By Douglas Martin | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/suslov-arrives-unexpectedly-in-poland-for-discussions.html | SUSLOV ARRIVES UNEXPECTEDLY IN POLAND FOR DISCUSSIONS | By John Vinocur Special To the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/times-veteran-feted-in-japan-joined-the-tokyo-bureau-in-1930.html | TIMES VETERAN FETED IN JAPAN JOINED THE TOKYO BUREAU IN 1930 | Special to the New York Times | TX 674541 | 1981-04-27 |
| 1981-04-24 | https://www.nytimes.com/1981/04/24/world/western-group-will-seek-a-revision-of-un-plan-for-south-west-africa.html | WESTERN GROUP WILL SEEK A REVISION OF UN PLAN FOR SOUTHWEST AFRICA | By Rw Apple Jr Special To the New York Times | TX 674541 | 1981-04-27 |

| | | | | |
|---|---|---|---|---|
| 1981-04-25 | https://www.nytimes.com/1981/04/25/arts/james-and-joel-agee-like-father-like-son.html | JAMES AND JOEL AGEE LIKE FATHER LIKE SON | By Edwin McDowell | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/arts/philharmonic-shankar-s-raga-mala.html | PHILHARMONIC SHANKARS RAGAMALA | By John Rockwell | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/arts/tv-notebook-the-attraction-of-hazzard-s-hot-car.html | TV Notebook THE ATTRACTION OF HAZZARDS HOT CAR | By Tony Schwartz | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/auto-train-ends-runs-thursday.html | AUTOTRAIN ENDS RUNS THURSDAY | By Ernest Holsendolph Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/chicle-closing-family-sorrow.html | CHICLE CLOSING FAMILY SORROW | By Sandra Salmans | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-earnings-procter-gamble-off-4-beatrice-up.html | Company Earnings PROCTER  GAMBLE OFF 4 BEATRICE UP | By Alexander R Hammer | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-avis-revises-rates-as-market-shrinks.html | Company News AVIS REVISES RATES AS MARKET SHRINKS | By Agis Salpukas | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-both-sides-pledge-fight-for-continental-air.html | Company News BOTH SIDES PLEDGE FIGHT FOR CONTINENTAL AIR | By Eric Pace | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-german-steelmaker-to-cut-5000-jobs.html | Company News German Steelmaker To Cut 5000 Jobs | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-gm-announces-merger-of-2-units.html | Company News GM Announces Merger of 2 Units | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-st-regis-paper-sets-700-million-outlay.html | Company News St Regis Paper Sets 700 Million Outlay | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-us-insurer-seeks-license-in-japan.html | Company News US Insurer Seeks License in Japan | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/company-news-volvo-raises-prices.html | Company News Volvo Raises Prices | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/europe-s-stake-in-space-shuttle.html | EUROPES STAKE IN SPACE SHUTTLE | By John Tagliabue Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/fcc-asks-more-data-form-bell.html | FCC ASKS MORE DATA FORM BELL | Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/french-markets-see-victory-for-giscard.html | FRENCH MARKETS SEE VICTORY FOR GISCARD | By Paul Lewis Special To the New York Times | TX 674546 | 1981-04-30 |

| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/japan-denies-auto-reports.html | Japan Denies Auto Reports | AP | TX 674546 | 1981-04-30 |
|---|---|---|---|---|---|
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/money-supply-declines-by-100-million-in-week.html | MONEY SUPPLY DECLINES BY 100 MILLION IN WEEK | By Michael Quint | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/new-york-thrift-units-can-add-money-funds.html | NEW YORK THRIFT UNITS CAN ADD MONEY FUNDS | By Robert A Bennett | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/no-headline-112324.html | No Headline | By Clyde H Farnsworth Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/noranda-wins-control-of-bloedel.html | Noranda Wins Control of Bloedel | Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/patents-device-destroys-a-torpedo.html | PatentsDevice Destroys A Torpedo | By Stacy V Jones | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/patents-heat-collector-apparatus-for-solar-energy-systems.html | PatentsHeat Collector Apparatus For Solar Energy Systems | By Stacy Jones | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/patents-inventor-90-develops-energysaving-lighting.html | PatentsInventor 90 Develops EnergySaving Lighting | By Stacy Jones | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/patents-radio-direction-finder-to-be-used-by-fcc.html | PatentsRadio Direction Finder To Be Used by FCC | By Stacy Jones | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/russians-seem-in-no-hurry-on-grain.html | RUSSIANS SEEM IN NO HURRY ON GRAIN | By Seth S King Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/saudis-loan-to-world-bank.html | Saudis Loan To World Bank | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/us-criticized-on-iran-accord.html | US Criticized On Iran Accord | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/business/your-money-auto-insurance-at-group-rates.html | Your Money Auto Insurance At Group Rates | By | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/movies/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/movies/love-brewed-on-middle-class-ghana.html | LOVE BREWED   ON MIDDLECLASS GHANA | By Vincent Canby | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/movies/the-boat-is-full.html | THE BOAT IS FULL | By Janet Maslin | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/18-hurt-during-a-panic-in-bomb-hoax-removal.html | 18 Hurt During a Panic In Bomb Hoax Removal | AP | TX 674546 | 1981-04-30 |

| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/2d-report-on-realty-tax-calls-city-record-awful.html | 2D REPORT ON REALTY TAX CALLS CITY RECORD AWFUL | By Clyde Haberman | TX 674546 | 1981-04-30 |
|---|---|---|---|---|---|
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/a-2d-workman-at-tower-on-li-dies-of-injuries.html | A 2D WORKMAN AT TOWER ON LI DIES OF INJURIES | By Glenn Fowler | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/board-votes-plan-on-test-of-teachers.html | BOARD VOTES PLAN ON TEST OF TEACHERS | By Lena Williams Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/bridge-westerners-win-knockout-in-aba-tournament.html | BRIDGE WESTERNERS WIN KNOCKOUT IN ABA TOURNAMENT | By Alan Truscott | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/city-s-largest-pension-plan-ruled-illegally-discriminatory-to-women.html | CITYS LARGEST PENSION PLAN RULED ILLEGALLY DISCRIMINATORY TO WOMEN | By Timothy M Phelps | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/guard-chases-man-carrying-gun-near-jersey-candidate.html | GUARD CHASES MAN CARRYING GUN NEAR JERSEY CANDIDATE | By Alfonso A Narvaez Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/koch-bars-effort-to-gain-conservative-ballot-line.html | KOCH BARS EFFORT TO GAIN CONSERVATIVE BALLOT LINE | By Maurice Carroll | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/new-york-s-apple-crop-hit-hard-by-3-late-frosts.html | NEW YORKS APPLE CROP HIT HARD BY 3 LATE FROSTS | By Harold Faber Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/notes-on-people-a-missing-guest.html | NOTES ON PEOPLE A Missing Guest | By Laurie Johnston and Robert Mcg Thomas Jr | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/notes-on-people-an-antique-setting-for-modern-romance.html | NOTES ON PEOPLE An Antique Setting for Modern Romance | By Laurie Johnston and Robert Mcg Thomas Jr | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/notes-on-people-designer-is-having-a-rewarding-year.html | NOTES ON PEOPLE Designer Is Having a Rewarding Year | By Laurie Johnston and Robert Mcg Thomas Jr | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/notes-on-people-orator-to-talk-his-way-across-country.html | NOTES ON PEOPLE Orator to Talk His Way Across Country | By Laurie Johnston and Robert Mcg Thomas Jr | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/notes-on-people-roberta-peters-to-share-carnegie-celebration.html | NOTES ON PEOPLE Roberta Peters to Share Carnegie Celebration | By Laurie Johnston and Robert Mcg Thomas | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/police-pension-board-votes-heart-payment-for-ex-commisioner.html | POLICE PENSION BOARD VOTES HEART PAYMENT FOR EXCOMMISIONER | By Leonard Buder | TX 674546 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/poughkeepsie-saves-its-opera-house.html | POUGHKEEPSIE SAVES ITS OPERA HOUSE | By Charlotte Evans Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/prosecutor-tests-williams-denial-at-abscam-trial.html | PROSECUTOR TESTS WILLIAMS DENIAL AT ABSCAM TRIAL | By Joseph P Fried | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/stamford-to-rule-on-3-year-dispute-over-a-cemetery.html | STAMFORD TO RULE ON 3YEAR DISPUTE OVER A CEMETERY | By Robert E Tomasson Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/nyregion/trade-in-drugs-thriving-in-office-tower-shadows.html | TRADE IN DRUGS THRIVING IN OFFICETOWER SHADOWS | By Colin Campbell | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/obituaries/agnes-smith-89-in-zimbabwe-former-prime-minister-s-mother.html | Agnes Smith 89 in Zimbabwe Former Prime Ministers Mother | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/obituaries/eddie-sauter-composer-is-dead-at-66.html | EDDIE SAUTER COMPOSER IS DEAD AT 66 | By John S Wilson | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/obituaries/helen-s-rice-who-was-called-poet-laureate-of-greeting-cards.html | HELEN S RICE WHO WAS CALLED POET LAUREATE OF GREETING CARDS | By Thomas W Ennis | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/obituaries/louis-goebel-84-animal-trainer-ran-jungleland-lion-compound.html | Louis Goebel 84 Animal Trainer Ran Jungleland Lion Compound | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/1-man-1-8-vote.html | 1 MAN 1 8 VOTE | By Sidney Aberman | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/203-agencies-and-public-healths-future.html | 203 AGENCIES AND PUBLIC HEALTHS FUTURE | By Margaret C Albert | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/a-model-boy.html | A MODEL BOY | By Bruce Fergusson | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/observer-merrily-we-pentagon-pentagon-pentagon.html | OBSERVER MERRILY WE PENTAGON PENTAGON PENTAGON | By Russell Baker | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/on-the-waterfront.html | ON THE WATERFRONT | By Aram S Nersesian | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/opinion/the-editotial-notebook-mr-reagan-s-economic-camel.html | THE EDITOTIAL NOTEBOOK MR REAGANS ECONOMIC CAMEL | By Soma Golden | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/76ers-top-celtics-lead-2-1.html | 76ERS TOP CELTICS LEAD 21 | By Sam Goldaper Special To the New York Times | TX 674546 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/brenner-suit-jury-finds-in-favor-of-wbc.html | BRENNER SUIT JURY FINDS IN FAVOR OF WBC | By Thomas Rogers | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/fleck-is-a-legend-but-not-a-celebrity.html | FLECK IS A LEGEND BUT NOT A CELEBRITY | By John Radosta Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/isiah-thomas-elects-to-join-nba-draft.html | ISIAH THOMAS ELECTS TO JOIN NBA DRAFT | By Ira Berkow | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/majestic-prince-dies.html | Majestic Prince Dies | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/mets-once-again-put-off-by-rain.html | Mets Once Again Put Off by Rain | Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/morgan-posts-66-for-lead.html | MORGAN POSTS 66 FOR LEAD | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/rangers-and-islanders-win-and-will-meet-in-semifinals.html | RANGERS AND ISLANDERS WIN AND WILL MEET IN SEMIFINALS | By James F Clarity | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/rockets-top-kings-by-92-88.html | Rockets Top Kings by 9288 | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/sports-of-the-times-valenzuela-shows-gifts-of-a-natural.html | SPORTS OF THE TIMES VALENZUELA SHOWS GIFTS OF A NATURAL | By George Vecsey | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/taylor-of-north-carolina-says-he-ll-be-giants-pick.html | Taylor of North Carolina Says Hell Be Giants Pick | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/twins-7-angels-5.html | Twins 7 Angels 5 | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/villanova-runners-win-one-for-jumbo.html | VILLANOVA RUNNERS WIN ONE FOR JUMBO | By Frank Litsky Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/white-sox-beat-tigers-on-luzinski-homer.html | White Sox Beat Tigers on Luzinski Homer | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/sports/yankees-defeat-jays-4-2.html | YANKEES DEFEAT JAYS 42 | By Jane Gross | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/style/consumer-saturday-settling-storage-claims.html | CONSUMER SATURDAY SETTLING STORAGE CLAIMS | By Michael Decourcy Hinds | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/style/de-gustibus-restaurants-need-more-than-good-food.html | DE GUSTIBUS RESTAURANTS NEED MORE THAN GOOD FOOD | By Mimi Sheraton | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/style/eclectic-approach-by-ralph-lauren.html | ECLECTIC APPROACH BY RALPH LAUREN | By Bernadine Morris | TX 674546 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/a-reporter-s-notebook-news-in-the-news.html | A REPORTERS NOTEBOOK NEWS IN THE NEWS | By Jonathan Friendly Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/around-the-nation-demolition-work-begins-on-miami-art-deco-hotel.html | AROUND THE NATION Demolition Work Begins On Miami Art Deco Hotel | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/around-the-nation-georgia-civil-rights-leader-sentenced-in-auto-accident.html | AROUND THE NATION Georgia Civil Rights Leader Sentenced in Auto Accident | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/around-the-nation-us-court-blocks-freeing-of-cuban-refugee-in-kansas.html | AROUND THE NATION US Court Blocks Freeing Of Cuban Refugee in Kansas | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/boston-schools-get-2-day-court-respite.html | BOSTON SCHOOLS GET 2DAY COURT RESPITE | By Michael Knight Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/four-die-in-hotel-fire-on-coast.html | Four Die in Hotel Fire on Coast | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/fumes-overcome-two-on-coast.html | Fumes Overcome Two on Coast | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/hearing-on-terror-opens-with-warning-on-soviet.html | HEARING ON TERROR OPENS WITH WARNING ON SOVIET | By Charles Mohr Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/house-budget-chief-is-target-in-tulsa.html | HOUSE BUDGET CHIEF IS TARGET IN TULSA | By Martin Tolchin Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/klan-inflames-gulf-fishing-fight-between-whites-and-vietnamese.html | KLAN INFLAMES GULF FISHING FIGHT BETWEEN WHITES AND VIETNAMESE | BY William K Stevens Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/lawyer-testifies-agnew-admitted-he-received-contractor-kickbacks.html | LAWYER TESTIFIES AGNEW ADMITTED HE RECEIVED CONTRACTOR KICKBACKS | By Ben A Franklin Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/mailbox-replaces-voting-booth-in-san-diego-referendum.html | MAILBOX REPLACES VOTING BOOTH IN SAN DIEGO REFERENDUM | By Robert Lindsey Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/measles-cases-drop-sharply-in-nation.html | MEASLES CASES DROP SHARPLY IN NATION | By Bayard Webster | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/new-orleans-obtains-approval-to-hold-world-exposition-in-1984.html | New Orleans Obtains Approval To hold World Exposition in 1984 | Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/oregonian-gets-maritime-post.html | Oregonian Gets Maritime Post | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/patriarca-trial-is-delayed.html | Patriarca Trial Is Delayed | AP | TX 674546 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/physicians-say-brady-continues-to-progress.html | Physicians Say Brady Continues to Progress | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/police-discount-information-a-rights-leader-supplied-in-atlanta-murders.html | POLICE DISCOUNT INFORMATION A RIGHTS LEADER SUPPLIED IN ATLANTA MURDERS | By Reginald Stuart Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/senator-agrees-to-extend-hearings-on-abortion-bill.html | SENATOR AGREES TO EXTEND HEARINGS ON ABORTION BILL | By Bernard Weinraub Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/the-talk-of-kent-island.html | THE TALK OF KENT ISLAND | By B Drummond Ayres Jr Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/us/us-ending-aid-to-town-affected-by-19-year-fire.html | US Ending Aid to Town Affected by 19Year Fire | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/aristov-suslov-ending-talks-silent-on-poland.html | Aristov SUSLOV ENDING TALKS SILENT ON POLAND | By John Vinocur Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/around-the-world-34-islamic-party-leaders-go-on-trial-in-turkey.html | AROUND THE WORLD 34 Islamic Party Leaders Go on Trial in Turkey | Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/around-the-world-marcos-opponents-decide-not-to-contest-election.html | AROUND THE WORLD Marcos Opponents Decide Not to Contest Election | Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/around-the-world-two-rights-aides-will-visit-irish-hunger-striker-in-jail.html | AROUND THE WORLD Two Rights Aides Will Visit Irish Hunger Striker in Jail | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/beirut-reports-accord-on-key-town.html | BEIRUT REPORTS ACCORD ON KEY TOWN | By Pranay B Gupte Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/china-believed-to-have-understated-scale-of-drought-and-flood-disasters.html | CHINA BELIEVED TO HAVE UNDERSTATED SCALE OF DROUGHT AND FLOOD DISASTERS | By James P Sterba Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/cuban-said-to-admit-role-in-el-salvador.html | CUBAN SAID TO ADMIT ROLE IN EL SALVADOR | Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/editors-talk-with-haig-on-unesco.html | EDITORS TALK WITH HAIG ON UNESCO | Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/grain-politics-goal-is-votes.html | GRAIN POLITICS GOAL IS VOTES | By Bernard Gwertzman Special To the New York Times | TX 674546 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/haig-calls-moscow-the-primary-source-of-danger-to-the-world.html | HAIG CALLS MOSCOW THE PRIMARY SOURCE OF DANGER TO THE WORLD | Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/mrs-thatcher-in-qatar-last-stop-of-a-gulf-tour.html | Mrs Thatcher in Qatar Last Stop of a Gulf Tour | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/new-trial-ordered-in-letelier-killing.html | NEW TRIAL ORDERED IN LETELIER KILLING | By Juan de Onis Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/reagan-ends-curbs-on-export-of-grain-to-the-soviet-union-office.html | REAGAN ENDS CURBS ON EXPORT OF GRAIN TO THE SOVIET UNION Office | By Steven R Weisman Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/tass-says-grain-curbs-hurt-us.html | TASS SAYS GRAIN CURBS HURT US | Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/text-of-haig-s-speech-on-american-foreign-policy.html | TEXT OF HAIGS SPEECH ON AMERICAN FOREIGN POLICY | Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/text-of-reagan-s-grain-statement.html | TEXT OF REAGANS GRAIN STATEMENT | Special to the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/un-to-call-cambodia-conference.html | UN TO CALL CAMBODIA CONFERENCE | By Bernard D Nossiter Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/un-to-send-maize-to-somalia.html | UN to Send Maize to Somalia | AP | TX 674546 | 1981-04-30 |
| 1981-04-25 | https://www.nytimes.com/1981/04/25/world/us-plans-persian-gulf-combat-command.html | US PLANS PERSIAN GULF COMBAT COMMAND | By Richard Halloran Special To the New York Times | TX 674546 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/an-index-to-getting-ahead.html | AN INDEX TO GETTING AHEAD | By Linda Charlton | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/an-issue-of-community-compatibility-over-the-county-airport.html | AN ISSUE OF COMMUNITY COMPATIBILITY OVER THE COUNTY AIRPORT | By Trish van Devere Scott | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/art-a-cerebral-game-at-the-hudson-river.html | ArtA CEREBRAL GAME AT THE HUDSON RIVER | By John Caldwell | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/at-home.html | At Home | By Shelby Moorman Howatt | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/cancer-in-children-help-for-the-parents.html | CANCER IN CHILDREN HELP FOR THE PARENTS | By Rita Esposito Watson | TX 677948 | 1981-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/channel-13-auction-behind-the-scenes.html | CHANNEL 13 AUCTION BEHIND THE SCENES | By Felice Buckvar | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/countys-huguenots-a-strong-tradition.html | COUNTYS HUGUENOTS A STRONG TRADITION | By Gary Kriss | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/dining-out-good-news-bad-news-in-armonk.html | Dining OutGOOD NEWS BAD NEWS IN ARMONK | By M H Reed | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/exploring-careers-in-human-services.html | EXPLORING CAREERS IN HUMAN SERVICES | By Rhoda M Gilinsky | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/frances-sternhagen-in-the-role-of-mother.html | FRANCES STERNHAGEN IN THE ROLE OF MOTHER | By Sy Syna | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/gardening-care-of-fruit-trees-has-rewards.html | GardeningCARE OF FRUIT TREES HAS REWARDS | By Carl Totemeier | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/historic-school-modern-problems-albuquerque-nm.html | HISTORIC SCHOOL MODERN PROBLEMSALBUQUERQUE NM | By Tom Miller | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/perspectives-medical-school-curriculum-time-for-a-transfusion.html | PERSPECTIVESMEDICAL SCHOOL CURRICULUM TIME FOR A TRANSFUSION | By Peter M Jucovy | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/perspectives-that-test-wasnt-fair-teacher.html | PERSPECTIVESTHAT TEST WASNT FAIR TEACHER | By Florence Miller | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/perspectives-the-case-against-reagans-cutbacks.html | PERSPECTIVESTHE CASE AGAINST REAGANS CUTBACKS | By Harold Howe 2d | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/perspectives-twicetold-tale-the-joy-of-teaching.html | PERSPECTIVESTWICETOLD TALE THE JOY OF TEACHING | By Ralph Raimi | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/private-schools-turn-to-disabled.html | PRIVATE SCHOOLS TURN TO DISABLED | By Barbara Aiello | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/schools-in-capital-toughen-standards-washington.html | SCHOOLS IN CAPITAL TOUGHEN STANDARDSWASHINGTON | By Deborah Churchman | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/teachers-learning-about-family-crises.html | TEACHERS LEARNING ABOUT FAMILY CRISES | By Rhoda M Gilinsky | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/the-genesis-of-a-program-built-on-creation-lewisville-tex.html | THE GENESIS OF A PROGRAM BUILT ON CREATIONLEWISVILLE TEX | By Nancy Daly | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/the-high-schools-today-antidotes-for-senioritis.html | THE HIGH SCHOOLS TODAYANTIDOTES FOR SENIORITIS | By Chris Wellisz | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/archives/the-high-schools-today-new-curriculums-sought.html | THE HIGH SCHOOLS TODAYNEW CURRICULUMS SOUGHT | By Sally Reed | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/antiques-a-witty-autograph-is-prized-and-pricey.html | Antiques A WITTY AUTOGRAPH IS PRIZED AND PRICEY | By Rita Reif | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/ballet-bournonville-trio-and-new-faune.html | BALLET BOURNONVILLE TRIO AND NEW FAUNE | By Anna Kisselgoff | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/bridge-a-no-win-situation.html | Bridge A NO WIN SITUATION | By Alan Truscott | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/camera-summer-workshops.html | CameraSUMMER WORKSHOPS | By Irene Pasternak | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/chess-to-be-good-or-lucky.html | Chess TO BE GOOD OR LUCKY | By Robert Byrne | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/critics-choice-112097.html | CRITICS CHOICE | By John Wilson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/critics-choice-112098.html | CRITICS CHOICE | By Anna Kisselgoff | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/critics-choice-112100.html | CRITICS CHOICE | By John Russell | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/dance-indian-kathakali.html | DANCE INDIAN KATHAKALI | By Anna Kisselgoff | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/dance-view-arden-court-and-virtuosic-dancing.html | Dance View ARDEN COURT AND VIRTUOSIC DANCING | By Anna Kisselgoff | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/gallery-view-19th-century-german-masters.html | Gallery View 19THCENTURY GERMAN MASTERS | By John Russell | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/koto-reiko-kamata-reiko-kamata-in-a-concert-of-pieces-for-the-koto.html | KOTO REIKO KAMATA Reiko Kamata in a Concert Of Pieces for the Koto | By Allen Hughes | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/martinu-s-the-greek-passion-a-composer-in-search-of-epic-tragedy.html | MARTINUS THE GREEK PASSION A COMPOSER IN SEARCH OF EPIC TRAGEDY | By Peter G Davis | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/music-debuts-in-review-catskill-brass-quintet-in-wide-ranging-program.html | Music Debuts in Review Catskill Brass Quintet In WideRanging Program | By Bernard Holland | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/music-debuts-in-review-frits-de-jonge-a-violist-in-program-of-4-sonatas.html | Music Debuts in Review Frits de Jonge a Violist In Program of 4 Sonatas | by Peter Davis | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/music-debuts-in-review-mendelssohn-strings-present-varied-quartets.html | Music Debuts in Review Mendelssohn Strings Present Varied Quartets | By Allen Hughes | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/music-view-masterpieces-that-call-for-miracles.html | Music View MASTERPIECES THAT CALL FOR MIRACLES | By Donal Henahan | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/numismatics-no-more-copper-cents.html | NumismaticsNO MORE COPPER CENTS | By Ed Reiter | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/paul-jones-plays-piano-recital.html | PAUL JONES PLAYS PIANO RECITAL | By Bernard Holland | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/photography-view-a-harrowing-world-versus-the-good-life.html | Photography ViewA HARROWING WORLD VERSUS THE GOOD LIFE | By Gene Thornton | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/ringing-changes-on-jamaican-reggae.html | RINGING CHANGES ON JAMAICAN REGGAE | By Robert Palmer | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/song-father-son-duo-leslie-tennent-baritone-arthur-tennent-tenor.html | SONG FATHERSON DUO Leslie Tennent Baritone Arthur Tennent Tenor | By Edward Rothstein | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/sound-the-best-loudspeaker-for-the-money.html | Sound THE BEST LOUDSPEAKER FOR THE MONEY | By Hans Fantel | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/stamps-stamp-stream-of-us-issues.html | Stamps  stampSTREAM OF US ISSUES | By Samuel A Tower | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/streets-uses-explored.html | STREETS USES EXPLORED | By Suzanne Slesin | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/television-week-112101.html | TELEVISION WEEK | By Eleanor Blau | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/the-anatomy-of-a-triumphant-modern-dance.html | THE ANATOMY OF A TRIUMPHANT MODERN DANCE | By Jennifer Dunning | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/tv-view-a-provocative-series-by-independents.html | TV View A PROVOCATIVE SERIES BY INDEPENDENTS | By John J OConnor | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/two-tastefully-opulent-releases.html | TWO TASTEFULLY OPULENT RELEASES | By Stephen Holden | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/arts/when-the-major-pianists-interpret-chopin-and-liszt.html | WHEN THE MAJOR PIANISTS INTERPRET CHOPIN AND LISZT | By John Rockwell | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/a-dream-in-new-haven.html | A DREAM IN NEW HAVEN | By Richard Schickel | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/crime-112338.html | Crime | By Newgate Callendar | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/editors-choice.html | Editors Choice | Alfred A Knopf 1395 | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/for-seeing-and-reading.html | FOR SEEING AND READING | By Karla Kuskin | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/foreign-policy-by-hindsight.html | FOREIGN POLICY BY HINDSIGHT | By Gaddis Smith | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/fun-and-games-and-dark-imaginings.html | FUN AND GAMES AND DARK IMAGININGS | By John Gardner | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/growing-up-german.html | GROWING UP GERMAN | By Jack Richardson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/inventing-a-literary-self.html | INVENTING A LITERARY SELF | By James Atlas | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/l-paperbacks-new-and-noteworthy-112337.html | Paperbacks New and Noteworthy | Fawcett Popular Library 295 | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/looking-for-mom.html | LOOKING FOR MOM | By Anne Tyler | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/no-tickling-the-plastics.html | NO TICKLING THE PLASTICS | By Donal Henahan | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/nonfiction-in-brief.html | Nonfiction in Brief | By Frances Taliaferro | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/paradoxically-german.html | PARADOXICALLY GERMAN | By Rika Lesser | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/perpetual-stranger-in-the-promised-land.html | PERPETUAL STRANGER IN THE PROMISED LAND | By Ag Mojtabai | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/portrait-of-the-artist-as-son-lover-elegist.html | PORTRAIT OF THE ARTIST AS SON LOVER ELEGIST | By Joyce Carol Oates | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/reading-and-writing-a-critic-s-adventure.html | Reading and Writing A CRITICS ADVENTURE | By Anatole Broyard | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/some-are-very-mice-indeed.html | SOME ARE VERY MICE INDEED | By Robert Lasson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/stories-full-of-edges-and-silences.html | STORIES FULL OF EDGES AND SILENCES | By Michael Wood | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/surviving-in-africa.html | SURVIVING IN AFRICA | By Rosellen Brown | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/talk-with-a-winner.html | TALK WITH A WINNER | By Ann Haskell | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/the-masterpiece-that-became-a-hoax.html | THE MASTERPIECE THAT BECAME A HOAX | By Kenneth S Lynn | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/the-subject-is-night.html | THE SUBJECT IS NIGHT | By Harold Ck Rice | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/thrice-told-tales.html | THRICE TOLD TALES | By Michele Slung | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/two-novels.html | TWO NOVELS | By Katha Pollitt | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/books/winging-it-in-israel.html | WINGING IT IN ISRAEL | By Sol Stern | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/a-democrats-comment-its-voodoo-to-me.html | A DEMOCRATS COMMENTITS VOODOO TO ME | By Ted van Dyk | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/all-agog-over-jim-and-sandy.html | ALL AGOG OVER JIM AND SANDY | By Karen W Arenson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/big-steel-on-the-long-road-back.html | BIG STEEL ON THE LONG ROAD BACK | By Winston Williams | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/economic-affairs-hasten-the-budget-compromise.html | ECONOMIC AFFAIRSHASTEN THE BUDGET COMPROMISE | By Rudolph G Penner | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/forum-engineers-should-run-the-auto-business.html | FORUMENGINEERS SHOULD RUN THE AUTO BUSINESS | By John Z Delorean | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/george-gilder-s-hymn-to-getting-rich.html | GEORGE GILDERS HYMN TO GETTING RICH | By Ann Crittenden | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/how-to-start-an-airline-people-express-poised-to-fly.html | HOW TO START AN AIRLINE PEOPLE EXPRESS POISED TO FLY | By Daniel F Cuff | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/investing-brighter-outlook-for-airline-stocks.html | INVESTING BRIGHTER OUTLOOK FOR AIRLINE STOCKS | By Eric Pace | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/other-business-a-light-note-in-wines.html | OTHER BUSINESS A LIGHT NOTE IN WINES | By Julie Kennedy | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/personal-finance-the-high-cost-of-kidney-care.html | PERSONAL FINANCE THE HIGH COST OF KIDNEY CARE | By Brendan Jones | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/prospects-acid-rain-costs-money.html | PROSPECTS Acid Rain Costs Money | By Kenneth N Gilpin | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/prospects-no-happy-birthday.html | PROSPECTS No Happy Birthday | By Kenneth N Gilpin | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/prospects-publishers-face-the-future.html | PROSPECTS Publishers Face the Future | By Kenneth N Gilpin | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/business/prospects-reagan-s-big-push.html | PROSPECTS Reagans Big Push | By Kenneth N Gilpin | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/a-city-school-on-the-upbeat-side.html | A CITY SCHOOL ON THE UPBEAT SIDE | By Laurie Johnston | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/a-vocational-system-that-works-bethpage-li.html | A VOCATIONAL SYSTEM THAT WORKS BETHPAGE LI | By James Barron | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/business-puts-grads-in-the-arts-on-hold.html | BUSINESS PUTS GRADS IN THE ARTS ON HOLD | By Karen W Arenson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/camps-spread-for-pupils-thinking-thin.html | CAMPS SPREAD FOR PUPILS THINKING THIN | By Frances Grandy | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/collegiate-apartheid-is-easing-johannesburg.html | COLLEGIATE APARTHEID IS EASING JOHANNESBURG | By Joseph Lelyveld | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/ethics-courses-are-making-slow-inroads.html | ETHICS COURSES ARE MAKING SLOW INROADS | By Jenne K Britell | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/in-chicago-suburb-living-up-to-the-notices-winnetka-ill.html | IN CHICAGO SUBURB LIVING UP TO THE NOTICES WINNETKA Ill | By Susan Saiter | TX 677948 | 1981-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/logic-says-that-plato-s-about-to-pay-off.html | LOGIC SAYS THAT PLATOS ABOUT TO PAY OFF | By Thomas C Hayes | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/pupils-filing-into-mt-vernon-magnet-school-mount-vernon-ny.html | PUPILS FILING INTO MT VERNON MAGNET SCHOOL MOUNT VERNON NY | By Charlotte Evans | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/special-education-dissent-on-mainstreaming.html | SPECIAL EDUCATION DISSENT ON MAINSTREAMING | By Sharon Johnson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/the-brokering-of-teacher-credits.html | THE BROKERING OF TEACHER CREDITS | By Dan Hulbert | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/the-high-schools-new-shapes-for-the-80-s.html | THE HIGH SCHOOLS NEW SHAPES FOR THE 80S | By Edward B Fiske | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/education/the-new-way-to-find-the-right-districts.html | The New Way to Find the Right Districts | By Andree Brooks | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/collecting-on-a-grand-scale.html | COLLECTING ON A GRAND SCALE | By Paul Goldberger | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/fashion-the-new-underground.html | FASHION THE NEW UNDERGROUND | By John Duka | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/food-italian-american-style.html | Food ITALIAN AMERICANSTYLE | By Craig Claiborne and Pierre Franey | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/for-the-love-of-music.html | FOR THE LOVE OF MUSIC | By Hans Fantel | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/life-in-the-burrow.html | LIFE IN THE BURROW | By Dona Guimaraes | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/living-with-collections.html | LIVING WITH COLLECTIONS | By George OBrien | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/on-language-queuing-for-the-net.html | On Language QUEUING FOR THE NET | By William Safire | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/putting-interferon-to-the-test.html | PUTTING INTERFERON TO THE TEST | By Michael Edelhart | TX 677948 | 1981-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/stalking-wild-collector-students-human-behavior-have-long-speculated-about-why.html | STALKING THE WILD COLLECTOR Students of human behavior have long speculated about why some people seem irresistibly drawn to collecting  The salient characteristic of this mania claims Thomas Wiseman in his book The Money Motive Random House 1974 is the bestowal of ones love on something nonliving it is the deflection of eros from a a human object to an inanimate one And who is the archetypal collector  Freud described him as miserly pedantic stubborn and obsessively tidy  Can these characterizations be true  Can the childs seemingly harmless stamp collection actually be the object of deflected eros  Can the reckless specualtor who has just dropped a bundle on a Captain Video lunch pail be gripped by parsimony  Has the former sportsman who has taken to spending his precious weekends at auctions gone pedantic on us | By Marilyn Bethany | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/magazine/sunday-observer-the-english-mafia.html | Sunday Observer THE ENGLISH MAFIA | By Russell Baker | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/movies/a-filmmaker-who-seeks-the-unlikely.html | A FILMMAKER WHO SEEKS THE UNLIKELY | By Richard Eder | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/movies/cocktail-molotov-comedy.html | COCKTAIL MOLOTOV COMEDY | By Vincent Canby | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/movies/desert-warfare-the-way-it-really-was-circa-1930.html | DESERT WARFARE THE WAY IT REALLY WAS CIRCA 1930 | By Drew Middleton | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/movies/do-the-arts-inspire-violence-in-real-life.html | DO THE ARTS INSPIRE VIOLENCE IN REAL LIFE | By Leslie Bennetts | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/movies/film-view-the-story-is-the-same-but-hollywood-has-changed.html | Film View THE STORY IS THE SAME BUT HOLLYWOOD HAS CHANGED | By Janet Maslin | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/25-prepare-rooms-for-designers-show.html | 25 PREPARE ROOMS FOR DESIGNERS SHOW | By Marilyn Frankel | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/3d-irish-entry-complicates-tammany-leadership-race-new-york-political-notes.html | 3D IRISH ENTRY COMPLICATES TAMMANY LEADERSHIP RACE New York Political Notes | By Maurice Carroll | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/a-brooklyn-councilman-is-on-trial-in-larceny-case.html | A BROOKLYN COUNCILMAN IS ON TRIAL IN LARCENY CASE | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/a-helping-hand-for-the-kids-from-essex.html | A HELPING HAND FOR THE KIDS FROM ESSEX | By Judith Hoopes | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/a-state-move-for-the-revitalization-of-yonkers.html | A STATE MOVE FOR THE REVITALIZATION OF YONKERS | By Franklin Whitehouse | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/after-fire-city-s-hotels-increasing-safety-precautions.html | AFTER FIRE CITYS HOTELS INCREASING SAFETY PRECAUTIONS | By Glenn Fowler | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/algren-entering-the-east-end-ring.html | ALGREN ENTERING THE EAST END RING | By Barbara Delatiner | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/algren-entering-the-east-end-ring.html | ALGREN ENTERING THE EAST END RING | By Barbara Delatiner | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/an-issue-of-community-compatibility.html | AN ISSUE OF COMMUNITY COMPATIBILITY | By Trish van Devere Scott | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/antiques-montclair-exhibit-covers-130-years.html | ANTIQUESMontclair Exhibit Covers 130 Years | By Carolyn Darrow | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/antiques-sale-of-unschooled-american-art.html | AntiquesSALE OF UNSCHOOLED AMERICAN ART | By Frances Phipps | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/approval-of-once-rejected-pact-ends-15-day-strike-at-short-line.html | APPROVAL OF ONCEREJECTED PACT ENDS 15DAY STRIKE AT SHORT LINE | By Joseph B Treaster | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/art-a-haven-for-photographers.html | ART A HAVEN FOR PHOTOGRAPHERS | By Vivien Raynor | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/art-sculptor-favors-moving-works.html | Art SCULPTOR FAVORS MOVING WORKS | By Ruth Robinson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/at-home-bursting-identitys-limits.html | AT HOMEBURSTING IDENTITYS LIMITS | By Shelby Moorman Howatt | TX 677948 | 1981-04-30 |

| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 677948 | 1981-04-30 |
|---|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/battling-nutrition-ogres.html | BATTLING NUTRITION OGRES | By Nancy Arum | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/bayville-growing-as-bridge-plan-fails.html | BAYVILLE GROWING AS BRIDGE PLAN FAILS | By John T McQuiston | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/bridgeport-investor-service-turns-caution-to-profit.html | BRIDGEPORT INVESTOR SERVICE TURNS CAUTION TO PROFIT | By John S Rosenberg | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/case-backlog-hampers-state-s-human-rights-division.html | CASE BACKLOG HAMPERS STATES HUMAN RIGHTS DIVISION | By Lena Williams | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/charter-fleet-hoists-anchor.html | CHARTER FLEET HOISTS ANCHOR | By Michael Strauss | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/city-studies-ruling-on-bias-in-city-pensions.html | CITY STUDIES RULING ON BIAS IN CITY PENSIONS | By Colin Campbell | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/columbia-university-seks-to-be-a-better-neighbor.html | COLUMBIA UNIVERSITY SEKS TO BE A BETTER NEIGHBOR | By William G Blair | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/connecticut-guide-114335.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/connecticut-housing-planning-ahead-for-moving-day.html | Connecticut Housing PLANNING AHEAD FOR MOVING DAY | By Andree Brooks | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/corpus-christi-launched-in-groton-as-1000-protest-sub-and-its-name.html | CORPUS CHRISTI LAUNCHED IN GROTON AS 1000 PROTEST SUB AND ITS NAME | By Robert E Tomasson Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/critics-question-200000-state-study-for-arts-complex.html | CRITICS QUESTION 200000 STATE STUDY FOR ARTS COMPLEX | By Barbara Delatiner | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/developers-allowed-to-sue-plans-board.html | DEVELOPERS ALLOWED TO SUE PLANS BOARD | By Judy Glass | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/developers-eye-horseshow-grounds.html | DEVELOPERS EYE HORSESHOW GROUNDS | By Hugh OHaire | TX 677948 | 1981-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/dining-out-an-artful-stage-for-elegant-meals.html | Dining Out AN ARTFUL STAGE FOR ELEGANT MEALS | By Patricia Brooks | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/follow-up-on-the-news-faith-in-lending.html | FollowUp on the News Faith in Lending | By Richard Haitch | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/follow-up-on-the-news-hot-spy-in-the-cold.html | FollowUp on the News Hot Spy in the Cold | By Richard Haitch | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/follow-up-on-the-news-protected-forgery.html | FollowUp on the News Protected Forgery | By Richard Haitch | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/fuel-aid-expedited.html | FUEL AID EXPEDITED | By James McQueeny | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/gardening-care-of-fruit-trees-has-rewards.html | GardeningCARE OF FRUIT TREES HAS REWARDS | By Carl Totemeier | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/gardening-care-of-fruit-trees-has-rewards.html | GardeningCARE OF FRUIT TREES HAS REWARDS | By Carl Totemeier | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/gardening-care-of-fruit-trees-has-rewards.html | GardeningCARE OF FRUIT TREES HAS REWARDS | By Carl Totemeier | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/hassams-enduring-popularity.html | HASSAMS ENDURING POPULARITY | By Helen A Harrison | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/hellenic-fare-in-a-casual-setting.html | HELLENIC FARE IN A CASUAL SETTING | By Florence Fabricant | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/home-clinic-eliminating-errors-in-applying-paint-with-a-roller.html | Home Clinic ELIMINATING ERRORS IN APPLYING PAINT WITH A ROLLER | By Bernard Gladstone | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/home-value-up-14.html | HOME VALUE UP 14 | By Edward C Burks | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/how-mandates-burden-the-local-governments.html | HOW MANDATES BURDEN THE LOCAL GOVERNMENTS | By Edwin V Selden | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/in-atlantic-city-the-big-losers-still-win.html | IN ATLANTIC CITY THE BIG LOSERS STILL WIN | By Donald Janson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/inflation-reaches-the-toll-booths.html | INFLATION REACHES THE TOLL BOOTHS | By Matthew L Wald | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/inquiry-on-killings-shifted-to-georgia.html | INQUIRY ON KILLINGS SHIFTED TO GEORGIA | By Robert D McFadden | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/jersey-bar-unit-weighs-asking-place-for-women-on-supreme-court.html | JERSEY BAR UNIT WEIGHS ASKING PLACE FOR WOMEN ON SUPREME COURT | By Joseph F Sullivan Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/jersey-jail-is-damaged-in-a-protest-by-prisoners.html | Jersey Jail Is Damaged In a Protest by Prisoners | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/jury-in-margiotta-case-recesses-till-tomorrow.html | Jury in Margiotta Case Recesses Till Tomorrow | Special to the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/lacrosse-booming-at-high-schools.html | LACROSSE BOOMING AT HIGH SCHOOLS | By Michael Strauss | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/legislature-to-get-truthintoxics-bills.html | LEGISLATURE TO GET TRUTHINTOXICS BILLS | By Deborah Ehrlich Natkin | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/long-island-opinion-fear-too-is-a-form-of-pollution.html | LONG ISLAND OPINIONFEAR TOO IS A FORM OF POLLUTION | By Morris Bruckman | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/long-islanders-seeking-the-answers-to-history-s-questions.html | LONG ISLANDERS SEEKING THE ANSWERS TO HISTORYS QUESTIONS | By Lawrence Van Gelder | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/long-term-effects-of-chemicals-sought.html | LONGTERM EFFECTS OF CHEMICALS SOUGHT | By Leo H Carney | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/medical-malpractice-underwriters-seek-rate-rises.html | MEDICAL MALPRACTICE UNDERWRITERS SEEK RATE RISES | By Ronald Sullivan | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/memories-of-deaths-linger-at-maryknoll.html | MEMORIES OF DEATHS LINGER AT MARYKNOLL | By Georgia Dullea | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/music-basically-baroque-for-the-bass-and-organ.html | Music BASICALLY BAROQUE FOR THE BASS AND ORGAN | By Robert Sherman | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-center-to-open-for-battered-women.html | NEW CENTER TO OPEN FOR BATTERED WOMEN | By Sandra Gardner | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-guide-decorators-showcase.html | NEW JERSEY GUIDE DECORATORS SHOWCASE | By Martha G Wilson | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-housing-the-hassles-of-working-at-home.html | NEW JERSEY HOUSINGTHE HASSLES OF WORKING AT HOME | By Ellen Rand | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-journal-112696.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-opinion-at-home.html | NEW JERSEY OPINIONAT HOME | By Shelby Moorman Howatt | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-opinion-going-the-wrong-way-by-rail.html | NEW JERSEY OPINIONGOING THE WRONG WAY BY RAIL | By James J Florio | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-jersey-opinion-local-control-of-sex-education-is-a-myth.html | NEW JERSEY OPINIONLOCAL CONTROL OF SEX EDUCATION IS A MYTH | By Elizabeth A Sadowski | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/new-york-told-to-correct-nuclear-emergency-plans.html | NEW YORK TOLD TO CORRECT NUCLEAR EMERGENCY PLANS | By Ralph Blumenthal | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/on-the-isle-to-the-dogs.html | ON THE ISLETO THE DOGS | By Barbara Delatiner | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/poker-player-killed-over-5th-ace.html | Poker Player Killed Over 5th Ace | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/police-contracts-embroil-counties.html | POLICE CONTRACTS EMBROIL COUNTIES | By Shawn G Kennedy | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/politics-a-heated-race-for-supervisor.html | POLITICS A HEATED RACE FOR SUPERVISOR | By Frank Lynn | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/politics-complaints-on-district-lines.html | Politics COMPLAINTS ON DISTRICT LINES | By Richard L Madden | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/politics-counting-chickens-in-the-political-roost.html | POLITICS COUNTING CHICKENS IN THE POLITICAL ROOST | By Joseph F Sullivan | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/recalling-a-genteel-greystone-station.html | RECALLING A GENTEEL GREYSTONE STATION | By Jeanne Hammond | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/speaking-personally-molding-a-mind-that-can-face-the-seasons-to.html | SPEAKING PERSONALLYMOLDING A MIND THAT CAN FACE THE SEASONS TO COME | By Elizabeth Harlan | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/sperm-whale-released-from-boat-basin-on-li.html | SPERM WHALE RELEASED FROM BOAT BASIN ON LI | By Ronald Sullivan | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/stamford-renewal-nearing-completion.html | STAMFORD RENEWAL NEARING COMPLETION | By Steve Ellwanger | TX 677948 | 1981-04-30 |

| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/state-u-forms-rockefeller-units.html | STATE U FORMS ROCKEFELLER UNITS | By Walter H Waggoner | TX 677948 | 1981-04-30 |
|---|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/stockton-college-a-boon-or-bane.html | STOCKTON COLLEGE A BOON OR BANE | By Michael Specter | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/students-reach-out-to-aid-alcoholics-but-meet-distrust.html | STUDENTS REACH OUT TO AID ALCOHOLICS BUT MEET DISTRUST | By Stephen Daly | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/students-writer-trade-views-on-play.html | STUDENTS WRITER TRADE VIEWS ON PLAY | By Morgan McGinley | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/symphonys-woes-help-smaller-groups.html | SYMPHONYS WOES HELP SMALLER GROUPS | By Terri Lowen Finn | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/taxexempt-status-of-hotchkiss-studied.html | TAXEXEMPT STATUS OF HOTCHKISS STUDIED | By Laurie ONeill | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/technique-wed-to-vitality.html | TECHNIQUE WED TO VITALITY | By David L Shirey | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/the-careful-shopper-outdoor-gear-discounted-at-fairfield-trading.html | THE CAREFUL SHOPPEROutdoor Gear Discounted At Fairfield Trading Post | By Jeanne Clare Feron | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/theater-high-school-days-remembered.html | Theater HIGHSCHOOL DAYS REMEMBERED | By Haskel Frankel | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/unused-rail-rights-of-way-becoming-scenic-trails.html | UNUSED RAIL RIGHTS OF WAY BECOMING SCENIC TRAILS | By Deborah Ehrlich Natkin | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/westchester-housing-the-county-s-reverse-commuters.html | Westchester Housing THE COUNTYS REVERSE COMMUTERS | By Betsy Brown | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/westchester-journal-114053.html | WESTCHESTER JOURNAL | By James Feron | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/wine-fanciers-find-racks-in-big-sizes.html | WINE FANCIERS FIND RACKS IN BIG SIZES | By Florence Fabricant | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/writer-s-first-novel-a-promise-fulfilled.html | WRITERS FIRST NOVEL A PROMISE FULFILLED | By Robert E Tomasson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/yale-helps-new-haven-celebrate-its-343th-birthday.html | YALE HELPS NEW HAVEN CELEBRATE ITS 343TH BIRTHDAY | By Paul L Montgomery Special To the New York Times | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/yale-rep-an-adventure.html | YALE REP AN ADVENTURE | By Eric Pace | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/yankee-watchers-at-bat-for-anyone-who-plays-them.html | YANKEE WATCHERS AT BAT FOR ANYONE WHO PLAYS THEM | By George OConnell | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/nyregion/young-scientist-facing-challenge.html | YOUNG SCIENTIST FACING CHALLENGE | By Marcia Norman | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/obituaries/b-sakowitz-led-fashion-chain.html | B SAKOWITZ LED FASHION CHAIN | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/obituaries/howard-phipps-philanthropist-and-horticulturist-is-dead-at-99.html | HOWARD PHIPPS PHILANTHROPIST AND HORTICULTURIST IS DEAD AT 99 | By Alfred E Clark | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/abolish-the-state-dept.html | ABOLISH THE STATE DEPT | By Alan Tonelson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/abroad-at-home-the-real-budget-danger.html | ABROAD AT HOME THE REAL BUDGET DANGER | By Anthony Lewis | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/brixton-barometer.html | BRIXTON BAROMETER | By Wj Weatherby | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/disarticulation.html | DISARTICULATION | By Morris Janowitz | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/opinion/some-diplomacy-please.html | SOME DIPLOMACY PLEASE | By Smith Simpson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/construction-update-big-housing-project-off.html | CONSTRUCTION UPDATE BIG HOUSING PROJECT OFF | By Marianne Costantinou | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/construction-update-caring-for-two-hospitals.html | CONSTRUCTION UPDATE CARING FOR TWO HOSPITALS | By Marianne Costantinou | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/industrial-areas-in-midwest-hit-hard-by-housing-slump.html | INDUSTRIAL AREAS IN MIDWEST HIT HARD BY HOUSING SLUMP | By Mel Novit | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/industry-panel-works-to-trim-regulations-in-new-construction.html | INDUSTRY PANEL WORKS TO TRIM REGULATIONS IN NEW CONSTRUCTION | By Ann Garcelon | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/no-welcome-mat-for-renters-in-co-ops.html | NO WELCOME MAT FOR RENTERS IN COOPS | By Andree Brooks | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/not-all-fun-and-games-at-5th-ave-toy-center.html | NOT ALL FUN AND GAMES AT 5TH AVE TOY CENTER | By Michael Specter | TX 677948 | 1981-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/realty-news-allstate-acquisition.html | REALTY NEWS Allstate Acquisition | By George W Goodman Jr | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/realty-news-hammarskjold-tower-planned.html | REALTY NEWS HAMMARSKJOLD TOWER PLANNED | By George W Goodman Jr | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/realestate/realty-news-overlook-terrace-sold.html | REALTY NEWS Overlook Terrace Sold | By George W Goodman Jr | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/brenner-is-weighing-post-verdict-moves.html | BRENNER IS WEIGHING POSTVERDICT MOVES | By Thomas Rogers | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/cook-turns-back-couture-in-firestone-bowling-final.html | Cook Turns Back Couture In Firestone Bowling Final | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/cosmos-rowdies-renew-keen-rivalry.html | Cosmos Rowdies Renew Keen Rivalry | By Alex Yannis | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/georgetown-takes-3200-relay.html | GEORGETOWN TAKES 3200 RELAY | By Frank Litsky Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/golf-s-senior-circuit-is-no-easy-reward.html | Golfs Senior Circuit Is No Easy Reward | By John Radosta Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/hagan-s-confidence-bolstered-by-labonte.html | HAGANS CONFIDENCE BOLSTERED BY LABONTE | By Steve Potter | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/hearns-beats-shields-as-referee-halts-bout-at-start-of-round-13.html | HEARNS BEATS SHIELDS AS REFEREE HALTS BOUT AT START OF ROUND 13 | By Joe Gilmartin Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/heiden-is-honored.html | Heiden Is Honored | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/indiana-s-little-500-speeds-into-the-big-time.html | Indianas Little 500 Speeds Into The Big Time | By Malcolm Moran | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/islanders-excited-over-all-new-york-playoff-encounter.html | ISLANDERS EXCITED OVER ALLNEW YORK PLAYOFF ENCOUNTER | By Parton Keese | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/lloyd-navratilova-duel-resumes-on-clay-today.html | LLOYDNAVRATILOVA DUEL RESUMES ON CLAY TODAY | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/marshall-s-46.7-leg-wins-for-plainfield.html | Marshalls 467 Leg Wins for Plainfield | By William J Miller Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/mets-outhit-expos-but-lose-4-2.html | Mets Outhit Expos but Lose 42 | By Michael Strauss Special To the New York Times | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/mythical-ruler-an-easy-winner.html | MYTHICAL RULER AN EASY WINNER | By James Tuite Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/old-salts-after-some-seasoning.html | Old Salts After Some Seasoning | By Joanne A Fishman Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/outdoors-fishing-for-salmon-requires-optimism-georges-mills-nh.html | OUTDOORS FISHING FOR SALMON REQUIRES OPTIMISM Georges Mills NH | By Nelson Bryant | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/piggott-out-of-hospital.html | PIGGOTT OUT OF HOSPITAL | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/rangers-showing-quiet-confidence-for-semifinal-test.html | RANGERS SHOWING QUIET CONFIDENCE FOR SEMIFINAL TEST | By James F Clarity | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/saad-keeps-crown-on-disputed-knockout.html | Saad Keeps Crown on Disputed Knockout | By Deane McGowen Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/sports-apartheid-moves-build.html | SportsApartheid Moves Build | By Neil Amdur | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/sports-of-the-times-play-it-again-new-york-new-york.html | SPORTS OF THE TIMES PLAY IT AGAIN NEW YORK NEW YORK | By Dave Anderson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/sports-of-the-times-prosperity-in-the-fight-game.html | SPORTS OF THE TIMESPROSPERITY IN THE FIGHT GAME | By Red Smith | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/team-handball-set-for-championship.html | Team Handball Set For Championship | By Al Harvin Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/the-celtics-regroup-as-the-76ers-relax.html | THE CELTICS REGROUP AS THE 76ERS RELAX | By Sam Goldaper Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/the-nfl-draft-the-impact-players-are-three-linebackers.html | THE NFL DRAFT THE IMPACT PLAYERS ARE THREE LINEBACKERS | By William N Wallace | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/tiant-just-misses-no-hitter.html | Tiant Just Misses NoHitter | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/views-of-sport-a-friend-s-goodbye-a-touch-of-greatness.html | VIEWS OF SPORT A FRIENDS GOODBYE A TOUCH OF GREATNESS | By Doug Smith | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/views-of-sport-advice-for-the-high-school-coach-with-a-star-athlete.html | VIEWS OF SPORTADVICE FOR THE HIGH SCHOOL COACH WITH A STAR ATHLETE | By Ralph J Sabock | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/views-of-sport-johnny-mize-and-the-birth-of-a-baseball-fan.html | VIEWS OF SPORTJOHNNY MIZE AND THE BIRTH OF A BASEBALL FAN | By Stephen C Lerner | TX 677948 | 1981-04-30 |

| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/watson-morgan-in-lead.html | Watson Morgan in Lead | AP | TX 677948 | 1981-04-30 |
|---|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/sports/yanks-bow-to-blue-jays-7-2.html | YANKS BOW TO BLUE JAYS 72 | By Jane Gross | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/style/dinah-ageless-is-reveling-in-her-60-s.html | DINAH AGELESS IS REVELING IN HER 60S | By Judy Klemesrud | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/style/future-events-tours-de-force.html | FUTURE EVENTS TOURS DE FORCE | By Ruth Robinson | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/style/longevity-its-effect-on-marriage.html | LONGEVITY ITS EFFECT ON MARRIAGE | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/theater/critics-choice-112099.html | CRITICS CHOICE | By John Russell | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/theater/stage-view-two-new-musicals-poles-apart.html | Stage View TWO NEW MUSICALS POLES APART | By Walter Kerr | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/theater/woody-allen-s-new-broadway-play-might-just-be-about-woody-allen.html | WOODY ALLENS NEW BROADWAY PLAY MIGHT JUST BE ABOUT WOODY ALLEN | By John Corry | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/a-family-savors-the-outdoors-among-florida-s-middle-keys.html | A FAMILY SAVORS THE OUTDOORS AMONG FLORIDAS MIDDLE KEYS | By Steven V Roberts | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/learning-to-love-a-long-delay.html | LEARNING TO LOVE A LONG DELAY | By Alan Riding | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/notes-dining-with-the-future-chefs-of-america-at-the-other-cia.html | Notes DINING WITH THE FUTURE CHEFS OF AMERICA AT THE OTHER CIA | By Robert J Dunphy | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/travel/practical-traveler-getting-the-most-out-of-an-unlimited-mileage-ticket.html | Practical Traveler GETTING THE MOST OUT OF AN UNLIMITEDMILEAGE TICKET | By Paul Grimes | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/abolition-of-legal-aid-opposed.html | Abolition of Legal Aid Opposed | Special to the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/anglican-unity-to-be-a-major-issue-at-bishops-first-us-conference.html | ANGLICAN UNITY TO BE A MAJOR ISSUE AT BISHOPS FIRST US CONFERENCE | By Charles M Austin Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/appalachia-natives-say-you-can-go-home-again.html | APPALACHIA NATIVES SAY YOU CAN GO HOME AGAIN | By John Herbers Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/archbishop-warns-of-casual-worship-making-god-a-pal.html | ARCHBISHOP WARNS OF CASUAL WORSHIP MAKING GOD A PAL | Special to the New York Times | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/around-the-nation-atlanta-police-reviewing-case-of-missing-black-man.html | AROUND THE NATION Atlanta Police Reviewing Case of Missing Black Man | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/battle-lines-drawen-on-wilderness-bill.html | BATTLE LINES DRAWEN ON WILDERNESS BILL | By Seth S King Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/cable-tv-system-fined-20000.html | Cable TV System Fined 20000 | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/congressmen-hear-voters-but-message-is-not-clear.html | CONGRESSMEN HEAR VOTERS BUT MESSAGE IS NOT CLEAR | By Steven V Roberts | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/election-mixup-tests-tolerance-in-chicago-suburb.html | ELECTION MIXUP TESTS TOLERANCE IN CHICAGO SUBURB | Special to the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/gao-agriculture-study-assails-us-system-for-preserving-seed.html | GAO AGRICULTURE STUDY ASSAILS US SYSTEM FOR PRESERVING SEED | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/gop-leader-seeks-changes-in-campaign-system.html | GOP LEADER SEEKS CHANGES IN CAMPAIGN SYSTEM | By Adam Clymer Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/health-post-choice-withdraws-amid-controversy.html | HEALTH POST CHOICE WITHDRAWS AMID CONTROVERSY | By Lynn Rosellini | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/killings-of-tourists-unerve-hawaiians.html | KILLINGS OF TOURISTS UNERVE HAWAIIANS | By Wallace Turner Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/liberal-group-to-work-to-keep-democrats-in-congress.html | LIBERAL GROUP TO WORK TO KEEP DEMOCRATS IN CONGRESS | By Warren Weaver Jr Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/modesto-calif-won-t-be-running-on-garbage.html | MODESTO CALIF WONT BE RUNNING ON GARBAGE | By Wayne King Special to the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/new-law-on-secrets-facing-test-at-trial.html | NEW LAW ON SECRETS FACING TEST AT TRIAL | By Robert Pear Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/oakland-rejects-tax-increase-despite-rising-crime.html | OAKLAND REJECTS TAX INCREASE DESPITE RISING CRIME | Special to the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/political-seminar-of-a-coloradan-involves-voters-in-government.html | POLIICAL SEMINAR OF A COLORADAN INVOLVES VOTERS IN GOVERNMENT | By Marjorie Hunter Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/professors-defend-a-tenure-rejection.html | PROFESSORS DEFEND A TENURE REJECTION | Special to the New York Times | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/reagan-military-plan-envisions-up-to-250000-additional-recruits.html | REAGAN MILITARY PLAN ENVISIONS UP TO 250000 ADDITIONAL RECRUITS | By Richard Halloran | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/school-study-didn-t-push-key-point-coleman-says.html | SCHOOL STUDY DIDNT PUSH KEY POINT COLEMAN SAYS | By Edward B Fiske | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/small-paper-creates-big-stir-in-the-virgin-islands.html | SMALL PAPER CREATES BIG STIR IN THE VIRGIN ISLANDS | By Jo Thomas Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/soaring-pension-costs-termed-key-factor-in-proposed-layoffs-on-coast.html | SOARING PENSION COSTS TERMED KEY FACTOR IN PROPOSED LAYOFFS ON COAST | By Robert Lindsey Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/socialist-workers-at-trial-allege-us-harassment.html | SOCIALIST WORKERS AT TRIAL ALLEGE US HARASSMENT | By Arnold H Lubasch | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/us/tribe-refuses-to-give-up-battle-for-big-horn-river.html | TRIBE REFUSES TO GIVE UP BATTLE FOR BIG HORN RIVER | Special to the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/argentina-suffering-a-shortage-of-political-options.html | ARGENTINA SUFFERING A SHORTAGE OF POLITICAL OPTIONS | By Edward Schumacher | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/catholic-schools-expecting-a-turnaround-in-fortunes.html | CATHOLIC SCHOOLS EXPECTING A TURNAROUND IN FORTUNES | By Gene I Maeroff | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/for-israel-and-its-foes-lebanon-is-less-a-nation-than-a-battlefield.html | FOR ISRAEL AND ITS FOES LEBANON IS LESS A NATION THAN A BATTLEFIELD | By David K Shipler | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/is-gung-ho-the-way-to-go.html | IS GUNGHO THE WAY TO GO | By Drew Middleton | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/many-of-city-s-new-policemen-will-rely-on-shoe-leather.html | MANY OF CITYS NEW POLICEMEN WILL RELY ON SHOE LEATHER | By Barbara Basler | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/new-york-has-reason-to-pour-2.7-billion-into-a-hole-in-the-ground.html | NEW YORK HAS REASON TO POUR 27 BILLION INTO A HOLE IN THE GROUND | By Joyce Purnick | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/there-may-be-more-tp-foreign-policy-than-stopping-the-soviet-washington.html | THERE MAY BE MORE TP FOREIGN POLICY THAN STOPPING THE SOVIET WASHINGTON | By Bernard Gwertzman | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/weekinreview/useful-yes-infallible-hardly.html | USEFUL YES INFALLIBLE HARDLY | By Karen W Arenson | TX 677948 | 1981-04-30 |

| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/30-killed-in-bus-crash-in-mexico.html | 30 Killed in Bus Crash in Mexico | AP | TX 677948 | 1981-04-30 |
|---|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/a-fierce-storm-envelops-britain.html | A FIERCE STORM ENVELOPS BRITAIN | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/amtrak-chief-looks-to-congress-for-aid.html | AMTRAK CHIEF LOOKS TO CONGRESS FOR AID | By Ernest Holsendolph Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/around-the-world-soviet-moves-to-offset-end-of-us-aid-to-nicaragua.html | AROUND THE WORLD Soviet Moves to Offset End Of US Aid to Nicaragua | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/britain-shifting-its-key-priority-to-new-arms-military-analysis.html | BRITAIN SHIFTING ITS KEY PRIORITY TO NEW ARMS Military Analysis | By Drew Middleton Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/flood-of-ethiopian-refugees-into-sudan-continues.html | FLOOD OF ETHIOPIAN REFUGEES INTO SUDAN CONTINUES | By Bernard D Nossiter Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/france-on-election-eve-announces-grain-sale-to-soviet.html | FRANCE ON ELECTION EVE ANNOUNCES GRAIN SALE TO SOVIET | By Paul Lewis Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/france-s-president-facing-9-opponents-in-today-s-election.html | FRANCES PRESIDENT FACING 9 OPPONENTS IN TODAYS ELECTION | By Richard Eder Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/greece-and-plo-split-on-disciplining-of-aide.html | Greece and PLO Split On Disciplining of Aide | Special to the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/greeks-see-end-of-one-party-rule.html | GREEKS SEE END OF ONEPARTY RULE | Special to the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/hungary-plans-5-day-workweek-joining-all-in-bloc-but-rumania.html | Hungary Plans 5Day Workweek Joining All in Bloc but Rumania | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/indians-trek-to-madras-as-drought-forces-them-to-leave-villages.html | INDIANS TREK TO MADRAS AS DROUGHT FORCES THEM TO LEAVE VILLAGES | Special to the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/kremlin-intensifies-criticism-of-poland-charges-revisionism.html | KREMLIN INTENSIFIES CRITICISM OF POLAND CHARGES REVISIONISM | By Anthony Austin Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/new-clashes-seem-to-smash-lebanon-truce.html | NEW CLASHES SEEM TO SMASH LEBANON TRUCE | By Pranay B Gupte Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/reporter-s-notebook-cuban-showcase.html | REPORTERS NOTEBOOK CUBAN SHOWCASE | By Kenneth A Briggs Special To the New York Times | TX 677948 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/ship-fire-imperils-egyptian-port.html | Ship Fire Imperils Egyptian Port | AP | TX 677948 | 1981-04-30 |
| 1981-04-26 | https://www.nytimes.com/1981/04/26/world/soccer-victory-perks-up-spirit-of-torrid-cairo.html | SOCCER VICTORY PERKS UP SPIRIT OF TORRID CAIRO | By William E Farrell Special To the New York Times | TX 677948 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/cabaret-debbie-shapiro.html | CABARET DEBBIE SHAPIRO | By John S Wilson | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/concert-guarneri-quartet-plays-evening-of-oddities.html | CONCERT GUARNERI QUARTET PLAYS EVENING OF ODDITIES | By John Rockwell | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/music-jj-cale-s-country-blues.html | MUSIC JJ CALES COUNTRY BLUES | By Stephen Holden | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/opera-floyd-s-willie.html | OPERA FLOYDS WILLIE | By Donal Henahan | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/arts/tv-the-swede-who-saved-jews.html | TV THE SWEDE WHO SAVED JEWS | By John J OConnor | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/books/critic-s-notebook-the-cinderella-pulitzer-prize-novel-reconsidered.html | CRITICS NOTEBOOK THE CINDERELLA PULITZER PRIZE NOVEL RECONSIDERED | By Christopher LehmannHaupt | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/advertising-creativity-is-a-force-at-richards.html | Advertising Creativity Is a Force At Richards | By Philip H Dougherty | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/advertising-grey-subsidiary-wins-huffman-koos-account.html | ADVERTISING Grey Subsidiary Wins HuffmanKoos Account | By Philip H Dougherty | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/advertising-rules-on-sponsor-credits-relaxed-by-the-fcc.html | ADVERTISING Rules on Sponsor Credits Relaxed by the FCC | By Philip H Dougherty | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/bank-earnings-up-but-weak.html | BANK EARNINGS UP BUT WEAK | By Robert A Bennett | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/brock-to-visit-japan-for-auto-talks.html | BROCK TO VISIT JAPAN FOR AUTO TALKS | By Henry Scott Stokes Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/brokers-divided-on-mergers.html | BROKERS DIVIDED ON MERGERS | By Kenneth B Noble Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/business-people-head-of-retail-division-at-batus-adds-2-posts.html | BUSINESS PEOPLE Head of Retail Division At Batus Adds 2 Posts | By Leonard Sloane | TX 677945 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/business-people-shift-at-top-of-bausch-lomb.html | BUSINESS PEOPLE Shift at Top of Bausch Lomb | By Leonard Sloane | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/business-people-white-motor-picks-a-new-chairman.html | BUSINESS PEOPLE White Motor Picks A New Chairman | By Leonard Sloane | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/coal-exporters-are-seen-facing-problems-at-ports.html | COAL EXPORTERS ARE SEEN FACING PROBLEMS AT PORTS | By Ernest Holsendolph Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/commodities-new-york-currency-trade-ebbs.html | COMMODITIES NEW YORK CURRENCY TRADE EBBS | By H J Maidenberg | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/credit-markets-bond-yields-high-as-traders-remain-skeptical-on-inflation.html | CREDIT MARKETS BOND YIELDS HIGH AS TRADERS REMAIN SKEPTICAL ON INFLATION | By Michael Quint | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/dead-stocks-revive-in-sales-to-investors.html | DEAD STOCKS REVIVE IN SALES TO INVESTORS | By Paul Lewis Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/dollar-falls-against-yen.html | Dollar Falls Against Yen | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/drop-foreseen-in-energy-use.html | DROP FORESEEN IN ENERGY USE | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/harvard-joins-critics-of-ibm.html | Harvard Joins Critics of IBM | Special to the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/market-place-the-outlook-for-polaroid.html | Market Place The Outlook For Polaroid | By Robert Metz | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/nabisco-merger-called-key-to-growth.html | NABISCO MERGER CALLED KEY TO GROWTH | By Thomas C Hayes | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/originator-of-brazil-s-chicken-exports.html | ORIGINATOR OF BRAZILS CHICKEN EXPORTS | By Warren Hoge Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/paper-offers-car-rebates.html | Paper Offers Car Rebates | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/savings-outflows-at-record.html | SAVINGS OUTFLOWS AT RECORD | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/business/washington-watch-looking-back-at-kennedy-cut.html | Washington Watch Looking Back At Kennedy Cut | By Clyde H Farnsworth | TX 677945 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-27 | https://www.nytimes.com/1981/04/27/movies/portrait-of-teresa-at-the-modern.html | PORTRAIT OF TERESA AT THE MODERN | By Janet Maslin | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/movies/turkish-hazal-20th-century-fox-tale.html | TURKISH HAZAL 20THCENTURY FOX TALE | By Vincent Canby | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/at-mock-auction-children-learn-how-to-collect.html | AT MOCK AUCTION CHILDREN LEARN HOW TO COLLECT | By Robin Herman | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/bridge-human-dimension-missing-in-the-accounts-of-bidding.html | Bridge Human Dimension Missing In the Accounts of Bidding | By Alan Truscott | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/columbia-seminars-to-study-the-press-and-society.html | COLUMBIA SEMINARS TO STUDY THE PRESS AND SOCIETY | By Wolfgang Saxon | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/crimmins-goes-on-trial-today-in-opera-killing.html | CRIMMINS GOES ON TRIAL TODAY IN OPERA KILLING | By E R Shipp | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/gifts-to-nonprofit-groups-rise-to-a-record-but-lag-behind-inflation.html | GIFTS TO NONPROFIT GROUPS RISE TO A RECORD BUT LAG BEHIND INFLATION | By Kathleen Teltsch | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/greeks-mark-easter-with-services-and-lamb-feast-rye.html | GREEKS MARK EASTER WITH SERVICES AND LAMB FEAST Rye | By Colin Campbell | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/notes-on-people-a-night-of-mutual-attraction-at-xenon.html | NOTES ON PEOPLE A Night of Mutual Attraction at Xenon | By Laurie Johnston and Robert Mcg Thomas Jr | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/notes-on-people-a-recuperating-hess-marks-his-87th-birthday.html | NOTES ON PEOPLE A Recuperating Hess Marks His 87th Birthday | By Laurie Johnston and Robert Mcg Thomas Jr | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/notes-on-people-a-short-story-is-born-on-fifth-avenue.html | NOTES ON PEOPLE A Short Story Is Born on Fifth Avenue | By Laurie Johnston and Robert Mcg Thomas Jr | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/notes-on-people-mcenroe-s-trinity-legacy.html | NOTES ON PEOPLE McEnroes Trinity Legacy | By Laurie Johnston and Robert Mcg Thomas Jr | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/notes-on-people-yet-another-tumble-for-the-accident-prone-prince.html | NOTES ON PEOPLE Yet Another Tumble for the Accident Prone Prince | By Laurie Johnston and Robert Mcg Thomas Jr | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/postal-unit-s-planned-move-upsets-2-communities.html | POSTAL UNITS PLANNED MOVE UPSETS 2 COMMUNITIES | By Charlotte Evans Special To the New York Times | TX 677945 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/result-of-inquiry-on-slayings-of-7-awaited-upstate.html | RESULT OF INQUIRY ON SLAYINGS OF 7 AWAITED UPSTATE | By Robert D McFadden | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/state-studying-use-of-38-landfills-for-getting-power-from-garbage.html | STATE STUDYING USE OF 38 LANDFILLS FOR GETTING POWER FROM GARBAGE | By Peter Kihss | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/the-region-6-valuable-torahs-are-stolen-in-jersey.html | THE REGION 6 Valuable Torahs Are Stolen in Jersey | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/the-region-freed-whale-sighted-7-miles-out-to-sea.html | THE REGION Freed Whale Sighted 7 Miles Out to Sea | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/the-region-monmouth-jail-calm-following-protests.html | THE REGION Monmouth Jail Calm Following Protests | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/thousands-jam-new-bonwit-s-for-preview.html | THOUSANDS JAM NEW BONWITS FOR PREVIEW | By Edward A Gargan | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/transit-authority-agrees-to-proposal-for-executive-help.html | TRANSIT AUTHORITY AGREES TO PROPOSAL FOR EXECUTIVE HELP | By Judith Cummings | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/nyregion/west-point-cadet-killed-on-9w.html | West Point Cadet Killed on 9W | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/obituaries/jim-davis-actor-65-dies-led-ewings-in-dallas.html | JIM DAVIS ACTOR 65 DIES LED EWINGS IN DALLAS | By Josh Barbanel | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/obituaries/joshua-c-taylor-art-historian-and-smithsonian-chief.html | JOSHUA C TAYLOR ART HISTORIAN AND SMITHSONIAN CHIEF | By Josh Barbanel | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/essay-yamani-or-ya-life.html | ESSAY YAMANI OR YA LIFE | By William Safire | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/facing-an-urban-desert.html | FACING AN URBAN DESERT | By Henry W Maier | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/foreign-affairs-making-it-harder.html | FOREIGN AFFAIRS MAKING IT HARDER | By Flora Lewis | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/opinion/to-reduce-crime-eliminate-cash-104014.html | TO REDUCE CRIME ELIMINATE CASH | By Leon M Lederman | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/3-islander-rookies-are-doing-their-share.html | 3 Islander Rookies Are Doing Their Share | By Parton Keese | TX 677945 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/agent-rule-violated-dallas-paper-claims.html | Agent Rule Violated Dallas Paper Claims | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/at-19-thomas-makes-his-decision.html | AT 19 THOMAS MAKES HIS DECISION | By Ira Berkow | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/baltimore-loyola-hobart-top-polls.html | Baltimore Loyola Hobart Top Polls | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/bonds-s-homer-scores-3-in-minors.html | Bondss Homer Scores 3 in Minors | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/cosmos-on-top-4-1-after-sluggish-start.html | COSMOS ON TOP 41 AFTER SLUGGISH START | By Alex Yannis Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/derby-hopefuls-step-up-pace.html | DERBY HOPEFULS STEP UP PACE | By James Tuite Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/flames-oust-flyers-in-7th-game.html | FLAMES OUST FLYERS IN 7TH GAME | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/john-scully-mind-over-matter.html | JOHN SCULLY MIND OVER MATTER | By William N Wallace | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/jones-is-hero-as-76ers-take-3-1-lead.html | JONES IS HERO AS 76ERS TAKE 31 LEAD | By Sam Goldaper Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/littler-rosburg-win-legends-golf.html | LITTLER ROSBURG WIN LEGENDS GOLF | By John Radosta Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/moses-wins-58th-straight-race.html | Moses Wins 58th Straight Race | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/mrs-catalano-wins-paired-with-lindsay.html | MRS CATALANO WINS PAIRED WITH LINDSAY | By Al Harvin | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/mrs-lloyd-routs-miss-navratilova-by-6-0-6-0-in-final.html | Mrs Lloyd Routs Miss Navratilova By 60 60 in Final | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/outdoors-mastering-fly-fishing-is-no-simple-task.html | OUTDOORS MASTERING FLY FISHING IS NO SIMPLE TASK | By Nelson Bryant | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/porsche-turbo-wins.html | Porsche Turbo Wins | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/question-box.html | Question Box | S Lee Kanner | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/released-is-not-deceased.html | Released Is Not Deceased | DAVE ANDERSON | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/rockets-triumph-lead-3-1.html | Rockets Triumph Lead 31 | AP | TX 677945 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/sports-world-specials-chemistry-lesson.html | SPORTS WORLD SPECIALS Chemistry Lesson | By Jim Benagh | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/sports-world-specials-golden-eggs.html | SPORTS WORLD SPECIALS Golden Eggs | By Jim Benagh | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/sports-world-specials-golf-legend.html | SPORTS WORLD SPECIALS Golf Legend | By Jim Benagh | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/sutherland-disputes-stopping-bout-in-9th.html | Sutherland Disputes Stopping Bout in 9th | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/sweden-2d-in-world-hockey.html | Sweden 2d in World Hockey | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/the-riders-are-jockeying-for-kentucky-derby-mounts.html | THE RIDERS ARE JOCKEYING FOR KENTUCKY DERBY MOUNTS | By Steven Crist | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/wallin-helps-spur-rangers-late-drive.html | Wallin Helps Spur Rangers Late Drive | By James F Clarity | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/watson-victor-by-2-shots-at-new-orleans.html | WATSON VICTOR BY 2 SHOTS AT NEW ORLEANS | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/white-sox-win-sixth-straight.html | White Sox Win Sixth Straight | By Thomas Rogers | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/sports/yanks-lose-to-jays-mets-drop-2-to-expos.html | YANKS LOSE TO JAYS METS DROP 2 TO EXPOS | By Michael Strauss Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/style/elizabeth-taylor-previews-a-party.html | ELIZABETH TAYLOR PREVIEWS A PARTY | By John Duka | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/style/relationships-sexuality-and-breast-surgery.html | RELATIONSHIPS SEXUALITY AND BREAST SURGERY | By Nadine Brozan | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/style/two-families-adjust-to-new-routines.html | TWO FAMILIES ADJUST TO NEW ROUTINES | By Diane Wagner Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/style/weighing-the-impact-of-a-joiny-custody-law.html | WEIGHING THE IMPACT OF A JOINY CUSTODY LAW | By Georgia Dullea | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/theater/play-weller-s-fishing-revived-at-second-stage.html | PLAY WELLERS FISHING REVIVED AT SECOND STAGE | By Frank Rich | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/theater/theater-pinero-s-a-midnight-moon.html | THEATER PINEROS A MIDNIGHT MOON | By Mel Gussow | TX 677945 | 1981-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/around-the-nation-air-and-sea-hunt-ends-for-exiles-cuba-deported.html | AROUND THE NATION Air and Sea Hunt Ends For Exiles Cuba Deported | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/around-the-nation-archbishop-says-mankind-must-explore-inner-space.html | AROUND THE NATION Archbishop Says Mankind Must Explore Inner Space | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/around-the-nation-suspects-named-in-robbery-of-3-million-at-tucson-bank.html | AROUND THE NATION Suspects Named in Robbery Of 3 Million at Tucson Bank | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/battle-over-1982-budget-to-continue-in-house-as-congress-ends-recess.html | BATTLE OVER 1982 BUDGET TO CONTINUE IN HOUSE AS CONGRESS ENDS RECESS | By Martin Tolchin | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/congress-expected-to-seek-savings-on-social-security-for-short-term.html | CONGRESS EXPECTED TO SEEK SAVINGS ON SOCIAL SECURITY FOR SHORT TERM | By Warren Weaver Jr Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/detroit-despairs-of-regaining-jobs.html | DETROIT DESPAIRS OF REGAINING JOBS | By Iver Peterson Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/fbi-director-sees-no-evidence-soviet-fosters-terrorism-in-us.html | FBI DIRECTOR SEES NO EVIDENCE SOVIET FOSTERS TERRORISM IN US | By Robert Pear Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/government-penalizes-boat-owners-in-cuban-flotilla.html | GOVERNMENT PENALIZES BOAT OWNERS IN CUBAN FLOTILLA | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/interior-secretary-says-he-wont-t-try-to-drop-any-park-lands-now.html | INTERIOR SECRETARY SAYS HE WONT TRY TO DROP ANY PARK LANDS NOW | By Seth S King Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/king-penguin-peterson-leads-race-to-aid-audubon-society.html | KING PENGUIN PETERSON LEADS RACE TO AID AUDUBON SOCIETY | By William K Stevens Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/specialists-play-role-in-rivalry-of-us-regions.html | SPECIALISTS PLAY ROLE IN RIVALRY OF US REGIONS | By John Herbers Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/tucson-protest-group-links-bible-to-el-salvador.html | TUCSON PROTEST GROUP LINKS BIBLE TO EL SALVADOR | Special to the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/us/year-later-1800-cubans-wait-in-us-jails.html | YEAR LATER 1800 CUBANS WAIT IN US JAILS | By Paul L Montgomery Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/around-the-world-career-soldier-takes-over-as-premier-of-mauritania.html | AROUND THE WORLD Career Soldier Takes Over As Premier of Mauritania | AP | TX 677945 | 1981-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/around-the-world-israel-repeats-its-opposition-to-awacs-sale-to-the-saudis.html | AROUND THE WORLD Israel Repeats Its Opposition To Awacs Sale to the Saudis | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/begrudgingly-the-british-submit-to-the-census-taker-s-questions.html | BEGRUDGINGLY THE BRITISH SUBMIT TO THE CENSUS TAKERS QUESTIONS | By Susan Heller Anderson Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/france-s-president-gains-narrow-lead-in-preliminary-vote.html | FRANCES PRESIDENT GAINS NARROW LEAD IN PRELIMINARY VOTE | By Richard Eder Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/inflation-makes-argentines-gamblers-in-risky-game.html | INFLATION MAKES ARGENTINES GAMBLERS IN RISKY GAME | By Edward Schumacher Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/israeli-jets-attack-targets-in-lebanon.html | ISRAELI JETS ATTACK TARGETS IN LEBANON | By Pranay B Gupte Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/link-of-salvador-soldiers-to-killing-of-4-reported.html | Link of Salvador Soldiers To Killing of 4 Reported | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/polish-archbishop-is-said-to-need-long-medical-care.html | POLISH ARCHBISHOP IS SAID TO NEED LONG MEDICAL CARE | AP | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/sign-of-spring-in-wild-alberta-soggy-roads.html | SIGN OF SPRING IN WILD ALBERTA SOGGY ROADS | By Andrew H Malcolm Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/soviet-calls-haig-speech-warlike.html | SOVIET CALLS HAIG SPEECH WARLIKE | By Anthony Austin Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/traditions-flourish-on-russian-easter.html | TRADITIONS FLOURISH ON RUSSIAN EASTER | By Serge Schmemann Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/ulster-is-bracing-for-fresh-tumult-as-irish-hunger-striker-nears-death.html | ULSTER IS BRACING FOR FRESH TUMULT AS IRISH HUNGER STRIKER NEARS DEATH | By Rw Apple Jr Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-27 | https://www.nytimes.com/1981/04/27/world/yugoslavs-shaken-by-riots-fear-plot.html | YUGOSLAVS SHAKEN BY RIOTS FEAR PLOT | By Marvine Howe Special To the New York Times | TX 677945 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/arts/music-chicago-symphony.html | MUSIC CHICAGO SYMPHONY | By Donal Henahan | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/arts/opera-indiana-u-s-greek-passion.html | OPERA INDIANA US GREEK PASSION | By Peter G Davis | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/arts/russians-call-defection-of-shostakovich-personal.html | Russians Call Defection Of Shostakovich Personal | Special to the New York Times | TX 674545 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-28 | https://www.nytimes.com/1981/04/28/arts/the-ballet-barysnnikov-dances-in-prodigal-son.html | THE BALLET BARYSNNIKOV DANCES IN PRODIGAL SON | By Anna Kisselgoff | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/books/b-dalton-opening-2-stores-in-village-and-grand-hyatt.html | B DALTON OPENING 2 STORES IN VILLAGE AND GRAND HYATT | By Edwin McDowell | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/advertising-benton-bowles-opens-houston-office.html | ADVERTISING Benton  Bowles Opens Houston Office | By Philip H Dougherty | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/advertising-conde-nast-to-use-sales-building-game.html | ADVERTISING Conde Nast to Use SalesBuilding Game | By Philip H Dougherty | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/advertising-petersen-s-segmented-markets.html | Advertising Petersens Segmented Markets | By Philip H Dougherty | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/advertising-tie-in-with-operators-of-cable-tv-systems.html | ADVERTISING TieIn With Operators Of Cable TV Systems | By Philip H Dougherty | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/allegheny-to-enter-robot-industry.html | Allegheny to Enter Robot Industry | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/atlantic-richfield-off-18.9-shell-slips-3.2.html | ATLANTIC RICHFIELD OFF 189 SHELL SLIPS 32 | By Douglas Martin | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/business-people-105460.html | BUSINESS PEOPLE | By Leonard Sloane | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/business-people-detroit-edison-s-chief.html | BUSINESS PEOPLE Detroit Edisons Chief | By Leonard Sloane | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/business-people-telling-took-cut-in-earnings-at-sears-in-80.html | BUSINESS PEOPLE Telling Took Cut in Earnings At Sears in 80 | By Leonard Sloane | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/earnings-at-a-s-highest-since-1977.html | Earnings at A S  Highest Since 1977 | By Isadore Barmash | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/executive-critical-of-quest-for-profit.html | Executive Critical Of Quest for Profit | By United Press International | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/gm-profit-up-by-23-in-quarter.html | GM PROFIT UP BY 23 IN QUARTER | By John Holusha Special To the New York Times | TX 674545 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/influential-research-center.html | INFLUENTIAL RESEARCH CENTER | By Winston Williams Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/market-place-gold-concern-s-swiss-storage.html | Market Place Gold Concerns Swiss Storage | By Robert Metz | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/norton-simon-falls-hershey-singer-up.html | NORTON SIMON FALLS HERSHEY SINGER UP | By Phillip H Wiggins | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/oil-drug-issues-aid-stock-rise.html | OIL DRUG ISSUES AID STOCK RISE | By Vartanig G Vartan | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/oil-leasing-up-in-east-belt.html | Oil Leasing Up in East Belt | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/pan-am-loss-in-quarter-114.5-million-is-record.html | PAN AM LOSS IN QUARTER 1145 MILLION IS RECORD | By Eric Pace | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/pennsylvania-farm-lag-seen.html | PENNSYLVANIA FARM LAG SEEN | By Ann Crittenden | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/prentice-hall-off-25.2-in-quarter.html | PrenticeHall Off 252 in Quarter | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/profitable-handgun-industry-faces-threat.html | PROFITABLE HANDGUN INDUSTRY FACES THREAT | Special to the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/rates-rise-with-federal-funds.html | RATES RISE WITH FEDERAL FUNDS | By Michael Quint | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/rock-island-aid-study-set.html | Rock Island Aid Study Set | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/talking-business-with-pratt-home-loan-bank-board-savings-units-face-changes.html | Talking Business with Pratt of the Home Loan Bank  Board Savings Units Face Changes | By Michael Quint | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/trade-fairs-gain-in-west-germany.html | TRADE FAIRS GAIN IN WEST GERMANY | By John Tagliabue Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/visa-seeks-money-funds-for-banks.html | VISA SEEKS MONEY FUNDS FOR BANKS | By Robert A Bennett | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/wage-rises-moderated-in-quarter.html | WAGE RISES MODERATED IN QUARTER | By Philip Shabecoff Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/washington-post-net-slips.html | Washington Post Net Slips | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/west-allows-poles-4-year-debt-delay.html | WEST ALLOWS POLES 4YEAR DEBT DELAY | By Paul Lewis Special To the New York Times | TX 674545 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-28 | https://www.nytimes.com/1981/04/28/business/xerox-s-simpler-computer.html | XEROXS SIMPLER COMPUTER | By Andrew Pollack | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/movies/guinea-pigs-looks-into-failures-at-three-mile-island.html | GUINEA PIGS LOOKS INTO FAILURES AT THREE MILE ISLAND | By Janet Maslin | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/movies/joanna-with-jeanne-moreau.html | JOANNA WITH JEANNE MOREAU | By Vincent Canby | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/movies/revised-heaven-s-gate-collapses-at-box-office.html | REVISED HEAVENS GATE COLLAPSES AT BOX OFFICE | By Aljean Harmetz Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/movies/tv-drama-of-young-crime-fighter.html | TV DRAMA OF YOUNG CRIMEFIGHTER | By John J OConnor | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/3-more-unions-settle-with-papers-but-guild-talks-are-still-snagged.html | 3 MORE UNIONS SETTLE WITH PAPERS BUT GUILD TALKS ARE STILL SNAGGED | By Damon Steton | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/bills-for-revision-of-j51-program-in-council.html | BILLS FOR REVISION OF J51 PROGRAM IN COUNCIL | By Molly Ivins | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/bribery-charge-leveled-against-jersey-politician.html | BRIBERY CHARGE LEVELED AGAINST JERSEY POLITICIAN | By Alfonso A Narvaez Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/bridge-association-tourney-ends-as-before-for-new-yorkers.html | Bridge Association Tourney Ends As Before for New Yorkers | By Alan Truscott | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/cardinal-had-role-in-taxprogram-changes.html | CARDINAL HAD ROLE IN TAXPROGRAM CHANGES | By Edward Agargan | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/chess-advantage-in-space-needs-a-way-to-break-through.html | Chess Advantage in Space Needs A Way to Break Through | By Robert Byrne | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/companies-pledging-summer-jobs-for-disadvantaged-youths-in-city.html | COMPANIES PLEDGING SUMMER JOBS FOR DISADVANTAGED YOUTHS IN CITY | By Peter Kihss | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/confession-details-given-as-opera-murder-trial-starts.html | CONFESSION DETAILS GIVEN AS OPERA MURDER TRIAL STARTS | By E R Shipp | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/dearie-to-oppose-goldin-in-primary-for-comptroller.html | DEARIE TO OPPOSE GOLDIN IN PRIMARY FOR COMPTROLLER | By Maurice Carroll | TX 674545 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/for-pupils-city-hall-is-more-circus-than-civics.html | FOR PUPILS CITY HALL IS MORE CIRCUS THAN CIVICS | By Clyde Haberman | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/georgia-o-keefe-relative-accused-of-fraud-involving-her-paintings.html | GEORGIA O KEEFE RELATIVE ACCUSED OF FRAUD INVOLVING HER PAINTINGS | By Timothy M Phelps | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/jersey-man-won-t-be-prosecuted-for-shooting-at-alleged-burglars.html | JERSEY MAN WONT BE PROSECUTED FOR SHOOTING AT ALLEGED BURGLARS | By Glenn Fowler | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/kibbee-to-leave-city-u-in-1982-after-a-decade.html | KIBBEE TO LEAVE CITY U IN 1982 AFTER A DECADE | By Gene I Maeroff | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/notes-on-people-a-rodin-fan-to-share-his-sculpture-collection.html | NOTES ON PEOPLE A Rodin Fan to Share His Sculpture Collection | By Laurie Johnston and Robert Mcg Thomas | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/notes-on-people-hofstra-s-honored-guest.html | NOTES ON PEOPLE HOFSTRAS HONORED GUEST | By Laurie Johnston and Robert Mcg Thomas | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/notes-on-people-new-york-honors-a-life-of-volunteer-work.html | NOTES ON PEOPLE New York Honors a Life of Volunteer Work | By Laurie Johnston and Robert Mcg Thomas | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/notes-on-people-play-recalls-success-of-unlikely-labor-leader.html | NOTES ON PEOPLE Play Recalls Success of Unlikely Labor Leader | By Laurie Johnston and Robert Mcg Thomas | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/notes-on-people-ringo-starr-and-barbara-bach-marry-in-london.html | NOTES ON PEOPLE Ringo Starr and Barbara Bach Marry in London | By Laurie Johnston and Robert Mcg Thomas | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/office-hanger-approved-for-westchester.html | OFFICEHANGER APPROVED FOR WESTCHESTER | By James Feron Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/police-in-buffalo-say-tests-of-soilder-s-jacket-show-human-bloodstains.html | POLICE IN BUFFALO SAY TESTS OF SOILDERS JACKET SHOW HUMAN BLOODSTAINS | By Sheila Rule Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/progress-reported-in-state-budget-impasse.html | PROGRESS REPORTED IN STATE BUDGET IMPASSE | By Robin Herman Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregion/roe-spurning-state-help-in-jersey-governor-race.html | ROE SPURNING STATE HELP IN JERSEY GOVERNOR RACE | By Joseph F Sullivan Special To the New York Times | TX 674545 | 1981-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregi on/testimony-is-finished-in-abscam-bribe-trial-on-senator-williams.html | TESTIMONY IS FINISHED IN ABSCAM BRIBE TRIAL ON SENATOR WILLIAMS | By Joseph P Fried | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/nyregi on/the-region-105320.html | THE REGION | A ByRne Nomination Remains Unsettled | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/obitua ries/john-a-roosevelt-youngest-son-of-late-president-is-dead-at-65.html | JOHN A ROOSEVELT YOUNGEST SON OF LATE PRESIDENT IS DEAD AT 65 | By Robert D McFadden | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/obitua ries/madge-evans-stage-film-actress.html | MADGE EVANS STAGEFILM ACTRESS | By Herbert Mitgang | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/opinio n/in-the-nation-a-question-that-matters.html | IN THE NATION A Question That Matters | By Tom Wicker | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/opinio n/spending-on-energy.html | SPENDING ON ENERGY | By Edward M Kennedy | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/opinio n/the-fbi-pardoned.html | THE FBI PARDONED | By David Wise | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/scienc e/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/scienc e/cancer-program-will-coordinate-research-into-uses-of-interferon.html | CANCER PROGRAM WILL COORDINATE RESEARCH INTO USES OF INTERFERON | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/scienc e/education.html | EDUCATION | By Edward B Fiske | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/scienc e/in-dating-men-remain-the-more-troubled-sex.html | IN DATING MEN REMAIN THE MORE TROUBLED SEX | By Marilyn MacHlowitz | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/scienc e/peru-yields-evidence-of-oldest-village-in-hemisphere.html | PERU YIELDS EVIDENCE OF OLDEST VILLAGE IN HEMISPHERE | By John Noble Wilford | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/scienc e/scholars-are-still-embattled-over-the-case-of-galileo-madisonwisc.html | SCHOLARS ARE STILL EMBATTLED OVER THE CASE OF GALILEO MADISONWisc | By Kenneth A Briggs | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/scienc e/st-helens-scientists-report-the-cause-is-finally-clear.html | ST HELENS SCIENTISTS REPORT THE CAUSE IS FINALLY CLEAR | By Walter Sullivan | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/scienc e/the-sugar-coated-shuttle.html | THE SUGAR COATED SHUTTLE | By Malcolm W Browne | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/scienc e/vaccine-nearer-for-hepatitis-b.html | Vaccine Nearer For Hepatitis B | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/ a-derby-colt-has-unlikely-origin.html | A Derby Colt Has Unlikely Origin | By Steven Crist Special To the New York Times | TX 674545 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/batter-s-box-elicits-inquiry.html | Batters Box Elicits Inquiry | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/bell-star-kansas-back-is-dismissed-from-squad.html | Bell Star Kansas Back Is Dismissed From Squad | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/emotions-high-for-islander-ranger-battle.html | EMOTIONS HIGH FOR ISLANDERRANGER BATTLE | By James F Clarity | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/emotions-run-high-for-islander-ranger-battle.html | EMOTIONS RUN HIGH FOR ISLANDERRANGER BATTLE | By Parton Keese | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/kemp-likes-salary-but-not-fans-boos.html | Kemp Likes Salary But Not Fans Boos | By Murray Chass | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/lakers-re-sign-sharman.html | Lakers ReSign Sharman | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/rocket-coach-basks-in-sudden-spotlight.html | Rocket Coach Basks In Sudden Spotlight | By Sam Goldaper | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/rogers-is-still-no.1-in-draft-master-plan.html | ROGERS IS STILL NO1 IN DRAFT MASTER PLAN | By William N Wallace | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/shields-said-to-take-painkiller-before-fight.html | Shields Said to Take Painkiller Before Fight | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/sports-of-the-times-another-urban-suburban-showdown.html | Sports of The Times Another UrbanSuburban Showdown | By George Vecsey | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/suit-filed-to-keep-pirates.html | Suit Filed to Keep Pirates | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/swan-is-sidelined-with-fractured-rib.html | SWAN IS SIDELINED WITH FRACTURED RIB | By Michael Strauss | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/valenzuela-rookie-pitches-4th-shutout.html | VALENZUELA ROOKIE PITCHES 4TH SHUTOUT | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/williams-maryland-star-applies-for-nba-draft.html | Williams Maryland Star Applies for NBA Draft | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/sports/yanks-win-3-1-get-cubs-foote.html | YANKS WIN 31 GET CUBS FOOTE | By Jane Gross Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/style/bill-blass-a-time-to-share.html | BILL BLASS A TIME TO SHARE | By Bernadine Morris | TX 674545 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-28 | https://www.nytimes.com/1981/04/28/style/he-is-a-prince-in-many-worlds.html | HE IS A PRINCE IN MANY WORLDS | By Fred Ferretti | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/theater/dallas-won-t-replace-jim-davis.html | DALLAS WONT REPLACE JIM DAVIS | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/theater/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/theater/stage-light-bulb-by-woody-allen.html | STAGE LIGHT BULB BY WOODY ALLEN | By Frank Rich | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/100-flee-railroad-chlorine-leak.html | 100 Flee Railroad Chlorine Leak | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/4-children-taken-from-parents-to-stop-family-s-cycle-of-crime.html | 4 CHILDREN TAKEN FROM PARENTS TO STOP FAMILYS CYCLE OF CRIME | By Robert Lindsey Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/a-missing-black-is-found-dead-in-atlanta-river.html | A MISSING BLACK IS FOUND DEAD IN ATLANTA RIVER | By Reginald Stuart Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/army-seeking-vehicle-to-replace-jeep.html | ARMY SEEKING VEHICLE TO REPLACE JEEP | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/boston-mayor-becomes-focus-of-anger.html | BOSTON MAYOR BECOMES FOCUS OF ANGER | By Michael Knight Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/court-says-agnew-took-bribes-orders-repayment.html | COURT SAYS AGNEW TOOK BRIBES ORDERS REPAYMENT | By Ben A Franklin Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/democratic-parley-urged-in-early-82.html | DEMOCRATIC PARLEY URGED IN EARLY 82 | By Adam Clymer Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/democrats-in-house-fear-reagan-budget-cannot-be-altered.html | DEMOCRATS IN HOUSE FEAR REAGAN BUDGET CANNOT BE ALTERED | By Steven V Roberts Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/fors-dedicates-presidential-library-at-u-of-michigan.html | FORS DEDICATES PRESIDENTIAL LIBRARY AT U OF MICHIGAN | By Iver Peterson Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/house-coalition-says-reagan-cuts-penalize-northeast.html | HOUSE COALITION SAYS REAGAN CUTS PENALIZE NORTHEAST | By Irvin Molotsky Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/much-of-reagan-plan-likely-to-survive-news-analysis.html | MUCH OF REAGAN PLAN LIKELY TO SURVIVE News Analysis | By Martin Tolchin Special To the New York Times | TX 674545 | 1981-04-30 |

| | | | | |
|---|---|---|---|---|
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/president-at-white-house-polishes-adress-for-tonight.html | PRESIDENT AT WHITE HOUSE POLISHES ADRESS FOR TONIGHT | By Howell Raines Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/rehnquist-assails-court-for-delays-and-litigation-of-death-sentences.html | REHNQUIST ASSAILS COURT FOR DELAYS AND LITIGATION OF DEATH SENTENCES | Special to the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/report-on-refugees-urges-a-crackdown.html | REPORT ON REFUGEES URGES A CRACKDOWN | By Robert Pear Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/senators-reject-administration-s-dairy-price-plan.html | SENATORS REJECT ADMINISTRATIONS DAIRY PRICE PLAN | By Seth S King Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/supreme-court-roundup-census-dispute-in-jersey-faces-review.html | SUPREME COURT ROUNDUP CENSUS DISPUTE IN JERSEY FACES REVIEW | By Linda Greenhouse Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/the-episcopalians-an-american-elite-with-roots-going-back-to-jamestown.html | THE EPISCOPALIANS AN AMERICAN ELITE WITH ROOTS GOING BACK TO JAMESTOWN | By Bdrummond Ayres Jr | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/us/welcome-diversity-anglicans-are-told.html | WELCOME DIVERSITY ANGLICANS ARE TOLD | By Charles Austin Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/2-south-african-election-rivals-2-views-of-change.html | 2 SOUTH AFRICAN ELECTION RIVALS 2 VIEWS OF CHANGE | By Joseph Lelyveld | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/5-western-powers-press-efforts-for-namibia-solution.html | 5 WESTERN POWERS PRESS EFFORTS FOR NAMIBIA SOLUTION | By Bernard D Nossiter Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/around-the-world-venezuela-floods-kill-20-and-leave-4000-homeless.html | AROUND THE WORLD Venezuela Floods Kill 20 And Leave 4000 Homeless | Special to the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/brezhnev-gives-a-warm-welcome-to-quaddafi-and-criticizes-the-us.html | BREZHNEV GIVES A WARM WELCOME TO QUADDAFI AND CRITICIZES THE US | By Serge Schmemann | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/cranston-says-india-and-pakistan-are-preparing-for-nuclear-testing.html | CRANSTON SAYS INDIA AND PAKISTAN ARE PREPARING FOR NUCLEAR TESTING | By Judith Miller Special to the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/french-vote-battle-shifting-news-analysis.html | FRENCH VOTE BATTLE SHIFTING News Analysis | By Richard Eder | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/house-panel-favors-keeping-curb-on-aid-to-anagola-rebels.html | HOUSE PANEL FAVORS KEEPING CURB ON AID TO ANAGOLA REBELS | By Juan de Onis Special To the New York Times | TX 674545 | 1981-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/israel-bombs-palestinian-areas-in-lebanon-for-2d-day.html | ISRAEL BOMBS PALESTINIAN AREAS IN LEBANON FOR 2D DAY | BEIRUT Lebanon April 27Special to the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/plo-threatens-to-raise-political-pressure-on-us.html | PLO THREATENS TO RAISE POLITICAL PRESSURE ON US | By Pranay B Gupte Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/schmidt-in-riyadh-for-talks-on-arms.html | SCHMIDT IN RIYADH FOR TALKS ON ARMS | By John Vinocur Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/specialists-see-increased-danger-of-a-nuclear-conflict-in-europe.html | SPECIALISTS SEE INCREASED DANGER OF A NUCLEAR CONFLICT IN EUROPE | By Frank J Prial Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/us-priest-is-missing-in-el-salvador.html | US PRIEST IS MISSING IN EL SALVADOR | AP | TX 674545 | 1981-04-30 |
| 1981-04-28 | https://www.nytimes.com/1981/04/28/world/white-house-takes-exception-to-view-of-haig-on-poland.html | WHITE HOUSE TAKES EXCEPTION TO VIEW OF HAIG ON POLAND | By Steven R Weisman Special To the New York Times | TX 674545 | 1981-04-30 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/concert-new-arts-trio-plays-new-moevs-work.html | CONCERT NEW ARTS TRIO PLAYS NEW MOEVS WORK | By Donal Henahan | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/opera-lehar-s-count.html | OPERA LEHARS COUNT | By Peter G Davis | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/pop-life.html | POP LIFE | By Robert Palmer | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/postpunk-art-of-john-cale.html | POSTPUNK ART OF JOHN CALE | By Stephen Holden | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/poussin-work-bought-by-getty-and-simon-museums.html | POUSSIN WORK BOUGHT BY GETTY AND SIMON MUSEUMS | By Grace Glueck | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/arts/tv-rooney-in-leave-em-laughing.html | TV ROONEY IN LEAVE EM LAUGHING | By John J OConnor | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/21-now-serving-elite-in-texas.html | 21 NOW SERVING ELITE IN TEXAS | By Sandra Salmans | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/3-big-banks-soliciting-nationwide.html | 3 BIG BANKS SOLICITING NATIONWIDE | By Robert A Bennett | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/abc-tv-lag-cuts-parent-s-net-47.3.html | ABCTV Lag Cuts Parents Net 473 | By United Press International | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/advertising-earnings-up-3.8-at-bbdo-international.html | ADVERTISING Earnings Up 38 At BBDO International | By Philip H Dougherty | TX 677943 | 1981-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/advertising-foundation-president-is-chosen.html | Advertising Foundation President Is Chosen | Philip H Dougherty | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/advertising-wall-street-brokerages-plan-greater-tv-spending.html | ADVERTISING Wall Street Brokerages Plan Greater TV Spending | By Philip H Dougherty | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/bell-bonds-yield-15.93-a-record.html | BELL BONDS YIELD 1593 A RECORD | By Vartanig G Vartan | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/business-people-foster-wheeler-fills-two-top-positions.html | BUSINESS PEOPLE Foster Wheeler Fills Two Top Positions | By Leonard Sloane | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/business-people-mobil-canada-abandons-well.html | BUSINESS PEOPLE Mobil Canada Abandons Well | By Philip Dougherty | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/business-people-northwest-banking-shift.html | BUSINESS PEOPLE Northwest Banking Shift | By Leonard Sloane | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/business-people-webb-president-is-chief.html | BUSINESS PEOPLE Webb President Is Chief | By Leonard Sloane | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/careers.html | Careers | Specialists Help Ease Job Change | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/case-dropped-against-insurer.html | Case Dropped Against Insurer | AP | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/company-news-luce-to-quit-as-chief-of-con-ed-president-will-take-on-duties.html | COMPANY NEWS Luce to Quit as Chief Of Con Ed President Will Take On Duties | LYDIA CHAVEZ | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/eastern-air-reports-net-is-up-17.1.html | EASTERN AIR REPORTS NET IS UP 171 | By Eric Pace | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/economic-scene-clash-over-gold-standard.html | Economic Scene Clash Over Gold Standard | By Leonard Silk | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/ford-and-chrysler-report-big-deficits.html | FORD AND CHRYSLER REPORT BIG DEFICITS | By John Holusha Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/gold-field-gets-7-of-newmont.html | GOLD FIELD GETS 7 OF NEWMONT | By Robert J Cole | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/levitz-is-finding-smaller-better.html | LEVITZ IS FINDING SMALLER BETTER | By Isadore Barmash | TX 677943 | 1981-05-04 |

| | | | | |
|---|---|---|---|---|
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/market-place-preservation-of-capital.html | Market Place Preservation Of Capital | By Robert Metz | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/rate-jitters-weaken-stocks.html | RATE JITTERS WEAKEN STOCKS | By Alexander R Hammer | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/real-estate-promoting-office-use-in-jersey.html | Real Estate Promoting Office Use In Jersey | By Alan S Oser | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/regan-bars-money-fund-curbs-now.html | REGAN BARS MONEY FUND CURBS NOW | By Clyde H Farnsworth Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/texaco-up-9.6-in-quarter-phillips-off-4.8-and-sun-52.2.html | TEXACO UP 96 IN QUARTER PHILLIPS OFF 48 AND SUN 522 | By Douglas Martin | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/trade-gap-narrower-for-march.html | Trade Gap Narrower For March | AP | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/us-japanese-auto-talks-set.html | USJapanese Auto Talks Set | Special to the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/us-steel-surges-bethlehem-off-52.3.html | US STEEL SURGES BETHLEHEM OFF 523 | By Steve Lohr | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/business/xerox-up-7.5-macmillan-falls-74.3.html | Xerox Up 75 MacMillan Falls 743 | By Phillip H Wiggins | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/60-minute-gourmet-105777.html | 60MINUTE GOURMET | By Pierre Franey | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/discoveries-1-tucking-away-time.html | DISCOVERIES 1 Tucking Away Time | By Angela Taylor | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/for-beene-a-turning-point.html | FOR BEENE A TURNING POINT | By Bernadine Morris | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/kitchen-equipment-ice-cream-maker.html | KITCHEN EQUIPMENT ICE CREAM MAKER | By Pierre Franey | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/kitchen-library-la-varenne-and-four-seasons-cookbooks.html | KITCHEN LIBRARY LA VARENNE AND FOUR SEASONS COOKBOOKS | By Florence Fabricant | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/metropolitan-diary-105780.html | METROPOLITAN DIARY | By Glenn Collins | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/of-187-mustards-some-pungent-selections.html | OF 187 MUSTARDS SOME PUNGENT SELECTIONS | By Moira Hodgson | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/personal-health-105774.html | PERSONAL HEALTH | By Jane E Brody | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/garden/wine-talk-105772.html | WINE TALK | By Terry Robards | TX 677943 | 1981-05-04 |

| 1981-04-29 | https://www.nytimes.com/1981/04/29/movies/an-italian-woman.html | AN ITALIAN WOMAN | By Vincent Canby | TX 677943 | 1981-05-04 |
|---|---|---|---|---|---|
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/2-army-nurses-to-testify-about-killings-in-buffalo.html | 2 ARMY NURSES TO TESTIFY ABOUT KILLINGS IN BUFFALO | By Sheila Rule Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/accord-on-budget-reached-albany-end-stalemate-majority-leader-warren-anderson.html | ACCORD ON BUDGET REACHED IN ALBANY TO END STALEMATE majority leader Warren Anderson | By Robin Herman Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/bridge-study-on-trumps-discusses-some-errors-at-world-level.html | Bridge Study on Trumps Discusses Some Errors at World Level | By Alan Truscott | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/court-told-that-two-tried-to-sell-3-million-in-arms.html | COURT TOLD THAT TWO TRIED TO SELL 3 MILLION IN ARMS | By Peter Kihss | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/drive-on-parking-helping-to-speed-midtown-traffic.html | DRIVE ON PARKING HELPING TO SPEED MIDTOWN TRAFFIC | By Glenn Fowler | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/federal-agents-hunt-for-suspect-in-georgia-o-keeffe-fraud-case.html | FEDERAL AGENTS HUNT FOR SUSPECT IN GEORGIA OKEEFFE FRAUD CASE | By Arnold H Lubasch | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/hockey-rivalry-splits-long-beach.html | HOCKEY RIVALRY SPLITS LONG BEACH | By William E Geist Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/notes-on-people-105713.html | NOTES ON PEOPLE | By Laurie Johnston and Robert Mcg Thomas Jr | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/notes-on-people-celebrating-an-11-year-battle-to-help-the-consumer.html | NOTES ON PEOPLE Celebrating an 11Year Battle to Help the Consumer | By Laurie Johnston and Robert Mcg Thomas Jr | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/notes-on-people-note-of-earthly-reality-deters-a-science-fiction-writer.html | NOTES ON PEOPLE Note of Earthly Reality Deters a Science Fiction Writer | By Laurie Johnston and Robert Mcg Thomas Jr | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/notes-on-people-the-kulchur-queen-and-her-literary-progeny.html | NOTES ON PEOPLE The Kulchur Queen and Her Literary Progeny | By Laurie Johnston and Robert Mcg Thomas Jr | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/papers-and-guild-bargain-past-deadline-for-strike.html | PAPERS AND GUILD BARGAIN PAST DEADLINE FOR STRIKE | By Damon Stetson | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/prosecutor-s-abscam-role-stirs-debate.html | PROSECUTORS ABSCAM ROLE STIRS DEBATE | By Joseph P Fried | TX 677943 | 1981-05-04 |

| | | | | |
|---|---|---|---|---|
| 1981-04-29 | https://www.nytimes.com/1981/04/29/nyregion/recasting-incentives-news-analysis.html | RECASTING INCENTIVES News Analysis | By Michael Goodwin | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/obituaries/cliff-battles-70-football-player-who-gained-hall-of-fame-dead.html | Cliff Battles 70 Football Player Who Gained Hall of Fame Dead | AP | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/observer-and-only-sixty-cents.html | OBSERVER And Only Sixty Cents | By Russell Baker | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/rebuilding-our-transit.html | REBUILDING OUR TRANSIT | By Gene Russianoff | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/the-editorial-notebook-steel-and-auto-at-the-back-door.html | THE EDITORIAL NOTEBOOK STEEL AND AUTO AT THE BACK DOOR | By Peter Passell | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/the-us-and-zaire.html | THE US AND ZAIRE | By Jeffrey C Metzel and Michael P McLindon | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/opinion/turn-homemaking-into-a-secure-occupation.html | TURN HOMEMAKING INTO A SECURE OCCUPATION | By Rae Andre | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/76ers-see-lesson-in-68-series.html | 76ers See Lesson in 68 Series | By Sam Goldaper | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/alabama-bill-will-allow-bryant-to-coach-past-70.html | Alabama Bill Will Allow Bryant to Coach Past 70 | AP | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/by-sports-of-the-times-nfl-s-dangerous-trend.html | By Sports of The Times NFLs Dangerous Trend | DAVE ANDERSON | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/chacon-gets-title-shot.html | Chacon Gets Title Shot | AP | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/ex-lineman-charged.html | ExLineman Charged | AP | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/giants-pick-taylor-jets-choose-runners.html | GIANTS PICK TAYLOR JETS CHOOSE RUNNERS | By Gerald Eskenazi | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/islanders-capture-series-opener-5-2.html | ISLANDERS CAPTURE SERIES OPENER 52 | By Parton Keese Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/los-angeles-is-wild-over-5-0-valenzuela.html | Los Angeles Is Wild Over 50 Valenzuela | By Robert Lindsey Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/mickey-walker-who-captured-2-world-boxing-titles-dies-at-79.html | MICKEY WALKER WHO CAPTURED 2 WORLD BOXING TITLES DIES AT 79 | By Deane McGowen Special To the New York Times | TX 677943 | 1981-05-04 |

| | | | | |
|---|---|---|---|---|
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/north-stars-triumph-over-flames-by-4-1.html | NORTH STARS TRIUMPH OVER FLAMES BY 41 | AP | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/proud-appeal-in-easy-gallop.html | Proud Appeal in Easy Gallop | By James Tuite Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/rangers-offer-praise-and-avoid-excuses.html | Rangers Offer Praise And Avoid Excuses | By James F Clarity Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/saints-select-rogers-as-no-1.html | SAINTS SELECT ROGERS AS NO 1 | By William N Wallace | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/sports/yanks-beat-tigers-foote-belts-homer.html | YANKS BEAT TIGERS FOOTE BELTS HOMER | By Jane Gross Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/theater/news-of-the-theater-oh-brother-musical-satirizing-oil-due-in-fall.html | NEWS OF THE THEATER OH BROTHER MUSICAL SATIRIZING OIL DUE IN FALL | By John Corry | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/theater/stage-taste-of-honey-revived-at-roundabout.html | STAGE TASTE OF HONEY REVIVED AT ROUNDABOUT | By Frank Rich | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/around-the-nation-livestock-project-to-resume-in-navajo-hopi-dispute.html | AROUND THE NATION Livestock Project to Resume In NavajoHopi Dispute | AP | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/around-the-nation-witness-says-she-saw-fatal-blow-in-miami-riot.html | AROUND THE NATION Witness Says She Saw Fatal Blow in Miami Riot | AP | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/contractors-exempted-from-records-access-rule.html | CONTRACTORS EXEMPTED FROM RECORDSACCESS RULE | AP | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/democrats-in-congress-weighing-a-proposal-to-balance-the-budget.html | DEMOCRATS IN CONGRESS WEIGHING A PROPOSAL TO BALANCE THE BUDGET | By Martin Tolchin Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/hawaiians-fight-to-save-pristine-area.html | HAWAIIANS FIGHT TO SAVE PRISTINE AREA | By Wallace Turner Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/house-panel-trims-food-stamp-budget.html | HOUSE PANEL TRIMS FOOD STAMP BUDGET | By Steven V Roberts Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/interior-secretary-declares-us-needs-an-inventory-of-resources.html | INTERIOR SECRETARY DECLARES US NEEDS AN INVENTORY OF RESOURCES | Special to the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/justices-6-3-limit-role-of-courts-in-imposing-water-pollution-rules.html | JUSTICES 63 LIMIT ROLE OF COURTS IN IMPOSING WATER POLLUTION RULES | By Linda Greenhouse Special To the New York Times | TX 677943 | 1981-05-04 |

| | | | | |
|---|---|---|---|---|
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/kleindienst-says-he-s-innocent-of-perjury-in-teamsters-fund-case.html | KLEINDIENST SAYS HES INNOCENT OF PERJURY IN TEAMSTERS FUND CASE | By John M Crewdson Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/move-to-rejoin-labor-alliance-gains-in-uaw.html | MOVE TO REJOIN LABOR ALLIANCE GAINS IN UAW | By Philip Shabecoff Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/moynihan-links-budget-votes-to-lifting-of-grain-curb.html | MOYNIHAN LINKS BUDGET VOTES TO LIFTING OF GRAIN CURB | By Irvin Molotsky Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/navy-report-says-shipyard-can-handle-order-for-subs.html | NAVY REPORT SAYS SHIPYARD CAN HANDLE ORDER FOR SUBS | AP | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/political-drama-surrounds-first-speech-since-attack-transcript-speech-page-a22.html | POLITICAL DRAMA SURROUNDS FIRST SPEECH SINCE ATTACK Transcript of speech is on page A22 | By Steven R Weisman Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/political-drama-surrounds-first-speech-since-attack.html | POLITICAL DRAMA SURROUNDS FIRST SPEECH SINCE ATTACK | By Howell Raines Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/reading-data-indicate-decline-in-reasoning-ability.html | READING DATA INDICATE DECLINE IN REASONING ABILITY | By Gene I Maeroff | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/schools-in-boston-told-to-stay-open.html | SCHOOLS IN BOSTON TOLD TO STAY OPEN | By Michael Knight Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/science-academy-sees-no-way-to-absolutely-define-life-s-start.html | Science Academy Sees No Way To Absolutely Define Lifes Start | Special to the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/second-honeymoon-news-analysis.html | SECOND HONEYMOON News Analysis | By Hedrick Smith Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/us/senate-unit-backs-reagan-on-armed-forces-fund.html | SENATE UNIT BACKS REAGAN ON ARMED FORCES FUND | By Richard Halloran Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/2-quit-lebanon-s-cabinet-to-protest-syrian-shelling.html | 2 QUIT LEBANONS CABINET TO PROTEST SYRIAN SHELLING | By Pranay B Gupte Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/3-appointees-opposed-by-helms-confirmed-by-senate-committee.html | 3 APPOINTEES OPPOSED BY HELMS CONFIRMED BY SENATE COMMITTEE | By Juan de Onis Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/actions-on-grain-and-awacs-sales-assailed-sharply-in-house-hearing.html | ACTIONS ON GRAIN AND AWACS SALES ASSAILED SHARPLY IN HOUSE HEARING | By Bernard Gwertzman Special To the New York Times | TX 677943 | 1981-05-04 |

| | | | | |
|---|---|---|---|---|
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/africans-ask-west-for-a-namibia-plan.html | AFRICANS ASK WEST FOR A NAMIBIA PLAN | By Bernard D Nossiter Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/around-the-world-faction-in-polish-party-will-monitor-big-meeting.html | AROUND THE WORLD Faction in Polish Party Will Monitor Big Meeting | Special to the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/botha-vows-rebels-won-t-get-namibia.html | BOTHA VOWS REBELS WONT GET NAMIBIA | Special to the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/canadian-hearing-on-constitution-opens-in-supreme-court-in-ottawa.html | CANADIAN HEARING ON CONSTITUTION OPENS IN SUPREME COURT IN OTTAWA | By Henry Giniger Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/egypt-asks-us-for-big-increase-in-arms-deliveries.html | EGYPT ASKS US FOR BIG INCREASE IN ARMS DELIVERIES | By Hedrick Smith Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/far-rightists-fight-it-out-in-south-african-election.html | FAR RIGHTISTS FIGHT IT OUT IN SOUTH AFRICAN ELECTION | By Joseph Lelyveld Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/french-communists-turn-to-mitterrand.html | FRENCH COMMUNISTS TURN TO MITTERRAND | By Richard Eder Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/israeli-jets-down-two-syrian-copters-in-central-lebanon.html | ISRAELI JETS DOWN TWO SYRIAN COPTERS IN CENTRAL LEBANON | By David K Shipler Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/libya-and-soviet-differ-on-what-qaddafi-said.html | Libya and Soviet Differ On What Qaddafi Said | Special to the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/pope-s-secretary-sees-ulster-hunger-striker.html | POPES SECRETARY SEES ULSTER HUNGER STRIKER | By R W Apple Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/schmidt-rules-out-arms-sale-to-saudi-arabia-for-now.html | SCHMIDT RULES OUT ARMS SALE TO SAUDI ARABIA FOR NOW | By John Vinocur Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/suzuki-says-us-did-not-consult-on-ending-grain-ban.html | SUZUKI SAYS US DID NOT CONSULT ON ENDING GRAIN BAN | By Henry Scott Stokes Special To the New York Times | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/two-killed-in-rio-mishap.html | Two Killed in Rio Mishap | AP | TX 677943 | 1981-05-04 |
| 1981-04-29 | https://www.nytimes.com/1981/04/29/world/weinberger-urges-japan-to-take-more-responsibility-for-its-defense.html | WEINBERGER URGES JAPAN TO TAKE MORE RESPONSIBILITY FOR ITS DEFENSE | By Richard Halloran Special To the New York Times | TX 677943 | |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/abc-tv-will-replace-8-shows-in-6-1-2-prime-time-hours-in-fall.html | ABCTV WILL REPLACE 8 SHOWS IN 6 12 PRIMETIME HOURS IN FALL | By Tony Schwartz | TX 677944 | 1981-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/ballet-city-troupe-opens-with-balanchine-s-agon.html | BALLET CITY TROUPE OPENS WITH BALANCHINES AGON | By Anna Kisselgoff | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/concert-indiana-u.html | CONCERT INDIANA U | By Edward Rothstein | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/dance-taylor-company.html | DANCE TAYLOR COMPANY | By Jennifer Dunning | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/news-of-music-college-names-division-for-copland.html | News of Music COLLEGE NAMES DIVISION FOR COPLAND | By Bernard Holland | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/piano-recital-marya-marlowe.html | Piano Recital Marya Marlowe | By Bernard Holland | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/arts/tv-paulist-drama-on-teen-age-pregnancy.html | TV PAULIST DRAMA ON TEENAGE PREGNANCY | By John J OConnor | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-addenda.html | ADVERTISING Addenda | PHILIP H DOUGHERTY | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-coast-man-to-purchase-san-francisco-magazine.html | ADVERTISING Coast Man to Purchase San Francisco Magazine | By Philip H Dougherty | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-kenyon-eckhardt-wins-all-of-turtle-wax-back.html | ADVERTISING Kenyon  Eckhardt Wins All of Turtle Wax Back | By Philip H Dougherty | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-net-income-falls-39-at-interpublic-group.html | ADVERTISING Net Income Falls 39 At Interpublic Group | PHILIP H DOUGHERTY | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-possible-bozell-jacobs-tie-to-van-leeuwen-off.html | ADVERTISING Possible Bozell  Jacobs Tie to Van Leeuwen Off | By Philip H Dougherty | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/advertising-proclinica-s-unusual-approach.html | Advertising ProClinicas Unusual Approach | By Philip H Dougherty | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/bechtels-get-control-of-dillon-read.html | BECHTELS GET CONTROL OF DILLON READ | By Robert J Cole | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/britain-lowers-oil-estimate.html | Britain Lowers Oil Estimate | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/british-news-magazine-shuts-after-18-months.html | BRITISH NEWS MAGAZINE SHUTS AFTER 18 MONTHS | By Elizabeth Bailey Special To the New York Times | TX 677944 | 1981-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/business-people-con-edison-head-committed-to-coal.html | BUSINESS PEOPLE Con Edison Head Committed to Coal | By Leonard Sloane | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/business-people-sunpapers-publisher.html | BUSINESS PEOPLE Sunpapers Publisher | By Leonard Sloane | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/business-people-way-promoted-to-american-express-post.html | BUSINESS PEOPLE Way Promoted To American Express Post | By Leonard Sloane | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/company-news-106141.html | COMPANY NEWS | Ford to Raise Prices By 21 Tomorrow Ap | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/construction-contracts-rise.html | Construction Contracts Rise | By United Press International | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/credit-markets-bond-yields-set-new-highs.html | CREDIT MARKETS BOND YIELDS SET NEW HIGHS | By Michael Quint | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/dow-slides-by-12.61-on-rates-rise.html | DOW SLIDES BY 1261 ON RATES RISE | By Vartanig G Vartan | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/earnings-kodak-gains-29.1-sperry-climbs-6.2.html | EARNINGS KODAK GAINS 291 SPERRY CLIMBS 62 | By Phillip H Wiggins | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/holiday-inns-profit-up-19.4.html | Holiday Inns Profit Up 194 | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/home-sales-up-by-0.6-for-march.html | HOME SALES UP BY 06 FOR MARCH | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/house-study-says-public-is-misled-on-prime-rate.html | HOUSE STUDY SAYS PUBLIC IS MISLED ON PRIME RATE | By Jeff Gerth Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/kansas-auto-plant-delayed-by-gm.html | Kansas Auto Plant Delayed by GM | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/leading-indicators-up-by-1.4.html | LEADING INDICATORS UP BY 14 | By Clyde H Farnsworth Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/market-place-continental-air-fight-intensifies.html | MARKET PLACE CONTINENTAL AIR FIGHT INTENSIFIES | By Robert Metz | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/prime-rise-to-18-led-by-chase.html | PRIME RISE TO 18 LED BY CHASE | By Robert A Bennett | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/quality-woes-bedevil-detroit.html | QUALITY WOES BEDEVIL DETROIT | By John Holusha Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/reagan-loses-on-grain-plans.html | REAGAN LOSES ON GRAIN PLANS | By Seth S King Special To the New York Times | TX 677944 | 1981-05-05 |

| | | | | |
|---|---|---|---|---|
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/savings-bond-yields-increased-by-1-point.html | SAVINGS BOND YIELDS INCREASED BY 1 POINT | By Edward Cowan Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/technology-next-in-office-automation.html | TECHNOLOGY NEXT IN OFFICE AUTOMATION | By Andrew Pollack | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/texaco-finds-gas-off-california-shore.html | Texaco Finds Gas Off California Shore | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/business/vw-s-1980-net-fell-51.9.html | VWs 1980 Net Fell 519 | By John Tagliabue Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/600-years-of-glass-of-czechoslovakia.html | 600 YEARS OF GLASS OF CZECHOSLOVAKIA | By Rita Reif | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/design-notebook-houses-of-strength-and-serenity-by-arata-isozaki.html | Design Notebook HOUSES OF STRENGTH AND SERENITY BY ARATA ISOZAKI | By Paul Goldberger | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/flowers-a-festive-note.html | FLOWERS A FESTIVE NOTE | By Enid Nemy | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/gardening-what-to-do-this-month-the-country-gardener.html | Gardening WHAT TO DO THIS MONTH THE COUNTRY GARDENER | JOAN LEE FAUST | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/getting-married-no-place-like-home.html | GETTING MARRIED NO PLACE LIKE HOME | By AnneMarie Schiro | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/high-fashion-dazzling-day.html | HIGH FASHION DAZZLING DAY | By Bernadine Morris | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/home-beat-simpatico-seating.html | HOME BEAT SIMPATICO SEATING | By Suzanne Slesin | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/home-improvement-how-to-books-on-remodeling-and-repairing-your-home.html | Home Improvement HOWTO BOOKS ON REMODELING AND REPAIRING YOUR HOME | By Bernard Gladstone | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/parsons-is-given-a-grant-to-set-up-design-center.html | PARSONS IS GIVEN A GRANT TO SET UP DESIGN CENTER | By John Duka | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/safes-as-combinations-of-art-and-security.html | SAFES AS COMBINATIONS OF ART AND SECURITY | By Suzanne Slesin | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/the-plight-of-the-embassy-wife.html | THE PLIGHT OF THE EMBASSY WIFE | By Lynn Rosellini Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/garden/vows-judges-and-clergy.html | VOWS JUDGES AND CLERGY | By AnneMarie Schiro | TX 677944 | 1981-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-04-30 | https://www.nytimes.com/1981/04/30/movies/film-rights-to-gorky-park-sold-for-250000.html | Film Rights to Gorky Park Sold for 250000 | Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/an-industry-poll-finds-landlords-expect-wave-of-abandonments.html | AN INDUSTRY POLL FINDS LANDLORDS EXPECT WAVE OF ABANDONMENTS | By Lee A Daniels | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/bridge-long-island-regional-play-begins-at-hofstra-tonight.html | Bridge Long Island Regional Play Begins at Hofstra Tonight | By Alan Truscott | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/careys-agree-to-accept-conflict-of-interest-rules.html | Careys Agree to Accept Conflict of Interest Rules | Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/careys-to-seek-catholic-marital-ruling.html | CAREYS TO SEEK CATHOLIC MARITAL RULING | By Richard J Meislin Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/clam-comeback-beginning-on-li.html | CLAM COMEBACK BEGINNING ON LI | By Ralph Blumenthal Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/ex-busboy-charged-in-stouffer-s-blaze.html | EXBUSBOY CHARGED IN STOUFFERS BLAZE | By Franklin Whitehouse Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/indictment-issued-in-buffalo-area-slayings.html | INDICTMENT ISSUED IN BUFFALO AREA SLAYINGS | By Sheila Rule Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/lag-by-city-cited-in-road-building-and-sewer-work.html | LAG BY CITY CITED IN ROAD BUILDING AND SEWER WORK | By Edward A Gargan | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/lan-quits-governor-race-byrne-makes-degnan-ad.html | LAN QUITS GOVERNOR RACE BYRNE MAKES DEGNAN AD | By Joseph F Sullivan | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/margiotta-extortion-case-ends-in-a-mistrial.html | MARGIOTTA EXTORTION CASE ENDS IN A MISTRIAL | By Frank Lynn Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/notes-on-people-2-astronauts-plan-terrestrial-wedding-in-hawaii.html | Notes On People 2 Astronauts Plan Terrestrial Wedding in Hawaii | By Laurie Johnston and Robert Mcg Thomas | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/notes-on-people-a-jazz-singer-has-something-cheerful-to-sing-about.html | Notes On People A Jazz Singer Has Something Cheerful to Sing About | By Laurie Johnston and Robert Mcg Thomas | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/notes-on-people-congratulations-and-champagne-from-nixon.html | Notes On People Congratulations and Champagne From Nixon | By Laurie Johnston and Robert Mcg Thomas | TX 677944 | 1981-05-05 |

| | | | | |
|---|---|---|---|---|
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/notes-on-people-ladies-home-journal-getting-new-editor-in-chief.html | Notes On People Ladies Home Journal Getting New Editor in Chief | By Laurie Johnston and Robert Mcg Thomas | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/papers-and-guild-renew-talks-on-dual-pay-scale.html | PAPERS AND GUILD RENEW TALKS ON DUAL PAY SCALE | By Damon Stetson | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/pitney-bowes-to-build-main-office-in-depressed-section-of-stamford.html | PITNEY BOWES TO BUILD MAIN OFFICE IN DEPRESSED SECTION OF STAMFORD | By Robert E Tomasson Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/trial-is-told-crimmins-left-post-night-of-met-slaying.html | TRIAL IS TOLD CRIMMINS LEFT POST NIGHT OF MET SLAYING | By E R Shipp | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/us-jury-starts-its-deliberations-on-williams-abscam-charges.html | US JURY STARTS ITS DELIBERATIONS ON WILLIAMS ABSCAM CHARGES | By Joseph P Fried | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/witness-is-slain-on-brooklyn-street-hours-before-drug-case-testimony.html | WITNESS IS SLAIN ON BROOKLYN STREET HOURS BEFORE DRUG CASE TESTIMONY | By Josh Barbanel | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/nyregion/workers-rally-disrupts-service-for-25000-conrail-riders.html | WORKERS RALLY DISRUPTS SERVICE FOR 25000 CONRAIL RIDERS | By William G Blair | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/obituaries/bishop-austin-pardue-led-episcopal-diocese.html | BISHOP AUSTIN PARDUE LED EPISCOPAL DIOCESE | Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/obituaries/jules-c-stein-85-founder-of-mca-dies.html | JULES C STEIN 85 FOUNDER OF MCA DIES | By Peter Kihss | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/obituaries/mortimer-b-smith-writer-dies-stressed-basic-education-skills.html | Mortimer B Smith Writer Dies Stressed Basic Education Skills | Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/obituaries/prince-abdel-aziz-26-at-oxford-heart-attack-is-given-as-cause.html | Prince AbdelAziz 26 at Oxford Heart Attack Is Given as Cause | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/obituaries/william-meiklejohn-talent-scout.html | WILLIAM MEIKLEJOHN TALENT SCOUT | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/abroad-at-home-foreign-policy-chaos.html | ABROAD AT HOME Foreign Policy Chaos | By Anthony Lewis | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/opinion/essay-poletown-wrecker-s-ball.html | ESSAY Poletown Wreckers Ball | By William Safire | TX 677944 | 1981-05-05 |

| | | | | |
|---|---|---|---|---|
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/a-s-win-18th-tie-a-record.html | AS WIN 18TH TIE A RECORD | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/black-colleges-slip-as-a-source-for-draft.html | BLACK COLLEGES SLIP AS A SOURCE FOR DRAFT | By William N Wallace | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/by-sports-of-the-times-the-islanders-former-ranger.html | By Sports of The Times The Islanders Former Ranger | DAVE ANDERSON | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/campo-adds-new-york-flavor-to-scene-in-quest-of-first-derby.html | CAMPO ADDS NEW YORK FLAVOR TO SCENE IN QUEST OF FIRST DERBY | By James Tuite Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/carlton-victor-gets-his-3000th-strikeout.html | Carlton Victor Gets His 3000th Strikeout | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/celtics-win-to-force-a-6th-game.html | Celtics Win to Force a 6th Game | By Sam Goldaper Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/golfers-reject-move-to-divide-pro-tour.html | Golfers Reject Move To Divide Pro Tour | By John Radosta Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/islanders-show-balance-and-versatility.html | Islanders Show Balance and Versatility | By Parton Keese | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/mcneil-is-confident-he-can-benefit-jets.html | McNeil Is Confident He Can Benefit Jets | By Gerald Eskenazi | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/mrs-frontiere-becomes-sole-owner-of-rams.html | Mrs Frontiere Becomes Sole Owner of Rams | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/pirates-pound-mets-again-in-a-10-1-rout.html | PIRATES POUND METS AGAIN IN A 101 ROUT | MURRAY CHASS | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/rangers-bewail-lack-of-aggressiveness.html | RANGERS BEWAIL LACK OF AGGRESSIVENESS | By James F Clarity Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/taylor-says-giants-made-him-welcome.html | TAYLOR SAYS GIANTS MADE HIM WELCOME | By Frank Litsky | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/sports/winfield-clout-tops-tigers-3-2.html | WINFIELD CLOUT TOPS TIGERS 32 | By Jane Gross Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/theater/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/theater/in-south-africa-sometimes-the-sound-of-laughter.html | IN SOUTH AFRICA SOMETIMES THE SOUND OF LAUGHTER | By Joseph Lelyveld | TX 677944 | 1981-05-05 |

| | | | | |
|---|---|---|---|---|
| 1981-04-30 | https://www.nytimes.com/1981/04/30/theater/screen-in-for-treatment-about-dutch-hospitals.html | SCREEN IN FOR TREATMENT ABOUT DUTCH HOSPITALS | By Janet Maslin | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/theater/stage-ws-gilbert-s-engaged.html | STAGE WS GILBERTS ENGAGED | By John Corry | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/theater/theater-disrobing-the-bride-three-women-on-wedding-day.html | THEATER DISROBING THE BRIDE THREE WOMEN ON WEDDING DAY | By John S Wilson | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/around-the-nation-atlanta-curfew-for-children-linked-to-4-adults-slayings.html | Around the Nation Atlanta Curfew for Children Linked to 4 Adults Slayings | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/around-the-nation-court-to-be-asked-to-back-people-s-temple-settlement.html | Around the Nation Court to Be Asked to Back Peoples Temple Settlement | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/around-the-nation-witness-tells-of-paying-a-blanton-campaign-debt.html | Around the Nation Witness Tells of Paying A Blanton Campaign Debt | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/barton-silverman-peter-sweeney-8-left-holds-copy-his-get-well-letter-which.html | Barton Silverman Peter Sweeney 8 at left holds a copy of his getwell letter which President Reagan read in a speech to Congress Tuesday night  Yesterday Peter shared the limelight with classmates at the Riverside School in Rockville Centre LI | The New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/billie-jean-king-is-sued-for-assets-over-alleged-lesbian-relationship.html | BILLIE JEAN KING IS SUED FOR ASSETS OVER ALLEGED LESBIAN RELATIONSHIP | By Robert Lindsey Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/boston-s-rush-hour-traffic-blocked-in-protest-of-police-and-fire-l-ayoffs.html | BOSTONS RUSHHOUR TRAFFIC BLOCKED IN PROTEST OF POLICE AND FIRE L AYOFFS | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/completed-integration-plan-approved-by-chicago-board.html | COMPLETED INTEGRATION PLAN APPROVED BY CHICAGO BOARD | By Nathaniel Sheppard Jr Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/democrats-in-house-add-military-funds-to-proposed-budget.html | DEMOCRATS IN HOUSE ADD MILITARY FUNDS TO PROPOSED BUDGET | By Martin Tolchin Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/doctor-once-a-murder-suspect-gets-probation-on-drug-charge.html | Doctor Once a Murder Suspect Gets Probation on Drug Charge | Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/farmers-elated-over-end-to-curb-on-grain-for-soviet.html | FARMERS ELATED OVER END TO CURB ON GRAIN FOR SOVIET | By William Robbins Special To the New York Times | TX 677944 | 1981-05-05 |

| | | | | |
|---|---|---|---|---|
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/general-motors-drops-effort-to-improve-air-bags.html | GENERAL MOTORS DROPS EFFORT TO IMPROVE AIR BAGS | By Iver Peterson Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/governor-of-california-sues-us-to-block-oil-drilling-lease-plan.html | Governor of California Sues US  To Block OilDrilling Lease Plan | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/harvard-group-votes-a-plan-for-minorities-for-the-law-review.html | HARVARD GROUP VOTES A PLAN FOR MINORITIES FOR THE LAW REVIEW | Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/justices-uphold-restrictions-on-right-to-vote-for-water-district-official.html | JUSTICES UPHOLD RESTRICTIONS ON RIGHT TO VOTE FOR WATER DISTRICT OFFICIAL | By Linda Greenhouse Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/lederer-quits-congress-over-conviction-in-abscam.html | LEDERER QUITS CONGRESS OVER CONVICTION IN ABSCAM | Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/new-method-to-detect-a-deadly-skin-cancer-reported-by-scientists.html | NEW METHOD TO DETECT A DEADLY SKIN CANCER REPORTED BY SCIENTISTS | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/oil-boom-arouses-hope-in-rural-louisiana.html | OIL BOOM AROUSES HOPE IN RURAL LOUISIANA | By Douglas Martin Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/press-aide-s-recovery-progress-set-back-white-house-reports.html | PRESS AIDES RECOVERY PROGRESS SET BACK WHITE HOUSE REPORTS | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/reading-skills-new-problems-news-analysis.html | READING SKILLS NEW PROBLEMS News Analysis | By Gene I Maeroff | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/reagan-pleased-by-reaction-to-his-speech.html | REAGAN PLEASED BY REACTION TO HIS SPEECH | By Howell Raines Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/reagan-school-aid-plan-unveiled.html | REAGAN SCHOOL AID PLAN UNVEILED | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/rise-in-us-optimism-on-economy-bolsters-reagan-support-poll-hints.html | RISE IN US OPTIMISM ON ECONOMY BOLSTERS REAGAN SUPPORT POLL HINTS | By Adam Clymer | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/security-increased-after-3-rapes-at-schools-in-jacksonville-fla.html | Security Increased After 3 Rapes At Schools in Jacksonville Fla | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/some-democrats-accuse-o-neill-of-a-lack-of-strong-leadership.html | SOME DEMOCRATS ACCUSE ONEILL OF A LACK OF STRONG LEADERSHIP | By Steven V Roberts Special To the New York Times | TX 677944 | 1981-05-05 |

| | | | | |
|---|---|---|---|---|
| 1981-04-30 | https://www.nytimes.com/1981/04/30/us/wei nberger-aide-orders-military-to-cut-costs-by-revising-buying-policy.html | WEINBERGER AIDE ORDERS MILITARY TO CUT COSTS BY REVISING BUYING POLICY | By Richard Halloran Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/a-bomb-race-in-the-offing-news-analysis.html | ABOMB RACE IN THE OFFING News Analysis | By Michael T Kaufman Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/a-reporter-s-notebook-mothers-vigil-in-argentina.html | A REPORTERS NOTEBOOK MOTHERS VIGIL IN ARGENTINA | By Edward Schumacher Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/argentina-closes-border-with-chile-after-2-arrests.html | ARGENTINA CLOSES BORDER WITH CHILE AFTER 2 ARRESTS | Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/around-the-world-rudolf-hess-back-in-prison-after-hospital-stay.html | Around the World Rudolf Hess Back in Prison After Hospital Stay | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/committee-roll-call-vote-on-salvador-issue.html | COMMITTEE ROLLCALL VOTE ON SALVADOR ISSUE | Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/flow-of-arms-to-salvadoran-rebels-is-said-to-increase-along-new-routes.html | FLOW OF ARMS TO SALVADORAN REBELS IS SAID TO INCREASE ALONG NEW ROUTES | By Philip Taubman Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/haig-says-fighting-in-central-lebanon-is-very-worrisome.html | HAIG SAYS FIGHTING IN CENTRAL LEBANON IS VERY WORRISOME | By Bernard Gwertzman Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/hamburg-offices-firebombed.html | Hamburg Offices Firebombed | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/hirohito-at-80-focus-of-effort-to-bridge-a-gap.html | HIROHITO AT 80 FOCUS OF EFFORT TO BRIDGE A GAP | By Henry Scott Stokes Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/house-panel-links-aid-to-salvador-to-curb-on-indiscriminate-killing.html | HOUSE PANEL LINKS AID TO SALVADOR TO CURB ON INDISCRIMINATE KILLING | By Juan de Onis Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/kuriles-volcano-erupts.html | Kuriles Volcano Erupts | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/new-delhi-aide-doubts-survival-of-nuclear-agreement-with-us.html | New Delhi Aide Doubts Survival Of Nuclear Agreement With US | Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/nicaragua-and-honduras-close-border-after-clashes.html | NICARAGUA AND HONDURAS CLOSE BORDER AFTER CLASHES | By Alan Riding Special To the New York Times | TX 677944 | 1981-05-05 |

| | | | | |
|---|---|---|---|---|
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/no-headline-105962.html | No Headline | By David K Shipler Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/president-of-somalia-expels-10-of-ruling-council-s-17-members.html | President of Somalia Expels 10 Of Ruling Councils 17 Members | AP | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/qaddafi-ends-a-visit-to-moscow-with-accord-on-general-policies.html | QADDAFI ENDS A VISIT TO MOSCOW WITH ACCORD ON GENERAL POLICIES | By Serge Schmemann Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/ruling-south-africa-party-holds-dominance-in-spite-of-defections.html | RULING SOUTH AFRICA PARTY HOLDS DOMINANCE IN SPITE OF DEFECTIONS | By Joseph Lelyveld Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/schmidt-sees-plo-role-in-europe-talks.html | SCHMIDT SEES PLO ROLE IN EUROPE TALKS | By John Vinocur Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/senator-helms-pledges-not-to-block-nominees.html | Senator Helms Pledges Not to Block Nominees | Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/soweto-blacks-try-to-ignore-white-election.html | SOWETO BLACKS TRY TO IGNORE WHITE ELECTION | Special to the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/syria-moves-missiles-to-counter-israelis.html | SYRIA MOVES MISSILES TO COUNTER ISRAELIS | By Pranay B Gupte Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/truck-driver-in-britain-confesses-at-his-trial-to-killing-13-women.html | TRUCK DRIVER IN BRITAIN CONFESSES AT HIS TRIAL TO KILLING 13 WOMEN | By R W Apple Jr Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/turkey-asks-death-at-rightists-trial.html | TURKEY ASKS DEATH AT RIGHTISTS TRIAL | By Marvine Howe Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/two-workers-added-to-polish-politburo.html | TWO WORKERS ADDED TO POLISH POLITBURO | By John Darnton Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-04-30 | https://www.nytimes.com/1981/04/30/world/un-council-given-plan-to-avert-clash-on-south-africa-sanctions.html | UN COUNCIL GIVEN PLAN TO AVERT CLASH ON SOUTH AFRICA SANCTIONS | By Bernard D Nossiter Special To the New York Times | TX 677944 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/a-flourishing-aerie-of-folk-and-traditional.html | A FLOURISHING AERIE OF FOLK AND TRADITIONAL | By Stephen Holden | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/a-home-for-operatic-nitty-gritty.html | A HOME FOR OPERATIC NITTY GRITTY | By Peter G Davis | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/art-german-masters-of-19th-century-at-met.html | ART GERMAN MASTERS OF 19THCENTURY AT MET | By John Russell | TX 680762 | 1981-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/art-lowenthals-display-collection-in-brooklyn.html | ART LOWENTHALS DISPLAY COLLECTION IN BROOKLYN | By Vivien Raynor | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/art-rothko-as-surrealist-in-his-pre-abstract-years.html | ART ROTHKO AS SURREALIST IN HIS PREABSTRACT YEARS | By Grace Glueck | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/ballet-gelsey-kirkland-is-back-baryshnikov-restages-giselle.html | BALLET GELSEY KIRKLAND IS BACK BARYSHNIKOV RESTAGES GISELLE | By Anna Kisselgoff | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/bujones-ex-bad-boy-of-ballet-comes-into-his-own.html | BUJONES EXBAD BOY OF BALLET COMES INTO HIS OWN | By Jennifer Dunning | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/cbs-and-nbc-announce-prime-time-plans-for-fall.html | CBS AND NBC ANNOUNCE PRIME TIME PLANS FOR FALL | By Tony Schwartz | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/chamber-the-delights-of-the-vocal-repertory.html | CHAMBER THE DELIGHTS OF THE VOCAL REPERTORY | By Donal Henahan | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/city-and-suburb-going-all-out-for-may.html | CITY AND SUBURB GOING ALL OUT FOR MAY | By Eleanor Blau | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/music-bartok-and-bruckner-by-chicagoans.html | MUSIC BARTOK AND BRUCKNER BY CHICAGOANS | By John Rockwell | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/music-jazz-antiqua-quintet.html | MUSIC JAZZ ANTIQUA QUINTET | By John S Wilson | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/music-the-composers-forum.html | MUSIC THE COMPOSERS FORUM | By Bernard Holland | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/operatic-golem-comes-to-life-at-92nd-st-y-as-a-jewish-folk-hero.html | OPERATIC GOLEM COMES TO LIFE AT 92ND ST Y AS A JEWISH FOLK HERO | By Edward Rothstein | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/pop-jazz-material-a-band-of-many-faces.html | Pop Jazz MATERIAL A BAND OF MANY FACES | By Robert Palmer | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/arts/tv-weekend-jonathan-winters-derby-and-a-texas-murder.html | TV Weekend JONATHAN WINTERS DERBY AND A TEXAS MURDER | By John J OConnor | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/books/american-book-awards-are-given-for-22-works.html | AMERICAN BOOK AWARDS ARE GIVEN FOR 22 WORKS | By Edwin McDowell | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/books/auctions-sales-focus-on-latin-america.html | AUCTIONS Sales focus on Latin America | By Rita Reif | TX 680762 | 1981-05-05 |

| | | | | |
|---|---|---|---|---|
| 1981-05-01 | https://www.nytimes.com/1981/05/01/books/publishing-a-fast-start-for-clavell-s-new-novel.html | PUBLISHING A FAST START FOR CLAVELLS NEW NOVEL | By Edwin McDowell | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/2-fed-officials-debate-critics.html | 2 FED OFFICIALS DEBATE CRITICS | By Robert A Bennett Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/about-real-estate-a-key-rent-control-issue-defining-primary-residence.html | About Real Estate A KEY RENTCONTROL ISSUE DEFINING PRIMARY RESIDENCE | By Alan S Oser | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/advertising-abc-publishing-plans-84-olympic-guide.html | Advertising ABC Publishing Plans 84 Olympic Guide | PHILIP H DOUGHERTY | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/advertising-backer-spielvogel-gets-bon-jour-account.html | Advertising Backer  Spielvogel Gets Bon Jour Account | PHILIP H DOUGHERTY | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/advertising-jane-maas-inc-is-new-agency-in-town.html | Advertising Jane Maas Inc  Is New Agency in Town | PHILIP H DOUGHERTY | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/auto-output-rises-by-29.html | Auto Output Rises by 29 | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/business-people-mca-records-official-favors-fewer-albums.html | BUSINESS PEOPLE MCA RECORDS OFFICIAL FAVORS FEWER ALBUMS | By Leonard Sloane | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/business-people-rio-algom-names-chief-executive.html | BUSINESS PEOPLE RIO ALGOM NAMES CHIEF EXECUTIVE | By Leonard Sloane | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/cab-restricts-texas-airline-s-bid.html | CAB RESTRICTS TEXAS AIRLINES BID | By Ernest Holsendolph Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/chrysler-mitsubishi-in-accord.html | CHRYSLER MITSUBISHI IN ACCORD | By Iver Peterson Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-106741.html | Company News | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-fiat-plans-layoffs-auto-surplus-cited.html | Company News Fiat Plans Layoffs Auto Surplus Cited | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-matsushita-s-net-rises-to-record.html | Company News Matsushitas Net Rises to Record | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-new-head-of-tva-is-named.html | Company News NEW HEAD OF TVA IS NAMED | By Charles Mohr Special To the New York Times | TX 680762 | 1981-05-05 |

| | | | | |
|---|---|---|---|---|
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/company-news-shell-oil-expands-investment-plans.html | Company News Shell Oil Expands Investment Plans | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/credit-markets-rate-surge-dominates-trading.html | Credit Markets RATE SURGE DOMINATES TRADING | By Michael Quint | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/dow-retreats-below-1000.html | DOW RETREATS BELOW 1000 | By Vartanig G Vartan | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/earnings-associated-dry-goods-standard-brands-gain.html | Earnings ASSOCIATED DRY GOODS STANDARD BRANDS GAIN | By Phillip H Wiggins | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/economic-scene-why-reagan-is-in-a-hurry.html | Economic Scene Why Reagan Is in a Hurry | By Leonard Silk | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/factory-orders-up-in-march.html | FACTORY ORDERS UP IN MARCH | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/ford-set-to-offer-liquid-gas-option.html | Ford Set to Offer Liquid Gas Option | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/gasoline-sales-are-promoted-again.html | GASOLINE SALES ARE PROMOTED AGAIN | By Robert D Hershey Jr Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/gpu-down-54.html | GPU Down 54 | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/japan-insurer-expanding.html | Japan Insurer Expanding | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/market-place-making-a-case-for-buying-bonds.html | Market Place Making a Case For Buying Bonds | By Robert Metz | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/prices-paid-to-farmers-dropped-by-0.4-in-april.html | PRICES PAID TO FARMERS DROPPED BY 04 IN APRIL | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/straddle-trade-ban-is-backed.html | Straddle Trade Ban Is Backed | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/the-electronic-traffic-jams.html | THE ELECTRONIC TRAFFIC JAMS | By Barnaby J Feder | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/ual-posts-loss-asks-aircraft-bids.html | UAL Posts Loss Asks Aircraft Bids | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/business/us-and-japan-agree-on-ceilings-for-car-shipments-through-1983.html | US AND JAPAN AGREE ON CEILINGS FOR CAR SHIPMENTS THROUGH 1983 | By Mike Tharp Special To the New York Times | TX 680762 | 1981-05-05 |

| | | | | |
|---|---|---|---|---|
| 1981-05-01 | https://www.nytimes.com/1981/05/01/movies/film-just-a-gigolo-once-ore-in-berlin-of-the-decadent-20-s.html | FILM JUST A GIGOLO ONCE ORE IN BERLIN OF THE DECADENT 20S | By Vincent Canby | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/movies/screen-king-of-mountain.html | SCREEN KING OF MOUNTAIN | by Vincent Canby | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/movies/weekender-guide-friday-films-of-mizoguchi.html | Weekender Guide Friday FILMS OF MIZOGUCHI | ELEANOR BLAU | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/2-views-of-a-city-garden-s-fertility.html | 2 VIEWS OF A CITY GARDENS FERTILITY | By Clyde Haberman | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/a-koch-rift-with-carey-is-indicated.html | A KOCH RIFT WITH CAREY IS INDICATED | By Edward A Gargan | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/ballerina-tells-of-uncertainty-on-description.html | BALLERINA TELLS OF UNCERTAINTY ON DESCRIPTION | By E R Shipp | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/bridge-new-zone-appears-certain-for-81-world-tournament.html | Bridge New Zone Appears Certain For 81 World Tournament | By Alan Truscott | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/candidate-in-jersey-terms-alleged-death-threat-a-hoax.html | CANDIDATE IN JERSEY TERMS ALLEGED DEATH THREAT A HOAX | By Robert D McFadden | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/carey-s-conflict-rules-may-face-a-test.html | CAREYS CONFLICT RULES MAY FACE A TEST | By Lena Williams Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/extradition-hearing-scheduled-in-georgia-for-suspect-in-buffalo-murders.html | EXTRADITION HEARING SCHEDULED IN GEORGIA FOR SUSPECT IN BUFFALO MURDERS | By M A Farber | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/farrell-named-as-leader-of-manhattan-democrats.html | FARRELL NAMED AS LEADER OF MANHATTAN DEMOCRATS | By Maurice Carroll | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/ivy-league-schools-to-forbid-x-and-r-rated-half-time-shows.html | IVY LEAGUE SCHOOLS TO FORBID X AND R RATED HALFTIME SHOWS | By Matthew L Wald | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/light-show-more-like-a-flicker.html | LIGHT SHOW MORE LIKE A FLICKER | By Timothy M Phelps | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/notes-on-people-fiddler-may-be-headed-for-a-logical-destination.html | Notes On People Fiddler May Be Headed for a Logical Destination | By Laurie Johnston and Robert Mcg Thomas | TX 680762 | |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/notes-on-people-it-seems-so-long-ago.html | Notes On People It Seems So Long Ago | By Laurie Johnston and Robert Mcg Thomas | TX 680762 | 1981-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/notes-on-people-nothing-like-a-grand-gesture-for-a-pair-of-celebrities.html | Notes On People Nothing Like a Grand Gesture for a Pair of Celebrities | By Laurie Johnston and Robert Mcg Thomas | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/notes-on-people-things-were-really-humming-at-greek-reception.html | Notes On People Things Were Really Humming at Greek Reception | By Laurie Johnston and Robert Mcg Thomas | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/sloan-kettering-exhibit-displays-art-of-survival.html | SLOANKETTERING EXHIBIT DISPLAYS ART OF SURVIVAL | By Dudley Clendinen | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/state-court-bars-tax-exemptions-for-mail-clergy.html | STATE COURT BARS TAX EXEMPTIONS FOR MAIL CLERGY | By Richard J Meislin Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/suspect-in-fire-at-stouffer-s-says-he-prays-for-its-victims.html | SUSPECT IN FIRE AT STOUFFERS SAYS HE PRAYS FOR ITS VICTIMS | By James Feron Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/the-region-candidate-s-slogan-urges-his-rejection.html | The Region Candidates Slogan Urges His Rejection | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/the-region-truck-crash-kills-4.html | The Region Truck Crash Kills 4 | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/transit-agency-chief-seeks-cut-in-bus-air-conditioning.html | TRANSIT AGENCY CHIEF SEEKS CUT IN BUS AIRCONDITIONING | By Judith Cummings | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/nyregion/who-won-the-budget-news-analysis.html | WHO WON THE BUDGET News Analysis | By Robin Herman Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/foreign-affairs-france-s-risks-and-hopes.html | FOREIGN AFFAIRS Frances Risks And Hopes | By Flora Lewis | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/opinion/in-the-nation-a-paradox-for-reagan.html | IN THE NATION A Paradox For Reagan | By Tom Wicker | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/a-s-yanks-rise-with-pitching.html | As Yanks Rise With Pitching | By Jane Gross Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/barreras-lament-ouster-of-flying-nashua.html | BARRERAS LAMENT OUSTER OF FLYING NASHUA | By Steven Crist Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/crowd-aims-taunts-at-beaten-rangers.html | CROWD AIMS TAUNTS AT BEATEN RANGERS | By James F Clarity Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/derby-rule-bumps-3-from-field.html | Derby Rule Bumps 3 From Field | By James Tuite Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/flames-hold-off-stars-3-2.html | Flames Hold Off Stars 32 | AP | TX 680762 | 1981-05-05 |

| | | | | |
|---|---|---|---|---|
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/islanders-beat-rangers-7-3-and-take-2-0-lead-in-series.html | ISLANDERS BEAT RANGERS 73 AND TAKE 20 LEAD IN SERIES | By Parton Keese Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/louisiana-officials-barred-from-racing-their-horses.html | Louisiana Officials Barred From Racing Their Horses | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/mets-lose-to-pirates7-to-4-for-6th-straight.html | METS LOSE TO PIRATES7 TO 4 FOR 6TH STRAIGHT | By Murray Chass | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/penalties-by-big-ten-reported-for-illinois.html | PENALTIES BY BIG TEN REPORTED FOR ILLINOIS | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/red-smith-stop-the-music-daddy-of-the-blues.html | RED SMITHStop the Music Daddy of the Blues | By Sports of the Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/rockets-complete-their-unlikely-march-to-nba-playoff-final.html | ROCKETS COMPLETE THEIR UNLIKELY MARCH TO NBA PLAYOFF FINAL | By Malcolm Moran Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/texas-posts-its-fourth-successive-shutout.html | TEXAS POSTS ITS FOURTH SUCCESSIVE SHUTOUT | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/sports/walker-to-stay-on-georgia-team.html | Walker to Stay On Georgia Team | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/style/for-fall-roomy-shapes-and-new-colors.html | FOR FALL ROOMY SHAPES AND NEW COLORS | By Bernadine Morris | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/style/the-evening-hours.html | The Evening Hours | By Enid Nemy | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/style/three-who-have-chosen-a-life-in-the-wild.html | THREE WHO HAVE CHOSEN A LIFE IN THE WILD | By Nan Robertson Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/theater/broadway-lerner-and-strouse-team-up-for-musical-s01.2-idiot-s-delight.html | Broadway Lerner and Strouse team up for musical S012Idiots Delight | By Carol Lawson | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/theater/kaye-ballard-is-home-for-a-while.html | KAYE BALLARD IS HOME FOR A WHILE | By John S Wilson | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/theater/stage-zizi-jeanmaire-returns-in-a-new-can-can.html | STAGE ZIZI JEANMAIRE RETURNS IN A NEW CANCAN | By Frank Rich | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/theater/theater-buchner-tragic-and-comic-on-one-bill.html | THEATER BUCHNER TRAGIC AND COMIC ON ONE BILL | By Mel Gussow | TX 680762 | 1981-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/2-pardoned-ex-fbi-officials-to-seek-us-payment-of-some-legal-fees.html | 2 PARDONED EXFBI OFFICIALS TO SEEK US PAYMENT OF SOME LEGAL FEES | By Robert Pear Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/44-democrats-are-objects-of-white-house-attentions.html | 44 DEMOCRATS ARE OBJECTS OF WHITE HOUSE ATTENTIONS | By Steven V Roberts Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/about-washington-thick-in-the-throes-of-debate.html | ABOUT WASHINGTON THICK IN THE THROES OF DEBATE | By Francis X Clines Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/agency-faulted-for-not-seizing-illegal-drug-profits.html | AGENCY FAULTED FOR NOT SEIZING ILLEGAL DRUG PROFITS | Special to the New York Times f814 | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/air-controllers-halt-talks-with-faa-budget-office-opposes-demands.html | AIR CONTROLLERS HALT TALKS WITH FAA BUDGET OFFICE OPPOSES DEMANDS | By Richard Witkin Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/around-the-nation-idaho-couple-convicted-of-attempting-to-sell-child.html | Around the Nation Idaho Couple Convicted Of Attempting to Sell Child | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/around-the-nation-miami-race-riot-trial-ends-with-acquittal-and-mistrial.html | Around the Nation Miami Race Riot Trial Ends With Acquittal and Mistrial | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/around-the-nation-mrs-king-to-seek-eviction-of-woman-in-sex-dispute.html | Around the Nation Mrs King to Seek Eviction Of Woman in Sex Dispute | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/californian-appointed-va-head.html | CALIFORNIAN APPOINTED VA HEAD | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/coal-miners-receive-pledges-of-support.html | COAL MINERS RECEIVE PLEDGES OF SUPPORT | By Ben A Franklin Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/comparison-of-budget-proposals.html | COMPARISON OF BUDGET PROPOSALS | Special to the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/court-defers-a-decision-on-boston-schools-appeal.html | COURT DEFERS A DECISION ON BOSTON SCHOOLS APPEAL | Special to the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/democrats-organize-to-combat-conservative-drive.html | DEMOCRATS ORGANIZE TO COMBAT CONSERVATIVE DRIVE | By Hedrick Smith Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/harvard-team-tells-of-process-to-create-bone.html | HARVARD TEAM TELLS OF PROCESS TO CREATE BONE | By Lawrence K Altman | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/hopedale-mass-how-to-live-on-less.html | HOPEDALE MASS HOW TO LIVE ON LESS | By Michael Knight Special To the New York Times | TX 680762 | 1981-05-05 |

| | | | | |
|---|---|---|---|---|
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/house-opens-debate-on-budget-in-a-test-for-administration.html | HOUSE OPENS DEBATE ON BUDGET IN A TEST FOR ADMINISTRATION | By Martin Tolchin Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/illinois-governor-acts-to-speed-funds-to-aid-chicago-mass-transit.html | ILLINOIS GOVERNOR ACTS TO SPEED FUNDS TO AID CHICAGO MASS TRANSIT | Special to the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/mondale-assails-education-cuts.html | MONDALE ASSAILS EDUCATION CUTS | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/news-analysis-the-house-of-labor-s-elusive-search-for-a-power-center.html | News Analysis THE HOUSE OF LABORS ELUSIVE SEARCH FOR A POWER CENTER | By William Serrin | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/senate-panel-rebuffing-reagan-approves-costlier-grain-support-plan.html | SENATE PANEL REBUFFING REAGAN APPROVES COSTLIER GRAIN SUPPORT PLAN | By Seth S King Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/us/us-reviews-stand-on-deporting-alien-trotskyists.html | US REVIEWS STAND ON DEPORTING ALIEN TROTSKYISTS | By Arnold H Lubasch | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/1000-argentines-defy-ban-to-march-in-rights-protest.html | 1000 ARGENTINES DEFY BAN TO MARCH IN RIGHTS PROTEST | By Edward Schumacher Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/a-judgement-on-mao-said-to-be-reached.html | A JUDGEMENT ON MAO SAID TO BE REACHED | By James P Sterba Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/argentine-chile-border-remains-partly-closed.html | ArgentineChile Border Remains Partly Closed | Special to the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/around-the-world-air-india-aides-dismissed-over-plot-on-mrs-gandhi.html | Around the World Air India Aides Dismissed Over Plot on Mrs Gandhi | Special to the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/around-the-world-bermuda-walkout-spreads-from-hotels-to-the-docks.html | Around the World Bermuda Walkout Spreads From Hotels to the Docks | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/around-the-world-schmidt-meets-with-sheiks-on-a-stop-in-gulf-emirates.html | Around the World Schmidt Meets With Sheiks On a Stop in Gulf Emirates | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/around-the-world-us-is-advocating-freeze-in-un-budgets.html | Around the World US Is Advocating Freeze in UN Budgets | Special to the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/egyptians-report-gains-in-talks-for-a-sinai-force.html | EGYPTIANS REPORT GAINS IN TALKS FOR A SINAI FORCE | By William E Farrell Special To the New York Times | TX 680762 | 1981-05-05 |

| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/high-bonn-official-pressing-us-to-set-date-on-soviet-arms-talk.html | HIGH BONN OFFICIAL PRESSING US TO SET DATE ON SOVIET ARMS TALK | By John Tagliabue Special To the New York Times | TX 680762 | 1981-05-05 |
|---|---|---|---|---|---|
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/main-south-african-party-suffers-setback-despite-election-victory.html | MAIN SOUTH AFRICAN PARTY SUFFERS SETBACK DESPITE ELECTION VICTORY | By Joseph Lelyveld Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/man-in-the-news-a-scholar-general-for-arms-post-edward-leon-rowny.html | MAN IN THE NEWS A SCHOLARGENERAL FOR ARMS POST EDWARD LEON ROWNY | Special to the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/nuclear-treaty-foe-is-named-by-reagan-as-arms-negotiator.html | NUCLEAR TREATY FOE IS NAMED BY REAGAN AS ARMS NEGOTIATOR | By Bernard Gwertzman Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/reagan-stirs-flurry-with-rights-remark.html | REAGAN STIRS FLURRY WITH RIGHTS REMARK | By Howell Raines Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/remarks-by-president-at-holocaust-ceremony.html | REMARKS BY PRESIDENT AT HOLOCAUST CEREMONY | Special to the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/salvadoran-officials-say-a-body-may-be-that-of-american-priest.html | SALVADORAN OFFICIALS SAY A BODY MAY BE THAT OF AMERICAN PRIEST | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/shuffle-in-polish-politburo-news-analysis.html | SHUFFLE IN POLISH POLITBURO News Analysis | By John Darnton Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/swiss-complete-long-tunnel.html | Swiss Complete Long Tunnel | AP | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/syrian-vehicles-move-more-antiaircraft-missiles-into-eastern-lebanon.html | SYRIAN VEHICLES MOVE MORE ANTIAIRCRAFT MISSILES INTO EASTERN LEBANON | By Pranay B Gupte Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/us-joins-in-un-veto-on-south-african-trade-ban.html | US JOINS IN UN VETO ON SOUTH AFRICAN TRADE BAN | By Bernard D Nossiter Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/us-said-to-tie-namibian-freedom-to-a-cuban-pullout-from-angola.html | US SAID TO TIE NAMIBIAN FREEDOM TO A CUBAN PULLOUT FROM ANGOLA | By Juan de Onis Special To the New York Times | TX 680762 | 1981-05-05 |
| 1981-05-01 | https://www.nytimes.com/1981/05/01/world/weinberger-offers-seoul-officials-arms-and-economic-concessions.html | Weinberger Offers Seoul Officials Arms and Economic Concessions | AP | TX 680762 | 1981-05-05 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/arts/dance-ballet-theater-goes-plotless.html | DANCE BALLET THEATER GOES PLOTLESS | By Jack Anderson | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 680730 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-02 | https://www.nytimes.com/1981/05/02/arts/tv-notebook-drama-based-on-the-jean-harris-trial.html | TV NOTEBOOK DRAMA BASED ON THE JEAN HARRIS TRIAL | By Tony Schwartz | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/bolivia-wins-deferral-on-debt-repayments.html | BOLIVIA WINS DEFERRAL ON DEBT REPAYMENTS | By Juan Deonis | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/books-analyze-japan-s-methods.html | BOOKS ANALYZE JAPANS METHODS | By Steve Lohr | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/company-news-horses-fly-first-class-on-transamerica.html | Company News HORSES FLY FIRST CLASS ON TRANSAMERICA | By Thomas Lueck | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/company-news-twa-head-cuts-2-top-jobs.html | Company News TWA HEAD CUTS 2 TOP JOBS | By Eric Pace | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/dow-slips-by-2.16-to-995.59-irving-rate-rise-a-major-factor.html | DOW SLIPS BY 216 TO 99559 Irving Rate Rise a Major Factor | By Alexander R Hammer | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/notebook-brokers-in-bermuda.html | Notebook BROKERS IN BERMUDA | By Kenneth B Noble | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/patents-an-adjustable-shock-pad-to-protect-joggers-heels.html | PATENTSAn Adjustable Shock Pad To Protect Joggers Heels | By Stacy V Jones | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/patents-converting-proteins-for-new-uses.html | PATENTSCONVERTING PROTEINS FOR NEW USES | By Stacy V Jones | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/patents-laser-apparatus-to-check-integrated-circuits.html | PATENTSLaser Apparatus to Check Integrated Circuits | By Stacy V Jones | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/patents-new-method-of-preparing-dna-for-genetic-research.html | PATENTSNew Method of Preparing DNA for Genetic Research | By Stacy V Jones | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/patents-sensors-monitor-water-that-is-hot-or-pressurized.html | PATENTSSensors Monitor Water That Is Hot or Pressurized | By Stacy V Jones | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/senate-farm-unit-backs-a-new-sugar-loan-plan.html | SENATE FARM UNIT BACKS A NEW SUGAR LOAN PLAN | By Seth S King | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/spending-on-building-slips-again.html | SPENDING ON BUILDING SLIPS AGAIN | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/the-dollar-s-renewed-strength.html | THE DOLLARS RENEWED STRENGTH | By Karen W Arenson | TX 680730 | 1981-05-11 |

| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/tribune-net-falls-25.8.html | TRIBUNE NET FALLS 258 | AP | TX 680730 | 1981-05-11 |
|---|---|---|---|---|---|
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/us-economy-aided-by-world-oil-glut.html | US ECONOMY AIDED BY WORLD OIL GLUT | By Douglas Martin | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/us-grain-sale-to-taiwan.html | US Grain Sale to Taiwan | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/us-pledge-renewed-to-asian-bank.html | US PLEDGE RENEWED TO ASIAN BANK | By Pamela G Hollie Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/warranty-ruling.html | Warranty Ruling | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/business/your-money-credit-cards-a-new-battle.html | Your Money Credit Cards A New Battle | By Lydia Chavez | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/movies/movies-get-white-hotel-for-500000.html | MOVIES GET WHITE HOTEL FOR 500000 | By Aljean Harmetz Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/movies/rosie-s-life-after-the-war-was-not-so-rosy.html | ROSIES LIFE AFTER THE WAR WAS NOT SO ROSY | By C Gerald Fraser | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/movies/unsentimental-look-at-italian-life-in-the-raw.html | UNSENTIMENTAL LOOK AT ITALIAN LIFE IN THE RAW | By Vincent Canby | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/a-new-split-over-tax-cuts-perils-state-budget-accord.html | A NEW SPLIT OVER TAX CUTS PERILS STATE BUDGET ACCORD | By Richard J Meislin Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/bridge-knowledge-of-distribution-usually-helpful-to-declarer.html | Bridge Knowledge of Distribution Usually Helpful to Declarer | By Alan Truscott | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/bronx-based-group-is-ruled-ira-agent.html | BRONXBASED GROUP IS RULED IRA AGENT | By Arnold H Lubasch | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/burning-tires-sickening-waterbury.html | BURNING TIRES SICKENING WATERBURY | By Matthew L Wald Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/in-new-york-concern-on-belfast-inmate.html | IN NEW YORK CONCERN ON BELFAST INMATE | By Colin Campbell | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/jury-told-crimmins-sought-help-in-explaining-absence.html | JURY TOLD CRIMMINS SOUGHT HELP IN EXPLAINING ABSENCE | By E R Shipp | TX 680730 | 1981-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/lawyer-says-busboy-set-different-fire.html | LAWYER SAYS BUSBOY SET DIFFERENT FIRE | By Franklin Whitehouse Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/man-in-the-news-new-democratic-leader.html | MAN IN THE NEWS NEW DEMOCRATIC LEADER | By E J Dionne Jr | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/mother-and-2-children-are-stabbed-to-death-in-hicksville.html | MOTHER AND 2 CHILDREN ARE STABBED TO DEATH IN HICKSVILLE | By John T McQuiston Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/notes-on-people-107704.html | NOTES ON PEOPLE | An Artist Is Off and Winging at the Kentucky Derby By Laurie Johnston and Robert Mcg Thomas Jr | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/notes-on-people-107707.html | NOTES ON PEOPLE | Rumor on an ExHostage By Laurie Johnston and Robert Mcg Thomas Jr | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/notes-on-people-107708.html | NOTES ON PEOPLE | Emma Goldmans Letters By Laurie Johnston and Robert Mcg Thomas Jr | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/notes-on-people-architects-caper-in-empire-state-toast.html | NOTES ON PEOPLE Architects Caper in Empire State Toast | By Laurie Johnston and Robert Mcg Thomas Jr | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/notes-on-people-life-job-for-muskie.html | NOTES ON PEOPLE Life Job for Muskie | By Laurie Johnston and Robert Mcg Thomas Jr | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/one-of-officers-shot-in-queens-dies-of-wounds.html | ONE OF OFFICERS SHOT IN QUEENS DIES OF WOUNDS | By Leonard Buder | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/nyregion/williams-is-guilty-on-all-nine-counts-in-abscam-inquiry.html | WILLIAMS IS GUILTY ON ALL NINE COUNTS IN ABSCAM INQUIRY | By Joseph P Fried | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/obituaries/adm-ralph-s-riggs-commander-in-war.html | ADM RALPH S RIGGS COMMANDER IN WAR | By Alfred E Clark | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/obituaries/william-alonzo-cat-anderson-trumpeter-with-ellington-dead.html | William Alonzo Cat Anderson Trumpeter With Ellington Dead | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/obituaries/winston-harvey-price-dies-at-58-authority-on-infectious-diseases.html | WINSTON HARVEY PRICE DIES AT 58 AUTHORITY ON INFECTIOUS DISEASES | By Walter H Waggoner | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/back-on-the-beach.html | BACK ON THE BEACH | By Gregg Herken | TX 680730 | 1981-05-11 |

| 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/kentuckys-other-derby.html | KENTUCKYS OTHER DERBY | By William Morgan | TX 680730 | 1981-05-11 |
|---|---|---|---|---|---|
| 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/observer-there-is-no-there-here.html | OBSERVER There Is No There Here | By Russell Baker | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/opinion/repairing-regional-planning.html | REPAIRING REGIONAL PLANNING | By Chester Rapkin | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/2-colts-restored-to-derby-field.html | 2 COLTS RESTORED TO DERBY FIELD | By James Tuite Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/auto-racer-dies-in-crash.html | Auto Racer Dies in Crash | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/celtics-defeat-76ers-force-seventh-game.html | Celtics Defeat 76ers Force Seventh Game | By Thomas Rogers Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/cosmos-beat-chiefs-birkenmeier-excels.html | Cosmos Beat Chiefs Birkenmeier Excels | By Alex Yannis Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/golf-rookie-handling-pressure.html | Golf Rookie Handling Pressure | By John Radosta | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/goring-eager-to-test-foes-no-garden-ice.html | GORING EAGER TO TEST FOES NO GARDEN ICE | By Parton Keese | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/heavenly-cause-wins-oaks.html | Heavenly Cause Wins Oaks | Special to the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/mets-lose-to-padres-for-7th-in-row-4-2.html | METS LOSE TO PADRES FOR 7TH IN ROW 42 | By Michael Strauss | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/rangers-see-hope-despite-2-0-deficit.html | RANGERS SEE HOPE DESPITE 20 DEFICIT | By James F Clarity | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/royals-4-rangers-0.html | Royals 4 Rangers 0 | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/shoemaker-is-eager-at-age-49.html | Shoemaker Is Eager at Age 49 | By Steven Crist Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/sports-of-the-times-night-tap-shoes-was-born.html | SPORTS OF THE TIMESNIGHT TAP SHOES WAS BORN | By Red Smith | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/sports/yanks-hit-3-homers-but-lose-8-6-to-a-s.html | YANKS HIT 3 HOMERS BUT LOSE 86 TO AS | By Jane Gross Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/style/consumer-saturday-shoes-for-healthier-feet.html | CONSUMER SATURDAY SHOES FOR HEALTHIER FEET | By Fred Ferretti | TX 680730 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-02 | https://www.nytimes.com/1981/05/02/style/de-gustibus-the-elusive-art-of-writing-precise-recipes.html | DE GUSTIBUS THE ELUSIVE ART OF WRITING PRECISE RECIPES | By Mimi Sheraton | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/around-the-nation-25-in-philadelphia-facing-charges-of-welfare-fraud.html | AROUND THE NATION 25 in Philadelphia Facing Charges of Welfare Fraud | Special to the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/around-the-nation-atlanta-s-police-to-speed-action-on-missing-persons.html | AROUND THE NATION Atlantas Police to Speed Action on Missing Persons | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/boston-city-council-votes-a-compromise.html | BOSTON CITY COUNCIL VOTES A COMPROMISE | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/chinese-dancer-and-bride-tell-of-love-and-a-scare.html | CHINESE DANCER AND BRIDE TELL OF LOVE AND A SCARE | By Dorothy J Gaiter | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/confirmation-seems-likely-for-administrator-of-epa.html | CONFIRMATION SEEMS LIKELY FOR ADMINISTRATOR OF EPA | Special to the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/defendant-on-coast-admits-guilt.html | Defendant on Coast Admits Guilt | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/democrats-step-up-attack-on-budget-and-reagan-tactics.html | DEMOCRATS STEP UP ATTACK ON BUDGET AND REAGAN TACTICS | By Steven V Roberts Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/donovan-seeks-to-end-ban-on-jobs-at-home-in-apparel-industries.html | DONOVAN SEEKS TO END BAN ON JOBS AT HOME IN APPAREL INDUSTRIES | By Philip Shabecoff Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/ex-hostage-retires-from-army.html | ExHostage Retires From Army | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/fraudulent-passports-soar-with-drug-trade-federal-agents-assert.html | FRAUDULENT PASSPORTS SOAR WITH DRUG TRADE FEDERAL AGENTS ASSERT | By Robert Lindsey Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/harvard-s-pioneer-role-in-bone-formation-is-disputed.html | HARVARDS PIONEER ROLE IN BONE FORMATION IS DISPUTED | By Walter Sullivan | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/house-unit-finds-aged-getting-poorer.html | HOUSE UNIT FINDS AGED GETTING POORER | By Warren Weaver Jr Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/klan-official-is-accused-of-intimidation.html | KLAN OFFICIAL IS ACCUSED OF INTIMIDATION | By William K Stevens Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/mrs-king-says-she-had-lesbian-affair.html | MRS KING SAYS SHE HAD LESBIAN AFFAIR | Special to the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/nazi-guard-seeking-to-live-in-soviet.html | NAZI GUARD SEEKING TO LIVE IN SOVIET | By Ao Sulzberger Special To the New York Times | TX 680730 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/norway-liner-s-engines-falter.html | NORWAY LINERS ENGINES FALTER | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/policemen-hurt-as-may-day-rally-turns-violent-in-san-francisco.html | Policemen Hurt as May Day Rally Turns Violent in San Francisco | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/us/treasury-dept-to-drop-alcohol-labeling-plan.html | Treasury Dept to Drop Alcohol Labeling Plan | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/a-wisecracking-prince-charles-tours-washington.html | A WISECRACKING PRINCE CHARLES TOURS WASHINGTON | By Lynn Rosellini Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/anglican-prelates-say-idea-of-a-just-war-doesn-t-apply-in-nuclear-age.html | ANGLICAN PRELATES SAY IDEA OF A JUST WAR DOESNT APPLY IN NUCLEAR AGE | By Charles Austin Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/around-the-world-house-democrats-file-suit-to-stop-us-aid-to-salvador.html | AROUND THE WORLD House Democrats File Suit To Stop US Aid to Salvador | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/cia-concluded-ex-aide-says-that-israel-made-nuclear-arms.html | CIA CONCLUDED EXAIDE SAYS THAT ISRAEL MADE NUCLEAR ARMS | Special to the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/haig-to-discuss-missile-worries-at-rome-parley.html | HAIG TO DISCUSS MISSILE WORRIES AT ROME PARLEY | By Bernard Gwertzman Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/in-lebanon-s-bekaa-valley-syrians-are-in-charge-but-still-face-snipers.html | IN LEBANONS BEKAA VALLEY SYRIANS ARE IN CHARGE BUT STILL FACE SNIPERS | By Pranay B Gupte Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/in-soviet-may-day-remains-festive-holiday-but-the-spontaneity-is-gone.html | IN SOVIET MAY DAY REMAINS FESTIVE HOLIDAY BUT THE SPONTANEITY IS GONE | By Serge Schmemann Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/may-day-in-poland-takes-unusual-tack.html | MAY DAY IN POLAND TAKES UNUSUAL TACK | By John Darnton Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/mitterrand-leads-in-polls-for-may-10-runoff-in-france.html | MITTERRAND LEADS IN POLLS FOR MAY 10 RUNOFF IN FRANCE | By Richard Eder Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/no-headline-107659.html | No Headline | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/sakharov-is-honored-at-60-by-scientists-of-many-lands.html | SAKHAROV IS HONORED AT 60 BY SCIENTISTS OF MANY LANDS | By Malcolm W Browne | TX 680730 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/sands-asserts-he-expects-to-die-soon.html | SANDS ASSERTS HE EXPECTS TO DIE SOON | By Rw Apple Jr Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/strikes-disrupt-british-airports.html | STRIKES DISRUPT BRITISH AIRPORTS | AP | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/tokyo-s-car-curbs-hailed-us-but-japanese-makers-are-angered-congress-move-now.html | TOKYOS CAR CURBS HAILED IN US BUT JAPANESE MAKERS ARE ANGERED CONGRESS MOVE NOW UNLIKELY | By Clyde H Farnsworth Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-02 | https://www.nytimes.com/1981/05/02/world/tokyo-s-car-curbs-hailed-us-but-japanese-makers-are-angered-toyota-chief-cites.html | TOKYOS CAR CURBS HAILED IN US BUT JAPANESE MAKERS ARE ANGERED TOYOTA CHIEF CITES POLITICS | By Mike Tharp Special To the New York Times | TX 680730 | 1981-05-11 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/american-glass-81-displays-400-works.html | AMERICAN GLASS 81 DISPLAYS 400 WORKS | By Ruth J Katz | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/dining-out-quality-like-a-fish-story-grows.html | DINING OUTQUALITY LIKE A FISH STORY GROWS | By M H Reed | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/environmental-warning-on-reagan-stand.html | ENVIRONMENTAL WARNING ON REAGAN STAND | By Carolyn Cunningham | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/gardening-gypsy-moths-the-seasonal-battle-begins.html | GARDENINGGYPSY MOTHS THE SEASONAL BATTLE BEGINS | By Carl Totemeier | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/peace-corps-recalled.html | PEACE CORPS RECALLED | By Rhoda M Gilinsky | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/the-hairdye-when-gray-turns-to-purple.html | THE HAIRDYE WHEN GRAY TURNS TO PURPLE | By Rita Esposito Watson | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/the-old-european-ways-persist-at-bakery.html | THE OLD EUROPEAN WAYS PERSIST AT BAKERY | By Nancy Arum | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/archives/why-cant-lawyers-write-in-plain-english.html | WHY CANT LAWYERS WRITE IN PLAIN ENGLISH | By Charles E Rodgers Jr | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/alfred-brendel-has-taken-the-wrong-roads-to-success.html | ALFRED BRENDEL HAS TAKEN THE WRONG ROADS TO SUCCESS | BY Bernard Holland | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/antiques-doctors-collect-medical-instruments.html | Antiques DOCTORS COLLECT MEDICAL INSTRUMENTS | By Rita Reif | TX 677949 | 1981-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/architecture-view-500-park-a-skillful-solution.html | Architecture View500 PARK A SKILLFUL SOLUTION | By Ada Louise Huxtable | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/ballet-bujones-reaches-new-heights.html | BALLET BUJONES REACHES NEW HEIGHTS | By Anna Kisselgoff | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/bridge-hats-off-to-cards.html | Bridge HATS OFF TO CARDS | By Alan Truscott | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/camera-medium-format-making-a-strong-comeback.html | Camera MEDIUM FORMAT MAKING A STRONG COMEBACK | By Jack Manning | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/chess-on-freeing-the-game.html | Chess ON FREEING THE GAME | By Robert Byrne | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/critics-choices-109542.html | Critics Choices | By John Rockwell | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/critics-choices-109544.html | Critics Choices | By Robert Palmer | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/critics-choices-109545.html | Critics Choices | By Jennifer Dunning | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/critics-choices-109562.html | Critics Choices | By Grace Glueck | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/dance-ordered-places-from-susan-buirge.html | DANCE ORDERED PLACES FROM SUSAN BUIRGE | By Jennifer Dunning | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/dance-view-the-houston-ballet-style.html | Dance View THE HOUSTON BALLET STYLE | By Anna Kisselgoff | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/gallery-view-the-dial-showcase-of-a-pioneer-collector.html | Gallery View THE DIAL SHOWCASE OF A PIONEER COLLECTOR | By John Russell | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/innovative-bands-on-the-rock-scene.html | INNOVATIVE BANDS ON THE ROCK SCENE | By John Rockwell | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/lena-horne-aloofness-hid-the-pain-until-time-cooled-her-anger.html | LENA HORNE ALOOFNESS HID THE PAIN UNTIL TIME COOLED HER ANGER | By Michiko Kakutani | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/many-stars-are-playing-pitchmen-with-no-regrets.html | MANY STARS ARE PLAYING PITCHMEN WITH NO REGRETS | By Sandra Salmans | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-debuts-in-review-daniel-spiegelberg-offers-ravel-piano-work.html | Music Debuts in Review Daniel Spiegelberg Offers Ravel Piano Work | By Edward Rothstein | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-debuts-in-review-helene-wickett-pianist-performs-brahms.html | Music Debuts in Review Helene Wickett Pianist Performs Brahms | By John Rockwell | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-debuts-in-review-joseph-grado-tenor-in-all-italian-program.html | Music Debuts in Review Joseph Grado Tenor In AllItalian Program | By Bernard Holland | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-debuts-in-review-junko-ota-violinist-plays-a-central-european-bill.html | Music Debuts in Review Junko Ota Violinist Plays A Central European Bill | By Bernard Holland | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-debuts-in-review-pittsburgh-ensemble-in-series-of-premieres.html | Music Debuts in Review Pittsburgh Ensemble In Series of Premieres | By John Rockwell | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-debuts-in-review-richard-trythall-offers-his-new-suite-for-piano.html | Music Debuts in Review Richard Trythall Offers His New Suite for Piano | By Peter G Davis | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/music-view-the-sound-of-carnegie-hall.html | Music View THE SOUND OF CARNEGIE HALL | By Donal Henahan | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/numismatics-nations-early-financier.html | NumismaticsNATIONS EARLY FINANCIER | By Ed Reiter | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/philharmonic-focus-on-players.html | PHILHARMONIC FOCUS ON PLAYERS | By John Rockwell | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/photography-view-a-startling-thesis-about-the-origin-of-photography.html | Photography ViewA STARTLING THESIS ABOUT THE ORIGIN OF PHOTOGRAPHY | By Gene Thornton | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/recordings-potential-profits-lure-record-companies-to-opera.html | Recordings POTENTIAL PROFITS LURE RECORD COMPANIES TO OPERA | By Peter G Davis | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/sound-counterfeit-cassettes-a-bad-bargain.html | Sound COUNTERFEIT CASSETTES A BAD BARGAIN | By Hans Fantel | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/stamps-100-years-of-red-cross.html | Stamps100 YEARS OF RED CROSS | By Samuel A Tower | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/television-week-109558.html | Television Week | By Eleanor Blau | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/arts/tv-view-the-golden-bowl-dramatization-still-shines.html | TV View THE GOLDEN BOWL DRAMATIZATION STILL SHINES | By John J OConnor | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/a-brief-place-in-the-sun.html | A BRIEF PLACE IN THE SUN | By Jim Haskins | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/a-morality-for-the-80-s.html | A MORALITY FOR THE 80S | By Carol Tavris | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/an-economist-with-style.html | AN ECONOMIST WITH STYLE | By James Fallows | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/are-brains-genetic.html | ARE BRAINS GENETIC | By Adrienne Harris | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/awash-with-lists-and-catalogues.html | AWASH WITH LISTS AND CATALOGUES | By Benjamin Demott | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/behind-the-best-sellers-martin-cruz-smith.html | Behind the Best Sellers MARTIN CRUZ SMITH | By Edwin McDowell | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/churchill-did-business-with-hitler.html | CHURCHILL DID BUSINESS WITH HITLER | By William F Buckley Jr | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/crime-109694.html | Crime | By Newgate Callendar | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/dutch-policemen-and-florida-lowlife.html | DUTCH POLICEMEN AND FLORIDA LOWLIFE | By Julian Symons | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/editors-choice.html | Editors Choice | Alfred A Knopf 1395 | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/eratosthenes-of-alexandria-had-an-idea.html | ERATOSTHENES OF ALEXANDRIA HAD AN IDEA | By David Mccullough | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/lots-of-plot-in-hong-kong.html | LOTS OF PLOT IN HONG KONG | By Webster Schott | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/nonfiction-in-brief-109681.html | Nonfiction in Brief | By Timothy Ferris | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Ballantine 350 | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/proust-re-englished.html | PROUST REENGLISHED | By Richard Howard | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/reading-and-writing-a-few-questions.html | Reading and Writing A FEW QUESTIONS | By Anatole Broyard | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/serious-when-once-she-was-funny.html | SERIOUS WHEN ONCE SHE WAS FUNNY | By Mary Cantwell | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/the-all-star-team.html | THE ALLSTAR TEAM | By Daniel Okrent | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/books/the-making-of-divine-wild-forest.html | THE MAKING OF DIVINE WILD FOREST | By Emily Hahn | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/business/a-look-inside-paul-volcker-s-fed.html | A LOOK INSIDE PAUL VOLCKERS FED | By Steven Rattner | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/business/a-tough-oil-man-in-coal-but-how-much-is-bluff.html | A TOUGH OIL MAN IN COAL BUT HOW MUCH IS BLUFF | By Ben A Franklin | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/business/comment-pricing-gone-gloomy.html | COMMENTPRICING GONE GLOOMY | By Ralph Shaffer | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/business/dear-john-when-a-company-is-jilted.html | DEAR JOHN WHEN A COMPANY IS JILTED | By Sandra Salmans | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/business/dna-sons-a-high-risk-venture.html | DNA  SONS A HIGH RISK VENTURE | By William M Reddig Jr | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/business/economic-affairs-wanted-more-skilled-workers.html | ECONOMIC AFFAIRS WANTED MORE SKILLED WORKERS | By Lester Thurow | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/business/investing-the-case-of-digital-switch.html | INVESTING THE CASE OF DIGITAL SWITCH | By Robert Metz | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/business/japan-true-home-of-the-supply-side.html | JAPAN TRUE HOME OF THE SUPPLY SIDE | By Robert C Wood | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/business/personal-finance-the-t-bill-when-you-need-to-sell.html | PERSONAL FINANCE THE TBILL WHEN YOU NEED TO SELL | By Michael Quint | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/business/xerox-stalks-the-automated-office.html | XEROX STALKS THE AUTOMATED OFFICE | By Andrew Pollack | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/architecture-mixed-metaphors-in-pennsylvania.html | Architecture MIXED METAPHORS IN PENNSYLVANIA | By Paul Goldberger | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/food-herb-breads-in-a-hurry.html | Food HERB BREADS IN A HURRY | By Craig Claiborne and Pierre Franey | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/leading-the-hunt-in-atlanta-s-murders.html | LEADING THE HUNT IN ATLANTAS MURDERS | By Ma Farber | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/magazine/undamming-the-american-economy.html | UNDAMMING THE AMERICAN ECONOMY | By Lester C Thurow | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/movies/cafe-express-with-nino-manfredi.html | CAFE EXPRESS WITH NINO MANFREDI | By Janet Maslin | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/movies/film-view-of-faith-and-the-mysteries-of-jerry-lewis.html | Film View OF FAITH AND THE MYSTERIES OF JERRY LEWIS | By Vincent Canby | TX 677949 | 1981-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/movies/moshe-mizrahi-s-i-sent-a-letter-to-my-love.html | MOSHE MIZRAHIS I SENT A LETTER TO MY LOVE | By Vincent Canby | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/26-story-office-tower-proposed-for-st-bartholomew-s-property.html | 26STORY OFFICE TOWER PROPOSED FOR ST BARTHOLOMEWS PROPERTY | By Carter B Horsley | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/a-consultants-view-of-a-governors-role.html | A CONSULTANTS VIEW OF A GOVERNORS ROLE | By Jeff Shear | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/a-kindergarten-day-should-it-be-longer.html | A KINDERGARTEN DAY SHOULD IT BE LONGER | By Rona Kavee | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/actor-sharing-trade-secrets.html | ACTOR SHARING TRADE SECRETS | By Barbara Delatiner | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/amtrak-changes-on-schedule.html | AMTRAK CHANGES ON SCHEDULE | By Edward C Burks | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/antiques-paper-for-collecting.html | ANTIQUESPAPER FOR COLLECTING | By Carolyn Darrow | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/antiques-treasure-hunting-at-the-flea-markets.html | ANTIQUESTREASURE HUNTING AT THE FLEA MARKETS | By Frances Phipps | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/art-floral-art-it-isn-t-all-cloying.html | ART FLORAL ART IT ISNT ALL CLOYING | By David L Shirey | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/art-landscapes-impart-romantic-charm.html | ART LANDSCAPES IMPART ROMANTIC CHARM | By David L Shirey | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/art-lively-experiments-with-the-still-life.html | ARTLIVELY EXPERIMENTS WITH THE STILL LIFE | By Helen A Harrison | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/atlantic-city-police-criticized.html | ATLANTIC CITY POLICE CRITICIZED | By Mark S Guralnick | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/ballet-group-fears-lean-times.html | BALLET GROUP FEARS LEAN TIMES | By Jill Silverman | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/belmont-abloom-for-race-season.html | BELMONT ABLOOM FOR RACE SEASON | By Nancy Arum | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/campaign-surpluses-reported-in-albany.html | CAMPAIGN SURPLUSES REPORTED IN ALBANY | By E J Dionne Jr Special To the New York Times | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/centers-for-aged-feel-cuts-in-funds.html | CENTERS FOR AGED FEEL CUTS IN FUNDS | By Joanna Ramey | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/citizens-party-still-alive.html | CITIZENS PARTY STILL ALIVE | By Michael Barry | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/congressional-bloc-splits-by-party-lines-on-budget.html | CONGRESSIONAL BLOC SPLITS BY PARTY LINES ON BUDGET | By States News Service | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/connecticut-guide-aztec-family-s-art.html | CONNECTICUT GUIDE AZTEC FAMILYS ART | By Eleanor Charles | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/connecticut-housing-condominiums-word-gets-around.html | CONNECTICUT HOUSING CONDOMINIUMS WORD GETS AROUND | By Andree Brooks | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/connecticut-opinion-overreacting-to-the-new-philosophy.html | CONNECTICUT OPINIONOVERREACTING TO THE NEW PHILOSOPHY | By Richard F Schneller | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/connecticut-opinion-politics-lawmaking-has-a-language-of-its-own.html | CONNECTICUT OPINION POLITICS LAWMAKING HAS A LANGUAGE OF ITS OWN | By Richard L Madden | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/connecticut-opinion-they-are-on-the-attack-again.html | CONNECTICUT OPINION THEY ARE ON THE ATTACK AGAIN | By Norman B Gabrilove | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/contaminants-found-in-lakehurst-water.html | CONTAMINANTS FOUND IN LAKEHURST WATER | By Leo H Carney | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/controversy-on-insurance-leads-to-cuts-in-nassau-fees.html | CONTROVERSY ON INSURANCE LEADS TO CUTS IN NASSAU FEES | By Frank Lynn | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/demolition-threatens-park-ave-bank.html | DEMOLITION THREATENS PARK AVE BANK | By Walter H Waggoner | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/develop-downtown-bridgeport-isurged.html | DEVELOP DOWNTOWN BRIDGEPORT ISURGED | By Martin Gansberg | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/dining-out-its-french-sans-traditional-finesse.html | DINING OUTITS FRENCH SANS TRADITIONAL FINESSE | By Anne Semmes | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/dining-out-satisfying-offerings-in-glastonbury.html | DINING OUT SATISFYING OFFERINGS IN GLASTONBURY | By Patricia Brooks | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/dining-out-the-setting-enhances-the-food.html | DINING OUT THE SETTING ENHANCES THE FOOD | By Florence Fabricant | TX 677949 | 1981-05-07 |

| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/fashion-student-is-honored.html | FASHION STUDENT IS HONORED | By Bernadine Morris | TX 677949 | 1981-05-07 |
|---|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/follow-up-on-the-news-108029.html | FollowUp on the News | By Richard Haitch | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/follow-up-on-the-news-birth-by-abortion.html | FollowUp on the News Birth by Abortion | By Richard Haitch | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/follow-up-on-the-news-debating-the-draft.html | FollowUp on the News Debating the Draft | By Richard Haitch | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/follow-up-on-the-news-fame-for-eureka.html | FollowUp on the News Fame for Eureka | By Richard Haitch | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/gardening-gypsy-moths-the-seasonal-battle-begins.html | GARDENINGGYPSY MOTHS THE SEASONAL BATTLE BEGINS | By Carl Totemeier | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/gardening-gypsy-moths-the-seasonal-battle-begins.html | GARDENINGGYPSY MOTHS THE SEASONAL BATTLE BEGINS | By Carl Totemeier | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/gardening-gypsy-moths-the-seasonal-battle-begins.html | GARDENINGGYPSY MOTHS THE SEASONAL BATTLE BEGINS | By Carl Totemeier | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/glen-island-agreement-faces-board.html | GLEN ISLAND AGREEMENT FACES BOARD | By James Feron | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/goldin-and-bronx-leader-dispute-bus-lines-fees.html | GOLDIN AND BRONX LEADER DISPUTE BUS LINES FEES | By Molly Ivins | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/gypsy-moth-spraying-renews-old-dispute.html | GYPSY MOTH SPRAYING RENEWS OLD DISPUTE | By Deirdre Carmody | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/hartford-blends-new-and-old.html | HARTFORD BLENDS NEW AND OLD | By Alberta Eiseman | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/helping-hand-for-sea-mammals.html | HELPING HAND FOR SEA MAMMALS | By Cynthia A Branigan | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/historical-society-plans-move-to-college-site.html | HISTORICAL SOCIETY PLANS MOVE TO COLLEGE SITE | By Ian T MacAuley | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/iran-seeks-administrator-for-shah-s-assets-in-city.html | IRAN SEEKS ADMINISTRATOR FOR SHAHS ASSETS IN CITY | By Edith Evans Asbury | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/junior-league-offers-a-peek-at-luxury.html | JUNIOR LEAGUE OFFERS A PEEK AT LUXURY | By Mildred Jailer | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/legislators-in-survey-predict-income-tax.html | LEGISLATORS IN SURVEY PREDICT INCOME TAX | By Matthew L Wald | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/limit-in-small-claims-court-lifted.html | LIMIT IN SMALL CLAIMS COURT LIFTED | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-island-housing-when-the-retarded-live-as-a-family.html | LONG ISLAND HOUSINGWHEN THE RETARDED LIVE AS A FAMILY | By Diana Shaman | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-island-journal-culling-the-oyster-lore.html | LONG ISLAND JOURNALCULLING THE OYSTER LORE | By T Patrick Harris | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-island-opinion-answering-the-schoolbudget-critic.html | LONG ISLAND OPINIONANSWERING THE SCHOOLBUDGET CRITIC | By Samuel J Gulino | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-island-opinion-beasties-and-things-that-go-bump-in-the-night.html | LONG ISLAND OPINIONBEASTIES AND THINGS THAT GO BUMP IN THE NIGHT | By Linda B Martin | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-island-opinion-is-legal-the-same-as-ethical.html | LONG ISLAND OPINIONIS LEGAL THE SAME AS ETHICAL | By John A Worthley | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/long-islanders-he-finds-that-risk-has-its-dividends.html | LONG ISLANDERS HE FINDS THAT RISK HAS ITS DIVIDENDS | By Lawrence Van Gelder | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/macarthur-seeks-more-flights.html | MACARTHUR SEEKS MORE FLIGHTS | By John T McQuiston | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/modern-tale-of-7-orphan-bears-has-social-welfare-twist.html | MODERN TALE OF 7 ORPHAN BEARS HAS SOCIAL WELFARE TWIST | By Harold Faber Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/mrs-roukema-meets-the-voters.html | MRS ROUKEMA MEETS THE VOTERS | By Jeffrey Rothfeder | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/music-bouquet-of-concerts-bid-season-farewell.html | MUSIC BOUQUET OF CONCERTS BID SEASON FAREWELL | By Robert Sherman | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/music-some-season-finales.html | MUSIC SOME SEASON FINALES | By Robert Sherman | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/national-orientation-of-amtrak-imperiled.html | NATIONAL ORIENTATION OF AMTRAK IMPERILED | By Edward C Burks | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/neighbor-held-in-killing-of-li-mother-and-children.html | NEIGHBOR HELD IN KILLING OF LI MOTHER AND CHILDREN | By John T McQuiston | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-director-for-summit-center.html | NEW DIRECTOR FOR SUMMIT CENTER | By David L Shirey | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-edition-of-bible.html | NEW EDITION OF BIBLE | By Robert Horton | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-guide-for-what-it-s-worth.html | NEW JERSEY GUIDE FOR WHAT ITS WORTH | By Martha G Wilson | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-housing-pinning-hope-on-private-incentives.html | NEW JERSEY HOUSINGPINNING HOPE ON PRIVATE INCENTIVES | By Ellen Rand | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-opinion-a-statewide-tax-it-can-work.html | NEW JERSEY OPINIONA STATEWIDE TAX IT CAN WORK | By Barry Skokowski | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-opinion-if-you-cant-lick-em-eat-em.html | NEW JERSEY OPINIONIF YOU CANT LICK EM EAT EM | By Patricia Contreras | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jersey-opinion-in-defense-of-the-open-primary.html | NEW JERSEY OPINIONIN DEFENSE OF THE OPEN PRIMARY | By John Dimon | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-jerseyans.html | NEW JERSEYANS | By Maurice Carroll | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/new-rochelle-salutes-norman-rockwell.html | NEW ROCHELLE SALUTES NORMAN ROCKWELL | By Suzanne Slesin | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/on-the-isle-special-games.html | ON THE ISLESPECIAL GAMES | By Barbara Delatiner | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/owl-and-pussycat-at-the-crossroads.html | OWL AND PUSSYCAT AT THE CROSSROADS | By Joseph Catinella | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/package-to-mark-care-s-35th-year.html | PACKAGE TO MARK CARES 35TH YEAR | By Kathleen Teltsch | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/politics-here-and-there-in-the-gubernatorial.html | POLITICS HERE AND THERE IN THE GUBERNATORIAL | By Joseph F Sullivan | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/president-accused-of-shift-on-schools.html | PRESIDENT ACCUSED OF SHIFT ON SCHOOLS | By Irvin Molotsky Special To the New York Times | TX 677949 | 1981-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/private-tutoring-gives-city-children-a-second-chance.html | PRIVATE TUTORING GIVES CITY CHILDREN A SECOND CHANCE | By Patricia Squires | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/program-focuses-on-child-s-iq.html | PROGRAM FOCUSES ON CHILDS IQ | By Tessa Melvin | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/rail-and-bus-financing-threatened.html | RAIL AND BUS FINANCING THREATENED | By Edward Hudson | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/righttodie-bill-has-broad-support.html | RIGHTTODIE BILL HAS BROAD SUPPORT | By Dick Davies | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/school-fluoride-test-gets-good-grades.html | SCHOOL FLUORIDE TEST GETS GOOD GRADES | By Diane Greenberg | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/senate-ethics-unit-to-consider-action-on-williams-verdict.html | SENATE ETHICS UNIT TO CONSIDER ACTION ON WILLIAMS VERDICT | By Joseph P Fried | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/slow-progress-on-bikeways.html | SLOW PROGRESS ON BIKEWAYS | By Suzanne Dechillo | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/smokingcurb-bills-sponsor-optimistic.html | SMOKINGCURB BILLS SPONSOR OPTIMISTIC | By Louise Saul | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/speaking-personally-its-a-man-its-a-woman-its-superad.html | SPEAKING PERSONALLYITS A MAN ITS A WOMAN ITS SUPERAD | By Jacqueline Shaheen | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/speculation-begun-on-williams-s-seat.html | SPECULATION BEGUN ON WILLIAMSS SEAT | By Joseph F Sullivan | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/sports-runner-attempts-a-marathon-double.html | SPORTSRUNNER ATTEMPTS A MARATHON DOUBLE | By Tom Lederer | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/the-careful-shopper-craft-supplies-at-stratford.html | THE CAREFUL SHOPPERCraft Supplies At Stratford | By Jeanne Clare Feron | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/the-lesbian-mother-new-frankness.html | THE LESBIAN MOTHER NEW FRANKNESS | By Diane Greenberg | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/the-lively-arts-bufman-carries-off-a-theatrical-coup.html | THE LIVELY ARTS BUFMAN CARRIES OFF A THEATRICAL COUP | By Alvin Klein | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/theater-candida-at-main-street.html | THEATER CANDIDA AT MAIN STREET | By Haskel Frankel | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/theater-in-review-table-manners-offrs-meal-in-itself.html | THEATER IN REVIEW TABLE MANNERS OFFRS MEAL IN ITSELF | By Alvin Klein | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/three-centuries-of-connecticut-art.html | THREE CENTURIES OF CONNECTICUT ART | By Vivien Raynor | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/trenton-seat-of-government-and-a-study-in-contrasts-employment.html | TRENTON SEAT OF GOVERNMENT AND A STUDY IN CONTRASTS employment | By Daniel Akst | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/tribute-will-highlight-story-of-a-west-side-rabbi.html | TRIBUTE WILL HIGHLIGHT STORY OF A WEST SIDE RABBI | By William G Blair | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/university-aid-to-new-haven-questioned.html | UNIVERSITY AID TO NEW HAVEN QUESTIONED | By Bruce Dansker | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/us-water-rules-cited-as-rates-increase.html | US WATER RULES CITED AS RATES INCREASE | By John S Rosenberg | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/uss-new-jersey-may-go-seaward.html | USS NEW JERSEY MAY GO SEAWARD | By Gene Rondinaro | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/westchester-guide-opening-night-gala.html | WESTCHESTER GUIDE OPENING NIGHT GALA | By Eleanor Charles | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/westchester-housing-the-business-of-moving-is-declining.html | WESTCHESTER HOUSING THE BUSINESS OF MOVING IS DECLINING | By Betsy Brown | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/westchester-journal-110049.html | WESTCHESTER JOURNAL | By Franklin Whitehouse | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/wider-press-shield-proposed-by-carey.html | WIDER PRESS SHIELD PROPOSED BY CAREY | Special to the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/williams-s-trial-is-the-last-of-8-major-abscam-cases.html | WILLIAMSS TRIAL IS THE LAST OF 8 MAJOR ABSCAM CASES | By Robert D McFadden | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/nyregion/yale-junior-ponders-career-in-baseball.html | YALE JUNIOR PONDERS CAREER IN BASEBALL | By John Cavanaugh | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/obituaries/dr-david-wechsler-85-author-of-intelligence-tests.html | DR DAVID WECHSLER 85 AUTHOR OF INTELLIGENCE TESTS | By Wolfgang Saxon | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/obituaries/john-osborne-dies-editor-at-magazine.html | JOHN OSBORNE DIES EDITOR AT MAGAZINE | Special to the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/obituaries/richard-barstow-choreographer-for-the-barnum-bailey-circus.html | RICHARD BARSTOW CHOREOGRAPHER FOR THE BARNUM BAILEY CIRCUS | By Joseph B Treaster | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/abroad-at-home-ten-feet-tall.html | ABROAD AT HOME TEN FEET TALL | By Anthony Lewis | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/automatic-political-reaction.html | AUTOMATIC POLITICAL REACTION | By Charles Peters | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/opinion/statess-gains-defended.html | STATESS GAINS DEFENDED | By Dick Thornburgh | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/realestate/co-ops-levy-flip-tax-on-sales-of-apartments.html | COOPS LEVY FLIP TAX ON SALES OF APARTMENTS | By Kevin L Goldman | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/realestate/designers-planning-slender-tower.html | DESIGNERS PLANNING SLENDER TOWER | By Carter B Horsley | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/realestate/market-grows-for-one-room-studio-house.html | MARKET GROWS FOR ONEROOM STUDIO HOUSE | By Diane Henry | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/realestate/new-housing-advances-in-queens.html | NEW HOUSING ADVANCES IN QUEENS | By Diana Shaman | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/amber-pass-scores-an-upset-in-carter.html | Amber Pass Scores An Upset in Carter | By Michael Strauss | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/at-iowa-a-revenue-sharing-plan-in-sports.html | At Iowa a RevenueSharing Plan in Sports | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/big-10-places-illinois-on-3-year-probation.html | Big 10 Places Illinois On 3Year Probation | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/by-sports-of-the-times-hockey-in-need-of-don-quixote.html | By Sports of The Times Hockey in Need of Don Quixote | DAVE ANDERSON | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/celtics-76ers-in-showdown-battle-today.html | CELTICS76ERS IN SHOWDOWN BATTLE TODAY | By Thomas Rogers Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/coach-said-we-play-win-so-i-sat.html | COACH SAID WE PLAY WIN SO I SAT | By Michael Hart | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/coaches-react-to-the-decision-in-kush-case.html | COACHES REACT TO THE DECISION IN KUSH CASE | By Neil Amdur | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/college-sports-must-choose-amateur-or-pro.html | COLLEGE SPORTS MUST CHOOSE AMATEUR OR PRO | By Allen L Sack | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/cooking-a-gourmet-chinese-meal-on-a-boat.html | COOKING A GOURMET CHINESE MEAL ON A BOAT | By Vincent Sardi | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/cosmos-face-test-against-diplomats.html | Cosmos Face Test Against Diplomats | By Alex Yannis Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/derbygoers-handle-the-extra-confusion.html | Derbygoers Handle The Extra Confusion | Special to the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/dodgers-deal-expos-first-home-defeat-4-0.html | Dodgers Deal Expos First Home Defeat 40 | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/for-jockey-of-the-derby-winner-it-s-a-big-welcome-to-the-club.html | FOR JOCKEY OF THE DERBY WINNER ITS A BIG WELCOME TO THE CLUB | By Steven Crist Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/four-homers-by-a-s-beat-yankees-6-to-3.html | Four Homers by As Beat Yankees 6 to 3 | By Jane Gross Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/he-got-the-best-out-of-me.html | He Got the Best Out of Me | Special to the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/hollis-stacy-leads-by-1-on-214.html | HOLLIS STACY LEADS BY 1 ON 214 | By Gordon S White Jr Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/islanders-defeat-rangers-5-1-to-take-a-3-0-lead-in-playoff-series.html | ISLANDERS DEFEAT RANGERS 51 TO TAKE A 30 LEAD IN PLAYOFF SERIES | By James F Clarity | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/loughlin-scores-in-relay.html | Loughlin Scores in Relay | By William J Miller | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/martin-likes-his-team-tough.html | MARTIN LIKES HIS TEAM TOUGH | By Jane Gross Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/mets-beat-padres-62-to-end-seven-game-losing-streak.html | METS BEAT PADRES 62 TO END SEVEN GAME LOSING STREAK | By Deane McGowen | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/moses-malone-at-center-stage.html | MOSES MALONE AT CENTER STAGE | By Malcolm Moran | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/mrs-king-offers-to-quit-as-wta-head-so-not-to-hurt-players.html | MRS KING OFFERS TO QUIT AS WTA HEAD SO NOT TO HURT PLAYERS | By Neil Amdur | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/nfl-draft-is-cool-to-3-all-americans.html | NFL Draft Is Cool To 3 AllAmericans | By William N Wallace | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/ostolozaga-wins-10000-by-foot.html | Ostolozaga Wins 10000 by Foot | By Frank Litsky Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/outdoors-catch-and-release-or-fishing-for-fun.html | OUTDOORS Catch and Release Or Fishing for Fun | By Nelson Bryant | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/pleasant-colony-holds-off-woodchopper-wins-derby.html | PLEASANT COLONY HOLDS OFF WOODCHOPPER WINS DERBY | By James Tuite Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/potvin-settles-a-garden-issue.html | Potvin Settles a Garden Issue | By Parton Keese | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/sailors-look-to-a-season-of-varied-yacht-competitions.html | SAILORS LOOK TO A SEASON OF VARIED YACHT COMPETITIONS | By Joanne A Fishman | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/streck-is-up-by-3-after-a-62.html | STRECK IS UP BY 3 AFTER A 62 | By John Radosta Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/sports/tennis-off-to-a-bad-start.html | TENNIS OFF TO A BAD START | By Al Harvin | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/style/future-events-honors-galore-and-more.html | Future Events Honors Galore and More | By Ruth Robinson | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/style/washington-new-york-couples-who-live-in-both.html | WASHINGTONNEW YORK COUPLES WHO LIVE IN BOTH | By Barbara Gamarekian Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/theater/elizabeth-taylor-she-has-conquered-everything-but-broadway-and-now.html | ELIZABETH TAYLOR SHE HAS CONQUERED EVERYTHING BUT BROADWAY AND NOW | By Leslie Garis | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/theater/stage-the-miser-revised-as-musical.html | STAGE THE MISER REVISED AS MUSICAL | By Jennifer Dunning | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/theater/stage-view-an-oedipus-fatally-flawed.html | Stage View AN OEDIPUS FATALLY FLAWED | By Walter Kerr | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/notes-a-selection-of-ideas-for-summer.html | Notes A SELECTION OF IDEAS FOR SUMMER | By Stanley Carr | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/travel/practical-traveler-summer-travelers-can-find-lodging-at-bargain-prices.html | Practical Traveler SUMMER TRAVELERS CAN FIND LODGING AT BARGAIN PRICES | By Paul Grimes | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/a-place-for-memories-to-gather-steam.html | A PLACE FOR MEMORIES TO GATHER STEAM | By Wallace Turner Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/abortion-group-may-lose-aid.html | Abortion Group May Lose Aid | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/academy-of-science-selects-60-members.html | ACADEMY OF SCIENCE SELECTS 60 MEMBERS | Special to the New York Times | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/anglicans-inviting-cultural-diversity.html | ANGLICANS INVITING CULTURAL DIVERSITY | By Charles Austin Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/anti-abortion-bill-opposed-by-6-ex-attorneys-general.html | ANTIABORTION BILL OPPOSED BY 6 EXATTORNEYS GENERAL | By Stuart Taylor Jr Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/around-the-nation-3-women-and-3-children-found-slain-in-maryland.html | AROUND THE NATION 3 Women and 3 Children Found Slain in Maryland | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/around-the-nation-common-cause-chooses-wertheimer-as-president.html | AROUND THE NATION Common Cause Chooses Wertheimer as President | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/atlanta-plans-summer-program-to-protect-children.html | ATLANTA PLANS SUMMER PROGRAM TO PROTECT CHILDREN | Special to the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/bar-group-blamed-for-bias-on-hiring.html | BAR GROUP BLAMED FOR BIAS ON HIRING | By Angel Castillo Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/bogus-tip-aids-jewelry-theft.html | Bogus Tip Aids Jewelry Theft | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/business-government-and-news-blur-at-a-washington-conference.html | BUSINESS GOVERNMENT AND NEWS BLUR AT A WASHINGTON CONFERENCE | By Jeff Gerth Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/change-in-golden-gate-bridge-management-sought.html | CHANGE IN GOLDEN GATE BRIDGE MANAGEMENT SOUGHT | Special to the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/commerce-dept-study-confirms-gains-of-sun-belt.html | COMMERCE DEPT STUDY CONFIRMS GAINS OF SUN BELT | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/complaints-of-bias-on-border-control-under-inquiry.html | COMPLAINTS OF BIAS ON BORDER CONTROL UNDER INQUIRY | Special to the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/cuban-refugee-site-sought.html | Cuban Refugee Site Sought | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/defense-opens-in-extortion-trial-of-ex-legislator-in-rhode-island.html | DEFENSE OPENS IN EXTORTION TRIAL OF EXLEGISLATOR IN RHODE ISLAND | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/despite-doubts-byrd-will-back-reagan-s-budget.html | DESPITE DOUBTS BYRD WILL BACK REAGANS BUDGET | By Terence Smith Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/ex-tennessee-official-acquitted-of-selling-freedom-to-prisoners.html | ExTennessee Official Acquitted Of Selling Freedom to Prisoners | AP | TX 677949 | 1981-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/foes-and-supporters-of-reagan-policies-plan-rallies.html | FOES AND SUPPORTERS OF REAGAN POLICIES PLAN RALLIES | By Juan de Onis Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/grant-approved-for-warehouse.html | Grant Approved for Warehouse | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/hawaii-presses-thermal-project-despite-a-withdrawal-of-us-aid.html | HAWAII PRESSES THERMAL PROJECT DESPITE A WITHDRAWAL OF US AID | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/jewish-heritage-week-beginning.html | Jewish Heritage Week Beginning | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/marcello-trial-in-recess-as-judge-studies-tape-issue.html | MARCELLO TRIAL IN RECESS AS JUDGE STUDIES TAPE ISSUE | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/michigan-area-shaken-by-closing-of-cement-plant.html | MICHIGAN AREA SHAKEN BY CLOSING OF CEMENT PLANT | Special to the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/michigan-convicts-may-get-out-early.html | MICHIGAN CONVICTS MAY GET OUT EARLY | By Iver Peterson Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/navy-sued-over-sailor-s-death.html | Navy Sued Over Sailors Death | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/nearly-40-of-boston-teachers-may-lose-their-jobs-in-the-fall.html | NEARLY 40 OF BOSTON TEACHERS MAY LOSE THEIR JOBS IN THE FALL | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/new-life-s-cultural-demons-torture-laotian-refugee.html | NEW LIFES CULTURAL DEMONS TORTURE LAOTIAN REFUGEE | By Wayne King Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/oil-from-tanker-washes-ashore.html | Oil From Tanker Washes Ashore | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/old-mining-town-becomes-target-of-bombings-poison-and-threats.html | OLD MINING TOWN BECOMES TARGET OF BOMBINGS POISON AND THREATS | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/opposition-growing-to-leader-of-miners.html | OPPOSITION GROWING TO LEADER OF MINERS | By Ben A Franklin Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/palsy-suit-settled-at-11-million.html | Palsy Suit Settled at 11 Million | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/poll-finds-nation-is-becoming-increasingly-republican.html | POLL FINDS NATION IS BECOMING INCREASINGLY REPUBLICAN | By Adam Clymer | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/postal-service-is-still-beset-by-several-tough-problems.html | POSTAL SERVICE IS STILL BESET BY SEVERAL TOUGH PROBLEMS | By Ernest Holsendolph Special To the New York Times | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/quiet-battle-waged-over-block-grants.html | QUIET BATTLE WAGED OVER BLOCK GRANTS | By Steven V Roberts Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/report-finds-philadelphia-crime-group-in-disarray.html | REPORT FINDS PHILADELPHIA CRIME GROUP IN DISARRAY | By William Robbins Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/talks-stall-in-hard-coal-strike.html | Talks Stall in HardCoal Strike | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/town-in-massachusetts-again-votes-for-casino.html | Town in Massachusetts Again Votes for Casino | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/us/wildlife-organizations-protest-killings-in-uganda.html | WILDLIFE ORGANIZATIONS PROTEST KILLINGS IN UGANDA | By Bayard Webster | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/alzheimer-s-disease-seeking-chemical-clues.html | ALZHEIMERS DISEASE SEEKING CHEMICAL CLUES | By Harold Schmeck | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/among-abscam-uncertainities-one-thing-is-clear-don-t-do-it.html | AMONG ABSCAM UNCERTAINITIES ONE THING IS CLEAR DONT DO IT | By Stuart Taylor Jr | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/at-the-un-the-so-called-third-world-turns-real.html | AT THE UN THE SOCALLED THIRD WORLD TURNS REAL | By Bernard D Nossiter | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/french-leftward-tilt-pushes-communists-to-the-far-edge.html | FRENCH LEFTWARD TILT PUSHES COMMUNISTS TO THE FAR EDGE | By Richard Eder | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/india-and-china-a-tale-of-two-cities.html | INDIA AND CHINA A TALE OF TWO CITIES | By Michael T Kaufman | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/is-peking-s-liberalization-really-over.html | IS PEKINGS LIBERALIZATION REALLY OVER | By Henry Kamm | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/it-s-reagan-s-strong-suit-against-the-odds.html | ITS REAGANS STRONG SUIT AGAINST THE ODDS | By Martin Tolchin | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/judge-flips-family-album.html | JUDGE FLIPS FAMILY ALBUM | By Angel Castillo | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/map-usa-will-voting-rights-survive-if-voting-rights-act-doesn-t.html | Map USA WILL VOTING RIGHTS SURVIVE IF VOTING RIGHTS ACT DOESNT | By Robert Pear | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/master-control-is-dna-and-even-that-gets-wear-and-tear.html | MASTER CONTROL IS DNA  AND EVEN THAT GETS WEAR AND TEAR | By Walter Sullivan | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/men-and-women-grow-old-in-different-ways.html | MEN AND WOMEN GROW OLD IN DIFFERENT WAYS | By Robin Herman | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/pricing-families-back-into-housing.html | PRICING FAMILIES BACK INTO HOUSING | By John T McQuiston | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/saving-for-a-sunnier-day-the-rationale.html | SAVING FOR A SUNNIER DAY THE RATIONALE | By Edward Cowan | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/tammany-hall-has-a-new-chief-and-a-bigger-mortgage-than-ever.html | TAMMANY HALL HAS A NEW CHIEF AND A BIGGER MORTGAGE THAN EVER | By Maurice Carroll | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/the-nation-110081.html | THE NATION | Jury Sees More Than Fooolishness By Sen Williams | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/weekinreview/white-house-headhunter-feels-the-heat.html | WHITE HOUSE HEADHUNTER FEELS THE HEAT | By Howell Raines | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/a-redcoat-prince-visits-colonial-virginia.html | A REDCOAT PRINCE VISITS COLONIAL VIRGINIA | By Lynn Rosellini Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/around-the-world-americans-leave-bermuda-because-of-labor-strife.html | AROUND THE WORLD Americans Leave Bermuda Because of Labor Strife | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/around-the-world-police-battle-young-men-in-two-towns-in-ulster.html | AROUND THE WORLD Police Battle Young Men In Two Towns in Ulster | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/around-the-world-soviet-and-afghan-forces-said-to-attack-kandahar.html | AROUND THE WORLD Soviet and Afghan Forces Said to Attack Kandahar | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/bahais-in-us-fearful-that-500000-in-iran-will-be-exterminated.html | BAHAIS IN US FEARFUL THAT 500000 IN IRAN WILL BE EXTERMINATED | Special to the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/british-strike-delays-liner.html | British Strike Delays Liner | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/brussels-fire-is-investigated.html | Brussels Fire Is Investigated | AP | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/canada-accuses-its-2-main-newspaper-chains-of-trade-conspiracy.html | CANADA ACCUSES ITS 2 MAIN NEWSPAPER CHAINS OF TRADE CONSPIRACY | By Henry Giniger Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/cbs-reporter-is-seized-at-airport-in-guatemala-and-held-overnight.html | CBS Reporter Is Seized at Airport In Guatemala and Held Overnight | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/film-on-revelry-of-church-trek-banned-in-spain.html | FILM ON REVELRY OF CHURCH TREK BANNED IN SPAIN | By James M Markham Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/haig-in-europe-is-pressed-to-agree-to-nuclear-arms-talks.html | HAIG IN EUROPE IS PRESSED TO AGREE TO NUCLEAR ARMS TALKS | By Henry Tanner Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/irish-jet-s-hijacker-seeking-fatima-s-secret-captured.html | IRISH JETS HIJACKER SEEKING FATIMAS SECRET CAPTURED | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/marcos-insists-on-vote-june-16.html | Marcos Insists on Vote June 16 | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/no-headline-107941.html | No Headline | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/no-headline-107955.html | No Headline | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/premier-of-finland-gains-amid-criticism.html | PREMIER OF FINLAND GAINS AMID CRITICISM | By Werner Wiskari | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/quake-drives-italians-outdoors.html | Quake Drives Italians Outdoors | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/radio-tempest-over-the-icecap-riles-canadians.html | RADIO TEMPEST OVER THE ICECAP RILES CANADIANS | By Andrew H Malcolm Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/repression-in-guatemala-increases-as-us-is-seeking-to-improve-ties.html | REPRESSION IN GUATEMALA INCREASES AS US IS SEEKING TO IMPROVE TIES | By Warren Hoge Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/sadat-accuses-syrians-of-hooliganism.html | SADAT ACCUSES SYRIANS OF HOOLIGANISM | By William E Farrell Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/soviet-writer-beaten-year-ago-still-can-t-work.html | Soviet Writer Beaten Year Ago Still Cant Work | By Anthony Austin Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/suzuki-rejects-us-requests-for-more-arms-spending.html | SUZUKI REJECTS US REQUESTS FOR MORE ARMS SPENDING | By Henry Scott Stokes Special To the New York Times | TX 677949 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/us-aide-calls-japan-s-auto-curbs-noninflationary.html | US AIDE CALLS JAPANS AUTO CURBS NONINFLATIONARY | By Clyde H Farnsworth Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/us-decides-to-back-resistance-groups-active-in-cambodia.html | US DECIDES TO BACK RESISTANCE GROUPS ACTIVE IN CAMBODIA | By Bernard Gwertzman Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/us-scientists-note-sakharov-s-continued-influence.html | US SCIENTISTS NOTE SAKHAROVS CONTINUED INFLUENCE | By Malcolm W Browne | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/us-tries-to-back-up-haig-on-terrorism.html | US TRIES TO BACK UP HAIG ON TERRORISM | By Philip Taubman Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/vatican-seizes-father-from-saturday-night.html | Vatican Seizes Father From Saturday Night | AP | TX 677949 | 1981-05-07 |
| 1981-05-03 | https://www.nytimes.com/1981/05/03/world/world-socialists-support-peace-talks-on-salvador.html | WORLD SOCIALISTS SUPPORT PEACE TALKS ON SALVADOR | By Frank J Prial Special To the New York Times | TX 677949 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/arts/a-memorial-celebration-is-held-for-jules-c-stein-mca-founder.html | A MEMORIAL CELEBRATION IS HELD FOR JULES C STEIN MCA FOUNDER | Special to the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/arts/dance-gelsey-kirkland-and-cynthia-gregory.html | DANCE GELSEY KIRKLAND AND CYNTHIA GREGORY | By Anna Kisselgoff | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/arts/music-chicagoians-play-faust.html | MUSIC CHICAGOIANS PLAY FAUST | By Peter G Davis | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/arts/pop-singer-garland-jefferys.html | POP SINGER GARLAND JEFFERYS | By Stephen Holden | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/arts/tv-abc-takes-a-look-at-seduction-in-the-movies.html | TV ABC TAKES A LOOK AT SEDUCTION IN THE MOVIES | By John J OConnor | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-cbs-tv-s-retailing-approach.html | Advertising CBSTVs Retailing Approach | By Philip H Dougherty | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-ex-new-yorker-publisher-selected-by-harper-s.html | ADVERTISING ExNew Yorker Publisher Selected by Harpers | By Philip H Dougherty | TX 680729 | 1981-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-foote-cone-belding-adding-corporate-unit.html | ADVERTISING Foote Cone  Belding Adding Corporate Unit | By Philip H Dougherty | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-geer-dubois-chosen-for-anso-carpet-account.html | ADVERTISING Geer DuBois Chosen For Anso Carpet Account | By Philip H Dougherty | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-grey-earnings-down.html | ADVERTISING Grey Earnings Down | By Philip H Dougherty | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/asian-development-bank-can-t-go-it-alone.html | ASIAN DEVELOPMENT BANK CANT GO IT ALONE | By Pamela G Hollie Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/business-people-chrysler-sales-aide-switches-to-toyotas.html | BUSINESS PEOPLE Chrysler Sales Aide Switches to Toyotas | By Leonard Sloane | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/business-people-ex-genesco-chief-heads-kuhn-s.html | BUSINESS PEOPLE ExGenesco Chief Heads Kuhns | By Leonard Sloane | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/business-people-president-for-chromatics.html | BUSINESS PEOPLE President for Chromatics | By Leonard Sloane | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/commodities-interest-takes-toll-on-futures.html | Commodities Interest Takes Toll On Futures | By Hj Maidenberg | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/credit-markets-another-rise-in-prime-forecast.html | CREDIT MARKETS ANOTHER RISE IN PRIME FORECAST | By Vartanig G Vartan | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/diversity-strengthens-utilities.html | DIVERSITY STRENGTHENS UTILITIES | By Leslie Wayne | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/dow-jones-expands-electronic-capability.html | DOW JONES EXPANDS ELECTRONIC CAPABILITY | By Andrew Pollack | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/end-of-grain-curb-worries-argentina.html | END OF GRAIN CURB WORRIES ARGENTINA | By Edward Schumacher Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/europeans-welcome-auto-pact.html | EUROPEANS WELCOME AUTO PACT | By Paul Lewis Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/gains-for-latin-american-crops-called-no-help-to-small-farmers.html | GAINS FOR LATIN AMERICAN CROPS CALLED NO HELP TO SMALL FARMERS | By Ann Crittenden Special To the New York Times | TX 680729 | 1981-05-07 |

| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/market-place-two-from-one-at-engelhard.html | Market Place Two From One At Engelhard | By Robert Metz | TX 680729 | 1981-05-07 |
|---|---|---|---|---|---|
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/new-pontiac-autos-seek-to-regain-youth-market.html | NEW PONTIAC AUTOS SEEK TO REGAIN YOUTH MARKET | By John Holusha Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/spending-by-military-is-defended.html | SPENDING BY MILITARY IS DEFENDED | By Edward Cowan Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/business/washington-watch-now-us-airlines-want-some-help.html | Washington Watch Now US Airlines Want Some Help | By Clyde H Farnsworth | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/movies/friday-the-13th-part-ii.html | FRIDAY THE 13TH PART II | By John Corry | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/movies/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/movies/the-movies-that-draw-hatred.html | THE MOVIES THAT DRAW HATRED | By Aljean Harmetz | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/arson-damages-intended-parsonage-of-a-black-minister-in-flushing.html | ARSON DAMAGES INTENDED PARSONAGE OF A BLACK MINISTER IN FLUSHING | By David Bird | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/bicyclists-cover-city-on-a-32-mile-tour.html | BICYCLISTS COVER CITY ON A 32MILE TOUR | By Dudley Clendinen | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/bridge-wei-team-wins-knockout-after-li-play-ends-in-tie.html | Bridge Wei Team Wins Knockout After LI Play Ends in Tie | By Alan Truscott | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/candlelight-songs-and-memories-mark-warsaw-uprising-services.html | CANDLELIGHT SONGS AND MEMORIES MARK WARSAW UPRISING SERVICES | By Edward A Gargan | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/dith-pran.html | Dith Pran | The New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/legislature-to-revamp-property-tax-system.html | LEGISLATURE TO REVAMP PROPERTYTAX SYSTEM | By E J Dionne Jr Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/li-train-races-by-stops-intoxication-charge-filed.html | LI TRAIN RACES BY STOPS INTOXICATION CHARGE FILED | By Shawn G Kennedy | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/neighbor-charged-in-murder-of-li-mother-and-children.html | NEIGHBOR CHARGED IN MURDER OF LI MOTHER AND CHILDREN | By John T McQuiston Special To the New York Times | TX 680729 | 1981-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/new-yorkers-patrolling-streets-to-watch-for-crime.html | NEW YORKERS PATROLLING STREETS TO WATCH FOR CRIME | By Diane Henry | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/notes-on-people-87-keys-worth-of-a-virtuoso-piano-performance.html | NOTES ON PEOPLE 87 Keys Worth of a Virtuoso Piano Performance | By Laurie Johnston and Robert Mcg Thomas Jr | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/notes-on-people-a-meeting-of-the-minds-in-the-art-world.html | NOTES ON PEOPLE A Meeting of the Minds in the Art World | By Laurie Johnston and Robert Mcg Thomas Jr | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/notes-on-people-califano-s-unflattering-glimpse-of-carter-white-house.html | NOTES ON PEOPLE Califanos Unflattering Glimpse of Carter White House | By Laurie Johnston Robert Mcg Thomas Jr | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/notes-on-people-ford-keeping-a-busy-and-lucrative-schedule.html | NOTES ON PEOPLE Ford Keeping a Busy and Lucrative Schedule | By Laurie Johnston and Robert Mcg Thomas Jr | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/rise-in-gasoline-prices-said-to-ease.html | RISE IN GASOLINE PRICES SAID TO EASE | By Colin Campbell | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/students-found-with-a-weapon-to-be-suspended.html | STUDENTS FOUND WITH A WEAPON TO BE SUSPENDED | By Gene I Maeroff | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/the-city.html | THE CITY | Rookie Officer Saved By Bulletproof Vest | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/the-region-5-week-strike-ends-at-dannon-yogurt.html | THE REGION 5Week Strike Ends At Dannon Yogurt | AP | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/town-of-ministers-still-battling-taxes-the-talk-of-hardenburgh.html | TOWN OF MINISTERS STILL BATTLING TAXES The Talk of Hardenburgh | By Lena Williams Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/nyregion/whale-watcher-s-delight-spume-in-atlantic-off-li.html | WHALEWATCHERS DELIGHT SPUME IN ATLANTIC OFF LI | By James Barron Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/obituaries/sir-vincent-tewson-83-ex-british-union-leader.html | Sir Vincent Tewson 83 ExBritish Union Leader | AP | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/brown-lungs.html | BROWN LUNGS | By Murray Finley | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/essay-the-notre-dame-shift.html | Essay THE NOTRE DAME SHIFT | By William Safire | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/foreign-affairs-west-africa-s-creeping-democracy.html | FOREIGN AFFAIRS WEST AFRICAS CREEPING DEMOCRACY | By Flora Lewis | TX 680729 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-04 | https://www.nytimes.com/1981/05/04/opinion/lawyers-abuse.html | LAWYERS ABUSE | By Richard Harris | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/allison-in-buick-winner-by-less-than-car-length.html | Allison in Buick Winner By Less Than Car Length | AP | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/arbour-and-patrick-2-coaches-pursuing-a-cup-for-new-york.html | ARBOUR AND PATRICK 2 COACHES PURSUING A CUP FOR NEW YORK | By Gerald Eskenazi | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/birdie-by-sally-little-wins-3-way-playoff.html | Birdie by Sally Little Wins 3Way Playoff | By Gordon S White Jr Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/brian-teacher-wins.html | Brian Teacher Wins | AP | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/cards-beat-reds-for-5th-straight-time-5-4.html | CARDS BEAT REDS FOR 5TH STRAIGHT TIME 54 | By Thomas Rogers | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/celtics-beat-76ers-91-90-gain-final.html | CELTICS BEAT 76ERS 9190 GAIN FINAL | By Sam Goldaper Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/cosmos-1-0-winners-on-a-disputed-goal.html | COSMOS 10 WINNERS ON A DISPUTED GOAL | By Alex Yannis Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/cure-the-blues-proud-appeal-will-miss-preakness.html | CURE THE BLUES PROUD APPEAL WILL MISS PREAKNESS | By James Tuite | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/dogers-valenzuela-routs-expos-for-no-6.html | DOGERS VALENZUELA ROUTS EXPOS FOR NO 6 | By George Vecsey Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/forest-hills-waits-for-the-big-hitters.html | FOREST HILLS WAITS FOR THE BIG HITTERS | By William N Wallace | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/gregorek-winner-in-run.html | GREGOREK WINNER IN RUN | By Frank Litsky Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/islanders-profiting-from-power-plays.html | Islanders Profiting From Power Plays | By Parton Keese | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/ken-norton-s-new-role.html | Ken Nortons New Role | DAVE ANDERSON | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/marthon-marks-for-mrs-arenz.html | MARTHON MARKS FOR MRS ARENZ | By Al Harvin Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/mcenroe-beats-kriek-6-1-6-2-6-4-for-his-second-wct-crown.html | MCENROE BEATS KRIEK 61 62 64 FOR HIS SECOND WCT CROWN | AP | TX 680729 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/outdoors-testing-the-waters-of-lake-ontario-on-a-fishing-trip.html | OUTDOORS TESTING THE WATERS OF LAKE ONTARIO ON A FISHING TRIP | By Nelson Bryant | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/question-box.html | Question Box | S Lee Kanner | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/rangers-unable-to-find-reason-for-losses.html | Rangers Unable to Find Reason for Losses | By James F Clarity | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/scypion-outpoints-parker-in-10-rounds.html | Scypion Outpoints Parker in 10 Rounds | AP | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/sports-world-specials-capital-idea.html | SPORTS WORLD SPECIALS Capital Idea | By Jim Benagh | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/sports-world-specials-future-date.html | SPORTS WORLD SPECIALS Future Date | By Jim Benagh | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/sports-world-specials-statistical-profiles.html | SPORTS WORLD SPECIALS Statistical Profiles | By Jim Benagh | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/stars-beat-flames-for-2-to-1-lead.html | STARS BEAT FLAMES FOR 2TO1 LEAD | AP | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/yanks-halt-a-s-by-3-2-and-2-0-spencer-stars.html | YANKS HALT AS BY 32 AND 20 SPENCER STARS | By Jane Gross Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/sports/youngblood-homer-gives-mets-a-split.html | Youngblood Homer Gives Mets a Split | By Murray Chass | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/style/baseball-couples-home-and-away.html | BASEBALL COUPLES HOME AND AWAY | By Judy Klemesrud | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/style/conference-of-sorts-on-sex-and-language.html | CONFERENCE OF SORTS ON SEX AND LANGUAGE | By Glenn Collins | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/style/relationships-mystery-of-memory-that-fails-in-old-age.html | RELATIONSHIPS MYSTERY OF MEMORY THAT FAILS IN OLD AGE | By Glenn Collins | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/theater/stage-joseph-chalkin-s-tourists-and-refugees.html | STAGE JOSEPH CHALKINS TOURISTS AND REFUGEES | By Mel Gussow | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/theater/stage-musical-evangelism-in-aimee.html | STAGE MUSICAL EVANGELISM IN AIMEE | By John Corry | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/theater/theater-moony-shapiro-songbook.html | THEATER MOONY SHAPIRO SONGBOOK | By Frank Rich | TX 680729 | 1981-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-04 | https://www.nytimes.com/1981/05/04/us/alabama-prison-changes-called-remarkable-gains.html | ALABAMA PRISON CHANGES CALLED REMARKABLE GAINS | By Wendell Rawls Jr Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/us/college-instructors-suspend-strike-in-philadelphia.html | COLLEGE INSTRUCTORS SUSPEND STRIKE IN PHILADELPHIA | Special to the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/us/frustration-grows-as-leads-fade-in-atlanta-killings.html | FRUSTRATION GROWS AS LEADS FADE IN ATLANTA KILLINGS | By Reginald Stuart Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/us/japanese-set-goals-for-gene-research.html | JAPANESE SET GOALS FOR GENE RESEARCH | By Mike Tharp Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/us/montana-drought-reminds-some-of-dust-bowl-days-of-the-1930-s.html | MONTANA DROUGHT REMINDS SOME OF DUST BOWL DAYS OF THE 1930S | AP | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/us/newspapers-fight-to-ban-at-t-from-electronic-news-or-ad-market.html | NEWSPAPERS FIGHT TO BAN AT T FROM ELECTRONIC NEWS OR AD MARKET | By Jonathan Friendly | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/us/onset-of-human-life-answer-on-crucial-moment-elusive-news-analysis.html | ONSET OF HUMAN LIFE ANSWER ON CRUCIAL MOMENT ELUSIVE News Analysis | By Walter Sullivan | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/us/sands-backers-march-up-5th-ave.html | Sands Backers March Up 5th Ave | By United Press International | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/us/theory-ties-exodus-flood-to-tidal-wave.html | THEORY TIES EXODUS FLOOD TO TIDAL WAVE | By John Noble Wilford | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/us/us-agencies-to-get-greater-discretion-on-releasing-files.html | US AGENCIES TO GET GREATER DISCRETION ON RELEASING FILES | By Philip Taubman Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/us/veterans-call-cutbacks-another-betrayal.html | VETERANS CALL CUTBACKS ANOTHER BETRAYAL | By Bernard Weinraub Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/us/women-quit-air-force-academy.html | Women Quit Air Force Academy | AP | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/assad-says-israeli-is-seeking-partition-of-lebanon.html | ASSAD SAYS ISRAELI IS SEEKING PARTITION OF LEBANON | By Pranay B Gupte Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/capital-rally-assails-arms-to-salvador.html | CAPITAL RALLY ASSAILS ARMS TO SALVADOR | By Juan de Onis Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/chaplain-is-revealed-as-author-of-book-on-vietnam.html | CHAPLAIN IS REVEALED AS AUTHOR OF BOOK ON VIETNAM | By Herbert Mitgang | TX 680729 | 1981-05-07 |

| | | | | |
|---|---|---|---|---|
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/ex-karmal-ally-on-way-to-us-tells-of-the-agony-in-afghanistan.html | EXKARMAL ALLY ON WAY TO US TELLS OF THE AGONY IN AFGHANISTAN | By Michael T Kaufman Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/guatemalan-keeps-a-step-ahead-of-rightist-gunmen.html | GUATEMALAN KEEPS A STEP AHEAD OF RIGHTIST GUNMEN | By Warren Hoge Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/haig-indicating-talks-this-year-on-europe-arms.html | HAIG INDICATING TALKS THIS YEAR ON EUROPE ARMS | By Henry Tanner Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/kenyans-look-for-answers-as-the-economy-goes-sour.html | KENYANS LOOK FOR ANSWERS AS THE ECONOMY GOES SOUR | By Gregory Jaynes Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/kgb-blocks-event-marking-holocaust.html | KGB BLOCKS EVENT MARKING HOLOCAUST | By Anthony Austin Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/prince-charles-rejoins-fiancee-after-good-will-visit-to-the-us.html | Prince Charles Rejoins Fiancee After GoodWill Visit to the US | AP | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/rumbling-in-the-gulf-iraq-and-iran-marshal-arms-military-analysis.html | RUMBLING IN THE GULF IRAQ AND IRAN MARSHAL ARMS Military Analysis | By Drew Middleton Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/saudi-arms-issue-is-a-test-for-schmidt-news-analysis.html | SAUDI ARMS ISSUE IS A TEST FOR SCHMIDT News Analysis | By John Vinocur Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/schmidt-s-arms-policy-suffers-severe-setback-at-a-regional-meeting.html | SCHMIDTS ARMS POLICY SUFFERS SEVERE SETBACK AT A REGIONAL MEETING | Special to the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/striker-in-belfast-weaker-mother-pleads-for-calm.html | STRIKER IN BELFAST WEAKER MOTHER PLEADS FOR CALM | By William Borders Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/turks-seize-alleged-extremists.html | Turks Seize Alleged Extremists | AP | TX 680729 | 1981-05-07 |
| 1981-05-04 | https://www.nytimes.com/1981/05/04/world/us-soviet-and-syria-press-efforts-to-ease-lebanon-crisis.html | US SOVIET AND SYRIA PRESS EFFORTS TO EASE LEBANON CRISIS | By John Kifner Special To the New York Times | TX 680729 | 1981-05-07 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/arts/concert-indiana-u-ensemble.html | CONCERT INDIANA U ENSEMBLE | By Bernard Holland | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/arts/music-italian-ars-nova-by-pomerium-musices.html | MUSIC ITALIAN ARS NOVA BY POMERIUM MUSICES | By John Rockwell | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/arts/song-a-goodbye-from-judith-blegen.html | SONG A GOODBYE FROM JUDITH BLEGEN | By Peter G Davis | TX 677942 | 1981-05-08 |

| | | | | |
|---|---|---|---|---|
| 1981-05-05 | https://www.nytimes.com/1981/05/05/books/reporter-s-notebook-american-book-awards-jolly-in-a-sedate-way.html | Reporters Notebook AMERICAN BOOK AWARDS JOLLY IN A SEDATE WAY | By Edwin McDowell | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/advertising-accounts.html | Advertising Accounts | By Philip Dougherty | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/advertising-ogilvy-mather-net-up.html | Advertising Ogilvy  Mather Net Up | By Philip Dougherty | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/advertising-partner-to-leave-daniel-charles.html | Advertising Partner to Leave Daniel  Charles | By Philip Dougherty | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/advertising-people.html | Advertising People | By Philip Dougherty | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/advertising-premium-incentive-exhibition.html | Advertising Premium Incentive Exhibition | By Philip H Dougherty | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/asia-bank-plans-us-bid.html | ASIA BANK PLANS US BID | Special to the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/bank-lending-rate-set-at-record-14-by-federal-reserve.html | BANK LENDING RATE SET AT RECORD 14 BY FEDERAL RESERVE | By Edward Cowan Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/bonn-prepares-loan-program.html | Bonn Prepares Loan Program | Special to the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/business-people-a-new-chairman-at-castle-cooke.html | BUSINESS PEOPLE A New Chairman At Castle  Cooke | By Leonard Sloane | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/business-people-a-rail-chief-s-benefits.html | Business People A Rail Chiefs Benefits | By Leonard Sloane | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/business-people-posner-critical-of-image.html | Business People Posner Critical of Image | By Leonard Sloane | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/company-earnings-coca-cola-up-8.7-united-brands-down.html | Company Earnings COCACOLA UP 87 UNITED BRANDS DOWN | By Phillip H Wiggins | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/company-news-chrysler-increases-engine-production.html | Company News Chrysler Increases Engine Production | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/company-news-gm-introduces-a-new-chevrolet.html | Company News GM Introduces A New Chevrolet | AP | TX 677942 | 1981-05-08 |

| | | | | |
|---|---|---|---|---|
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/company-news-texaco-reports-deep-gas-strike.html | Company News Texaco Reports Deep Gas Strike | By United Press International | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/conrail-deficit-narrows-to-65.9-million-in-quarter.html | CONRAIL DEFICIT NARROWS TO 659 MILLION IN QUARTER | By Barnaby J Feder | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/court-bars-suing-of-wildcat-strikers.html | Court Bars Suing Of Wildcat Strikers | Special to the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/credit-markets-rates-soar-on-action-by-the-fed-6-month-bills-yield-15.10.html | CREDIT MARKETS Rates Soar on Action by the Fed 6Month Bills Yield 1510 | By Michael Quint | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/currency-markets-french-franc-down-election-fears-cited.html | Currency Markets FRENCH FRANC DOWN ELECTION FEARS CITED | By Paul Lewis Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/envirotech-s-sudden-stumble.html | ENVIROTECHS SUDDEN STUMBLE | By Thomas J Lueck Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/hammer-s-outlook-on-oil.html | HAMMERS OUTLOOK ON OIL | By Douglas Martin | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/major-magazines-losing-ad-pages.html | MAJOR MAGAZINES LOSING AD PAGES | By Nr Kleinfield | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/market-place-analysts-assess-phillips-oil-find.html | Market Place Analysts Assess Phillips Oil Find | By Robert Metz | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/mcdonnell-fokker-in-plane-pact.html | McDonnell Fokker in Plane Pact | By Eric Pace | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/prime-rate-jumps-19-dow-plummets-16.48-sell-off-broad-bond-yields-record-levels.html | PRIME RATE JUMPS TO 19 DOW PLUMMETS BY 1648 SELLOFF BROAD BOND YIELDS AT RECORD LEVELS | By Alexander R Hammer | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/reagan-to-nominate-nevada-lawyer-to-icc.html | REAGAN TO NOMINATE NEVADA LAWYER TO ICC | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/rep-florio-plans-a-bill-tying-conrail-to-amtrak.html | REP FLORIO PLANS A BILL TYING CONRAIL TO AMTRAK | By Ernest Holsendolph Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/ua-columbia-s-net-down-5.6-ua-columbia-s-net-down-5.6.html | UACOLUMBIAS NET DOWN 56 UAColumbias Net Down 56 | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/us-may-cut-its-currency-role.html | US MAY CUT ITS CURRENCY ROLE | By Clyde H Farnsworth Special To the New York Times | TX 677942 | 1981-05-08 |

| | | | | |
|---|---|---|---|---|
| 1981-05-05 | https://www.nytimes.com/1981/05/05/business/why-dillingham-seeks-to-spin-off-hawaii-real-estate.html | WHY DILLINGHAM SEEKS TO SPIN OFF HAWAII REAL ESTATE | By Pamela G Hollie Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/movies/babenco-s-pixote-show-the-boys-of-brazil.html | BABENCOS PIXOTE SHOW THE BOYS OF BRAZIL | By Vincent Canby | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/movies/stir-crazy-grosses-100-million-at-the-box-office.html | STIR CRAZY GROSSES 100 MILLION AT THE BOX OFFICE | By Aljean Harmetz Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/movies/tv-movie-about-abandoned-children-on-cbs.html | TV MOVIE ABOUT ABANDONED CHILDREN ON CBS | By John J OConnor | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/after-4-months-connecticut-governor-still-in-uphill-fight.html | AFTER 4 MONTHS CONNECTICUT GOVERNOR STILL IN UPHILL FIGHT | By Richard L Madden Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/bill-is-signed-to-revise-connecticut-profit-tax.html | Bill Is Signed to Revise Connecticut Profit Tax | Special to the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/bridge-swiss-team-results-on-li-appear-to-have-run-gamut.html | Bridge Swiss Team Results on LI  Appear to Have Run Gamut | By Alan Truscott | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/bus-tour-makes-start-of-project-in-the-south-bronx.html | BUS TOUR MAKES START OF PROJECT IN THE SOUTH BRONX | By Kathleen Teltsch | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/byrne-vetoes-a-schools-bill.html | Byrne Vetoes a Schools Bill | Special to the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/chess-dutch-defense-is-valuable-when-risk-is-recognized.html | Chess Dutch Defense Is Valuable When Risk Is Recognized | By Robert Byrne | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/complaining-citizens-tell-it-to-mayor-for-fast-results.html | COMPLAINING CITIZENS TELL IT TO MAYOR FOR FAST RESULTS | By Molly Ivins | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/d-amato-urges-fund-cuts-to-some-rent-control-cities.html | DAMATO URGES FUND CUTS TO SOME RENTCONTROL CITIES | By Irvin Molotsky Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/for-some-victims-of-crimes-the-fear-never-leaves.html | FOR SOME VICTIMS OF CRIMES THE FEAR NEVER LEAVES | By Barbara Basler | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/goodman-seeks-broad-changes-in-liquor-law.html | GOODMAN SEEKS BROAD CHANGES IN LIQUOR LAW | By Selwyn Raab | TX 677942 | 1981-05-08 |

| | | | | |
|---|---|---|---|---|
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/housing-officer-killed-in-bronx-by-holdup-men.html | HOUSING OFFICER KILLED IN BRONX BY HOLDUP MEN | By Peter Kihss | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/jersey-senator-resigns-key-position.html | JERSEY SENATOR RESIGNS KEY POSITION | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/notes-on-people-a-memorable-memorial-day-concert.html | NOTES ON PEOPLE A Memorable Memorial Day Concert | By Laurie Johnston and Robert Meg Thomas | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/notes-on-people-actor-sounds-warning-about-television.html | NOTES ON PEOPLE Actor Sounds Warning About Television | By Laurie Johnston and Robert Meg Thomas | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/notes-on-people-governor-of-florida-fills-a-trooper-s-role.html | NOTES ON PEOPLE Governor of Florida Fills a Troopers Role | By Laurie Johnston and Robert Meg Thomas | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/notes-on-people-hunter-the-college-honors-hunter-the-writer.html | NOTES ON PEOPLE Hunter the College Honors Hunter the Writer | By Laurie Johnston and Robert Meg Thomas Jr | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/notes-on-people-patricia-hearst-shaw-has-a-daughter.html | NOTES ON PEOPLE Patricia Hearst Shaw Has a Daughter | By Laurie Johnston and Robert Meg Thomas | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/ouster-of-margiotta-s-prosecutor-asked.html | OUSTER OF MARGIOTTAS PROSECUTOR ASKED | By Frank Lynn | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/postage-for-tax-refunds-runs-out-as-state-budget-tie-up-continues.html | POSTAGE FOR TAX REFUNDS RUNS OUT AS STATE BUDGET TIEUP CONTINUES | By Robin Herman Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/rules-on-co-op-conversion-tightened-in-assembly.html | RULES ON COOP CONVERSION TIGHTENED IN ASSEMBLY | By Lena Williams Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/the-region-112550.html | THE REGION | ByRne Nominates OHern To Top Court | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/the-region-112551.html | THE REGION | Indian Point Plagued By New Problem | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/the-region-112552.html | THE REGION | MailRevocation Suit By Mission Blocked | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/the-region-vassar-student-dies-in-a-60-foot-fall.html | THE REGION Vassar Student Dies In a 60Foot Fall | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/use-of-crimmins-videotpaes-in-news-approved-by-judge.html | USE OF CRIMMINS VIDEOTPAES IN NEWS APPROVED BY JUDGE | By E R Shipp | TX 677942 | 1981-05-08 |

| | | | | |
|---|---|---|---|---|
| 1981-05-05 | https://www.nytimes.com/1981/05/05/nyregion/wallwork-seeks-to-ride-conservative-tide-in-jersey.html | WALLWORK SEEKS TO RIDE CONSERVATIVE TIDE IN JERSEY | By Maurice Carroll Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/obituaries/hugh-knowlton-87-specialist-in-financing-for-aviation-industry.html | HUGH KNOWLTON 87 SPECIALIST IN FINANCING FOR AVIATION INDUSTRY | By Thomas W Ennis | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/obituaries/thaddeus-r-beal-64-army-under-secretary-was-a-boston-lawyer.html | THADDEUS R BEAL 64 ARMY UNDER SECRETARY WAS A BOSTON LAWYER | By Wolfgang Saxon | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/science/about-education-colonization-of-space-by-ants.html | About Education COLONIZATION OF SPACE BY ANTS | By Fred M Hechinger | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/science/cameras-probing-within-brain-capture-images-new-to-science.html | CAMERAS PROBING WITHIN BRAIN CAPTURE IMAGES NEW TO SCIENCE | By Harold M Schmeck Jr | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/science/court-fight-over-importing-of-kangaroo-hide.html | Court Fight Over Importing of Kangaroo Hide | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/science/education-black-english-debate-fades-in-ann-arbor-where-it-began.html | Education BLACK ENGLISH DEBATE FADES IN ANN ARBOR WHERE IT BEGAN | By Edward B Fiske | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/science/insect-borne-diseases-move-east.html | INSECTBORNE DISEASES MOVE EAST | By Bayard Webster | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/science/psychologists-revised-ethics-code-comes-to-grip-with-reality.html | PSYCHOLOGISTS REVISED ETHICS CODE COMES TO GRIP WITH REALITY | By Marilyn MacHlowitz | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/science/science-library-112638.html | Science Library | By Harold Schmeck | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/science/science-library-112639.html | Science Library | By Bayard Webster | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/science/science-library-112643.html | Science Library | By Tom Ferrell | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/science/the-doctor-s-world-the-simplest-of-accidents-presents-complex-questions.html | The Doctors World THE SIMPLEST OF ACCIDENTS PRESENTS COMPLEX QUESTIONS | By Lawrence K Altman Md | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/a-round-for-harold-smith.html | A Round for Harold Smith | By Michael Katz | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/adelphi-and-hobart-lead-divisions-in-lacrosse-poll.html | Adelphi and Hobart Lead Divisions in Lacrosse Poll | AP | TX 677942 | 1981-05-08 |

| | | | | |
|---|---|---|---|---|
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/amritaj-defeats-sadri-6-4-6-3.html | AMRITAJ DEFEATS SADRI 64 63 | By William N Wallace | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/boxing-safety-bill-is-introduced.html | Boxing Safety Bill Is Introduced | Special to the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/by-sports-of-the-times-the-captain-of-the-islanders.html | By Sports of The Times The Captain of the Islanders | DAVE ANDERSON | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/carlton-wins-5th-straight.html | Carlton Wins 5th Straight | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/carr-plays-vital-role-for-celtics.html | Carr Plays Vital Role for Celtics | By Sam Goldaper | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/clippers-sold-to-a-lawyer.html | Clippers Sold to a Lawyer | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/clyde-at-26-starts-2d-comback-bid.html | CLYDE AT 26 STARTS 2D COMBACK BID | By Ira Berkow Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/davis-in-relif-role-strikes-out-8-in-row-as-yankees-win-4-2.html | DAVIS IN RELIF ROLE STRIKES OUT 8 IN ROW AS YANKEES WIN 42 | By Jane Gross Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/dierking-worried-over-job.html | Dierking Worried Over Job | By Gerald Eskenazi Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/golf-title-to-streck.html | GOLF TITLE TO STRECK | By John Radosta | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/horton-signs-pcl-pact-tiant-passed-up-in-recall.html | Horton Signs PCL Pact Tiant Passed Up in Recall | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/no-headline-112618.html | No Headline | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/rangers-goal-pressure-on-smith.html | RANGERS GOAL PRESSURE ON SMITH | By James F Clarity Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/sports/unhappy-mets-fans-harshest-on-mazzilli.html | Unhappy Mets Fans Harshest on Mazzilli | By Murray Chass | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/style/looking-up-to-us-fashion.html | LOOKING UP TO US FASHION | By Bernadine Morris | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/style/mother-of-8-is-named-1981-s-best.html | MOTHER OF 8 IS NAMED 1981S BEST | By Judy Klemesrud | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/theater/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 677942 | 1981-05-08 |

| 1981-05-05 | https://www.nytimes.com/1981/05/05/theater/great-performances-you-can-look-up.html | GREAT PERFORMANCES YOU CAN LOOK UP | By Herbert Mitgang | TX 677942 | 1981-05-08 |
|---|---|---|---|---|---|
| 1981-05-05 | https://www.nytimes.com/1981/05/05/theater/stage-attempt-at-flying-from-bulgaria-via-yale-rep.html | STAGE ATTEMPT AT FLYING FROM BULGARIA VIA YALE REP | By Mel Gussow Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/theater/stage-crystal-tree-features-the-music-of-luther-henderson.html | STAGE CRYSTAL TREE FEATURES THE MUSIC OF LUTHER HENDERSON | By John S Wilson | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/around-the-nation-private-groups-oppose-nuclear-cleanup-bill.html | AROUND THE NATION Private Groups Oppose Nuclear Cleanup Bill | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/around-the-nation-witness-in-tennessee-trial-admits-lying-51-times.html | AROUND THE NATION Witness in Tennessee Trial Admits Lying 51 Times | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/attac-kon-reagan-spurs-resolve-of-rifle-group.html | ATTAC KON REAGAN SPURS RESOLVE OF RIFLE GROUP | By William E Schmidt Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/boston-schools-get-money-from-state.html | BOSTON SCHOOLS GET MONEY FROM STATE | By Michael Knight Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/brady-has-surgery-because-of-blod-clots-in-lung.html | BRADY HAS SURGERY BECAUSE OF BLOD CLOTS IN LUNG | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/double-jeporday-rule-isextended-by-court-to-decision-on-sentencing.html | DOUBLE JEPORDAY RULE ISEXTENDED BY COURT TO DECISION ON SENTENCING | By Linda Greenhouse Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/everyday-use-of-foreign-languages-is-rising-in-us.html | EVERYDAY USE OF FOREIGN LANGUAGES IS RISING IN US | By Gladwin Hill | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/house-foes-see-reagan-victory-on-budget-plan.html | HOUSE FOES SEE REAGAN VICTORY ON BUDGET PLAN | By Martin Tolchin Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/hundreds-at-capital-protest-planned-study-of-brown-lung-rules.html | HUNDREDS AT CAPITAL PROTEST PLANNED STUDY OF BROWNLUNG RULES | By Philip Shabecoff Special to the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/justices-to-weigh-curb-on-school-for-illegal-aliens.html | JUSTICES TO WEIGH CURB ON SCHOOL FOR ILLEGAL ALIENS | Special to the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/man-in-the-news-shepard-for-the-reagan-budget.html | MAN IN THE NEWS SHEPARD FOR THE REAGAN BUDGET | By Ao Sulzberger Jr Special To the New York Times | TX 677942 | 1981-05-08 |

| | | | | |
|---|---|---|---|---|
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/man-sentenced-in-carter-threat.html | Man Sentenced in Carter Threat | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/poletown-vigil-fails-to-stop-bulldozers.html | POLETOWN VIGIL FAILS TO STOP BULLDOZERS | By Iver Peterson Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/reagan-calls-for-sharp-cuts-in-welfare-in-detailed-plan-sent-to-congress.html | REAGAN CALLS FOR SHARP CUTS IN WELFARE IN DETAILED PLAN SENT TO CONGRESS | By Bernard Weinraub Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/southern-democrats-discover-new-strength-in-union-with-gop.html | SOUTHERN DEMOCRATS DISCOVER NEW STRENGTH IN UNION WITH GOP | By Hedrick Smith Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/us-backs-tying-tuition-to-integration-in-missouri.html | US BACKS TYING TUITION TO INTEGRATION IN MISSOURI | By Robert Pear Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/us/us-releases-figures-on-cigarettes-carbon-monoxide.html | US RELEASES FIGURES ON CIGARETTES CARBON MONOXIDE | By Robert Reinhold Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/air-controllers-strike-in-scotland.html | Air Controllers Strike in Scotland | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/around-the-world-telephone-calls-by-prince-said-to-have-been-tapped.html | AROUND THE WORLD TELEPHONE CALLS BY PRINCE SAID TO HAVE BEEN TAPPED | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/bandits-kill-20-villagers-in-india.html | Bandits Kill 20 Villagers in India | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/bus-accident-kills-14-brazilians.html | Bus Accident Kills 14 Brazilians | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/giscard-and-mitterrand-encore-of-debate-today.html | GISCARD AND MITTERRAND ENCORE OF DEBATE TODAY | By Richard Eder Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/guatemalan-clerics-targets-of-violence.html | GUATEMALAN CLERICS TARGETS OF VIOLENCE | By Warren Hoge Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/iraqi-shelling-wounds-22-in-abadan-iran-says.html | Iraqi Shelling Wounds 22 in Abadan Iran Says | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/percy-scrambles-to-restore-prestige-of-senate-panel.html | PERCY SCRAMBLES TO RESTORE PRESTIGE OF SENATE PANEL | By Judith Miller Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/reagan-writes-letter-to-brezhnev-about-talks-on-missiles-for-europe.html | REAGAN WRITES LETTER TO BREZHNEV ABOUT TALKS ON MISSILES FOR EUROPE | By John Vinocur Special To the New York Times | TX 677942 | 1981-05-08 |

| | | | | |
|---|---|---|---|---|
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/russian-criticizes-reagan-s-zigzag-foreign-policy.html | RUSSIAN CRITICIZES REAGANS ZIGZAG FOREIGN POLICY | By Serge Schmemann Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/sands-dies-in-northern-ireland-jail-on-the-66th-day-of-hunger-strike.html | SANDS DIES IN NORTHERN IRELAND JAIL ON THE 66TH DAY OF HUNGER STRIKE | By William Borders Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/suzuki-off-to-us-for-talks-centering-on-defense.html | SUZUKI OFF TO US FOR TALKS CENTERING ON DEFENSE | By Henry Scott Stokes Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/syria-is-resisting-pressure-to-remove-missiles-in-lebanon.html | SYRIA IS RESISTING PRESSURE TO REMOVE MISSILES IN LEBANON | By John Kifner Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/terrorists-in-spain-kill-general-and-three-policemen.html | TERRORISTS IN SPAIN KILL GENERAL AND THREE POLICEMEN | By James M Markham Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/thai-premier-is-slow-to-consolidate-his-position-after-fending-off-coup.html | THAI PREMIER IS SLOW TO CONSOLIDATE HIS POSITION AFTER FENDING OFF COUP | By Henry Kamm Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/us-officials-fear-israel-syria-clash.html | US OFFICIALS FEAR ISRAELSYRIA CLASH | By Bernard Gwertzman Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/us-ship-saves-55-vietnamese.html | US Ship Saves 55 Vietnamese | AP | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/us-to-press-suzuki-on-defense.html | US TO PRESS SUZUKI ON DEFENSE | By Richard Halloran Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/western-experts-say-soviet-troops-are-building-radio-towers-in-poland.html | WESTERN EXPERTS SAY SOVIET TROOPS ARE BUILDING RADIO TOWERS IN POLAND | By John Darnton Special To the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-05 | https://www.nytimes.com/1981/05/05/world/white-house-favors-arms-to-guatemala.html | WHITE HOUSE FAVORS ARMS TO GUATEMALA | Special to the New York Times | TX 677942 | 1981-05-08 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/ballet-pennsylvania-co-and-anasto-s-domino.html | BALLET PENNSYLVANIA CO AND ANASTOS DOMINO | By Anna Kisselgoff | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/bridge-2-european-teams-to-enter-world-championship-in-fall.html | Bridge 2 European Teams to Enter World Championship in Fall | By Alan Truscott | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/city-ballet-in-g-major-by-robbins.html | CITY BALLET IN G MAJOR BY ROBBINS | By Jennifer Dunning | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/mangione-as-composer-and-performer.html | MANGIONE AS COMPOSER AND PERFORMER | By Stephen Holden | TX 680733 | 1981-05-12 |

| | | | | |
|---|---|---|---|---|
| 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/music-carnegie-hall-s-90th-birthday.html | MUSIC CARNEGIE HALLS 90TH BIRTHDAY | By Donal Henahan | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/the-pop-life-tom-petty-ready-to-fight-the-good-fight.html | THE POP LIFE TOM PETTY READY TO FIGHT THE GOOD FIGHT | By Robert Palmer | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/arts/tv-red-army-profile.html | TV RED ARMY PROFILE | By John J OConnor | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/23-brokers-find-a-home-in-jersey.html | 23 BROKERS FIND A HOME IN JERSEY | Special to the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/advertising-dental-recommendations-helped-cooper-s-brushes.html | Advertising Dental Recommendations Helped Coopers Brushes | By Philip Dougherty | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/advertising-field-stream-promotion.html | Advertising Field  Stream Promotion | By Philip Dougherty | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/advertising-mrs-king-no-longer-at-squibb.html | Advertising Mrs King No Longer At Squibb | By Philip H Dougherty | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/advertising-nbc-and-mrs-king.html | Advertising NBC and Mrs King | By Philip Dougherty | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/antitrust-chief-sets-key-shift.html | Antitrust Chief Sets Key Shift | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/brazil-devalues-currency.html | Brazil Devalues Currency | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/business-people-coca-cola-boss-91-drops-executive-job.html | BUSINESS PEOPLE CocaCola Boss 91 Drops Executive Job | By Leonard Sloane | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/business-people-new-alanthus-chief-sees-computer-leasing-gains.html | Business People New Alanthus Chief Sees Computer Leasing Gains | By Leonard Sloane | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/canadian-trade-surplus.html | Canadian Trade Surplus | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/careers-is-there-a-machinist-shortage.html | Careers Is There A Machinist Shortage | By Elizabeth M Fowler | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-crude-spot-prices-off-sharply-81-drop-more-than-5-a-barrel.html | Company News CRUDE SPOT PRICES OFF SHARPLY 81 DROP MORE THAN 5 A BARREL | By Douglas Martin | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-dealers-split-on-japan-quota-ramifications.html | Company News DEALERS SPLIT ON JAPAN QUOTA RAMIFICATIONS | By Kenneth B Noble | TX 680733 | 1981-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-goodyear-to-close-a-plant-in-akron.html | Company News GOODYEAR TO CLOSE A PLANT IN AKRON | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-grumman-slips-11.5-in-quarter.html | Company News GRUMMAN SLIPS 115 IN QUARTER | By Phillip H Wiggins | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-rca-plans-programs-for-cable.html | Company News RCA PLANS PROGRAMS FOR CABLE | By Barnaby J Feder | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/company-news-tube-investments.html | Company News Tube Investments | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/credit-markets-rally-stabilizes-interest-rates-3-year-notes-yield-15.81.html | CREDIT MARKETS Rally Stabilizes Interest Rates 3Year Notes Yield 1581 | By Karen W Arenson | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/currency-markets-dollar-up-sharply-in-europe.html | Currency Markets DOLLAR UP SHARPLY IN EUROPE | By Paul Lewis Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/dome-bids-for-shares-of-conocco.html | DOME BIDS FOR SHARES OF CONOCCO | By Alexander Hammer | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/economic-scene-free-traders-defeat-on-cars.html | Economic Scene Free Traders Defeat on Cars | By Leonard Silk | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/german-fuel-use-drops.html | German Fuel Use Drops | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/indonesia-oil-position.html | Indonesia Oil Position | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/late-april-car-sales-rose-7.6-chrysler-ford-up-gm-off.html | LateApril Car Sales Rose 76 Chrysler Ford Up GM Off | Special to the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/market-falls-again-dow-dropping-6.67.html | Market Falls Again Dow Dropping 667 | By Alexander R Hammer | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/market-place-digital-equipment-growth-outlook.html | Market Place Digital Equipment Growth Outlook | By Robert Metz | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/real-estate-empire-builder-in-new-york.html | Real Estate Empire Builder in New York | By Carter B Horsley | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/reining-in-the-money-supply-the-feds-unwieldy-mission-economic-analysis.html | REINING IN THE MONEY SUPPLY THE FEDS UNWIELDY MISSION Economic Analysis | By Michael Quint | TX 680733 | 1981-05-12 |

| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/synthetic-fuels-board-selected.html | Synthetic Fuels Board Selected | Special to the New York Times | TX 680733 | 1981-05-12 |
|---|---|---|---|---|---|
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/thin-oil-market-hurts-shippers.html | THIN OIL MARKET HURTS SHIPPERS | By Eric Pace | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/us-says-official-moved-60-million-improperly.html | US SAYS OFFICIAL MOVED 60 MILLION IMPROPERLY | By Clyde H Farnsworth Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/white-house-backs-rate-move.html | WHITE HOUSE BACKS RATE MOVE | By Edward Cowan Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/business/woman-in-the-news-maverick-bank-official-carol-schwartz-greenwald.html | WOMAN IN THE NEWS MAVERICK BANK OFFICIAL CAROL SCHWARTZ GREENWALD | By Ao Sulzberger Jr Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/at-a-carnegie-hall-celebration-the-tune-is-happy-birthday.html | AT A CARNEGIE HALL CELEBRATION THE TUNE IS HAPPY BIRTHDAY | By Fred Ferretti | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/kitchen-equipment-tuna-fish-turner.html | KITCHEN EQUIPMENT TUNA FISH TURNER | By Pierre Franey | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/le-crossiant-goes-american.html | LE CROSSIANT GOES AMERICAN | By Moira Hodgson | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/maxim-s-the-paris-restaurant-is-sold-to-cardin-enterprises.html | MAXIMS THE PARIS RESTAURANT IS SOLD TO CARDIN ENTERPRISES | By Frank J Prial Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/metropolitan-diary-112866.html | METROPOLITAN DIARY | By Glenn Collins the RothschildsA Nervous Splendor Vienna 18881889 | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/personal-health-112872.html | PERSONAL HEALTH | By Jane E Brody | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/the-varied-surprises-of-filipino-food.html | THE VARIED SURPRISES OF FILIPINO FOOD | By Craig Claiborne | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/wholesale-butchers-end-strike-resume-talks.html | WHOLESALE BUTCHERS END STRIKE RESUME TALKS | By Larry Miller | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/garden/wine-talk-finding-the-components-for-a-kir.html | WINE TALK FINDING THE COMPONENTS FOR A KIR | By Terry Robards | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/movies/film-black-and-white.html | FILM BLACK AND WHITE | By Vincent Canby | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/movies/papp-and-pressman-to-film-pirates.html | PAPP AND PRESSMAN TO FILM PIRATES | By Eleanor Blau | TX 680733 | 1981-05-12 |

| | | | | |
|---|---|---|---|---|
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/about-new-york-the-commissioner-attends-yet-another-funeral.html | About New York THE COMMISSIONER ATTENDS YET ANOTHER FUNERAL | By Anna Quindlen | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/careys-to-cite-alleged-bigamy-of-her-first-husband.html | CAREYS TO CITE ALLEGED BIGAMY OF HER FIRST HUSBAND | By Richard J Meislin Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/crime-and-economy-are-main-topics-of-the-21-candidates-for-governor-in-jersey.html | CRIME AND ECONOMY ARE MAIN TOPICS OF THE 21 CANDIDATES FOR GOVERNOR IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/crimmins-jurors-are-told-details-of-interrogation.html | CRIMMINS JURORS ARE TOLD DETAILS OF INTERROGATION | By E R Shipp | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/fast-action-seen-by-senate-panel-in-williams-case.html | FAST ACTION SEEN BY SENATE PANEL IN WILLIAMS CASE | By Richard D Lyons Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/immigrants-revitalize-city-but-strain-its-resources.html | IMMIGRANTS REVITALIZE CITY BUT STRAIN ITS RESOURCES | By Michael Goodwin | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/massachusetts-educator-is-chosen-to-be-new-head-of-testing-service.html | MASSACHUSETTS EDUCATOR IS CHOSEN TO BE NEW HEAD OF TESTING SERVICE | By Edward B Fiske | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/no-big-changes-in-priorities-planned-in-city-budget-due-next-week.html | NO BIG CHANGES IN PRIORITIES PLANNED IN CITY BUDGET DUE NEXT WEEK | By Clyde Haberman | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/notes-on-people-an-airline-job-for-which-males-need-not-apply.html | Notes on People An Airline Job for Which Males Need Not Apply | By Laurie Johnston and Robert Mcg Thomas | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/notes-on-people-naming-the-child.html | Notes on People Naming the Child | By Laurie Johnston and Robert Mcg Thomas | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/notes-on-people-plea-for-the-english-language-please-handle-with-care.html | Notes on People Plea for the English Language Please Handle With Care | By Laurie Johnston and Robert Mcg Thomas | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/notes-on-people-when-words-fail.html | Notes on People When Words Fail | By Laurie Johnston and Robert Mcg Thomas | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/notes-on-people-will-the-real-miss-new-york-please-stand-up.html | Notes on People Will the Real Miss New York Please Stand Up | By Laurie Johnston and Robert Mcg Thomas | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/republicans-in-state-senate-submit-new-spending-plan-without-pork.html | REPUBLICANS IN STATE SENATE SUBMIT NEW SPENDING PLAN WITHOUT PORK | By Robin Herman Special To the New York Times | TX 680733 | 1981-05-12 |

| | | | | |
|---|---|---|---|---|
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/resorts-planning-to-add-1500-room-hotel-tower.html | RESORTS PLANNING TO ADD 1500ROOM HOTEL TOWER | By Donald Janson Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/suzuki-in-visit-mixes-business-with-business.html | SUZUKI IN VISIT MIXES BUSINESS WITH BUSINESS | By Steve Lohr | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/nyregion/us-senate-unit-votes-bill-aimed-at-rent-control.html | US SENATE UNIT VOTES BILL AIMED AT RENT CONTROL | By Irvin Molotsky Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/obituaries/george-katz.html | GEORGE KATZ | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/obituaries/paul-green-pulitzer-playwright-and-drama-teacher-dies-at-87.html | PAUL GREEN PULITZER PLAYWRIGHT AND DRAMA TEACHER DIES AT 87 | By Herbert Mitgang | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/obituaries/robert-mcneill-jr-75-ex-chief-of-manufacturers-hanover-trust.html | ROBERT MCNEILL JR 75 EXCHIEF OF MANUFACTURERS HANOVER TRUST | By Thomas W Ennis | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/in-salvador-nooseprint.html | IN SALVADOR NOOSEPRINT | By Jorge Pinto | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/observer-the-unwelcome-wagon.html | OBSERVER The Unwelcome Wagon | By Russell Baker | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/the-usjapan-pie.html | THE USJAPAN PIE | By Graham Allison and Paul Zigman | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/opinion/washington-the-end-of-the-rainbow.html | WASHINGTON The End Of the Rainbow | By James Reston | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/baylor-helps-angels-defeat-yankees-6-2.html | BAYLOR HELPS ANGELS DEFEAT YANKEES 62 | By Jane Gross Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/brewers-molitor-injured-to-miss-at-least-8-weeks.html | Brewers Molitor Injured To Miss at Least 8 Weeks | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/celtics-defeat-rockets.html | CELTICS DEFEAT ROCKETS | By Sam Goldaper Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/city-u-plans-a-review-of-athletic-policies.html | City U Plans a Review of Athletic Policies | By Samuel Weiss | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/islanders-set-back-rangers-5-2-sweep-semifinal-series.html | ISLANDERS SET BACK RANGERS 52 SWEEP SEMIFINAL SERIES | By James F Clarity | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/islanders-were-thinking-of-79.html | ISLANDERS WERE THINKING OF 79 | By Parton Keese | TX 680733 | 1981-05-12 |

| | | | | |
|---|---|---|---|---|
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/mcenroe-gerulaitis-lose-at-forest-hills.html | McEnroe Gerulaitis Lose at Forest Hills | By Frank Litsky | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/mcquilken-retires.html | McQuilken Retires | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/mets-score-7-in-9th-but-giants-win-97.html | METS SCORE 7 IN 9TH BUT GIANTS WIN 97 | By Deane McGowen | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/owners-fine-executive-50000.html | OWNERS FINE EXECUTIVE 50000 | By Murray Chass | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/red-smith-fernando-the-folk-hero.html | RED SMITHFernando the Folk Hero | By Sports of the Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/stars-win-lead-3-1.html | Stars Win Lead 31 | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/sports/stun-of-rout-masks-rangers-emotions.html | STUN OF ROUT MASKS RANGERS EMOTIONS | By Dave Anderson | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/theater/news-of-the-theater-elizabeth-taylor-ill-still-palns-to-go-on.html | NEWS OF THE THEATER ELIZABETH TAYLOR ILL STILL PALNS TO GO ON | By Carol Lawson | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/around-the-nation-miami-judge-orders-closing-of-a-home-for-the-elderly.html | AROUND THE NATION Miami Judge Orders Closing Of a Home for the Elderly | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/around-the-nation-witness-in-tennessee-trial-lays-errors-to-us-aides.html | AROUND THE NATION Witness in Tennessee Trial Lays Errors to US Aides | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/bell-system-seeking-alliance-with-press.html | BELL SYSTEM SEEKING ALLIANCE WITH PRESS | By Jonathan Friendly | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/conrail-unions-agree-to-wage-concessions-in-bid-to-stop-its-sale.html | CONRAIL UNIONS AGREE TO WAGE CONCESSIONS IN BID TO STOP ITS SALE | By Ernest Holsendolph Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/court-bars-publication-of-letters-from-billie-jean-king-to-woman.html | Court Bars Publication of Letters From Billie Jean King to Woman | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/court-ruling-to-keep-boston-schools-open-upheld.html | COURT RULING TO KEEP BOSTON SCHOOLS OPEN UPHELD | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/democrat-asks-a-study-of-political-action-units.html | Democrat Asks a Study Of Political Action Units | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/gop-moderates-getting-pressure-from-white-house-on-budget-vote.html | GOP MODERATES GETTING PRESSURE FROM WHITE HOUSE ON BUDGET VOTE | By Steven V Roberts Special To the New York Times | TX 680733 | 1981-05-12 |

| | | | | |
|---|---|---|---|---|
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/governor-moves-to-rescue-ailing-philadelphia-schools.html | GOVERNOR MOVES TO RESCUE AILING PHILADELPHIA SCHOOLS | By William Robbins Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/job-kickbacks-reported-in-seattle.html | JOB KICKBACKS REPORTED IN SEATTLE | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/mormon-church-opposes-placing-mx-missile-in-utah-and-nevada.html | MORMON CHURCH OPPOSES PLACING MX MISSILE IN UTAH AND NEVADA | Special to the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/reagan-aides-revise-welfare-data-plan.html | REAGAN AIDES REVISE WELFARE DATA PLAN | Special to the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/state-panel-backs-10.3-billion-in-cuts-in-social-programs.html | STATE PANEL BACKS 103 BILLION IN CUTS IN SOCIAL PROGRAMS | Special to the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/study-shows-drop-in-percentage-of-adult-americans-who-smoke.html | STUDY SHOWS DROP IN PERCENTAGE OF ADULT AMERICANS WHO SMOKE | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/the-associated-press-retains-its-chairman-in-elections-by-board.html | THE ASSOCIATED PRESS RETAINS ITS CHAIRMAN IN ELECTIONS BY BOARD | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/veto-rule-attacked-by-administration.html | VETO RULE ATTACKED BY ADMINISTRATION | By Stuart Taylor Jr Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/vietnamese-who-supports-hanoi-angers-refugees.html | VIETNAMESE WHO SUPPORTS HANOI ANGERS REFUGEES | Special to the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/water-rationing-to-start-in-florida-as-drought-persists.html | WATER RATIONING TO START IN FLORIDA AS DROUGHT PERSISTS | By Jo Thomas Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/us/workfare-in-san-diego-could-be-preview-for-us.html | WORKFARE IN SAN DIEGO COULD BE PREVIEW FOR US | By Bernard Weinraub Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/11-die-in-yugoslav-collision.html | 11 Die in Yugoslav Collision | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/a-special-us-envoy-will-go-to-mideast.html | A SPECIAL US ENVOY WILL GO TO MIDEAST | By Bernard Gwertzman | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/agency-absolved-of-impropriety-by-chief-of-personnel-at-the-un.html | AGENCY ABSOLVED OF IMPROPRIETY BY CHIEF OF PERSONNEL AT THE UN | By Bernard D Nossiter Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/around-the-world-us-is-reported-prepared-to-try-again-on-detente.html | AROUND THE WORLD US Is Reported Prepared To Try Again on Detente | AP | TX 680733 | 1981-05-12 |

| | | | | |
|---|---|---|---|---|
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/berliners-fear-sunday-s-vote-will-end-in-stalemate.html | BERLINERS FEAR SUNDAYS VOTE WILL END IN STALEMATE | Special to the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/excerpts-from-report-at-nato-talks.html | EXCERPTS FROM REPORT AT NATO TALKS | AP | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/giscard-and-mitterrand-and-meet-in-a-crucial-tv-debate.html | GISCARD AND MITTERRAND AND MEET IN A CRUCIAL TV DEBATE | By Richard Eder Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/india-will-not-buy-wheat-from-abroad.html | INDIA WILL NOT BUY WHEAT FROM ABROAD | By Michael T Kaufman Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/mrs-thatcher-says-death-of-sands-won-t-alter-london-s-ulster-policy.html | MRS THATCHER SAYS DEATH OF SANDS WONT ALTER LONDONS ULSTER POLICY | By Rw Apple Jr Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/nato-hardens-view-soviet-activities-questions-detente-excerpts-communique-page.html | NATO HARDENS VIEW ON SOVIET ACTIVITIES QUESTIONS DETENTE Excerpts from communique page A7 | By John Vinocur Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/on-third-ave-1500-rally-over-death-of-sands.html | ON THIRD AVE 1500 RALLY OVER DEATH OF SANDS | By William G Blair | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/sadat-in-new-budget-pledges-to-keep-food-subdidies.html | SADAT IN NEW BUDGET PLEDGES TO KEEP FOOD SUBDIDIES | By William E Farrell Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/stormy-labor-scene-lays-waste-bermuda-s-season.html | STORMY LABOR SCENE LAYS WASTE BERMUDAS SEASON | By Leslie Bennetts Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/syrian-terms-israel-s-demands-ridiculous.html | SYRIAN TERMS ISRAELS DEMANDS RIDICULOUS | By John Kifner Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/the-de-gaulle-nuclear-doctrine-is-alive-in-paris-military-analysis.html | THE DE GAULLE NUCLEAR DOCTRINE IS ALIVE IN PARIS Military Analysis | By Drew Middleton Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/tough-issue-for-israel-syrian-missiles-news-analysis.html | TOUGH ISSUE FOR ISRAEL SYRIAN MISSILES News Analysis | By David K Shipler | TX 680733 | 1981-05-12 |
| 1981-05-06 | https://www.nytimes.com/1981/05/06/world/weinberger-tells-of-new-conventional-force-strategy.html | WEINBERGER TELLS OF NEW CONVENTIONALFORCE STRATEGY | By Richard Halloran Special To the New York Times | TX 680733 | 1981-05-12 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/ballet-baryshnikov-s-new-swan-lake.html | BALLET BARYSHNIKOVS NEW SWAN LAKE | By Jack Anderson | TX 680732 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/chamber-golden-fleece-ltd.html | CHAMBER GOLDEN FLEECE LTD | By Bernard Holland | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/chamber-the-coelacanth.html | CHAMBER THE COELACANTH | By Peter G Davis | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/cincinnati-getting-sophisticated-2-way-cable-tv.html | CINCINNATI GETTING SOPHISTICATED 2WAY CABLE TV | By Tony Schwartz Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/dance-ailey-presents-wilson-s-concerto-in-f.html | DANCE AILEY PRESENTS WILSONS CONCERTO IN F | By Jennifer Dunning | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/news-of-music-reform-sought-in-way-orchestras-audition.html | News of Music REFORM SOUGHT IN WAY ORCHESTRAS AUDITION | By Peter G Davis | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/opera-bel-canto-troupe-offers-program-of-3-one-act-works.html | OPERA BEL CANTO TROUPE OFFERS PROGRAM OF 3 ONEACT WORKS | By Peter G Davis | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/pop-the-big-sky-mudflaps.html | POP THE BIG SKY MUDFLAPS | By John S Wilson | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/reagan-names-task-force-to-study-new-form-for-endowment.html | REAGAN NAMES TASK FORCE TO STUDY NEW FORM FOR ENDOWMENT | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/arts/tv-the-murder-trial-of-jean-harris-is-dramatized.html | TV THE MURDER TRIAL OF JEAN HARRIS IS DRAMATIZED | By John J OConnor | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/books/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/3-opec-members-back-oil-price-freeze.html | 3 OPEC Members Back OilPrice Freeze | By United Press International | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/a-change-in-command-at-cp.html | A CHANGE IN COMMAND AT CP | By Andrew H Malcolm Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-addenda.html | Advertising Addenda | By Philip H Dougherty | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-doyle-dane-earnings-tumble-84-in-quarter.html | Advertising Doyle Dane Earnings Tumble 84 in Quarter | By Philip H Dougherty | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-good-1980-better-81-for-jwt.html | Advertising Good 1980 Better 81 For JWT | By Philip H Dougherty | TX 680732 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-new-marschalk-duties.html | Advertising New Marschalk Duties | By Philip H Dougherty | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-newspaper-ad-revenue-expected-to-strengthen.html | Advertising Newspaper Ad Revenue Expected to Strengthen | By Philip H Dougherty | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-nfl-properties-plans-to-publish-new-magazine.html | Advertising NFL Properties Plans To Publish New Magazine | By Philip H Dougherty | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/air-fare-talks-and-us-role.html | Air Fare Talks And US Role | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/business-people-13-are-promoted-at-hughes-aircraft.html | BUSINESS PEOPLE 13 Are Promoted At Hughes Aircraft | By Leonard Sloane | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/business-people-hh-robertson-makes-shifts-in-top-management-posts.html | Business People HH Robertson Makes Shifts In Top Management Posts | By Leonard Sloane | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/business-people-questor-names-president-and-chief-executive.html | Business People Questor Names President And Chief Executive | By Leonard Sloane | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/company-news-bank-offering-london-accounts.html | Company News Bank Offering London Accounts | By Robert A Bennett | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/company-news-ford-sells-office-building-in-manhattan-for-40-million.html | Company News FORD SELLS OFFICE BUILDING IN MANHATTAN FOR 40 MILLION | By Lee A Daniels | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/company-news-renault-s-europcar-moves-into-3d-place-among-car-renters.html | Company News RENAULTS EUROPCAR MOVES INTO 3D PLACE AMONG CAR RENTERS | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/company-news-telpak-discount-ended-by-bell.html | Company News Telpak Discount Ended By Bell | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/continental-thwarts-texas-air-move.html | CONTINENTAL THWARTS TEXAS AIR MOVE | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/credit-markets-10-year-us-notes-sold-at-14.56.html | Credit Markets 10YEAR US NOTES SOLD AT 1456 | By Michael Quint | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/dow-ends-6-day-drop-barely-energy-issues-show-strength.html | Dow Ends 6Day Drop Barely Energy Issues Show Strength | By Vartanig G Vartan | TX 680732 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/few-fuels-found-worth-us-investment.html | Few Fuels Found Worth US Investment | By Robert D Hershey Jr Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/hunts-case-appears-stronger.html | HUNTS CASE APPEARS STRONGER | By Jeff Gerth Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/japan-auto-makers-vie-on-exports.html | JAPAN AUTO MAKERS VIE ON EXPORTS | By Mike Tharp Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/louisiana-offshore-oil-port-opens-after-10-years-of-construction.html | LOUISIANA OFFSHORE OIL PORT OPENS AFTER 10 YEARS OF CONSTRUCTION | By Winston Williams Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/machinery-exports-help-to-narrow-trade-deficit.html | MACHINERY EXPORTS HELP TO NARROW TRADE DEFICIT | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/market-place-lease-contracts-as-investment.html | Market Place Lease Contracts As Investment | By Robert Metz | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/retail-sales-up-sharply-in-the-new-york-area.html | RETAIL SALES UP SHARPLY IN THE NEW YORK AREA | By Isadore Barmash | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/senate-unit-fails-to-pass-conrail-bill.html | SENATE UNIT FAILS TO PASS CONRAIL BILL | By Ernest Holsendolph Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/tax-chief-outlines-drive-on-unreported-income.html | TAX CHIEF OUTLINES DRIVE ON UNREPORTED INCOME | By Edward Cowan Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/tax-saving-seen-key-to-dome-s-bid.html | TAX SAVING SEEN KEY TO DOMES BID | By Robert J Cole | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/technology-controlling-use-of-electricity.html | Technology Controlling Use Of Electricity | By Barnaby J Feder | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/business/treasury-chief-sees-interest-rates-rising-more-cites-harm-to-budget.html | TREASURY CHIEF SEES INTEREST RATES RISING MORE CITES HARM TO BUDGET | By Clyde H Farnsworth Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/conflicts-of-women-with-jobs.html | CONFLICTS OF WOMEN WITH JOBS | By Judy Klemesrud | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/design-notebook-a-teahouse-within-a-city-carriage-house.html | Design Notebook A TEAHOUSE WITHIN A CITY CARRIAGE HOUSE | By Paul Goldberger | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/helpful-hardware-changing-doorknobs.html | Helpful Hardware CHANGING DOORKNOBS | By Barbara L Isenberg and Mary Smith | TX 680732 | 1981-05-11 |

| 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/hers.html | Hers | By Mary Kay Blakely | TX 680732 | 1981-05-11 |
|---|---|---|---|---|---|
| 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/home-beat-hearts-flowers-and-lots-of-thrills.html | Home Beat HEARTS FLOWERS AND LOTS OF THRILLS | By Suzanne Slesin | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/home-improvement-replacing-old-drafty-windows-with-those-that-can-cut-costs.html | Home Improvement REPLACING OLD DRAFTY WINDOWS WITH THOSE THAT CAN CUT COSTS | By Bernard Gladstone | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/some-plates-linked-to-illness.html | SOME PLATES LINKED TO ILLNESS | By Michael Decourcy Hinds | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/garden/the-quiet-kennedy-speaks-up.html | THE QUIET KENNEDY SPEAKS UP | By Glenn Collins | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/movies/mark-rappaport-writes-and-directs-imposters.html | MARK RAPPAPORT WRITES AND DIRECTS IMPOSTERS | By Janet Maslin | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/60-hurt-as-si-ferry-and-a-freighter-collide.html | 60 HURT AS SI FERRY AND A FREIGHTER COLLIDE | By Deirdre Carmody | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/8-are-held-in-a-princeton-protest-at-u-s-defense-research-center.html | 8 Are Held in a Princeton Protest At U S Defense Research Center | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/a-bipartisan-plan-seeks-to-make-state-responsible-for-rent-curbs.html | A BIPARTISAN PLAN SEEKS TO MAKE STATE RESPONSIBLE FOR RENT CURBS | By E J Dionne Jr Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/a-brother-of-bush-may-face-weicker.html | A BROTHER OF BUSH MAY FACE WEICKER | By Adam Clymer Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/acting-head-chosen-by-barnard-trustees-for-post-of-president.html | ACTING HEAD CHOSEN BY BARNARD TRUSTEES FOR POST OF PRESIDENT | By Edward B Fiske | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/bill-against-rent-control-rejected-by-house-panel.html | BILL AGAINST RENT CONTROL REJECTED BY HOUSE PANEL | By Irvin Molotsky Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/bridge-the-importance-of-sensing-when-its-smart-to-reopen.html | Bridge The Importance of Sensing When Its Smart to Reopen | By Alan Truscott | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/crimmins-statement-on-murder-at-met-is-read-at-trial.html | CRIMMINS STATEMENT ON MURDER AT MET IS READ AT TRIAL | By E R Shipp | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/klan-rally-inquiry-faults-connecticut-s-state-police.html | KLAN RALLY INQUIRY FAULTS CONNECTICUTS STATE POLICE | By Richard L Madden Special To the New York Times | TX 680732 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/koch-administration-raise-its-outlay-public-service-jobs-face-reagan-cutbacks.html | KOCH ADMINISTRATION TO RAISE ITS OUTLAY ON PUBLICSERVICE JOBS IN FACE OF REAGAN CUTBACKS | By Clyde Haberman | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/moon-s-sect-is-taxable-court-rules.html | MOONS SECT IS TAXABLE COURT RULES | By Angel Castillo | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/new-york-air-s-application-to-use-westchester-airport-stirs-rebuff.html | New York Airs Application to Use Westchester Airport Stirs Rebuff | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/new-york-and-3-nearby-states-cool-to-conrail-role.html | NEW YORK AND 3 NEARBY STATES COOL TO CONRAIL ROLE | By Ari L Goldman | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/notes-on-people-1981-costs-for-1739-house-prove-too-much-for-buckley.html | Notes on People 1981 Costs for 1739 House Prove Too Much for Buckley | By Laurie Johnston and Robert Mcg Thomas | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/notes-on-people-alberta-hunter-honored.html | Notes on People Alberta Hunter Honored | By Laurie Johnston and Robert Mcg Thomas | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/notes-on-people-for-marilyn-horne-there-s-no-place-like-home-plate.html | Notes on People For Marilyn Horne Theres No Place Like Home Plate | By Laurie Johnston and Robert Mcg Thomas | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/notes-on-people-jane-austen-is-a-victim-of-a-nonfictional-mix-up.html | Notes on People Jane Austen Is a Victim of a Nonfictional MixUp | By Laurie Johnston and Robert Mcg Thomas | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/notes-on-people-wasting-no-time-in-expressing-his-thanks.html | Notes on People Wasting No Time in Expressing His Thanks | By Laurie Johnston and Robert Mcg Thomas | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/notes-on-people-who-is-deep-throat-ben-bradlee-replies.html | Notes on People Who Is Deep Throat Ben Bradlee Replies | By Laurie Johnston and Robert Mcg Thomas | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/panel-resolution-says-williams-violated-senate-rules.html | PANEL RESOLUTION SAYS WILLIAMS VIOLATED SENATE RULES | By Richard D Lyons Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/rise-of-15-for-phones-requested.html | RISE OF 15 FOR PHONES REQUESTED | By Peter Kihss | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/state-gets-offer-by-city-to-mail-its-tax-refunds.html | STATE GETS OFFER BY CITY TO MAIL ITS TAX REFUNDS | By Robin Herman Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/suspect-in-buffalo-area-murders-said-to-cite-killings-in-manhattan.html | SUSPECT IN BUFFALO AREA MURDERS SAID TO CITE KILLINGS IN MANHATTAN | By Leonard Buder | TX 680732 | 1981-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/talks-are-stepped-up-in-an-effort-to-prevent-a-newspaper-walkout.html | TALKS ARE STEPPED UP IN AN EFFORT TO PREVENT A NEWSPAPER WALKOUT | By Damon Stetson | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/trooper-patrols-reported-working-well-in-trenton.html | TROOPER PATROLS REPORTED WORKING WELL IN TRENTON | By Robert Hanley Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/water-rules-lifted-in-40-jersey-towns.html | WATER RULES LIFTED IN 40 JERSEY TOWNS | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/nyregion/wholesale-strike-limiting-meat-supplies-in-new-york.html | WHOLESALE STRIKE LIMITING MEAT SUPPLIES IN NEW YORK | By Colin Campbell | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/obituaries/frank-fitzsimmons-of-teamsters-dies.html | FRANK FITZSIMMONS OF TEAMSTERS DIES | By Philip Shabecoff Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/obituaries/gen-melvin-zais-64-former-nato-chief-for-southeast-europe.html | GEN MELVIN ZAIS 64 FORMER NATO CHIEF FOR SOUTHEAST EUROPE | By Josh Barbanel | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/abroad-at-home-when-politicians-fail.html | ABROAD AT HOME When Politicians Fail | By Anthony Lewis | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/essay-moscow-s-syrian-probe.html | ESSAY Moscows Syrian Probe | By William Safire | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/mortifying-searches.html | MORTIFYING SEARCHES | By Chuck Hardwick | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/opinion/sands-begin-mugabe.html | SANDS BEGIN MUGABE | By John P Scanlon | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/axelson-gets-post.html | Axelson Gets Post | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/by-sports-of-the-times-rangers-must-face-the-harsh-reality.html | By Sports of The Times Rangers Must Face the Harsh Reality | DAVE ANDERSON | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/illinois-is-still-considering-withdrawal-from-big-ten.html | Illinois Is Still Considering Withdrawal From Big Ten | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/islanders-rangers-was-friendly-series.html | ISLANDERSRANGERS WAS FRIENDLY SERIES | By Parton Keese | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/lindgren-case-of-the-missing-runner.html | Lindgren Case of the Missing Runner | By Frank Litsky | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/mariners-oust-wills.html | MARINERS OUST WILLS | AP | TX 680732 | 1981-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/mets-beaten-6-4-stearns-catches.html | METS BEATEN 64 STEARNS CATCHES | By Joseph Durso | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/no-hitter-eludes-blyleven.html | NoHitter Eludes Blyleven | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/padres-get-19-hits-rout-expos.html | PADRES GET 19 HITS ROUT EXPOS | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/paultz-can-look-back-on-a-long-record-of-success-in-playoffs.html | Paultz Can Look Back on a Long Record of Success in Playoffs | By Sam Goldaper Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/rangers-eliminated-but-patrick-is-proud.html | RANGERS ELIMINATED BUT PATRICK IS PROUD | By James F Clarity | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/six-year-abc-pact-to-put-sugar-bowl-on-prime-time.html | SixYear ABC Pact to Put Sugar Bowl on Prime Time | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/tigers-3-a-s-2.html | Tigers 3 As 2 | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/sports/yankees-win-5-2-dent-hurt.html | YANKEES WIN 52 DENT HURT | By Jane Gross Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/theater/critic-s-notebook-sustaining-an-illusion-tricky-stage-business.html | Critics Notebook SUSTAINING AN ILLUSION TRICKY STAGE BUSINESS | By Walter Kerr | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/theater/stage-melba-moore-is-inacent-black.html | STAGE MELBA MOORE IS INACENT BLACK | By Frank Rich | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/theater/theater-barbara-perry-as-all-of-the-passionate-ladies.html | THEATER BARBARA PERRY AS ALL OF THE PASSIONATE LADIES | By Mel Gussow | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/2-budgets-proposed-by-house-liberals-suffer-solid-defeat.html | 2 BUDGETS PROPOSED BY HOUSE LIBERALS SUFFER SOLID DEFEAT | By Martin Tolchin Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/2-key-senators-agree-to-a-reprieve-for-consumer-product-safety-unit.html | 2 KEY SENATORS AGREE TO A REPRIEVE FOR CONSUMER PRODUCT SAFETY UNIT | By Ao Sulzberger Jr Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/21-on-air-force-jet-are-killed-in-crash.html | 21 ON AIR FORCE JET ARE KILLED IN CRASH | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/22000-scores-revised-after-error-is-detected-on-law-school-exam.html | 22000 SCORES REVISED AFTER ERROR IS DETECTED ON LAW SCHOOL EXAM | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/3-interior-nominees-confirmed.html | 3 Interior Nominees Confirmed | AP | TX 680732 | 1981-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/about-washington-echo-of-a-past-war-protest.html | ABOUT WASHINGTON ECHO OF A PAST WAR PROTEST | By Francis X Clines Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/accord-on-integration-of-shreveport-schools-is-given-to-us-judge.html | ACCORD ON INTEGRATION OF SHREVEPORT SCHOOLS IS GIVEN TO US JUDGE | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/army-sergeant-s-conduct-in-iran-as-a-hostage-is-being-examined.html | ARMY SERGEANTS CONDUCT IN IRAN AS A HOSTAGE IS BEING EXAMINED | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/around-the-nation-sale-of-guns-in-houston-and-shooting-class-assailed.html | Around the Nation Sale of Guns in Houston And Shooting Class Assailed | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/around-the-nation-san-jose-to-negotiate-women-s-lower-pay-issue.html | Around the Nation San Jose to Negotiate Womens Lower Pay Issue | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/backing-and-filling-on-haig-s-role-as-president-s-advisor-whitehouse-notes.html | BACKING AND FILLING ON HAIGS ROLE AS PRESIDENTS ADVISOR WhiteHouse Notes | By Howell Raines Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/bill-would-prohibit-quotas-for-hiring.html | BILL WOULD PROHIBIT QUOTAS FOR HIRING | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/brown-fills-california-high-court-vacancy.html | BROWN FILLS CALIFORNIA HIGH COURT VACANCY | By Wallace Turner Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/civil-rights-and-labor-leaders-urge-a-10-year-extension-of-voting-act.html | CIVIL RIGHTS AND LABOR LEADERS URGE A 10YEAR EXTENSION OF VOTING ACT | By Robert Pear Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/committees-settling-on-reagan-cuts-in-food-stamps.html | COMMITTEES SETTLING ON REAGAN CUTS IN FOOD STAMPS | By Steven V Roberts Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/court-upholds-us-right-to-try-ex-member-of-people-s-temple.html | COURT UPHOLDS US RIGHT TO TRY EXMEMBER OF PEOPLES TEMPLE | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/garwood-charged-in-sex-case.html | Garwood Charged in Sex Case | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/house-panel-backs-pension-cuts-plan.html | HOUSE PANEL BACKS PENSION CUTS PLAN | By Warren Weaver Jr Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/hundreds-flee-flood-in-alabama.html | HUNDREDS FLEE FLOOD IN ALABAMA | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/no-shift-is-foreseen-in-teamsters-course-news-analysis.html | NO SHIFT IS FORESEEN IN TEAMSTERS COURSE News Analysis | By William Serrin Special To the New York Times | TX 680732 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/penn-state-dean-expected-to-get-chairmanship-of-nuclear-agency.html | PENN STATE DEAN EXPECTED TO GET CHAIRMANSHIP OF NUCLEAR AGENCY | By Robert D Hershey Jr Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/president-pays-tribute-to-a-powerful-voice.html | President Pays Tribute To a Powerful Voice | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/reporter-s-notebook-hunt-for-a-definition-of-news.html | REPORTERS NOTEBOOK HUNT FOR A DEFINITION OF NEWS | By Jonathan Friendly Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/san-diego-rejects-bond-proposal.html | SAN DIEGO REJECTS BOND PROPOSAL | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/us/scientists-seeking-research-funds-are-lectured-on-political-science.html | SCIENTISTS SEEKING RESEARCH FUNDS ARE LECTURED ON POLITICAL SCIENCE | By Robert Reinhold Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/40-killed-in-persian-gulf-storm.html | 40 Killed in Persian Gulf Storm | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/around-the-world-mrs-gandhi-urges-us-to-avoid-confrontation.html | Around the World Mrs Gandhi Urges US To Avoid Confrontation | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/around-the-world-new-contract-negotiated-to-end-strike-in-bermuda.html | Around the World New Contract Negotiated To End Strike in Bermuda | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/begin-again-attacks-schmidt-on-role-under-hitler.html | BEGIN AGAIN ATTACKS SCHMIDT ON ROLE UNDER HITLER | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/china-s-inner-mongolia-is-found-seriously-affected-by-drought.html | CHINAS INNER MONGOLIA IS FOUND SERIOUSLY AFFECTED BY DROUGHT | By James P Sterba Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/earth-tremors-jolt-parts-of-italy.html | Earth Tremors Jolt Parts of Italy | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/el-salvador-turns-down-a-plan-for-outside-mediation.html | EL SALVADOR TURNS DOWN A PLAN FOR OUTSIDE MEDIATION | By Alan Riding Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/extra-british-soldiers-dispatched-to-ulster-youths-battle-police.html | EXTRA BRITISH SOLDIERS DISPATCHED TO ULSTER YOUTHS BATTLE POLICE | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/final-plea-for-an-ex-new-yorker-made-in-5-year-war-crimes-trial.html | FINAL PLEA FOR AN EXNEW YORKER MADE IN 5 YEAR WAR CRIMES TRIAL | Special to the New York Times | TX 680732 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/french-force-vital-area-sole-ally-that-ready-for-indian-ocean-move-military.html | French Force In a Vital Area Sole Ally That Is Ready For Indian Ocean Move Military Analysis | By Drew Middleton Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/french-race-enters-the-final-stretch.html | FRENCH RACE ENTERS THE FINAL STRETCH | By Richard Eder Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/grief-for-war-dead-in-israeli-cemetery.html | GRIEF FOR WAR DEAD IN ISRAELI CEMETERY | By David K Shipler Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/high-soviet-aide-arrives-in-syria-as-lebanon-crisis-grows.html | HIGH SOVIET AIDE ARRIVES IN SYRIA AS LEBANON CRISIS GROWS | By Pranay B Gupte Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/in-belfast-flags-and-slogans-for-sands.html | IN BELFAST FLAGS AND SLOGANS FOR SANDS | By William Borders Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/in-londonderry-a-family-fears-another-hunger-striker-s-fate.html | IN LONDONDERRY A FAMILY FEARS ANOTHER HUNGER STRIKERS FATE | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/missing-priest-turns-up-at-embassy-in-salvador.html | Missing Priest Turns Up At Embassy in Salvador | AP | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/moscow-says-us-offer-to-discuss-missiles-in-europe-is-a-maneuver.html | MOSCOW SAYS US OFFER TO DISCUSS MISSILES IN EUROPE IS A MANEUVER | By Anthony Austin Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/on-a-desolate-atlantic-island-a-rare-case-of-murder-the-talk-of-the-falklands.html | ON A DESOLATE ATLANTIC ISLAND A RARE CASE OF MURDER The Talk of The Falklands | By Edward Schumacher Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/royal-family-gets-a-court-injunction.html | ROYAL FAMILY GETS A COURT INJUNCTION | By Rw Apple Jr Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/senators-slash-reagan-s-request-for-foreign-aid-by-949-million.html | SENATORS SLASH REAGANS REQUEST FOR FOREIGN AID BY 949 MILLION | By Judith Miller Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/suzuki-in-washington-for-on-arms-spending.html | SUZUKI IN WASHINGTON FOR ON ARMS SPENDING | By Steven R Weisman Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/turkey-begins-campaign-against-homosexuality.html | Turkey Begins Campaign Against Homosexuality | By Marvine Howe Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/us-expels-libyans-and-closes-mission-charging-terrorism.html | US EXPELS LIBYANS AND CLOSES MISSION CHARGING TERRORISM | By Bernard Gwertzman Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/us-navy-report-on-collision-denounced-in-japan.html | US NAVY REPORT ON COLLISION DENOUNCED IN JAPAN | By Henry Scott Stokes Special To the New York Times | TX 680732 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/us-sending-envoy-to-guatemala-with-view-to-resuming-arms-aid.html | US SENDING ENVOY TO GUATEMALA WITH VIEW TO RESUMING ARMS AID | By Juan de Onis Special To the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-07 | https://www.nytimes.com/1981/05/07/world/waldheim-in-moscow-urges-us-soviet-thaw.html | Waldheim in Moscow Urges USSoviet Thaw | Special to the New York Times | TX 680732 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/a-new-breed-of-clowns-bouncier-brighter-and-coed.html | A NEW BREED OF CLOWNS BOUNCIER BRIGHTER AND COED | By Richard F Shepard | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/art-ceramic-caricatures-by-robert-arneson.html | ART CERAMIC CARICATURES BY ROBERT ARNESON | By Vivien Raynor | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/art-easel-to-camera-a-show-with-a-message.html | ART EASEL TO CAMERA A SHOW WITH A MESSAGE | By Hilton Kramer | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/art-exploding-canvases-of-elizabeth-murray.html | ART EXPLODING CANVASES OF ELIZABETH MURRAY | By John Russell | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/auctions-major-sales-of-postwar-art.html | AUCTIONS Major sales of postwar art | Rita Reif | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/ballet-for-baryshnikov-a-debut-in-swan-lake.html | BALLET FOR BARYSHNIKOV A DEBUT IN SWAN LAKE | By Anna Kisselgoff | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/dance-pennsylvania-ballet-gives-an-eccentric-program-stylishly.html | DANCE PENNSYLVANIA BALLET GIVES AN ECCENTRIC PROGRAM STYLISHLY | By Jack Anderson | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/dances-exhibits-tours-at-indian-museum-party.html | DANCES EXHIBITS TOURS AT INDIAN MUSEUM PARTY | By Grace Glueck | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/from-dessoff-choirs-a-modern-view-of-bach.html | FROM DESSOFF CHOIRS A MODERN VIEW OF BACH | BY Bernard Holland | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/galt-macdermot-offers-new-music-with-a-pulse.html | GALT MACDERMOT OFFERS NEW MUSIC WITH A PULSE | By John S Wilson | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/music-noted-in-brief-di-bonaventura-pianist-plays-early-debussy.html | Music Noted in Brief Di Bonaventura Pianist Plays Early Debussy | By Bernard Holland | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/music-noted-in-brief-kelly-kokinos-pianist-in-schumman-carnaval.html | Music Noted in Brief Kelly Kokinos Pianist In Schumman Carnaval | By Edward Rothstein | TX 680731 | 1981-05-11 |

| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/music-noted-in-brief-rare-clarinet-works-offered-by-david-harman.html | Music Noted in Brief  Rare Clarinet Works Offered by David Harman | By Edward Rothstein | TX 680731 | 1981-05-11 |
|---|---|---|---|---|---|
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/music-saramaka-drummers.html | MUSIC SARAMAKA DRUMMERS | By John Rockwell | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/pop-jazz-new-orleans-is-a-rhythm-festival-new-orleans.html | Pop Jazz NEW ORLEANS IS A RHYTHM FESTIVAL NEW ORLEANS | By Robert Palmer | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/rock-london-s-spandau-ballet.html | ROCK LONDONS SPANDAU BALLET | By John Rockwell | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/tv-weekend-holocaust-children-arms-spending.html | TV Weekend HOLOCAUST CHILDREN ARMS SPENDING | By John J OConnor | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/arts/where-to-spot-ballet-stars-of-tomorrow.html | WHERE TO SPOT BALLET STARS OF TOMORROW | By Jennifer Dunning | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/books/publishing-two-more-from-issac-bashevis-singer.html | PUBLISHING TWO MORE FROM ISSAC BASHEVIS SINGER | By Edwin McDowell | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/books/rare-book-fair-opens-at-armory-tomorrow.html | RAREBOOK FAIR OPENS AT ARMORY TOMORROW | By Herbert Mitgang | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/about-real-estate-efforts-to-rehabilitate-crown-heights-apartment-houses.html | ABOUT REAL ESTATE EFFORTS TO REHABILITATE CROWN HEIGHTS APARTMENT HOUSES | By Alan S Oser | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/advertising-braniff-may-shift-agencies.html | Advertising Braniff May Shift Agencies | By Philip H Dougherty | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/advertising-people.html | Advertising People | Philip H Dougherty | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/advertising-us-news-appoints-head.html | Advertising US News Appoints Head | Philip H Dougherty | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/advertising-y-r-and-ogilvy-await-decision-by-hallmark.html | Advertising YR and Ogilvy Await Decision by Hallmark | Philip H Dougherty | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/business-phone-costs-to-rise-sharply.html | BUSINESS PHONE COSTS TO RISE SHARPLY | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/central-soya-patiently-changes.html | CENTRAL SOYA PATIENTLY CHANGES | By Winston Williams Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/citibank-mortgage-rates-rise.html | Citibank Mortgage Rates Rise | By Robert A Bennett | TX 680731 | 1981-05-11 |

| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/commonwealth-oil-files-plan-to-end-bankruptcy.html | Commonwealth Oil Files Plan to End Bankruptcy | By Lydia Chavez | TX 680731 | 1981-05-11 |
|---|---|---|---|---|---|
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/company-news-nu-west-bids-again-for-calgary-power.html | Company News NUWEST BIDS AGAIN FOR CALGARY POWER | Special to the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/consumer-credit-up-for-march.html | Consumer Credit Up For March | By Clyde H Farnsworth Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/economic-scene-problems-face-administration.html | Economic Scene PROBLEMS FACE ADMINISTRATION | EDWARD COWAN | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/energy-issues-lead-as-dow-rises-5.05.html | Energy Issues Lead As Dow Rises 505 | By Vartanig G Vartan | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/holders-criticize-amax-chief.html | HOLDERS CRITICIZE AMAX CHIEF | By Robert J Cole | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/house-panel-opposes-reactor.html | HOUSE PANEL OPPOSES REACTOR | By Robert D Hershey Jr Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/market-place-a-bullish-view-on-the-airlines.html | MARKET PLACE A BULLISH VIEW ON THE AIRLINES | By Eric Pace | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/record-rate-on-30-year-us-bonds.html | RECORD RATE ON 30YEAR US BONDS | By Michael Quint | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/saudis-others-pledge-25-billion-for-imf-aid.html | SAUDIS OTHERS PLEDGE 25 BILLION FOR IMF AID | By Juan de Onis Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/texaco-in-guatemala-a-low-key-eureka.html | TEXACO IN GUATEMALA A LOWKEY EUREKA | By Warren Hoge Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/texas-air-keeps-after-continental.html | TEXAS AIR KEEPS AFTER CONTINENTAL | By Eric Pace | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/us-may-sell-butter-abroad.html | US May Sell Butter Abroad | Special to the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/business/virgin-islands-in-hess-pact.html | Virgin Islands In Hess Pact | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/barbara-harris-in-second-hand-hearts.html | BARBARA HARRIS IN SECOND HAND HEARTS | By Vincent Canby | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/film-the-oscar-winner-from-moscow-opens.html | FILM THE OSCAR WINNER FROM MOSCOW OPENS | By Vincent Canby | TX 680731 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/ingmar-bergman-confides-in-students.html | INGMAR BERGMAN CONFIDES IN STUDENTS | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/kill-and-kill-again-melodrama-from-south-africa.html | KILL AND KILL AGAIN MELODRAMA FROM SOUTH AFRICA | By Vincent Canby | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/squeeze-play-burlesque-style-baseball.html | SQUEEZE PLAY BURLESQUESTYLE BASEBALL | By Janet Maslin | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/this-is-elvis-the-official-story.html | THIS IS ELVIS THE OFFICIAL STORY | By Janet Maslin | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/movies/weekender-guide-friday-free-italian-comedy-film-festival.html | Weekender Guide Friday FREE ITALIAN COMEDY FILM FESTIVAL | ELEANOR BLAU | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/3000-in-march-at-british-consulate-in-new-york-mourn-sands-s-death.html | 3000 IN MARCH AT BRITISH CONSULATE IN NEW YORK MOURN SANDSS DEATH | By Colin Campbell | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/a-fire-strike-by-volunteers-upsets-town.html | A FIRE STRIKE BY VOLUNTEERS UPSETS TOWN | By Donald Janson Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/a-pledge-to-jersey-motorists.html | A PLEDGE TO JERSEY MOTORISTS | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/bridge-foreign-experts-will-play-in-cavendish-club-s-event.html | Bridge Foreign Experts Will Play In Cavendish Clubs Event | By Alan Truscott | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/city-cannot-bar-driver-only-cars-on-four-bridges.html | CITY CANNOT BAR DRIVERONLY CARS ON FOUR BRIDGES | By Clyde Haberman | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/court-upholds-law-requiring-landlord-to-permit-cable-tv.html | COURT UPHOLDS LAW REQUIRING LANDLORD TO PERMIT CABLE TV | By E J Dionne Jr Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/d-amato-expected-to-select-neaher-for-appellate-bench.html | DAMATO EXPECTED TO SELECT NEAHER FOR APPELLATE BENCH | By Arnold H Lubasch | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/firefighters-battle-blaze-in-li-state-park.html | FIREFIGHTERS BATTLE BLAZE IN LI STATE PARK | By John T McQuiston Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/for-state-planes-unofficial-business.html | FOR STATE PLANES UNOFFICIAL BUSINESS | By Selwyn Raab | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/guild-and-times-reach-accord-after-a-brief-strike.html | GUILD AND TIMES REACH ACCORD AFTER A BRIEF STRIKE | By Damon Stetson | TX 680731 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/harbor-crash-linked-to-radar-official-asserts.html | HARBOR CRASH LINKED TO RADAR OFFICIAL ASSERTS | By Deirdre Carmody | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/new-accord-to-end-impasse-on-budget-reported-in-albany.html | NEW ACCORD TO END IMPASSE ON BUDGET REPORTED IN ALBANY | By Robin Herman Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/new-york-city-schools-begin-to-recruit-hundreds-of-teachers.html | NEW YORK CITY SCHOOLS BEGIN TO RECRUIT HUNDREDS OF TEACHERS | By Gene I Maeroff | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/notes-on-people-a-musical-achiever-in-his-own-right.html | Notes On People A Musical Achiever in His Own Right | By Laurie Johnston and Robert Mcg Thomas | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/notes-on-people-down-on-the-farm-with-the-archbishop-of-canterbury.html | Notes On People Down on the Farm With the Archbishop of Canterbury | By Laurie Johnston and Robert Mcg Thomas | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/notes-on-people-lots-of-spirit-not-too-much-organization.html | Notes On People Lots of Spirit Not Too Much Organization | By Laurie Johnston and Robert Mcg Thomas | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/notes-on-people-sports-as-seen-through-the-eyes-of-an-artist.html | Notes On People Sports as Seen Through the Eyes of an Artist | By Laurie Johnston and Robert Mcg Thomas | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/notes-on-people-trying-to-getting-a-pilot-show-off-the-ground.html | Notes On People Trying to Getting a Pilot Show Off the Ground | By Laurie Johnston and Robert Mcg Thomas | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/survey-shows-pay-raises-in-city-are-lagging-behind-other-areas.html | SURVEY SHOWS PAY RAISES IN CITY ARE LAGGING BEHIND OTHER AREAS | By Peter Kihss | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/the-region-agreement-reported-in-purolator-case.html | THE REGION Agreement Reported In Purolator Case | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/nyregion/witness-denies-any-coaching-of-crimmins.html | WITNESS DENIES ANY COACHING OF CRIMMINS | By E R Shipp | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/foreign-affairs-the-rocquefort-principle.html | Foreign Affairs THE ROCQUEFORT PRINCIPLE | Flora Lewis | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/opinion/in-the-nation-lessons-from-nato.html | IN THE NATION Lessons From NATO | By Tom Wicker | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/angels-defeat-yanks2-1.html | ANGELS DEFEAT YANKS21 | By Jane Gross Special To the New York Times | TX 680731 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/comatose-boxer-battling-long-odds.html | COMATOSE BOXER BATTLING LONG ODDS | By Ira Berkow Special To The New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/dibbs-ousts-kriek-to-reach-quarterfinals.html | Dibbs Ousts Kriek to Reach Quarterfinals | By William N Wallace | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/dodgers-top-phil-s-bystrom2-1.html | DODGERS TOP PHILS BYSTROM21 | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/flames-defeat-stars-3-1-to-stay-alive-in-playoff.html | Flames Defeat Stars 31 To Stay Alive in Playoff | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/geiberger-following-a-limited-schedule.html | GEIBERGER FOLLOWING A LIMITED SCHEDULE | By John Radosta Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/mrs-king-to-remain-in-post.html | Mrs King to Remain in Post | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/nyra-franchise-renewal-questioned.html | NYRA Franchise Renewal Questioned | By Lena Williams Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/raider-trial-to-start-monday.html | Raider Trial to Start Monday | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/red-smith-baseballs-star-chamber.html | RED SMITHBaseballs Star Chamber | By Sports of the Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/rockets-beat-celtics-tie-series.html | Rockets Beat Celtics Tie Series | By Sam Goldaper Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/sports-news-briefs-oregon-to-drop-4-sports.html | Sports News Briefs Oregon to Drop 4 Sports | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/sports-news-briefs-union-accuses-the-owners-of-witholding-information.html | Sports News Briefs Union Accuses the Owners Of Witholding Information | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/sports-news-briefs-watkins-glen-loses-race-track-failed-to-pay-debts.html | Sports News Briefs Watkins Glen Loses Race Track Failed to Pay Debts | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/suit-filed-in-effort-to-get-tillis-a-bout-with-weaver.html | Suit Filed in Effort to Get Tillis a Bout With Weaver | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/sports/valenzuela-eyes-a-big-contract.html | Valenzuela Eyes a Big Contract | By Joseph Durso | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/style/a-broadway-party-for-elizabeth-taylor.html | A BROADWAY PARTY FOR ELIZABETH TAYLOR | By John Duka | TX 680731 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-08 | https://www.nytimes.com/1981/05/08/style/boycott-on-rights-amendment-divides-psychiatric-convention.html | BOYCOTT ON RIGHTS AMENDMENT DIVIDES PSYCHIATRIC CONVENTION | By Leslie Bennetts | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/style/paris-vote-parties.html | PARIS VOTE PARTIES | By Susan Heller Anderson Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/theater/broadway-cage-aux-folles-due-as-musical-comedy-set-in-new-orleans.html | Broadway CAGE AUX FOLLES DUE AS MUSICAL COMEDY SET IN NEW ORLEANS | By Carol Lawson | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/theater/dance-a-new-ailey-hit-elisa-monte-s-treading.html | DANCE A NEW AILEY HIT ELISA MONTES TREADING | JENNIFER DUNNING | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/theater/for-falsettos-author-watchful-agonizing.html | FOR FALSETTOS AUTHOR WATCHFUL AGONIZING | By Eleanor Blau | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/theater/stage-the-idol-makers-soho-southern-gothic.html | STAGE THE IDOL MAKERS SOHO SOUTHERN GOTHIC | By Mel Gussow | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/theater/stage-the-misses-taylor-and-stapleton-in-foxes.html | STAGE THE MISSES TAYLOR AND STAPLETON IN FOXES | By Frank Rich | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/3-ex-presidents-tentatively-favor-sunday-voting-plan.html | 3 EXPRESIDENTS TENTATIVELY FAVOR SUNDAY VOTING PLAN | By Adam Clymer Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/a-constitutional-curb-on-budget-is-approved.html | A Constitutional Curb On Budget Is Approved | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/administration-acts-to-funnel-contracts-to-depressed-areas.html | Administration Acts to Funnel Contracts to Depressed Areas | Special to the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/around-the-nation-florida-literacy-test-foes-assailed-as-un-american.html | Around the Nation Florida LiteracyTest Foes Assailed as UnAmerican | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/around-the-nation-missouri-attorney-general-sued-by-women-s-group.html | Around the Nation Missouri Attorney General Sued by Womens Group | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/around-the-nation-proposal-to-rescue-boston-is-defeated-by-legislature.html | Around the Nation Proposal to Rescue Boston Is Defeated by Legislature | AP | TX 680731 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/around-the-nation-us-judge-orders-release-of-beef-seized-as-harmful.html | Around the Nation US Judge Orders Release Of Beef Seized as Harmful | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/coal-union-and-industry-resume-talks.html | COAL UNION AND INDUSTRY RESUME TALKS | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/committee-rejects-a-food-stamp-curb.html | COMMITTEE REJECTS A FOOD STAMP CURB | By Steven V Roberts Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/democrats-in-house-who-backed-budget.html | DEMOCRATS IN HOUSE WHO BACKED BUDGET | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/house-approves-budget-plan-supported-reagan-270-154-democrats-split-key-vote.html | HOUSE APPROVES BUDGET PLAN SUPPORTED BY REAGAN 270154 DEMOCRATS SPLIT ON KEY VOTEPRESIDENT GRATEFUL | By Martin Tolchin Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/house-panel-approves-proposal-cutting-some-unemployment-aid.html | House Panel Approves Proposal Cutting Some Unemployment Aid | Special to the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/jail-officials-report-that-a-slayer-worked-for-9-months-as-a-guard.html | Jail Officials Report That a Slayer Worked for 9 Months as a Guard | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/los-alamos-physicist-may-get-post-as-science-advisor-in-white-house.html | LOS ALAMOS PHYSICIST MAY GET POST AS SCIENCE ADVISOR IN WHITE HOUSE | By Robert Reinhold Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/reagan-judicial-plan-is-defended.html | REAGAN JUDICIAL PLAN IS DEFENDED | By Stuart Taylor Jr Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/reagan-tells-suzuki-he-plans-to-consult-on-important-issues.html | REAGAN TELLS SUZUKI HE PLANS TO CONSULT ON IMPORTANT ISSUES | By Charles Mohr Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/senate-committee-asks-upgrading-of-pentagon-s-intelligence-agency.html | SENATE COMMITTEE ASKS UPGRADING OF PENTAGONS INTELLIGENCE AGENCY | By Judith Miller Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/shooting-of-reagan-is-leading-notables-to-increase-security-against-assassins.html | SHOOTING OF REAGAN IS LEADING NOTABLES TO INCREASE SECURITY AGAINST ASSASSINS | By Robert Lindsey Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/st-louis-students-assail-tuition-tie-to-integration.html | ST LOUIS STUDENTS ASSAIL TUITION TIE TO INTEGRATION | By Nathaniel Sheppard Jr Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/tv-screens-dominate-ex-tennessee-governor-s-kickback-trial.html | TV SCREENS DOMINATE EXTENNESSEE GOVERNORS KICKBACK TRIAL | By Wendell Rawls Jr Special To the New York Times | TX 680731 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-08 | https://www.nytimes.com/1981/05/08/us/watt-says-funds-for-park-land-should-be-used-for-restoration.html | WATT SAYS FUNDS FOR PARK LAND SHOULD BE USED FOR RESTORATION | By Ao Sulzberger Jr Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/30-said-to-die-as-argentine-plane-crashes-into-the-rio-de-la-plata.html | 30 Said to Die as Argentine Plane Crashes Into the Rio de la Plata | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/around-the-world-8-czech-rights-activists-are-detained-by-authorities.html | Around the World 8 Czech Rights Activists Are Detained by Authorities | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/basque-terrorists-wound-aide-to-king.html | BASQUE TERRORISTS WOUND AIDE TO KING | By James M Markham Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/labor-in-a-comeback-wins-council-voting-in-major-english-cities.html | LABOR IN A COMEBACK WINS COUNCIL VOTING IN MAJOR ENGLISH CITIES | By Rwapple Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/man-in-the-news-refreshingly-blunt-japanese-zenko-suzuki.html | MAN IN THE NEWS REFRESHINGLY BLUNT JAPANESE ZENKO SUZUKI | By Henry Scott Stokes Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/mexican-assails-us-on-nicaragua-views.html | MEXICAN ASSAILS US ON NICARAGUA VIEWS | By Alan Riding Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/military-aid-for-argentina-passes-hurdle-in-house.html | MILITARY AID FOR ARGENTINA PASSES HURDLE IN HOUSE | Special to the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/missing-for-10-days-in-salvador-priest-returns-and-criticizes-us.html | MISSING FOR 10 DAYS IN SALVADOR PRIEST RETURNS AND CRITICIZES US | AP | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/mood-in-damascus-calm-despite-crisis.html | MOOD IN DAMASCUS CALM DESPITE CRISIS | By Pranay B Gupte Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/sands-is-buried-in-belfast-with-ira-military-salute.html | SANDS IS BURIED IN BELFAST WITH IRA MILITARY SALUTE | By William Borders Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/schmidt-in-parliament-silent-on-attacks-by-begin.html | SCHMIDT IN PARLIAMENT SILENT ON ATTACKS BY BEGIN | Special to the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/special-us-envoy-reaches-beirut-for-talks-in-the-israeli-syrian-crisis.html | SPECIAL US ENVOY REACHES BEIRUT FOR TALKS IN THE ISRAELISYRIAN CRISIS | By John Kifner Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/turkey-s-frozen-political-life-is-beginning-to-melt.html | TURKEYS FROZEN POLITICAL LIFE IS BEGINNING TO MELT | By Marvine Howe Special To the New York Times | TX 680731 | 1981-05-11 |

| | | | | |
|---|---|---|---|---|
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/us-doubts-libya-will-stop-oil-flow.html | US DOUBTS LIBYA WILL STOP OIL FLOW | By Richard Halloran Special To the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-08 | https://www.nytimes.com/1981/05/08/world/us-vows-to-link-aid-to-nations-un-votes.html | US Vows to Link Aid To Nations UN Votes | Special to the New York Times | TX 680731 | 1981-05-11 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/arts/big-andover-fete-today-as-museum-turns-50.html | BIG ANDOVER FETE TODAY AS MUSEUM TURNS 50 | By Diane McWhorter Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/arts/dance-ailey-premiere.html | DANCE AILEY PREMIERE | By Anna Kisselgoff | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/arts/philarmonic-all-choral-season-finale-by-mehta.html | PHILARMONIC ALLCHORAL SEASON FINALE BY MEHTA | By Donal Henahan | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/arts/portrayal-on-tv-reportedly-displeases-jean-harris.html | PORTRAYAL ON TV REPORTEDLY DISPLEASES JEAN HARRIS | JAMES FERON Special to the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/2-refiners-cut-prices-paid-for-oil.html | 2 REFINERS CUT PRICES PAID FOR OIL | By Douglas Martin | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/aides-to-reagan-oppose-petroleum-funding-ideas.html | AIDES TO REAGAN OPPOSE PETROLEUM FUNDING IDEAS | Special to the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/amc-planning-to-raise-prices.html | AMC Planning to Raise Prices | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/auto-train-collapse-helps-other-carriers.html | AUTOTRAIN COLLAPSE HELPS OTHER CARRIERS | By Lydia Chavez | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/bendix-to-cut-jobs-at-michigan-plant.html | Bendix to Cut Jobs At Michigan Plant | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/big-drug-concerns-fight-fda.html | BIG DRUG CONCERNS FIGHT FDA | By Thomas C Hayes | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/casino-transfer-in-atlantic-city-set.html | Casino Transfer In Atlantic City Set | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/cost-of-dumb-terminals-falls-as-imports-increase.html | COST OF DUMB TERMINALS FALLS AS IMPORTS INCREASE | By Andrew Pollack | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/dow-slips-by-1.99-in-reduced-volume.html | DOW SLIPS BY 199 IN REDUCED VOLUME | By Vartanig G Vartan | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/fcc-allows-bell-rate-shifts.html | FCC Allows Bell Rate Shifts | AP | TX 697409 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/japan-car-curb-termed-legal.html | Japan Car Curb Termed Legal | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/money-supply-off-3.6-billion-expected-drop-partly-offsets-recent-surge.html | Money Supply Off 36 Billion Expected Drop Partly Offsets Recent Surge | By Michael Quint | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/new-cadillac-model-smallest-since-1905.html | NEW CADILLAC MODEL SMALLEST SINCE 1905 | By John Holusha Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/patents-2-color-tv-pictures-sent-at-once-on-single-channel.html | PATENTS2 Color TV Pictures Sent At Once on Single Channel | By Stacy V Jones | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/patents-big-wind-fences-utilized-to-produce-electricity.html | PATENTSBig Wind Fences Utilized To Produce Electricity | By Stacy V Jones | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/patents-cheaper-space-orbit-launchings.html | PATENTSCHEAPER SPACE ORBIT LAUNCHINGS | By Stacy V Jones | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/patents-inteferon-process-uses-inducers-and-stimulators.html | PATENTSInteferon Process Uses Inducers and Stimulators | By Stacy V Jones | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/patents-oral-composition-devised-to-treat-hemorrhoids.html | PATENTSOral Composition Devised To Treat Hemorrhoids | By Stacy V Jones | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/producer-prices-increase-0.8-jobless-at-7.3.html | PRODUCER PRICES INCREASE 08 JOBLESS AT 73 | By Edward Cowan Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/reagan-called-firm-on-3-year-tax-cut.html | REAGAN CALLED FIRM ON 3YEAR TAX CUT | By Hedrick Smith Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/reagan-picks-4-for-fuel-board.html | Reagan Picks 4 For Fuel Board | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/republic-s-mexico-service.html | Republics Mexico Service | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/sperry-set-to-propose-icl-deal.html | SPERRY SET TO PROPOSE ICL DEAL | By Barnaby J Feder | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/us-air-fare-ceiling-abroad-to-rise.html | US Air Fare Ceiling Abroad to Rise | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/white-motor-will-sell-truck-business-to-volvo.html | WHITE MOTOR WILL SELL TRUCK BUSINESS TO VOLVO | AP | TX 697409 | 1981-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-09 | https://www.nytimes.com/1981/05/09/business/your-money-oil-companies-stiff-credit-test.html | YOUR MONEY OIL COMPANIES STIFF CREDIT TEST | By Isadore Barmash | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/movies/cheaper-to-keep.html | CHEAPER TO KEEP | By Janet Maslin | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/2d-detective-says-he-heard-crimmins-admit-to-murder.html | 2D DETECTIVE SAYS HE HEARD CRIMMINS ADMIT TO MURDER | By E R Shipp | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/about-new-york-on-east-86th-street-an-elegant-hedge-against-despair.html | ABOUT NEW YORK ON EAST 86TH STREET AN ELEGANT HEDGE AGAINST DESPAIR | By Anna Quindlen | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/bridge-2-events-at-cavendish-club-to-start-today-and-monday.html | Bridge 2 Events at Cavendish Club To Start Today and Monday | By Alan Truscott | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/carey-license-charge-renewed-by-goodman.html | Carey License Charge Renewed by Goodman | Special to the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/crime-held-prime-issue-by-degnan.html | CRIME HELD PRIME ISSUE BY DEGNAN | By Alfonso A Narvaez Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/daly-of-the-news-quits-over-a-column-on-belfast.html | DALY OF THE NEWS QUITS OVER A COLUMN ON BELFAST | By Robert D McFadden | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/freighter-pilot-says-other-ships-hid-ferry-from-his-radar-charles-shuster.html | FREIGHTER PILOT SAYS OTHER SHIPS HID FERRY FROM HIS RADAR Charles Shuster | By Deirdre Carmody | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/fresh-air-fund-opening-drive-for-105th-year.html | FRESH AIR FUND OPENING DRIVE FOR 105TH YEAR | By Dorothy J Gaiter | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/koch-to-enlarge-his-plan-for-more-guards-at-jails.html | KOCH TO ENLARGE HIS PLAN FOR MORE GUARDS AT JAILS | By Clyde Haberman | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/li-brothers-16-and-17-guilty-of-murder.html | LI BROTHERS 16 AND 17 GUILTY OF MURDER | By James Barron | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/mta-votes-to-let-the-bus-driver-decide-on-use-of-air-conditioning.html | MTA VOTES TO LET THE BUS DRIVER DECIDE ON USE OF AIRCONDITIONING | By Judith Cummings | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/notes-on-people-back-in-harness.html | NOTES ON PEOPLE Back in Harness | By Laurie Johnston and Robert Mcg Thomas | TX 697409 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/notes-on-people-between-the-lions-a-feast-fit-for-benefactors.html | NOTES ON PEOPLE Between the Lions a Feast Fit for Benefactors | By Laurie Johnston and Robert Mcg Thomas | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/notes-on-people-light-of-his-life.html | NOTES ON PEOPLE LIGHT OF HIS LIFE | By Laurie Johnston and Robert Mcg Thomas | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/notes-on-people-sartorial-symbols-at-a-party-s-party.html | NOTES ON PEOPLE Sartorial Symbols at a Partys Party | By Laurie Johnston and Robert Mcg Thomas | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/notes-on-people-town-house-sold.html | NOTES ON PEOPLE Town House Sold | By Laurie Johnston and Robert Mcg Thomas | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/tractor-trailer-kills-2-children-in-the-village.html | TRACTOR TRAILER KILLS 2 CHILDREN IN THE VILLAGE | By Colin Campbell | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/nyregion/unemployment-in-new-york-city-fell-to-9.5-from-10.5-in-april.html | UNEMPLOYMENT IN NEW YORK CITY FELL TO 95 FROM 105 IN APRIL | By Damon Stetson | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/obituaries/louis-schanker-78-a-painter-is-dead.html | LOUIS SCHANKER 78 A PAINTER IS DEAD | By Grace Glueck | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/davis-crime-allegations-ruled-out-of-raider-trial.html | Davis Crime Allegations Ruled Out of Raider Trial | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/falling-limb-kills-golf-spectator.html | Falling Limb Kills Golf Spectator | Special to the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/for-richmond-the-memory-of-his-first-indy-500-is-fresh.html | FOR RICHMOND THE MEMORY OF HIS FIRST INDY 500 IS FRESH | By Malcolm Moran Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/golf-a-record-game-for-bryants.html | Golf a Record Game for Bryants | By John Radosta Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/kirmayr-adds-taroczy-to-list-of-victims.html | Kirmayr Adds Taroczy to List of Victims | By William N Wallace | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/mariners-top-yanks-for-third-straight.html | MARINERS TOP YANKS FOR THIRD STRAIGHT | By Jane Gross | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/seaver-stops-astros-4-0-and-hits-homer.html | SEAVER STOPS ASTROS 40 AND HITS HOMER | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/sports-of-the-times-seeds-of-success-from-a-watermelon.html | Sports of The Times Seeds of Success From a Watermelon | By George Vecsey | TX 697409 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/tellefson-upset-winner-by-2-up-from-zahringer.html | Tellefson Upset Winner By 2 Up From Zahringer | By Gordon S White Jr Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/tigers-6-angels-1.html | Tigers 6 Angels 1 | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/valenzuela-7-0-tops-mets-by-1-0-for-his-fifth-shutout.html | VALENZUELA 70 TOPS METS BY 10 FOR HIS FIFTH SHUTOUT | By Joseph Durso | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/sports/willoughby-finding-success-as-a-rocket.html | Willoughby Finding Success as a Rocket | By Sam Goldaper | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/style/consumer-saturday-late-frost-inperils-champagne.html | CONSUMER SATURDAY LATE FROST INPERILS CHAMPAGNE | By Terry Robards | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/style/de-gustibus-when-is-food-rich-it-s-all-a-question-of-semantics.html | DE GUSTIBUS WHEN IS FOOD RICH ITS ALL A QUESTION OF SEMANTICS | By Mimi Sheraton | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/style/issue-and-debate-food-law-and-the-carcinogen-problem.html | ISSUE AND DEBATE FOOD LAW AND THE CARCINOGEN PROBLEM | By Karen de Witt Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/style/sanchez-a-special-niche.html | SANCHEZ A SPECIAL NICHE | By Bernadine Morris | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/theater/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/amtrak-offers-plan-for-ending-most-us-aid-by-1985.html | AMTRAK OFFERS PLAN FOR ENDING MOST US AID BY 1985 | By Ernest Holsendolph Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/around-the-nation-jaycees-are-told-to-admit-women-to-minnesota-units.html | AROUND THE NATION Jaycees Are Told to Admit Women to Minnesota Units | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/cia-seeks-law-for-surprise-searches-of-newsrooms.html | CIA SEEKS LAW FOR SURPRISE SEARCHES OF NEWSROOMS | By Charles Mohr Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/coast-study-widens-in-hospital-deaths.html | COAST STUDY WIDENS IN HOSPITAL DEATHS | By Robert Lindsey Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/four-slain-and-20-wounded-in-bar-as-oregon-man-shoots-into-crowd.html | FOUR SLAIN AND 20 WOUNDED IN BAR AS OREGON MAN SHOOTS INTO CROWD | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/indian-leaders-ask-watt-to-quit.html | INDIAN LEADERS ASK WATT TO QUIT | By Ao Sulzberger Jr Special To the New York Times | TX 697409 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/jobless-rate-unchanged-at-7.3-in-april-for-third-straight-month.html | JOBLESS RATE UNCHANGED AT 73 IN APRIL FOR THIRD STRAIGHT MONTH | By Robert D Hershey Jr Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/low-riders-are-becoming-legion-among-chicanos.html | LOW RIDERS ARE BECOMING LEGION AMONG CHICANOS | By Wayne King Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/new-trends-among-the-work-force-cloud-validity-of-unemployment-rate.html | NEW TRENDS AMONG THE WORK FORCE CLOUD VALIDITY OF UNEMPLOYMENT RATE | By William Serrin | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/pork-must-be-cooked-carefully-in-microwave-ovens-us-warns.html | Pork Must Be Cooked Carefully In Microwave Ovens US Warns | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/reagan-supported-by-house-panel-in-authorization-of-military-funds.html | REAGAN SUPPORTED BY HOUSE PANEL IN AUTHORIZATION OF MILITARY FUNDS | By Richard Halloran Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/roll-call-in-the-senate-on-pension-formula.html | ROLLCALL IN THE SENATE ON PENSION FORMULA | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/scare-tactics-in-politics-are-criticized-by-carter.html | Scare Tactics in Politics Are Criticized by Carter | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/senate-backs-cuts-in-retirement-aid-to-save-7.9-billion.html | SENATE BACKS CUTS IN RETIREMENT AID TO SAVE 79 BILLION | By Martin Tolchin Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/spark-flying-into-methane-cited-in-a-mine-explosion-fatal-to-15.html | Spark Flying Into Methane Cited In a Mine Explosion Fatal to 15 | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/stockman-moves-to-kill-consumer-safety-panel.html | Stockman Moves to Kill Consumer Safety Panel | Special to the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/us/us-alleges-discrimination-in-mobile-election-case.html | US ALLEGES DISCRIMINATION IN MOBILE ELECTION CASE | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/anne-frank-belongings-are-given-to-the-dutch.html | Anne Frank Belongings Are Given to the Dutch | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/begin-invigorated-by-campaign-has-the-look-of-a-front-runner.html | BEGIN INVIGORATED BY CAMPAIGN HAS THE LOOK OF A FRONTRUNNER | By David K Shipler Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/begin-is-said-to-tell-reagan-that-israel-face-peril-as-in-67.html | BEGIN IS SAID TO TELL REAGAN THAT ISRAEL FACE PERIL AS IN 67 | By Bernard Gwertzman | TX 697409 | 1981-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/cypriot-sees-no-progress-in-greek-turkish-talks.html | Cypriot Sees No Progress In GreekTurkish Talks | Special to the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/flights-in-britain-canceled-again-in-a-strike-by-traffic-controllers.html | Flights in Britain Canceled Again In a Strike by Traffic Controllers | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/for-french-ecologist-voters-a-pivotal-runoff-role.html | FOR FRENCH ECOLOGIST VOTERS A PIVOTAL RUNOFF ROLE | By Frank J Prial Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/frazzled-candidates-wind-up-bitter-french-campaign.html | FRAZZLED CANDIDATES WIND UP BITTER FRENCH CAMPAIGN | By Richard Eder Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/greece-protests-nato-s-stand-against-maneuvers-on-an-island.html | Greece Protests NATOs Stand Against Maneuvers on an Island | Special to the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/japanese-premier-vows-even-greater-efforts-on-defense.html | JAPANESE PREMIER VOWS EVEN GREATER EFFORTS ON DEFENSE | By Steven R Weisman Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/labor-party-cheered-by-local-gains-in-england-and-wales.html | LABOR PARTY CHEERED BY LOCAL GAINS IN ENGLAND AND WALES | By Rw Apple Jr | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/nicaragua-bids-mexico-help-bridge-gap-with-us.html | NICARAGUA BIDS MEXICO HELP BRIDGE GAP WITH US | By Alan Riding Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/no-headline-114861.html | No Headline | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/polish-commnnist-party-vows-to-work-closely-with-church-and-union.html | POLISH COMMNNIST PARTY VOWS TO WORK CLOSELY WITH CHURCH AND UNION | AP | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/premier-says-foreign-states-foment-terror-in-spain.html | PREMIER SAYS FOREIGN STATES FOMENT TERROR IN SPAIN | By James M Markham Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/soviet-aid-is-pledged.html | Soviet Aid Is Pledged | By Pranay B Gupte Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/syria-tells-israel-it-won-t-withdraw-missiles-in-lebanon.html | SYRIA TELLS ISRAEL IT WONT WITHDRAW MISSILES IN LEBANON | By John Kifner Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/text-of-communique-on-reagan-suzuki-discussions.html | TEXT OF COMMUNIQUE ON REAGANSUZUKI DISCUSSIONS | Special to the New York Times | TX 697409 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-09 | https://www.nytimes.com/1981/05/09/world/victimized-indians-hold-key-to-guatemalan-conflict.html | VICTIMIZED INDIANS HOLD KEY TO GUATEMALAN CONFLICT | By Warren Hoge Special To the New York Times | TX 697409 | 1981-05-18 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/a-cleaning-fit-unearths-fading-memories.html | A CLEANING FIT UNEARTHS FADING MEMORIES | By Cynthia Bell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/a-new-life-for-old-film-palace.html | A NEW LIFE FOR OLD FILM PALACE | By Lynne Ames | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/a-refusal-to-perceive-social-problems.html | A REFUSAL TO PERCEIVE SOCIAL PROBLEMS | By Charles W Bates | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/advice-on-the-county-available-in-reams.html | ADVICE ON THE COUNTY AVAILABLE IN REAMS | By Rhoda M Gilinsky | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/crafts-hunks-of-wood-to-whirlings.html | CRAFTSHUNKS OF WOOD TO WHIRLINGS | By Ruth J Katz | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/critic-of-the-new-county-song-sings-praises-of-a-gurling-gold.html | CRITIC OF THE NEW COUNTY SONG SINGS PRAISES OF A GURLING GOLD SYMBOL | By John Chervokas | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/dining-out-where-food-preperation-is-fine-art.html | DINING OUTWHERE FOOD PREPERATION IS FINE ART | By M H Reed | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/gardening-mulch-and-other-watersaving-methods.html | GardeningMULCH AND OTHER WATERSAVING METHODS | By Carl Totemeier | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/the-careful-shopper-luggage-bargains-in-white-plains.html | THE CAREFUL SHOPPERLuggage Bargains In White Plains | By Jeanne Clare Feron | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/tribute-to-the-river-by-elizabeth-swados.html | TRIBUTE TO THE RIVER BY ELIZABETH SWADOS | By Jill Silverman | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/antiques-dolls-catch-the-eyes-of-collectors.html | Antiques DOLLS CATCH THE EYES OF COLLECTORS | By Rita Reif | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/art-view-kandinsky-s-spiritualism-washington.html | Art View KANDINSKYS SPIRITUALISM WASHINGTON | By Hilton Kramer | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/ballet-robbins-quartet-2-early-and-2-recent.html | BALLET ROBBINS QUARTET 2 EARLY AND 2 RECENT | By Anna Kisselgoff | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/bridge-the-great-amateur.html | Bridge THE GREAT AMATEUR | By Alan Truscott | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/cabaret-patti-lupone.html | CABARET PATTI LUPONE | By Stephen Holden | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/camera-creative-use-of-wide-angle-and-telephoto-lenses.html | CameraCREATIVE USE OF WIDE ANGLE AND TELEPHOTO LENSES | By Robin Perry | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/chess-inconsistent-play.html | Chess INCONSISTENT PLAY | By Robert Byrne | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/country-rock-joe-ely.html | COUNTRYROCK JOE ELY | By John Rockwell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/dan-wagoner-s-dances-rise-from-homely-rural-roots.html | DAN WAGONERS DANCES RISE FROM HOMELY RURAL ROOTS | By Jennifer Dunning | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/dance-by-sara-rudner.html | DANCE BY SARA RUDNER | By Jack Anderson | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/dance-view-kenneth-king-is-a-thinking-man-s-choreographer.html | Dance View KENNETH KING IS A THINKING MANS CHOREOGRAPHER | By Jack Anderson | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/gallery-view-shakespeare-s-effect-on-british-artists.html | Gallery View SHAKESPEARES EFFECT ON BRITISH ARTISTS | By John Russell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/keeping-alive-the-pop-band-esthetic.html | KEEPING ALIVE THE POP BAND ESTHETIC | By Robert Palmer | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/mahler-no-longer-a-rarity-on-record.html | MAHLERNO LONGER A RARITY ON RECORD | By Peter G Davis | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-debuts-in-review-clive-swansbourne-plays-inventive-piano-work.html | Music Debuts in Review Clive Swansbourne Plays Inventive Piano Work | By Bernard Holland | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-debuts-in-review-donald-pirone-offers-chopin-piano-works.html | Music Debuts in Review Donald Pirone Offers Chopin Piano Works | By Edward Rothstein | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-debuts-in-review-james-kibbie-performs-episodic-organ-program.html | Music Debuts in Review James Kibbie Performs Episodic Organ Program | By Allen Hughes | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-debuts-in-review-monty-barnard-baritone-sings-handel-and-brahms.html | Music Debuts in Review Monty Barnard Baritone Sings Handel and Brahms | By Bernard Holland | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-debuts-in-review-the-new-winds-quintet-unites-classical-and-jazz.html | Music Debuts in Review The New Winds Quintet Unites Classical and Jazz | By John Rockwell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-missa-solemnis.html | MUSIC MISSA SOLEMNIS | By John Rockwell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-noted-in-brief-114547.html | Music Noted in Brief | Crumb and Carter By Contemporary Group | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-noted-in-brief-de-peyer-clarinet-conducts-melos-sinfonia.html | Music Noted in Brief De Peyer Clarinetist Conducts Melos Sinfonia | By Allen Hughes | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-noted-in-brief-dessoff-choirs-offer-bachs-b-minor-mass.html | Music Noted in Brief Dessoff Choirs Offer Bachs B Minor Mass | By Edward Rothstein | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-view-opera-directing-a-perilous-craft.html | Music View OPERA DIRECTING A PERILOUS CRAFT | By Donal Henahan | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/numismatics-institutions-are-finding-collections-a-burden.html | NumismaticsINSTITUTIONS ARE FINDING COLLECTIONS A BURDEN | By Ed Reiter | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/photography-view-arbitrariness-is-the-enemy.html | Photography View ARBITRARINESS IS THE ENEMY | By Andy Grundberg | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/pianist-brendel-offers-liszt-sonata.html | PIANIST BRENDEL OFFERS LISZT SONATA | By John Rockwell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/ralph-shapey-at-60-he-defied-neglect.html | RALPH SHAPEY AT 60 HE DEFIED NEGLECT | By John Rockwell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/sound-videodisks-battle-for-consumer-favor.html | Sound VIDEODISKS BATTLE FOR CONSUMER FAVOR | By Hans Fantel | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/stamps-a-tribute-to-savings-and-loan-associations.html | StampsA TRIBUTE TO SAVINGS AND LOAN ASSOCIATIONS | By Samuel A Tower | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/television-week-114646.html | TELEVISION WEEK | By Eleanor Blau | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/tv-view-hill-street-blues-a-hit-with-problems.html | TV View HILL STREET BLUES A HIT WITH PROBLEMS | By John J OConnor | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/vibraharp-milt-jackson.html | VIBRAHARP MILT JACKSON | By John S Wilson | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/at-johns-hopkins.html | AT JOHNS HOPKINS | By Steven V Roberts | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/behind-the-best-sellers-william-wright.html | Behind the Best Sellers WILLIAM WRIGHT | By Judy Klemesrud | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/changes-made-in-novel-after-suit-is-threatened.html | CHANGES MADE IN NOVEL AFTER SUIT IS THREATENED | By Edwin McDowell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/ghosts-and-crises.html | GHOSTS AND CRISES | By Bruce Bennett | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/nature-and-self.html | NATURE AND SELF | By Vernon Shetley | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Bantam 395 | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/reading-and-writing-the-author-scholars.html | Reading and Writing THE AUTHOR SCHOLARS | ANATOLE BROYARD | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/scare-tactics.html | SCARE TACTICS | By Michele Slung | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/secret-agents.html | SECRET AGENTS | By Michael Malone | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/sometimes-a-best-seller.html | SOMETIMES A BEST SELLER | By Edwin McDowell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/the-final-solution-in-argentina.html | THE FINAL SOLUTION IN ARGENTINA | By Anthony Lewis | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/welcome-to-la-again.html | WELCOME TO LA AGAIN | By Edith Milton | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/where-writing-outranks-politics.html | WHERE WRITING OUTRANKS POLITICS | By Roger Shattuck | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/books/word-watchers-at-work.html | WORD WATCHERS AT WORK | By William Safire | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/business/building-beyond-alabama.html | BUILDING BEYOND ALABAMA | By Claude C Duncan | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/business/comment-dont-sell-conrail.html | CommentDONT SELL CONRAIL | By Charles J Fox | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/business/forum-rethinking-environmental-law.html | ForumRETHINKING ENVIRONMENTAL LAW | By Neil Orloff | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/business/geo-lime-green-edsel-of-a-magazine-searches-for-an-image-that-works.html | GEO LIME GREEN EDSEL OF A MAGAZINE SEARCHES FOR AN IMAGE THAT WORKS | By Nr Kleinfield | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/business/he-taught-the-japanese.html | HE TAUGHT THE JAPANESE | By Steve Lohr | TX 683480 | 1981-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/business/investing-lessons-from-a-bond-fund.html | Investing LESSONS FROM A BOND FUND | KAREN W ARENSON | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/business/personal-finance-new-improved-life-insurance.html | Personal Finance NEW IMPROVED LIFE INSURANCE | By Thomas C Hayes | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/business/the-textile-industry-shakes-itself-up.html | The Textile Industry Shakes Itself Up | By Sandra Salmans | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/business/those-job-hopping-carter-people.html | THOSE JOBHOPPING CARTER PEOPLE | By Stuart Taylor Jr | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/conservative-brain-trust.html | CONSERVATIVE BRAIN TRUST | Peter H Stone | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/food-the-fluff-without-flour.html | Food THE FLUFF WITHOUT FLOUR | By Craig Claiborne and Pierre Franey | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/on-language-just-bopping-along.html | ON LANGUAGE Just Bopping Along | By William Safire | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/sunday-observer-the-numbers-game.html | SUNDAY OBSERVER The Numbers Game | By Russell Baker | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/the-box-office-boom.html | THE BOXOFFICE BOOM | By Margaret Croyden | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/wine-sweet-effervescent-and-rare.html | Wine SWEET EFFERVESCENT AND RARE | By Terry Robards | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/movies/can-deathtrap-survive-on-screen.html | CAN DEATHTRAP SURVIVE ON SCREEN | By John Duka | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/movies/film-view-of-a-hit-a-series-and-the-word.html | Film View OF A HIT A SERIES AND THE WORD | By Vincent Canby | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/8-companies-in-a-dance-festival.html | 8 COMPANIES IN A DANCE FESTIVAL | By Robert Diamond | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/a-changing-practice.html | A CHANGING PRACTICE | By John S Rosenberg | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/a-nursery-with-a-flair-for-the-unusual.html | A NURSERY WITH A FLAIR FOR THE UNUSUAL | By Laurie ONeill | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/a-pioneer-feminist-savors-grandmother-role.html | A PIONEER FEMINIST SAVORS GRANDMOTHER ROLE | By Andree Brooks | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/albany-bill-due-on-parents-reclaiming-cult-members.html | ALBANY BILL DUE ON PARENTS RECLAIMING CULT MEMBERS | By Richard J Meislin Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/antiques-bridal-gowns-of-old-in-morristown-show.html | AntiquesBRIDAL GOWNS OF OLD IN MORRISTOWN SHOW | By Carolyn Darrow | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/antiques-country-furniture-at-outdoor-fair.html | AntiquesCOUNTRY FURNITURE AT OUTDOOR FAIR | By Frances Phipps | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/armed-forces-day-muskets-and-missiles.html | ARMED FORCES DAY MUSKETS AND MISSILES | By Patricia Squires | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/art-large-and-very-inventive-objects-on-paper-recent-works-by.html | ArtLarge and Very Inventive Objects on PaperRecent works by Clinton Hill on View at Montclair Art Museum | By John Caldwell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/art-unfolding-the-esthetics-of-the-cobra-group.html | ARTUNFOLDING THE ESTHETICS OF THE COBRA GROUP | By Helen A Harrison | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/arts-panel-grapples-with-budget-cuts.html | ARTS PANEL GRAPPLES WITH BUDGET CUTS | By Eleanor Charles | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/assistance-agency-is-planned-for-victims-of-crime.html | ASSISTANCE AGENCY IS PLANNED FOR VICTIMS OF CRIME | By Charlotte Evans | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/audubon-group-gets-naturalist-s-treasure.html | AUDUBON GROUP GETS NATURALISTS TREASURE | By Joan Lee Faust | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/authors-find-grandparents-to-be-valuable-resource-for-children.html | AUTHORS FIND GRANDPARENTS TO BE VALUABLE RESOURCE FOR CHILDREN | By Betsy Brown | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/camden-is-down-but-far-from-out.html | CAMDEN IS DOWN BUT FAR FROM OUT | By Daniel Akst | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/carey-proposes-creating-agency-to-finance-local-water-systems.html | CAREY PROPOSES CREATING AGENCY TO FINANCE LOCAL WATER SYSTEMS | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/city-hall-notes-koch-may-support-higher-fare-if-albany-agrees-aid-mta-city-hall.html | City Hall Notes KOCH MAY SUPPORT HIGHER FARE IF ALBANY AGREES TO AID MTA City Hall Notes | By Clyde Haberman | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/college-presidents-press-for-aid.html | COLLEGE PRESIDENTS PRESS FOR AID | By Pat Read | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/connecticut-guide-from-the-smithsonian.html | Connecticut Guide FROM THE SMITHSONIAN | By Eleanor Charles | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/connecticut-housing-neighborhood-watch-on-crime.html | Connecticut Housing NEIGHBORHOOD WATCH ON CRIME | By Andree Brooks | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/court-orders-us-drug-agency-to-restore-black-official-to-post.html | COURT ORDERS US DRUG AGENCY TO RESTORE BLACK OFFICIAL TO POST | By Leslie Maitland | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/cutting-arts-budgets-is-a-mistake.html | CUTTING ARTS BUDGETS IS A MISTAKE | By Terence M Ripmaster | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/daily-news-editor-vows-efforts-to-halt-questionable-reporting.html | DAILY NEWS EDITOR VOWS EFFORTS TO HALT QUESTIONABLE REPORTING | By Robert D McFadden | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/democrats-chided-on-blacks-at-fund-raiser.html | DEMOCRATS CHIDED ON BLACKS AT FUNDRAISER | By James Feron | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/democrats-vie-to-oppose-purcell.html | DEMOCRATS VIE TO OPPOSE PURCELL | By Frank Lynn | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/design-chosen-for-15-story-us-tower-in-jamaica.html | DESIGN CHOSEN FOR 15STORY US TOWER IN JAMAICA | By Glenn Fowler | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/dining-out-a-menu-in-need-of-more-seafood.html | Dining OutA Menu in Need of More Seafood | By Valerie Sinclair | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/dining-out-a-menu-with-originality.html | Dining Out A MENU WITH ORIGINALITY | By Patricia Brooks | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/dining-out-tandoori-entrees-in-elegant-setting.html | DINING OUT TANDOORI ENTREES IN ELEGANT SETTING | By Florence Fabricant | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/drive-to-combat-arson-in-state-reported-gaining.html | DRIVE TO COMBAT ARSON IN STATE REPORTED GAINING | By Robert E Tomasson | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/efforts-to-ease-prison-crowding-snarled-in-politics.html | EFFORTS TO EASE PRISON CROWDING SNARLED IN POLITICS | By Philip B Taft Jr | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/evading-the-parkway-traffic-jam.html | EVADING THE PARKWAY TRAFFIC JAM | By Fred G Vigeant | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/financial-analysts-wary-about-lilco-s-future.html | FINANCIAL ANALYSTS WARY ABOUT LILCOS FUTURE | By James Barron | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/follow-up-on-the-news-call-of-the-draft.html | FollowUp on the News Call of the Draft | By Richard Haitch | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/follow-up-on-the-news-cancer-on-the-beach.html | FollowUp on the News Cancer on the Beach | By Richard Haitch | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/follow-up-on-the-news-loyalty-on-the-job.html | FollowUp on the News Loyalty on the Job | By Richard Haitch | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/follow-up-on-the-news-ubatuba-put-inside.html | FollowUp on the News Ubatuba Put Inside | By Richard Haitch | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/food-mackerel-helps-the-budget.html | FOOD MACKEREL HELPS THE BUDGET | By Florence Fabricant | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/gardening-mulch-and-other-watersaving-methods.html | GardeningMULCH AND OTHER WATERSAVING METHODS | By Carl Totemeier | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/gardening-mulch-and-other-watersaving-methods.html | GardeningMULCH AND OTHER WATERSAVING METHODS | By Carl Totemeier | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/gardening-mulch-and-other-watersaving-methods.html | GardeningMULCH AND OTHER WATERSAVING METHODS | By Carl Totemeier | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/gershwin-family-to-see-porgy.html | GERSHWIN FAMILY TO SEE PORGY | By Ian T MacAuley | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/home-clinic-silencing-those-squeaky-steps.html | HOME CLINIC SILENCING THOSE SQUEAKY STEPS | BY Bernard Gladstone | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/hospital-rx-a-blending-of-the-visual-and-medical-arts.html | HOSPITAL RX A BLENDING OF THE VISUAL AND MEDICAL ARTS | By Fredda Sacharow | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/in-jersey-city-mayor-test-power-is-a-crucial-factor.html | IN JERSEY CITY MAYOR TEST POWER IS A CRUCIAL FACTOR | By Joseph F Sullivan Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/judge-assails-vacancies-on-courts.html | JUDGE ASSAILS VACANCIES ON COURTS | By Arnold H Lubasch | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/literary-set-discovers-a-haven.html | LITERARY SET DISCOVERS A HAVEN | By Hugh OHaire | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/local-matters.html | LOCAL MATTERS | By Matthew L Wald | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-island-journal-public-art-goes-to-stony-brook.html | LONG ISLAND JOURNALPUBLIC ART GOES TO STONY BROOK | By Diane Greenberg | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-island-opinion-a-mothers-cocoon-of-love.html | LONG ISLAND OPINIONA MOTHERS COCOON OF LOVE | By Linda Howard | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-island-opinion-bluestone-forever.html | LONG ISLAND OPINIONBLUESTONE FOREVER | By Nancy Chaikin | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-island-opinion-fine-fine-but-now-what-about-your-references.html | LONG ISLAND OPINIONFINE FINE BUT NOW WHAT ABOUT YOUR REFERENCES | By Anne Kaminsky | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-island-opinion-politics-the-turnout-at-the-trial.html | LONG ISLAND OPINION POLITICS THE TURNOUT AT THE TRIAL | BY Frank Lynn | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-islanders-going-on-on-one-with-expectations.html | LONG ISLANDERS GOING ONONONE WITH EXPECTATIONS | By Lawrence Van Gelder | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/mothers-day-among-the-forgotten.html | MOTHERS DAY AMONG THE FORGOTTEN | By Claudette Russell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/mta-assails-conrail-for-air-conditioning-delays.html | MTA ASSAILS CONRAIL FOR AIRCONDITIONING DELAYS | By Edward Hudson Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/music-surprise-conductor-at-symphony-finale.html | MUSIC SURPRISE CONDUCTOR AT SYMPHONY FINALE | By Robert Sherman | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/new-art-for-rutgers.html | NEW ART FOR RUTGERS | By Adele Deleeuw | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/new-jersey-guide-on-with-the-dance.html | New Jersey Guide ON WITH THE DANCE | By Martha G Wilson | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/new-jersey-housing-learning-an-urban-survival-skill.html | New Jersey HousingLEARNING AN URBAN SURVIVAL SKILL | By Ellen Rand | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/new-jersey-journal-114724.html | New Jersey Journal | Robert Hanley | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/new-york-official-says-the-aged-could-lose-millions-in-us-cuts.html | NEW YORK OFFICIAL SAYS THE AGED COULD LOSE MILLIONS IN US CUTS | By Warren Weaver Jr Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/nurses-vote-to-end-a-3-day-strike-at-the-jersey-city-medical-center.html | NURSES VOTE TO END A 3DAY STRIKE AT THE JERSEY CITY MEDICAL CENTER | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/officials-fearful-of-housing-aid-cuts.html | Officials Fearful Of Housing Aid Cuts | By States News Service | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/on-the-isle-on-the-farm.html | ON THE ISLEON THE FARM | By Barbara Delatiner | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/plane-s-brakes-lock-at-newark.html | Planes Brakes Lock at Newark | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/police-are-deployed-to-fight-war-against-robbery.html | POLICE ARE DEPLOYED TO FIGHT WAR AGAINST ROBBERY | By Leonard Buder | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/police-press-search-for-a-bronx-girl-3.html | POLICE PRESS SEARCH FOR A BRONX GIRL 3 | By Shawn G Kennedy | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/politics-business-next-on-o-neill-s-agenda.html | Politics BUSINESS NEXT ON ONEILLS AGENDA | By Richard L Madden | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/politics-shades-of-77-race.html | Politics SHADES OF 77 RACE | By Joseph F Sullivan | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/quilts-and-photographs-at-the-neuberger.html | QUILTS AND PHOTOGRAPHS AT THE NEUBERGER | By Vivien Raynor | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/radio-tower-fought.html | RADIO TOWER FOUGHT | By Barry Abramson | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/rosalind-harris-in-funny-girl.html | ROSALIND HARRIS IN FUNNY GIRL | By Haskel Frankel | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/solar-power-emerging-from-the-shadows.html | SOLAR POWER EMERGING FROM THE SHADOWS | By Andrea Aurichio | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/speaking-personally-the-imprint-that-letters-from-a-mother-can-make.html | Speaking PersonallyTHE IMPRINT THAT LETTERS FROM A MOTHER CAN MAKE | By Sylvia Kramer | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/state-firms-follow-customers-to-florida.html | STATE FIRMS FOLLOW CUSTOMERS TO FLORIDA | By Eleanor Charles | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/teen-agers-invade-subway-station-in-queens-and-attack-a-bystander.html | TEENAGERS INVADE SUBWAY STATION IN QUEENS AND ATTACK A BYSTANDER | By Colin Campbell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/tenants-in-sro-hotel-say-landlord-is-blitzing-them.html | TENANTS IN SRO HOTEL SAY LANDLORD IS BLITZING THEM | By William G Blair | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/the-careful-shopper-from-stoneware-to-cookware.html | The Careful ShopperFrom Stoneware To Cookware | By Jeanne Clare Feron | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/the-croton-dump-to-be-shut-this-year.html | THE CROTON DUMP TO BE SHUT THIS YEAR | By Franklin Whitehouse | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/the-lively-arts-bold-stroke-casts-actor-in-damien.html | THE LIVELY ARTS BOLD STROKE CASTS ACTOR IN DAMIEN | By Alvin Klein | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/the-lively-arts-fervor-a-measure-of-a-pianist-s-forte.html | THE LIVELY ARTS FERVOR A MEASURE OF A PIANISTS FORTE | By Gerald Gold | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/the-real-lining-behind-the-cloud-of-3mile-island.html | THE REAL LINING BEHIND THE CLOUD OF 3MILE ISLAND | By Robert S Narus | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/theater-in-review-13-rue-de-l-amour.html | THEATER IN REVIEW 13 RUE DE LAMOUR | By Alvin Klein | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/tocks-island-must-stay-in-its-grave.html | TOCKS ISLAND MUST STAY IN ITS GRAVE | By Barry Allen | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/turkey-s-comeback-successful-tabled.html | TURKEYS COMEBACK SUCCESSFUL TABLED | By Anthony Depalma | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/two-towns-still-vie-for-litchfield-court.html | TWO TOWNS STILL VIE FOR LITCHFIELD COURT | By John Torsiello | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/water-rationing-a-perplexing-maze.html | WATER RATIONING A PERPLEXING MAZE | By Robert Hanley | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/westcester-housing-new-housing-created-for-the-elderly.html | WESTCESTER HOUSING NEW HOUSING CREATED FOR THE ELDERLY | By Betsy Brown | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/westchester-journal-114984.html | WESTCHESTER JOURNAL | By Edward Hudson | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/yale-presents-major-exhibition-of-15thcentury-german.html | YALE PRESENTS MAJOR EXHIBITION OF 15THCENTURY GERMAN | By John Caldwell | TX 683480 | 1981-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/obituaries/john-mylin-will-81-was-a-vice-admiral.html | JOHN MYLIN WILL 81 WAS A VICE ADMIRAL | By Alfred E Clark | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/abroad-at-home-terror-and-tragedy.html | Abroad at Home TERROR AND TRAGEDY | By Anthony Lewis | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/harlem-today-resembles-nothing-so-much-as-france-after-the-great-war.html | HARLEM TODAY RESEMBLES NOTHING SO MUCH AS FRANCE AFTER THE GREAT WAR | By David Levering Lewis | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/washington-reagan-s-historic-victory.html | Washington REAGANS HISTORIC VICTORY | By James Reston | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/where-have-all-the-grandparents-gone.html | WHERE HAVE ALL THE GRANDPARENTS GONE | By Kenneth L Woodward and Arthur Kornhaber | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/realestate/broadway-poised-for-new-growth-mall-questioned.html | BROADWAY POISED FOR NEW GROWTH MALL QUESTIONED | By Carter B Horsley | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/realestate/citibank-widens-mortgage-drive.html | CITIBANK WIDENS MORTGAGE DRIVE | By Michael Specter | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/realestate/greenwich-plan-asks-10acre-lots.html | GREENWICH PLAN ASKS 10ACRE LOTS | By Tom Connor | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/accuracy-of-ratings-for-yachts-debated.html | Accuracy of Ratings For Yachts Debated | By Joanne A Fishman | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/al-oerter-at-44-set-no-limits-because-of-age.html | AL OERTER AT 44 SET NO LIMITS BECAUSE OF AGE | By Al Oerter | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/angels-15-tigers-1.html | Angels 15 Tigers 1 | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/article-114622-no-title.html | Article 114622  No Title | By Michael Strauss | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/backstrom-named-coach.html | Backstrom Named Coach | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/baseball-talks-no-accord-seen.html | BASEBALL TALKS NO ACCORD SEEN | By Murray Chass | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/baseballs-rule-book-oddities.html | BASEBALLS RULE BOOK ODDITIES | By John Gehrlein | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/bigger-stadium-planned.html | Bigger Stadium Planned | AP | TX 683480 | 1981-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/by-sports-of-the-times-the-original-carl-hubbellito.html | By Sports of The Times The Original Carl Hubbellito | DAVE ANDERSON | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/celtics-rout-rockets-94-71-lead-2-1.html | CELTICS ROUT ROCKETS 9471 LEAD 21 | By Sam Goldaper Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/clayton-of-jets-is-a-star-in-camp.html | CLAYTON OF JETS IS A STAR IN CAMP | By Gerald Eskenazi | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/foyt-leads-rain-curtailed-indy-qualifying.html | FOYT LEADS RAINCURTAILED INDY QUALIFYING | By Malcolm Moran Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/kirmayer-dibs-in-net-final.html | KIRMAYER DIBS IN NET FINAL | By William N Wallace | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/mets-top-dodgers-yanks-lose-in-9th-65.html | METS TOP DODGERS YANKS LOSE IN 9TH 65 | By Deane McGowen | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/morris-brothers-set-white-plains-marks.html | Morris Brothers Set White Plains Marks | By William J Miller Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/north-stars-win-5-3-advance-to-fianals.html | NORTH STARS WIN 53 ADVANCE TO FIANALS | By James F Clarity Special to the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/orioles-sweep-pair-from-texas-7-3-4-2.html | ORIOLES SWEEP PAIR FROM TEXAS 73 42 | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/outdoors.html | OUTDOORS | By Nelson Bryant License Fee Increase Debated | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/patri-captures-richardson-golf.html | Patri Captures Richardson Golf | BY Gordon S White Jr Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/race-driver-teaching-good-road-habits.html | Race Driver Teaching Good Road Habits | By Steve Potter | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/raiders-trial-could-affect-nfl-power.html | Raiders Trial Could Affect NFL Power | By Robert Lindsey Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/red-smith-the-big-fight-at-the-garden.html | RED SMITHThe Big Fight at the Garden | By Sports of the Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/religion-becomes-an-important-part-of-baseball-scene.html | RELIGION BECOMES AN IMPORTANT PART OF BASEBALL SCENE | By George Vecsey | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/ricky-davis-accepts-change-of-position.html | Ricky Davis Accepts Change of Position | By Alex Yannis | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/smith-of-islanders-is-looking-for-action-after-quiet-playoffs.html | SMITH OF ISLANDERS IS LOOKING FOR ACTION AFTER QUIET PLAYOFFS | By Parton Keese | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/sweep-by-arizona-state.html | SWEEP BY ARIZONA STATE | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/watson-s-72-208-leads-nelson-event-by-1.html | Watsons 72208 Leads Nelson Event by 1 | By John Radosta Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/why-derby-didn-t-fit-favorite.html | Why Derby Didnt Fit Favorite | By Steven Crist | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/yanks-lose-in-9th-6-5.html | YANKS LOSE IN 9TH 65 | By Jane Gross Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/style/days-in-the-lives-of-2-women-who-serve-mrs-reagan-muffie-brandon.html | DAYS IN THE LIVES OF 2 WOMEN WHO SERVE MRS REAGAN MUFFIE BRANDON | Special to the New York Times SOCIAL AIDE | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/style/days-in-the-lives-of-2-women-who-serve-mrs-reagan-sheila-p-tate-press-secretary.html | DAYS IN THE LIVES OF 2 WOMEN WHO SERVE MRS REAGAN SHEILA P TATE PRESS SECRETARY | By Enid Nemy Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/style/future-events-a-mixed-bag.html | Future Events A Mixed Bag | By Ruth Robinson | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/theater/stage-riverside-company-s-love-s-labor-s-lost.html | STAGE RIVERSIDE COMPANYS LOVES LABORS LOST | By Mel Gussow | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/theater/stage-view-woody-allen-makes-a-brave-try.html | Stage View WOODY ALLEN MAKES A BRAVE TRY | By Walter Kerr | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/theater/theater-the-cat-walk.html | THEATER THE CAT WALK | By Mel Gussow | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/a-royal-summer-in-london.html | A ROYAL SUMMER IN LONDON | By William Borders | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/bookshelf-from-camels-to-cruises.html | BOOKSHELF FROM CAMELS TO CRUISES | By Sarah Ferrell | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/notes-gambling-casino-opens-in-budapest.html | Notes GAMBLING CASINO OPENS IN BUDAPEST | By John Brannon Albright | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/practical-traveler-checking-up-on-the-right-way-to-pay.html | Practical Traveler CHECKING UP ON THE RIGHT WAY TO PAY | By Paul Grimes | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/seeking-change-in-old-brissac-a-midi-village.html | SEEKING CHANGE IN OLD BRISSAC A MIDI VILLAGE | By B Peter Carry | TX 683480 | 1981-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/a-sinkhole-in-florida-buries-seven-vehicles-and-engulfs-building.html | A SINKHOLE IN FLORIDA BURIES SEVEN VEHICLES AND ENGULFS BUILDING | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/around-the-nation-ali-offers-to-add-400000-to-atlanta-reward-fund.html | AROUND THE NATION Ali Offers to Add 400000 To Atlanta Reward Fund | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/around-the-nation-no-evidence-of-sabotage-found-in-plane-s-wreckage.html | AROUND THE NATION No Evidence of Sabotage Found in Planes Wreckage | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/birmingham-to-resume-limited-bus-service-june-1.html | BIRMINGHAM TO RESUME LIMITED BUS SERVICE JUNE 1 | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/boston-council-votes-school-aid-mayor-indicates-veto-is-planned.html | BOSTON COUNCIL VOTES SCHOOL AID MAYOR INDICATES VETO IS PLANNED | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/byrd-says-rightists-ads-distort-democrats-views.html | BYRD SAYS RIGHTISTS ADS DISTORT DEMOCRATS VIEWS | By Judith Miller Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/congress-acting-to-extend-va-counseling-centers.html | CONGRESS ACTING TO EXTEND VA COUNSELING CENTERS | By Bernard Weinraub Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/freedom-riders-find-pride-and-pain-on-61-route.html | FREEDOM RIDERS FIND PRIDE AND PAIN ON 61 ROUTE | By Reginald Stuart Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/mail-keeps-coming-to-ex-congressmen.html | MAIL KEEPS COMING TO EXCONGRESSMEN | By Barbara Gamarekian Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/memorial-for-paul-green-is-held-in-theater-named-for-playwright.html | MEMORIAL FOR PAUL GREEN IS HELD IN THEATER NAMED FOR PLAYWRIGHT | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/more-churches-quietly-forging-independent-paths.html | MORE CHURCHES QUIETLY FORGING INDEPENDENT PATHS | By Kenneth A Briggs Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/nightmares-suspected-in-bed-deaths-of-18-laotians.html | NIGHTMARES SUSPECTED IN BED DEATHS OF 18 LAOTIANS | By Wayne King Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/north-carolina-studies-worker-compensation-law.html | NORTH CAROLINA STUDIES WORKER COMPENSATION LAW | Special to the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/reagan-economics-program-divides-once-strong-public-officials-lobby.html | REAGAN ECONOMICS PROGRAM DIVIDES ONCESTRONG PUBLIC OFFICIALS LOBBY | By John Herbers Special To the New York Times | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/us/san-francisco-upset-by-tourism-decline.html | SAN FRANCISCO UPSET BY TOURISM DECLINE | By Wallace Turner Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/springtime-in-the-rockies-brings-omens-of-a-drought.html | SPRINGTIME IN THE ROCKIES BRINGS OMENS OF A DROUGHT | By Seth S King Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/thunderbird-jet-pilot-killed-in-plane-crash-after-a-show-in-utah.html | THUNDERBIRD JET PILOT KILLED IN PLANE CRASH AFTER A SHOW IN UTAH | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/transportation-deaths-increased-to-more-than-56000-last-year.html | TRANSPORTATION DEATHS INCREASED TO MORE THAN 56000 LAST YEAR | By Ernest Holsendolph Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/typographical-union-is-honored.html | Typographical Union Is Honored | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/us/us-aims-to-resolve-gap-in-arms-process.html | US AIMS TO RESOLVE GAP IN ARMS PROCESS | By Richard Halloran Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/a-vote-but-no-early-verdict-at-harvard-s-law-review.html | A VOTE BUT NO EARLY VERDICT AT HARVARDS LAW REVIEW | By David E Sanger | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/coup-failed-but-spain-s-politics-still-reels-from-the-aftershock.html | COUP FAILED BUT SPAINS POLITICS STILL REELS FROM THE AFTERSHOCK | By James M Markham | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/dallas-means-business-and-vice-versa.html | DALLAS MEANS BUSINESS AND VICE VERSA | By Peter Applebome | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/ideas-and-trends-for-doctors-union-striking-is-a-matter-of-life-and-death.html | Ideas and Trends FOR DOCTORS UNION STRIKING IS A MATTER OF LIFE AND DEATH | By Ronald Sullivan | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/in-guatemala-a-debilitating-and-inept-war.html | IN GUATEMALA A DEBILITATING AND INEPT WAR | By Warren Hoge | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/new-jersey-is-facing-the-dilemma.html | NEW JERSEY IS FACING THE DILEMMA | By Daniel Lewis | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/noise-of-violence-drowns-out-ulster-s-voices-of-moderation.html | NOISE OF VIOLENCE DROWNS OUT ULSTERS VOICES OF MODERATION | By William Borders | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/not-much-time-to-cool-crisis-over-lebanon.html | NOT MUCH TIME TO COOL CRISIS OVER LEBANON | By Bernard Gwertzman | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/nuclear-plant-shutdowns-debating-costs-and-safety.html | NUCLEAR PLANT SHUTDOWNS DEBATING COSTS AND SAFETY | By Ej Dionne Jr | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/sisterhood-is-braced-for-the-reaganauts.html | SISTERHOOD IS BRACED FOR THE REAGANAUTS | By Linda Charlton | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/so-what-else-is-new-on-seventh-avenue.html | SO WHAT ELSE IS NEW ON SEVENTH AVENUE | By Sandra Salmans | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-nation-114824.html | The Nation | Trial for Williams By Senate Peers | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/who-helps-pay-the-fare-if-washington-doesn-t.html | WHO HELPS PAY THE FARE IF WASHINGTON DOESNT | By Daniel Lewis | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/winner-in-a-walk-next-round-is-on-taxes-and-rostenkowski-holds-the-key.html | WINNER IN A WALK NEXT ROUND IS ON TAXES AND ROSTENKOWSKI HOLDS THE KEY | By Edward Cowan | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/6-salvadoran-soilders-are-arrested-in-slaying-of-us-church-workers.html | 6 SALVADORAN SOILDERS ARE ARRESTED IN SLAYING OF US CHURCH WORKERS | By United Press International | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/allies-angered-as-us-slashes-science-outlays.html | ALLIES ANGERED AS US SLASHES SCIENCE OUTLAYS | By Robert Reinhold Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/amid-turmoil-change-is-seen-in-londonderry.html | AMID TURMOIL CHANGE IS SEEN IN LONDONDERRY | By AnneGerard Flynn Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/around-the-world-mrs-gandhi-s-government-wins-a-confidence-vote.html | AROUND THE WORLD Mrs Gandhis Government Wins a Confidence Vote | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/brezhnev-urges-talks-but-says-forces-are-ready.html | BREZHNEV URGES TALKS BUT SAYS FORCES ARE READY | By Anthony Austin Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/france-s-president-facing-a-socialist-in-today-s-election.html | FRANCES PRESIDENT FACING A SOCIALIST IN TODAYS ELECTION | By Richard Eder | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/giscard-rally-tight-schedule-and-booming-oratory.html | GISCARD RALLY TIGHT SCHEDULE AND BOOMING ORATORY | By Frank J Prial Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/greek-census-reflects-appeal-of-farms-over-crowded-dirty-cities.html | GREEK CENSUS REFLECTS APPEAL OF FARMS OVER CROWDED DIRTY CITIES | Special to the New York Times | TX 683480 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/haig-asserts-soviet-wanes-spirtually-but-rises-as-threat.html | HAIG ASSERTS SOVIET WANES SPIRTUALLY BUT RISES AS THREAT | Special to the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/moscow-says-shostakoviches-were-lured-to-west.html | MOSCOW SAYS SHOSTAKOVICHES WERE LURED TO WEST | By Serge Schmemann Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/philippines-puts-stress-on-irrigation-of-farms-to-bridge-dry-season.html | PHILIPPINES PUTS STRESS ON IRRIGATION OF FARMS TO BRIDGE DRY SEASON | Special to the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/press-in-poland-condemns-burning-of-a-police-station.html | PRESS IN POLAND CONDEMNS BURNING OF A POLICE STATION | By John Darnton Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/quake-shakes-northern-japan.html | Quake Shakes Northern Japan | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/regional-power-seems-aim-in-mexico-s-us-jet-deal.html | REGIONAL POWER SEEMS AIM IN MEXICOS US JET DEAL | By Alan Riding Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/us-envoy-is-in-syria-for-talks-damascus-radio-rebuffs-threat.html | US ENVOY IS IN SYRIA FOR TALKS DAMASCUS RADIO REBUFFS THREAT | By Pranay B Gupte Special To the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/violence-flares-in-ulster-as-a-fourth-ira-fast-begins.html | VIOLENCE FLARES IN ULSTER AS A FOURTH IRA FAST BEGINS | AP | TX 683480 | 1981-05-15 |
| 1981-05-10 | https://www.nytimes.com/1981/05/10/world/west-berliners-to-vote-today-on-a-range-of-heated-issues.html | WEST BERLINERS TO VOTE TODAY ON A RANGE OF HEATED ISSUES | Special to the New York Times | TX 683480 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/ballet-teater-a-feast-of-swan-and-princes.html | BALLET TEATER A FEAST OF SWAN AND PRINCES | By Jennifer Dunning | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/chamber-brendel-and-y-group.html | CHAMBER BRENDEL AND Y GROUP | By Edward Rothstein | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/concert-spring-visit-by-queens-players.html | CONCERT SPRING VISIT BY QUEENS PLAYERS | By Bernard Holland | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/music-maazel-leads-cleveland-in-a-mahler-third-to-savior.html | MUSIC MAAZEL LEADS CLEVELAND IN A MAHLER THIRD TO SAVIOR | By Peter G Davis | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/music-the-borodin-trio.html | MUSIC THE BORODIN TRIO | By Peter G Davis | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/pop-by-macdermot.html | POP BY MACDERMOT | By John S Wilson | TX 683477 | 1981-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/tv-that-brief-encounter-couple-reunited-in-india.html | TV THAT BRIEF ENCOUNTER COUPLE REUNITED IN INDIA | By John J OConnor | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/books/is-roth-really-writing-about-roth-114855.html | IS ROTH REALLY WRITING ABOUT ROTH | By Michiko Kakutani | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/advertising-della-femina-scoffs-at-emery-air-rumor.html | ADVERTISING Della Femina Scoffs At Emery Air Rumor | By Philip H Dougherty | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/advertising-grey-agency-adds-scoundrel-fragrance.html | ADVERTISING Grey Agency Adds Scoundrel Fragrance | By Philip H Dougherty | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/advertising-one-club-honors-agencies.html | Advertising One Club Honors Agencies | Philip H Dougherty | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/advertising-pet-inc-assignment-to-gardner-advertising.html | ADVERTISING Pet Inc Assignment To Gardner Advertising | By Philip H Dougherty | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/business-people-a-lawyer-is-appointed-to-key-piedmont-post.html | BUSINESS PEOPLE A Lawyer Is Appointed To Key Piedmont Post | By Leonard Sloane | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/business-people-executive-vice-president-is-named-to-head-winnebago.html | BUSINESS PEOPLE Executive Vice President Is Named to Head Winnebago | By Leonard Sloane | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/business-people-macmillan-names-new-president.html | BUSINESS PEOPLE Macmillan Names New President | By Leonard Sloane | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/commodities-caveats-on-minor-metals.html | Commodities Caveats On Minor Metals | By Hj Maidenberg | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/credit-markets-divergent-forecasts-on-rates-abound.html | CREDIT MARKETS DIVERGENT FORECASTS ON RATES ABOUND | By Michael Quint | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/mitsubishi-undaunted-by-auto-export-rein.html | MITSUBISHI UNDAUNTED BY AUTO EXPORT REIN | By Henry Scott Stokes | TX 683477 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/most-of-wall-street-backs-reagan-plan.html | MOST OF WALL STREET BACKS REAGAN PlAN | By Robert A Bennett | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/new-drug-lifts-squibb-s-hopes.html | NEW DRUG LIFTS SQUIBBS HOPES | By Leslie Wayne | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/oil-price-pact-called-unlikely.html | Oil Price Pact Called Unlikely | By Steven Rattner Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/ottawa-new-electronics-center.html | OTTAWA NEW ELECTRONICS CENTER | By Henry Giniger Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/tax-cut-momentum-expected.html | TAX CUT MOMENTUM EXPECTED | By Stuart Taylor Jr Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/tiger-s-purolator-stock.html | Tigers Purolator Stock | Special to the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/business/washington-watch-new-lobbyists-for-japanese.html | Washington Watch New Lobbyists For Japanese | By Clyde H Farnsworth | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/movies/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/a-reunion-for-bronx-girl-3-missing-2-days.html | A REUNION FOR BRONX GIRL 3 MISSING 2 DAYS | By Shawn G Kennedy | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/an-old-horse-tries-new-trick.html | AN OLD HORSE TRIES NEW TRICK | By David Bird | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/anglican-archbishop-visits-harlem-church-urges-community-aid.html | ANGLICAN ARCHBISHOP VISITS HARLEM CHURCH URGES COMMUNITY AID | By Charles Austin | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/blackjack-counters-and-others-face-risk-of-ejection-by-casinos.html | BLACKJACK COUNTERS AND OTHERS FACE RISK OF EJECTION BY CASINOS | By Donald Janson Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/bridge-leaders-are-closely-packed-in-invitational-at-cavendish.html | Bridge Leaders Are Closely Packed In Invitational at Cavendish | By Alan Truscott | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/city-surplus-put-at-243-million-for-fiscal-year.html | CITY SURPLUS PUT AT 243 MILLION FOR FISCAL YEAR | By Edward A Gargan | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/council-leaders-propose-adding-2-districts.html | COUNCIL LEADERS PROPOSE ADDING 2 DISTRICTS | By Maurice Carroll | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/deception-denied-by-reporter-for-voice.html | DECEPTION DENIED BY REPORTER FOR VOICE | By Paul L Montgomery | TX 683477 | 1981-05-15 |

| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/hispanic-people-found-to-be-slighted-by-foundations.html | HISPANIC PEOPLE FOUND TO BE SLIGHTED BY FOUNDATIONS | By Kathleen Teltsch | TX 683477 | 1981-05-15 |
|---|---|---|---|---|---|
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/notes-on-people-church-to-sell-a-painting-that-is-both-loved-and-hated.html | NOTES ON PEOPLE Church to Sell a Painting That Is Both Loved and Hated | By Laurie Johnston and Robert Mcg Thomas Jr | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/notes-on-people-it-s-no-joke-after-all-for-ed-herlihy-to-get-a-degree.html | NOTES ON PEOPLE Its No Joke After All for Ed Herlihy to Get a Degree | By Laurie Johnston and Robert Mcg Thomas Jr | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/notes-on-people-it-s-wise-to-keep-the-jury-in-mind-before-it-even-exists.html | NOTES ON PEOPLE Its Wise to Keep the Jury in Mind Before It Even Exists | By Laurie Johnston and Robert Mcg Thomas Jr | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/notes-on-people-she-didn-t-make-broadway-but-she-has-no-regrets.html | NOTES ON PEOPLE She Didnt Make Broadway but She Has No Regrets | By Laurie Johnston and Robert Mcg Thomas Jr | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/notes-on-people-when-lewis-rudin-gets-cuff-links-they-ll-have-class.html | NOTES ON PEOPLE When Lewis Rudin Gets Cuff Links Theyll Have Class | By Laurie Johnston and Robert Mcg Thomas Jr | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/parish-formed-by-outcasts-builds-ties-to-community.html | PARISH FORMED BY OUTCASTS BUILDS TIES TO COMMUNITY | By Edith Evans Asbury | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/project-for-dredging-pcb-s-from-hudson-wins-federal-approval.html | PROJECT FOR DREDGING PCBS FROM HUDSON WINS FEDERAL APPROVAL | By Ralph Blumenthal | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/tax-cuts-weighed-for-banks-to-keep-them-in-new-york.html | TAX CUTS WEIGHED FOR BANKS TO KEEP THEM IN NEW YORK | By Joyce Purnick | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/top-state-court-supports-police-on-a-search-without-a-warrant.html | TOP STATE COURT SUPPORTS POLICE ON A SEARCH WITHOUT A WARRANT | By Angel Castillo | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/two-4-year-old-cousins-drown-in-bay-off-queens.html | TWO 4YEAROLD COUSINS DROWN IN BAY OFF QUEENS | By Josh Barbanel | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/unions-and-city-talk-of-goals.html | UNIONS AND CITY TALK OF GOALS | By William Serrin Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/obituaries/jesse-laventhol.html | JESSE LAVENTHOL | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/obituaries/margaret-lindsay-actress-dies-at-70.html | MARGARET LINDSAY ACTRESS DIES AT 70 | AP | TX 683477 | 1981-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-11 | https://www.nytimes.com/1981/05/11/obituaries/prince-andrew-heir-of-last-russian-czar-at-his-english-estate.html | PRINCE ANDREW HEIR OF LAST RUSSIAN CZAR AT HIS ENGLISH ESTATE | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/foreign-affairs-sharp-turn-for-france.html | FOREIGN AFFAIRS SHARP TURN FOR FRANCE | By Flora Lewis | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/leveling.html | LEVELING | By Francis J Martin | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/liberals-and-angola.html | LIBERALS AND ANGOLA | By Fred Bridgland | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/the-shibboleth-of-productivity.html | THE SHIBBOLETH OF PRODUCTIVITY | By James E Block | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/2-rodriguez-homers-help-yanks-win-5-2.html | 2 RODRIGUEZ HOMERS HELP YANKS WIN 52 | By Jane Gross Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/amy-alcott-winner.html | AMY ALCOTT WINNER | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/andretti-faces-familiar-problem-at-indy.html | Andretti Faces Familiar Problem at Indy | By Malcolm Moran Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/cardinals-rincon-has-fractured-arm.html | Cardinals Rincon Has Fractured Arm | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/china-doll-a-sloop-wins-on-li-sound.html | China Doll a Sloop Wins on LI Sound | Special to the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/chinaglia-scores-3-in-cosmos-5-1-victory.html | CHINAGLIA SCORES 3 IN COSMOS 51 VICTORY | By Alex Yannis Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/cohen-captures-jersey-marathon.html | Cohen Captures Jersey Marathon | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/dibbs-triumphs-in-final.html | Dibbs Triumphs In Final | By William N Wallace | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/expos-charlie-lea-pitches-4-0-no-hitter.html | EXPOS CHARLIE LEA PITCHES 40 NOHITTER | By United Press International | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/indians-garland-defeats-twins.html | INDIANS GARLAND DEFEATS TWINS | By Thomas Rogers | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/it-s-cooney-s-night-to-answer-critics.html | ITS COONEYS NIGHT TO ANSWER CRITICS | By Michael Katz | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/lewis-jumps-27-9-1-4-28-3-leap-disallowed.html | LEWIS JUMPS 279 1 4 283 LEAP DISALLOWED | By Joe Jares Special To the New York Times | TX 683477 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/lietzke-captures-nelson-event-defeats-watson-on-playoof-hole.html | LIETZKE CAPTURES NELSON EVENT DEFEATS WATSON ON PLAYOOF HOLE | By John Radosta Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/lineup-in-preakness-is-deep-and-varied.html | LINEUP IN PREAKNESS IS DEEP AND VARIED | By James Tuite | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/mrs-lloyd-winner.html | Mrs Lloyd Winner | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/north-stars-see-final-as-toughest-series.html | NORTH STARS SEE FINAL AS TOUGHEST SERIES | By James F Clarity Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/nyambui-wins-pair.html | Nyambui Wins Pair | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/olympians-criticize-los-angeles-climate.html | Olympians Criticize Los Angeles Climate | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/outdoors-exotic-trips-for-the-rich-or-the-dreamers.html | OUTDOORS EXOTIC TRIPS FOR THE RICHOR THE DREAMERS | By Nelson Bryant | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/question-box.html | Question Box | S Lee Kanner | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/ramirez-rolls-up-50th-ring-victory.html | Ramirez Rolls Up 50th Ring Victory | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/roberts-on-yamaha-winner-of-2d-in-row.html | Roberts on Yamaha Winner of 2d in Row | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/rockets-top-celtics-tie-series-at-2-2.html | ROCKETS TOP CELTICS TIE SERIES AT 22 | By Sam Goldaper Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/sports-world-specials-kicked-around.html | SPORTS WORLD SPECIALS Kicked Around | By Jim Benagh | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/sports-world-specials-lucky-to-be-a-yankee.html | SPORTS WORLD SPECIALS Lucky to Be a Yankee | By Jim Benagh | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/sports-world-specials-on-the-stick.html | SPORTS WORLD SPECIALS On the Stick | By Jim Benagh | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/sports-world-specials-presidential-ball.html | SPORTS WORLD SPECIALS Presidential Ball | By Jim Benagh | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/sports-world-specials.html | Sports World Specials | By Jim Benagh Happy MotherS Day | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/the-lady-is-a-champ.html | The Lady Is a Champ | DAVE ANDERSON | TX 683477 | 1981-05-15 |

| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/ucla-captures-8th-volleyball-title.html | UCLA Captures 8th Volleyball Title | AP | TX 683477 | 1981-05-15 |
|---|---|---|---|---|---|
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/victory-for-expressive-dance.html | Victory for Expressive Dance | By Michael Strass | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/with-or-without-the-puck-bryan-trottier-is-starring.html | WITH OR WITHOUT THE PUCK BRYAN TROTTIER IS STARRING | By Gerald Eskenazi | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/style/moorehead-kennedys-building-a-better-life.html | MOOREHEAD KENNEDYS BUILDING A BETTER LIFE | By Nadine Brozan | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/style/relationships-behind-seperate-vacations.html | RELATIONSHIPS BEHIND SEPERATE VACATIONS | By Georgia Dullea | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/style/the-achievments-of-women-you-could-look-it-up.html | THE ACHIVEMENTS OF WOMEN YOU COULD LOOK IT UP | By Nan Robertson | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/theater/stage-it-had-to-be-you-taylor-bologna-comedy.html | STAGE IT HAD TO BE YOU TAYLORBOLOGNA COMEDY | By Frank Rich | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/acquittals-in-illinois-prison-riot-termed-threat-to-related-cases.html | ACQUITTALS IN ILLINOIS PRISON RIOT TERMED THREAT TO RELATED CASES | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/alaska-to-support-california-suit-on-us-sale-of-offshore-leases.html | Alaska to Support California Suit On US Sale of Offshore Leases | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/around-the-nation-aide-to-boston-mayor-says-fund-plan-will-be-rejected.html | AROUND THE NATION Aide to Boston Mayor Says Fund Plan Will Be Rejected | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/around-the-nation-fears-for-businesses-grow-as-florida-sinkhole-widens.html | AROUND THE NATION Fears for Businesses Grow As Florida Sinkhole Widens | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/attacks-mount-against-perez-empire-in-loiusiana.html | ATTACKS MOUNT AGAINST PEREZ EMPIRE IN LOIUSIANA | By Douglas Martin Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/cost-squeeze-may-force-early-marketing-of-beef.html | COST SQUEEZE MAY FORCE EARLY MARKETING OF BEEF | By Seth S King | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/fizsimmons-likely-successor-under-investigation.html | FIZSIMMONS LIKELY SUCCESSOR UNDER INVESTIGATION | By Irvin Molotsky Special To the New York Times | TX 683477 | 1981-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/labor-and-white-house-trading-blame-on-silence.html | LABOR AND WHITE HOUSE TRADING BLAME ON SILENCE | By Philip Shabecoff Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/law-schools-revising-questions-and-scoring-of-admission-tests.html | LAW SCHOOLS REVISING QUESTIONS AND SCORING OF ADMISSION TESTS | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/lung-association-faults-curb-on-advertisements.html | Lung Association Faults Curb on Advertisements | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/mayor-keeps-office-in-rio-grande-town.html | MAYOR KEEPS OFFICE IN RIO GRANDE TOWN | By John M Crewdson Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/nixon-says-the-gop-will-need-8-years-to-undo-democrats-work.html | Nixon Says the GOP Will Need 8 Years to Undo Democrats Work | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/on-the-hill-legislators-fill-blanks-in-budget-news-analysis.html | ON THE HILL LEGISLATORS FILL BLANKS IN BUDGET News Analysis | By Steven V Roberts Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/plan-would-let-mexicans-work-as-us-guests.html | PLAN WOULD LET MEXICANS WORK AS US GUESTS | By Robert Pear Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/spurred-by-fear-more-and-more-women-learn-how-to-use-guns.html | SPURRED BY FEAR MORE AND MORE WOMEN LEARN HOW TO USE GUNS | By Frances Frank Marcus Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/us/striking-nurses-reject-contract.html | Striking Nurses Reject Contract | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/around-the-world-walesa-arrives-in-tokyo-for-week-s-visit-to-japan.html | AROUND THE WORLD Walesa Arrives in Tokyo For Weeks Visit to Japan | Special to the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/asean-plans-meeting-in-london.html | Asean Plans Meeting in London | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/begin-says-syrian-missiles-will-be-attacked-if-they-are-not-withdrawn.html | BEGIN SAYS SYRIAN MISSILES WILL BE ATTACKED IF THEY ARE NOT WITHDRAWN | AP | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/crowd-at-place-de-la-bastille-takes-in-wine-and-victory.html | CROWD AT PLACE DE LA BASTILLE TAKES IN WINE AND VICTORY | By Frank J Prial Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/habib-hands-syria-a-reagan-message-on-lebanon-crisis.html | HABIB HANDS SYRIA A REAGAN MESSAGE ON LEBANON CRISIS | By Pranay B Gupte Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/how-mitterrand-sees-the-issues.html | How Mitterrand Sees The Issues | Special to the New York Times | TX 683477 | 1981-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/man-in-the-news-nonconformist-politician-francois-maurice-mitterrandws.html | MAN IN THE NEWS NONCONFORMIST POLITICIAN FRANCOIS MAURICE MITTERRANDws | Special to the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/mitterrand-beats-giscard-socialist-victory-reverses-trend-of-23-years-in-france.html | MITTERRAND BEATS GISCARD SOCIALIST VICTORY REVERSES TREND OF 23 YEARS IN FRANCE | By Richard Eder Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/moscow-piqued-assails-haig-speech.html | MOSCOW PIQUED ASSAILS HAIG SPEECH | By Serge Schmemann | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/schmidt-party-out-in-west-berlin-vote.html | SCHMIDT PARTY OUT IN WEST BERLIN VOTE | By John Vinocur Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/spain-s-terror-onus-on-soviet-news-analysis.html | SPAINS TERROR ONUS ON SOVIET News Analysis | By James M Markham Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/titoism-without-tito-legacy-seems-buoyant.html | TITOISM WITHOUT TITO LEGACY SEEMS BUOYANT | By Marvine Howe | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/us-envoys-bone-up-on-terror-tactics.html | US ENVOYS BONE UP ON TERROR TACTICS | By Lynn Rosellini Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-11 | https://www.nytimes.com/1981/05/11/world/waldheim-and-union-skirmish-over-secretary-jailed-in-poland-notes-on-the-un.html | WALDHEIM AND UNION SKIRMISH OVER SECRETARY JAILED IN POLAND Notes on the UN | By Bernard D Nossiter Special To the New York Times | TX 683477 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/dance-phyllis-lamhut-in-stones-bones-and-skin.html | DANCE PHYLLIS LAMHUT IN STONES BONES AND SKIN | By Jennifer Dunning | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/music-orquesta-filarmonica-de-la-ciudad-de-mexico-on-tour.html | MUSIC ORQUESTA FILARMONICA DE LA CIUDAD DE MEXICO ON TOUR | By Peter G Davis | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/opera-the-apothecary.html | OPERA THE APOTHECARY | By Edward Rothstein | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/piano-graham-plays-bach-partita-at-y.html | PIANO GRAHAM PLAYS BACH PARTITA AT Y | By Bernard Holland | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/pop-lee-roy-reams-singer.html | POP LEE ROY REAMS SINGER | By John S Wilson | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/pop-vocalist-marion-taylor.html | POP VOCALIST MARION TAYLOR | By John S Wilson | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/rothko-works-available-to-scholars.html | ROTHKO WORKS AVAILABLE TO SCHOLARS | By Grace Glueck | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/tv-five-of-me-multiple-personalities.html | TV FIVE OF ME MULTIPLE PERSONALITIES | By John J OConnor | TX 683476 | 1981-05-15 |

| 1981-05-12 | https://www.nytimes.com/1981/05/12/books/religios-publishing-going-skyward.html | RELIGIOS PUBLISHING GOING SKYWARD | By Edwin McDowell | TX 683476 | 1981-05-15 |
|---|---|---|---|---|---|
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/2.08-billion-bushel-wheat-crop-seen.html | 208BillionBushel Wheat Crop Seen | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/advertising-116998.html | ADVERTISING | NewProduct Debuts Up By 2 To 122 In April | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/advertising-londoner-takes-key-job-at-foote-cone-belding.html | ADVERTISING Londoner Takes Key Job At Foote Cone  Belding | By Philip H Dougherty | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/allied-pays-358-million-for-bunker.html | ALLIED PAYS 358 MILLION FOR BUNKER | By Robert J Cole | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/auto-inventory-up-for-april.html | Auto Inventory Up for April | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/big-banks-raise-prime-half-point-to-19-1-2.html | BIG BANKS RAISE PRIME HALFPOINT TO 19 1 2 | By Robert A Bennett | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/business-people-pitney-bowes-names-president-and-chief-operating-officer.html | BUSINESS PEOPLE Pitney Bowes Names President And Chief Operating Officer | By Leonard Sloane | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/cadillac-fairview-hoilds-merger-talks.html | CADILLAC FAIRVIEW HOILDS MERGER TALKS | Special to the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/commodity-house-in-britain-pressing-for-sugar-takeover.html | COMMODITY HOUSE IN BRITAIN PRESSING FOR SUGAR TAKEOVER | By Elizabeth Bailey Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/conoco-sues-to-block-offer-by-dome-to-buy-13-interest.html | CONOCO SUES TO BLOCK OFFER BY DOME TO BUY 13 INTEREST | By Douglas Martin | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/credit-markets-treasury-bill-rates-up-sfarply.html | CREDIT MARKETS TREASURY BILL RATES UP SFARPLY | By Michael Quint | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/cut-in-oil-reserve-prices-sought.html | Cut in Oil Reserve Prices Sought | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/dole-cites-panel-doubt-on-tax-cut.html | DOLE CITES PANEL DOUBT ON TAX CUT | By Edward Cowan Special To the New York Times | TX 683476 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/financial-markets-in-france-battered-by-voting-outcome.html | FINANCIAL MARKETS IN FRANCE BATTERED BY VOTING OUTCOME | By Paul Lewis Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/former-owner-of-saturday-review-quits-as-editor.html | FORMER OWNER OF SATURDAY REVIEW QUITS AS EDITOR | By Nr Kleinfield | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/howard-johnson-units-return-to-nw-ayer.html | Howard Johnson Units Return to NW Ayer | PHILIP H DOUGHERTY | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/market-place-wheeling-steel-rising-interest.html | Market Place Wheeling Steel Rising Interest | By Robert Metz | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/no-headline-117024.html | No Headline | By Ann Crittenden | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/stocks-fall-sharply-as-banks-raise-prime-rate-a-half-point-to-19-1-2.html | STOCKS FALL SHARPLY AS BANKS RAISE PRIME RATE A HALFPOINT TO 19 1 2 | By Vartanig G Vartan | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/synthetic-fuels-program-lags.html | SYNTHETIC FUELS PROGRAM LAGS | By Robert D Hershey Jr Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/us-and-japan-plan-cuts-in-semiconductor-tariffs.html | US AND JAPAN PLAN CUTS IN SEMICONDUCTOR TARIFFS | By Clyde H Farnsworth Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/business/us-steel-lifts-prices-8-to-9.7.html | US STEEL LIFTS PRICES 8 TO 97 | By Agis Salpukas | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/movies/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/movies/hollywood-cutting-back-as-strike-lengthens.html | HOLLYWOOD CUTTING BACK AS STRIKE LENGTHENS | By Aljean Harmetz Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/15-welfare-grant-rise-wins-passage-in-albany.html | 15 WELFARE GRANT RISE WINS PASSAGE IN ALBANY | By Robin Herman Special to the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/a-disturbed-drifter-s-grim-path-to-assault-charges.html | A DISTURBED DRIFTERS GRIM PATH TO ASSAULT CHARGES | By Barbara Basler | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/article-116963-no-title.html | Article 116963  No Title | By Joseph F Sullivan Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/bridge-sanders-bluhm-beat-field-in-cavendish-s-invitational.html | Bridge SandersBluhm Beat Field In Cavendishs Invitational | By Alan Truscott | TX 683476 | 1981-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/chess-fedorowicz-tops-20-to-win-the-manhattan-s-90th-title.html | Chess Fedorowicz Tops 20 to Win The Manhattans 90th Title | By Robert Byrne | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/court-bars-evicting-of-card-memorizers.html | COURT BARS EVICTING OF CARD MEMORIZERS | By Donald Janson Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/crimmins-heard-on-2-videotapes-in-opera-murder.html | CRIMMINS HEARD ON 2 VIDEOTAPES IN OPERA MURDER | By E R Shipp | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/disposal-concerns-chief-fights-state-closure-plan.html | DISPOSAL CONCERNS CHIEF FIGHTS STATE CLOSURE PLAN | By Ralph Blumenthal | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/don-hogan-charles-archbishop-canterbury-ends-three-week-visit-united-states-most.html | Don Hogan Charles Archbishop of Canterbury Ends ThreeWeek Visit to the United States The Most Rev Robert A K Runcie Archbishop of Canterbury concelebrating mass yesterday at noon at Trinity Church with the Rev Richard May left the vicar and Gabriel Bonadie a parishioner  Later Archbishop | The New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/escaping-steam-kills-1-injures-8.html | ESCAPING STEAM KILLS 1 INJURES 8 | By Timothy M Phelps | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/ferry-captain-gives-inquiry-his-version-of-crash-in-fog.html | FERRY CAPTAIN GIVES INQUIRY HIS VERSION OF CRASH IN FOG | By Deirdre Carmody | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/frampton-suit-puts-focus-on-cohabitation-law.html | FRAMPTON SUIT PUTS FOCUS ON COHABITATION LAW | By Angel Castillo | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/koch-budget-seeks-100-million-more-for-transit-operating-costs.html | KOCH BUDGET SEEKS 100 MILLION MORE FOR TRANSIT OPERATING COSTS | By Clyde Haberman | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/notes-on-people-bee-gees-and-manager-settle-suits-out-of-court.html | Notes on People Bee Gees and Manager Settle Suits Out of Court | By Albin Krebs and Robert Mcg Thomas | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/notes-on-people-chinese-exporter-hailed-at-rochester-commencement.html | Notes on People Chinese Exporter Hailed at Rochester Commencement | By Albin Krebs and Robert Mcg Thomas | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/notes-on-people-gloria-swanson-and-her-carnation-habit.html | Notes on People Gloria Swanson and Her Carnation Habit | By Albin Krebs and Robert Mcg Thomas | TX 683476 | 1981-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/notes-on-people-irving-berlin-observes-93d-birthday-quietly.html | Notes on People Irving Berlin Observes 93d Birthday Quietly | By Albin Krebs and Robert Mcg Thomas | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/notes-on-people-jeffersonian-theory-gets-new-lease-on-life.html | Notes on People Jeffersonian Theory Gets New Lease on Life | By Albin Krebs and Robert Mcg Thomas | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/suspect-pleads-not-guilty-to-three-murders-in-buffalo.html | SUSPECT PLEADS NOT GUILTY TO THREE MURDERS IN BUFFALO | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/u-s-inquiry-at-fulton-fish-market-brings-more-than-100-subpoenas.html | U S INQUIRY AT FULTON FISH MARKET BRINGS MORE THAN 100 SUBPOENAS | By Arnold H Lubasch | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/obituaries/rogers-em-whitaker-writer-and-editor-for-the-new-yorker.html | ROGERS EM WHITAKER WRITER AND EDITOR FOR THE NEW YORKER | By Herbert Mitgang | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/obituaries/tom-bostic.html | TOM BOSTIC | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/diversity-among-evangelicals.html | DIVERSITY AMONG EVANGELICALS | By Neil Jumonville | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/in-the-nation-who-s-for-the-hit-list.html | IN THE NATION Whos For the Hit List | By Tom Wicker | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/new-york-marching-against-midden.html | NEW YORK Marching Against Midden | By Sydney H Schanberg | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/settinthe-va-right.html | SETTINTHE VA RIGHT | By Robert Klein | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/science/about-education-computers-in-the-class.html | About Education COMPUTERS IN THE CLASS | By Fred M Hechinger | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/science/black-president-of-white-school-urges-new-view-on-minorities.html | BLACK PRESIDENT OF WHITE SCHOOL URGES NEW VIEW ON MINORITIES | By William Robbins | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/science/brady-s-recovery-doctors-describe-dramatic-sequence-of-lucky-moments.html | BRADYS RECOVERYDOCTORS DESCRIBE DRAMATIC SEQUENCE OF LUCKY MOMENTS | By Lawrence K Altman Md | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/science/dissent-and-despair.html | DISSENT AND DESPAIR | By Malcolm W Browne | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/science/florida-sinkhole-continues-to-widen.html | FLORIDA SINKHOLE CONTINUES TO WIDEN | By Walter Sullivan | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/science/honeybees-threatened-by-mite-infestation.html | HONEYBEES THREATENED BY MITE INFESTATION | By Bayard Webster | TX 683476 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-12 | https://www.nytimes.com/1981/05/12/science/pregnancy-lab-reports-a-success.html | PREGNANCY LAB REPORTS A SUCCESS | By Walter Sullivan | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/attendance-decline-is-worrying-cosmos.html | ATTENDANCE DECLINE IS WORRYING COSMOS | By Alex Yannis | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/brooks-recounts-day-to-forget.html | Brooks Recounts Day to Forget | By Thomas Rogers | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/by-sports-of-the-times-the-comebacks.html | By Sports of The Times The Comebacks | DAVE ANDERSON | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/cooney-conquers-norton-in-round-1.html | COONEY CONQUERS NORTON IN ROUND 1 | By Michael Katz | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/dallenbach-will-attempt-to-qualify-for-andretti.html | Dallenbach Will Attempt To Qualify for Andretti | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/homosexuality-sets-off-tremors.html | Homosexuality Sets Off Tremors | By Neil Amdur | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/islanders-favorites.html | Islanders Favorites | By Parton Keese | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/raider-trial-3-to-4-months.html | Raider Trial 3 to 4 Months | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/rockets-dunleavy-is-an-unlikely-hero.html | Rockets Dunleavy Is an Unlikely Hero | By Sam Goldaper | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/ryan-tops-reds-5-0-as-he-strikes-out-11.html | Ryan Tops Reds 50 As He Strikes Out 11 | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/unbeaten-fraier-wins-on-knockout-in-6th.html | UNBEATEN FRAIER WINS ON KNOCKOUT IN 6TH | By Deane McGowen | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/yanks-home-to-face-a-s-and-steinbrenner.html | YANKS HOME TO FACE AS AND STEINBRENNER | By Jane Gross | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/style/a-showcase-for-israeli-fashions-and-a-bit-of-nostalgia.html | A SHOWCASE FOR ISRAELI FASHIONS AND A BIT OF NOSTALGIA | By Bernadine Morris | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/style/notes-on-fashion.html | Notes on Fashion | By John Duka | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/style/silk-satin-and-lace-new-lingerie-boutiques.html | SILK SATIN AND LACE NEW LINGERIE BOUTIQUES | By AnneMarie Schiro | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/theater/amadeus-up-for-seven-tonys.html | AMADEUS UP FOR SEVEN TONYS | By Carol Lawson | TX 683476 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-12 | https://www.nytimes.com/1981/05/12/theater/soviet-writer-rebuked-for-deviation-in-hit-play.html | SOVIET WRITER REBUKED FOR DEVIATION IN HIT PLAY | By Anthony Austin | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/theater/stage-ahmen-musical-at-south-street-theater.html | STAGE AHMEN MUSICAL AT SOUTH STREET THEATER | By Mel Gussow | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/anderson-moving-to-form-a-party-to-field-candidates-in-82-and-84.html | ANDERSON MOVING TO FORM A PARTY TO FIELD CANDIDATES IN 82 AND 84 | By Adam Clymer Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/around-the-nation-jury-rules-out-indictments-in-police-slayings-of-blacks.html | AROUND THE NATION Jury Rules Out Indictments In Police Slayings of Blacks | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/california-plane-crash-kills-four.html | California Plane Crash Kills Four | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/ex-lieutenant-governor-cleared-after-inquiry-in-massachusetts.html | ExLieutenant Governor Cleared After Inquiry in Massachusetts | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/forestry-nominee-queried-by-kennedy.html | FORESTRY NOMINEE QUERIED BY KENNEDY | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/house-unit-voids-2-votes-in-clash-on-food-stamps.html | HOUSE UNIT VOIDS 2 VOTES IN CLASH ON FOOD STAMPS | By Steven V Roberts Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/illinois-paper-seeks-libel-case-support.html | ILLINOIS PAPER SEEKS LIBELCASE SUPPORT | By Jonathan Friendly Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/man-indicted-in-oregon-slayings.html | Man Indicted in Oregon Slayings | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/panel-is-warned-of-revenue-loss-if-funds-for-tax-agency-are-cut.html | PANEL IS WARNED OF REVENUE LOSS IF FUNDS FOR TAX AGENCY ARE CUT | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/pilots-union-urges-crew-of-3-for-jets.html | PILOTS UNION URGES CREW OF 3 FOR JETS | By Richard Witkin Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/postal-service-modifies-contract-stand.html | POSTAL SERVICE MODIFIES CONTRACT STAND | By Ernest Holsendolph Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/proposal-to-bar-reagan-s-tax-cut-is-voted-down-by-senate-74-to-14.html | PROPOSAL TO BAR REAGANS TAX CUT IS VOTED DOWN BY SENATE 74 TO 14 | By Martin Tolchin | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/reagan-backs-cuts-for-some-programs-in-social-security.html | REAGAN BACKS CUTS FOR SOME PROGRAMS IN SOCIAL SECURITY | By Steven R Weisman Special To the New York Times | TX 683476 | 1981-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/rural-areas-grow-again-but-the-day-of-mitchell-kan-will-never-return.html | RURAL AREAS GROW AGAIN BUT THE DAY OF MITCHELL KAN WILL NEVER RETURN | By Tom Stites Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/the-nation-indictments-may-be-near-in-slaying-of-texas-judge.html | THE NATION Indictments May Be Near In Slaying of Texas Judge | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/united-artists-dismisses-a-top-production-official.html | UNITED ARTISTS DISMISSES A TOP PRODUCTION OFFICIAL | By Aljean Harmetz Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/us/white-vietnamese-shrimping-feud-reported-to-ease.html | WHITEVIETNAMESE SHRIMPING FEUD REPORTED TO EASE | By William K Stevens Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/5-years-a-captive-mrs-peron-is-still-a-rallying-point.html | 5 YEARS A CAPTIVE MRS PERON IS STILL A RALLYING POINT | By Edward Schumacher Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/around-the-world-botha-calls-namibia-rebels-acceptable-if-duly-elected.html | AROUND THE WORLD Botha Calls Namibia Rebels Acceptable if Duly Elected | Special to the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/around-the-world-second-son-of-mrs-gandhi-entering-indian-politics.html | AROUND THE WORLD Second Son of Mrs Gandhi Entering Indian Politics | Special to the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/begin-says-syrians-have-increased-missiles-in-lebanon-and-on-border.html | BEGIN SAYS SYRIANS HAVE INCREASED MISSILES IN LEBANON AND ON BORDER | By David K Shipler Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/belfast-snipers-wound-two-british-soldiers.html | Belfast Snipers Wound Two British Soldiers | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/bermuda-hotels-reopening.html | Bermuda Hotels Reopening | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/bonn-s-army-no-juggernaut-military-analysis.html | BONNS ARMY NO JUGGERNAUT Military Analysis | By Drew Middleton Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/closer-ties-sought-by-london-and-bonn.html | CLOSER TIES SOUGHT BY LONDON AND BONN | By Rw Apple Jr | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/costa-rica-breaks-ties-with-cuba.html | COSTA RICA BREAKS TIES WITH CUBA | AP | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/foes-of-marcos-plan-a-joint-drive.html | FOES OF MARCOS PLAN A JOINT DRIVE | Special to the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/japanese-aide-denies-formation-of-anti-soviet-alliance-with-us.html | Japanese Aide Denies Formation Of AntiSoviet Alliance With US | AP | TX 683476 | 1981-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/lebanon-fears-arab-israeli-war-fought-on-its-land.html | LEBANON FEARS ARABISRAELI WAR FOUGHT ON ITS LAND | By John Kifner Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/loan-from-world-bank-to-china-reported-near.html | Loan From World Bank To China Reported Near | Special to the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/mitterrand-s-victory-news-analysis.html | MITTERRANDS VICTORY News Analysis | By Richard Eder Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/pakistani-sees-flaws-in-us-aid-offer.html | PAKISTANI SEES FLAWS IN US AID OFFER | By Michael T Kaufman | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/senate-panel-votes-curbs-on-salvadoran-arms-aid.html | SENATE PANEL VOTES CURBS ON SALVADORAN ARMS AID | By Judith Miller Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-12 | https://www.nytimes.com/1981/05/12/world/us-congratulates-mitterrand-but-tells-of-a-concern.html | US CONGRATULATES MITTERRAND BUT TELLS OF A CONCERN | By Bernard Gwertzman Special To the New York Times | TX 683476 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/article-118333-no-title.html | Article 118333  No Title | Special to the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/ballet-annual-workshop-takes-new-approaches.html | BALLET ANNUAL WORKSHOP TAKES NEW APPROACHES | By Anna Kisselgoff | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/concert-mexico-s-philharmonic.html | CONCERT MEXICOS PHILHARMONIC | By Edward Rothstein | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/jazz-ed-palermo-and-his-band.html | JAZZ ED PALERMO AND HIS BAND | By John S Wilson | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/milosz-ending-exile-to-visit-poland.html | MILOSZ ENDING EXILE TO VISIT POLAND | By Edwin McDowell | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/music-marlboro-finale.html | MUSIC MARLBORO FINALE | By Peter G Davis | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/samuels-new-york-city-opera-chairman-resigns.html | SAMUELS NEW YORK CITY OPERA CHAIRMAN RESIGNS | By John Rockwell | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/the-pop-life-riding-the-country-s-wave-of-patriotism.html | The Pop Life RIDING THE COUNTRYS WAVE OF PATRIOTISM | By Robert Palmer | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/theater-lena-horne-the-lady-and-her-music.html | THEATER LENA HORNE THE LADY AND HER MUSIC | By Frank Rich | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/tv-a-pair-of-tributes.html | TV A PAIR OF TRIBUTES | By John J OConnor | TX 683475 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/tv-notebook-rca-move-into-pay-cable-expected.html | TV Notebook RCA MOVE INTO PAY CABLE EXPECTED | By Tony Schwartz | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/advertising-adolph-coors-trying-corporate-ad-campaign.html | ADVERTISING Adolph Coors Trying Corporate Ad Campaign | By Philip C Dougherty | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/advertising-earnings-plunge-32.9-at-foote-cone-belding.html | ADVERTISING Earnings Plunge 329 At Foote Cone  Belding | By Philip H Dougherty | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/advertising-national-advertising-grew-in-newspapers-in-march.html | ADVERTISING National Advertising Grew In Newspapers in March | By Philip H Dougherty | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/advertising-need-to-pay-good-salaries-stressed-by-bbdo-chief.html | ADVERTISING Need to Pay Good Salaries Stressed by BBDO Chief | By Philip H Dougherty | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/advertising-stronger-impact-found-from-four-color-ads.html | ADVERTISING Stronger Impact Found From FourColor Ads | By Philip H Dougherty | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/advertising-w-now-10-continuing-to-grow.html | ADVERTISING W NOW 10 CONTINUING TO GROW | By Philip H Dougherty | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/albany-plea-on-arab-bank-bid.html | ALBANY PLEA ON ARAB BANK BID | By Ej Dionne Jr Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/bargain-hunters-help-lift-dow.html | BARGAIN HUNTERS HELP LIFT DOW | By Alexander R Hammer | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/broker-rates-cut-by-2-banks.html | Broker Rates Cut by 2 Banks | By United Press International | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/business-people-2-seen-in-line-for-top-post-at-wr-grace.html | BUSINESS PEOPLE 2 Seen in Line For Top Post At WR Grace | By Leonard Sloane | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/business-people-emery-announces-new-operating-chief.html | BUSINESS PEOPLE Emery Announces New Operating Chief | By Leonard Sloane | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/business-people-president-of-morrison-to-be-chief-executive.html | BUSINESS PEOPLE President of Morrison To Be Chief Executive | By Leonard Sloane | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/careers-apparel-field-offers-challenges.html | CAREERS APPAREL FIELD OFFERS CHALLENGES | By Elizabeth M Fowler | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/coal-output-up-energy-use-down.html | COAL OUTPUT UP ENERGY USE DOWN | AP | TX 683475 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/coal-strategy-long-contracts.html | COAL STRATEGY LONG CONTRACTS | By Agis Salpukas Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/congressional-units-act-on-conrail-bill.html | Congressional Units Act on Conrail Bill | By Ernest Holsendolph Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/credit-markets-bond-prices-ease-moderately-short-term-bill-rates-rise.html | CREDIT MARKETS Bond Prices Ease Moderately ShortTerm Bill Rates Rise | By Vartanig G Vartan | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/divestiture-urged-for-itt-unit.html | DIVESTITURE URGED FOR ITT UNIT | By Ao Sulzberger Jr Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/economic-scene-the-slippage-in-opec-power.html | ECONOMIC SCENE THE SLIPPAGE IN OPEC POWER | By Leonard Silk | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/election-shock-grips-bourse.html | ELECTION SHOCK GRIPS BOURSE | By Paul Lewis Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/energy-companies-rank-high-on-list-of-black-owned-businesses.html | ENERGY COMPANIES RANK HIGH ON LIST OF BLACKOWNED BUSINESSES | By Lydia Chavez | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/great-western-drops-merger-bid.html | Great Western Drops Merger Bid | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/holiday-inns-casino-plan.html | Holiday Inns Casino Plan | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/japanese-companies-control-225-us-concerns-study-says.html | JAPANESE COMPANIES CONTROL 225 US CONCERNS STUDY SAYS | Special to the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/market-place-insurer-s-stock-and-muir-role.html | MARKET PLACE INSURERS STOCK AND MUIR ROLE | By Robert Metz | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/new-talks-set-on-algerian-gas.html | New Talks Set on Algerian Gas | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/oil-output-cut-cited-in-kuwait.html | OIL OUTPUT CUT CITED IN KUWAIT | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/operating-profit-margin-of-5-is-pan-am-s-goal.html | Operating Profit Margin Of 5 Is Pan Ams Goal | By Eric Pace | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/regulatory-task-force-cites-gains.html | REGULATORY TASK FORCE CITES GAINS | By Clyde H Farnsworth Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/sleepwear-bill-sent-to-senate.html | Sleepwear Bill Sent to Senate | AP | TX 683475 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/surging-interest-rates-fed-s-role-is-dominant-economic-analysis.html | SURGING INTEREST RATES FEDS ROLE IS DOMINANT Economic Analysis | By Steve Lohr | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/twa-to-reduce-kansas-city-staff.html | TWA TO REDUCE KANSAS CITY STAFF | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/business/us-retail-sales-fell-1-in-april.html | US RETAIL SALES FELL 1 IN APRIL | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/60-minute-gourmet-118336.html | 60Minute Gourmet | By Pierre Franey | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/a-school-where-cooking-and-nutrition-are-part-of-curriculum.html | A SCHOOL WHERE COOKING AND NUTRITION ARE PART OF CURRICULUM | By Fred Ferretti | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/discoveries-gourds-transformed-into-handbags-1-organic-handbags.html | Discoveries GOURDS TRANSFORMED INTO HANDBAGS 1 Organic Handbags | By Angela Taylor | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/first-dinner-party-a-cook-s-adventures.html | FIRST DINNER PARTY A COOKS ADVENTURES | By Moira Hodgson | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/helpful-hint-to-novices-fix-main-dishes-ahead.html | HELPFUL HINT TO NOVICES FIX MAIN DISHES AHEAD | By Moira Hodgson | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/hialeah-city-aides-get-clothing-bonus.html | HIALEAH CITY AIDES GET CLOTHING BONUS | By Kerry Gruson | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/kitchen-equipment-calphalon-pots.html | Kitchen Equipment CALPHALON POTS | By Pierre Franey | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/maxwell-s-plum-opens-in-san-francisco.html | MAXWELLS PLUM OPENS IN SAN FRANCISCO | By Wayne King Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/metropolitan-diary-118357.html | Metropolitan Diary | By Glenn Collins | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/new-yorkers-etc-the-challenge-of-getting-to-the-end-of-those-dull-books.html | New Yorkers etc THE CHALLENGE OF GETTING TO THE END OF THOSE DULL BOOKS | By Enid Nemy | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/personal-health-if-your-medical-age-is-too-great.html | Personal Health IF YOUR MEDICAL AGE IS TOO GREAT | By Jane E Brody | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/return-of-the-ywca-cookie.html | RETURN OF THE YWCA COOKIE | By Barbara Gamarekian | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/saudi-men-still-hold-firm-rein-but-women-have-easier-time.html | SAUDI MEN STILL HOLD FIRM REIN BUT WOMEN HAVE EASIER TIME | By Pranay B Gupte | TX 683475 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/wine-talk-good-reds-at-attractive-prices-the-reliable-riojas-from-spain.html | Wine Talk GOOD REDS AT ATTRACTIVE PRICES THE RELIABLE RIOJAS FROM SPAIN | By Terry Robards | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/movies/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/2d-youth-is-convicted-in-slaying-of-an-editor.html | 2d Youth Is Convicted In Slaying of an Editor | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/30-witnesses-see-slaying-suspect-in-lineup-at-buffalo.html | 30 WITNESSES SEE SLAYING SUSPECT IN LINEUP AT BUFFALO | Special to the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/4-croatians-given-20-to-35-years-for-plot.html | 4 CROATIANS GIVEN 20 TO 35 YEARS FOR PLOT | By Arnold H Lubasch | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/a-protest-ay-crossing-where-truck-killed-2.html | A PROTEST AY CROSSING WHERE TRUCK KILLED 2 | By David Bird | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/bridge-some-players-at-cavendish-wanted-more-competition.html | Bridge Some Players at Cavendish Wanted More Competition | By Alan Truscott | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/budget-is-passed-in-albany42-days-late.html | BUDGET IS PASSED IN ALBANY42 DAYS LATE | By Robin Herman Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/crimmins-s-bail-revoked-state-completes-case.html | CRIMMINSS BAIL REVOKED STATE COMPLETES CASE | By E R Shipp | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/excerpts-from-message-page-b2.html | Excerpts from message page B2 | By Clyde Haberman | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/fare-rise-of-50-approved-for-jersey-buses-and-trains.html | FARE RISE OF 50 APPROVED FOR JERSEY BUSES AND TRAINS | By Alfonso A Narvaez Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/new-york-state-finds-a-site-for-toxic-waste-plant.html | NEW YORK STATE FINDS A SITE FOR TOXIC WASTE PLANT | By Lena Williams Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/notes-on-people-all-you-have-to-do-is-ask.html | NOTES ON PEOPLE All You Have to Do Is Ask | By Albin Krebs and Robert Mcg Thomas Jr | TX 683475 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/notes-on-people-echo-of-iran-heard-on-iowa-campus.html | NOTES ON PEOPLE Echo of Iran Heard on Iowa Campus | By Albin Krebs and Robert Mcg Thomas Jr | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/notes-on-people-founder-of-atlanta-ballet-wins-award.html | NOTES ON PEOPLE Founder of Atlanta Ballet Wins Award | By Albin Krebs and Robert Mcg Thomas Jr | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/notes-on-people-perks-of-stardom.html | NOTES ON PEOPLE Perks of Stardom | By Albin Krebs and Robert Mcg Thomas Jr | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/notes-on-people-question-of-loyalty.html | NOTES ON PEOPLE Question of Loyalty | By Albin Krebs and Robert Mcg Thomas Jr | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/police-learning-how-to-cope-with-a-holdup-in-a-bar.html | POLICE LEARNING HOW TO COPE WITH A HOLDUP IN A BAR | By Leonard Buder | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/reagan-assailed-at-meeting-on-aging.html | REAGAN ASSAILED AT MEETING ON AGING | By Warren Weaver Jr | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/rebuilding-plan-for-city-properrty-offered-by-koch.html | REBUILDING PLAN FOR CITY PROPERRTY OFFERED BY KOCH | By Edward A Gargan | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/sexual-portrayals-using-children-unless-obscene-court-rules.html | SEXUAL PORTRAYALS USING CHILDREN LEGAL UNLESS OBSCENE COURT RULES | By Richard J Meislin Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/sheil-and-mcgann-gain-runoff-in-jersey-city-s-mayoral-election.html | SHEIL AND MCGANN GAIN RUNOFF IN JERSEY CITYS MAYORAL ELECTION | By Joseph F Sullivan Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/obituaries/hoyt-w-fuller-a-literary-critic-and-editor-of-black-publication.html | HOYT W FULLER A LITERARY CRITIC AND EDITOR OF BLACK PUBLICATION | By C Gerald Fraser | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/obituaries/simon-lissim-a-ceramics-artist-painter-stage-designer-teacher.html | SIMON LISSIM A CERAMICS ARTIST PAINTER STAGE DESIGNER TEACHER | By Joan Cook | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/obituaries/vincent-f-albano-jr-dead-at-67-new-york-county-gop-leader.html | VINCENT F ALBANO JR DEAD AT 67 NEW YORK COUNTY GOP LEADER | By Josh Barbanel | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/adding-a-j-to-anzus.html | ADDING A J TO ANZUS | By Edward A Olsen | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/bostons-anti-party.html | BOSTONS ANTI PARTY | By Jeff Melvoin | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/observer-gourmet-s-night-out.html | OBSERVER Gourmets Night Out | By Russell Baker | TX 683475 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/under-mitterrand-gaulist-foreign-policy.html | UNDER MITTERRAND GAULIST FOREIGN POLICY | By Michael M Harrison | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/washington-the-new-missile-diplomacy.html | WASHINGTON The New Missile Diplomacy | By James Reston | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/celtics-win-109-80-for-3-2-lead.html | CELTICS WIN 10980 FOR 32 LEAD | By Sam Goldaper | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/cooney-weaver-agreement-reported.html | CooneyWeaver Agreement Reported | By Michael Katz | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/islanders-defeat-north-stars-6-3-in-opener-of-cup-final.html | ISLANDERS DEFEAT NORTH STARS 63 IN OPENER OF CUP FINAL | By Parton Keese Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/mcneil-shuns-jet-camp.html | MCNEIL SHUNS JET CAMP | By Gerald Eskenazi Special to the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/mets-open-coast-trip-with-loss-to-padres.html | Mets Open Coast Trip With Loss to Padres | By Joseph Durso Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/niekro-s-no-235-is-a-2-hitter.html | Niekros No 235 Is A 2Hitter | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/pleasant-colony-at-5-2-likely-preakness-favorite.html | Pleasant Colony at 52 Likely Preakness Favorite | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/red-smith-a-garden-party.html | RED SMITHA Garden Party | By Sports of the Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/ruland-former-iona-star-signs-pact-with-bullets.html | Ruland Former Iona Star Signs Pact With Bullets | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/st-john-s-bats-hot-despite-spring-chill.html | St Johns Bats Hot Despite Spring Chill | By George Vecsey | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/stars-ciccarelli-glows-faintly.html | Stars Ciccarelli Glows Faintly | By James F Clarity Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/turner-to-quit-racing-yachts.html | Turner to Quit Racing Yachts | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/yankees-down-a-s-by-4-1.html | YANKEES DOWN AS BY 41 | By Murray Chass | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/zabriskie-whitfield-tied-for-li-open-lead-on-72-s.html | Zabriskie Whitfield Tied For LI Open Lead on 72s | Special to the New York Times | TX 683475 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-13 | https://www.nytimes.com/1981/05/13/theater/news-of-the-theater-stevens-courts-newman-and-redford.html | News of the Theater STEVENS COURTS NEWMAN AND REDFORD | By Carol Lawson | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/27-hurt-in-iowa-farmhouse-blast.html | 27 Hurt in Iowa Farmhouse Blast | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/a-turning-on-social-security-news-analysis.html | A TURNING ON SOCIAL SECURITY News Analysis | By Edward Cowan Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/around-the-nation-kentucky-governor-presses-for-end-to-miner-s-strike.html | Around the Nation Kentucky Governor Presses For End to Miners Strike | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/around-the-nation-sports-promoter-convicted-in-fraudulent-passport-case.html | Around the Nation Sports Promoter Convicted In Fraudulent Passport Case | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/around-the-nation-videotapes-of-klan-leader-shown-at-shrimper-hearing.html | Around the Nation Videotapes of Klan Leader Shown at Shrimper Hearing | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/article-118273-no-title.html | Article 118273  No Title | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/black-teen-ager-is-found-killed-outside-atlanta.html | BLACK TEENAGER IS FOUND KILLED OUTSIDE ATLANTA | By Reginald Stuart Special to the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/california-anticrime-plan-barely-clears-first-hurdle.html | CALIFORNIA ANTICRIME PLAN BARELY CLEARS FIRST HURDLE | By Wallace Turner Special to the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/carol-burnett-s-libel-award-cut-in-half-to-800000.html | CAROL BURNETTS LIBEL AWARD CUT IN HALF TO 800000 | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/congressional-panels-adopt-reagan-s-plan-to-slash-food-stamp-program.html | CONGRESSIONAL PANELS ADOPT REAGANS PLAN TO SLASH FOOD STAMP PROGRAM | By Steven V Roberts Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/corn-belt-waits-for-rain-and-cut-in-interest-rate.html | CORN BELT WAITS FOR RAIN AND CUT IN INTEREST RATE | By Seth S King Special to the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/first-major-cuts-in-social-security-proposed-in-detailed-reagan-plan.html | FIRST MAJOR CUTS IN SOCIAL SECURITY PROPOSED IN DETAILED REAGAN PLAN | By David E Rosenbaum Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/former-us-aide-proposed-for-federal-rights-job.html | FORMER US AIDE PROPOSED FOR FEDERAL RIGHTS JOB | Special to the New York Times | TX 683475 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/house-panel-backs-a-bill-to-give-priority-to-agent-orange-cases.html | House Panel Backs a Bill to Give Priority to Agent Orange Cases | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/panel-bars-reagan-plan-to-alter-student-loans.html | Panel Bars Reagan Plan To Alter Student Loans | Special to the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/reagan-again-pledges-to-increase-power-of-states.html | REAGAN AGAIN PLEDGES TO INCREASE POWER OF STATES | By B Drummond Ayres Jr Special To The New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/schweiker-s-pensions-statement.html | SCHWEIKERS PENSIONS STATEMENT | Special to the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/senate-78-20-votes-700-billion-budget.html | SENATE 7820 VOTES 700 BILLION BUDGET | By Martin Tolchin Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/senate-panel-votes-to-keep-product-safety-agency.html | SENATE PANEL VOTES TO KEEP PRODUCT SAFETY AGENCY | Special to the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/senate-roll-call-vote-on-budget.html | SENATE ROLLCALL VOTE ON BUDGET | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/us-is-suing-a-medical-supplier.html | US Is Suing a Medical Supplier | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/us/us-seizes-austrian-jet-and-arms.html | US SEIZES AUSTRIAN JET AND ARMS | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/2d-hunger-striker-dies-in-belfast-jail.html | 2D HUNGER STRIKER DIES IN BELFAST JAIL | By William Borders Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/around-the-world-35000-people-in-mandalay-are-left-homeless-by-fire.html | Around the World 35000 People in Mandalay Are Left Homeless by Fire | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/around-the-world-us-pistol-reportedly-used-to-kill-west-german-aide.html | Around the World US Pistol Reportedly Used To Kill West German Aide | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/british-police-investigating-blast-at-oil-plant-during-queen-s-visit.html | BRITISH POLICE INVESTIGATING BLAST AT OIL PLANT DURING QUEENS VISIT | By Steven Rattner Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/ethiopian-rebels-report-gain.html | Ethiopian Rebels Report Gain | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/french-aftermath-stunned-winners-sour-losers.html | FRENCH AFTERMATH STUNNED WINNERS SOUR LOSERS | By Richard Eder Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/haig-hopeful-on-averting-mideast-war.html | HAIG HOPEFUL ON AVERTING MIDEAST WAR | By Bernard Gwertzman Special To the New York Times | TX 683475 | 1981-05-15 |

| | | | | |
|---|---|---|---|---|
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/house-panel-acts-to-maintain-ban-on-military-aid-to-angolan-rebels.html | HOUSE PANEL ACTS TO MAINTAIN BAN ON MILITARY AID TO ANGOLAN REBELS | By Judith Miller Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/israel-syrians-fired-their-missiles-but-missed-aircraft.html | ISRAEL SYRIANS FIRED THEIR MISSILES BUT MISSED AIRCRAFT | By David K Shipler Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/kenyan-region-gives-comfort-only-to-bandits.html | KENYAN REGION GIVES COMFORT ONLY TO BANDITS | By Gregory Jaynes Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/london-and-bonn-tackle-common-market.html | LONDON AND BONN TACKLE COMMON MARKET | By Rw Apple Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/marcos-sees-no-reason-for-a-visit-to-washington.html | MARCOS SEES NO REASON FOR A VISIT TO WASHINGTON | Special to the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/nato-is-told-soviet-in-disarray-poses-a-bigger-peril.html | NATO IS TOLD SOVIET IN DISARRAY POSES A BIGGER PERIL | By Drew Middleton Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/polish-farm-union-legally-recognized.html | POLISH FARM UNION LEGALLY RECOGNIZED | By John Darnton Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/soviet-navy-squadron-winds-up-a-monthlong-visit-to-cuban-port.html | Soviet Navy Squadron Winds Up A Monthlong Visit to Cuban Port | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/syria-says-it-downed-an-israeli-plane.html | SYRIA SAYS IT DOWNED AN ISRAELI PLANE | Special to the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/tough-antiterrorist-law-in-peru-draws-fire-from-rights-groups.html | TOUGH ANTITERRORIST LAW IN PERU DRAWS FIRE FROM RIGHTS GROUPS | AP | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/white-house-said-to-back-salvador-in-refusing-talks-with-opposition.html | WHITE HOUSE SAID TO BACK SALVADOR IN REFUSING TALKS WITH OPPOSITION | By Juan de Onis Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-13 | https://www.nytimes.com/1981/05/13/world/with-mitterrand-worries-for-schmidt-news-analysis.html | WITH MITTERRAND WORRIES FOR SCHMIDT News Analysis | By John Vinocur Special To the New York Times | TX 683475 | 1981-05-15 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/avant-garde-liz-phillips-sound.html | AVANTGARDE LIZ PHILLIPS SOUND | By John Rockwell | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/chamber-harmonie-ensemble-performs-rossini-and-mozart.html | CHAMBER HARMONIE ENSEMBLE PERFORMS ROSSINI AND MOZART | By John Rockwell | TX 683479 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/dance-miss-van-hamel-as-nikiya-in-bayadere.html | DANCE MISS VAN HAMEL AS NIKIYA IN BAYADERE | By Jack Anderson | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/house-unit-votes-bill-providing-3-years-public-broadcast-funds.html | HOUSE UNIT VOTES BILL PROVIDING 3 YEARS PUBLICBROADCAST FUNDS | By Ernest Holsendolph Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/music-recent-parnassus-works.html | MUSIC RECENT PARNASSUS WORKS | By Bernard Holland | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/news-of-music-san-diego-opera-doing-new-zapata.html | News of Music SAN DIEGO OPERA DOING NEW ZAPATA | By Peter G Davis | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/pop-tina-turner-at-the-ritz-the-mae-west-of-rock-music.html | POP TINA TURNER AT THE RITZ THE MAE WEST OF ROCK MUSIC | By Stephen Holden | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/books/found-a-long-lost-faulkner-ms.html | FOUND A LONGLOST FAULKNER MS | By Herbert Mitgang | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/a-us-british-torpedo-fight.html | A USBRITISH TORPEDO FIGHT | By Paul Lewis Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/advertising-cleveland-newcomers-plan-grandstand-insert.html | Advertising Cleveland Newcomers Plan Grandstand Insert | By Philip H Dougherty | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/advertising-co-op-ads-new-look-at-doner.html | Advertising Coop Ads New Look At Doner | By Philip H Dougherty | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/advertising-comin-up-comes-up-with-its-first-issue.html | Advertising Comin Up Comes Up With Its First Issue | By Philip H Dougherty | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/aide-hints-at-reagan-tax-shift.html | AIDE HINTS AT REAGAN TAX SHIFT | By Steven R Weisman Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/aircal-sale-set-to-two-developers.html | Aircal Sale Set To Two Developers | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/big-3-auto-sales-up-7.2-in-early-may.html | BIG 3 AUTO SALES UP 72 IN EARLY MAY | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/company-news-bethlehem-offers-new-steel-product.html | Company News Bethlehem Offers New Steel Product | AP | TX 683479 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/company-news-bl-inc-announces-it-will-stop-making-tr7-tr8-triumphs.html | Company News BL INC ANNOUNCES IT WILL STOP MAKING TR7 TR8 TRIUMPHS | By John Holusha Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/company-news-goodrich-to-sell-shares-in-yokohama.html | Company News Goodrich to Sell Shares in Yokohama | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/company-news-ohio-home-buyers-get-rebates.html | Company News OHIO HOME BUYERS GET REBATES | By Winston Williams Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/credit-markets-interest-rates-little-changed.html | Credit Markets INTEREST RATES LITTLE CHANGED | By Michael Quint | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/dow-declines-by-3.06-after-a-day-of-swings.html | DOW DECLINES BY 306 AFTER A DAY OF SWINGS | By Vartanig G Vartan | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/ex-im-bank-gets-funds.html | ExIm Bank Gets Funds | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/ftc-ends-car-maker-inquiries.html | FTC ENDS CAR MAKER INQUIRIES | By Ao Sulzberger Jr Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/inventories-up-by-0.2-in-march.html | INVENTORIES UP BY 02 IN MARCH | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/itt-earnings-off-50-in-first-quarter.html | ITT EARNINGS OFF 50 IN FIRST QUARTER | By Thomas J Lueck Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/market-place-brighter-outlook-at-anta.html | Market Place Brighter Outlook at Anta | By Robert Metz | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/morgan-to-sell-big-share-in-british-merchant-bank.html | MORGAN TO SELL BIG SHARE IN BRITISH MERCHANT BANK | By Robert A Bennett | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/pessimism-on-auto-recovery.html | Pessimism on Auto Recovery | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/phone-rate-increases-suspended.html | Phone Rate Increases Suspended | By Ernest Holsendolph Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/reagan-aide-sees-interest-rate-drop.html | Reagan Aide Sees InterestRate Drop | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/reagan-tax-testimony-draws-skepticism.html | REAGAN TAX TESTIMONY DRAWS SKEPTICISM | By Edward Cowan Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/ruling-upsets-timetable-for-harvester-debt-plan.html | Ruling Upsets Timetable For Harvester Debt Plan | Special to the New York Times | TX 683479 | 1981-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/stroh-brewery-s-bid-for-schaefer-completed.html | STROH BREWERYS BID FOR SCHAEFER COMPLETED | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/synthetic-fuels-nominee-views-plans-with-some-reservations.html | SYNTHETIC FUELS NOMINEE VIEWS PLANS WITH SOME RESERVATIONS | By Robert D Hershey Jr Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/business/technology-computers-learn-english.html | Technology Computers Learn English | By Andrew Pollack | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/consumer-magazine-for-the-younger-set.html | CONSUMER MAGAZINE FOR THE YOUNGER SET | By Maryann Bird | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/gardening-alternatives-to-ivy-ground-cover-plants.html | Gardening ALTERNATIVES TO IVY GROUNDCOVER PLANTS | By Joan Lee Faust | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/gypsy-moth-starts-ahead-of-schedule.html | GYPSY MOTH STARTS AHEAD OF SCHEDULE | By Joan Lee Faust | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/helpful-hardware-hand-trucks-at-home.html | Helpful HardwareHAND TRUCKS AT HOME | By Barbara Isenberg and Mary Smith | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/hers.html | Hers | By Mary Kay Blakely | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/home-beat-designers-subject-geometry.html | Home Beat DESIGNERS SUBJECT GEOMETRY | By Suzanne Slesin | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/home-improvement-for-joining-wood-experts-use-screws.html | Home Improvement FOR JOINING WOOD EXPERTS USE SCREWS | By Bernard Gladstone | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/inventors-meet-in-the-city-and-find-that-a-little-necessity-helps-uf813.html | INVENTORS MEET IN THE CITY AND FIND THAT A LITTLE NECESSITY HELPS uf813 | By Fred Ferretti | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/rethinking-gracie-mansion-once-more.html | RETHINKING GRACIE MANSION ONCE MORE | By Suzanne Slesin | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/the-primal-urge-to-embellish.html | THE PRIMAL URGE TO EMBELLISH | By Ada Louise Huxtable | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/movies/country-musicians-ride-heartworn-highway.html | COUNTRY MUSICIANS RIDE HEARTWORN HIGHWAY | By Janet Maslin | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/1000-workers-in-yonkers-to-get-655-in-arbitration.html | 1000 WORKERS IN YONKERS TO GET 655 IN ARBITRATION | Special to the New York Times | TX 683479 | 1981-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/2-are-accused-fof-abuse-fresh-air-fund-girl-are-accused-abuse-fresh-air-fund.html | 2 ARE ACCUSED FOF ABUSE OF A FRESH AIR FUND GIRL Are Accused of Abuse Of a Fresh Air Fund Girl | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/4-accused-of-stealing-1-million-in-premiums-from-lloyd-s-group.html | 4 Accused of Stealing 1 Million In Premiums from Lloyds Group | By United Press International | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/a-dramatic-counterpoint-for-trade-center-an-appraisal.html | A DRAMATIC COUNTERPOINT FOR TRADE CENTER An Appraisal | By Paul Goldberger | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/a-twicetold-tale-about-an-addict-notes-on-people.html | A TwiceTold Tale About an AddictNotes on people | By Albin Krebs and Robert Mcg Thomas Jr | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/albany-agrreement-sees-assessing-as-local-right.html | ALBANY AGRREEMENT SEES ASSESSING AS LOCAL RIGHT | By E J Dionne Jr Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/boys-7-and-9-charged-in-drownings.html | BOYS 7 AND 9 CHARGED IN DROWNINGS | By Josh Barbanel | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/bridge-berkowitz-individual-victor-in-cavendish-club-tourney.html | Bridge Berkowitz Individual Victor In Cavendish Club Tourney | By Alan Truscott | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/columbia-graduates-told-us-aid-cuts-are-gross-error.html | COLUMBIA GRADUATES TOLD US AID CUTS ARE GROSS ERROR | By William G Blair | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/conflicting-accounts-by-suspect-are-alleged-in-fire-that-killed-26.html | CONFLICTING ACCOUNTS BY SUSPECT ARE ALLEGED IN FIRE THAT KILLED 26 | By Franklin Whitehouse Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/connecticut-acts-to-quit-tristate-planning-group.html | CONNECTICUT ACTS TO QUIT TRISTATE PLANNING GROUP | By Richard L Madden Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/connecticut-legislature-reaches-accord-on-a-2.79-billion-budget.html | CONNECTICUT LEGISLATURE REACHES ACCORD ON A 279 BILLION BUDGET | By Matthew L Wald Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/gop-chief-moves-closer-to-public-support-of-koch.html | GOP CHIEF MOVES CLOSER TO PUBLIC SUPPORT OF KOCH | By Frank Lynn | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/new-graduates-at-barnard-get-advice-on-role.html | NEW GRADUATES AT BARNARD GET ADVICE ON ROLE | By Deirdre Carmody | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/notes-on-people-can-we-see-the-next-chimp-please.html | Notes On People Can We See the Next Chimp Please | By Albin Krebs and Robert Mcg Thomas Jr | TX 683479 | 1981-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/notes-on-people-garth-advising-begin.html | Notes On people GARTH ADVISING BEGIN | By Albin Krebs and Robert Mcg Thomas Jr | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/notes-on-people-pacino-makes-a-winning-choice-off-broadway.html | Notes On People Pacino Makes a Winning Choice Off Broadway | By Albin Krebs and Robert Mcg Thomas Jr | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/notes-on-people-spurned-statue-of-rocky-to-return-to-coast.html | Notes on PeopleSpurned Statue of Rocky to Return to Coast | By Albin Rebs and Robert Mcg Thomas Jr | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/plans-disclosed-for-office-core-at-battery-park-city.html | PLANS DISCLOSED FOR OFFICE CORE AT BATTERY PARK CITY | By Joyce Purnick | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/ravitch-warns-of-a-1-fare-without-rise-in-transit-aid.html | RAVITCH WARNS OF A 1 FARE WITHOUT RISE IN TRANSIT AID | By Judith Cummings | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/report-assails-city-on-followup-on-welfare-cheats.html | REPORT ASSAILS CITY ON FOLLOWUP ON WELFARE CHEATS | By Molly Ivins | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/stagehand-testifies-crimmins-drank-2-dozen-beers-on-day-of-murder.html | STAGEHAND TESTIFIES CRIMMINS DRANK 2 DOZEN BEERS ON DAY OF MURDER | By E R Shipp | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/thieves-take-100000-in-gems.html | Thieves Take 100000 in Gems | By United Press International | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/obituaries/abuel-trowbridge-professor-at-american-university-is-dead.html | ABuel Trowbridge Professor At American University Is Dead | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/abroad-at-home-it-tolls-for-thee.html | ABROAD AT HOME It Tolls For Thee | By Anthony Lewis | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/eagle-legals.html | EAGLE LEGALS | By James J Cramer | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/essay-beware-the-deadly-fringe.html | ESSAY BEWARE THE DEADLY FRINGE | By William Safire | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/time-to-fire-up-coal-conversions-120131.html | TIME TO FIRE UP COAL CONVERSIONS | By James L Larocca | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/why-john-paul-ii-is-vulnerable.html | WHY JOHN PAUL II IS VULNERABLE | By George Huntston Williams | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/ailing-murphy-out-tonight.html | Ailing Murphy Out Tonight | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/beaupre-in-goal-as-stars-regroup.html | BEAUPRE IN GOAL AS STARS REGROUP | By James F Clarity Special To the New York Times | TX 683479 | 1981-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/galletta-wins-li-golf-in-playoff-with-kudysch.html | Galletta Wins LI Golf In Playoff With Kudysch | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/lietzke-a-golfer-and-his-private-world.html | Lietzke A Golfer and His Private World | By John Radosta | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/maxwell-emerges-as-celtics-top-candidate-for-mvp-award.html | Maxwell Emerges as Celtics Top Candidate for MVP Award | By Sam Goldaper Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/mets-lose-to-padres-on-another-shutout.html | METS LOSE TO PADRES ON ANOTHER SHUTOUT | By Joseph Durso Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/palmer-seeking-stint-in-bullpen.html | Palmer Seeking Stint in Bullpen | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/partez-s-owner-looking-for-the-last-laugh.html | Partezs Owner Looking for the Last Laugh | By James Tuite Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/players-ask-injunction-for-owners-data.html | Players Ask Injunction for Owners Data | By Murray Chass | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/sports-news-briefs-dejesus-ex-titleholder-gets-life-term-in-slaying.html | Sports News Briefs DeJesus ExTitleholder Gets Life Term in Slaying | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/sports-of-the-times-islanders-not-empty-handed-when-short-handed.html | Sports of the Times ISLANDERS NOT EMPTYHANDED WHEN SHORTHANDED | By Dave Anderson | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/theater/critic-s-notebook-is-the-theater-all-a-juggling-act.html | Critics Notebook IS THE THEATER ALL A JUGGLING ACT | By Mel Gussow | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/theater/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/theater/theater-alec-mccowen-returns-in-a-solo-st-mark-s-gospel.html | THEATER ALEC MCCOWEN RETURNS IN A SOLO ST MARKS GOSPEL | By Mel Gussow | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/theater/theater-row-at-3-jubilation-and-anxiety.html | THEATER ROW AT 3 JUBILATION AND ANXIETY | By Eleanor Blau | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/agents-arrest-6-in-1.2-million-houston-arms-sale.html | AGENTS ARREST 6 IN 12 MILLION HOUSTON ARMS SALE | AP | TX 683479 | 1981-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/around-the-nation-boston-s-mayor-refuses-deal-yielding-power-of-post.html | AROUND THE NATION Bostons Mayor Refuses Deal Yielding Power of Post | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/around-the-nation-girl-8-tells-carolina-jury-garwood-tried-to-rape-her.html | AROUND THE NATION Girl 8 Tells Carolina Jury Garwood Tried to Rape Her | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/around-the-nation-idaho-opens-its-challenge-over-rights-amendment.html | AROUND THE NATION Idaho Opens Its Challenge Over Rights Amendment | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/around-the-nation-texas-high-court-backs-iranians-right-to-parade.html | AROUND THE NATION Texas High Court Backs Iranians Right to Parade | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/black-youth-s-death-linked-to-other-atlanta-killings.html | BLACK YOUTHS DEATH LINKED TO OTHER ATLANTA KILLINGS | By Reginald Stuart Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/california-hospital-ordered-to-close.html | CALIFORNIA HOSPITAL ORDERED TO CLOSE | By Robert Lindsey Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/coalition-plans-drive-against-move-to-trim-social-security-benefits.html | COALITION PLANS DRIVE AGAINST MOVE TO TRIM SOCIAL SECURITY BENEFITS | By Warren Weaver Jr Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/house-panel-approves-financing-for-product-safety-commission.html | House Panel Approves Financing For Product Safety Commission | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/house-panel-rebuffs-reagan-and-backs-keeping-legal-aid-for-poor.html | HOUSE PANEL REBUFFS REAGAN AND BACKS KEEPING LEGAL AID FOR POOR | By Stuart Taylor Jr Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/marijuana-fleet-a-puzzle.html | Marijuana Fleet a Puzzle | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/negligently-unmasking-agents-would-be-crime-under-us-plan.html | NEGLIGENTLY UNMASKING AGENTS WOULD BE CRIME UNDER US PLAN | By Charles Mohr Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/newport-ri-is-taking-a-closer-look-at-growth.html | NEWPORT RI IS TAKING A CLOSER LOOK AT GROWTH | By Michael Knight Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/philadelphia-sends-atlanta-aid.html | Philadelphia Sends Atlanta Aid | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/radio-unit-properly-licensed.html | RADIO UNIT PROPERLY LICENSED | By John Noble Wilford | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/researchers-find-heavy-drinking-increases-risk-of-mouth-cancer.html | Researchers Find Heavy Drinking Increases Risk of Mouth Cancer | By United Press International | TX 683479 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/senate-panel-cuts-funds-for-commodity-support.html | Senate Panel Cuts Funds For Commodity Support | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/some-optimism-is-reported-in-coal-talks.html | SOME OPTIMISM IS REPORTED IN COAL TALKS | By Ben A Franklin Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/stockman-seeks-a-rise-in-his-agency-s-budget.html | Stockman Seeks a Rise In His Agencys Budget | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/us-asks-court-to-nullify-order-to-release-secrets-on-tax-audits.html | US Asks Court to Nullify Order To Release Secrets on Tax Audits | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/us/us-seizes-devices-in-soviet-jetliner-s-cargo.html | US SEIZES DEVICES IN SOVIET JETLINERS CARGO | By Robert Pear Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/25-killed-in-accident-in-india.html | 25 Killed in Accident in India | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/a-firm-papacy-for-the-people.html | A FIRM PAPACY FOR THE PEOPLE | By Kenneth A Briggs | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/a-mellow-roman-evening-shattered-by-salvo-followed-by-wail-of-sirens-shooting.html | A MELLOW ROMAN EVENING SHATTERED BY SALVO FOLLOWED BY WAIL OF SIRENS shooting | By Paul Hofmann Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/besides-swiss-guard-new-force-now-protects-pope.html | BESIDES SWISS GUARD NEW FORCE NOW PROTECTS POPE | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/buffalo-woman-on-tour-also-wounded.html | BUFFALO WOMAN ON TOUR ALSO WOUNDED | By Josh Barbanel | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/for-new-york-tearful-memories.html | FOR NEW YORK TEARFUL MEMORIES | By Leslie Bennetts | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/french-cabinet-quits-creating-vacuum.html | FRENCH CABINET QUITS CREATING VACUUM | By Richard Eder Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/french-magazine-editor-ousted-in-dispute-on-an-election-cover.html | FRENCH MAGAZINE EDITOR OUSTED IN DISPUTE ON AN ELECTION COVER | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/gold-bars-unearthed-by-filipino.html | Gold Bars Unearthed by Filipino | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/in-a-blighted-guatemala-village-indians-preserve-a-prized-craft.html | IN A BLIGHTED GUATEMALA VILLAGE INDIANS PRESERVE A PRIZED CRAFT | By Warren Hoge Special To the New York Times | TX 683479 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/in-hushed-parish-school-pupils-try-to-understand.html | IN HUSHED PARISH SCHOOL PUPILS TRY TO UNDERSTAND | By Dena Kleiman | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/in-poland-prayers-for-a-national-hero.html | IN POLAND PRAYERS FOR A NATIONAL HERO | By John Darnton Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/in-the-new-york-region-tears-prayers-and-calls-for-gun-control.html | IN THE NEW YORK REGION TEARS PRAYERS AND CALLS FOR GUN CONTROL | By Robert D McFadden | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/in-ulster-reminders-of-old-enmity-toward-dublin.html | IN ULSTER REMINDERS OF OLD ENMITY TOWARD DUBLIN | By William Borders Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/infection-is-main-risk-in-pontiff-s-recovery-new-surgery-required.html | INFECTION IS MAIN RISK IN PONTIFFS RECOVERY NEW SURGERY REQUIRED | By Lawrence K Altman | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/israel-derides-syrian-photos.html | ISRAEL DERIDES SYRIAN PHOTOS | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/leaders-around-the-world-voice-shock-and-anger.html | LEADERS AROUND THE WORLD VOICE SHOCK AND ANGER | By Frank J Prial Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/moscow-weekly-says-poland-s-trade-union-wants-role-of-a-party.html | MOSCOW WEEKLY SAYS POLANDS TRADE UNION WANTS ROLE OF A PARTY | By Anthony Austin Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/on-us-trip-pope-s-exposure-caused-police-jitters.html | ON US TRIP POPES EXPOSURE CAUSED POLICE JITTERS | By Francis X Clines | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/pope-s-top-aide-a-master-of-diplomacy.html | POPES TOP AIDE A MASTER OF DIPLOMACY | By Paul L Montgomery | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/pope-shot-car-vatican-square-surgeons-term-condiion-turk-escaped-murderer-seized.html | POPE IS SHOT IN CAR IN VATICAN SQUARE SURGEONS TERM CONDIION TURK AN ESCAPED MURDERER IS SEIZED GUARDED 2 BULLETS HIT PONTIFF | By Henry Tanner Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/pope-shot-car-vatican-square-surgeons-term-condition-turk-escaped-murderer.html | POPE IS SHOT IN CAR IN VATICAN SQUARE SURGEONS TERM CONDITION TURK AN ESCAPED MURDERER IS SEIZED GUARDED MADE THREAT IN 79 | By Rw Apple Jr Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/reagan-says-he-will-pray-for-the-pope.html | REAGAN SAYS HE WILL PRAY FOR THE POPE | By Robert Reinhold Special To the New York Times | TX 683479 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/satisfaction-voiced-by-us-on-nato-role.html | SATISFACTION VOICED BY US ON NATO ROLE | By Drew Middleton Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/senate-panel-softens-ban-on-aid-to-rebels-in-angola.html | SENATE PANEL SOFTENS BAN ON AID TO REBELS IN ANGOLA | By Judith Miller Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/shostakovich-s-son-says-moves-against-artists-led-to-defection.html | SHOSTAKOVICHS SON SAYS MOVES AGAINST ARTISTS LED TO DEFECTION | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/softening-of-levesque-s-militancy-is-feared-by-quebec-s-nationalists.html | SOFTENING OF LEVESQUES MILITANCY IS FEARED BY QUEBECS NATIONALISTS | By Henry Giniger Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/special-sadness-affecting-small-jersey-community.html | SPECIAL SADNESS AFFECTING SMALL JERSEY COMMUNITY | By William E Geist Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/syrians-publish-photos-of-plane.html | Syrians Publish Photos of Plane | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/tv-coverage-conspicuously-cautious.html | TV COVERAGE CONSPICUOUSLY CAUTIOUS | By John J OConnor Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/un-dispute-looms-on-infant-formula.html | UN DISPUTE LOOMS ON INFANT FORMULA | By Bernard D Nossiter Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/us-and-iran-to-discuss-claims.html | US and Iran to Discuss Claims | AP | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/us-announces-haig-will-go-to-china-in-late-june.html | US ANNOUNCES HAIG WILL GO TO CHINA IN LATE JUNE | Special to the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-14 | https://www.nytimes.com/1981/05/14/world/us-envoy-in-beirut-with-a-peace-plan.html | US ENVOY IN BEIRUT WITH A PEACE PLAN | By John Kifner Special To the New York Times | TX 683479 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/a-buoyant-tagliavini-is-back.html | A BUOYANT TAGLIAVINI IS BACK | By Peter G Davis | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/a-three-day-celebration-of-bronx-folk-culture.html | A THREEDAY CELEBRATION OF BRONX FOLK CULTURE | By Barbara Crossette | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/art-a-tranquil-show-of-american-landscapes.html | ART A TRANQUIL SHOW OF AMERICAN LANDSCAPES | By Vivien Raynor | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/art-people-a-partner-to-his-kiln.html | Art People A partner to his kiln | By Grace Glueck | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/art-when-the-austrians-turned-to-expressionism.html | ART WHEN THE AUSTRIANS TURNED TO EXPRESSIONISM | By Hilton Kramer | TX 683478 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/article-120656-no-title.html | Article 120656  No Title | By Rita Reif | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/ballet-theater-la-bayadere.html | BALLET THEATER LA BAYADERE | By Anna Kisselgoff | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/hedy-west-renewing-folk-traditions.html | HEDY WEST RENEWING FOLK TRADITIONS | By John Rockwell | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/house-panel-told-cable-tv-is-a-threat.html | HOUSE PANEL TOLD CABLE TV IS A THREAT | By Ernest Holsendolph Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/judith-raskin-her-heart-s-in-recitals.html | JUDITH RASKIN HER HEARTS IN RECITALS | By Edward Rothstein | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/music-noted-in-brief-john-covelli-of-michigan-leads-training-orchestra.html | Music Noted in Brief John Covelli of Michigan Leads Training Orchestra | By John Rockwell | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/music-noted-in-brief-morton-estrin-pianist-plays-schumann-etudes.html | Music Noted in Brief Morton Estrin Pianist Plays Schumann Etudes | By Peter G Davis | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/music-noted-in-brief-the-philomusica-offers-an-all-schumann-concert.html | Music Noted in Brief The Philomusica Offers An AllSchumann Concert | By Allen Hughes | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/ninth-avenue-throws-party-in-its-ethnic-kitchen.html | NINTH AVENUE THROWS PARTY IN ITS ETHNIC KITCHEN | By Fred Ferretti | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/pop-jazz-ellingtonians-salute-swing-era-clarinets.html | Pop Jazz ELLINGTONIANS SALUTE SWING ERA CLARINETS | By John S Wilson | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/restaurants-from-the-levant-to-york-ave-gallic.html | Restaurants From the Levant to York Ave Gallic | By Mimi Sheraton | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/tv-weekend-the-preakness-paper-chase-reruns.html | TV Weekend THE PREAKNESS PAPER CHASE RERUNS | By John J OConnor | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/weekender-guide-friday-roosevelt-i-premiere.html | Weekender Guide Friday ROOSEVELT I PREMIERE | By Eleanor Blau | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/young-dance-talent-takes-center-stage.html | YOUNG DANCE TALENT TAKES CENTER STAGE | By Jennifer Dunning | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/books/publishing-the-return-of-3-oldies-but-goodies.html | PUBLISHING THE RETURN OF 3 OLDIES BUT GOODIES | By Edwin McDowell | TX 683478 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/abc-shifts-tv-head-to-develop-cable-field.html | ABC SHIFTS TV HEAD TO DEVELOP CABLE FIELD | By Tony Schwartz | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/advertising-120249.html | Advertising | Revlon Claim Challenged By ScheringPlough | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/advertising-kurtz-tarlow-resigns-tyco-toy-account.html | Advertising Kurtz  Tarlow Resigns Tyco Toy Account | By Philip H Dougherty | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/captive-insurers-come-of-age.html | CAPTIVE INSURERS COME OF AGE | By Lydia Chavez | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/caterpillar-to-acquire-harvester-s-solar-unit.html | CATERPILLAR TO ACQUIRE HARVESTERS SOLAR UNIT | By Winston Williams Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-air-florida-flights.html | Company News Air Florida Flights | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-bl-ltd-may-close-if-deficit-persists.html | Company News BL Ltd May Close If Deficit Persists | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-ge-joins-chloride-in-battery-research.html | Company News GE Joins Chloride In Battery Research | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-maryland-company-is-early-contender-in-satellite-tv-race.html | Company News MARYLAND COMPANY IS EARLY CONTENDER IN SATELLITE TV RACE | By Ernest Holsendolph Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/conoco-asks-dome-for-tax-guarantee.html | CONOCO ASKS DOME FOR TAX GUARANTEE | By Robert J Cole | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/credit-markets-traders-spur-quick-bond-rally.html | Credit Markets TRADERS SPUR QUICK BOND RALLY | By Michael Quint | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/dow-closes-up-5.31-after-a-late-rally.html | DOW CLOSES UP 531 AFTER A LATE RALLY | By Vartanig G Vartan | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/economic-scene-reagan-acting-to-calm-street.html | Economic Scene Reagan Acting To Calm Street | By Leonard Silk | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/extra-budget-cuts-called-minor.html | Extra Budget Cuts Called Minor | By Steven R Weisman Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/ford-predicts-end-of-losses.html | Ford Predicts End of Losses | AP | TX 683478 | 1981-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/gov-carey-signs-bill-today-to-reduce-taxes.html | GOV CAREY SIGNS BILL TODAY TO REDUCE TAXES | By Robin Herman Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/greenspan-urges-cut-in-us-borrowing.html | GREENSPAN URGES CUT IN US BORROWING | By Edward Cowan Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/japan-car-exports-up.html | Japan Car Exports Up | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/market-place-successful-hunt-for-bargains.html | Market Place Successful Hunt For Bargains | By Robert Metz | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/nervous-banks-in-france-again-lift-interest-rates.html | NERVOUS BANKS IN FRANCE AGAIN LIFT INTEREST RATES | By Paul Lewis Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/no-headline-120257.html | No Headline | By | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/ottawa-alters-oil-plans.html | Ottawa Alters Oil Plans | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/price-cuts-spreading-for-us-oil.html | PRICE CUTS SPREADING FOR US OIL | By Douglas Martin | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/real-estate-town-houses-rise-on-li.html | Real Estate Town Houses Rise on LI | By Alan S Oser | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/business/sony-a-glamour-stock-again.html | SONY A GLAMOUR STOCK AGAIN | By Steve Lohr | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/a-second-chance-with-catherine-deneuve.html | A SECOND CHANCE WITH CATHERINE DENEUVE | By Janet Maslin | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/at-the-movies-good-fortune-has-creator-of-hand-nervous.html | At the Movies Good fortune has creator of Hand nervous | By Chris Chase | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/beyond-the-reef.html | BEYOND THE REEF | By Vincent Canby | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/film-ms-45-a-woman-doing-a-death-wish-job.html | FILM MS 45 A WOMAN DOING A DEATH WISH JOB | By Janet Maslin | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/happy-birthday-to-me.html | HAPPY BIRTHDAY TO ME | By Vincent Canby | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/lancaster-in-a-comic-western.html | LANCASTER IN A COMIC WESTERN | By Vincent Canby | TX 683478 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/movie-rights-to-evita-bought-by-paramount.html | MOVIE RIGHTS TO EVITA BOUGHT BY PARAMOUNT | By Aljean Harmetz Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/2-arms-dealers-accused-at-trail-of-seeking-to-sell-to-terrorists.html | 2 ARMS DEALERS ACCUSED AT TRAIL OF SEEKING TO SELL TO TERRORISTS | By Peter Kihss | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/2-police-officers-forced-to-retire-for-lies-in-trail.html | 2 POLICE OFFICERS FORCED TO RETIRE FOR LIES IN TRAIL | By Leonard Buder | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/30-on-ford-foundation-staff-losing-jobs.html | 30 ON FORD FOUNDATION STAFF LOSING JOBS | By Deirdre Carmody | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/6-killed-in-bridgeport-fire.html | 6 KILLED IN BRIDGEPORT FIRE | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/a-troubled-ship-haunts-s-i-berth.html | A TROUBLED SHIP HAUNTS S I BERTH | By William G Blair | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/article-120579-no-title.html | Article 120579  No Title | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/bridge-bridge-and-marriage-offer-some-of-the-same-features.html | Bridge Bridge and Marriage Offer Some of the Same Features | By Alan Truscott | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/carey-offers-bills-calling-for-liquor-deregulation.html | CAREY OFFERS BILLS CALLING FOR LIQUOR DEREGULATION | By E J Dionne Jr Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/councilman-riccio-is-convicted-in-conspiracy-on-no-show-jobs.html | COUNCILMAN RICCIO Is CONVICTED IN CONSPIRACY ON NOSHOW JOBS | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/food-stamp-proposal-how-needy-would-fare.html | FOOD STAMP PROPOSAL HOW NEEDY WOULD FARE | By Ronald Smothers | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/jersey-eases-curb-on-political-leaflets.html | JERSEY EASES CURB ON POLITICAL LEAFLETS | Special to the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/jersey-says-mob-has-links-to-a-casino-hotels-union.html | JERSEY SAYS MOB HAS LINKS TO A CASINOHOTELS UNION | By Selwyn Raab | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/jersey-water-spills-away.html | JERSEY WATER SPILLS AWAY | By Robert Hanley Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/meat-company-head-and-8-others-accused-of-hijacking-food-trucks.html | MEAT COMPANY HEAD AND 8 OTHERS ACCUSED OF HIJACKING FOOD TRUCKS | By Arnold H Lubasch | TX 683478 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/moth-caterpillars-believed-to-be-a-cause-of-skin-rash.html | MOTH CATERPILLARS BELIEVED TO BE A CAUSE OF SKIN RASH | By Bayard Webster | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/notes-on-people-120564.html | Notes On People | By Albin Krebs and Robert Mcg Thomas Jr | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/notes-on-people-book-award-to-steig.html | Notes on People BOOK AWARD TO STEIG | By Albin Krebs and Robert Mcg Thomas Jr | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/notes-on-people-diana-ross-signs-up-with-rca-records.html | NOtes On PeopleDiana Ross Signs Up With RCA Records | By Albin Krebs and Robert Mcg Thomas Jr | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/notes-on-people-moving-from-princeton-to-off-broadway.html | Notes on People Moving From Princeton to Off Broadway | By Albin Krebs and Robert Mcg Thomas Jr | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/notes-on-people-pele-acclaimed.html | Notes on People Pele Acclaimed | By Albin Krebs and Robert Mcg Thomas Jr | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/official-reported-ready-to-quit-commerce-post.html | Official Reported Ready To Quit Commerce Post | Special to the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/persico-surrenders-to-marshals-in-federal-parole-violation-case.html | Persico Surrenders to Marshals In Federal Parole Violation Case | By United Press International | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/privately-financed-sting-brings-arrests-griffin-waterbury-conn-center.html | A PRIVATELY FINANCEDSTINGBRINGS ARRESTS IN WATERBURY Griffin of Waterbury Conn in center is Ralph Raucci | By Matthew L Wald Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/redesign-of-beaumont-and-state-theater-set-with-8-million-gift.html | REDESIGN OF BEAUMONT AND STATE THEATER SET WITH 8 MILLION GIFT | By John Rockwell | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/ruling-approving-police-surveillance-office-could-also-apply-homes-analysis.html | RULING APPROVING POLICE SURVEILLANCE IN OFFICE COULD ALSO APPLY TO HOMES News Analysis | By Angel Castillo | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/syracuse-jury-clears-4-officers-of-assault.html | SYRACUSE JURY CLEARS 4 OFFICERS OF ASSAULT | Special to the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/two-papers-in-trenton-fight-it-out.html | TWO PAPERS IN TRENTON FIGHT IT OUT | By William E Geist Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/foreign-affairs-life-ends-institutions-endure.html | FOREIGN AFFAIRS Life Ends Institutions Endure | By Flora Lewis | TX 683478 | 1981-05-18 |

| 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/guatemala-salvador.html | GUATEMALA SALVADOR | By Stephen Schlesinger | TX 683478 | 1981-05-18 |
|---|---|---|---|---|---|
| 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/in-the-nation-smaller-is-necessary.html | IN THE NATION Smaller Is Necessary | By Tom Wicker | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/periling-chinatown.html | PERILING CHINATOWN | By John Wang | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/the-editorial-notebook-the-trials-of-truth-on-television.html | The Editorial Notebook THE TRIALS OF TRUTH ON TELEVISION | By Karl E Meyer | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/celtics-beat-rockets-102-91-and-win-a-14th-nba-title.html | CELTICS BEAT ROCKETS 10291 AND WIN A 14TH NBA TITLE | By Sam Goldaper Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/islanders-down-north-stars-6-3-lead-final-series-2-0.html | ISLANDERS DOWN NORTH STARS 63 LEAD FINAL SERIES 20 | By Parton Keese Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/judge-again-tries-to-settle-raider-suit-against-nfl.html | Judge Again Tries to Settle Raider Suit Against NFL | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/mets-squander-3-0-lead-and-bow-to-padres.html | METS SQUANDER 30 LEAD AND BOW TO PADRES | By Joseph Durso Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/pleasant-colony-gets-post-13-for-preakness.html | Pleasant Colony Gets Post 13 for Preakness | By James Tuite Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/sally-little-credits-weight-loss-with-her-improvement-in-golf.html | SALLY LITTLE CREDITS WEIGHT LOSS WITH HER IMPROVEMENT IN GOLF | By Gordon S White Jr Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/sonmor-is-enraged-by-referee-trottier.html | SONMOR IS ENRAGED BY REFEREE TROTTIER | JAMES F CLARITY | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/sports-of-the-times-the-athlete-as-an-idol-and-human-frailty.html | Sports of The Times The Athlete as an Idol And Human Frailty | By George Vecsey | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/sullivan-floyd-share-lead-at-66.html | SULLIVAN FLOYD SHARE LEAD AT 66 | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/tottenham-wins-by-3-2-in-replay-of-cup-final.html | Tottenham Wins by 32 In Replay of Cup Final | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/yanks-top-a-s-amid-protests-9-5.html | YANKS TOP AS AMID PROTESTS 95 | MURRAY CHASS | TX 683478 | 1981-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-15 | https://www.nytimes.com/1981/05/15/style/blythe-danner-and-her-cross-country-family.html | BLYTHE DANNER AND HER CROSSCOUNTRY FAMILY | By Michael Decourcy Hinds | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/style/equal-rights-missionaries-in-mormon-country.html | EQUAL RIGHTS MISSIONARIES IN MORMON COUNTRY | By George Raine Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/style/the-evening-hours.html | The Evening Hours | By Fred Ferretti | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/style/us-parley-on-youth-cancelled.html | US PARLEY ON YOUTH CANCELLED | Special to the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/theater/an-anatomy-of-lena-horne-s-triumph.html | AN ANATOMY OF LENA HORNES TRIUMPH | By John Corry | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/theater/broadway-harlem-s-apollo-to-be-star-of-new-broadway-musical.html | Broadway Harlems Apollo to be star of new Broadway musical | By Carol Lawson | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/theater/stage-running-in-place-a-consciousness-raiser.html | STAGE RUNNING IN PLACE A CONSCIOUSNESS RAISER | By Mel Gussow | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/theater/theater-wrong-guys-a-mixed-media-circus-at-the-public.html | THEATER WRONG GUYS A MIXEDMEDIA CIRCUS AT THE PUBLIC | By Frank Rich | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/a-comparison-of-budget-plans.html | A COMPARISON OF BUDGET PLANS | Special to the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/around-the-nation-garwood-reported-on-trip-during-alleged-molestation.html | Around the Nation Garwood Reported on Trip During Alleged Molestation | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/around-the-nation-gm-offer-to-move-church-in-detroit-is-rejected.html | Around the Nation GM Offer to Move Church In Detroit Is Rejected | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/around-the-nation-mine-negotiations-slow-subcontracting-seen-as-key.html | Around the Nation Mine Negotiations Slow Subcontracting Seen as Key | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/brookings-study-urges-cut-of-4.3-in-reagan-plan-on-military-outlay.html | BROOKINGS STUDY URGES CUT OF 43 IN REAGAN PLAN ON MILITARY OUTLAY | By Richard Halloran Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/conferees-approve-695.5-billion-level-for-the-1982-budget.html | CONFEREES APPROVE 6955 BILLION LEVEL FOR THE 1982 BUDGET | By Martin Tolchin Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/farm-bills-exceed-reagan-s-limits-for-milk-and-grain-price-supports.html | FARM BILLS EXCEED REAGANS LIMITS FOR MILK AND GRAIN PRICE SUPPORTS | By Seth S King Special To the New York Times | TX 683478 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/historian-sorts-out-fact-in-data-on-vietnam-war.html | HISTORIAN SORTS OUT FACT IN DATA ON VIETNAM WAR | By Francis X Clines | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/house-unit-shifts-funds-to-provide-more-to-poor.html | HOUSE UNIT SHIFTS FUNDS TO PROVIDE MORE TO POOR | By Steven V Roberts Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/judge-issues-ban-on-klan-threat-to-vietnamese.html | JUDGE ISSUES BAN ON KLAN THREAT TO VIETNAMESE | By William K Stevens Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/life-of-baby-is-apparently-saved-by-doses-of-vitamin-before-birth.html | LIFE OF BABY IS APPARENTLY SAVED BY DOSES OF VITAMIN BEFORE BIRTH | By Harold M Schmeck Jr | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/michigan-court-upholds-law-releasing-prisoners.html | Michigan Court Upholds Law Releasing Prisoners | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/mrs-truman-making-progress-condition-is-still-called-serious.html | Mrs Truman Making Progress Condition Is Still Called Serious | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/muskets-and-tomahawks-an-escape-into-the-past.html | MUSKETS AND TOMAHAWKS AN ESCAPE INTO THE PAST | By Douglas E Kneeland Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/no-headline-120546.html | No Headline | United Press International | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/nominee-denies-price-fixing-tie.html | NOMINEE DENIES PRICEFIXING TIE | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/russian-and-rumanian-are-launched-into-orbit.html | Russian and Rumanian Are Launched Into Orbit | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/senate-votes-military-funds-in-victory-for-reagan.html | SENATE VOTES MILITARY FUNDS IN VICTORY FOR REAGAN | Special to the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/soviet-spy-may-have-sold-more-data-since-his-escape-ex-convict-indicates.html | SOVIET SPY MAY HAVE SOLD MORE DATA SINCE HIS ESCAPE EXCONVICT INDICATES | By Robert Lindsey Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/us/tornado-injures-28-in-texas-town.html | TORNADO INJURES 28 IN TEXAS TOWN | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/37-greeks-hurt-at-rock-concert.html | 37 Greeks Hurt at Rock Concert | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/aides-try-to-bridge-giscard-chirac-rift.html | AIDES TRY TO BRIDGE GISCARDCHIRAC RIFT | By Richard Eder Special To the New York Times | TX 683478 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/around-the-world-belfast-policeman-is-killed-as-rocket-smashes-vehicle.html | Around the World Belfast Policeman Is Killed As Rocket Smashes Vehicle | AP | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/around-the-world-mine-kills-2-civil-guards-in-basque-region-of-spain.html | Around the World Mine Kills 2 Civil Guards In Basque Region of Spain | Special to the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/habib-and-begin-talk-after-syria-downs-a-drone.html | HABIB AND BEGIN TALK AFTER SYRIA DOWNS A DRONE | By David K Shipler Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/haig-feels-time-is-running-out-for-heading-off-israel-syria-clash.html | HAIG FEELS TIME IS RUNNING OUT FOR HEADING OFF ISRAELSYRIA CLASH | By Bernard Gwertzman Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/no-contraband-found-in-soviet-crates.html | NO CONTRABAND FOUND IN SOVIET CRATES | By Robert Pear Special to the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/officials-aren-t-sure-that-checkpoints-could-stop-a-mehmet-ali-agca.html | OFFICIALS ARENT SURE THAT CHECKPOINTS COULD STOP A MEHMET ALI AGCA | By Lynn Rosellini Special to the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/police-trace-the-path-of-the-suspect-from-turkey-to-st-peter-s-square.html | POLICE TRACE THE PATH OF THE SUSPECT FROM TURKEY TO ST PETERS SQUARE | By Rw Apple Jr Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/pope-condition-still-serious-meets-aides-hears-mass-police-interrogate-suspect.html | POPE CONDITION STILL SERIOUS MEETS AIDES AND HEARS MASS POLICE INTERROGATE SUSPECT | By Henry Tanner Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/pope-s-doctors-fight-risk-of-infection.html | POPES DOCTORS FIGHT RISK OF INFECTION | By Lawrence K Altman Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/pope-s-swiss-visit-postponed.html | Popes Swiss Visit Postponed | Special to the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/pope-s-wounds-termed-worse-than-reagan-s.html | Popes Wounds Termed Worse Than Reagans | Special to the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/progress-is-reported-on-namibia-in-haig-talks-with-south-african.html | PROGRESS IS REPORTED ON NAMIBIA IN HAIG TALKS WITH SOUTH AFRICAN | By Juan de Onis Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/reagan-son-to-quit-job-in-controversy.html | REAGAN SON TO QUIT JOB IN CONTROVERSY | By Howell Raines Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/rome-trying-to-forget-busies-itself-with-the-business-of-a-languid-thursday.html | ROME TRYING TO FORGET BUSIES ITSELF WITH THE BUSINESS OF A LANGUID THURSDAY | By John Vinocur Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/sadat-issues-plea-hands-off-lebanon.html | SADAT ISSUES PLEA HANDS OFF LEBANON | By William E Farrell Special To the New York Times | TX 683478 | 1981-05-18 |

| | | | | |
|---|---|---|---|---|
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/senate-panel-votes-to-lift-restrictions-on-pakistan-aid.html | SENATE PANEL VOTES TO LIFT RESTRICTIONS ON PAKISTAN AID | By Judith Miller Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/suspect-said-to-have-lived-in-germany.html | SUSPECT SAID TO HAVE LIVED IN GERMANY | Special to the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/syrian-soldiers-are-jubilant-as-missle-brings-down-israeli-drone.html | SYRIAN SOLDIERS ARE JUBILANT AS MISSLE BRINGS DOWN ISRAELI DRONE | By John Kifner Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-15 | https://www.nytimes.com/1981/05/15/world/vatican-running-almost-normally-pope-s-secretary-of-state-in-charge.html | VATICAN RUNNING ALMOST NORMALLY POPES SECRETARY OF STATE IN CHARGE | By Paul Hofmann Special To the New York Times | TX 683478 | 1981-05-18 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/ballet-idealized-dream.html | BALLET IDEALIZED DREAM | By Jack Anderson | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/ballet-kammermusik.html | BALLET KAMMERMUSIK | By Jack Anderson | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/country-the-wild-turkey-festival.html | COUNTRY THE WILD TURKEY FESTIVAL | By Stephen Holden | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/dance-zooming-lynx.html | DANCE ZOOMING LYNX | By Jack Anderson | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/music-alliance-for-song.html | MUSIC ALLIANCE FOR SONG | By John Rockwell | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/show-of-mamluk-art-opens-at-smithsonian.html | Show of Mamluk Art Opens at Smithsonian | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/books/books-of-the-times-remembering-it-all.html | BOOKS OF THE TIMES REMEMBERING IT ALL | By Anatole Broyard | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/books/how-the-imprimatur-of-a-president-can-benefit-authors-and-their-books.html | HOW THE IMPRIMATUR OF A PRESIDENT CAN BENEFIT AUTHORS AND THEIR BOOKS | By Edwin McDowell | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/article-119658-no-title.html | Article 119658  No Title | By Ao Sulzberger Jr Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/bethlehem-raises-prices-but-less-than-us-steel.html | BETHLEHEM RAISES PRICES BUT LESS THAN US STEEL | By Ann Crittenden | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/dow-jumps-12.88-on-rate-hopes.html | DOW JUMPS 1288 ON RATE HOPES | By Vartanig G Vartan | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/fokker-gets-funds-in-plane-venture.html | Fokker Gets Funds In Plane Venture | AP | TX 697416 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/industrial-output-up-robust-0.4.html | INDUSTRIAL OUTPUT UP ROBUST 04 | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/issue-and-debate-deregulation-of-natural-gas.html | ISSUE AND DEBATE Deregulation of Natural Gas | By Robert D Hershey Jr Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/kuwait-s-new-role-in-hawaii.html | KUWAITS NEW ROLE IN HAWAII | By Pamela G Hollie Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/new-hit-on-broadway-television-advertising-to-promote-the-shows.html | NEW HIT ON BROADWAY TELEVISION ADVERTISING TO PROMOTE THE SHOWS | By Lydia Chavez | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/patents-device-actuates-stylus-for-lowering-to-videodisk.html | PATENTSDevice Actuates Stylus For Lowering to Videodisk | By Stacy V Jones | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/patents-inexpensive-lasers-aid-industries.html | PATENTSInexpensive Lasers Aid Industries | By Stacy V Jones | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/patents-invention-saves-energy-in-power-plant-tests.html | PATENTSInvention Saves Energy In Power Plant Tests | By Stacy V Jones | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/patents-targets-in-laser-fusion-a-spur-to-nuclear-energy.html | PATENTSTargets in Laser Fusion A Spur to Nuclear Energy | By Stacy V Jones | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/pittsburgh-brewing-votes-to-liquidate.html | PITTSBURGH BREWING VOTES TO LIQUIDATE | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/rates-dip-on-new-money-data.html | RATES DIP ON NEW MONEY DATA | By Michael Quint | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/regan-holds-talks-with-bonn-official.html | Regan Holds Talks With Bonn Official | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/trigger-prices-on-steel-stable.html | Trigger Prices On Steel Stable | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/business/your-money-travel-checks-and-the-dollar.html | Your Money Travel Checks And the Dollar | By Sandra Salmans | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/2-found-slain-in-gangland-hits.html | 2 Found Slain in Gangland Hits | By United Press International | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/21-persons-hurt-in-ind-car-fire-at-e-53d-street.html | 21 PERSONS HURT IN IND CAR FIRE AT E 53D STREET | By Colin Campbell | TX 697416 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/bridge-grand-national-semifinals-begin-in-manhattan-today.html | BRIDGE Grand National Semifinals Begin in Manhattan Today | By Alan Truscott | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/buffalo-suspect-s-friends-are-mystified.html | BUFFALO SUSPECTS FRIENDS ARE MYSTIFIED | By M A Farber | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/connecticut-troopers-get-a-new-chief.html | CONNECTICUT TROOPERS GET A NEW CHIEF | By Richard L Madden Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/d-amato-recommends-four-for-judgeships.html | DAMATO RECOMMENDS FOUR FOR JUDGESHIPS | By Arnold H Lubasch | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/ford-foundation-aide-resigns-after-4-years-as-financial-director.html | FORD FOUNDATION AIDE RESIGNS AFTER 4 YEARS AS FINANCIAL DIRECTOR | By Kathleen Teltsch | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/ideal-farm-sells-ts-dairy-herd.html | IDEAL FARM SELLS TS DAIRY HERD | By William Serrin Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/local-boards-air-the-voice-of-the-people.html | LOCAL BOARDS AIR THE VOICE OF THE PEOPLE | By Leslie Bennetts | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/maintenance-of-ambulance-fleet-is-criticized-in-a-report-by-goldin.html | MAINTENANCE OF AMBULANCE FLEET IS CRITICIZED IN A REPORT BY GOLDIN | By Clyde Haberman | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/notes-on-people-119026.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/notes-on-people-henry-fonda-to-celebrate-76th-birthday-in-hospital.html | NOTES ON PEOPLE Henry Fonda to Celebrate 76th Birthday in Hospital | By Albin Krebs and Robert Mcg Thomas | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/notes-on-people-the-investment-possibilities-of-agnew-novelty-items.html | NOTES ON PEOPLE The Investment Possibilities of Agnew Novelty Items | By Albin Krebs and Robert Mcg Thomas | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/notes-on-people-young-bearers-of-the-juilliard-name-and-reputation.html | NOTES ON PEOPLE Young Bearers of the Juilliard Name and Reputation | By Albin Krebs and Robert Mcg Thomas | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/urged-crimmins-to-keep-silent-mother-testifies.html | URGED CRIMMINS TO KEEP SILENT MOTHER TESTIFIES | By E R Shipp | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/obituaries/ali-shayegan-an-exile-who-fought-the-shah-and-aided-mossadegh.html | ALI SHAYEGAN AN EXILE WHO FOUGHT THE SHAH AND AIDED MOSSADEGH | By Joseph B Treaster | TX 697416 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-16 | https://www.nytimes.com/1981/05/16/obituaries/harry-p-glassman-53-a-justice-on-the-supreme-court-of-maine.html | Harry P Glassman 53 a Justice On the Supreme Court of Maine | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/cricket-for-the-few.html | CRICKET FOR THE FEW | By Timeri N Murari | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/how-better-to-put-8-million-to-work-119785.html | HOW BETTER TO PUT 8 MILLION TO WORK | By Paul Findley | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/life-and-its-beginnings.html | LIFE AND ITS BEGINNINGS | By Ina S Moore | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/new-york-a-fragile-miracle.html | NEW YORK A FRAGILE MIRACLE | By Sydney H Schanberg | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/observer-nothing-but-the-truth.html | OBSERVER NOTHING BUT THE TRUTH | By Russell Baker | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/save-the-postal-service.html | SAVE THE POSTAL SERVICE | By Vincent R Sombrotto | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/a-dream-fulfilled-for-tiny-archibald.html | A Dream Fulfilled For Tiny Archibald | By Sam Goldaper Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/anti-apartheid-unit-publishes-sports-list.html | ANTIAPARTHEID UNIT PUBLISHES SPORTS LIST | By Neil Amdur | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/cosmos-beat-roughnecks-in-overtime.html | COSMOS BEAT ROUGHNECKS IN OVERTIME | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/dodgers-defeat-mets-in-9th-6-5.html | DODGERS DEFEAT METS IN 9TH 65 | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/fbi-director-comments-on-possible-point-shaving.html | FBI Director Comments On Possible PointShaving | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/lachemann-running-a-shipshape-team.html | Lachemann Running A Shipshape Team | By Jane Gross | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/no-headline-119277.html | No Headline | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/potvin-chases-records-as-islanders-win-again.html | Potvin Chases Records As Islanders Win Again | By Parton Keese | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/royals-follow-brilliant-80-with-skid.html | ROYALS FOLLOW BRILLIANT 80 WITH SKID | By Thomas Rogers | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/sports-of-the-times-the-alibi-breakfast.html | SPORTS OF THE TIMESTHE ALIBI BREAKFAST | By Red Smith | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/thunderstorms-halt-golf.html | THUNDERSTORMS HALT GOLF | AP | TX 697416 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/track-holds-no-fears-for-3d-pineda-brother.html | Track Holds No Fears For 3d Pineda Brother | By Steven Crist Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/velasquez-has-dream-of-victory.html | Velasquez Has Dream Of Victory | By James Tuite Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/style/consumer-saturday-outfitting-children-for-camp.html | CONSUMER SATURDAY OUTFITTING CHILDREN FOR CAMP | By AnneMarie Schiro | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/style/de-gustibus-slightly-french-touch-in-yogurt.html | DE GUSTIBUS SLIGHTLY FRENCH TOUCH IN YOGURT | By Mimi Sheraton | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/style/fashion-buyers-week-is-called-a-success.html | FASHION BUYERS WEEK IS CALLED A SUCCESS | By John Duka | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/style/one-answer-to-violence-bulletproof-clothing.html | ONE ANSWER TO VIOLENCE BULLETPROOF CLOTHING | By Michael Decourcy Hinds | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/theater/stage-after-stardrive-a-vest-pocket-musical.html | STAGE AFTER STARDRIVE A VESTPOCKET MUSICAL | By Mel Gussow | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/around-the-nation-attorney-general-modifies-mobile-voting-rights-suit.html | AROUND THE NATION Attorney General Modifies Mobile Voting Rights Suit | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/around-the-nation-garwood-sex-offense-case-goes-to-north-carolina-jury.html | AROUND THE NATION Garwood Sex Offense Case Goes to North Carolina Jury | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/around-the-nation-pacific-volcano-erupts-all-53-villagers-evacuated.html | AROUND THE NATION Pacific Volcano Erupts All 53 Villagers Evacuated | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/around-the-nation-utah-woman-has-abortion-hours-after-losing-appeal.html | AROUND THE NATION Utah Woman Has Abortion Hours After Losing Appeal | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/around-the-nation-wife-thwarts-bid-to-kidnap-son-of-idaho-s-governor.html | AROUND THE NATION Wife Thwarts Bid to Kidnap Son of Idahos Governor | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/byrd-assails-cuts-in-social-security-as-harsh-and-breach-of-promise.html | BYRD ASSAILS CUTS IN SOCIAL SECURITY AS HARSH AND BREACH OF PROMISE | By Martin Tolchin Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/changes-studied-in-federal-rules-on-employment.html | CHANGES STUDIED IN FEDERAL RULES ON EMPLOYMENT | By Philip Shabecoff Special To the New York Times | TX 697416 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/cia-acknowledges-ex-campaign-official-is-placed-in-key-post.html | CIA ACKNOWLEDGES EX-CAMPAIGN OFFICIAL IS PLACED IN KEY POST | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/environmentalists-confer-with-watt.html | ENVIRONMENTALISTS CONFER WITH WATT | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/ex-convict-is-seized-in-california-for-one-of-eight-park-murders.html | EXCONVICT IS SEIZED IN CALIFORNIA FOR ONE OF EIGHT PARK MURDERS | By Wallace Turner Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/fear-of-crime-leads-in-survey-on-reasons-to-leave-big-cities.html | FEAR OF CRIME LEADS IN SURVEY ON REASONS TO LEAVE BIG CITIES | By John Herbers Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/florida-sinkholes-increasing.html | Florida Sinkholes Increasing | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/for-a-reagan-outing-black-tie-and-heavy-guard.html | FOR A REAGAN OUTING BLACK TIE AND HEAVY GUARD | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/interim-president-takes-over-a-troubled-teamsters-union.html | INTERIM PRESIDENT TAKES OVER A TROUBLED TEAMSTERS UNION | By William Serrin | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/judge-bars-paper-from-printing-data-on-school-aide-in-sex-case.html | JUDGE BARS PAPER FROM PRINTING DATA ON SCHOOL AIDE IN SEX CASE | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/justices-disclose-a-variety-of-wealth-in-annual-financial-statements.html | JUSTICES DISCLOSE A VARIETY OF WEALTH IN ANNUAL FINANCIAL STATEMENTS | By Linda Greenhouse | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/new-atom-bomb-data-hint-greater-radiation-risk.html | NEW ATOM BOMB DATA HINT GREATER RADIATION RISK | By Walter Sullivan | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/president-called-ready-to-discuss-tax-cut-accord.html | PRESIDENT CALLED READY TO DISCUSS TAX CUT ACCORD | By Edward Cowan Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/reagan-names-choices.html | Reagan Names Choices | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/reagan-son-may-be-asked-to-stay.html | REAGAN SON MAY BE ASKED TO STAY | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/space-shuttle-is-scheduled-for-second-mission-sept-30.html | SPAACE SHUTTLE IS SCHEDULED FOR SECOND MISSION SEPT 30 | By John Noble Wilford | TX 697416 | 1981-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-16 | https://www.nytimes.com/1981/05/16/us/williams-inquiry-counsel-named.html | WILLIAMS INQUIRY COUNSEL NAMED | By Richard D Lyons Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/around-the-world-moscow-says-plane-search-caused-200000-in-damage.html | AROUND THE WORLD Moscow Says Plane Search Caused 200000 in Damage | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/begins-vows-that-israel-will-seek-diplomatic-solution-on-syrian-missiles.html | BEGINS VOWS THAT ISRAEL WILL SEEK DIPLOMATIC SOLUTION ON SYRIAN MISSILES | By David K Shipler Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/bonn-discloses-10-leads-on-suspect-and-vain-manhunts.html | BONN DISCLOSES 10 LEADS ON SUSPECT AND VAIN MANHUNTS | By John Tagliabue Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/doctors-see-danger-for-at-least-a-week.html | DOCTORS SEE DANGER FOR AT LEAST A WEEK | By Lawrence K Altman Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/for-the-japanese-sudden-misgivings-about-nuclear-power.html | FOR THE JAPANESE SUDDEN MISGIVINGS ABOUT NUCLEAR POWER | By Henry Scott Stokes Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/france-s-new-custodians-emphasis-is-on-continuity-news-analysis.html | FRANCES NEW CUSTODIANS EMPHASIS IS ON CONTINUITY News Analysis | By Richard Eder Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/in-leftist-rightist-rivalry.html | In LeftistRightist Rivalry | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/interpol-defends-its-role-in-apprehension-of-turk.html | INTERPOL DEFENDS ITS ROLE IN APPREHENSION OF TURK | By Frank J Prial Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/japan-asks-clarification-on-submarine-collision.html | Japan Asks Clarification On Submarine Collision | AP | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/japan-s-foreign-minister-quits-in-dispute.html | JAPANS FOREIGN MINISTER QUITS IN DISPUTE | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/m-g-m-is-reported-purchasing-united-artists-for-350-million.html | MGM IS REPORTED PURCHASING UNITED ARTISTS FOR 350 MILLION | By Robert J Cole | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/montreal-hospital-pays-woman-who-sued-over-cia.html | MONTREAL HOSPITAL PAYS WOMAN WHO SUED OVER CIA | By Henry Giniger Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/no-headline-118265.html | No Headline | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/no-headline-120283.html | No Headline | By Juan de Onis Special To the New York Times | TX 697416 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/police-to-monitor-the-felony-arrests-morgenthau-cuts-to-misdemeanors-p.16.html | POLICE TO MONITOR THE FELONY ARRESTS MORGENTHAU CUTS TO MISDEMEANORS p16 | By Barbara Basler | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/pontiff-feels-pain-but-gains-strength-doctors-optimistic.html | PONTIFF FEELS PAIN BUT GAINS STRENGTH DOCTORS OPTIMISTIC | By Rw Apple Jr Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/reagan-chooses-ex-usia-head.html | REAGAN CHOOSES EXUSIA HEAD | Special to the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/second-ira-hunger-striker-is-buried-near-belfast.html | SECOND IRA HUNGER STRIKER IS BURIED NEAR BELFAST | By William Borders Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/shooting-casts-shadow-on-italy-s-abortion-vote.html | SHOOTING CASTS SHADOW ON ITALYS ABORTION VOTE | By Henry Tanner Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/special-us-envoy-will-ask-saudi-aid-in-crisis-on-missiles.html | SPECIAL US ENVOY WILL ASK SAUDI AID IN CRISIS ON MISSILES | By Bernard Gwertzman Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/turks-in-disagreement-on-motive-of-alleged-assailant.html | TURKS IN DISAGREEMENT ON MOTIVE OF ALLEGED ASSAILANT | By Marvine Howe Special To the New York Times | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/youths-pray-for-pope-at-st-patrick-s.html | YOUTHS PRAY FOR POPE AT ST PATRICKS | By United Press International | TX 697416 | 1981-05-21 |
| 1981-05-16 | https://www.nytimes.com/1981/05/16/world/yugoslavia-gets-new-president.html | Yugoslavia Gets New President | AP | TX 697416 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/a-call-for-action-on-county-jail.html | A CALL FOR ACTION ON COUNTY JAIL | By Renee V Overholser | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/dinig-outon-the-waterfront-portuguese-style.html | DINIG OUTON THE WATERFRONT PORTUGUESE STYLE | By M H Reed | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/exhibition-traces-countys-architecture.html | EXHIBITION TRACES COUNTYS ARCHITECTURE | By Jill Silverman | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/gardening-intensive-vegetable-planting-saves-space.html | GARDENINGINTENSIVE VEGETABLE PLANTING SAVES SPACE | By Carl Totemeier | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/grandparents-in-role-of-fresh-air-hosts.html | GRANDPARENTS IN ROLE OF FRESH AIR HOSTS | By J B OMahoney | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/on-the-trail-of-the-elusive-morel.html | ON THE TRAIL OF THE ELUSIVE MOREL | By Sara Ann Friedman | TX 697415 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/the-careful-shopper-for-quality-produce-and-deli-turcos.html | THE CAREFUL SHOPPERFor Quality Produce And Deli Turcos | By Jeanne Clare Feron | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/the-contributions-of-older-students-enrich-a-campus.html | THE CONTRIBUTIONS OF OLDER STUDENTS ENRICH A CAMPUS | By Jane Schneider | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/a-guide-to-summer-music-festivals.html | A GUIDE TO SUMMER MUSIC FESTIVALS | By June Carlson | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/antiques-quilts-reveal-a-complex-art.html | Antiques QUILTS REVEAL A COMPLEX ART | By Rita Reif | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/architecture-view-insights-into-le-corbusiers-genius.html | Architecture ViewINSIGHTS INTO LE CORBUSIERS GENIUS | By Ada Louise Huxtable | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/are-dancegoers-seeing-the-real-petipa.html | ARE DANCEGOERS SEEING THE REAL PETIPA | By Jack Anderson | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/art-view-neil-jenney-elegance-with-a-political-twist-berkeley-calif.html | Art View NEIL JENNEYELEGANCE WITH A POLITICAL TWIST BERKELEY Calif | By Hilton Kramer | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/ballet-la-bayadere.html | BALLET LA BAYADERE | By Jennifer Dunning | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/bridge-delicate-underplay.html | Bridge DELICATE UNDERPLAY | By Alan Truscott | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/camera-suggestions-for-taking-better-vacation-slides.html | CAMERASUGGESTIONS FOR TAKING BETTER VACATION SLIDES | By Robert S Winkler | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/chess-old-world-players-triumph-in-argentina.html | Chess OLD WORLD PLAYERS TRIUMPH IN ARGENTINA | By Robert Byrne | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/collegiate-chorale-sings-bach-motet-and-rossini.html | Collegiate Chorale Sings Bach Motet and Rossini | By Bernard Holland | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/critics-choices-124564.html | Critics Choices | By Hilton Kramer | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/critics-choices-124565.html | Critics Choices | By John Rockwell | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/critics-choices-124679.html | Critics Choices | By Jennifer Dunning | TX 697415 | 1981-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/dance-ballet-theater-in-macmillan-concerto.html | DANCE BALLET THEATER IN MACMILLAN CONCERTO | By Anna Kisselgoff | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/dance-view-baryshnikov-s-giselle.html | Dance View BARYSHNIKOVS GISELLE | By Anna Kisselgoff | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/five-months-in-the-musical-life-of-fats-waller.html | FIVE MONTHS IN THE MUSICAL LIFE OF FATS WALLER | By John S Wilson | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/four-possible-ways-out-of-public-tv-s-crisis.html | FOUR POSSIBLE WAYS OUT OF PUBLIC TVS CRISIS | By Tony Schwartz | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-debuts-in-review-anton-pawlowski-plays-a-varied-guitar-program.html | Music Debuts in Review Anton Pawlowski Plays A Varied Guitar Program | By Bernard Holland | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-debuts-in-review-david-rowland-oboist-plays-mozart-prokofiev.html | Music Debuts in Review David Rowland Oboist Plays Mozart Prokofiev | By Edward Rothstein | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-debuts-in-review-gary-klein-performs-6-debussy-piano-preludes.html | Music Debuts in Review Gary Klein Performs 6 Debussy Piano Preludes | By Bernard Holland | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-debuts-in-review-ray-luck-pianist-offers-beethoven-sonata.html | Music Debuts in Review Ray Luck Pianist Offers Beethoven Sonata | By Peter G Davis | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-kirk-nurock-s-natural-sound-singers.html | MUSIC KIRK NUROCKS NATURAL SOUND SINGERS | By Edward Rothstein | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-noted-in-brief-bamboo-forest-fusion-of-jazz-and-classical.html | Music Noted in Brief Bamboo Forest Fusion Of Jazz and Classical | By John Rockwell | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-noted-in-brief-divertimento-by-ross-is-given-its-premiere.html | Music Noted in Brief Divertimento by Ross Is Given its Premiere | By Bernard Holland | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-noted-in-brief-new-york-pro-arte-offers-works-of-the-youthful.html | Music Noted in Brief New York Pro Arte Offers Works of the Youthful | By Edward Rothstein | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-speculum-s-10th.html | MUSIC SPECULUMS 10TH | By John Rockwell | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-view-competitions-choosing-between-apollo-and-dionysus.html | Music View COMPETITIONS CHOOSING BETWEEN APOLLO AND DIONYSUS | By Donal Henahan | TX 697415 | 1981-05-21 |

| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/new-products.html | NEW PRODUCTS | By Jack Manning | TX 697415 | 1981-05-21 |
|---|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/numismatics-dealers-put-up-a-fight.html | NumismaticsDEALERS PUT UP A FIGHT | By Ed Reiter | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/pop-earl-klugh-jazz-guitarist.html | POP EARL KLUGH JAZZ GUITARIST | By Stephen Holden | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/sound-personal-stereo-banishes-blare.html | Sound PERSONAL STEREO BANISHES BLARE | By Hans Fantel | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/stamps-for-un-energy-parley.html | STAMPSFOR UN ENERGY PARLEY | By Samuel A Tower | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/television-week-124680.html | Television Week | By Eleanor Blau | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/the-pick-of-the-crabapples.html | THE PICK OF THE CRABAPPLES | By Richard R Iversen | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/tv-view-trouble-and-woe-plus-distractions.html | TV View TROUBLE AND WOE PLUS DISTRACTIONS | By John J OConnor | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/a-fiction-melange.html | A FICTION MELANGE | By Don Lessem | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/a-revealing-memoir-of-camp-david.html | A REVEALING MEMOIR OF CAMP DAVID | By Theodore Draper | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/behind-the-best-sellers-james-clavell.html | Behind the Best Sellers JAMES CLAVELL | By Edwin McDowell | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/breakup-of-a-community.html | BREAKUP OF A COMMUNITY | By Joseph Lelyveld | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/continental-perspectives.html | CONTINENTAL PERSPECTIVES | By Ernst Pawel | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/crime-124661.html | Crime | By Newgate Callendar | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/family-matters.html | FAMILY MATTERS | By David Quammen | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/historical-analogy.html | HISTORICAL ANALOGY | By Theodore Ziolkowski | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/moral-fictions.html | MORAL FICTIONS | By Julian Moynahan | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/nonfiction-in-brief-124660.html | Nonfiction in Brief | By Walter Goodman | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/passionate-impressionist.html | PASSIONATE IMPRESSIONIST | By Margaret Drabble | TX 697415 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/reading-and-writing-master-teacher.html | Reading and Writing MASTER TEACHER | By Anatole Broyard | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/rhapsodist-of-deep-time.html | RHAPSODIST OF DEEP TIME | By Paul Zweig | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/the-infinite-fluidity-of-language.html | THE INFINITE FLUIDITY OF LANGUAGE | By John Weightman | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/the-sandworm-saga.html | THE SANDWORM SAGA | By Gerald Jonas | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/tracing-the-thread-of-terrorism.html | TRACING THE THREAD OF TERRORISM | By Daneil Schorr | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/books/voice-of-the-wilderness.html | VOICE OF THE WILDERNESS | By Jim Harrison | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/business/big-businesss-pollution-problems-spawn-a-new-breed-of-auditors.html | BIG BUSINESS POLLUTION PROBLEMS SPAWN A NEW BREED OF AUDITORS | By Lee Harrison | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/business/business-forum-and-reform-funding.html | Business ForumAND REFORM FUNDING | By Clarence Ostema | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/business/business-forum-end-the-mortgage-gimmickry.html | Business ForumEND THE MORTGAGE GIMMICKRY | By Sanders A Kahn | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/business/economic-affairs-no-great-threat-from-military-spending.html | Economic AffairsNO GREAT THREAT FROM MILITARY SPENDING | By William Nordhaus | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/business/going-for-the-green-in-a-new-york-fashion-shoot.html | GOING FOR THE GREEN IN A NEW YORK FASHION SHOOT | By Danelle Morton | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/business/investing-are-bonds-today-s-best-buy.html | Investing ARE BONDS TODAYS BEST BUY | By Michael Quint | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/business/new-twists-in-the-foreman-s-world.html | NEW TWISTS IN THE FOREMANS WORLD | By Barnaby J Feder | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/business/personal-finance-timesharing-comes-to-vacations.html | Personal FinanceTIMESHARING COMES TO VACATIONS | By Daneil F Cuff | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/business/the-drug-business-sees-a-golden-era-ahead.html | THE DRUG BUSINESS SEES A GOLDEN ERA AHEAD | BY Thomas C Hayes | TX 697415 | 1981-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/business/which-way-now-for-the-french-economy.html | Which Way Now for The French Economy | By Paul Lewis | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/america-in-captivity.html | AMERICA IN CAPTIVITY | By Am Rosenthal | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/design-an-artful-retreat-by-the-mediterranean.html | Design AN ARTFUL RETREAT BY THE MEDITERRANEAN | By Susan Heller Anderson | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/food-spanish-accents.html | Food SPANISH ACCENTS | By Craig Claiborne and Pierre Franey | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/how-a-sit-in-turned-into-a-siege.html | HOW A SITIN TURNED INTO A SIEGE | By John Kifner John Kifner Who Covered the Revolution and the Hostage Crisis Was the Only American Reporter In Iran When the American Captives Were Released | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/on-language-no-no-boo-boo.html | On Language NONO BOOBOO | By William Safire | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/movies/film-view-when-readers-corner-a-critic.html | Film View WHEN READERS CORNER A CRITIC | By Vincent Canby | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/movies/hollywood-s-sneaky-way-of-testing-films.html | HOLLYWOODS SNEAKY WAY OF TESTING FILMS | By Aljean Harmetz | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/movies/schroeder-s-valley-obscured-by-clouds.html | SCHROEDERS VALLEY OBSCURED BY CLOUDS | By Janet Maslin | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/11-new-charges-filed-against-westchester-sheriff.html | 11 NEW CHARGES FILED AGAINST WESTCHESTER SHERIFF | Special to the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/2-inmates-win-6500-in-jail-suit.html | 2 Inmates Win 6500 in Jail Suit | By United Press International | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/2-week-visit-yields-decade-of-friendship.html | 2WEEK VISIT YIELDS DECADE OF FRIENDSHIP | By Stephen Daly | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/2d-reservoir-serving-rationed-jersey-area-overflowing.html | 2D RESERVOIR SERVING RATIONED JERSEY AREA OVERFLOWING | By Robert Hanley Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/6-bishops-celebrate-mass-for-the-pope.html | 6 BISHOPS CELEBRATE MASS FOR THE POPE | By James F Lynch | TX 697415 | 1981-05-21 |

| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/a-family-of-8-host-to-fresh-air-child.html | A FAMILY OF 8 HOST TO FRESH AIR CHILD | By Tracie Rozhon | TX 697415 | 1981-05-21 |
|---|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/a-spectacular-yard-sale.html | A SPECTACULAR YARD SALE | By Laurie A ONeill | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/a-study-fails-to-show-why-device-detached-from-ind-subway-car.html | A STUDY FAILS TO SHOW WHY DEVICE DETACHED FROM IND SUBWAY CAR | By William G Blair | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/about-long-island.html | About Long Island | By Gerald Eskenzai | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/after-bad-year-new-york-bees-are-on-the-job.html | AFTER BAD YEAR NEW YORK BEES ARE ON THE JOB | By Harold Faber Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/agreement-seen-on-shoreham-plant.html | AGREEMENT SEEN ON SHOREHAM PLANT | By Peter McKenna | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/an-atlas-of-nesting-birds-is-in-the-works-for-new-jersey-sparta.html | AN ATLAS OF NESTING BIRDS IS IN THE WORKS FOR NEW JERSEYSPARTA | By Joseph Deitch | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/antiques-a-red-barn-full-of-treasures.html | ANTIQUESA RED BARN FULL OF TREASURES | By Carolyn Darrow | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/antiques-solid-quality-at-moderate-prices.html | AntiquesSOLID QUALITY AT MODERATE PRICES | By Frances Phipps | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/art-film-video-success-at-the-thorpe.html | ART FILMVIDEO SUCCESS AT THE THORPE | By Vivien Raynor | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/art-refreshingly-high-quality-marks-show-by-five-towns-group.html | ArtREFRESHINGLY HIGH QUALITY MARKS SHOW BY FIVE TOWNS GROUP | By Helen A Harrison | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/art-without-hoopla-an-extraordinary-show-in-princeton.html | ART WITHOUT HOOPLA AN EXTRAORDINARY SHOW IN PRINCETON | By David L Shirey | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/article-122153-no-title.html | Article 122153  No Title | By United Press International | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/at-home.html | AT HOME | By Shelby Moorman Howatt | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 697415 | 1981-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/bill-sets-penalties-in-rights-violations.html | BILL SETS PENALTIES IN RIGHTS VIOLATIONS | Special to the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/bills-seek-to-halt-barrier-isle-development.html | BILLS SEEK TO HALT BARRIERISLE DEVELOPMENT | By States News Service | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/bomb-kills-man-in-kennedy-airport-2d-device-is-found.html | BOMB KILLS MAN IN KENNEDY AIRPORT 2D DEVICE IS FOUND | By Ronald Sullivan | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/burglaries-increase-but-arrests-fall-as-new-york-s-police-try-to-cope.html | BURGLARIES INCREASE BUT ARRESTS FALL AS NEW YORKS POLICE TRY TO COPE | By Barbara Basler | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/canoeing-gains-as-state-sport.html | CANOEING GAINS AS STATE SPORT | By Laurie ONeill | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/carey-completes-action-on-budget.html | CAREY COMPLETES ACTION ON BUDGET | By E J Dionne Jr | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/center-aids-unwanted-children.html | CENTER AIDS UNWANTED CHILDREN | By Sandra Gardner | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/chemical-executives-defend-the-industry.html | CHEMICAL EXECUTIVES DEFEND THE INDUSTRY | By Deborah Ehrlich Natkin | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/city-awaiting-bids-for-outdoor-cafe-in-bryant-park.html | CITY AWAITING BIDS FOR OUTDOOR CAFE IN BRYANT PARK | By David Bird | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/cleanliness-gains-ground-on-sidewalk-of-new-york.html | CLEANLINESS GAINS GROUND ON SIDEWALK OF NEW YORK | By Shawn G Kennedy | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/club-goes-in-search-of-the-elusive-morel.html | CLUB GOES IN SEARCH OF THE ELUSIVE MOREL | By Sara Ann Friedman | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/commuters-seeking-to-obviate-round-2-of-fare-increases.html | COMMUTERS SEEKING TO OBVIATE ROUND 2 OF FARE INCREASES | By Anthony Depalma | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/connecticut-guide-mad-hatters.html | Connecticut Guide MAD HATTERS | By Eleanor Charles | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/connecticut-housing-rules-for-boat-dwellers-elude-town.html | Connecticut Housing RULES FOR BOAT DWELLERS ELUDE TOWN | By Andree Brooks | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/connecticut-stars-in-a-film-for-pbs.html | CONNECTICUT STARS IN A FILM FOR PBS | By Jill Silverman | TX 697415 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/court-rules-for-rye-in-development-suit.html | COURT RULES FOR RYE IN DEVELOPMENT SUIT | By Franklin Whitehouse | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/curb-repeated-false-alarms-police-warn-5-banks.html | CURB REPEATED FALSE ALARMS POLICE WARN 5 BANKS | By Leonard Buder | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/debate-over-moving-of-a-postal-facility.html | DEBATE OVER MOVING OF A POSTAL FACILITY | By Charlotte Evans | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/dining-out-a-new-role-for-an-old-roadhouse.html | DINING OUTA NEW ROLE FOR AN OLD ROADHOUSE | By Anne Semmes | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/dining-out-beef-teriyaki-and-courteous-service.html | Dining Out BEEF TERIYAKI AND COURTEOUS SERVICE | By Florence Fabricant | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/dining-out-sense-of-the-exotic-in-new-haven.html | Dining Out SENSE OF THE EXOTIC IN NEW HAVEN | By Patricia Brooks | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/dispute-on-access-roils-georgica-pond.html | DISPUTE ON ACCESS ROILS GEORGICA POND | By Barbara Delatiner | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/doctors-facing-inquiries-on-fees.html | DOCTORS FACING INQUIRIES ON FEES | By Danelle Morton | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/dont-forget-iguanas-cant-fly.html | DONT FORGET IGUANAS CANT FLY | By Tonita S Gardner | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/food-her-cakes-say-it-with-flowers.html | foodHER CAKES SAY IT WITH FLOWERS | By Nancy Arum | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/friendly-town-hosts-fufill-their-wish-to-share.html | FRIENDLY TOWN HOSTS FUFILL THEIR WISH TO SHARE | By Shawn G Kennedy Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/gardening-intensive-vegetable-planting-saves-space.html | GARDENINGINTENSIVE VEGETABLE PLANTING SAVES SPACE | By Carl Totemeier | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/gardening-intensive-vegetable-planting-saves-space.html | GardeningINTENSIVE VEGETABLE PLANTING SAVES SPACE | By Carl Totemeier | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/gardening-intensive-vegetable-planting-saves-space.html | GardeningINTENSIVE VEGETABLE PLANTING SAVES SPACE | By Carl Totemeier | TX 697415 | 1981-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/gop-aid-for-dillon-undercuts-democrats.html | GOP AID FOR DILLON UNDERCUTS DEMOCRATS | By Frank Lynn | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/greenwich-loses-development-round.html | GREENWICH LOSES DEVELOPMENT ROUND | By Franklin Whitehouse | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/hasidic-group-reopens-a-bergman-nursing-home.html | HASIDIC GROUP REOPENS A BERGMAN NURSING HOME | By Peter Kihss | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/haworth-hails-one-lane-bridge.html | HAWORTH HAILS ONELANE BRIDGE | By Albert J Parisi | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/historical-society-unveils-original-moon.html | HISTORICAL SOCIETY UNVEILS ORIGINAL MOON | By Tessa Melvin | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/home-clinic-with-a-little-practice-spray-paint-has-its-rewards.html | HOME CLINIC WITH A LITTLE PRACTICE SPRAY PAINT HAS ITS REWARDS | By Bernard Gladstone | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/home-violence-unit-copied-around-us.html | HOME VIOLENCE UNIT COPIED AROUND US | By Jcbarden | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/hosteling-after-60.html | HOSTELING AFTER 60 | By Linda Lynwander | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/islands-from-spoil-proposed-for-sound.html | ISLANDS FROM SPOIL PROPOSED FOR SOUND | By Hugh OHaire | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/lawrence-mansion-proves-a-costly-gift.html | LAWRENCE MANSION PROVES A COSTLY GIFT | By Phyllis Bernstein | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/long-island-housing-mortgage-ills-create-a-sellers-market.html | Long Island HousingMORTGAGE ILLS CREATE A SELLERS MARKET | By Diana Shaman | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/long-islanders-he-guides-students-through-the-labyrinths-of-transition.html | Long Islanders HE GUIDES STUDENTS THROUGH THE LABYRINTHS OF TRANSITION | By Lawrence Van Gelder | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/missing-guard-at-green-haven-prison-is-found-slain.html | MISSING GUARD AT GREEN HAVEN PRISON IS FOUND SLAIN | By Wolfgang Saxon | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/move-to-quit-tristate-group-could-be-costly.html | MOVE TO QUIT TRISTATE GROUP COULD BE COSTLY | By Richard L Madden | TX 697415 | 1981-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/music-a-fairfield-concert-by-young-and-old.html | Music A FAIRFIELD CONCERT BY YOUNG AND OLD | By Robert Sherman | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/music-the-civilized-sound-of-barbara-carroll.html | MUSIC THE CIVILIZED SOUND OF BARBARA CARROLL | By Alvin Klein | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/mystic-residents-find-arcade-unamusing.html | MYSTIC RESIDENTS FIND ARCADE UNAMUSING | By John Cavanaugh | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/new-jersey-guide-benefit-ice-show.html | NEW JERSEY GUIDE BENEFIT ICE SHOW | By Martha G Wilson | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/new-jersey-housing-the-bumpy-history-of-summit-plaza.html | NEW JERSEY HOUSINGTHE BUMPY HISTORY OF SUMMIT PLAZA | By Ellen Rand | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/new-jersey-journal-125025.html | NEW JERSEY JOURNAL | By James F Lynch | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/new-york-capitol-finds.html | NEW YORK CAPITOL FINDS | By Lena Williams Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/new-york-policies-faulted-in-audit-of-general-services-dept.html | NEW YORK POLICIES FAULTED IN AUDIT OF GENERAL SERVICES DEPT | By Edward A Gargan | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/oil-technology-from-middletown.html | OIL TECHNOLOGY FROM MIDDLETOWN | By John S Rosenberg | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/on-the-isle-king-of-sports.html | On the IsleKING OF SPORTS | By Barbara Delatiner | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/park-plan-pending-since-69-on-ballot.html | PARK PLAN PENDING SINCE 69 ON BALLOT | By Diane Greenberg | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/pipe-bomb-found-in-dormitory.html | Pipe Bomb Found in Dormitory | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/pisani-enters-westchester-race-to-unseat-delbello.html | PISANI ENTERS WESTCHESTER RACE TO UNSEAT DELBELLO | By James Feron Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/politics-anti-sheil-coalition-faces-test.html | POLITICS ANTISHEIL COALITION FACES TEST | By Joseph F Sullivan | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/politics-trappings-of-an-act-of-congress.html | Politics TRAPPINGS OF AN ACT OF CONGRESS | By Richard L Madden | TX 697415 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/postal-aide-facility-would-ruin-street.html | POSTAL AIDE FACILITY WOULD RUIN STREET | By Charlotte Evans | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/preppyapproved-late-bloomer-reenlists.html | PREPPYAPPROVED LATE BLOOMER REENLISTS | By Rita Esposito Watson | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/proposal-for-study-of-plant-shutdowns.html | PROPOSAL FOR STUDY OF PLANT SHUTDOWNS | By Reginald C Johnson | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/proposal-to-create-silt-islands-in-sound.html | PROPOSAL TO CREATE SILT ISLANDS IN SOUND | By Hugh OHaire | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/recyclers-fear-a-paper-shortage.html | RECYCLERS FEAR A PAPER SHORTAGE | By Judith Hoopes | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/schools-taking-over-boces-programs.html | SCHOOLS TAKING OVER BOCES PROGRAMS | By Robin Young Roe | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/shift-support-may-give-koch-different-sets-running-mates-new-york-political.html | SHIFT IN SUPPORT MAY GIVE KOCH DIFFERENT SETS OF RUNNING MATES New York Political Notes | By Frank Lynn | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/shooting-of-pope-affects-us-more.html | SHOOTING OF POPE AFFECTS US MORE | By Matthew L Wald | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/showcase-cafe-a-ladder-up-to-stardom.html | SHOWCASE CAFE A LADDER UP TO STARDOM | By Joseph Catinella | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/speaking-personally-springtime-has-returned-once-more-to-big-magic.html | SPEAKING PERSONALLYSPRINGTIME HAS RETURNED ONCE MORE TO BIG MAGIC | By Charles S Phillips | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/state-paves-way-to-transfer-a-facility-for-retarded.html | STATE PAVES WAY TO TRANSFER A FACILITY FOR RETARDED | By Charlotte Evans Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/syracuse-judge-fights-charges-of-misconduct-on-bench.html | SYRACUSE JUDGE FIGHTS CHARGES OF MISCONDUCT ON BENCH | Special to the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/the-careful-shopper-mens-clothing-at-3540-off.html | The Careful ShopperMens Clothing At 3540 Off | By Jeanne Clare Feron | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/the-lively-arts-novel-casts-light-on-the-unglorified.html | The Lively Arts NOVEL CASTS LIGHT ON THE UNGLORIFIED | By Alvin Klein | TX 697415 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/the-pitfalls-in-moving-a-corporation.html | THE PITFALLS IN MOVING A CORPORATION | By William R Lynch | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/the-suburbs-big-enough-for-suburbs-of-their-own.html | THE SUBURBS BIG ENOUGH FOR SUBURBS OF THEIR OWN | By Daniel Akst | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/theater-fiddler-at-darien-is-a-bit-of-soft-core.html | THEATER FIDDLER AT DARIEN IS A BIT OF SOFT CORE | By Haskel Frankel | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/theater-fiddler-plays-at-darien-dinner-theater.html | Theater FIDDLER PLAYS AT DARIEN DINNER THEATER | By Haskel Frankel | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/theater-in-review-sleuth-a-duel-without-dazzel.html | Theater in Review SLEUTH A DUEL WITHOUT DAZZEL | By Alvin Klein | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/tuition-tax-credits-other-views-in-the-debate.html | TUITION TAX CREDITS OTHER VIEWS IN THE DEBATE | By Bongsoon Zubay | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/tuition-tax-credits-other-views-in-the-debate.html | TUITION TAX CREDITS OTHER VIEWS IN THE DEBATE | By Michael J Amenta | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/two-redistricting-proposals-face-hearing.html | TWO REDISTRICTING PROPOSALS FACE HEARING | By James Feron | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/unsubsidized-buses-feel-fare-pressures.html | UNSUBSIDIZED BUSES FEEL FARE PRESSURES | By Anthony Depalma | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/westchester-housing-number-of-evictions-is-on-the-rise.html | WESTCHESTER HOUSING NUMBER OF EVICTIONS IS ON THE RISE | By Betsy Brown | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/westchester-journal-129276.html | WESTCHESTER JOURNAL | By Charlotte Evans | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/what-will-garbage-taxes-do-for-the-state.html | WHAT WILL GARBAGE TAXES DO FOR THE STATE | By Thomas H Delorenzo | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/whats-the-big-attraction-anyway.html | WHATS THE BIG ATTRACTION ANYWAY | By Lewis B Thurston 3d | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/obituaries/cb-litchfield-dies-architect-renowned-as-designer-of-prisons.html | CB LITCHFIELD DIES ARCHITECT RENOWNED AS DESIGNER OF PRISONS | By Michael Goodwin | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/a-hostage-in-america.html | A HOSTAGE IN AMERICA | By Cyrus Perse | TX 697415 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/a-year-after-the-miami-riot-embers-still-glow.html | A YEAR AFTER THE MIAMI RIOT EMBERS STILL GLOW | By Bruce Porter and Marvin | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/abroad-at-home-what-kind-of-country-are-we.html | Abroad At Home WHAT KIND OF COUNTRY ARE WE | By Anthony Lewis | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/reforming-the-marines.html | REFORMING THE MARINES | By William S Lind | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/washington-on-talking-to-the-soviets.html | Washington ON TALKING TO THE SOVIETS | By James Reston | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/realestate/area-architects-and-projects-win-awards.html | AREA ARCHITECTS AND PROJECTS WIN AWARDS | By Diane Henry | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/realestate/energy-costs-inspire-attempts-at-radical-solutions.html | ENERGY COSTS INSPIRE ATTEMPTS AT RADICAL SOLUTIONS | By Hugh OHaire | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/realestate/owners-and-brokers-making-lower-fee-home-sales.html | OWNERS AND BROKERS MAKING LOWERFEE HOME SALES | By Andree Brooks | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/realestate/prudential-project-includes-ice-pond.html | PRUDENTIAL PROJECT INCLUDES ICE POND | By Carter B Horsley | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/realestate/san-francisco-seeks-to-force-housing-output.html | SAN FRANCISCO SEEKS TO FORCE HOUSING OUTPUT | By Pamela G Hollie | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/about-cars-gm-buckles-down-with-j-s.html | ABOUT CARS GM BUCKLES DOWN WITH JS | By Marshall Schuon | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/at-last-acceptance-for-garvey.html | AT LAST ACCEPTANCE FOR GARVEY | Special to the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/bill-torrey-architect-of-hockey-s-best-team.html | BILL TORREY ARCHITECT OF HOCKEYS BEST TEAM | By Gerald Eskenazi | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/bobby-unser-grabs-pole-for-the-indy-500.html | Bobby Unser Grabs Pole for the Indy 500 | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/brooklyn-runner-excels-in-events-at-schenectady.html | Brooklyn Runner Excels In Events at Schenectady | Special to the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/champion-tries-a-heavier-task.html | Champion Tries a Heavier Task | By Michael Katz | TX 697415 | 1981-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/chinaglia-is-chasing-a-dream.html | CHINAGLIA IS CHASING A DREAM | By Alex Yannis | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/conner-is-building-two-yachts-for-cup.html | CONNER IS BUILDING TWO YACHTS FOR CUP | By Joanne A Fishman | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/favorites-beaten-at-belmont.html | FAVORITES BEATEN AT BELMONT | By Thomas Rogers | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/getting-a-private-club-ready-for-pro-tour-means-change.html | GETTING A PRIVATE CLUB READY FOR PRO TOUR MEANS CHANGE | By Gordon S White Jr Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/housen-gains-1-up-in-travis.html | Housen Gains 1 Up In Travis | By Deane McGowen Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/lea-stops-giants-on-4-hitter.html | Lea Stops Giants on 4Hitter | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/main-pitch-from-barker-still-a-puzzle-to-blue-jays.html | Main Pitch From Barker Still a Puzzle to Blue Jays | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/mancini-winner-in-boxing.html | Mancini Winner In Boxing | By Michael Strauss Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/maryland-wins-lacrosse.html | Maryland Wins Lacrosse | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/mets-slide-reaches-6-in-9-0-loss.html | METS SLIDE REACHES 6 IN 90 LOSS | By Joseph Durso Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/miss-meyers-has-65-shares-jersey-lead.html | Miss Meyers Has 65 Shares Jersey Lead | By Gordon S White Jr Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/murcer-s-3-hits-help-defeat-mariners-7-5.html | Murcers 3 Hits Help Defeat Mariners 75 | By Jane Gross | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/outdoors-shad-fishing-in-the-hudson.html | OUTDOORS SHAD FISHING IN THE HUDSON | By Nelson Bryant | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/pleasant-colony-turns-it-on-in-stretch-wins-preakness.html | PLEASANT COLONY TURNS IT ON IN STRETCH WINS PREAKNESS | By James Tuite Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/plucknett-on-233-7-toss-sets-world-discus-mark.html | Plucknett on 2337 Toss Sets World Discus Mark | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/royals-on-6-run-4th-defeat-red-sox-7-6.html | Royals on 6Run 4th Defeat Red Sox 76 | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/so-how-did-the-preakness-go-depends-on-how-you-finished.html | SO HOW DID THE PREAKNESS GO DEPENDS ON HOW YOU FINISHED | By Steven Crist Special To the New York Times | TX 697415 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/sports-of-the-times-bossy-scorer-with-touch-of-an-artiste.html | SPORTS OF THE TIMES Bossy Scorer With Touch of an Artiste | By Dave Anderson | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/sports-of-the-times-looking-better-every-race.html | SPORTS OF THE TIMESLOOKING BETTER EVERY RACE | By Red Smith | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/stars-still-full-of-fight.html | Stars Still Full Of Fight | By James F Clarity Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/steeds-takes-1500-in-princeton-track.html | Steeds Takes 1500 In Princeton Track | By Frank Litsky Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/this-one-is-for-the-horseplayers.html | THIS ONE IS FOR THE HORSEPLAYERS | Special to the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/tradition-still-a-part-of-celtics.html | Tradition Still a Part of Celtics | By Sam Goldaper | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/views-of-sport-give-the-bettors-legal-gambling.html | VIEWS OF SPORT GIVE THE BETTORS LEGAL GAMBLING | By Bill Shannon | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/views-of-sport-pole-vault-memories-the-joy-of-leaping-meant-so-much.html | VIEWS OF SPORTPOLE VAULT MEMORIES THE JOY OF LEAPING MEANT SO MUCH | By Toby Smith | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/winfield-s-hitting-is-silencing-critics.html | WINFIELDS HITTING IS SILENCING CRITICS | By Jane Gross | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/zoeller-leads-after-a-69-136.html | ZOELLER LEADS AFTER A 69136 | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/style/new-french-guide-to-new-york-city-stirs-controversy.html | NEW FRENCH GUIDE TO NEW YORK CITY STIRS CONTROVERSY | By Moira Hodgson | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/style/scenes-that-stop-fifth-ave-shoppers.html | SCENES THAT STOP FIFTH AVE SHOPPERS | By Suzanne Slesin | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/theater/critics-choices-124566.html | Critics Choices | By Frank Rich | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/theater/new-york-s-share-of-arts-and-humanities-grants-increases.html | NEW YORKS SHARE OF ARTS AND HUMANITIES GRANTS INCREASES | By Harold C Schonberg | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/theater/stage-bread-and-roses.html | STAGE BREAD AND ROSES | By Mel Gussow | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/theater/stage-view-the-trouble-with-miss-taylor.html | Stage View THE TROUBLE WITH MISS TAYLOR | By Walter Kerr | TX 697415 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/theater/the-very-model-of-a-modern-chorus-girl.html | THE VERY MODEL OF A MODERN CHORUS GIRL | By Suzanne Daley | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/a-report-from-the-club-med-at-buccaneer-s-creek.html | A REPORT FROM THE CLUB MED AT BUCCANEERS CREEK | By Leslie Maitland | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/practical-traveler-when-you-part-the-iron-curtain.html | Practical Traveler WHEN YOU PART THE IRON CURTAIN | By Paul Grimes | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/3-conservative-democrats-wary-on-tax-cut.html | 3 CONSERVATIVE DEMOCRATS WARY ON TAX CUT | By Steven W Roberts Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/amid-ash-and-mud-a-speck-of-life-rises-at-volcano.html | AMID ASH AND MUD A SPECK OF LIFE RISES AT VOLCANO | By Wayne King | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/around-the-nation-court-curb-on-publication-of-principal-s-files-dropped.html | AROUND THE NATION Court Curb on Publication Of Principals Files Dropped | Special to the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/around-the-nation-woman-sentenced-in-fraud-of-fraternity-president.html | AROUND THE NATION Woman Sentenced in Fraud Of Fraternity President | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/civil-rights-panel-calls-for-us-to-press-college-desegregation.html | Civil Rights Panel Calls for US To Press College Desegregation | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/court-fights-continue-on-women-s-role-in-jaycees.html | COURT FIGHTS CONTINUE ON WOMENS ROLE IN JAYCEES | By Nathaniel Sheppard Jr Special To The New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/ex-pow-to-head-commission.html | ExPOW to Head Commission | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/gop-issues-views-on-social-security.html | GOP ISSUES VIEWS ON SOCIAL SECURITY | By Adam Clymer Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/jury-finds-garwood-not-guilty-of-charges-of-molesting-a-girl-7.html | JURY FINDS GARWOOD NOT GUILTY OF CHARGES OF MOLESTING A GIRL 7 | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/lightning-fires-pose-threat-in-tinder-dry-rockies.html | LIGHTNING FIRES POSE THREAT IN TINDER DRY ROCKIES | By William E Schmidt Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/navy-secretary-seeks-more-strength-to-halt-soviets.html | NAVY SECRETARY SEEKS MORE STRENGTH TO HALT SOVIETS | By Richard Halloran | TX 697415 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/new-hearings-asked-on-forests-nominee.html | NEW HEARINGS ASKED ON FORESTS NOMINEE | By Seth S King Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/new-orleans-moves-to-curb-misconduct-of-officials.html | NEW ORLEANS MOVES TO CURB MISCONDUCT OF OFFICIALS | Special to the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/outlook-dim-for-end-of-coal-strike-as-latest-industry-offer-is-rejected.html | OUTLOOK DIM FOR END OF COAL STRIKE AS LATEST INDUSTRY OFFER IS REJECTED | Special to the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/paint-use-is-linked-to-artist-s-cancer.html | PAINT USE IS LINKED TO ARTISTS CANCER | By Ben A Franklin | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/parents-groups-purging-schools-of-humanist-books-and-classes.html | PARENTS GROUPS PURGING SCHOOLS OF HUMANIST BOOKS AND CLASSES | By Dena Kleiman | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/power-emergency-plans-faulted.html | POWER EMERGENCY PLANS FAULTED | By Robert D Hershey Jr Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/reagan-son-presses-search-for-career.html | REAGAN SON PRESSES SEARCH FOR CAREER | By Robert Lindsey Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/study-finds-aid-cuts-threatening-cities-with-fiscal-crisis.html | STUDY FINDS AID CUTS THREATENING CITIES WITH FISCAL CRISIS | By John Herbers Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/study-finds-miami-riot-was-unlike-those-of-60-s.html | STUDY FINDS MIAMI RIOT WAS UNLIKE THOSE OF 60S | By Jo Thomas Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/us-action-will-force-farmers-to-hire-own-weather-advisers.html | US Action Will Force Farmers To Hire Own Weather Advisers | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/us-aides-uncertainty-on-rules-is-keeping-thousands-in-asia-refugee-camps.html | US AIDES UNCERTAINTY ON RULES IS KEEPING THOUSANDS IN ASIA REFUGEE CAMPS | By Robert Pear | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/us/voting-by-mail-rated-successful.html | Voting by Mail Rated Successful | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/can-the-city-be-managed-well-koch-keeps-trying.html | CAN THE CITY BE MANAGED WELL KOCH KEEPS TRYING | By Clyde Haberman | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/congressional-committees-dig-in-for-trench-warfare.html | CONGRESSIONAL COMMITTEES DIG IN FOR TRENCH WARFARE | By Martin Tolchin | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/dealing-with-france-us-will-win-some-lose-some.html | DEALING WITH FRANCE US WILL WIN SOME LOSE SOME | By Flora Lewis | TX 697415 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/ideas-and-trends-in-colombia-science-shows-sows-seeds-of-hope-for-the-hungry.html | Ideas and Trends IN COLOMBIA SCIENCE SHOWS SOWS SEEDS OF HOPE FOR THE HUNGRY | By Ann Crittenden | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/identity-crises-afflict-nj-primary-race.html | IDENTITY CRISES AFFLICT NJ PRIMARY RACE | By Joseph F Sullivan | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/israel-and-syria-are-at-the-edge-of-a-precipice.html | ISRAEL AND SYRIA ARE AT THE EDGE OF A PRECIPICE | By David K Shipler | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/it-s-opec-s-turn-to-worry-over-oil-supplies.html | ITS OPECS TURN TO WORRY OVER OIL SUPPLIES | By Steven Rattner | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/kennedy-still-running-against-the-tide.html | KENNEDY STILL RUNNING AGAINST THE TIDE | By B Drummond Ayres Jr | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/mexico-s-president-king-at-a-masked-ball.html | MEXICOS PRESIDENT KING AT A MASKED BALL | By Alan Riding | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/reagan-responds-quickly-to-the-wall-street-skeptics.html | REAGAN RESPONDS QUICKLY TO THE WALL STREET SKEPTICS | By Steven R Weisman | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/shadow-of-death-the-pope-is-a-visible-force-and-a-vunerable-target.html | SHADOW OF DEATH THE POPE IS A VISIBLE FORCE AND A VUNERABLE TARGET | By Kenneth A Briggs | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/something-and-or-someone-must-give-and-very-soon.html | SOMETHING AND OR SOMEONE MUST GIVE AND VERY SOON | By Warren Weaver Jr | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/springtime-in-moscow-brings-that-pepski-feeling.html | SPRINGTIME IN MOSCOW BRINGS THAT PEPSKI FEELING | By Serge Schmemann | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/around-the-world-guatemalans-find-bodies-of-more-victims-of-violence.html | AROUND THE WORLD GUATEMALANS FIND BODIES OF MORE VICTIMS OF VIOLENCE | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/around-the-world-widow-of-sun-yat-sen-given-full-membership-in-party.html | AROUND THE WORLD WIDOW OF SUN YATSEN GIVEN FULL MEMBERSHIP IN PARTY | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/at-a-british-club-creaky-doors-open-for-women.html | AT A BRITISH CLUB CREAKY DOORS OPEN FOR WOMEN | By Steven Rattner Special To the New York Times | TX 697415 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/black-homeland-shanties-on-the-veld.html | BLACK HOMELAND SHANTIES ON THE VELD | By Joseph Lelyveld Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/condition-of-cardinal-wyszynski-is-said-to-worsen.html | CONDITION OF CARDINAL WYSZYNSKI IS SAID TO WORSEN | By John Darnton Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/haig-and-russian-confer-on-arms.html | HAIG AND RUSSIAN CONFER ON ARMS | Special to the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/ira-supporters-urge-south-to-back-belfast-strikers.html | IRA SUPPORTERS URGE SOUTH TO BACK BELFAST STRIKERS | By AnneGerard Flynn Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/italian-17-is-kidnapped.html | Italian 17 Is Kidnapped | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/japan-replaces-foreign-minister-in-rift-over-us.html | JAPAN REPLACES FOREIGN MINISTER IN RIFT OVER US | By Henry Scott Stokes Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/leftists-protest-in-west-berlin.html | Leftists Protest in West Berlin | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/new-budapest-casino-pulls-in-western-currency.html | NEW BUDAPEST CASINO PULLS IN WESTERN CURRENCY | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/polish-union-chief-ends-a-weeklong-japan-visit.html | Polish Union Chief Ends A Weeklong Japan Visit | Special to the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/pontiff-sends-a-message-to-2-wounded-women.html | Pontiff Sends a Message To 2 Wounded Women | AP | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/pope-is-patient-in-an-unusual-hospital.html | POPE IS PATIENT IN AN UNUSUAL HOSPITAL | By Lawrence K Altman Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/pope-s-doctors-say-recovery-continues.html | POPES DOCTORS SAY RECOVERY CONTINUES | By Henry Tanner Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/pullback-by-hanoi-in-cambodia-is-seen.html | PULLBACK BY HANOI IN CAMBODIA IS SEEN | By Henry Kamm Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/russian-says-mideast-crisis-must-be-settled-peacefully.html | RUSSIAN SAYS MIDEAST CRISIS MUST BE SETTLED PEACEFULLY | By Anthony Austin Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/spain-rightists-making-a-hero-of-coup-leader.html | SPAIN RIGHTISTS MAKING A HERO OF COUP LEADER | By James M Markham Special To the New York Times | TX 697415 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/special-us-envoy-seeking-saudi-help-to-avert-conflict.html | SPECIAL US ENVOY SEEKING SAUDI HELP TO AVERT CONFLICT | By John Kifner Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/toronto-paper-traces-details-of-plot-against-dominica.html | TORONTO PAPER TRACES DETAILS OF PLOT AGAINST DOMINICA | By Andrew H Malcolm Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/turk-is-called-a-product-of-violence-in-his-nation.html | TURK IS CALLED A PRODUCT OF VIOLENCE IN HIS NATION | By Marvine Howe Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/unesco-says-it-will-persist-in-effort-to-regulate-press.html | UNESCO SAYS IT WILL PERSIST IN EFFORT TO REGULATE PRESS | By Paul Lewis Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/us-7th-army-ready-to-fight-military-analysis.html | US 7TH ARMY READY TO FIGHT Military Analysis | By Drew Middleton Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-17 | https://www.nytimes.com/1981/05/17/world/us-presses-south-africa-aide-on-namibia.html | US PRESSES SOUTH AFRICA AIDE ON NAMIBIA | By Juan de Onis Special To the New York Times | TX 697415 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/39-pianists-from-17-countries-open-6th-van-cliburn-competition.html | 39 PIANISTS FROM 17 COUNTRIES OPEN 6TH VAN CLIBURN COMPETITION | By Harold C Schonberg | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/ballet-heather-watts-sashays-through-square-dance-debut.html | BALLET HEATHER WATTS SASHAYS THROUGH SQUARE DANCE DEBUT | By Jennifer Dunning | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/ballet-theater-sneak-preview-of-joffe-staging-from-fille.html | BALLET THEATER SNEAK PREVIEW OF JOFFE STAGING FROM FILLE | By Jack Anderson | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/concert-brooklyn-college-at-50.html | CONCERT BROOKLYN COLLEGE AT 50 | By Bernard Holland | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/music-davis-s-torontonians-play-janacek.html | MUSIC DAVISS TORONTONIANS PLAY JANACEK | By Peter G Davis | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/pianist-hui-ying-liu-offers-ravel-s-sonatine.html | PIANIST HUIYING LIU OFFERS RAVELS SONATINE | By Edward Rothstein | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/tv-freedom-drama-of-two-women.html | TV FREEDOM DRAMA OF TWO WOMEN | By Janet Maslin | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/tv-shakespeare-plays-tackles-a-problem.html | TV SHAKESPEARE PLAYS TACKLES A PROBLEM | By John J OConnor | TX 697417 | 1981-05-21 |

| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 697417 | 1981-05-21 |
|---|---|---|---|---|---|
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-compton-returns-to-midwest.html | Advertising Compton Returns To Midwest | By Philip H Dougherty | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-george-hammond-retires.html | ADVERTISING George Hammond Retires | By Philip H Dougherty | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-harlequin-s-direct-sales-assigned-to-nw-ayer.html | ADVERTISING Harlequins Direct Sales Assigned to NW Ayer | By Philip H Dougherty | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-monsieur-henri-wines-seems-to-be-on-the-move.html | ADVERTISING Monsieur Henri Wines Seems to Be on the Move | By Philip H Dougherty | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-new-epstein-raboy-client.html | ADVERTISING New Epstein Raboy Client | By Philip H Dougherty | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-ogilvy-mather-picks-up-a-new-hallmark-account.html | ADVERTISING Ogilvy  Mather Picks Up A New Hallmark Account | By Philip H Dougherty | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-young-rubicam-buying-share-in-a-dutch-agency.html | ADVERTISING Young  Rubicam Buying Share In a Dutch Agency | By Philip H Dougherty | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/argentina-cites-position-on-oil.html | Argentina Cites Position on Oil | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/brewery-to-remain-open.html | Brewery to Remain Open | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/britain-s-role-at-ailing-icl.html | BRITAINS ROLE AT AILING ICL | By Elizabeth Bailey Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/business-people-carson-piri-chairman.html | BUSINESS PEOPLE Carson Piri Chairman | By Leonard Sloane | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/business-people-culbro-corporation-names-president.html | BUSINESS PEOPLE Culbro Corporation Names President | By Leonard Sloane | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/business/business-people-gm-executive-an-authority-on-motivation.html | BUSINESS PEOPLE GM Executive An Authority On Motivation | By Leonard Sloane | TX 697417 | 1981-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-18 | https://www.nytimes.com/1981/05/18/busine ss/commodities-limiting-contracts-on-futures.html | Commodities Limiting Contracts On Futures | By Hj Maidenberg | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/busine ss/credit-markets-experts-are-split-over-money-data.html | CREDIT MARKETS EXPERTS ARE SPLIT OVER MONEY DATA | By Michael Quint | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/busine ss/earnings-mixed-for-major-companies.html | EARNINGS MIXED FOR MAJOR COMPANIES | By Phillip H Wiggins | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/busine ss/hope-seen-for-british-economy.html | HOPE SEEN FOR BRITISH ECONOMY | By Steven Rattner Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/busine ss/market-place-a-troubled-new-company.html | Market Place A Troubled New Company | By Robert Metz | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/busine ss/merrill-lynch-s-cma-boom.html | MERRILL LYNCHS CMA BOOM | By Kenneth B Noble | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/busine ss/radio-network-profits-off-71.html | Radio Network Profits Off 71 | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/busine ss/reagan-cut-and-private-pensions.html | REAGAN CUT AND PRIVATE PENSIONS | By David E Rosenbaum Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/busine ss/regan-leaves-saudi-arabia.html | Regan Leaves Saudi Arabia | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/busine ss/washington-watch-flexibility-on-tax-cuts-washington.html | Washington WatchFlexibility On Tax Cuts WASHINGTON | By Clyde H Farnsworth | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/busine ss/when-a-celebrity-becomes-notorious.html | WHEN A CELEBRITY BECOMES NOTORIOUS | By Nr Kleinfield | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/movie s/a-film-executive-s-title-may-camouflage-his-job.html | A FILM EXECUTIVES TITLE MAY CAMOUFLAGE HIS JOB | By Aljean Harmetz | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregi on/3d-bomb-found-at-air-terminal-terrorists-sought.html | 3D BOMB FOUND AT AIR TERMINAL TERRORISTS SOUGHT | By Peter Kihss | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregi on/5-reservoir-projects-sought-by-4-state-water-use-panel.html | 5 RESERVOIR PROJECTS SOUGHT BY 4STATE WATERUSE PANEL | By Robert Hanley | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregi on/art-forms-blossoming-in-a-garden.html | ART FORMS BLOSSOMING IN A GARDEN | By James Feron | TX 697417 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/audit-reports-financial-aid-went-to-25-city-u-dropouts.html | AUDIT REPORTS FINANCIAL AID WENT TO 25 CITY U DROPOUTS | By Lena Williams | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/bridge-ginsberg-and-glubok-sides-matched-in-district-finals.html | Bridge Ginsberg and Glubok Sides Matched in District Finals | By Alan Truscott | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/carter-warns-against-withholding-censure-human-rights-breaches-excerpts-speech.html | CARTER WARNS AGAINST WITHHOLDING CENSURE OF HUMAN RIGHTS BREACHES Excerpts from speech page B8 | By Joseph B Treaster | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/city-is-spiced-by-big-buffet-and-3-parades.html | CITY IS SPICED BY BIG BUFFET AND 3 PARADES | By Laurie Johnston | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/jersey-city-style-is-key-to-smith-s-campaigning.html | JERSEY CITY STYLE IS KEY TO SMITHS CAMPAIGNING | By Maurice Carroll Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/jersey-registration-law-for-waste-haulers-widely-ignored.html | JERSEY REGISTRATION LAW FOR WASTE HAULERS WIDELY IGNORED | By Ralph Blumenthal | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/new-york-wins-cheers-on-latin-american-tour.html | NEW YORK WINS CHEERS ON LATIN AMERICAN TOUR | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/notes-on-people-a-gunman-in-a-courtroom-gets-his-wish.html | Notes On People A Gunman in a Courtroom Gets His Wish | By Albin Krebs and Robert Mcg Thomas Jr | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/notes-on-people-a-mother-of-11-with-degree-of-freedom.html | notes On People A Mother of 11 With Degree of Freedom | By Albin Krebs and Robert Mcg Thomas Jr | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/notes-on-people-a-seashell-distress-call-from-a-writer.html | Notes On PeopleA SeaShell Distress Call From a Writer | By Alin Krebs and Robert Mcg Thomas Jr | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/notes-on-people-a-serious-health-problem-when-people-bite-people.html | Notes On People A Serious Health Problem When People Bite People | By Albin Krebs and Robert Mcg Thomas Jr | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/notes-on-people-miss-taylor-and-the-must-go-on-tradition.html | Notes ON People Miss Taylor and the Must Go On Tradition | By Albin Krebs and Robert Mcg Thomas Jr | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/notes-on-people-some-reassuring-words-from-mrs-reagan.html | Notes On People Some Reassuring Words From Mrs Reagan | By Albin Krebs and Robert Mcg Thomas Jr | TX 697417 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/sculpture-tasteful-blending-for-corporation-site.html | SCULPTURE TASTEFUL BLENDING FOR CORPORATION SITE | By John Russell Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/the-region-divers-find-bodies-of-brothers-in-lake.html | THE REGION DIVERS FIND BODIES OF BROTHERS IN LAKE | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/the-region-man-dies-as-boat-capsizes-on-sound.html | The Region Man Dies as Boat Capsizes on Sound | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/uneasy-fiscal-balance-news-analysis.html | UNEASY FISCAL BALANCE News Analysis | By Clyde Haberman | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/essay-signals-of-softness.html | ESSAY SIGNALS OF SOFTNESS | By William Safire | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/foreign-affairs-american-european-crossroads.html | FOREIGN AFFAIRS AMERICANEUROPEAN CROSSROADS | By Flora Lewis | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/on-affirmative-action.html | ON AFFIRMATIVE ACTION | By Jack Bass | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/the-editorial-notebook-once-again-the-abortion-puzzle.html | THE EDITORIAL NOTEBOOK ONCE AGAIN THE ABORTION PUZZLE | By Soma Golden | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/they-shoot-children-don-t-they.html | THEY SHOOT CHILDREN DONT THEY | By Peter S Prescott | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/5-preakness-survivors-hope-to-thwart-pleasant-colony.html | 5 Preakness Survivors Hope To Thwart Pleasant Colony | By James Tuite Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/adelphi-wins-17-14-for-lacrosse-title.html | Adelphi Wins 1714 For Lacrosse Title | By Al Harvin Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/andrea-jaeger-beats-miss-austin-in-3-sets.html | ANDREA JAEGER BEATS MISS AUSTIN IN 3 SETS | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/baseball-s-perfect-12.html | Baseballs Perfect 12 | DAVE ANDERSON | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/clerc-tops-ramirez.html | Clerc Tops Ramirez | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/cowboys-floating-into-the-80-s.html | COWBOYS FLOATING INTO THE 80S | By Malcolm Moran Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/craig-virgin-first-of-27000-in-bay-to-breakers-race.html | Craig Virgin First of 27000 In BaytoBreakers Race | AP | TX 697417 | 1981-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/free-kick-in-overtime-downs-cosmos-3-2.html | Free Kick in Overtime Downs Cosmos 32 | By Alex Yannis Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/gellineau-is-winner-in-3-track-events.html | Gellineau Is Winner In 3 Track Events | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/georgia-advances-in-ncaa-tennis.html | Georgia Advances In NCAA Tennis | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/goring-underrated-but-not-by-islanders.html | GORING UNDERRATED BUT NOT BY ISLANDERS | By James F Clarity Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/honest-tom-takes-jersey-grand-prix.html | Honest Tom Takes Jersey Grand Prix | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/how-canada-provides-a-lure-for-many-nfl-prospects.html | HOW CANADA PROVIDES A LURE FOR MANY NFL PROSPECTS | By William N Wallace | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/islanders-rally-for-7-5-victory-and-3-0-lead.html | ISLANDERS RALLY FOR 75 VICTORY AND 30 LEAD | By Parton Keese Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/jan-stephenson-s-220-wins-japanese-golf-event-by-2.html | Jan Stephensons 220 Wins Japanese Golf Event by 2 | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/kathy-whitworth-wins-81st-pro-event.html | KATHY WHITWORTH WINS 81ST PRO EVENT | By Gordon S White Jr Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/lewis-dominates-southwest-track.html | Lewis Dominates Southwest Track | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/mets-lose-seventh-straight.html | METS LOSE SEVENTH STRAIGHT | By Joseph Durso Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/mrs-lloyd-winner.html | Mrs Lloyd Winner | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/mustafa-muhammad-outpointed-by-snipes.html | MUSTAFA MUHAMMAD OUTPOINTED BY SNIPES | By Michael Katz Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/norman-triumphs.html | Norman Triumphs | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/outdoors-still-waters-provide-an-alternate-trout-site.html | OUTDOORS STILL WATERS PROVIDE AN ALTERNATE TROUT SITE | By Nelson Bryant | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/palmer-s-fear-eased-as-he-beats-twins.html | PALMERS FEAR EASED AS HE BEATS TWINS | By Thomas Rogers | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/parsons-beats-housen-in-travis-golf-final.html | PARSONS BEATS HOUSEN IN TRAVIS GOLF FINAL | By Deane McGowen Special To the New York Times | TX 697417 | 1981-05-21 |

| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/question-box.html | Question Box | S Lee Kanner | TX 697417 | 1981-05-21 |
|---|---|---|---|---|---|
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/randle-s-fine-cut.html | Randles Fine Cut | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/reutemann-captures-belgian-grand-prix.html | Reutemann Captures Belgian Grand Prix | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/ridley-triumphs.html | Ridley Triumphs | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/sports-world-specials-marathon-experience.html | SPORTS WORLD SPECIALS MARATHON EXPERIENCE | By Jim Benagh | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/sports-world-specials-voice-of-valenzuela.html | SPORTS WORLD SPECIALS VOICE OF VALENZUELA | By Jim Benagh | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/squires-jan-arenz-marathon-winners.html | SQUIRES JAN ARENZ MARATHON WINNERS | By Michael Strauss Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/toughman-boxing-brings-controversy.html | Toughman Boxing Brings Controversy | By Jim Benagh | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/yale-heavyweight-8-triumphs.html | Yale Heavyweight 8 Triumphs | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/yankees-defeated-by-the-mariners-1-0.html | Yankees Defeated By the Mariners 10 | By Jane Gross | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/zoeller-is-winner-by-4-strokes.html | Zoeller Is Winner By 4 Strokes | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/style/no-headline-123609.html | No Headline | NADINE BROZAN | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/style/spillane-redux.html | SPILLANE REDUX | By Fred Ferretti | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/style/they-take-the-hurdles-of-sibling-rivalry.html | THEY TAKE THE HURDLES OF SIBLING RIVALRY | By Judy Klemesrud | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/theater/international-stage-festival-in-toronto.html | INTERNATIONAL STAGE FESTIVAL IN TORONTO | By Andrew H Malcolm Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/theater/stage-broadway-jukebox-a-revue.html | STAGE BROADWAY JUKEBOX A REVUE | By John S Wilson | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/theater/theater-equity-library-presents-musical-raisin.html | THEATER EQUITY LIBRARY PRESENTS MUSICAL RAISIN | By John S Wilson | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/6-children-die-in-louisiana-fire.html | 6 Children Die in Louisiana Fire | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/activists-mark-riots-in-miami.html | Activists Mark Riots in Miami | AP | TX 697417 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/administration-s-plan-for-block-grants-meets-resistance-from-congressmen.html | ADMINISTRATIONS PLAN FOR BLOCK GRANTS MEETS RESISTANCE FROM CONGRESSMEN | By B Drummond Ayres Jr Special To The New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/aflcio-president-assails-reagan-plan-to-trim-social-security.html | AFLCIO PRESIDENT ASSAILS REAGAN PLAN TO TRIM SOCIAL SECURITY | By Shawn G Kennedy | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/around-the-nation-cianfrani-endorses-slate-in-pennsylvania-primary.html | AROUND THE NATION Cianfrani Endorses Slate In Pennsylvania Primary | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/black-college-enrollment-has-doubled-since-1970.html | Black College Enrollment Has Doubled Since 1970 | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/charges-by-2-associates-of-reagan-challenged-by-civil-liberties-union.html | CHARGES BY 2 ASSOCIATES OF REAGAN CHALLENGED BY CIVIL LIBERTIES UNION | By Robert Lindsey Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/director-of-us-hispanic-group-assails-plan-to-import-workers.html | Director of US Hispanic Group Assails Plan to Import Workers | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/ex-convict-is-ordered-to-testify-on-meetings-with-a-fugitive-spy.html | ExConvict Is Ordered to Testify On Meetings With a Fugitive Spy | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/excerpts-from-the-presdent-s-address.html | EXCERPTS FROM THE PRESDENTS ADDRESS | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/harvard-gets-1-million-for-divinity-school-post.html | Harvard Gets 1 Million For Divinity School Post | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/hikers-heavy-boots-called-a-peril-to-tender-trails.html | HIKERS HEAVY BOOTS CALLED A PERIL TO TENDER TRAILS | By William E Schmidt Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/in-its-new-hotel-amongst-oysters-and-peonies-dallas-sees-a-new-gilded-age.html | IN ITS NEW HOTEL AMONGST OYSTERS AND PEONIES DALLAS SEES A NEW GILDED AGE | By William K Stevens Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/jail-terms-urged-for-gun-crimes.html | JAIL TERMS URGED FOR GUN CRIMES | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/members-of-ex-congressmen-s-group-keep-doing-what-they-do-best.html | MEMBERS OF EXCONGRESSMENS GROUP KEEP DOING WHAT THEY DO BEST | By Francis X Clines Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/migrants-measles-cases-in-texas-cause-concern.html | Migrants Measles Cases In Texas Cause Concern | AP | TX 697417 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/reagan-goals-and-congress-news-analysis.html | REAGAN GOALS AND CONGRESS News Analysis | By Steven V Roberts Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/reagan-is-welcomed-on-notre-dame-trip-first-since-shooting.html | REAGAN IS WELCOMED ON NOTRE DAME TRIP FIRST SINCE SHOOTING | By Howell Raines Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/study-warns-impact-budget-charities-study-warns-impact-budget-charities.html | STUDY WARNS OF IMPACT ON BUDGET ON CHARITIES Study Warns of Impact Of Budget on Charities | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/threat-of-a-summer-drought-easing-in-most-areas-of-us.html | THREAT OF A SUMMER DROUGHT EASING IN MOST AREAS OF US | By William Robbins Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/us-panel-asking-a-broad-study-of-toxic-agents-of-vietnam-war.html | US PANEL ASKING A BROAD STUDY OF TOXIC AGENTS OF VIETNAM WAR | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/us-to-play-more-tapes-at-louisiana-bribery-trail.html | US TO PLAY MORE TAPES AT LOUISIANA BRIBERY TRAIL | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/us/white-house-is-playing-an-active-role-in-special-maryland-race-for-congress.html | WHITE HOUSE IS PLAYING AN ACTIVE ROLE IN SPECIAL MARYLAND RACE FOR CONGRESS | By Adam Clymer Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/2-aides-to-quit-in-protest-of-infant-formula-vote.html | 2 Aides to Quit in Protest Of InfantFormula Vote | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/accused-turk-s-questioners-grant-him-a-single-day-off.html | ACCUSED TURKS QUESTIONERS GRANT HIM A SINGLE DAY OFF | By Rw Apple Jr Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/around-the-world-iran-said-to-arrest-10-jews-including-a-chief-rabbi.html | AROUND THE WORLD Iran Said to Arrest 10 Jews Including a Chief Rabbi | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/around-the-world-mrs-thatcher-gets-a-plea-on-ira-hunger-striker.html | AROUND THE WORLD Mrs Thatcher Gets a Plea On IRA Hunger Striker | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/brazil-getting-a-power-but-the-luster-has-dimmed.html | BRAZIL GETTING APOWER BUT THE LUSTER HAS DIMMED | By Warren Hoge Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/canadian-jet-has-bomb-scare.html | Canadian Jet Has Bomb Scare | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/doctors-plan-to-transfer-pope-from-intensive-care.html | DOCTORS PLAN TO TRANSFER POPE FROM INTENSIVE CARE | By Lawrence K Altman Special To the New York Times | TX 697417 | 1981-05-21 |

| | | | | |
|---|---|---|---|---|
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/el-al-office-in-istanbul-bombed.html | El Al Office in Istanbul Bombed | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/israeli-army-holds-arab-suspects-in-13-slayings-in-the-gaza-strip.html | Israeli Army Holds Arab Suspects In 13 Slayings in the Gaza Strip | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/israeli-cabinet-says-it-will-delay-move-in-lebanese-crisis.html | ISRAELI CABINET SAYS IT WILL DELAY MOVE IN LEBANESE CRISIS | By David K Shipler Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/latins-stress-self-help-in-charting-a-course-for-80-s.html | LATINS STRESS SELFHELP IN CHARTING A COURSE FOR 80S | By Edward Schumacher Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/on-a-sunday-in-beirut-shelling-and-killing-continue.html | ON A SUNDAY IN BEIRUT SHELLING AND KILLING CONTINUE | By John Kifner Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/poles-hold-special-mass-for-pope.html | POLES HOLD SPECIAL MASS FOR POPE | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/pope-leaves-his-bed-for-the-first-time.html | POPE LEAVES HIS BED FOR THE FIRST TIME | By Henry Tanner Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/schmidt-asserts-he-might-resign-on-missile-issue.html | SCHMIDT ASSERTS HE MIGHT RESIGN ON MISSILE ISSUE | By John Vinocur Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/soviet-says-us-and-israeli-attempt-to-blackmail-syria.html | SOVIET SAYS US AND ISRAELI ATTEMPT TO BLACKMAIL SYRIA | By Anthony Austin Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/text-of-declaration-by-independent-news-organizations-on-freedom-of.html | TEXT OF DECLARATION BY INDEPENDENT NEWS ORGANIZATIONS ON FREEDOM OF | AP | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/turks-say-suspect-in-papal-attack-is-tied-to-rightist-web-of-intrigue.html | TURKS SAY SUSPECT IN PAPAL ATTACK IS TIED TO RIGHTIST WEB OF INTRIGUE | By Marvine Howe Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/us-policy-at-un-a-superficial-shift-news-analysis.html | US POLICY AT UN A SUPERFICIAL SHIFT News Analysis | By Bernard D Nossiter Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/voting-on-abortion-is-light-in-italy.html | VOTING ON ABORTION IS LIGHT IN ITALY | Special to the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/west-s-organizations-vow-fight-unesco-press-curbs-text-declaration-page-a14.html | WESTS NEWS ORGANIZATIONS VOW TO FIGHT UNESCO ON PRESS CURBS Text of declaration page A14 | By Paul Lewis Special To the New York Times | TX 697417 | 1981-05-21 |
| 1981-05-18 | https://www.nytimes.com/1981/05/18/world/zimbabwe-getting-chinese-aid.html | Zimbabwe Getting Chinese Aid | AP | TX 697417 | 1981-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/17-finalists-in-pavarotti-competition.html | 17 FINALISTS IN PAVAROTTI COMPETITION | By John Rockwell Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/art-show-to-let-russians-see-their-modernism.html | ART SHOW TO LET RUSSIANS SEE THEIR MODERNISM | By Serge Schmemann | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/cliburn-contest-s-phase-i-halfway-point.html | CLIBURN CONTESTS PHASE I HALFWAY POINT | By Harold C Schonberg Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/concert-the-julliard-string-quartet.html | CONCERT THE JULLIARD STRING QUARTET | By Donal Henahan | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/recent-art-brings-record-auction-prices.html | RECENT ART BRINGS RECORD AUCTION PRICES | By Rita Reif | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/robert-schrade-pianist-in-beethoven-waldstein.html | Robert Schrade Pianist In Beethoven Waldstein | By Bernard Holland | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/tv-the-violation-of-sarah-mcdavid.html | TV THE VIOLATION OF SARAH MCDAVID | By John J OConnor | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/advertising-atlantic-monthly-s-new-publisher.html | Advertising Atlantic Monthlys New Publisher | By Philip H Dougherty | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/advertising-compton-assignments.html | Advertising Compton Assignments | By Philip H Dougherty | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/advertising-highwire-magazine-aims-at-top-students.html | Advertising Highwire Magazine Aims at Top Students | By Philip H Dougherty | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/advertising-mca-gets-standard-brands.html | Advertising MCA Gets Standard Brands | By Philip H Dougherty | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/advertising-media-day-speaker-gives-an-adman-s-view.html | Advertising Media Day Speaker Gives an Admans View | By Philip H Dougherty | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/big-banks-lift-prime-to-20.html | BIG BANKS LIFT PRIME TO 20 | By Karen W Arenson | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/bipartisan-tax-effort-in-congress.html | BIPARTISAN TAX EFFORT IN CONGRESS | By Edward Cowan Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/business-people-aminoil-head-s-outlook.html | Business People Aminoil Heads Outlook | By Leonard Sloane | TX 697408 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/business-people-president-resigns-at-katharine-gibbs.html | BUSINESS PEOPLE President Resigns At Katharine Gibbs | By Leonard Sloane | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/business-people-thor-chairman-s-plans.html | Business People Thor Chairmans Plans | By Leonard Sloane | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/cia-revises-estimate-sees-soviet-as-oil-independent-through-80-s.html | CIA REVISES ESTIMATE SEES SOVIET AS OILINDEPENDENT THROUGH 80S | By Bernard Gwertzman Special To the New York Times | TX 697408 | |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/company-news-cadillac-j-car-has-12131-base-price.html | Company News Cadillac J Car Has 12131 Base Price | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/company-news-dutch-raising-stake-in-volvo-subsidiary.html | Company News Dutch Raising Stake In Volvo Subsidiary | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/company-news-kaiser-german-unit-depends-on-airbus-to-support-growth.html | Company News KAISER GERMAN UNIT DEPENDS ON AIRBUS TO SUPPORT GROWTH | By John Tagliabue Special To the New York Times | TX 697408 | |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/company-news-sears-penney-surge-in-quarter-sales-sharply-higher-over-1980.html | Company News SEARS PENNEY SURGE IN QUARTER SALES SHARPLY HIGHER OVER 1980 | By Isadore Barmash | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/court-backs-pension-deduction.html | COURT BACKS PENSION DEDUCTION | Special to the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/credit-markets-bond-prices-advance-sharply.html | Credit Markets BOND PRICES ADVANCE SHARPLY | By Michael Quint | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/debt-service-rises-in-seoul.html | Debt Service Rises in Seoul | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/exxon-and-mobil-to-pay-less-for-oil.html | EXXON AND MOBIL TO PAY LESS FOR OIL | By Barnaby J Feder | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/fcc-change-promised.html | FCC Change Promised | By Ernest Holsendolph Special to the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/federal-aid-sought-for-semiconductors.html | FEDERAL AID SOUGHT FOR SEMICONDUCTORS | By Andrew Pollack | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/french-trade-deficit.html | French Trade Deficit | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/gm-denies-layoff-report.html | GM Denies Layoff Report | AP | TX 697408 | 1981-05-22 |

| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/housing-starts-up-4.2-in-april.html | HOUSING STARTS UP 42 IN APRIL | AP | TX 697408 | 1981-05-22 |
|---|---|---|---|---|---|
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/market-place-variable-rate-participations.html | Market Place VariableRate Participations | By Robert Metz | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/mitsui-plant-for-qatar.html | Mitsui Plant for Qatar | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/nadar-parley-airs-law-fee-complaints.html | NADAR PARLEY AIRS LAW FEE COMPLAINTS | By Stuart Taylor Jr Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/ohio-bank-profits-by-merrill-tie.html | OHIO BANK PROFITS BY MERRILL TIE | By Robert A Bennett Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/personal-income-up-only-0.6.html | PERSONAL INCOME UP ONLY 06 | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/product-delay-by-gm-seen.html | Product Delay By GM Seen | Special to the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/business/stock-prices-show-slim-gains.html | Stock Prices Show Slim Gains | By Vartanig G Vartan | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/agency-finds-slides-helpful-on-adoptions.html | AGENCY FINDS SLIDES HELPFUL ON ADOPTIONS | By Sheila Rule | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/bridge-125195.html | BRIDGE | By Alan Truscott | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/carey-and-koch-support-a-regional-transit-tax.html | CAREY AND KOCH SUPPORT A REGIONAL TRANSIT TAX | By Richard J Meislin Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/dinkins-will-oppose-stein-in-primary-race-for-borough-president.html | DINKINS WILL OPPOSE STEIN IN PRIMARY RACE FOR BOROUGH PRESIDENT | By Frank Lynn | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/focus-in-jersey-governorship-race-shifts-to-hudson.html | FOCUS IN JERSEY GOVERNORSHIP RACE SHIFTS TO HUDSON | By Joseph F Sullivan Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/goodman-is-sought-to-lead-republicans-in-manhattan.html | GOODMAN IS SOUGHT TO LEAD REPUBLICANS IN MANHATTAN | By Maurice Carroll | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/high-court-bars-review-of-ruling-removing-judges.html | HIGH COURT BARS REVIEW OF RULING REMOVING JUDGES | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/insurance-pool-cancels-coverage-for-39-buildings-in-sotuh-bronx.html | INSURANCE POOL CANCELS COVERAGE FOR 39 BUILDINGS IN SOTUH BRONX | By Peter Kihss | TX 697408 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/jersey-relaxing-curbs-on-water-in-many-towns.html | JERSEY RELAXING CURBS ON WATER IN MANY TOWNS | By Robert Hanley Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/nassau-commissioner-indicted-in-inquiry-on-recycling-center-contracts.html | NASSAU COMMISSIONER INDICTED IN INQUIRY ON RECYCLINGCENTER CONTRACTS | By John T McQuiston | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/notes-on-people-12th-century-book-sold-for-1.46-million.html | NOTES ON PEOPLE 12thCentury Book Sold for 146 Million | By Albin Krebs and Robert Mcg Thomas | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/notes-on-people-college-honors-a-village.html | NOTES ON PEOPLECollege Honors a Village | By Albin Krebs and Robert Mcg Thomas | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/notes-on-people-new-meaning-for-wnyc.html | NOTES ON PEOPLE New Meaning for WNYC | By Albin Krebs and Robert Mcg Thomas | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/notes-on-people-pulitzer-winner-sued-by-alleged-ghostwriter.html | NOTES ON PEOPLE Pulitzer Winner Sued by Alleged Ghostwriter | By Albin Krebs and Robert Mcg Thomas | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/o-neill-signs-budget-but-warns-of-fall-spending-cuts.html | O NEILL SIGNS BUDGET BUT WARNS OF FALL SPENDING CUTS | By Richard L Madden Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/several-groups-vie-in-claiming-violent-attacks.html | SEVERAL GROUPS VIE IN CLAIMING VIOLENT ATTACKS | By Wolfgang Saxon | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/two-more-bombs-found-on-east-side.html | TWO MORE BOMBS FOUND ON EAST SIDE | By Robert D McFadden | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/obituaries/esther-lape-100-social-scientist-favored-us-role-in-world-court.html | ESTHER LAPE 100 SOCIAL SCIENTIST FAVORED US ROLE IN WORLD COURT | By Josh Barbanel | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/obituaries/james-s-rausch-52-bishop-of-phoenix.html | JAMES S RAUSCH 52 BISHOP OF PHOENIX | By Kenneth A Briggs | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/obituaries/john-s-nocera.html | JOHN S NOCERA | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/obituaries/rev-jeannette-piccard-dies-at-86-scientist-entered-seminary-in-70.html | REV JEANNETTE PICCARD DIES AT 86 SCIENTIST ENTERED SEMINARY IN 70 | By Walter Waggoner | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/doomsday-chic.html | DOOMSDAY CHIC | By Richard Critchfield | TX 697408 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/in-the-nation-giving-voters-a-break.html | IN THE NATION Giving Voters A Break | By Tom Wicker | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/ireland-and-our-press.html | IRELAND AND OUR PRESS | By Michael Leapman | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/new-york-punishing-the-doctors.html | NEW YORK Punishing The Doctors | By Sydney H Schanberg | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/the-ketchikan-caper.html | THE KETCHIKAN CAPER | By John B Oakes | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/science/doctors-world.html | DOCTORS WORLD | By Lawrence K Altman Md Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/science/education-early-remidial-teaching-cited-as-success.html | EDUCATION EARLY REMIDIAL TEACHING CITED AS SUCCESS | By Gene I Maeroff | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/science/emotional-disorders-among-doctors-prompt-programs-to-treat-them.html | EMOTIONAL DISORDERS AMONG DOCTORS PROMPT PROGRAMS TO TREAT THEM | By Anne C Bauer | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/science/psychologist-speculate-as-occult-belifs-persist.html | PSYCHOLOGIST SPECULATE AS OCCULT BELIFS PERSIST | By Marilyn MacHlowitz | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/science/the-surgeon-general-s-pragmatic-boss.html | THE SURGEON GENERALS PRAGMATIC BOSS | By Robert Reinhold | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/science/wandering-bits-of-genetic-material-are-blamed-for-vast-health-harm.html | WANDERING BITS OF GENETIC MATERIAL ARE BLAMED FOR VAST HEALTH HARM | By Harold M Schmeck Jr | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/by-sports-of-the-times-the-cup-embodies-merrick-s-dreams.html | By Sports of The Times The Cup Embodies Merricks Dreams | DAVE ANDERSON | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/ciccarelli-s-feat-is-dimmed-by-stars-loss.html | CICCARELLIS FEAT IS DIMMED BY STARS LOSS | By James F Clarity Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/city-seeks-golf-concessionaire.html | City Seeks Golf Concessionaire | By William N Wallace | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/cosmos-are-seeking-wegerle-of-rowdies.html | Cosmos Are Seeking Wegerle of Rowdies | By Alex Yannis | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/john-and-gossage-stop-royals-2-1.html | JOHN AND GOSSAGE STOP ROYALS 21 | By Murray Chass | TX 697408 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/johns-hopkins-favored-in-ncaa-lacrosse.html | Johns Hopkins Favored In NCAA Lacrosse | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/met-slide-hits-8-in-3-1-loss.html | MET SLIDE HITS 8 IN 31 LOSS | By Joseph Durso Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/new-framework-for-nba-free-agency.html | New Framework for NBA Free Agency | By Sam Goldaper | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/patriots-promise-improved-monday-night-security.html | Patriots Promise Improved MondayNight Security | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/resch-islanders-better-than-in-80.html | Resch Islanders Better Than in 80 | By Parton Keese Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/valenzuela-s-streak-stopped-at-8-by-phils.html | VALENZUELAS STREAK STOPPED AT 8 BY PHILS | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/walker-at-29-seeks-new-challenges.html | Walker at 29 Seeks New Challenges | By Frank Litsky | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/style/fur-designers-have-new-ideas-on-keeping-warm.html | FUR DESIGNERS HAVE NEW IDEAS ON KEEPING WARM | By Angela Taylor | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/style/shawls-in-all-sizes-the-latest-revival-for-a-hardy-perennial.html | SHAWLS IN ALL SIZES THE LATEST REVIVAL FOR A HARDY PERENNIAL | By Bernadine Morris | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/about-washington-for-the-speaker-win-some-lose-some.html | About Washington For the Speaker Win Some Lose Some | By Francis X Clines Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/aclu-says-effforts-to-combat-terrorism-hold-threat-to-rights.html | ACLU SAYS EFFFORTS TO COMBAT TERRORISM HOLD THREAT TO RIGHTS | By Charles Mohr Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/around-the-nation-judge-in-desegregation-case-is-overruled-in-louisiana.html | AROUND THE NATION Judge in Desegregation Case Is Overruled in Louisiana | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/around-the-nation-plaintiffs-open-their-attack-on-voting-system-in-mobile.html | AROUND THE NATION Plaintiffs Open Their Attack On Voting System in Mobile | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/around-the-nation-witness-at-blanton-trial-is-indicted-on-fraud-charge.html | AROUND THE NATION WITNESS AT BLANTON TRIAL IS INDICTED ON FRAUD CHARGE | AP | TX 697408 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/boston-passes-and-celtics-lose-the-ball.html | BOSTON PASSES AND CELTICS LOSE THE BALL | By Michael Knight Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/coal-talks-recess-as-new-deadlock-looms.html | COAL TALKS RECESS AS NEW DEADLOCK LOOMS | By Ben A Franklin Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/court-widens-right-of-suspect-to-bar-self-incrimination.html | COURT WIDENS RIGHT OF SUSPECT TO BAR SELFINCRIMINATION | By Linda Greenhouse Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/early-retirement-proposal-stirs-opposition.html | EARLY RETIREMENT PROPOSAL STIRS OPPOSITION | By Warren Weaver Jr Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/justices-plan-to-define-the-rights-of-retarded-held-in-institutions.html | JUSTICES PLAN TO DEFINE THE RIGHTS OF RETARDED HELD IN INSTITUTIONS | Special to the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/michigan-votes-on-tax-bill-today.html | MICHIGAN VOTES ON TAX BILL TODAY | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/midwest-losing-technical-and-industrial-talent-as-jobs-go-to-other-areas.html | MIDWEST LOSING TECHNICAL AND INDUSTRIAL TALENT AS JOBS GO TO OTHER AREAS | By Iver Peterson Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/navy-shuts-custody-units-on-ships-while-inquiry-on-death-continues.html | NAVY SHUTS CUSTODY UNITS ON SHIPS WHILE INQUIRY ON DEATH CONTINUES | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/postal-service-asks-rule-on-scope-of-bargaining.html | Postal Service Asks Rule On Scope of Bargaining | Special to the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/reagans-ballet-trip-reflects-security.html | REAGANS BALLET TRIP REFLECTS SECURITY | By Steven R Weisman Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/us/republicans-consider-ending-election-unit.html | REPUBLICANS CONSIDER ENDING ELECTION UNIT | By Adam Clymer Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/16-electrocuted-on-bus-in-india.html | 16 Electrocuted on Bus in India | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/2-aid-officials-say-they-ll-resign-if-us-rejects-baby-formula-code.html | 2 AID OFFICIALS SAY THEYLL RESIGN IF US REJECTS BABYFORMULA CODE | By Robert Reinhold Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/american-mission-criticized-in-syria-as-tilting-to-israel.html | AMERICAN MISSION CRITICIZED IN SYRIA AS TILTING TO ISRAEL | By Pranay B Gupte Special to the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/around-the-world-polish-accord-is-reached-in-one-of-two-labor-cases.html | AROUND THE WORLD Polish Accord Is Reached In One of Two Labor Cases | AP | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/assessment-of-mao-is-due-july-1.html | ASSESSMENT OF MAO IS DUE JULY 1 | By James P Sterba Special to the New York Times | TX 697408 | 1981-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/begin-ridicules-idea-of-saudi-help-in-crisis.html | BEGIN RIDICULES IDEA OF SAUDI HELP IN CRISIS | By David K Shipler Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/british-navy-minister-out-over-cuts-in-arms-outlay.html | BRITISH NAVY MINISTER OUT OVER CUTS IN ARMS OUTLAY | By Drew Middleton Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/germany-finds-no-evidence-accused-turk-lived-there.html | GERMANY FINDS NO EVIDENCE ACCUSED TURK LIVED THERE | By John Tagliabue Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/helmut-schmidt-last-year-s-critic-today-s-suitor-news-analysis.html | HELMUT SCHMIDT LAST YEARS CRITIC TODAYS SUITOR News Analysis | By John Vinocur Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/israeli-parliament-lifts-immunity-of-minister-accused-in-scandal.html | Israeli Parliament Lifts Immunity Of Minister Accused in Scandal | Special to the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/italian-voters-affirm-liberal-abortion-law-by-better-than-2-to-1.html | ITALIAN VOTERS AFFIRM LIBERAL ABORTION LAW BY BETTER THAN 2 TO 1 | By Henry Tanner | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/nuclear-agreement-on-japan-reported.html | NUCLEAR AGREEMENT ON JAPAN REPORTED | By Richard Halloran Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/pontiff-leaves-intensive-care-unit-police-call-terrorist-plot-remote.html | PONTIFF LEAVES INTENSIVE CARE UNIT POLICE CALL TERRORIST PLOT REMOTE | By Rw Apple Jr Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/pope-s-doctors-note-gain-but-still-express-caution.html | POPES DOCTORS NOTE GAIN BUT STILL EXPRESS CAUTION | By Lawrence K Altman | TX 697408 | 1981-05-22 |
| 1981-05-19 | https://www.nytimes.com/1981/05/19/world/rights-choice-says-he-s-a-do-gooder-not-galahad.html | RIGHTS CHOICE SAYS HES A DOGOODER NOT GALAHAD | By Judith Miller Special To the New York Times | TX 697408 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/cabaret-karen-akers.html | CABARET KAREN AKERS | By John S Wilson | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/motherwell-turns-down-post-on-us-arts-panel.html | MOTHERWELL TURNS DOWN POST ON US ARTS PANEL | By Grace Glueck | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/music-tagliavini-as-fritz.html | MUSIC TAGLIAVINI AS FRITZ | By Peter G Davis | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/pianist-ivo-pogorelich-at-carnegie.html | PIANIST IVO POGORELICH AT CARNEGIE | By Donal Henahan | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/record-yoko-ono-solo.html | RECORD YOKO ONO SOLO | By Robert Palmer | TX 697414 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/silverman-says-nbc-will-be-competitive.html | SILVERMAN SAYS NBC WILL BE COMPETITIVE | By Aljean Harmetz Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/the-pop-life-self-destruction-not-for-these-punk-stars.html | The Pop Life SELFDESTRUCTION NOT FOR THESE PUNK STARS | By Robert Palmer | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/tv-the-muppets-go-to-the-movies.html | TV THE MUPPETS GO TO THE MOVIES | By John J OConnor | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/zhu-da-ming-chinese-pianist-stirs-cliburn-contest.html | ZHU DA MING CHINESE PIANIST STIRS CLIBURN CONTEST | By Harold C Schonberg Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/3-part-k-mart-plan-adopted-to-recover-growth-momentum.html | 3PART K MART PLAN ADOPTED TO RECOVER GROWTH MOMENTUM | By Isadore Barmash | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/about-real-estate-tax-problems-facing-cooperative-buildings-with-stores.html | ABOUT REAL ESTATE TAX PROBLEMS FACING COOPERATIVE BUILDINGS WITH STORES | By Alan S Oser | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/advertising-125780.html | ADVERTISING | By Philip H Dougherty | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/advertising-family-health-magazine-changing-its-name.html | ADVERTISING Family Health Magazine Changing Its Name | By Philip H Dougherty | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/advertising-interpublic-fc-b-jobs.html | Advertising Interpublic FC B Jobs | Philip H Dougherty | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/atlantic-buyer-halts-payments.html | ATLANTIC BUYER HALTS PAYMENTS | By Edwin McDowell | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/banks-confer-on-polish-debt.html | Banks Confer On Polish Debt | Special to the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/business-people-125830.html | BUSINESS PEOPLE | By Leonard Sloane | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/business-people-retirement-terminated.html | BUSINESS PEOPLE Retirement Terminated | By Leonard Sloane | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/business-people-schieffelin-president.html | BUSINESS PEOPLE Schieffelin President | By Leonard Sloane | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/careers-planning-marriage-and-career.html | Careers Planning Marriage And Career | By Elizabeth M Fowler | TX 697414 | 1981-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/commodities-markets-in-the-doldrums.html | COMMODITIES MARKETS IN THE DOLDRUMS | By Hj Maidenberg | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/conoco-acts-to-restrict-foreign-control.html | Conoco Acts to Restrict Foreign Control | By Robert Jcole | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/corporate-profits-up-at-3.7-rate.html | CORPORATE PROFITS UP AT 37 RATE | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/earnings-dresser-net-rises-16.1-in-quarter.html | EARNINGS DRESSER NET RISES 161 IN QUARTER | By Phillip H Wiggins | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/economic-scene-reagan-budget-versus-reality.html | Economic Scene Reagan Budget Versus Reality | By Leonard Silk | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/economy-s-growth-in-quarter-largest-since-spring-of-78.html | ECONOMYS GROWTH IN QUARTER LARGEST SINCE SPRING OF 78 | By Robert D Hershey Jr Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/foreign-banks-in-us-plan-loans-from-fed.html | FOREIGN BANKS IN US PLAN LOANS FROM FED | By Clyde H Farnsworth Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/germany-protests-on-drug-case.html | GERMANY PROTESTS ON DRUG CASE | By Jeff Gerth Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/market-place-great-basins-liquidation.html | Market Place Great Basins Liquidation | By Robert Metz | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/more-banks-raise-prime-rate-to-20.html | More Banks Raise Prime Rate to 20 | By United Press International | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/northwest-to-adopt-new-air-network.html | Northwest to Adopt New Air Network | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/savin-to-acquire-us-olivetti.html | SAVIN TO ACQUIRE US OLIVETTI | By Andrew Pollack | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/savings-insurer-acts-in-chicago.html | SAVINGS INSURER ACTS IN CHICAGO | By Leslie Wayne | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/stocks-drop-amid-rate-jitters.html | Stocks Drop Amid Rate Jitters | By Vartanig G Vartan | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/texas-air-icreases-bid-for-continental.html | TEXAS AIR ICREASES BID FOR CONTINENTAL | By Ernest Holsendolph Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/business/united-rogers-bid-for-ua-columbia.html | UNITED ROGERS BID FOR UACOLUMBIA | By Steve Lohr | TX 697414 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/60-minute-gourmet-125653.html | 60MINUTE GOURMET | By Pierre Franey | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/a-fashion-show-with-a-lot-of-legwork.html | A FASHION SHOW WITH A LOT OF LEGWORK | By AnneMarie Schiro | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/brie-de-meaux-in-the-united-states-is-rarely-the-real-thing.html | BRIE DE MEAUX IN THE UNITED STATES IS RARELY THE REAL THING | By Florence Fabricant | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/discoveries-the-prince-and-preppies-1-charles-the-author.html | Discoveries THE PRINCE AND PREPPIES 1 Charles the Author | By Angela Taylor | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/italian-seized-in-asti-spumante-fraud.html | ITALIAN SEIZED IN ASTI SPUMANTE FRAUD | By Terry Robards | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/kitchen-equipment-flan-rings.html | Kitchen Equipment FLAN RINGS | By Pierre Franey | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/metropolitan-diary-the-only-chinese-restaurant-palindrome.html | Metropolitan Diary THE ONLY CHINESE RESTAURANT PALINDROME | By Glenn Collins | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/personal-health-125661.html | Personal Health | By Jane E Brody | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/thai-cuisine-s-right-time-and-place.html | THAI CUISINES RIGHT TIME AND PLACE | By Mimi Sheraton | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/movies/cannes-festival-booms-despite-an-air-of-crisis.html | CANNES FESTIVAL BOOMS DESPITE AN AIR OF CRISIS | By Frank J Prial Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/movies/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/170-bomb-threats-or-scares-reported-in-new-york-city.html | 170 BOMB THREATS OR SCARES REPORTED IN NEW YORK CITY | By Joseph B Treaster | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/4-year-city-plan-to-seek-savings-on-energy-costs.html | 4 YEAR CITY PLAN TO SEEK SAVINGS ON ENERGY COSTS | By William G Blair | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/about-new-york.html | About New York | By Anna Quindlen | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/article-125593-no-title.html | Article 125593  No Title | By Robin Herman Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/bridge-u-j-a-federation-contest-will-be-played-tomorrow.html | Bridge U J AFederation Contest Will Be Played Tomorrow | By Alan Truscott | TX 697414 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/carey-expected-to-name-panel-to-study-transit.html | CAREY EXPECTED TO NAME PANEL TO STUDY TRANSIT | By Richard J Meislin Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/connecticut-s-welfare-recipients-are-given-jobs-to-pay-back-cities.html | CONNECTICUTS WELFARE RECIPIENTS ARE GIVEN JOBS TO PAY BACK CITIES | By Matthew L Wald Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/for-all-city-band-it-s-carnegie-hall-tonight.html | FOR ALL CITY BAND ITS CARNEGIE HALL TONIGHT | By Colin Campbell | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/lirr-moves-to-tie-down-cooling-problems.html | LIRR MOVES TO TIE DOWN COOLING PROBLEMS | By Ari L Goldman | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/notes-on-people-a-gesture-can-mean-a-lot.html | NOTES ON PEOPLE A Gesture Can Mean a Lot | By Albin Krebs and Robert Mcg Thomas | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/notes-on-people-disqualified.html | NOTES ON PEOPLE Disqualified | By Albin Krebs and Robert Mcg Thomas | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/notes-on-people-gettysburg-address-is-voted-most-memorable.html | NOTES ON PEOPLE Gettysburg Address Is Voted Most Memorable | By Albin Krebs and Robert Mcg Thomas | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/notes-on-people-moe-and-joe-frick-and-frack-and-friends.html | NOTES ON PEOPLE Moe and Joe Frick and Frack and Friends | By Albin Krebs and Robert Mcg Thomas | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/notes-on-people-the-president-s-daughter-puts-in-a-long-day.html | NOTES ON PEOPLE The Presidents Daughter Puts In a Long Day | By Albin Krebs and Robert Mcg Thomas | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/notes-on-people-the-senator-objects.html | NOTES ON PEOPLE The Senator Objects | By Albin Krebs and Robert Mcg Thomas | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/panel-creates-a-historic-district-in-manhattan-s-east-60-s-and-70-s.html | PANEL CREATES A HISTORIC DISTRICT IN MANHATTANS EAST 60S AND 70S | By Clyde Haberman | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/rosoff-s-lease-bought-by-o-neals.html | ROSOFFS LEASE BOUGHT BY ONEALS | By Glenn Fowler | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/state-to-reconsider-a-tax-credit-given-for-expansion-at-tiffany-s.html | STATE TO RECONSIDER A TAX CREDIT GIVEN FOR EXPANSION AT TIFFANYS | By E J Dionne Jr Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/the-elderly-are-courted-by-merlino.html | THE ELDERLY ARE COURTED BY MERLINO | By Maurice Carroll Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/union-attempting-to-represent-workfare-employees.html | UNION ATTEMPTING TO REPRESENT WORKFARE EMPLOYEES | By Damon Stetson | TX 697414 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-20 | https://www.nytimes.com/1981/05/20/obituaries/houston-peterson-professor-dies.html | HOUSTON PETERSON PROFESSOR DIES | By Josh Barbanel | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/observer-whose-business-is-sin.html | OBSERVER Whose Business Is Sin | By Russell Baker | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/of-britain-and-ireland.html | OF BRITAIN AND IRELAND | By Dennis Kennedy | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/to-solve-housing-needs-mobile-homes.html | TO SOLVE HOUSING NEEDS MOBILE HOMES | By Tom Collier | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/washington-schmidt-of-germany.html | WASHINGTON Schmidt Of Germany | By James Reston | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/an-old-hand-in-new-indy-role.html | AN OLD HAND IN NEW INDY ROLE | By Malcolm Moran Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/bibby-hurls-1-hitter-retiring-27-in-a-row-after-leadoff-single.html | BIBBY HURLS 1 HITTER RETIRING 27 IN A ROW AFTER LEADOFF SINGLE | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/dibernardo-lost-to-cosmos.html | DiBernardo Lost to Cosmos | Special to the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/islanders-lose-to-north-star-lead-cup-series-by-3-to-1.html | ISLANDERS LOSE TO NORTH STAR LEAD CUP SERIES BY 3 TO 1 | By Parton Keese Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/johnson-goes-to-canada.html | Johnson Goes to Canada | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/loughery-agrees-to-a-three-year-contract-to-coach-hawks.html | LOUGHERY AGREES TO A THREEYEAR CONTRACT TO COACH HAWKS | By Sam Goldaper | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/mamagers-ejected-as-yanks-down-royals.html | MAMAGERS EJECTED AS YANKS DOWN ROYALS | By Gerald Eskenazi | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/mets-suffer-9th-loss-in-row-4-1.html | METS SUFFER 9TH LOSS IN ROW 41 | By Joseph Durso Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/nfl-assailed-as-trial-opens.html | NFL Assailed as Trial Opens | By Robert Lindsey Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/owners-modify-payment-plan.html | Owners Modify Payment Plan | By Murray Chass | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/porter-has-shoulder-tear.html | Porter Has Shoulder Tear | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/red-smith-pete-rose-on-a-record-path.html | RED SMITHPete Rose on a Record Path | By Sports of the Times | TX 697414 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/robbie-supports-proposal-for-us-curb-on-violence.html | ROBBIE SUPPORTS PROPOSAL FOR US CURB ON VIOLENCE | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/shmyer-and-beaupre-reward-their-coach.html | SHMYER AND BEAUPRE REWARD THEIR COACH | By James F Clarity Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/stanford-wins-net-title.html | Stanford Wins Net Title | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/ucla-rutgers-opens-meadowlands-college-basketball-dec-3.html | UCLARutgers Opens Meadowlands College Basketball Dec 3 | By Gordon S White Jr Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/whitman-on-opening-66-leads-by-shot-in-dodge.html | Whitman on Opening 66 Leads by Shot in Dodge | Special to the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/style/an-israel-museum-fete-in-the-ancient-style.html | AN ISRAEL MUSEUM FETE IN THE ANCIENT STYLE | By Jane Friedman | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/theater/stage-sexual-confusion-on-cloud-9.html | STAGE SEXUAL CONFUSION ON CLOUD 9 | By Frank Rich | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/2-alabama-inmates-recaptured.html | 2 ALABAMA INMATES RECAPTURED | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/around-the-nation-florida-forest-fires-spread-further-water-curb-studied.html | AROUND THE NATION Florida Forest Fires Spread Further Water Curb Studied | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/around-the-nation-three-mile-island-waste-heads-for-ohio-laboratory.html | AROUND THE NATION Three Mile Island Waste Heads for Ohio Laboratory | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/astronauts-salute-crew-of-columbia.html | ASTRONAUTS SALUTE CREW OF COLUMBIA | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/blacks-trying-again-in-crucial-vote-suit.html | BLACKS TRYING AGAIN IN CRUCIAL VOTE SUIT | By Reginald Stuart Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/budget-cuts-test-easygoing-legislator.html | BUDGET CUTS TEST EASYGOING LEGISLATOR | By Marjorie Hunter Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/cattlemen-in-nevada-move-to-bar-permits-on-mx-missile-work.html | CATTLEMEN IN NEVADA MOVE TO BAR PERMITS ON MX MISSILE WORK | Special to the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/conservatives-gather-in-umbrella-council-for-a-national-policy.html | CONSERVATIVES GATHER IN UMBRELLA COUNCIL FOR A NATIONAL POLICY | By Adam Clymer Special To the New York Times | TX 697414 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/from-architects-praise-for-twin-cities-an-appraisal.html | FROM ARCHITECTS PRAISE FOR TWIN CITIES An Appraisal | By Paul Goldberger Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/gene-splicing-is-said-to-be-key-to-future-agricultural-advances.html | GENESPLICING IS SAID TO BE KEY TO FUTURE AGRICULTURAL ADVANCES | By Harold M Schmeck Jr | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/hale-boggs-memorialized-for-a-life-lived-so-well.html | HALE BOGGS MEMORIALIZED FOR A LIFE LIVED SO WELL | By Francis X Clines Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/house-panel-votes-9-billion-slash-in-social-programs.html | HOUSE PANEL VOTES 9 BILLION SLASH IN SOCIAL PROGRAMS | By Steven V Roberts Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/panel-is-urged-not-to-drop-ban-on-work-in-the-home.html | PANEL IS URGED NOT TO DROP BAN ON WORK IN THE HOME | By Philip Shabecoff Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/park-murder-case-focuses-attention-on-california-sentencing-procedure.html | PARK MURDER CASE FOCUSES ATTENTION ON CALIFORNIA SENTENCING PROCEDURE | By Wallace Turner Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/physicist-is-named-as-science-advisor.html | PHYSICIST IS NAMED AS SCIENCE ADVISOR | By Robert Reinhold Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/senate-panel-votes-to-balance-budgets.html | SENATE PANEL VOTES TO BALANCE BUDGETS | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/split-among-democrats-news-analysis.html | SPLIT AMONG DEMOCRATS News Analysis | By Martin Tolchin Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/stiff-security-steps-keep-president-at-a-distance.html | STIFF SECURITY STEPS KEEP PRESIDENT AT A DISTANCE | By Steven R Weisman Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/us/tv-evangelists-appeal-found-to-drop.html | TV EVANGELISTS APPEAL FOUND TO DROP | By Kenneth A Briggs | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/around-the-world-israeli-parliament-suspends-member-convicted-of-crime.html | AROUND THE WORLD Israeli Parliament Suspends Member Convicted of Crime | Special to the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/around-the-world-salvador-regime-and-rebels-report-fighting-in-2-areas.html | AROUND THE WORLD Salvador Regime and Rebels Report Fighting in 2 Areas | AP | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/around-the-world-venezuela-gets-us-support-for-latin-economic-plan.html | AROUND THE WORLD Venezuela Gets US Support For Latin Economic Plan | Special to the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/basque-home-rule-becoming-a-reality.html | BASQUE HOME RULE BECOMING A REALITY | By James M Markham Special To the New York Times | TX 697414 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/bonn-seek-early-us-soviet-missile-talks.html | BONN SEEK EARLY US SOVIET MISSILE TALKS | By John Vinocur Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/consultants-find-pope-looks-well.html | CONSULTANTS FIND POPE LOOKS WELL | By Lawrence K Altman Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/fear-pervades-makeshift-beirut-shelter.html | FEAR PERVADES MAKESHIFT BEIRUT SHELTER | By William E Farrell Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/giscard-says-he-ll-be-standing-by-if-voters-want-him.html | GISCARD SAYS HELL BE STANDING BY IF VOTERS WANT HIM | By Richard Eder Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/greek-buzzes-ceremony-for-ataturk-at-salonika.html | Greek Buzzes Ceremony For Ataturk at Salonika | Special to the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/habib-meets-assad-confers-with-begin-on-missile-solution.html | HABIB MEETS ASSAD CONFERS WITH BEGIN ON MISSILE SOLUTION | By Pranay B Gupte Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/huge-dam-subdues-yangtze-and-gives-chinese-a-lift.html | HUGE DAM SUBDUES YANGTZE AND GIVES CHINESE A LIFT | By James P Sterba Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/ira-mine-kills-5-british-soldiers-patrolling-a-country-road-in-ulster.html | IRA MINE KILLS 5 BRITISH SOLDIERS PATROLLING A COUNTRY ROAD IN ULSTER | By William Borders Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/new-polish-worry-sharp-rise-in-crime.html | NEW POLISH WORRY SHARP RISE IN CRIME | By John Darnton Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/new-tack-on-allies-problems-persist-news-analysis.html | NEW TACK ON ALLIES PROBLEMS PERSIST News Analysis | By Hedrick Smith Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/reagan-chooses-arthur-f-burns-as-bonn-envoy.html | REAGAN CHOOSES ARTHUR F BURNS AS BONN ENVOY | Special to the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/rights-victim-is-a-potent-presence-as-senators-assess-reagan-choice.html | RIGHTS VICTIM IS A POTENT PRESENCE AS SENATORS ASSESS REAGAN CHOICE | By Judith Miller Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/strike-closes-israeli-schools.html | Strike Closes Israeli Schools | Special to the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/turk-said-to-speak-of-earlier-targets.html | TURK SAID TO SPEAK OF EARLIER TARGETS | By Rw Apple Jr Special To the New York Times | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/turkey-charges-fascist-party-sought-dictatorship-by-force.html | TURKEY CHARGES FASCIST PARTY SOUGHT DICTATORSHIP BY FORCE | By Marvine Howe | TX 697414 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/us-says-it-is-not-bound-by-2-arms-pacts-with-soviets.html | US SAYS IT IS NOT BOUND BY 2 ARMS PACTS WITH SOVIETS | By Bernard Gwertzman | TX 697414 | 1981-05-22 |
| 1981-05-20 | https://www.nytimes.com/1981/05/20/world/yugoslavs-close-regional-college.html | YUGOSLAVS CLOSE REGIONAL COLLEGE | AP | TX 697414 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/arts-agencies-told-new-cuts-loom.html | ARTS AGENCIES TOLD NEW CUTS LOOM | By Grace Glueck | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/at-auction-wallets-were-close-to-the-vest.html | AT AUCTION WALLETS WERE CLOSE TO THE VEST | By Rita Reif | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/at-gala-only-the-guest-was-missing.html | AT GALA ONLY THE GUEST WAS MISSING | By Hedrick Smith Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/ballet-baryshnikov-s-all-petipa-bill.html | BALLET BARYSHNIKOVS ALLPETIPA BILL | By Anna Kisselgoff | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/dance-a-terpsichore-euterpe-gala.html | DANCE A TERPSICHOREEUTERPE GALA | By Jennifer Dunning | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/jazz-experiments.html | JAZZ EXPERIMENTS | By John Rockwell | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/music-noted-in-brief-bronx-ensemble-plays-music-of-bronx-composers.html | Music Noted in Brief Bronx Ensemble Plays Music of Bronx Composers | By Edward Rothstein | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/music-noted-in-brief-mit-studio-presents-computer-music-program.html | Music Noted in Brief MIT Studio Presents ComputerMusic Program | By John Rockwell | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/music-noted-in-brief-pandit-pran-nath-sings-two-morning-ragas.html | Music Noted in Brief Pandit Pran Nath Sings Two Morning Ragas | By Edward Rothstein | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/music-noted-in-brief-two-choral-groups-offer-rossini-messe-solennelle.html | Music Noted in Brief Two Choral Groups Offer Rossini Messe Solennelle | By Edward Rothstein | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/pop-a-different-johnnie-ray.html | POP A DIFFERENT JOHNNIE RAY | By John S Wilson | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/rock-rush-canada-power-trio.html | ROCK RUSH CANADA POWER TRIO | By Stephen Holden | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/tv-another-agatha-christie-mystery.html | TV ANOTHER AGATHA CHRISTIE MYSTERY | By John J OConnor | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/tv-notebook-abc-responds-to-attack-on-20-20-in-chicago.html | TV Notebook ABC RESPONDS TO ATTACK ON 20 20 IN CHICAGO | By Tony Schwartz | TX 697413 | |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/books/american-academy-medals-given-to-cowley-and-soyer.html | AMERICAN ACADEMY MEDALS GIVEN TO COWLEY AND SOYER | By Edwin McDowell | TX 697413 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-21 | https://www.nytimes.com/1981/05/21/books/critic-s-notebook-illustrated-classic-books-a-never-ending-quest.html | Critics Notebook ILLUSTRATED CLASSIC BOOKS A NEVERENDING QUEST | By John Russell | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/books/news-of-music-rochberg-finishing-his-first-opera.html | News of Music ROCHBERG FINISHING HIS FIRST OPERA | By Peter G Davis | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/7-arrested-in-italy-on-lire-outflow.html | 7 Arrested in Italy on Lire Outflow | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/advertising-chipwich-destined-for-grocers.html | Advertising Chipwich Destined for Grocers | By Philip H Dougherty | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/at-t-sets-video-standards.html | AT T SETS VIDEO STANDARDS | By Barnaby J Feder | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/big-board-aide-cites-high-taxes.html | BIG BOARD AIDE CITES HIGH TAXES | By Edward Cowan Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/business-people-compatibility-stressed-in-cable-bid-by-rogers.html | Business People COMPATIBILITY STRESSED IN CABLE BID BY ROGERS | By Leonard Sloane | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/business-people-investor-relations-consultant-quits-georgeson-to-start-firm.html | Business People INVESTOR RELATIONS CONSULTANT QUITS GEORGESON TO START FIRM | By Leonard Sloane | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/business-people-kemper-fills-post-in-insurance-sector.html | Business People KEMPER FILLS POST IN INSURANCE SECTOR | By Leonard Sloane | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/canada-permanent-sought-by-belzbergs.html | CANADA PERMANENT SOUGHT BY BELZBERGS | Special to the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/company-news-dow-and-saudi-basic-in-chemical-venture.html | COMPANY NEWS Dow and Saudi Basic In Chemical Venture | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/credit-markets-interest-rates-fluctuate-widely.html | Credit Markets INTEREST RATES FLUCTUATE WIDELY | By Michael Quint | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/dow-drifts-down-3.15-to-976.86.html | Dow Drifts Down 315 to 97686 | By Vartanig G Vartan | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/electric-boat-layoffs.html | Electric Boat Layoffs | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/federated-stores-net-up-53.6-may-allied-dayton-also-gain.html | FEDERATED STORES NET UP 536 MAY ALLIED DAYTON ALSO GAIN | By Phillip H Wiggins | TX 697413 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/insider-case-indictment-is-dropped.html | INSIDER CASE INDICTMENT IS DROPPED | By Thomas C Hayes | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/market-place-new-wrinkle-at-option-fund.html | Market Place New Wrinkle At Option Fund | By Robert Metz | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/polish-debt-enmeshes-the-west.html | POLISH DEBT ENMESHES THE WEST | By Ann Crittenden | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/saudi-asks-a-freeze-in-price-of-oil.html | SAUDI ASKS A FREEZE IN PRICE OF OIL | By Douglas Martin | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/savings-and-loans-opposing-conditions-imposed-on-mergers.html | SAVINGS AND LOANS OPPOSING CONDITIONS IMPOSED ON MERGERS | By Pamela G Hollie Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/slow-start-for-a-new-exchange.html | SLOW START FOR A NEW EXCHANGE | By Winston Williams Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/small-british-jet-wins-its-first-order.html | SMALL BRITISH JET WINS ITS FIRST ORDER | By Lydia Chavez | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/technology-photochemistry-role-of-lasers.html | Technology Photochemistry Role of Lasers | By Barnaby J Feder | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/us-seeks-to-promote-exports.html | US SEEKS TO PROMOTE EXPORTS | By Clyde H Farnsworth Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/vw-plans-layoffs-in-pennsylvania.html | VW Plans Layoffs In Pennsylvania | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/business/white-house-seeks-eased-bribery-act.html | WHITE HOUSE SEEKS EASED BRIBERY ACT | By Jeff Gerth Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/2-hardy-survivors-amid-urban-growth.html | 2 HARDY SURVIVORS AMID URBAN GROWTH | By Michael Decourcy Hinds | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/designer-furs-colors-patterns-and-flickers-of-gold.html | DESIGNER FURS COLORS PATTERNS AND FLICKERS OF GOLD | By Angela Taylor | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/for-summer-furnishings-to-go-and-some-new-twists.html | FOR SUMMER FURNISHINGS TO GO AND SOME NEW TWISTS | By Suzanne Slesin | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/handcrafted-wood-furniture-on-limichael-varese-restores-antiques-for.html | HANDCRAFTED WOOD FURNITURE ON LIMichael Varese restores antiques for dealers and collectors | By Michael Varese | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/helpful-hardware-equipment-for-expanding-closet-space.html | Helpful Hardware EQUIPMENT FOR EXPANDING CLOSET SPACE | By Barbara L Isenberg and Mary Smith | TX 697413 | 1981-05-22 |

| 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/hers.html | Hers | By Patricia OToole | TX 697413 | 1981-05-22 |
|---|---|---|---|---|---|
| 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/home-beat-a-guide-to-designs-by-women.html | Home Beat A GUIDE TO DESIGNS BY WOMEN | By Suzanne Slesin | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/home-improvement-new-type-of-water-heater-can-yield-energy-savings.html | Home Improvement NEW TYPE OF WATER HEATER CAN YIELD ENERGY SAVINGS | By Bernard Gladstone | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/she-s-nurturer-of-the-national-herb-garden-washington.html | SHES NURTURER OF THE NATIONAL HERB GARDEN WASHINGTON | By Kathryn Wellde | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/movies/heaven-s-gate-tries-again-at-cannes.html | HEAVENS GATE TRIES AGAIN AT CANNES | By Frank J Prial Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/2000-expected-at-funeral-for-slain-guard-at-prison.html | 2000 EXPECTED AT FUNERAL FOR SLAIN GUARD AT PRISON | By Franklin Whitehouse Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/abrams-ends-support-for-casinos.html | ABRAMS ENDS SUPPORT FOR CASINOS | By Lena Williams Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/bomb-scare-keeps-hold-for-5th-day.html | BOMB SCARE KEEPS HOLD FOR 5TH DAY | By Leonard Buder | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/bridge-an-expert-missed-the-boat-in-a-recent-cavendish-deal.html | Bridge An Expert Missed the Boat In a Recent Cavendish Deal | By Alan Truscott | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/carey-s-transit-panel-will-meet-tomorrow.html | Careys Transit Panel Will Meet Tomorrow | Special to the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/challenges-peril-a-state-rise-of-15-in-welfare-benefits.html | CHALLENGES PERIL A STATE RISE OF 15 IN WELFARE BENEFITS | By Peter Kihss | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/city-not-ready-to-start-easing-curbs-on-water.html | CITY NOT READY TO START EASING CURBS ON WATER | By Clyde Haberman | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/complex-planned-atop-paterson-s-garret-mountain.html | COMPLEX PLANNED ATOP PATERSONS GARRET MOUNTAIN | By Alfonso A Narvaez Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/extension-at-bus-terminal-celebrated.html | EXTENSION AT BUS TERMINAL CELEBRATED | By Ari L Goldman | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/gop-moving-to-endorse-koch-s-bid-for-re-election.html | GOP MOVING TO ENDORSE KOCHS BID FOR REELECTION | By Frank Lynn | TX 697413 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/learning-about-life-on-the-wild-side.html | LEARNING ABOUT LIFE ON THE WILD SIDE | By Jennifer Dunning | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/new-zoo-puts-children-in-animals-places.html | NEW ZOO PUTS CHILDREN IN ANIMALS PLACES | By Deirdre Carmody | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/notes-on-people-a-triply-rewarding-day-for-john-guare.html | Notes on People A Triply Rewarding Day for John Guare | By Albin Krebs and Robert Mcg Thomas | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/notes-on-people-editorial-cartoonists-group-cites-2-from-abroad.html | Notes on People Editorial Cartoonists Group Cites 2 From Abroad | By Albin Krebs and Robert Mcg Thomas | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/notes-on-people-miss-hepburn-speaks-her-mind-on-compromises.html | Notes on People Miss Hepburn Speaks Her Mind on Compromises | By Albin Krebs and Robert Mcg Thomas | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/preservation-victory-news-analysis.html | PRESERVATION VICTORY News Analysis | By Paul Goldberger | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/pricing-compromise-between-consumer-groups-and-supermarkets-reached-in-albany.html | PRICING COMPROMISE BETWEEN CONSUMER GROUPS AND SUPERMARKETS REACHED IN ALBANY | By E J Dionne Jr Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/redistricting-proposal-voted-in-westchester-veto-by-delbello-seen.html | REDISTRICTING PROPOSAL VOTED IN WESTCHESTER VETO BY DELBELLO SEEN | Special to the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/study-says-price-rises-in-80-outspeed-raises-for-new-york-workers.html | STUDY SAYS PRICE RISES IN 80 OUTSPED RAISES FOR NEW YORK WORKERS | By Damon Stetson | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/syracuse-police-trial-has-bitter-finish.html | SYRACUSE POLICE TRIAL HAS BITTER FINISH | By Timothy M Phelps Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/the-city.html | The City | 1200 Forced Out By Fire At Ps 98 | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/obituaries/vice-adm-joseph-j-mcclelland-headed-coast-guard-pacific-area.html | Vice Adm Joseph J McClelland Headed Coast Guard Pacific Area | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/abroad-at-home-advice-and-consent.html | ABROAD AT HOME Advice And Consent | By Anthony Lewis | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/essay-the-new-order-changeth.html | ESSAY The New Order Changeth | By William Safire | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/instead-of-missiles.html | INSTEAD OF MISSILES | By McGeorge Bundy | TX 697413 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/reagans-mellon-slices.html | REAGANS MELLON SLICES | By Robert S McElvaine | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/the-editorial-notebook-social-security-s-white-lies.html | The Editorial Notebook SOCIAL SECURITYS WHITE LIES | By Peter Passell | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/brooks-is-expected-to-be-ranger-coach.html | Brooks Is Expected To Be Ranger Coach | By Gerald Eskenazi | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/by-sports-of-the-times-a-champagne-toast-to-vintage-hockey.html | By Sports of The Times A Champagne Toast to Vintage Hockey | DAVE ANDERSON | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/coach-s-words-give-inspiration-to-stars.html | Coachs Words Give Inspiration to Stars | By James F Clarity Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/cosmos-lose-2-1-to-belgians.html | COSMOS LOSE 21 TO BELGIANS | By Alex Yannis Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/islanders-see-no-home-edge.html | ISLANDERS SEE NO HOME EDGE | By Parton Keese | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/knicks-get-cavs-smith.html | Knicks Get Cavs Smith | By Sam Goldaper | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/mets-beat-giants-end-slide-at-nine.html | METS BEAT GIANTS END SLIDE AT NINE | By Joseph Durso Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/nobody-s-always-perfect.html | Nobodys Always Perfect | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/plucknett-s-record-no-path-to-glory.html | Plucknetts Record No Path to Glory | By Frank Litsky | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/red-sox-triumph-by-5-3-sending-a-s-to-their-7th-straight-defeat.html | RED SOX TRIUMPH BY 53 SENDING AS TO THEIR 7TH STRAIGHT DEFEAT | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/trust-act-gives-it-reasonable-concessions-nfl-argues-in-suit.html | TRUST ACT GIVES IT REASONABLE CONCESSIONS NFL ARGUES IN SUIT | By Robert Lindsey Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/yanks-win-in-11th-spencer-sent-to-a-s.html | YANKS WIN IN 11TH SPENCER SENT TO AS | By Jane Gross | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/theater/music-noted-in-brief-western-wind-stages-vecchi-s-l-amfiparnaso.html | Music Noted in Brief Western Wind Stages Vecchis LAmfiparnaso | By Peter G Davis | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/theater/theater-craig-lucas-s-missing-persons.html | THEATER CRAIG LUCASS MISSING PERSONS | By Frank Rich | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/theater/theater-mr-sloane-is-revived.html | THEATER MR SLOANE IS REVIVED | By Mel Gussow | TX 697413 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/2-guilty-of-bid-to-rig-pennsylvania-lottery.html | 2 GUILTY OF BID TO RIG PENNSYLVANIA LOTTERY | By William Robbins Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/8-doctors-at-senate-hearing-criticize-anti-abortion-bill.html | 8 DOCTORS AT SENATE HEARING CRITICIZE ANTIABORTION BILL | By Bernard Weinraub Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/administration-studying-new-plan-on-bolstering-intelligence-agencies.html | ADMINISTRATION STUDYING NEW PLAN ON BOLSTERING INTELLIGENCE AGENCIES | By Judith Miller Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/around-the-nation-judge-rules-out-germ-test-as-cause-of-1950-death.html | Around the Nation Judge Rules Out Germ Test As Cause of 1950 Death | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/around-the-nation-wildcat-strike-halts-puget-sound-ferry-fleet.html | Around the Nation Wildcat Strike Halts Puget Sound Ferry Fleet | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/attorney-general-to-ask-for-repeal-of-1978-special-prosecutors-law.html | ATTORNEY GENERAL TO ASK FOR REPEAL OF 1978 SPECIAL PROSECUTORS LAW | By Robert Pear Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/boeing-terms-2-pilots-safer-than-3-in-jet-crew.html | BOEING TERMS 2 PILOTS SAFER THAN 3 IN JET CREW | By Richard Witkin Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/death-of-painters-in-li-tower-brings-osha-charge.html | DEATH OF PAINTERS IN LI TOWER BRINGS OSHA CHARGE | By Ben A Franklin | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/federal-role-is-assessed-in-aiding-fight-on-crime.html | FEDERAL ROLE IS ASSESSED IN AIDING FIGHT ON CRIME | By Wendell Rawls Jr Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/forest-chief-gains-senate-s-approval.html | FOREST CHIEF GAINS SENATES APPROVAL | By Seth S King Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/general-to-retire-in-split-over-force.html | GENERAL TO RETIRE IN SPLIT OVER FORCE | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/germans-to-finance-boston-hospital-s-gene-work.html | GERMANS TO FINANCE BOSTON HOSPITALS GENE WORK | By Jane E Brody | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/guilty-plea-in-dominica-coup.html | Guilty Plea in Dominica Coup | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/house-votes-695-billion-budget-with-sharp-rise-in-military-line.html | HOUSE VOTES 695 BILLION BUDGET WITH SHARP RISE IN MILITARY LINE | By Martin Tolchin Special To the New York Times | TX 697413 | 1981-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/legal-scholars-assail-legislation-to-curb-power-of-federal-courts.html | LEGAL SCHOLARS ASSAIL LEGISLATION TO CURB POWER OF FEDERAL COURTS | By Stuart Taylor Jr Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/maryland-vote-called-response-to-threat-of-social-security-cuts.html | MARYLAND VOTE CALLED RESPONSE TO THREAT OF SOCIAL SECURITY CUTS | By Adam Clymer Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/new-data-show-richest-senator-is-either-heinz-danforth-or-pell.html | NEW DATA SHOW RICHEST SENATOR IS EITHER HEINZ DANFORTH OR PELL | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/reagan-seeks-allies-to-avert-alteration-of-economic-plan.html | REAGAN SEEKS ALLIES TO AVERT ALTERATION OF ECONOMIC PLAN | By Howell Raines Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/street-awakening-from-67-detroit-riot.html | STREET AWAKENING FROM 67 DETROIT RIOT | By Iver Peterson Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/study-says-drug-use-has-become-even-more-like-normal-college-life.html | STUDY SAYS DRUG USE HAS BECOME EVEN MORE LIKE NORMAL COLLEGE LIFE | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/woman-dies-in-army-training.html | Woman Dies in Army Training | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/us/writing-reportedly-authenticated-in-mormon-blessing-document.html | Writing Reportedly Authenticated In Mormon Blessing Document | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/arms-scandal-is-charged-in-costa-rica.html | ARMS SCANDAL IS CHARGED IN COSTA RICA | By Alan Riding Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/around-the-world-wyszynski-improved-plans-to-visit-the-pope-in-rome.html | Around the World Wyszynski Improved Plans To visit the Pope in Rome | AP | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/assad-supports-habib-mission-but-sees-a-bias.html | ASSAD SUPPORTS HABIB MISSION BUT SEES A BIAS | By Pranay B Gupte Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/begin-and-assad-clash-on-lebanon-but-say-habib-should-press-efforts.html | BEGIN AND ASSAD CLASH ON LEBANON BUT SAY HABIB SHOULD PRESS EFFORTS | By David K Shipler Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/east-germans-make-severe-attack-on-polish-party.html | EAST GERMANS MAKE SEVERE ATTACK ON POLISH PARTY | Special to the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/egypt-reports-accord-on-peace-force-to-patrol-sinai.html | EGYPT REPORTS ACCORD ON PEACE FORCE TO PATROL SINAI | AP | TX 697413 | 1981-05-22 |

| | | | | |
|---|---|---|---|---|
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/in-el-salvador-no-escape-from-the-horrors-of-war.html | IN EL SALVADOR NO ESCAPE FROM THE HORRORS OF WAR | By Warren Hoge Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/issue-of-links-to-britain-dominates-ulster-voting.html | Issue of Links to Britain Dominates Ulster Voting | Special to the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/japan-s-mood-wary-of-us-news-analysis.html | JAPANS MOOD WARY OF US News Analysis | By Henry Scott Stokes Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/militant-views-among-turks-trouble-bonn.html | MILITANT VIEWS AMONG TURKS TROUBLE BONN | By John Tagliabue Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/officers-fear-nato-is-too-weak-to-stop-soviet-military-analysis.html | OFFICERS FEAR NATO IS TOO WEAK TO STOP SOVIET Military Analysis | By Drew Middleton Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/schmidt-arrives-in-us-hoping-to-speed-arms-talks.html | SCHMIDT ARRIVES IN US HOPING TO SPEED ARMS TALKS | By Steven R Weisman Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/third-ira-hunger-striker-dies-in-prison-near-belfast.html | THIRD IRA HUNGER STRIKER DIES IN PRISON NEAR BELFAST | By William Borders Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/two-us-aides-resign-over-baby-formula-vote.html | TWO US AIDES RESIGN OVER BABYFORMULA VOTE | By Nadine Brozan | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/us-aide-sees-no-proof-of-gi-s-jailed-in-laos.html | US Aide Sees No Proof Of GIs Jailed in Laos | Special to the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/us-is-a-dissenter-as-un-agency-votes-baby-formula-code.html | US IS A DISSENTER AS UN AGENCY VOTES BABYFORMULA CODE | By Victor Lusinchi Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-21 | https://www.nytimes.com/1981/05/21/world/us-says-it-is-encouraged-by-habib-s-mideast-mission.html | US SAYS IT IS ENCOURAGED BY HABIBS MIDEAST MISSION | By Bernard Gwertzman Special To the New York Times | TX 697413 | 1981-05-22 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/a-bit-of-bali-is-in-town-to-dance.html | A BIT OF BALI IS IN TOWN TO DANCE | By Jack Anderson | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/anita-moore-sings-at-greene-street.html | ANITA MOORE SINGS AT GREENE STREET | By John S Wilson | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/art-chance-to-compare-demuth-and-guglielmi.html | ART CHANCE TO COMPARE DEMUTH AND GUGLIELMI | By Vivien Raynor | TX 697410 | 1981-05-26 |

| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/auctions-refound-corot-leads-art-sales.html | Auctions Refound Corot leads art sales | By Rita Reif | TX 697410 | 1981-05-26 |
|---|---|---|---|---|---|
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/cabaret-songs-by-jane-harvey.html | CABARET SONGS BY JANE HARVEY | By John S Wilson | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/cable-tv-pays-its-way-panel-is-told.html | CABLE TV PAYS ITS WAY PANEL IS TOLD | By Ernest Holsendolph Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/concert-composers-orchestra.html | CONCERT COMPOSERS ORCHESTRA | By John Rockwell | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/dance-ballet-theater-and-city-ballet-debuts.html | DANCE BALLET THEATER AND CITY BALLET DEBUTS | By Anna Kisselgoff | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/does-special-type-win-piano-contests.html | DOES SPECIAL TYPE WIN PIANO CONTESTS | By Harold C Schonberg Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/modernist-show-moves-met-firmly-into-art-of-20th.html | MODERNIST SHOW MOVES MET FIRMLY INTO ART OF 20TH CENTURY | By Hilton Kramer | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/picasso-yo-sets-record-auctioned-for-5.3-million.html | PICASSO YO SETS RECORD AUCTIONED FOR 53 MILLION | By Rita Reif | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/pop-jazz-johnnie-ray-is-back-at-east-side-club.html | Pop Jazz JOHNNIE RAY IS BACK AT EAST SIDE CLUB | By John S Wilson | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/restaurants-endless-variety-from-land-of-the-hakka.html | Restaurants Endless variety from land of the Hakka | By Mimi Sheraton | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/rock-s-new-women-are-going-it-alone.html | ROCKS NEW WOMEN ARE GOING IT ALONE | By Robert Palmer | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/the-pointer-sisters-at-the-savoy.html | THE POINTER SISTERS AT THE SAVOY | By Stephen Holden | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/tv-weekend-further-scruples-art-and-a-bet-on-humanity.html | TV Weekend FURTHER SCRUPLES ART AND A BET ON HUMANITY | By John J OConnor | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/was-rimsky-a-salieri-to-mussorgsky.html | WAS RIMSKY A SALIERI TO MUSSORGSKY | By Bernard Holland | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/weekender-guide-friday-the-bronx-for-young-naturalists.html | Weekender Guide Friday THE BRONX FOR YOUNG NATURALISTS | By Eleanor Blau | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/books/publishing-alex-haley-repays-an-old-friend.html | PUBLISHING ALEX HALEY REPAYS AN OLD FRIEND | By Edwin McDowell | TX 697410 | 1981-05-26 |

| | | | | |
|---|---|---|---|---|
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-changes-at-ziff-corp.html | ADVERTISING Changes at Ziff Corp | By Philip H Dougherty | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-east-west-trade-gets-china-tabloid-account.html | ADVERTISING EastWest Trade Gets China Tabloid Account | By Philip H Dougherty | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-leber-katz-partners-ads-for-more-lights-100s.html | ADVERTISING Leber Katz Partners Ads For More Lights 100s | By Philip H Dougherty | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-los-angeles-agency-gains-tyco-account.html | ADVERTISING Los Angeles Agency Gains Tyco Account | By Philip H Dougherty | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-magazine-on-house-design.html | ADVERTISING Magazine on House Design | By Philip H Dougherty | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-reader-s-digest-gives-go-to-families-magazine.html | ADVERTISING Readers Digest Gives Go To Families Magazine | By Philip H Dougherty | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-ted-bates-name-change.html | ADVERTISING Ted Bates Name Change | By Philip H Dougherty | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/amdahl-is-still-guessing-right.html | AMDAHL IS STILL GUESSING RIGHT | By Thomas J Lueck Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/bipartisan-move-to-lower-taxes-said-to-advance.html | BIPARTISAN MOVE TO LOWER TAXES SAID TO ADVANCE | By Edward Cowan Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/business-people-architectural-firm-picks-new-president.html | BUSINESS PEOPLE Architectural Firm Picks New President | By Leonard Sloane | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/business-people-chief-executive-named-at-l-oreal-s-us-unit.html | BUSINESS PEOPLE Chief Executive Named At LOreals US Unit | By Leonard Sloane | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/business-people-commonwealth-oil-has-new-chairman.html | BUSINESS PEOPLE Commonwealth Oil Has New Chairman | By Leonard Sloane | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/california-alleges-mortgage-fraud.html | CALIFORNIA ALLEGES MORTGAGE FRAUD | By Thomas J Lueck Special To the New York Times | TX 697410 | 1981-05-26 |

| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/company-news-nu-west-acquires-cities-service-stake.html | COMPANY NEWS NuWest Acquires Cities Service Stake | AP | TX 697410 | 1981-05-26 |
|---|---|---|---|---|---|
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/durables-orders-off-for-april.html | DURABLES ORDERS OFF FOR APRIL | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/economic-scene-reagan-s-policy-and-the-gnp.html | Economic Scene Reagans Policy And the GNP | By Leonard Silk | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/equity-pact-is-reached-on-pipeline.html | EQUITY PACT IS REACHED ON PIPELINE | By Henry Giniger Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/fcc-delays-tv-rate-rises.html | FCC Delays TV Rate Rises | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/fcc-weighs-appeal-by-rko.html | FCC Weighs Appeal by RKO | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/fed-criticized-by-friedman.html | Fed Criticized By Friedman | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/formula-companies-confident.html | FORMULA COMPANIES CONFIDENT | By Lydia Chavez | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/france-defends-the-franc.html | FRANCE DEFENDS THE FRANC | By Paul Lewis Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/honda-s-profits-climb-sharply.html | Hondas Profits Climb Sharply | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/m-g-m-to-buy-united-artists.html | MGM to Buy United Artists | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/macy-net-climbed-89-in-3d-quarter.html | MACY NET CLIMBED 89 IN 3D QUARTER | By Phillip H Wiggins | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/market-place-issue-of-airline-control.html | Market Place Issue of Airline Control | By Robert Metz | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/rising-interest-rates-send-stocks-lower.html | RISING INTEREST RATES SEND STOCKS LOWER | By Alexander R Hammer | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/southern-democrats-are-key-to-reagan-tax-plan-outlook-news-analysis.html | Southern Democrats Are Key To Reagan Tax Plan Outlook News Analysis | By Hedrick Smith Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/strike-at-british-ford-is-symptomatic.html | STRIKE AT BRITISH FORD IS SYMPTOMATIC | By Steven Rattner Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/y-r-and-dentsu-start-joint-ad-venture-in-japan.html | YR AND DENTSU START JOINT AD VENTURE IN JAPAN | By Philip H Dougherty | TX 697410 | 1981-05-26 |

| | | | | |
|---|---|---|---|---|
| 1981-05-22 | https://www.nytimes.com/1981/05/22/business/yields-up-in-credit-markets.html | YIELDS UP IN CREDIT MARKETS | By Michael Quint | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/at-the-movies-lee-marvin-beats-drum-for-death-hunt.html | At the Movies Lee Marvin beats drum for Death Hunt | By Chris Chase | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/bevare-bevare-it-s-lugosi.html | BEVARE BEVARE ITS LUGOSI | By Janet Maslin | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/bustin-loose-stars-richard-pryor-gone-softy.html | BUSTIN LOOSE STARS RICHARD PRYOR GONE SOFTY | By Vincent Canby | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/death-hunt-pits-bronson-against-marvin.html | DEATH HUNT PITS BRONSON AGAINST MARVIN | By Vincent Canby | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/film-fan-a-lauren-bacall-thriller.html | FILM FAN A LAUREN BACALL THRILLER | By Vincent Canby | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/four-seasons-a-hymn-to-ordinariness.html | FOUR SEASONS A HYMN TO ORDINARINESS | By Janet Maslin | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/improper-channels.html | IMPROPER CHANNELS | By Janet Maslin | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/outland-connery-on-jupiter-s-frontier.html | OUTLAND CONNERY ON JUPITERS FRONTIER | By Vincent Canby | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/the-lone-ranger-rides-again-once-more.html | THE LONE RANGER RIDES AGAIN ONCE MORE | By Janet Maslin | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/2-psychologists-testify-crimmins-has-verbal-learning-disabilities.html | 2 PSYCHOLOGISTS TESTIFY CRIMMINS HAS VERBAL LEARNING DISABILITIES | By E R Shipp | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/3000-leave-prisons-for-guard-s-rites.html | 3000 LEAVE PRISONS FOR GUARDS RITES | By Franklin Whitehouse | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/4-killed-in-east-harlem-as-car-hits-a-store.html | 4 KILLED IN EAST HARLEM AS CAR HITS A STORE | By Joseph B Treaster | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/albany-panel-to-weigh-bill-on-cult-member-guardians.html | ALBANY PANEL TO WEIGH BILL ON CULTMEMBER GUARDIANS | By Charles Austin | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/bomb-found-on-truck-at-un-garage.html | BOMB FOUND ON TRUCK AT UN GARAGE | By Leonard Buder | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/bridge-eastern-regional-title-play-will-get-under-way-today.html | Bridge Eastern Regional Title Play Will Get Under Way Today | By Alan Truscott | TX 697410 | 1981-05-26 |

| | | | | |
|---|---|---|---|---|
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/but-road-repairs-may-slow-rush-to-beaches-or-bosky-dells.html | BUT ROAD REPAIRS MAY SLOW RUSH TO BEACHES OR BOSKY DELLS | By Ari L Goldman | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/delbello-says-he-ll-seek-3d-term-as-westchester-s-chief-executive.html | DELBELLO SAYS HELL SEEK 3D TERM AS WESTCHESTERS CHIEF EXECUTIVE | By James Feron Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/drug-case-links-haitian-to-a-plot-for-a-revolution.html | DRUG CASE LINKS HAITIAN TO A PLOT FOR A REVOLUTION | By Arnold H Lubasch | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/higher-taxes-to-finance-mta-suggested-by-senator-in-albany.html | HIGHER TAXES TO FINANCE MTA SUGGESTED BY SENATOR IN ALBANY | By Richard J Meislin Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/notes-on-people-autograph-seeker-drops-suit-against-reggie-jackson.html | Notes on People Autograph Seeker Drops Suit Against Reggie Jackson | By Albin Krebs and Robert Mcg Thomas | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/notes-on-people-chinese-dancer-granted-green-card-by-us.html | Notes on People Chinese Dancer Granted Green Card by US | By Albin Krebs and Robert Mcg Thomas | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/notes-on-people-cordiality-reigns-as-cohen-and-merrick-meet.html | Notes on People Cordiality Reigns as Cohen and Merrick Meet | By Albin Krebs and Robert Mcg Thomas | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/notes-on-people-first-the-du-ponts-now-the-astors.html | Notes on People First the du Ponts Now the Astors | By Albin Krebs and Robert Mcg Thomas | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/notes-on-people-mccracken-rejects-operatic-storm-drenched-in-realism.html | Notes on People McCracken Rejects Operatic Storm Drenched in Realism | By Albin Krebs and Robert Mcg Thomas | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/rutgers-gives-honorary-degree-to-exiled-scientist.html | RUTGERS GIVES HONORARY DEGREE TO EXILED SCIENTIST | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/stamford-advocate-picks-editor.html | Stamford Advocate Picks Editor | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/state-approves-13.2-increase-in-lilco-rates.html | STATE APPROVES 132 INCREASE IN LILCO RATES | By Josh Barbanel | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/the-early-friday-getaways-dawn-with-big-holiday.html | THE EARLY FRIDAY GETAWAYS DAWN WITH BIG HOLIDAY | By William E Geist | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/union-aide-is-indicted-in-brooklyn.html | UNION AIDE IS INDICTED IN BROOKLYN | By Joseph P Fried | TX 697410 | 1981-05-26 |

| | | | | |
|---|---|---|---|---|
| 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/welfare-recipients-find-that-path-to-help-often-begins-at-end-of-long-line.html | WELFARE RECIPIENTS FIND THAT PATH TO HELP OFTEN BEGINS AT END OF LONG LINE | By Sheila Rule | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/obituaries/harry-h-vaughan-major-general-who-was-an-aide-to-trumandies.html | HARRY H VAUGHAN MAJOR GENERAL WHO WAS AN AIDE TO TRUMANDIES | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/beyond-96-0.html | BEYOND 960 | By Daniel Patrick Moynihan | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/foreign-affairs-fresh-start-for-france.html | FOREIGN AFFAIRS Fresh Start for France | By Flora Lewis | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/in-the-nation-mr-lefever-s-colors.html | IN THE NATION Mr  Lefevers Colors | By Tom Wicker | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/morality-in-making-policy-philadelphia-our-ethical-systems-are.html | MORALITY IN MAKING POLICYPHILADELPHIA  Our ethical systems are irrelevant inconsistent and ineffective as tools of consensus in policy making A confluence of historical factors has produced this disorder in the moral dimension of policy formation JudeoChristian morality is illsuited as a guideline in dealing with increasingly complex problems In addition the utilitarianism that pervades policy generates a stream of dissenters who consider social choices unjust  The utilitarian principle of promoting the greatest good for the greatest number is a political slogan that is rarely a useful tool of policy And so the moral regimes propose and the moral minorities through obstruction and indifference dispose | By Ja Raffaele and Jm Raffaele | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/aoki-japan-s-top-golfer-brings-skills-to-pro-tour.html | Aoki Japans Top Golfer Brings Skills to Pro Tour | By John Radosta Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/baseball-talks-hotter-progress-invisible.html | Baseball Talks Hotter Progress Invisible | By Murray Chass | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/cup-mvp-trophy-help-soothe-goring.html | CUP MVP TROPHY HELP SOOTHE GORING | By Dave Anderson Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/durham-gets-4-hits-as-cubs-stop-reds.html | DURHAM GETS 4 HITS AS CUBS STOP REDS | AP | TX 697410 | 1981-05-26 |

| | | | | |
|---|---|---|---|---|
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/gerulaitis-upset-by-pecci-in-italian-open-6-2-6-4.html | Gerulaitis Upset by Pecci In Italian Open 62 64 | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/holmes-accuses-ex-manager-of-deception.html | Holmes Accuses ExManager of Deception | By Michael Katz | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/islanders-capture-their-2d-straight-stanley-cup.html | ISLANDERS CAPTURE THEIR 2D STRAIGHT STANLEY CUP | By Parton Keese Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/red-smith-the-last-angry-week-for-baseball.html | RED SMITHThe Last Angry Week for Baseball | By Sports of the Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/rozelle-testifies-at-trial.html | Rozelle Testifies At Trial | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/second-time-is-sweeter-for-many-islander-fans.html | SECOND TIME IS SWEETER FOR MANY ISLANDER FANS | By James Barron Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/st-john-s-wins-spoils-yale-no-hitter.html | St Johns Wins Spoils Yale NoHitter | By William N Wallace Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/suddenly-sutton-is-camera-shy.html | Suddenly Sutton Is Camera Shy | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/the-pitching-prime-of-bert-blyleven-of-indians.html | THE PITCHING PRIME OF BERT BLYLEVEN OF INDIANS | By Ira Berkow | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/yankees-are-expected-to-give-revering-plenty-of-swing-time.html | Yankees Are Expected to Give Revering Plenty of Swing Time | By Jane Gross | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/youthful-north-stars-sure-they-ll-be-back.html | YOUTHFUL NORTH STARS SURE THEYLL BE BACK | By James F Clarity Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/style/at-the-dalton-school-mystery-of-a-buried-treasure.html | AT THE DALTON SCHOOL MYSTERY OF A BURIED TREASURE | By Fred Ferretti | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/style/financial-women-go-to-the-top-for-the-facts.html | FINANCIAL WOMEN GO TO THE TOP FOR THE FACTS | By Lynn Rosellini Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/style/washington-the-evening-hours-architects-in-capital.html | WASHINGTON  The Evening Hours ARCHITECTS IN CAPITAL | By Barbara Gamarekian | TX 697410 | 1981-05-26 |

| | | | | |
|---|---|---|---|---|
| 1981-05-22 | https://www.nytimes.com/1981/05/22/theater/broadway-a-new-theatrical-unit-aiming-for-broadway-with-a-new-musical.html | Broadway A new theatrical unit aiming for Broadway with a new musical | By John Corry Arnold Palmer the Golfer Was Its First Client | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/theater/stage-semmelweiss-story-of-a-medical-hero.html | STAGE SEMMELWEISS STORY OF A MEDICAL HERO | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/theater/stars-appear-on-small-stages-to-stretch-their-talents.html | STARS APPEAR ON SMALL STAGES TO STRETCH THEIR TALENTS | By Mel Gussow | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/theater/theater-colleen-dewhurst-directs-ned-and-jack.html | THEATER COLLEEN DEWHURST DIRECTS NED AND JACK | By Frank Rich | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/theater/winner-of-the-woody-allen-kindred-soul-contest.html | WINNER OF THE WOODYALLENKINDREDSOUL CONTEST | By Nan Robertson | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/around-the-nation-8-held-for-conspiracy-to-bomb-naacp-center.html | Around the Nation 8 Held for Conspiracy To Bomb NAACP Center | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/around-the-nation-mcdonnell-douglas-wary-of-3-member-cockpit-crew.html | Around The Nation McDonnell Douglas Wary Of 3Member Cockpit Crew | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/around-the-nation-seattle-ferry-strikers-given-deadline-by-state.html | Around the Nation Seattle Ferry Strikers Given Deadline by State | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/around-the-nation-witness-testifies-blanton-never-ordered-licensing.html | Around the Nation Witness Testifies Blanton Never Ordered Licensing | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/female-recruit-dies-in-run.html | Female Recruit Dies in Run | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/grain-storage-elevator-explodes-injuring-five-men-two-critically.html | Grain Storage Elevator Explodes Injuring Five Men Two Critically | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/hispanic-vote-gains-as-debate-on-rights-act-swirls.html | HISPANIC VOTE GAINS AS DEBATE ON RIGHTS ACT SWIRLS | By John M Crewdson Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/interior-chief-orders-strip-mine-overseers-to-reduce-operation.html | INTERIOR CHIEF ORDERS STRIPMINE OVERSEERS TO REDUCE OPERATION | By Ben A Franklin Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/measles-found-to-have-infected-vaccinated-teen-agers-in-texas.html | Measles Found to Have Infected Vaccinated TeenAgers in Texas | AP | TX 697410 | 1981-05-26 |

| | | | | |
|---|---|---|---|---|
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/nader-criticizes-administration-as-being-secretive-with-public.html | Nader Criticizes Administration As Being Secretive With Public | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/president-proposes-negotiating-a-plan-on-social-security.html | PRESIDENT PROPOSES NEGOTIATING A PLAN ON SOCIAL SECURITY | By Warren Weaver Jr Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/reagan-letter-on-social-security.html | REAGAN LETTER ON SOCIAL SECURITY | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/senate-panel-urges-inquiry-on-new-teamster-head.html | SENATE PANEL URGES INQUIRY ON NEW TEAMSTER HEAD | By Jeff Gerth Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/senate-passes-new-abortion-aid-curb.html | SENATE PASSES NEW ABORTION AID CURB | By Francis X Clines Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/senate-roll-call-vote-on-abortion-funds.html | SENATE ROLLCALL VOTE ON ABORTION FUNDS | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/senators-hear-conflicting-views-over-plan-to-prohibit-abortions.html | SENATORS HEAR CONFLICTING VIEWS OVER PLAN TO PROHIBIT ABORTIONS | By Bernard Weinraub Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/smith-opposes-a-special-prosecutor-for-investigations-of-us-officials.html | SMITH OPPOSES A SPECIAL PROSECUTOR FOR INVESTIGATIONS OF US OFFICIALS | By Robert Pear Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/smoking-warnings-called-ineffective.html | SMOKING WARNINGS CALLED INEFFECTIVE | By Aosulzberger Jr Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/talks-in-coal-strike-are-resuming-today.html | TALKS IN COAL STRIKE ARE RESUMING TODAY | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/us/two-in-lottery-scheme-dismissed-on-conviction.html | Two in Lottery Scheme Dismissed on Conviction | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/a-fourth-hunger-striker-dies-in-ulster.html | A FOURTH HUNGER STRIKER DIES IN ULSTER | By William Borders Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/around-the-world-zimbabwe-says-disarming-of-ex-rebels-is-complete.html | Around the World Zimbabwe Says Disarming Of ExRebels Is Complete | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/begin-widens-terms-for-syrian-pullout-of-border-missiles.html | BEGIN WIDENS TERMS FOR SYRIAN PULLOUT OF BORDER MISSILES | By David K Shipler Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/buckley-outlining-reagan-policy-calls-arms-sales-abroad-vital-tool.html | BUCKLEY OUTLINING REAGAN POLICY CALLS ARMS SALES ABROAD VITAL TOOL | By Judith Miller Special To the New York Times | TX 697410 | 1981-05-26 |

| | | | | |
|---|---|---|---|---|
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/career-diplomat-is-expected-to-be-envoy-to-china.html | CAREER DIPLOMAT IS EXPECTED TO BE ENVOY TO CHINA | By Bernard Gwertzman Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/chinese-leader-to-visit-nepal.html | Chinese Leader to Visit Nepal | AP | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/discord-among-argentine-jews-over-regime-flares-anew-in-us.html | DISCORD AMONG ARGENTINE JEWS OVER REGIME FLARES ANEW IN US | By Paul L Montgomery | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/ellsberg-tells-of-atom-breach-in-61.html | ELLSBERG TELLS OF ATOM BREACH IN 61 | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/infant-formula-code-is-formally-approved.html | INFANTFORMULA CODE IS FORMALLY APPROVED | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/irish-parliament-is-dissolved-and-premier-calls-election.html | IRISH PARLIAMENT IS DISSOLVED AND PREMIER CALLS ELECTION | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/man-in-the-news-pragmatic-french-premier.html | MAN IN THE NEWS PRAGMATIC FRENCH PREMIER | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/mitterrand-takes-office-as-president.html | MITTERRAND TAKES OFFICE AS PRESIDENT | By Richard Eder Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/percy-said-to-urge-new-rights-choice.html | PERCY SAID TO URGE NEW RIGHTS CHOICE | Special to the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/private-report-recommends-us-expand-embargo-on-south-africa.html | PRIVATE REPORT RECOMMENDS US EXPAND EMBARGO ON SOUTH AFRICA | By Juan de Onis Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/reagan-seeks-to-assure-schmidt-us-interest-rates-will-fall-soon.html | REAGAN SEEKS TO ASSURE SCHMIDT US INTEREST RATES WILL FALL SOON | By Steven R Weisman | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/turk-expresses-no-sorrow-on-pope-as-he-is-transferred-to-rome-jail.html | TURK EXPRESSES NO SORROW ON POPE AS HE IS TRANSFERRED TO ROME JAIL | By Rw Apple Jr Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/us-sent-two-patrols-into-laos-in-quest-of-gi-s-thought-to-be-captives.html | US SENT TWO PATROLS INTO LAOS IN QUEST OF GIS THOUGHT TO BE CAPTIVES | By Richard Halloran Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-22 | https://www.nytimes.com/1981/05/22/world/with-pride-and-music-jamaicans-bury-bob-marley.html | WITH PRIDE AND MUSIC JAMAICANS BURY BOB MARLEY | By Jo Thomas Special To the New York Times | TX 697410 | 1981-05-26 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/arts/at-cliburn-competition-two-keep-pianos-tuneful.html | AT CLIBURN COMPETITION TWO KEEP PIANOS TUNEFUL | By Harold C Schonberg Special To the New York Times | TX 697421 | 1981-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-23 | https://www.nytimes.com/1981/05/23/arts/brokaw-says-he-s-talking-to-all-three-networks.html | BROKAW SAYS HES TALKING TO ALL THREE NETWORKS | By Tony Schwartz | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/arts/music-electronic-art-ensemble.html | MUSIC ELECTRONIC ART ENSEMBLE | By Peter G Davis | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/arts/music-meredith-monk.html | MUSIC MEREDITH MONK | By John Rockwell | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/arts/tchaikovsky-festival-opens-with-june-4-gala.html | TCHAIKOVSKY FESTIVAL OPENS WITH JUNE 4 GALA | By Jennifer Dunning | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/books/publisher-distorts-book-french-author-charges.html | PUBLISHER DISTORTS BOOK FRENCH AUTHOR CHARGES | By Edwin McDowell | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/city-investing-tamco-talking-again.html | CITY INVESTING TAMCO TALKING AGAIN | By Winston Williams Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/crash-still-clouds-mcdonnell-future.html | CRASH STILL CLOUDS MCDONNELL FUTURE | By Lydia Chavez | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/franc-slides-again-despite-new-curbs.html | FRANC SLIDES AGAIN DESPITE NEW CURBS | By Paul Lewis Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/gm-seeks-pay-cuts-to-stay-competitive.html | GM Seeks Pay Cuts to Stay Competitive | By John Holusha | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/japan-trade-surplus.html | Japan Trade Surplus | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/money-supply-off-2.2-billion.html | MONEY SUPPLY OFF 22 BILLION | By Michael Quint | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/new-twist-in-bid-for-conoco-stock.html | New Twist in Bid For Conoco Stock | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/patents-apparatus-to-teach-students-blowmolding.html | PatentsApparatus to Teach Students BlowMolding | By Stacy V Jones | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/patents-device-removes-grease-and-oil-from-dishwater.html | PatentsDevice Removes Grease And Oil From Dishwater | By Stacy V Jones | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/patents-highly-accurate-method-of-detecting-pregnancy.html | PatentsHighly Accurate Method Of Detecting Pregnancy | By Stacy V Jones | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/patents-new-feature-patented-for-cardiac-pacemaker.html | PatentsNew Feature Patented For Cardiac Pacemaker | By Stacy V Jones | TX 697421 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/patents-nuclear-fusion-advance.html | PatentsNuclear Fusion Advance | By Stacy V Jones | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/patents-panty-hose-is-reinforced-in-thigh-section.html | PatentsPanty Hose Is Reinforced In Thigh Section | By Stacy V Jones | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/prime-up-to-20-1-2-at-big-banks.html | PRIME UP TO 20 1 2 AT BIG BANKS | By Karen W Arenson | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/retail-profits-rebound-as-us-chains-cut-costs.html | RETAIL PROFITS REBOUND AS US CHAINS CUT COSTS | By Isadore Barmash | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/tentative-drug-pact-with-bonn.html | TENTATIVE DRUG PACT WITH BONN | By Ao Sulzberger Jr Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/business/your-money-buying-houses-as-investments.html | Your Money Buying Houses As Investments | By Alan S Oser | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/movies/film-lions-reap-people-in-harvest.html | FILM LIONS REAP PEOPLE IN HARVEST | By Vincent Canby | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/movies/gilles-jacob-the-man-behind-the-films-at-the-cannes-festival.html | GILLES JACOB THE MAN BEHIND THE FILMS AT THE CANNES FESTIVAL | By Frank J Prial Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/about-new-york-the-city-s-best-friends-in-a-bomb-scare.html | About New York THE CITYS BEST FRIENDS IN A BOMB SCARE | By Anna Quindlen | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/abrams-would-tighten-co-op-conversion-laws.html | ABRAMS WOULD TIGHTEN COOP CONVERSION LAWS | By Diane Henry | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/after-7-years-strife-a-town-takes-over-its-power-system.html | AFTER 7 YEARS STRIFE A TOWN TAKES OVER ITS POWER SYSTEM | By Harold Faber Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/bomb-found-at-connecticut-restaurant.html | BOMB FOUND AT CONNECTICUT RESTAURANT | By Matthew L Wald Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/bridge-u-j-a-tourney-pair-wins-despite-last-round-zeroes.html | BRIDGE U J A Tourney Pair Wins Despite LastRound Zeroes | By Alan Truscott | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/census-finds-soaring-populations-in-counties-of-mid-hudson-valley-p.26.html | CENSUS FINDS SOARING POPULATIONS IN COUNTIES OF MIDHUDSON VALLEY p26 | By Michael Goodwin Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/city-is-told-future-deficits-may-far-exceed-estimates.html | CITY IS TOLD FUTURE DEFICITS MAY FAR EXCEED ESTIMATES | By Clyde Haberman | TX 697421 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/conservatives-pick-foe-for-koch.html | CONSERVATIVES PICK FOE FOR KOCH | By Frank Lynn | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/crimmins-easy-to-lead-about-a-witness-says.html | CRIMMINS EASY TO LEAD ABOUT A WITNESS SAYS | By E R Shipp | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/ex-professor-at-nyu-faces-prison-thursday.html | EXPROFESSOR AT NYU FACES PRISON THURSDAY | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/index-rose-0.5-in-new-york-area.html | INDEX ROSE 05 IN NEW YORK AREA | By Walter H Waggoner | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/notes-on-people-a-tough-cop-is-signed-to-plug-a-tough-bus.html | NOTES ON PEOPLE A Tough Cop Is Signed to Plug a Tough Bus | By Albin Krebs and Robert Mcg Thomas Jr | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/notes-on-people-a-two-hand-dribbler-recalls-a-happy-youth.html | NOTES ON PEOPLE A TwoHand Dribbler Recalls a Happy Youth | By Albin Krebs and Robert Mcg Thomas Jr | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/notes-on-people-from-koch-to-lennon-a-posthumous-cultural-award.html | NOTES ON PEOPLE FROM KOCH TO LENNON A POSTHUMOUS CULTURAL AWARD | By Albin Krebs and Robert Mcg Thomas Jr | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/notes-on-people-miss-usa-crowned.html | NOTES ON PEOPLE Miss USA Crowned | By Albin Krebs and Robert Mcg Thomas Jr | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/police-force-8-out-for-false-testimony.html | POLICE FORCE 8 OUT FOR FALSE TESTIMONY | By Leonard Buder | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/republican-to-be-counsel-for-public-service-panel.html | REPUBLICAN TO BE COUNSEL FOR PUBLIC SERVICE PANEL | By E J Dionne Jr Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/rifle-association-under-inquiry-over-mailings-endorsing-florio.html | RIFLE ASSOCIATION UNDER INQUIRY OVER MAILINGS ENDORSING FLORIO | By Joseph F Sullivan Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/seminarians-pursue-a-broadened-minisry.html | SEMINARIANS PURSUE A BROADENED MINISRY | By Kenneth A Briggs | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/work-on-firehouse-amenities-called-illegal.html | WORK ON FIREHOUSE AMENITIES CALLED ILLEGAL | By Timothy M Phelps | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/obituaries/charles-woodruff-yost-73-dies-was-chief-us-delegate-to-un.html | CHARLES WOODRUFF YOST 73 DIES WAS CHIEF US DELEGATE TO UN | By Richard D Lyons Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/obituaries/harbin-lawson.html | HARBIN LAWSON | AP | TX 697421 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-23 | https://www.nytimes.com/1981/05/23/obituaries/randolph-t-blackwell-a-leader-in-helping-poor-blacks-in-south.html | RANDOLPH T BLACKWELL A LEADER IN HELPING POOR BLACKS IN SOUTH | By Colin Campbell Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/floating-an-old-idea.html | FLOATING AN OLD IDEA | By Ann L Buttenwieser | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/i-am-not-a-dissident.html | I AM NOT A DISSIDENT | By Vladimir Voinovich | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/new-york-food-stamps-for-tycoons.html | NEW YORK Food Stamps for Tycoons | By Sydney H Schanberg | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/observer-going-first-class.html | OBSERVER Going First Class | By Russell Baker | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/preparing-for-nightfall.html | PREPARING FOR NIGHTFALL | By Charles Merrill | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/article-129122-no-title.html | Article 129122  No Title | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/berry-resigns-as-kings-coach.html | Berry Resigns as Kings Coach | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/franks-rejoins-cubs-as-slump-continues.html | FRANKS REJOINS CUBS AS SLUMP CONTINUES | CHICAGO May 22 AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/indians-blyleven-stops-yanks-7-3.html | INDIANS BLYLEVEN STOPS YANKS 73 | By Jane Gross | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/islanders-cheered-in-parade.html | ISLANDERS CHEERED IN PARADE | By James Barron Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/islanders-facing-task-of-staying-together.html | ISLANDERS FACING TASK OF STAYING TOGETHER | By Parton Keese | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/murphy-likes-risks-of-golf-and-market.html | Murphy Likes Risks Of Golf and Market | By John Radosta Special to the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/no-headline-129111.html | No Headline | Special to the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/rozelle-tells-of-warning-to-davis-on-raiders-move.html | Rozelle Tells of Warning To Davis on Raiders Move | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/rutherford-having-problems.html | Rutherford Having Problems | By Malcolm Moran Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/sports-of-the-times-tal-smith-have-briefcase-will-travel.html | SPORTS OF THE TIMES TAL SMITH HAVE BRIEFCASE WILL TRAVEL | By George Vecsey | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/st-john-s-beaten-yale-is-ousted.html | ST JOHNS BEATEN YALE IS OUSTED | By William N Wallace Special To the New York Times | TX 697421 | 1981-05-28 |

| 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/wilpon-backs-torre-then-sees-mets-win.html | Wilpon Backs Torre Then Sees Mets Win | By Joseph Durso Special To the New York Times | TX 697421 | 1981-05-28 |
|---|---|---|---|---|---|
| 1981-05-23 | https://www.nytimes.com/1981/05/23/style/a-group-of-major-designers-offer-their-views-in-fur.html | A GROUP OF MAJOR DESIGNERS OFFER THEIR VIEWS IN FUR | By Angela Taylor | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/style/consumer-saturday-caesarean-births-rise.html | CONSUMER SATURDAY CAESAREAN BIRTHS RISE | By Olive Evans | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/style/de-gustibus-a-good-restaurant-shouldn-t-serve-wrong-dishes.html | DE GUSTIBUS A GOOD RESTAURANT SHOULDNT SERVE WRONG DISHES | By Mimi Sheraton | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/style/summer-camp-safety-taking-no-chances.html | SUMMER CAMP SAFETY TAKING NO CHANCES | MICHAEL DeCOURCY HINDS | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/theater/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/30-states-get-a-federal-warning-on-tainted-cans-of-mushrooms.html | 30 STATES GET A FEDERAL WARNING ON TAINTED CANS OF MUSHROOMS | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/april-prices-up-0.4-but-pace-of-climb-continues-to-slow.html | APRIL PRICES UP 04 BUT PACE OF CLIMB CONTINUES TO SLOW | By Robert D Hershey Jr Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/around-the-nation-killer-of-halberstam-given-9-consecutive-life-terms.html | AROUND THE NATION Killer of Halberstam Given 9 Consecutive Life Terms | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/around-the-nation-leak-of-radioactive-water-forces-shutdown-of-reactor.html | AROUND THE NATION Leak of Radioactive Water Forces Shutdown of Reactor | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/bumper-wheat-crop-has-farmers-looking-to-exports.html | BUMPER WHEAT CROP HAS FARMERS LOOKING TO EXPORTS | By Seth S King Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/chicago-to-hold-circus-parade.html | Chicago to Hold Circus Parade | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/departure-from-busing-pledged-in-rights-cases.html | DEPARTURE FROM BUSING PLEDGED IN RIGHTS CASES | By Robert Pear Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/gary-legal-aid-society-is-placed-in-spotlight-by-high-court-case.html | GARY LEGAL AID SOCIETY IS PLACED IN SPOTLIGHT BY HIGH COURT CASE | By Nathaniel Sheppard Jr Special To the New York Times | TX 697421 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/group-vows-to-resist-feeding-of-a-prisoner.html | Group Vows to Resist Feeding of a Prisoner | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/inmates-at-michigan-prison-riot-and-start-several-fires.html | INMATES AT MICHIGAN PRISON RIOT AND START SEVERAL FIRES | By Iver Peterson Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/interior-chief-orders-inquiry-on-federal-park-land-deals.html | INTERIOR CHIEF ORDERS INQUIRY ON FEDERAL PARK LAND DEALS | By Philip Shabecoff Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/last-ditch-budget-fights.html | LASTDITCH BUDGET FIGHTS | By Steven V Roberts Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/miners-union-reducing-demands-in-new-sessions-with-coal-industry.html | MINERS UNION REDUCING DEMANDS IN NEW SESSIONS WITH COAL INDUSTRY | By Ben A Franklin Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/montana-has-flood-emergency.html | Montana Has Flood Emergency | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/pomp-and-mx-circumspection-for-utah-class-of-2.html | POMP AND MX CIRCUMSPECTION FOR UTAH CLASS OF 2 | By George Raine | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/reagan-flies-to-coast-plans-to-ride-a-horse-and-work-on-speech.html | REAGAN FLIES TO COAST PLANS TO RIDE A HORSE AND WORK ON SPEECH | Special to the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/rhode-island-curbs-spray-paint.html | Rhode Island Curbs Spray Paint | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/sighs-of-relief-for-northwest-s-salmon.html | SIGHS OF RELIEF FOR NORTHWESTS SALMON | By Wayne King Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/soviet-and-rumanian-astronauts-return-after-a-week-of-orbiting.html | Soviet and Rumanian Astronauts Return After a Week of Orbiting | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/us/teamster-leader-indicted-for-plot-to-offer-bribe-to-senator-cannon.html | TEAMSTER LEADER INDICTED FOR PLOT TO OFFER BRIBE TO SENATOR CANNON | By Edward T Pound Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/3-scale-nepal-s-mt-ama-dablam.html | 3 Scale Nepals Mt Ama Dablam | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/aides-reportedly-will-lose-posts-in-deal-involving-senator-helms.html | Aides Reportedly Will Lose Posts In Deal Involving Senator Helms | Special to the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/around-the-world-new-ulster-unrest-leaves-one-dead-and-20-injured.html | AROUND THE WORLD New Ulster Unrest Leaves One Dead and 20 Injured | AP | TX 697421 | 1981-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/around-the-world-sweden-s-premier-forms-a-two-party-government.html | AROUND THE WORLD Swedens Premier Forms A TwoParty Government | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/brezhnev-warns-of-mideast-dangers.html | BREZHNEV WARNS OF MIDEAST DANGERS | By Serge Schmemann Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/briton-is-given-13-life-sentences-for-the-yorkshire-ripper-murders.html | BRITON IS GIVEN 13 LIFE SENTENCES FOR THE YORKSHIRE RIPPER MURDERS | By Steven Rattner Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/ex-envoy-says-he-protested-atom-bombs-off-japan.html | EXENVOY SAYS HE PROTESTED ATOM BOMBS OFF JAPAN | By Richard Halloran Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/excerpts-from-a-statement-on-reagan-and-schmidt-discussions.html | EXCERPTS FROM A STATEMENT ON REAGAN AND SCHMIDT DISCUSSIONS | Special to the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/israeli-drones-keep-an-electronic-eye-on-the-arabs.html | ISRAELI DRONES KEEP AN ELECTRONIC EYE ON THE ARABS | Special to the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/italian-official-is-shot.html | Italian Official Is Shot | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/japanese-say-they-can-t-confirm-boat-had-a-bombs.html | JAPANESE SAY THEY CANT CONFIRM BOAT HAD ABOMBS | By Henry Scott Stokes Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/kenya-said-to-detain-5-journalists.html | KENYA SAID TO DETAIN 5 JOURNALISTS | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/missile-crisis-shift-by-israel.html | MISSILE CRISIS SHIFT BY ISRAEL | By David K Shipler Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/mitterrand-names-a-cabinet-and-disolves-the-assembly.html | MITTERRAND NAMES A CABINET AND DISOLVES THE ASSEMBLY | By Richard Eder Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/morman-aide-to-direct-the-voice-of-america.html | Morman Aide to Direct The Voice of America | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/pope-s-stitches-are-out-a-slight-fever-reported.html | Popes Stitches Are Out A Slight Fever Reported | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/reagan-concurs-with-schmidt-on-talks-value.html | REAGAN CONCURS WITH SCHMIDT ON TALKS VALUE | By Bernard Gwertzman Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/reagan-firm-on-rights-choice-as-opposition-rises.html | REAGAN FIRM ON RIGHTS CHOICE AS OPPOSITION RISES | By Judith Miller Special To the New York Times | TX 697421 | 1981-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/schmidt-pouring-praise-on-reagan-and-us.html | SCHMIDT POURING PRAISE ON REAGAN AND US | By John Vinocur Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/sun-yat-sen-s-widow-is-visited.html | Sun Yatsens Widow Is Visited | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/syrian-sam-missile-downs-israel-drone-over-east-lebanon.html | SYRIAN SAM MISSILE DOWNS ISRAEL DRONE OVER EAST LEBANON | By William E Farrell Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/turk-s-hometown-is-puzzled-by-his-climb-to-notoriety.html | TURKS HOMETOWN IS PUZZLED BY HIS CLIMB TO NOTORIETY | By Marvine Howe Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/turkish-rightist-ordered-to-die.html | Turkish Rightist Ordered to Die | AP | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/us-gets-south-african-response-to-plan-for-namibia-independence.html | US GETS SOUTH AFRICAN RESPONSE TO PLAN FOR NAMIBIA INDEPENDENCE | By Juan de Onis Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-23 | https://www.nytimes.com/1981/05/23/world/war-or-peace-in-the-mideast.html | WAR OR PEACE IN THE MIDEAST | By Leslie H Gelb Special To the New York Times | TX 697421 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/a-ramble-through-the-area-stirs-up-sounds-of-spring.html | A RAMBLE THROUGH THE AREA STIRS UP SOUNDS OF SPRING | By David A Wolfthal | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/affordable-housing-how-it-can-be-built.html | AFFORDABLE HOUSING HOW IT CAN BE BUILT | By Frank T Johnson | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/dining-out-seven-weeks-old-but-making-news.html | Dining OutSEVEN WEEKS OLD BUT MAKING NEWS | By M H Reed | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/gardening-variety-for-the-home-vegetable-garden.html | GardeningVARIETY FOR THE HOME VEGETABLE GARDEN | By Carl Totemeier | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/learning-to-be-a-preppy-at-37.html | LEARNING TO BE A PREPPY AT 37 | By Rita Esposito Watson | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/man-behind-big-bird-joins-balanchine.html | MAN BEHIND BIG BIRD JOINS BALANCHINE | By Jill Silverman | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/performing-arts-used-as-aid-to-learning.html | PERFORMING ARTS USED AS AID TO LEARNING | By Lynne Ames | TX 697423 | 1981-05-28 |

| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/a-dance-troupe-from-australia.html | A DANCE TROUPE FROM AUSTRALIA | By Jack Anderson | TX 697423 | 1981-05-28 |
|---|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/antiques-pinning-down-paperweights.html | ANTIQUES PINNING DOWN PAPERWEIGHTS | By Rita Reif | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/architecture-view-a-new-rockefeller-center-planned-for-battery-park.html | ARCHITECTURE VIEWA NEW ROCKEFELLER CENTER PLANNED FOR BATTERY PARK | By Ada Louise Huxtable | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/art-view-sculptors-who-triumph-in-bronze.html | ART VIEW SCULPTORS WHO TRIUMPH IN BRONZE | By Hilton Kramer | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/ballet-darci-kistler-solo.html | BALLET DARCI KISTLER SOLO | By Jennifer Dunning | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/ballet-middle-ground-of-scotch-symphony.html | BALLET MIDDLE GROUND OF SCOTCH SYMPHONY | By Anna Kisselgoff | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/bridge-south-american-style.html | BRIDGE SOUTH AMERICAN STYLE | By Alan Truscott | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/camera-automatic-focusing-is-it-for-everyone.html | CAMERAAUTOMATIC FOCUSING IS IT FOR EVERYONE | By Lou Jacobs Jr | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/chess-kavalek-triumphs-in-the-capablanca-manner.html | CHESS KAVALEK TRIUMPHS IN THE CAPABLANCA MANNER | By Robert Byrne | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/dance-an-ew-supply-of-ballet-classics.html | DANCE AN EW SUPPLY OF BALLET CLASSICS | By Anna Kisselgoff | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/dance-balinese-troupe-brings-color-and-magic.html | DANCE BALINESE TROUPE BRINGS COLOR AND MAGIC | By Jack Anderson | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/music-debuts-in-review-claudia-antonelli-harpist-plays-pescetti-and-glinka.html | MUSIC DEBUTS IN REVIEW Claudia Antonelli Harpist Plays Pescetti and Glinka | By Bernard Holland | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/music-debuts-in-review-del-parkinson-of-idaho-presents-a-piano-program.html | Music Debuts in Review Del Parkinson of Idaho Presents a Piano Program | By Edward Rothstein | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/music-debuts-in-review-one-plus-one-offers-string-chamber-rarities.html | MUSIC DEBUTS IN REVIEW One Plus One Offers String Chamber Rarities | By Allen Hughes | TX 697423 | 1981-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/musicians-of-the-future-discuss-life-and-art.html | MUSICIANS OF THE FUTURE DISCUSS LIFE AND ART | By Marianne Costantinou | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/numismatics-the-dawn-of-a-new-era-for-commemoratives.html | NUMISMATICSTHE DAWN OF A NEW ERA FOR COMMEMORATIVES | By Ed Reiter | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/perennial-flowers-are-back-in-style.html | PERENNIAL FLOWERS ARE BACK IN STYLE | By Carolyn Jabs | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/photography-view-mixing-art-and-commerce.html | PHOTOGRAPHY VIEWMIXING ART AND COMMERCE | By Andy Grudenberg | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/pop-james-taylor-in-high-spirits.html | POP JAMES TAYLOR IN HIGH SPIRITS | By Robert Palmer | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/pop-sister-sledge-sings.html | POP SISTER SLEDGE SINGS | By Stephen Holden | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/recordings-new-additions-to-the-haydn-discography.html | RECORDINGS NEW ADDITIONS TO THE HAYDN DISCOGRAPHY | By Peter G Davis | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/revue-women-in-tune-at-the-theater-off-the-park.html | REVUE WOMEN IN TUNE AT THE THEATER OFF THE PARK | By John S Wilson | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/singer-a-mature-abbey-lincoln.html | SINGER A MATURE ABBEY LINCOLN | By John S Wilson | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/stamps-us-space-achivements-are-honored.html | STAMPSUS SPACE ACHIVEMENTS ARE HONORED | By Samuel A Tower | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/television-the-crucible-of-breaking-news.html | TELEVISIONTHE CRUCIBLE OF BREAKING NEWS | By John OConnor | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/television-week-129597.html | TELEVISION WEEK | By Eleanor Blau | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/the-sound-of-summer-is-music-music-music.html | THE SOUND OF SUMMER IS MUSIC MUSIC MUSIC | By John Rockwell | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/van-cliburn-piano-jury-selects-12-semifinalists.html | VAN CLIBURN PIANO JURY SELECTS 12 SEMIFINALISTS | By Harold C Schonberg Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/when-a-virtuoso-and-his-cello-take-to-the-road.html | WHEN A VIRTUOSO AND HIS CELLO TAKE TO THE ROAD | By Bernard Holland | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/behind-the-best-sellers.html | BEHIND THE BEST SELLERS | By Edwin McDowell | TX 697423 | 1981-05-28 |

| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/divine-st-denis.html | DIVINE ST DENIS | By Elizabeth Kendall | TX 697423 | 1981-05-28 |
|---|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/fathers-and-sons.html | FATHERS AND SONS | By Benjamin Demott | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/growing-up-in-ames.html | GROWING UP IN AMES | By Susan Bolotin | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/in-search-of-adult-love.html | IN SEARCH OF ADULT LOVE | By Reynolds Price | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/magnificent-misha.html | MAGNIFICENT MISHA | By Laura Shapiro | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/music.html | MUSIC | By Donal Henahan | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Frances Taliaferro | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/paperbacks-new-and-noteworthy.html | PAPERBACKS NEW AND NOTEWORTHY | Pantheon 395 | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/portrait-of-an-artist.html | PORTRAIT OF AN ARTIST | By Mary Ann Tighe | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/reading-and-writing.html | READING AND WRITING | By Anatole Broyard | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/roth-s-complaint.html | ROTHS COMPLAINT | By George Stade | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/rural-time-bomb.html | RURAL TIME BOMB | By Noel Perrin | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/sharing-new-freedom.html | SHARING NEW FREEDOM | By Robert Pinsky | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/the-spirit-in-words.html | THE SPIRIT IN WORDS | By N Scott Momaday | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/books/viewing-the-visual-arts.html | VIEWING THE VISUAL ARTS | By Katha Pollitt | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/business/a-rosy-outlook-for-oil-but-cross-your-fingers.html | A ROSY OUTLOOK FOR OIL BUT CROSS YOUR FINGERS | By Douglas Martin | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/business/comment-bad-managers-arent-the-bschools-fault.html | COMMENTBAD MANAGERS ARENT THE BSCHOOLS FAULT | By Dennis E Logue | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/business/economic-affairs-cut-retirement-costs.html | ECONOMIC AFFAIRSCUT RETIREMENT COSTS | By Rudolph G Penner | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/business/finding-the-products-for-famous-names.html | FINDING THE PRODUCTS FOR FAMOUS NAMES | By Sandra Salmans | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/business/investing-the-great-oil-play-s-morning-after.html | INVESTING THE GREAT OIL PLAYS MORNING AFTER | By Vartanig G Vartan | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/business/other-business-soilder-of-fortune-sees-action.html | OTHER BUSINESS SOILDER OF FORTUNE SEES ACTION | By Alix M Freedman | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/business/other-business-the-picture-on-silver.html | OTHER BUSINESS THE PICTURE ON SILVER | By Alix M Freedman | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/business/personal-finance-workplace-help-for-alcoholics.html | PERSONAL FINANCEWORKPLACE HELP FOR ALCOHOLICS | By Thomas McCarroll | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/business/singing-the-semiconductor-blues.html | SINGING THE SEMICONDUCTOR BLUES | By Andrew Pollack | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/business/the-sun-breaks-through-on-inflation.html | THE SUN BREAKS THROUGH ON INFLATION | By Karen W Arenson | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/business/through-the-wringer-at-goodyear.html | THROUGH THE WRINGER AT GOODYEAR | By Ron Shinn | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/business/why-nobody-calls-you-back-anymore.html | WHY NOBODY CALLS YOU BACK ANYMORE | By Robert K Otterbourg | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/creating-a-dynasty-in-the-philipines.html | CREATING A DYNASTY IN THE PHILIPINES | By Henry Kamm | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/peck-s-bad-boy-of-art.html | PECKS BAD BOY OF ART | By Selma G Lanes | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/restocking-the-chemical-arsenal.html | RESTOCKING THE CHEMICAL ARSENAL | By Wayne Biddle | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/wine-an-experiment-in-contrast.html | WINE AN EXPERIMENT IN CONTRAST | By Terry Robards | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/movies/movie-ratings-do-they-serve-hollywood-or-the-public.html | MOVIE RATINGSDO THEY SERVE HOLLYWOOD OR THE PUBLIC | By Moira Hodgson | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/movies/of-itme-of-talent-the-growth-of-burt-lancaster.html | OF ITME OF TALENT THE GROWTH OF BURT LANCASTER | By Vincent Canby | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/600-miniinventors-show-off-ingenuity.html | 600 MINIINVENTORS SHOW OFF INGENUITY | By Jeff Rothfeder | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/a-historic-dockhouse-revives-river-lore.html | A HISTORIC DOCKHOUSE REVIVES RIVER LORE | By Alberta Eiseman | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/a-spelling-bee-in-2-languages.html | A SPELLING BEE IN 2 LANGUAGES | By Alberta Eiseman | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/about-long-island.html | About Long Island | By Fred McMorrow | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/antiques-hunting-ground-for-house-museums.html | AntiquesHUNTING GROUND FOR HOUSE MUSEUMS | By Frances Phipps | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/art-sampler.html | Art Sampler | By David L Shirey | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/art-sculpture-that-has-a-very-different-look.html | Art SCULPTURE THAT HAS A VERY DIFFERENT LOOK | By David L Shirey | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/art-the-art-of-north-carolina-surprises-in-store.html | ArtTHE ART OF NORTH CAROLINA SURPRISES IN STORE | By John Caldwell | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/at-fresh-air-camp-no-one-is-handicapped.html | AT FRESH AIR CAMP NO ONE IS HANDICAPPED | By Glenn Fowler | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/bass-stirs-a-fuss-in-albany.html | BASS STIRS A FUSS IN ALBANY | By Richard J Meislin | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/black-vultures-found-nesting-in-state.html | BLACK VULTURES FOUND NESTING IN STATE | By Leo H Carney | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/buckley-mansion-s-eclectic-collection-is-auctioned.html | BUCKLEY MANSIONS ECLECTIC COLLECTION IS AUCTIONED | By Richard L Madden Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/children-get-lessons-in-handling-feelings.html | CHILDREN GET LESSONS IN HANDLING FEELINGS | By Charlotte Evans | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/connecticut-guide-yale-harvard-regatta.html | Connecticut Guide YaleHarvard Regatta | By Eleanor Charles | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/connecticut-housing-pension-mortgage-plan-to-begin.html | CONNECTICUT HOUSING PENSION MORTGAGE PLAN TO BEGIN | By Andree Brooks | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/conrail-safety-plan-begins.html | CONRAIL SAFETY PLAN BEGINS | By Edward Hudson | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/courts-experiment-to-hasten-justice.html | COURTS EXPERIMENT TO HASTEN JUSTICE | By Fredda Sacharow | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/de-kooning-30-years-on-the-east-end.html | DE KOONING 30 YEARS ON THE EAST END | By Helen A Harrison | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/death-the-invisible-passenger-got-out-just-in-time.html | DEATH THE INVISIBLE PASSENGER GOT OUT JUST IN TIME | By Cabrini Boggiano | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/dining-out-italian-fare-with-emphasized-decor.html | Dining Out ITALIAN FARE WITH EMPHASIZED DECOR | By Florence Fabricant | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/dining-out-traditional-menu-in-glittery-setting.html | DINING OUT TRADITIONAL MENU IN GLITTERY SETTING | By Patricia Brooks | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/dining-out-when-the-site-can-be-a-problem.html | Dining OutWHEN THE SITE CAN BE A PROBLEM | By Valerie Sinclair | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/dual-career-couples-is-there-happiness.html | DUALCAREER COUPLES IS THERE HAPPINESS | By Andree Brooks | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/fare-increase-for-lirr-called-inevitable.html | FARE INCREASE FOR LIRR CALLED INEVITABLE | By Frank Lynn | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/farmland-utopia-for-city-boy-7-restored-house-beginning-look-more-like-second.html | FARMLAND IS UTOPIA FOR A CITY BOY OF 7 A restored house is beginning to look more like a second home for beneficiary of Fresh Air project | By Gene Rondinaro | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/follow-up-on-the-news-moving-war-graves.html | FOLLOW UP ON THE NEWS Moving War Graves | By Richard Haitch | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/follow-up-on-the-news-record-college-gift.html | FOLLOW UP ON THE NEWS Record College Gift | By Richard Haitch | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/follow-up-on-the-news-wild-burro-airlift.html | FOLLOW UP ON THE NEWS Wild Burro Airlift | By Richard Haitch | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/folow-up-on-the-news-spanking-and-law.html | FOLOW UP ON THE NEWS Spanking and Law | By Richard Haitch | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/food-where-cheer-is-a-part-of-the-recipe.html | FoodWHERE CHEER IS A PART OF THE RECIPE | By Nancy Arum | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/game-warden-wins-her-police-credentials.html | GAME WARDEN WINS HER POLICE CREDENTIALS | By Anthony Depalma | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/gardener-finds-a-better-way.html | GARDENER FINDS A BETTER WAY | By Phyllis Bernstein | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/gardening-variety-for-the-home-vegetable-garden.html | GardeningVARIETY FOR THE HOME VEGETABLE GARDEN | By Carl Totemeier | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/gardening-variety-for-the-home-vegetable-garden.html | GardeningVARIETY FOR THE HOME VEGETABLE GARDEN | By Carl Totemeier | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/gardening-variety-for-the-home-vegetable-garden.html | GardeningVARIETY FOR THE HOME VEGETABLE GARDEN | By Carl Totemeier | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/goodby-old-constituents-hello-new-ones.html | GOODBY OLD CONSTITUENTS HELLO NEW ONES | By Wcary Edwards Jr | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/grandson-continues-a-sound-tradition.html | GRANDSON CONTINUES A SOUND TRADITION | By Michael Strauss | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/high-rise-complex-planned-on-w-96th.html | HIGHRISE COMPLEX PLANNED ON W 96TH | By Carter B Horsley | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/home-clinic-outside-of-the-house-latex-of-oil.html | Home Clinic OUTSIDE OF THE HOUSE LATEX OF OIL | By Bernard Gladstone | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/homemade-satellite-dish-brings-the-world-to-ellisdale-ellisdale.html | HOMEMADE SATELLITE DISH BRINGS THE WORLD TO ELLISDALE Ellisdale | By James McQueeny | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/honoring-those-who-made-this-day-a-memorable-one.html | HONORING THOSE WHO MADE THIS DAY A MEMORABLE ONE | By Willard L Hogeboom | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/honoring-those-who-make-this-day-a-memorable-one.html | HONORING THOSE WHO MAKE THIS DAY A MEMORABLE ONE | By Alice Ross | TX 697423 | 1981-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/indian-pt-reactor-undergoing-final-start-up-tests.html | INDIAN PT REACTOR UNDERGOING FINAL START UP TESTS | By Edward Hudson Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/inventor-still-busy-at-age-90.html | INVENTOR STILL BUSY AT AGE 90 | By Anthony Depalma | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/june-havoc-to-lead-in-day-of-dancing.html | JUNE HAVOC TO LEAD IN DAY OF DANCING | By Alvin Klein | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/legislators-and-carey-trading-the-blame-for-inaction-albany-notes.html | LEGISLATORS AND CAREY TRADING THE BLAME FOR INACTION Albany Notes | By Richard J Meislin Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/li-gasoline-prices-dropping-slowly.html | LI GASOLINE PRICES DROPPING SLOWLY | By John T McQuiston | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/long-islanders-tales-on-the-road-guided-him-to-law.html | Long Islanders TALES ON THE ROAD GUIDED HIM TO LAW | By Lawrence Van Gelder | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/magicians-spend-their-holiday-weekend-conjuring-up-tricks-of-the-trade.html | MAGICIANS SPEND THEIR HOLIDAY WEEKEND CONJURING UP TRICKS OF THE TRADE | By Paul L Montgomery | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/man-seized-in-shooting-of-officer.html | MAN SEIZED IN SHOOTING OF OFFICER | By Les Ledbetter | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/minorities-assail-suffolk-redistricting.html | MINORITIES ASSAIL SUFFOLK REDISTRICTING | By Joanna Ramey | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/money-and-jobs-for-south-jersey.html | MONEY AND JOBS FOR SOUTH JERSEY | By Barry Tparker | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/museum-is-bonus-for-show-in-clinton.html | MUSEUM IS BONUS FOR SHOW IN CLINTON | By Carolyn Darrow | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/music-a-new-baton-directs-the-symphonys-finale.html | Music A NEW BATON DIRECTS THE SYMPHONYS FINALE | By Robert Sherman | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/music-a-weekend-of-opera-for-every-appetite.html | MUSIC A WEEKEND OF OPERA FOR EVERY APPETITE | By Robert Sherman | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/nassau-libraries-enter-computer-age.html | NASSAU LIBRARIES ENTER COMPUTER AGE | By Steve Schneider | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-jersey-guide-entertaining-auction.html | New Jersey Guide ENTERTAINING AUCTION | By Martha G Wilson | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-jersey-housing-a-small-dense-vision-of-the-future.html | New Jersey HousingA SMALL DENSE VISION OF THE FUTURE | By Ellen Rand | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-jersey-journal-131053.html | New Jersey Journal | By Martin Gansberg | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-mix-up-centers-on-rye-and-church-land.html | NEW MIXUP CENTERS ON RYE AND CHURCH LAND | By Charlotte Evans | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-transit-track-forseen.html | NEW TRANSIT TRACK FORSEEN | By Anthony Depalma | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-york-judge-seeks-one-set-of-procedures-for-state-s-city-courts.html | NEW YORK JUDGE SEEKS ONE SET OF PROCEDURES FOR STATES CITY COURTS | By James Feron Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-york-seeks-an-update-on-its-historical-markers.html | NEW YORK SEEKS AN UPDATE ON ITS HISTORICAL MARKERS | By Harold Faber Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/on-the-isle-summer-activities-beginning-on-the-isle.html | On the IsleSUMMER ACTIVITIES BEGINNING ON THE ISLE | By Barbara Delatiner | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/peach-flowers-in-paramus.html | PEACH FLOWERS IN PARAMUS | By Joseph Catinella | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/police-department-women-gaining-in-police-work.html | Police DepartmentWOMEN GAINING IN POLICE WORK | By Louise Saul | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/politics-board-weighs-compromise-on-new-districts.html | Politics BOARD WEIGHS COMPROMISE ON NEW DISTRICTS | By James Feron | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/politics-fight-on-budget-ends-quietly.html | POLITICS FIGHT ON BUDGET ENDS QUIETLY | By Richard L Madden | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/politics-more-than-a-change-of-place.html | Politics MORE THAN A CHANGE OF PLACE | By Frank Lynn | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/politics.html | Politics | By Joseph F Sullivan | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/queens-gop-names-esposito-its-mayoral-candidate.html | QUEENS GOP NAMES ESPOSITO ITS MAYORAL CANDIDATE | By Frank Lynn | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/sanitation-agencyand-union-at-odds-on-new-truck.html | SANITATION AGENCYAND UNION AT ODDS ON NEW TRUCK | By William G Blair | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/senator-assails-carey-s-plan-for-appointing-judges.html | SENATOR ASSAILS CAREYS PLAN FOR APPOINTING JUDGES | By Lena Williams | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/stay-is-granted-on-arms-for-special-police.html | STAY IS GRANTED ON ARMS FOR SPECIAL POLICE | By Pat Read | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/suffolk-debates-lilco-evacuation-plan.html | SUFFOLK DEBATES LILCO EVACUATION PLAN | By Ellen Mitchell | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/summer-agenda-enhances-state-s-program.html | SUMMER AGENDA ENHANCES STATES PROGRAM | By Eleanor Charles | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/summer-agenda-enhances-states-appeal.html | SUMMER AGENDA ENHANCES STATES APPEAL | By Laurie A ONeill | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/summer-session-in-fall-prepared-to-cut-spending.html | SUMMER SESSION IN FALL PREPARED TO CUT SPENDING | By Richard L Madden | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/the-careful-shopper-put-lift-in-your-life-get-on-your-toes.html | The Careful ShopperPut Lift in Your Life Get on Your Toes | By Jeanne Clare Feron | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/the-cost-of-cutting-tristate-ties.html | THE COST OF CUTTING TRISTATE TIES | By Leroy Jones | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/the-old-guard-aims-for-the-open-man.html | THE OLD GUARD AIMS FOR THE OPEN MAN | By Harvey Aronson | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/theater-in-review-porter-revue-offers-a-love-melange.html | Theater in Review PORTER REVUE OFFERS A LOVE MELANGE | By Alvin Klein | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/theater-oliver-a-delight-for-family.html | Theater OLIVER A DELIGHT FOR FAMILY | By Haskel Frankel | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/utility-working-with-customers-to-conserve.html | UTILITY WORKING WITH CUSTOMERS TO CONSERVE | By John S Rosenberg | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/wandering-stirs-up-some-sounds-of-spring.html | WANDERING STIRS UP SOME SOUNDS OF SPRING | By David A Wolfthal | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/welwyn-reaps-improvements.html | WELWYN REAPS IMPROVEMENTS | By Phyllis Bernstein | TX 697423 | 1981-05-28 |

| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/westchester-guide-holiday-in-piermont.html | Westchester Guide HOLIDAY IN PIERMONT | By Eleanor Charles | TX 697423 | 1981-05-28 |
|---|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/westchester-housing-housing-conversion-the-heat-is-on.html | Westchester Housing HOUSING CONVERSION THE HEAT IS ON | By Betsy Brown | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/westchester-journal-131031.html | Westchester Journal | By James Feron | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/wholl-bid-a-dollar.html | WHOLL BID A DOLLAR | By Ruth Lutnick | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/why-wasnt-williams-suspicious-an-arab-sheik.html | WHY WASNT WILLIAMS SUSPICIOUS an Arab sheik | By Victoria A Mondelli | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/with-water-rationing-over-what-s-next.html | WITH WATER RATIONING OVER WHATS NEXT | By Robert Hanley | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/obituaries/boris-sagal-58-movie-director-dies-after-a-helicopter-accident.html | BORIS SAGAL 58 MOVIE DIRECTOR DIES AFTER A HELICOPTER ACCIDENT | By Shawn G Kennedy | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/obituaries/david-lewis-dead-at-71-key-socialist-in-canada.html | David Lewis Dead at 71 Key Socialist in Canada | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/abroad-at-home-cotton-mather-politics.html | Abroad at Home COTTON MATHER POLITICS | By Anthony Lewis | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/in-argentina-it-takes-3-to-tango-inflation.html | IN ARGENTINA IT TAKES 3 TO TANGO INFLATION | By Claudio Omb U | TX 697423 | 1981-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/refugee-policy-annandale-va-may-1980-president-carter-welcomed-cuban-boat-people.html | REFUGEE POLICY ANNANDALE Va In May 1980 President Carter welcomed the Cuban boat people with open arms But now in May 1981 President Reagans interagency Task Force on Immigration and Refugee Policy may recommend that boats carrying Haitians be intercepted in international waters In the intervening year the United States desire to live up to its tradition of welcome and to honor a United Nations treaty to which it is a party has confronted a fear that this country has become vulnerable to repeated inundations by masses of deprived peoples | By Ronald S Scheinman and Norman L Zucker | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/washington-a-day-to-remember.html | Washington A DAY TO REMEMBER | By James Reston | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/realestate/45000-owners-accept-deal-on-rates.html | 45000 OWNERS ACCEPT DEAL ON RATES | By Kevin L Goldman | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/realestate/article-129449-no-title.html | Article 129449 No Title | By James Barden | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/realestate/insurers-role-as-investor-shifts-and-grows.html | INSURERS ROLE AS INVESTOR SHIFTS AND GROWS | By Diane Henry | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/realestate/realty-board-gives-new-ideas-on-policy.html | REALTY BOARD GIVES NEW IDEAS ON POLICY | By Carter B Horsley | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/realestate/waterfront-in-st-george-getting-loft-apartments.html | WATERFRONT IN ST GEORGE GETTING LOFT APARTMENTS | By George W Goodman Jr | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/3-2-loss-to-diplomats-is-cosmos-2d-in-row.html | 32 LOSS TO DIPLOMATS IS COSMOS 2D IN ROW | By Alex Yannis Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/about-cars-pace-car-replica-falls-short.html | ABOUT CARS Pace Car Replica Falls Short | By Marshall Schuon | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/aussies-first-in-sailing.html | Aussies First in Sailing | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/benitez-knocks-out-hope-in-12th-round.html | BENITEZ KNOCKS OUT HOPE IN 12TH ROUND | Special to the New York Times | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/bossy-s-father-dies.html | Bossys Father Dies | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/bourne-to-test-value-in-market.html | Bourne to Test Value in Market | By Parton Keese | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/bouvier-is-best-in-show-in-jersey-2d-year-in-row.html | Bouvier Is Best in Show In Jersey 2d Year in Row | Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/by-sports-of-the-times-the-islanders-decision.html | By Sports of The Times The Islanders Decision | DAVE ANDERSON | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/cubs-top-expos-despite-raine-s-3-steals.html | CUBS TOP EXPOS DESPITE RAINES 3 STEALS | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/don-king-s-business-goes-on.html | DON KINGS BUSINESS GOES ON | By Michael Katz | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/favored-day-care-takes-meadowlands-trot-race.html | Favored Day Care Takes Meadowlands Trot Race | Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/first-us-yacht-in-global-race.html | First US Yacht in Global Race | By Joanne A Fishman | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/heavenly-cause-takes-acorn.html | HEAVENLY CAUSE TAKES ACORN | By James Tuite | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/herzog-s-cards-are-extremists.html | Herzogs Cards Are Extremists | By Joseph Durso Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/janet-guthries-frustrating-search-for-another-indy-ride.html | JANET GUTHRIES FRUSTRATING SEARCH FOR ANOTHER INDY RIDE | By Janet Guthrie | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/juantorena-and-leonard-in-coast-track-meet.html | Juantorena and Leonard In Coast Track Meet | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/koranicki-wins-bout.html | Koranicki Wins Bout | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/loughlin-st-peters-winners.html | Loughlin St Peters Winners | By William J Miller | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/mediator-is-pessimistic-as-baseball-impasse-continues.html | MEDIATOR IS PESSIMISTIC AS BASEBALL IMPASSE CONTINUES | MURRAY CHASS | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/northeastern-s-eight-wins-fourth-straight-burk-cup.html | Northeasterns Eight Wins Fourth Straight Burk Cup | AP | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/pain-and-joy-of-life-as-athlete-s-wife.html | PAIN AND JOY OF LIFE AS ATHLETES WIFE | By Ira Berkow | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/pecci-clerc-reach-italian-tennis-final.html | Pecci Clerc Reach Italian Tennis Final | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/philip-wins-ic4a-long-jump-on-final-25-11.html | Philip Wins IC4A Long Jump on Final 2511 | By Frank Litsky Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/post-gains-final.html | Post Gains Final | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/post-stays-undefeated-in-softball-title-tourney.html | Post Stays Undefeated In Softball Title Tourney | Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/pro-football-notebook-broncos-pick-defies-scouts-with-agility.html | PRO FOOTBALL NOTEBOOK Broncos Pick Defies Scouts With Agility | By William N Wallace | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/rahal-point-leader-loses-ride.html | Rahal Point Leader Loses Ride | By Steve Potter | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/royals-beat-twins-stop-shutout-streak.html | Royals Beat Twins Stop Shutout Streak | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/rutledge-ordered-to-pay-20000-in-kush-legal-fees.html | Rutledge Ordered to Pay 20000 in Kush Legal Fees | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/scotland-defeats-england-on-a-penalty-kick-1-to-0.html | Scotland Defeats England On a Penalty Kick 1 to 0 | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/shepherd-is-easy-winner-in-mello-yello-300-miler.html | Shepherd Is Easy Winner In Mello Yello 300 Miler | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/some-memories-of-hockey-s-worst-team.html | SOME MEMORIES OF HOCKEYS WORST TEAM | By Stan Fischler | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/sports-of-the-times-some-of-the-things-joe-reichler-knows.html | SPORTS OF THE TIMESSOME OF THE THINGS JOE REICHLER KNOWS | By Red Smith | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/spring-city-in-3-way-tie-for-lead-at-devon-show.html | Spring City in 3Way Tie For Lead at Devon Show | Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/st-john-s-wins-2-in-tourney.html | St Johns Wins 2 in Tourney | Special to the New York Times | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/stadler-losing-3-shot-margin-is-tied-for-lead-by-archer-kite.html | STADLER LOSING 3SHOT MARGIN IS TIED FOR LEAD BY ARCHER KITE | By John Radosta Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/three-rookies-at-indy-carry-familiar-names.html | THREE ROOKIES AT INDY CARRY FAMILIAR NAMES | By Malcolm Moran | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/view-from-the-mill-on-baseball-strike.html | VIEW FROM THE MILL ON BASEBALL STRIKE | By Lee Ballinger | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/washington-eight-takes-women-s-collegiate-title.html | Washington Eight Takes Womens Collegiate Title | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/yanks-win-3-2-cards-beat-mets.html | YANKS WIN 32 CARDS BEAT METS | By Jane Gross Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/style/aunts-in-business-of-helping.html | AUNTS IN BUSINESS OF HELPING | Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/style/future-events-every-night-of-the-week.html | Future Events Every Night of the Week | By Ruth Robinson | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/style/their-camoflage-draws-the-eye.html | THEIR CAMOFLAGE DRAWS THE EYE | By AnneMarie Schiro | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/theater/an-uncommon-dramatist-prepares-her-new-work.html | AN UNCOMMON DRAMATIST PREPARES HER NEW WORK | By Leslie Bennetts | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/theater/stage-farmyard-looks-at-elemental-humanity.html | STAGE FARMYARD LOOKS AT ELEMENTAL HUMANITY | By Mel Gussow | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/theater/theater-hail-to-a-horne-of-plenty.html | THEATER HAIL TO A HORNE OF PLENTY | By Walter Kerr | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/a-las-vegas-shopping-mall-for-tourists-with-winnings.html | A LAS VEGAS SHOPPING MALL FOR TOURISTS WITH WINNINGS | By Ian MacAuley | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/by-train-through-a-sandstorm-from-aswan-to-cairo.html | BY TRAIN THROUGH A SANDSTORM FROM ASWAN TO CAIRO | By David K Shipler | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/notes-african-tours-that-emphasize-culture.html | Notes AFRICAN TOURS THAT EMPHASIZE CULTURE | By Suzanne Donner | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/practical-traveler-buying-airline-tickets-from-discount-agencies-overseas.html | Practical Traveler BUYING AIRLINE TICKETS FROM DISCOUNT AGENCIES OVERSEAS | By Paul Grimes | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/2-held-for-plot-in-76-blast-at-merrill-lynch-building.html | 2 HELD FOR PLOT IN 76 BLAST AT MERRILL LYNCH BUILDING | By Colin Campbell | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/amtrak-pins-hopes-on-new-enterprises.html | AMTRAK PINS HOPES ON NEW ENTERPRISES | By Ernest Holsendolph Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/antiwar-coalition-plans-protests-on-diverse-interests.html | ANTIWAR COALITION PLANS PROTESTS ON DIVERSE INTERESTS | By Nathaniel Sheppard Jr | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/around-the-nation-air-traffic-controllers-set-a-june-22-strike-deadline.html | AROUND THE NATION Air Traffic Controllers Set A June 22 Strike Deadline | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/around-the-nation-cubans-end-hunger-strike-at-federal-penitentiary.html | AROUND THE NATION Cubans End Hunger Strike At Federal Penitentiary | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/around-the-nation-mine-negotiations-continue-some-progress-is-reported.html | AROUND THE NATION Mine Negotiations Continue Some Progress Is Reported | Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/atlanta-searchers-ranks-increase-after-talk-of-a-halt.html | ATLANTA SEARCHERS RANKS INCREASE AFTER TALK OF A HALT | By Maryann Bird Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/ex-pittsburgh-coroner-acquitted-on-charges-he-used-job-for-profit.html | EXPITTSBURGH CORONER ACQUITTED ON CHARGES HE USED JOB FOR PROFIT | Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/growth-is-bringing-pride-and-problems-to-fort-myers-fla-area.html | GROWTH IS BRINGING PRIDE AND PROBLEMS TO FORT MYERS FLA AREA | By Jo Thomas Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/harvard-s-hasty-pudding-club-faces-hard-times.html | HARVARDS HASTY PUDDING CLUB FACES HARD TIMES | Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/ideas-trends-in-summary-court-fills-in-some-blanks-in-miranda-rights.html | Ideas  Trends In Summary Court Fills In Some Blanks in Miranda Rights | By Eva Hoffman Margot Slade and Don Wycliff | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/panel-seeks-required-bylines.html | Panel Seeks Required Bylines | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/physicist-awarded-genius-prize-finds-reality-in-invisible-world.html | PHYSICIST AWARDED GENIUS PRIZE FINDS REALITY IN INVISIBLE WORLD | By Gladwin Hill Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/program-on-aliens-offered-to-reagan.html | PROGRAM ON ALIENS OFFERED TO REAGAN | By Robert Pear Special To the New York Times | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/reagan-aides-call-new-ranch-facilities-temporary.html | REAGAN AIDES CALL NEW RANCH FACILITIES TEMPORARY | By Steven R Weisman Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/reagan-picks-nominee-for-marines-no-2-post.html | Reagan Picks Nominee For Marines No 2 Post | Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/rise-of-elderly-population-in-70-s-portends-vast-changes-in-nation.html | RISE OF ELDERLY POPULATION IN 70S PORTENDS VAST CHANGES IN NATION | By John Herbers Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/severe-rains-unleash-flooding-in-valleys-of-montana.html | SEVERE RAINS UNLEASH FLOODING IN VALLEYS OF MONTANA | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/study-on-waterway-pleases-both-sides.html | STUDY ON WATERWAY PLEASES BOTH SIDES | By Seth S King Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/testing-of-relics-results-in-surprise.html | TESTING OF RELICS RESULTS IN SURPRISE | By Walter Sullivan | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/trimmed-environmental-unit-plans-business-link.html | TRIMMED ENVIRONMENTAL UNIT PLANS BUSINESS LINK | By Philip Shabecoff Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/us/us-housing-service-for-elderly-viewed-as-in-peril-under-reagan.html | US HOUSING SERVICE FOR ELDERLY VIEWED AS IN PERIL UNDER REAGAN | By Warren Weaver Jr Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/battered-and-divided-army-mirrors-lebanese-civil-crisis.html | BATTERED AND DIVIDED ARMY MIRRORS LEBANESE CIVIL CRISIS | By John Kifner | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/blacks-have-yet-to-gain-city-office.html | BLACKS HAVE YET TO GAIN CITY OFFICE | By Reginald Stuart | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/carter-budget-casts-a-long-shadow.html | CARTER BUDGET CASTS A LONG SHADOW | By Martin Tolchin | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/ex-congressmen-new-lives-of-fun-and-profit.html | EXCONGRESSMEN NEW LIVES OF FUN AND PROFIT | By Judith Miller | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/gloves-come-off-in-struggle-with-unesco.html | GLOVES COME OFF IN STRUGGLE WITH UNESCO | By Paul Lewis | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/heat-over-lefever-s-nomination-brings-some-senators-to-a-boil.html | HEAT OVER LEFEVERS NOMINATION BRINGS SOME SENATORS TO A BOIL | By Judith Miller | TX 697423 | 1981-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/ideas-trends-in-summary-federal-realigning-on-strip-mining.html | Ideas  Trends In Summary Federal Realigning On Strip Mining | By Eva Hoffman Margot Slade and Don Wycliff | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/ideas-trends-in-summary-foundation-buys-time-for-geniuses.html | Ideas  Trends In Summary Foundation Buys Time for Geniuses | By Eva Hoffman Margot Slade and Don Wycliff | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/ideas-trends-in-summary-furor-over-baby-formulas-where-when-and-how.html | Ideas  Trends In Summary FUROR OVER BABY FORMULASWHERE WHEN AND HOW | By Robert Reinhold | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/ideas-trends-in-summary-promotional-flyer-for-solar-power.html | Ideas  Trends In Summary Promotional Flyer For Solar Power | By Eva Hoffman Margot Slade and Don Wycliff | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/ideas-trends-in-summary.html | Ideas  Trends In Summary | By Eva Hoffman Margot Slade and Don Wycliff | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/now-to-see-if-corporate-ideas-work-for-transit.html | NOW TO SEE IF CORPORATE IDEAS WORK FOR TRANSIT | By Judith Cummings | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/of-schmidt-the-allies-and-missile-diplomacy.html | OF SCHMIDT THE ALLIES AND MISSILE DIPLOMACY | By Leslie H Gelb | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/on-abortion-italian-voters-are-less-catholic-than-the-vatican.html | ON ABORTION ITALIAN VOTERS ARE LESS CATHOLIC THAN THE VATICAN | By Henry Tanner | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/putting-more-backbone-into-measuring-cost-effectiveness.html | PUTTING MORE BACKBONE INTO MEASURING COST EFFECTIVENESS | By Edward Cowan | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/some-signals-for-reagan-that-honeymoon-is-over.html | SOME SIGNALS FOR REAGAN THAT HONEYMOON IS OVER | By Steven R Weisman | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-nation-in-summary-michigan-rejects-a-trade-on-taxes.html | The Nation In Summary MICHIGAN REJECTS A TRADE ON TAXES | By Michael Wright and Caroline Rand Herron | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-nation-in-summary-revisions-sought-in-bribery-law.html | The Nation In Summary REVISIONS SOUGHT IN BRIBERY LAW | By Michael Wright and Caroline Rand Herron | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-nation-in-summary-senate-restricts-abortion-funds.html | The Nation In Summary SENATE RESTRICTS ABORTION FUNDS | By Michael Wright and Caroline Rand Herron | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-nation-in-summary-the-administration-decides-to-keep-its-comrades-in-arms.html | The Nation In Summary THE ADMINISTRATION DECIDES TO KEEP ITS COMRADES IN ARMS | By Michael Wright and Caroline Rand Herron | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-nation-in-summary-top-teamster-is-indicted-for-a-start.html | The Nation In Summary TOP TEAMSTER IS INDICTED FOR A START | By Michael Wright and Caroline Rand Herron | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-region-in-summary-a-plan-to-preserve-without-freezing.html | The Region In Summary A PLAN TO PRESERVE WITHOUT FREEZING | By Richard Levine and Carlyle C Douglas | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-region-in-summary-connecticut-gets-a-new-budget-quietly.html | The Region in Summary CONNECTICUT GETS A NEW BUDGETQUIETLY | By Richard Levine and Carlyle C Douglas | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-region-in-summary-cults-and-parents-a-volatile-mixture.html | The Region In Summary CULTS AND PARENTS A VOLATILE MIXTURE | By Richard Levine and Carlyle C Douglas | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-region-in-summary-fatal-bombing-brings-echoes-of-the-faln.html | The Region In Summary FATAL BOMBING BRINGS ECHOES OF THE FALN | By Richard Levine and Carlyle C Douglas | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-region-in-summary-life-at-the-brim-returns-to-nj.html | The Region In Summary LIFE AT THE BRIM RETURNS TO NJ | By Richard Levine and Carlyle C Douglas | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-world-in-summary-as-pope-mends-the-questions-continue.html | The World In Summary AS POPE MENDS THE QUESTIONS CONTINUE | By Barbara Slavin and Milt Freudenheim | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-world-in-summary-kennan-are-we-nuclear-lemmings.html | The World In Summary KENNAN ARE WE NUCLEAR LEMMINGS | By Barbara Slavin and Milt Freudenheim | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-world-in-summary-mitterrand-claims-the-middle-ground.html | The World In Summary MITTERRAND CLAIMS THE MIDDLE GROUND | By Barbara Slavin and Milt Freudenheim | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-world-in-summary-report-on-safrica-takes-a-tough-line.html | The World In Summary REPORT ON SAFRICA TAKES A TOUGH LINE | By Barbara Slavin and Milt Freudenheim | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/the-world-in-summary-two-choose-death-others-targets-in-northern-ireland.html | The World In Summary TWO CHOOSE DEATH OTHERS TARGETS IN NORTHERN IRELAND | By Barbara Slavin and Milt Freudenheim | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weeki nreview/watt-seeks-new-trails-for-national-parks.html | WATT SEEKS NEW TRAILS FOR NATIONAL PARKS | By Philip Shabecoff | TX 697423 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/will-troopers-follow-o-neill-s-leader.html | WILL TROOPERS FOLLOW ONEILLS LEADER | By Richard L Madden | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/around-the-world-joan-baez-sings-to-crowds-despite-ban-in-brazil.html | AROUND THE WORLD Joan Baez Sings to Crowds Despite Ban in Brazil | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/around-the-world-thousands-attend-funeral-of-ulster-hunger-striker.html | AROUND THE WORLD Thousands Attend Funeral Of Ulster Hunger Striker | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/doctors-call-pope-out-of-danger-disclose-details-of-medical-care.html | DOCTORS CALL POPE OUT OF DANGER DISCLOSE DETAILS OF MEDICAL CARE | By Lawrence K Altman Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/economy-is-key-for-both-sides-in-salvador-conflict.html | ECONOMY IS KEY FOR BOTH SIDES IN SALVADOR CONFLICT | By Warren Hoge Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/enewetak-islanders-seeking-continued-ties-to-us.html | ENEWETAK ISLANDERS SEEKING CONTINUED TIES TO US | By John Noble Wilford Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/greece-and-us-called-near-to-an-accord-on-bases.html | GREECE AND US CALLED NEAR TO AN ACCORD ON BASES | Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/greek-cypriot-vote-today-shows-rifts.html | GREEK CYPRIOT VOTE TODAY SHOWS RIFTS | By Marvine Howe Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/italian-elite-embroiled-in-a-scandal.html | ITALIAN ELITE EMBROILED IN A SCANDAL | By Henry Tanner Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/mugabe-begins-visit-to-pakistan.html | Mugabe Begins Visit to Pakistan | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/opec-ministers-gather-in-geneva-for-key-meeting.html | OPEC MINISTERS GATHER IN GENEVA FOR KEY MEETING | By Steven Rattner Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/plans-for-a-center-right-coalition-in-west-berlin-fail.html | PLANS FOR A CENTERRIGHT COALITION IN WEST BERLIN FAIL | Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/polish-cardinal-has-a-relapse.html | Polish Cardinal Has a Relapse | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/qaddafi-tied-to-shooting-of-libyan-in-us.html | QADDAFI TIED TO SHOOTING OF LIBYAN IN US | By Bernard D Nossiter Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/rightists-seize-bank-and-hold-captives-in-barcelona-raid.html | RIGHTISTS SEIZE BANK AND HOLD CAPTIVES IN BARCELONA RAID | By James M Markham Special To the New York Times | TX 697423 | 1981-05-28 |

| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/soviet-parliament-to-convene.html | Soviet Parliament to Convene | AP | TX 697423 | 1981-05-28 |
|---|---|---|---|---|---|
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/soviet-sentences-ukrainian-jew.html | Soviet Sentences Ukrainian Jew | AP | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/syria-said-to-yield-on-wider-role-for-other-arabs-in-lebanon-force.html | SYRIA SAID TO YIELD ON WIDER ROLE FOR OTHER ARABS IN LEBANON FORCE | By Pranay B Gupte Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/turks-assail-allies-in-pope-s-shooting.html | TURKS ASSAIL ALLIES IN POPES SHOOTING | Special to the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-24 | https://www.nytimes.com/1981/05/24/world/us-is-said-to-study-long-term-aid-plan-for-the-caribbean.html | US IS SAID TO STUDY LONGTERM AID PLAN FOR THE CARIBBEAN | By Bernard Gwertzman Special To the New York Times | TX 697423 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/ballet-gelsey-kirkland-dances-as-guest-of-eglevsky-troupe.html | BALLET GELSEY KIRKLAND DANCES AS GUEST OF EGLEVSKY TROUPE | By Jack Anderson | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/cabaret-laurie-beechman.html | CABARET LAURIE BEECHMAN | By John S Wilson | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/dance-pomare-troupe-back-with-3-new-works.html | DANCE POMARE TROUPE BACK WITH 3 NEW WORKS | By Jennifer Dunning | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/jazz-vibrophone-gary-burton.html | JAZZ VIBROPHONE GARY BURTON | By Stephen Holden | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/miss-khalfouni-in-ballet-theater-giselle.html | MISS KHALFOUNI IN BALLET THEATER GISELLE | By Anna Kisselgoff | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/music-rimsky-s-mozart-opera.html | MUSIC RIMSKYS MOZART OPERA | By Edward Rothstein | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/tv-balanchine-s-spellbound-child.html | TV BALANCHINES SPELLBOUND CHILD | By John J OConnor | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/books/booksellers-meeting-in-a-low-keyed-convention.html | BOOKSELLERS MEETING IN A LOWKEYED CONVENTION | By Edwin McDowell Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/business/commodities-new-trade-in-gold-futures.html | COMMODITIES NEW TRADE IN GOLD FUTURES | By Hj Maidenberg | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/business/economy-s-vigor-stirs-questions.html | ECONOMYS VIGOR STIRS QUESTIONS | By Steve Lohr | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/business/fcc-waives-import-rule.html | FCC Waives Import Rule | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/business/halston-s-hard-sell-for-prestige-account.html | HALSTONS HARD SELL FOR PRESTIGE ACCOUNT | By Sandra Salmans | TX 697422 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-25 | https://www.nytimes.com/1981/05/25/business/oil-officials-focus-on-saudi-role.html | OIL OFFICIALS FOCUS ON SAUDI ROLE | By Steven Rattner Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/business/quality-circles-aid-productivity.html | QUALITY CIRCLES AID PRODUCTIVITY | By Agis Salpukas Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/business/salvadoran-business-is-not-for-the-timid.html | SALVADORAN BUSINESS IS NOT FOR THE TIMID | By Warren Hoge | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/business/savings-institutions-reshaping-operations-in-face-of-big-losses.html | SAVINGS INSTITUTIONS RESHAPING OPERATIONS IN FACE OF BIG LOSSES | By Leslie Wayne | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/business/un-farm-agency-scraping-for-money.html | UN FARM AGENCY SCRAPING FOR MONEY | By Ann Crittenden | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/business/washington-watch-fed-s-concern-about-interest-rates.html | WASHINGTON WATCH FEDS CONCERN ABOUT INTEREST RATES | By Clyde H Farnsworth | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/movies/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/movies/polish-film-just-makes-it-to-cannes-for-showing.html | POLISH FILM JUST MAKES IT TO CANNES FOR SHOWING | By Frank J Prial Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/movies/superman-ii-predicted-as-summer-s-hit-movie.html | SUPERMAN II PREDICTED AS SUMMERS HIT MOVIE | By Aljean Harmetz | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/movies/tv-lost-women-artists-from-museum-to-screen.html | TV LOST WOMEN ARTISTS FROM MUSEUM TO SCREEN | By Grace Glueck | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/27-hurt-as-stolen-car-chased-by-police-hits-crowd.html | 27 HURT AS STOLEN CAR CHASED BY POLICE HITS CROWD | By Peter Kihss | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/5-at-wabc-tv-asked-to-resign-in-an-inquiry-into-bogus-letters-use.html | 5 AT WABCTV ASKED TO RESIGN IN AN INQUIRY INTO BOGUSLETTERS USE | By Paul L Montgomery | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/a-facelift-for-carey-mansion.html | A FACELIFT FOR CAREY MANSION | By Robin Herman Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/after-crash-street-regains-its-rhythm.html | AFTER CRASH STREET REGAINS ITS RHYTHM | By Ari L Goldman | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/bridge-132210.html | BRIDGE | By Alan Truscott | TX 697422 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/debates-spirited-as-21-in-jersey-seek-out-voters.html | DEBATES SPIRITED AS 21 IN JERSEY SEEK OUT VOTERS | By Maurice Carroll | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/flights-from-morristown-set.html | Flights From Morristown Set | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/new-managers-hope-to-return-sparkle-and-crowds-to-playland.html | NEW MANAGERS HOPE TO RETURN SPARKLE AND CROWDS TO PLAYLAND | By James Feron Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/notes-on-people-ailing-but-energetic-minister-looks-to-future.html | NOTES ON PEOPLE Ailing but Energetic Minister Looks to Future | By Laurie Johnston and Albin Krebs | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/notes-on-people-barry-rosen-to-get-a-medal-from-brooklyn-college.html | NOTES ON PEOPLE Barry Rosen to Get a Medal From Brooklyn College | By Laurie Johnston and Albin Krebs | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/notes-on-people-from-capra-to-wesleyan-with-appreciation.html | NOTES ON PEOPLE From Capra to Wesleyan With Appreciation | By Laurie Johnston and Albin Krebs | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/notes-on-people-hitler-cantata-goes-back-to-a-poet-s-days-on-saipan.html | NOTES ON PEOPLE Hitler Cantata Goes Back to a Poets Days on Saipan | By Laurie Johnston and Albin Krebs | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/proposed-referral-center-for-homeless-disturbs-west-side-neighborhood.html | PROPOSED REFERRAL CENTER FOR HOMELESS DISTURBS WEST SIDE NEIGHBORHOOD | By Deirdre Carmody | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/six-are-honored-with-doctorates-from-fordham.html | SIX ARE HONORED WITH DOCTORATES FROM FORDHAM | By Shawn G Kennedy | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-region-3-li-youths-seized-in-fire-at-school.html | THE REGION 3 LI Youths Seized In Fire at School | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-region-authorities-link-2-to-murder-at-attica.html | THE REGION Authorities Link 2 To Murder at Attica | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-region-bold-type-bad-style-for-jersey-doctors.html | THE REGION Bold Type Bad Style For Jersey Doctors | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-region-teen-agers-accused-in-hempstead-rape.html | THE REGION TeenAgers Accused In Hempstead Rape | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/us-attorney-assesses-his-year-on-job.html | US ATTORNEY ASSESSES HIS YEAR ON JOB | By Arnold H Lubasch | TX 697422 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/willowbrook-s-goals-still-unmet-6-years-after-order-for-reforms.html | WILLOWBROOKS GOALS STILL UNMET 6 YEARS AFTER ORDER FOR REFORMS | By Dudley Clendinen | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/yale-s-280th-commencement-honors-13.html | YALES 280TH COMMENCEMENT HONORS 13 | Special to the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/essay-reagan-s-wrong-moves.html | ESSAY REAGANS WRONG MOVES | By William Safire | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/foreign-affairs-another-modest-proposal.html | FOREIGN AFFAIRS ANOTHER MODEST PROPOSAL | By Flora Lewis | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/hooked.html | HOOKED | By Wayne Greenhaw | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/potter-s-field-aisle-of-the-dead.html | POTTERS FIELD AISLE OF THE DEAD | By William J Dean | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/vietnam-goes-on.html | VIETNAM GOES ON | By Arthur Egendorf | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/baseball-impasse-many-sides-to-story.html | BASEBALL IMPASSE MANY SIDES TO STORY | By Murray Chass | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/beth-heiden-takes-bike-race-in-japan.html | Beth Heiden Takes Bike Race in Japan | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/bibby-wins-with-arm-and-bat.html | Bibby Wins With Arm and Bat | By Thomas Rogers | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/bobby-unser-wins-indy-500-marred-by-crashes-fires.html | BOBBY UNSER WINS INDY 500 MARRED BY CRASHES FIRES | By Malcolm Moran Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/chebor-juskus-star-as-ic4a-meet-ends.html | Chebor Juskus Star As IC4A Meet Ends | By Frank Litsky Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/cosmos-are-losing-games-and-players.html | COSMOS ARE LOSING GAMES AND PLAYERS | By Alex Yannis | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/czech-woman-wins.html | Czech Woman Wins | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/division-iii-lacrosse-is-won-by-hobart.html | Division III Lacrosse Is Won by Hobart | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/fergus-takes-memorial-golf.html | FERGUS TAKES MEMORIAL GOLF | By John Radosta Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/horses-that-pull-buggies.html | HORSES THAT PULL BUGGIES | By Red Smith | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/hospital-at-indy-speedway-has-busy-day.html | Hospital at Indy Speedway Has Busy Day | AP | TX 697422 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/is-borg-on-decline-french-open-may-tell.html Is Borg on Decline French Open May Tell | By Nick Stout Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/mccormack-is-first-in-nutley-bike-race.html MCCORMACK IS FIRST IN NUTLEY BIKE RACE | By Michael Strauss Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/mishap-at-drag-strip.html Mishap at Drag Strip | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/miss-hite-gets-first-triumph-on-tour.html MISS HITE GETS FIRST TRIUMPH ON TOUR | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/munich-rain-delay.html Munich Rain Delay | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/pro-agents-play-the-recruiting-game.html PRO AGENTS PLAY THE RECRUITING GAME | By Neil Amdur | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/question-box.html QUESTION BOX | By S Lee Kramer | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/scott-shines-in-3-1-met-triumph.html Scott Shines in 31 Met Triumph | By Joseph Durso Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-news-briefs-jim-hartung-scores-gymnastics-triple.html SPORTS NEWS BRIEFS JIM HARTUNG SCORES GYMNASTICS TRIPLE | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-news-briefs-mayotte-captures-ncaa-crown.html SPORTS NEWS BRIEFS Mayotte Captures NCAA Crown | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-news-briefs-offer-to-birdsong-too-high-kings-say.html SPORTS NEWS BRIEFS OFFER TO BIRDSONG TOO HIGH KINGS SAY | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-news-briefs-post-defeated-twice-in-softball-tourney.html SPORTS NEWS BRIEFS Post Defeated Twice In Softball Tourney | Special to the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-news-briefs-swiss-racing-driver-is-killed-in-a-crash.html SPORTS NEWS BRIEFS SWISS RACING DRIVER IS KILLED IN A CRASH | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-news-briefs-vigil-again-captures-cleveland-marathon.html SPORTS NEWS BRIEFS VIGIL AGAIN CAPTURES CLEVELAND MARATHON | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-world-specials-magic-carpet.html SPORTS WORLD SPECIALS Magic Carpet | By Jim Benagh | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/st-john-s-bows-15-0-as-maine-advances.html ST JOHNS BOWS 150 AS MAINE ADVANCES | By William N Wallace Special To the New York Times | TX 697422 | 1981-05-28 |

| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/steinbrenner-angry-as-yanks-lose-12-5.html | Steinbrenner Angry As Yanks Lose 125 | By Jane Gross | TX 697422 | 1981-05-28 |
|---|---|---|---|---|---|
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/tap-shoes-is-victor-in-peter-pan-stakes.html | TAP SHOES IS VICTOR IN PETER PAN STAKES | By James Tuite | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/white-is-bicycle-winner-again.html | WHITE IS BICYCLE WINNER AGAIN | By Steven Crist | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/yank-rookies-loom-large.html | YANK ROOKIES LOOM LARGE | By Dave Anderson | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/style/3-women-of-genius-tell-of-road-they-took.html | 3 WOMEN OF GENIUS TELL OF ROAD THEY TOOK | By Fred Ferretti | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/style/a-severe-case-of-general-hospital-hits-harvard.html | A SEVERE CASE OF GENERAL HOSPITAL HITS HARVARD | By Diane McWhorter Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/style/relationships-mystique-of-summer-romance.html | RELATIONSHIPS MYSTIQUE OF SUMMER ROMANCE | By Georgia Dullea | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/35-acres-of-paradise-turn-into-a-toxic-waste-nightmare-for-a-wisconsin-man.html | 35 ACRES OF PARADISE TURN INTO A TOXIC WASTE NIGHTMARE FOR A WISCONSIN MAN | By Nathaniel Sheppard Jr Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/around-the-nation-flooded-valleys-in-montana-face-forecast-of-more-rain.html | AROUND THE NATION Flooded Valleys in Montana Face Forecast of More Rain | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/around-the-nation-some-progress-is-hinted-in-coal-strike-negotiations.html | AROUND THE NATION Some Progress Is Hinted In Coal Strike Negotiations | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/around-the-nation-university-and-its-center-in-reagan-economics-rift.html | AROUND THE NATION University and Its Center In Reagan Economics Rift | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/body-of-black-male-in-20-s-is-found-in-atlanta-river.html | BODY OF BLACK MALE IN 20S IS FOUND IN ATLANTA RIVER | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/colorado-town-looks-to-better-days-with-a-german-bus-factory.html | COLORADO TOWN LOOKS TO BETTER DAYS WITH A GERMAN BUS FACTORY | By William E Schmidt Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/disclosure-of-two-fabricated-articles-causes-papers-to-re-examine-their-rules.html | DISCLOSURE OF TWO FABRICATED ARTICLES CAUSES PAPERS TO REEXAMINE THEIR RULES | By Jonathan Friendly | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/fears-over-reduced-social-security-afflict-elderly.html | FEARS OVER REDUCED SOCIAL SECURITY AFFLICT ELDERLY | By Wendell Rawls Jr Special To the New York Times | TX 697422 | 1981-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/fewer-juveniles-held-in-custody-in-private-facilities-study-finds.html | Fewer Juveniles Held in Custody In Private Facilities Study Finds | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/grant-by-us-returned-in-back-reagan-move.html | Grant by US Returned In BackReagan Move | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/haitian-laborers-say-argument-preceded-fatal-florida-collision.html | Haitian Laborers Say Argument Preceded Fatal Florida Collision | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/justice-burger-asks-aid-for-inmates-and-guards.html | Justice Burger Asks Aid For Inmates and Guards | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/minnesota-curbing-headshops.html | MINNESOTA CURBING HEADSHOPS | Special to the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/mit-graduates-find-diploma-worth-dollars.html | MIT Graduates Find Diploma Worth Dollars | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/president-chops-wood-and-does-paper-work.html | PRESIDENT CHOPS WOOD AND DOES PAPER WORK | Special to the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/town-seeking-profits-in-life-of-jesse-james.html | TOWN SEEKING PROFITS IN LIFE OF JESSE JAMES | Special to the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/veterans-groups-seek-action-on-agent-orange-risks.html | VETERANS GROUPS SEEK ACTION ON AGENT ORANGE RISKS | By Karen de Witt Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/white-house-learning-the-limits-of-president-s-mandate.html | WHITE HOUSE LEARNING THE LIMITS OF PRESIDENTS MANDATE | By Howell Raines Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/us/youth-in-trunk-dies-in-car-crash.html | Youth in Trunk Dies in Car Crash | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/world/a-hospital-message-from-the-pope-offers-comfort-to-fellow-sufferers.html | A HOSPITAL MESSAGE FROM THE POPE OFFERS COMFORT TO FELLOW SUFFERERS | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/world/around-the-world-15-are-exposed-to-radiation-in-nuclear-mishap-in-japan.html | AROUND THE WORLD 15 Are Exposed to Radiation In Nuclear Mishap in Japan | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/world/around-the-world-15-guatemalans-found-slain-including-a-journalist.html | AROUND THE WORLD 15 Guatemalans Found Slain Including a Journalist | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/world/chinese-american-jailed-by-peking-stays-after-release.html | CHINESEAMERICAN JAILED BY PEKING STAYS AFTER RELEASE | By Henry Kamm Special To the New York Times | TX 697422 | 1981-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-25 | https://www.nytimes.com/1981/05/25/world/in-ulster-5-simple-demands-defy-simple-solution.html | IN ULSTER 5 SIMPLE DEMANDS DEFY SIMPLE SOLUTION | By William Borders Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/world/israel-premier-says-soviet-advisers-join-syrians-in-lebanon.html | ISRAEL PREMIER SAYS SOVIET ADVISERS JOIN SYRIANS IN LEBANON | By David K Shipler Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/world/israeli-official-is-cleared-of-graft-but-now-faces-trial-for-larceny.html | ISRAELI OFFICIAL IS CLEARED OF GRAFT BUT NOW FACES TRIAL FOR LARCENY | Special to the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/world/nato-alliance-advantages-that-are-not-exploited.html | NATO ALLIANCE ADVANTAGES THAT ARE NOT EXPLOITED | By Drew Middleton Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/world/persian-gulf-states-hold-2d-session.html | PERSIAN GULF STATES HOLD 2D SESSION | AP | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/world/spanish-commandos-storm-bank-free-hostages-and-seize-gunmen.html | SPANISH COMMANDOS STORM BANK FREE HOSTAGES AND SEIZE GUNMEN | By James M Markham Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/world/trail-of-mehmet-ali-agca-6-years-of-neofascist-ties.html | TRAIL OF MEHMET ALI AGCA 6 YEARS OF NEOFASCIST TIES | By Rw Apple Jr Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-25 | https://www.nytimes.com/1981/05/25/world/turkish-jet-hijacked-to-bulgaria-5-american-bankers-threatened.html | TURKISH JET HIJACKED TO BULGARIA 5 AMERICAN BANKERS THREATENED | By Marvine Howe Special To the New York Times | TX 697422 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/avant-garde-nine-bells-played.html | AVANTGARDE NINE BELLS PLAYED | By Bernard Holland | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/city-ballet-joseph-duell-in-walpurgisnacht-debut.html | CITY BALLET JOSEPH DUELL IN WALPURGISNACHT DEBUT | By Jack Anderson | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/cliburn-recalls-58-event-as-piano-semifinals-start.html | CLIBURN RECALLS 58 EVENT AS PIANO SEMIFINALS START | By Harold C Schonberg | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/pianist-oren-plays-program-to-make-an-audience-think.html | PIANIST OREN PLAYS PROGRAM TO MAKE AN AUDIENCE THINK | By Peter G Davis | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/pop-gary-us-bonds-at-ritz.html | POP GARY US BONDS AT RITZ | By Stephen Holden | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/pop-millie-jackson-sings-and-says-the-unsayable.html | POP MILLIE JACKSON SINGS AND SAYS THE UNSAYABLE | By Stephen Holden | TX 697420 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-26 | https://www.nytimes.com/1981/05/26/books/small-publishers-reap-profits-by-specializing.html | SMALL PUBLISHERS REAP PROFITS BY SPECIALIZING | By Edwin McDowell Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/ss/a-bleak-mood-pervades-ftc.html | A BLEAK MOOD PERVADES FTC | By Ao Sulzberger Jr Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/advertising-2-quarterly-supplements-scheduled-by-esquire.html | ADVERTISING 2 Quarterly Supplements Scheduled by Esquire | By Philip H Dougherty | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/advertising-accounts-moving-to-other-agencies.html | ADVERTISING Accounts Moving To Other Agencies | By Philip H Dougherty | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/advertising-campbell-switching-to-b-s.html | Advertising Campbell Switching To B S | Philip H Dougherty | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/advertising-fox-films-tv-buy.html | ADVERTISING Fox Films TV Buy | By Philip H Dougherty | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/advertising-hearst-s-country-living-to-become-a-monthly.html | ADVERTISING Hearsts Country Living To Become a Monthly | By Philip H Dougherty | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/advertising-ssc-b-campaign-for-heineken-to-begin.html | ADVERTISING SSCB Campaign For Heineken to Begin | By Philip H Dougherty | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/business-people-chicago-milwaukee-has-new-chairman.html | BUSINESS PEOPLE CHICAGO MILWAUKEE HAS NEW CHAIRMAN | By Leonard Sloane | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/business-people-mercedes-executive-to-head-us-importer.html | BUSINESS PEOPLE MERCEDES EXECUTIVE TO HEAD US IMPORTER | By Leonard Sloane | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/business-people-president-is-appointed-at-data-electronics-inc.html | BUSINESS PEOPLE PRESIDENT IS APPOINTED AT DATA ELECTRONICS INC | By Leonard Sloane | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/congress-aims-to-cut-us-credit.html | CONGRESS AIMS TO CUT US CREDIT | By Clyde H Farnsworth Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/credit-markets-bond-selling-point-slowing-inflation.html | CREDIT MARKETS BOND SELLING POINT SLOWING INFLATION | By Michael Quint | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/dollar-mixed-gold-declines.html | Dollar Mixed Gold Declines | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/business/eec-warned-subsidies.html | EEC Warned subsidies | AP | TX 697420 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-26 | https://www.nytimes.com/1981/05/26/busine ss/greeks-start-producing-oil-and-gas.html | Greeks Start Producing Oil and Gas | Special to the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/busine ss/how-a-tax-compromise-might-look-news-analysis.html | HOW A TAX COMPROMISE MIGHT LOOK News Analysis | By Edward Cowan Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/busine ss/market-place-savin-s-key-to-the-world.html | Market Place Savins Key To the World | By Robert Metz | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/busine ss/modern-production-methods-trouble-israels-kibbutzim.html | MODERN PRODUCTION METHODS TROUBLE ISRAELS KIBBUTZIM | By Jane Friedman | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/busine ss/pollution-spending-to-increase-9.html | Pollution Spending To Increase 9 | By United Press International | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/busine ss/saudis-offer-to-lift-oil-price-if-others-in-opec-cut-theirs.html | SAUDIS OFFER TO LIFT OIL PRICE IF OTHERS IN OPEC CUT THEIRS | By Steven Rattner Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/busine ss/shell-s-success-in-oil-bidding.html | SHELLS SUCCESS IN OIL BIDDING | By Douglas Martin Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/busine ss/talking-business.html | TALKING BUSINESS | By Lydia Chavez | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/busine ss/tax-rise-lifts-british-inflation.html | Tax Rise Lifts British Inflation | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/movie s/ellen-burystn-i-d-rather-see-a-play.html | ELLEN BURYSTN ID RATHER SEE A PLAY | By Frank J Prial Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/movie s/film-oliveira-s-armor-de-perdicao.html | FILM OLIVEIRAS ARMOR DE PERDICAO | By Jennifer Dunning | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/movie s/reporter-s-notebook-redford-s-next-project-another-family-tragedy.html | REPORTERS NOTEBOOK REDFORDS NEXT PROJECT ANOTHER FAMILY TRAGEDY | By Aljean Harmetz | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregi on/2-lanes-on-madison-ave-to-be-reserved-for-buses.html | 2 LANES ON MADISON AVE TO BE RESERVED FOR BUSES | By Ari L Goldman | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregi on/bridge-jones-and-zirker-hold-lead-to-win-53d-goldman-pairs.html | Bridge Jones and Zirker Hold Lead To Win 53d Goldman Pairs | By Alan Truscott | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregi on/chess-original-opening-positions-are-not-always-successful.html | Chess Original Opening Positions Are Not Always Successful | By Robert Byrne | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregi on/city-s-air-cleaner-than-in-1960-s-but-pollution-level-is-unknown.html | CITYS AIR CLEANER THAN IN 1960S BUT POLLUTION LEVEL IS UNKNOWN | By Deirdre Carmody | TX 697420 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/jersey-s-candidates-for-governor-follow-voters-to-holiday-outings.html | JERSEYS CANDIDATES FOR GOVERNOR FOLLOW VOTERS TO HOLIDAY OUTINGS | By Joseph F Sullivan Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/notes-on-people-10-pounds-of-resistance.html | Notes On People 10 POUNDS OF RESISTANCE | By Albin Krebs and Robert Mcg Thomas Jr | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/notes-on-people-a-government-expert.html | Notes On People A Government Expert | By Albin Krebs and Robert Mcg Thomas Jr | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/notes-on-people-a-mayor-plans-to-run-long-after-election.html | Notes On People A Mayor Plans to Run Long After Election | By Albin Krebs and Robert Mcg Thomas Jr | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/notes-on-people-elizabeth-taylor-returns-and-show-goes-on.html | Notes on PeopleElizabeth Taylor Returns and Show Goes On | ByAlbin Krebs and Robert Mcg Thomas Jr | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/notes-on-people-fortune-society-director-looks-at-other-side.html | Notes On People Fortune Society Director Looks at Other Side | By Albin Krebs and Robert Mcg Thomas Jr | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/notes-on-people-quartet-and-helpers-ready-for-anything.html | Notes On People Quartet and Helpers Ready for Anything | By Albin Krebs and Robert Mcg Thomas Jr | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/state-to-allot-3.6-million-for-ceta-jobs-program.html | STATE TO ALLOT 36 MILLION FOR CETA JOBS PROGRAM | By Michael Goodwin | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/the-region-132580.html | The Region | 69 Residents Routed By 3 Fires In Newark | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/tourist-stabbed-in-chest-at-un-suspect-is-seized.html | TOURIST STABBED IN CHEST AT UN SUSPECT IS SEIZED | By Josh Barbanel Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/two-teen-agers-are-fatally-shot-in-a-state-forest-in-connecticut.html | Two TeenAgers Are Fatally Shot In a State Forest in Connecticut | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/wabc-tv-staff-split-over-ouster-of-5-employees.html | WABCTV STAFF SPLIT OVER OUSTER OF 5 EMPLOYEES | By Joyce Purnick | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/winter-olympics-ending-its-deficit-in-lake-placid.html | WINTER OLYMPICS ENDING ITS DEFICIT IN LAKE PLACID | By Harold Faber | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/obituaries/george-jessel-comedian-dead-known-as-toastmaster-general.html | GEORGE JESSEL COMEDIAN DEAD KNOWN AS TOASTMASTER GENERAL | By William E Geist | TX 697420 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-26 | https://www.nytimes.com/1981/05/26/obituaries/herb-lubalin-graphic-designer-for-publications-and-advertising.html | HERB LUBALIN GRAPHIC DESIGNER FOR PUBLICATIONS AND ADVERTISING | By David Bird | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/obituaries/lewis-b-patten-author-dies-wrote-more-than-100-westerns.html | Lewis B Patten Author Dies Wrote More Than 100 Westerns | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/obituaries/rosa-ponselle-dramatic-soprano-dies.html | ROSA PONSELLE DRAMATIC SOPRANO DIES | By Allen Hughes | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/obituaries/roy-brown-a-pioneer-rock-singer.html | ROY BROWN A PIONEER ROCK SINGER | By Robert Palmer | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/in-the-nation-a-collision-course.html | IN THE NATION A Collision Course | By Tom Wicker | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/moving-a-bottle-bill.html | MOVING A BOTTLE BILL | By G Oliver Koppell and James J Lack | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/new-york-the-mayor-has-gone-fission.html | NEW YORK The Mayor Has Gone Fission | By Sydney H Schanberg | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/torture-on-tv.html | TORTURE ON TV | By Eric Saltzman | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/science/ball-lightning-now-seems-more-fact-than-fiction.html | BALL LIGHTNING NOW SEEMS MORE FACT THAN FICTION | By Malcolm W Browne | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/science/education.html | EDUCATION | By Jennifer Dunning | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/science/life-size-bronze-horses-and-chariots-found-in-chinese-tomd.html | LIFE SIZE BRONZE HORSES AND CHARIOTS FOUND IN CHINESE TOMD | By Audrey Topping | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/science/observers-say-neptune-may-have-third-moon.html | OBSERVERS SAY NEPTUNE MAY HAVE THIRD MOON | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/science/smithsonian-uncovers-intricate-relationships-among-ants-in-the-wild.html | SMITHSONIAN UNCOVERS INTRICATE RELATIONSHIPS AMONG ANTS IN THE WILD | By Bayard Webster | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/science/the-lost-new-yorkans.html | THE LOST NEW YORKANS | By Malcolm W Browne | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/science/theater-gethsemane-performed-at-spectrum.html | THEATER GETHSEMANE PERFORMED AT SPECTRUM | By Mel Gussow | TX 697420 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/andretti-is-awarded-indianapolis-victory-on-penalty-to-unser.html | ANDRETTI IS AWARDED INDIANAPOLIS VICTORY ON PENALTY TO UNSER | By Malcolm Moran Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/article-132617-no-title.html | Article 132617  No Title | By James Tuite Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/borg-mcenroe-win-solomon-is-ousted.html | BORG MCENROE WIN SOLOMON IS OUSTED | Special to the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/by-sports-of-the-times-the-mets-tolerant-approach.html | By Sports of The Times The Mets Tolerant Approach | DAVE ANDERSON | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/californian-to-eleven-stitches.html | Californian to Eleven Stitches | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/cosmos-defeat-tornado.html | Cosmos Defeat Tornado | By Alex Yannis Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/curt-flood-finds-his-niche.html | CURT FLOOD FINDS HIS NICHE | By Joseph Durso Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/down-home-olympiad-held-for-second-time.html | DOWN HOME OLYMPIAD HELD FOR SECOND TIME | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/no-headline-132613.html | No Headline | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/orioles-rout-guidry-and-yanks-10-1.html | ORIOLES ROUT GUIDRY AND YANKS 101 | By Jane Gross Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/summing-triumphs-at-75.20.html | Summing Triumphs at 7520 | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/style/men-are-discovering-the-facial.html | MEN ARE DISCOVERING THE FACIAL | By Angela Taylor | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/theater/dance-laser-sculpture.html | DANCE LASER SCULPTURE | By Jennifer Dunning | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/theater/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/10-are-dead-and-eight-are-missing-after-floods-sweep-texas-capital.html | 10 ARE DEAD AND EIGHT ARE MISSING AFTER FLOODS SWEEP TEXAS CAPITAL | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/1980-census-finds-sharp-decline-in-size-of-american-households.html | 1980 CENSUS FINDS SHARP DECLINE IN SIZE OF AMERICAN HOUSEHOLDS | By John Herbers Special To the New York Times | TX 697420 | 1981-05-28 |

| | | | | |
|---|---|---|---|---|
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/a-resurgence-by-democrats-news-analysis.html | A RESURGENCE BY DEMOCRATS News Analysis | By Adam Clymer Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/around-the-nation-132558.html | Around the Nation | Counterfeiting Plot Traced By Us To Arkansas Farm Upi | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/around-the-nation-body-found-in-santa-cruz-linked-to-trailside-killings.html | Around the Nation Body Found in Santa Cruz Linked to Trailside Killings | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/around-the-nation-boston-archdiocese-to-aid-its-conscientious-objectors.html | Around the Nation Boston Archdiocese to Aid Its Conscientious Objectors | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/around-the-nation-talks-held-in-coal-strike-with-little-progress-noted.html | Around the Nation TALKS HELD IN COAL STRIKE WITH LITTLE PROGRESS NOTED | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/booming-nantucket-to-test-modest-crimp-in-its-success.html | BOOMING NANTUCKET TO TEST MODEST CRIMP IN ITS SUCCESS | By Michael Knight Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/bush-places-wreath-at-arlington-cemetery.html | Bush Places Wreath At Arlington Cemetery | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/florida-driver-shoots-4.html | Florida Driver Shoots 4 | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/highway-deaths-rise-as-small-automobiles-and-speeding-increase.html | HIGHWAY DEATHS RISE AS SMALL AUTOMOBILES AND SPEEDING INCREASE | By John Holusha | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/highway-deaths-rise-as-small-automobiles-increase.html | HIGHWAY DEATHS RISE AS SMALL AUTOMOBILES INCREASE | By John Holusha | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/one-more-joins-atlanta-list-of-slain-and-missing-blacks.html | ONE MORE JOINS ATLANTA LIST OF SLAIN AND MISSING BLACKS | By Reginald Stuart Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/presbyterians-agree-with-pastor-on-confidentiality-of-counseling.html | Presbyterians Agree With Pastor On Confidentiality of Counseling | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/sears-tower-in-chicago-is-scaled-by-stunt-man.html | Sears Tower in Chicago Is Scaled by Stunt Man | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/us-discloses-accidents-involving-nuclear-weapons.html | US DISCLOSES ACCIDENTS INVOLVING NUCLEAR WEAPONS | By Richard Halloran Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/us/washington-rally-marks-atlanta-murders.html | WASHINGTON RALLY MARKS ATLANTA MURDERS | By Wendell Rawls Jr Special To the New York Times | TX 697420 | 1981-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/2-polish-officials-of-gierek-period-called-suicides.html | 2 POLISH OFFICIALS OF GIEREK PERIOD CALLED SUICIDES | By John Darton | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/americans-tell-of-a-wild-melee-as-hostages-attacked-terrorists.html | AMERICANS TELL OF A WILD MELEE AS HOSTAGES ATTACKED TERRORISTS | By Eric Pace Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/around-the-world-bolivian-ex-colonel-fails-in-2d-coup-in-2-weeks.html | Around the World Bolivian ExColonel Fails In 2d Coup in 2 Weeks | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/around-the-world-ex-bolivian-commander-tries-2d-coup-in-2-weeks.html | Around The World ExBolivian Commander Tries 2d Coup in 2 Weeks | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/around-the-world-japan-says-it-won-t-bar-the-carrier-midway.html | Around the World Japan Says It Wont Bar The Carrier Midway | Special to the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/around-the-world-salvador-junta-clears-area-for-an-attack-on-guerrillas.html | Around the World Salvador Junta Clears Area For an Attack on Guerrillas | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/hijackers-of-turkish-jet-overpowered-in-bulgaria-and-91-hostages-freed.html | HIJACKERS OF TURKISH JET OVERPOWERED IN BULGARIA AND 91 HOSTAGES FREED | By Marvine Howe Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/in-beirut-a-round-of-golf-and-valium.html | IN BEIRUT A ROUND OF GOLF AND VALIUM | By William E Farrell Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/maxim-shostakovich-plays-overture-to-a-new-life.html | MAXIM SHOSTAKOVICH PLAYS OVERTURE TO A NEW LIFE | FRANCIS X CLINES Special to the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/missiles-from-syria-down-israeli-drone-begin-makes-offer.html | MISSILES FROM SYRIA DOWN ISRAELI DRONE BEGIN MAKES OFFER | By David K Shipler Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/mrs-gandhi-urges-major-effort-to-combat-surge-in-population.html | MRS GANDHI URGES MAJOR EFFORT TO COMBAT SURGE IN POPULATION | Special to the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/no-advisers-in-lebanon-moscow-says.html | NO ADVISERS IN LEBANON MOSCOW SAYS | By Serge Schmemann Special To the New York Times | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/pope-making-progress-phones-ailing-cardinal.html | POPE MAKING PROGRESS PHONES AILING CARDINAL | AP | TX 697420 | 1981-05-28 |
| 1981-05-26 | https://www.nytimes.com/1981/05/26/world/spain-seizes-3-right-wing-leaders-after-bank-raid.html | SPAIN SEIZES 3 RIGHTWING LEADERS AFTER BANK RAID | By James M Markham Special To the New York Times | TX 697420 | 1981-05-28 |

| 1981-05-27 | https://www.nytimes.com/1981/05/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 697418 | 1981-05-29 |
|---|---|---|---|---|---|
| 1981-05-27 | https://www.nytimes.com/1981/05/27/arts/song-leon-redbone-and-guitar.html | SONG LEON REDBONE AND GUITAR | By Stephen Holden | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/arts/spoleto-usa-must-it-bring-art-to-the-people.html | SPOLETO USA MUST IT BRING ART TO THE PEOPLE | By Edward Rothstein | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/arts/the-pop-life-a-group-s-fate-when-its-star-goes-solo.html | THE POP LIFE A GROUPS FATE WHEN ITS STAR GOES SOLO | By Robert Palmer | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/arts/tv-cuban-odyssey-refugee-drama.html | TV CUBAN ODYSSEY REFUGEE DRAMA | By John J OConnor | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/books/reporter-s-notebook-booksellers-on-costs-rights-and-fate.html | REPORTERS NOTEBOOK BOOKSELLERS ON COSTS RIGHTS AND FATE | By Edwin McDowell Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/about-real-estate-foreign-investment-rising-in-new-york-office-property.html | ABOUT REAL ESTATE FOREIGN INVESTMENT RISING IN NEW YORK OFFICE PROPERTY | By Alan S Oser | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/advertising-american-motors-and-chiat-day-end-tie.html | ADVERTISING American Motors And ChiatDay End Tie | By Philip H Dougherty | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/advertising-different-breed-at-mca.html | ADVERTISING DIFFERENT BREED AT MCA | By Philip H Dougherty | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/advertising-j-walter-thompson-in-cable-tv-deal.html | ADVERTISING J Walter Thompson In Cable TV Deal | By Philip H Dougherty | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/advertising-motortech-magazine-to-be-sent-free-to-150000.html | ADVERTISING Motortech Magazine To Be Sent Free to 150000 | By Philip H Dougherty | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/arco-is-charged-with-inflating-costs.html | ARCO IS CHARGED WITH INFLATING COSTS | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/auto-output-rises-in-japan.html | Auto Output Rises in Japan | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/big-3-auto-sales-up-by-9.8.html | BIG 3 AUTO SALES UP BY 98 | Special to the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/brazil-raises-coffee-tax.html | Brazil Raises Coffee Tax | AP | TX 697418 | 1981-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/business-people-ideal-toy-gets-a-new-president.html | BUSINESS PEOPLE IDEAL TOY GETS A NEW PRESIDENT | By Leonard Sloane | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/business-people-new-york-air-s-chief.html | BUSINESS PEOPLE NEW YORK AIRS CHIEF | By Leonard Sloane | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/business-people-top-job-filled-at-syntex-beauty-care.html | BUSINESS PEOPLE TOP JOB FILLED AT SYNTEX BEAUTY CARE | By Leonard Sloane | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/careers-summer-office-jobs-for-youths.html | CAREERS SUMMER OFFICE JOBS FOR YOUTHS | By Elizabeth M Fowler | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/chrysler-peugeot-in-accord.html | CHRYSLER PEUGEOT IN ACCORD | By John Holusha Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/communique-by-opec.html | Communique by OPEC | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/complex-motives-by-saudis-indicated.html | COMPLEX MOTIVES BY SAUDIS INDICATED | By Douglas Martin | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/credit-markets-interest-rates-decline-slightly.html | CREDIT MARKETS INTEREST RATES DECLINE SLIGHTLY | By Michael Quint | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/dow-gains-by-12.24-on-opec-news.html | DOW GAINS BY 1224 ON OPEC NEWS | By Vartanig G Vartan | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/earnings-firestone-posts-net-of-27-million.html | EARNINGS FIRESTONE POSTS NET OF 27 MILLION | By Phillip H Wiggins | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/earnings-westvaco.html | EARNINGS Westvaco | By Phillip H Wiggins | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/economic-scene-fed-s-policy-it-flawed-effort-federal-reserve-check-inflation.html | ECONOMIC SCENE FEDS POLICY IS IT FLAWED  IS the effort of the Federal Reserve to check inflation by holding down the rate of money supply growth a wrongheaded policy that actually destabilizes the economy by forcing up interest rates and accelerating velocity the rate at which the money supply turns over | By Leonard Silk | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/gas-pipeline-accord-is-set.html | Gas Pipeline Accord Is Set | AP | TX 697418 | 1981-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/market-place-something-new-from-zenith.html | MARKET PLACE SOMETHING NEW FROM ZENITH | By Robert Metz | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/mellon-also-buying-the-maine-central.html | MELLON ALSO BUYING THE MAINE CENTRAL | By Lydia Chavez | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/opec-nations-freeze-oil-prices-and-agree-on-production-cuts.html | OPEC NATIONS FREEZE OIL PRICES AND AGREE ON PRODUCTION CUTS | By Steven Rattner Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/polaroid-s-stock-rises-on-rumors.html | POLAROIDS STOCK RISES ON RUMORS | By Barnaby J Feder | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/power-industry-seeking-financing-abroad.html | POWER INDUSTRY SEEKING FINANCING ABROAD | By Robert D Hershey Jr Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/record-savings-outflow-noted.html | Record Savings Outflow Noted | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/retailers-and-the-theft-problem.html | RETAILERS AND THE THEFT PROBLEM | By Isadore Barmash | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/sales-of-existing-homes-rose-6-in-april.html | Sales of Existing Homes Rose 6 in April | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/shared-antitrust-penalty-barred.html | Shared Antitrust Penalty Barred | Special to the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/soviet-will-buy-canadian-grain.html | Soviet Will Buy Canadian Grain | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/supreme-court-bars-louisiana-s-gas-tax.html | SUPREME COURT BARS LOUISIANAS GAS TAX | By Linda Greenhouse Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/tosco-says-official-aided-developer-in-bid.html | Tosco Says Official Aided Developer in Bid | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/tv-moral-monitors-to-press-sponsors.html | TV MORAL MONITORS TO PRESS SPONSORS | By Nr Kleinfield | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/us-steel-rolls-back-price-rise-to-match-bethlehem-s-increase.html | US STEEL ROLLS BACK PRICE RISE TO MATCH BETHLEHEMS INCREASE | By Agis Salpukas | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/walkout-ends-at-british-ford.html | Walkout Ends At British Ford | AP | TX 697418 | 1981-05-29 |

| | | | | |
|---|---|---|---|---|
| 1981-05-27 | https://www.nytimes.com/1981/05/27/business/young-management-of-french-gaumont-builds-media-giant.html | YOUNG MANAGEMENT OF FRENCH GAUMONT BUILDS MEDIA GIANT | By Susan Heller Anderson Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/60-minute-gourmet-133938.html | 60MINUTE GOURMET | By Pierre Franey | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/being-creative-when-a-picnic-impulse-hits.html | BEING CREATIVE WHEN A PICNIC IMPULSE HITS | By Florence Fabricant | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/discoveries-exotic-ports-on-5th-ave-1-in-a-make-believe-bazaar.html | DISCOVERIES EXOTIC PORTS ON 5TH AVE 1 In a MakeBelieve Bazaar | By Angela Taylor | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/feeling-safe-under-protection-of-women.html | FEELING SAFE UNDER PROTECTION OF WOMEN | By Georgia Dullea | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/italy-la-signora-still-shops-neighborhood-stores-rome-every-tuesday-friday.html | IN ITALY LA SIGNORA STILL SHOPS NEIGHBORHOOD STORES ROME EVERY Tuesday and Friday Giovanna Conti trundles her oldfashioned shopping cart a bulging basketwork container on two wheels to the outdoor market on the Via Triofale near her home and fills it with potatoes fresh vegetables and fruit  On top of these she will often put two or three eggs that the peasant woman who sells them  only to select customers  swears are just hours old | By Paul Hofmann | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/kitchen-equipment-the-basic-knives.html | KITCHEN EQUIPMENT THE BASIC KNIVES | By Pierre Franey | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/metropolitan-diary-133876.html | METROPOLITAN DIARY | By Glenn Collins | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/personal-health-142187.html | PERSONAL HEALTH | By Jane E Brody | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/rental-weekend-shopping-group-effort.html | RENTAL WEEKEND SHOPPING GROUP EFFORT | By Fred Ferretti | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/the-pleasures-of-outdoor-eating.html | THE PLEASURES OF OUTDOOR EATING | By Mimi Sheraton | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/well-kept-secret-in-phoenix-and-scottsdale.html | WELLKEPT SECRET IN PHOENIX AND SCOTTSDALE | By Craig Claiborne | TX 697418 | 1981-05-29 |

| | | | | |
|---|---|---|---|---|
| 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/wine-talk-133933.html | WINE TALK | By Terry Robards | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/movies/a-celtic-triology.html | A CELTIC TRIOLOGY | By Janet Maslin | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/albany-bill-seeks-to-cut-size-of-malpractice-awards.html | ALBANY BILL SEEKS TO CUT SIZE OF MALPRACTICE AWARDS | By Lena Williams Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/blackjack-wager-rule-reconsidered-in-jersey.html | BlackjackWager Rule Reconsidered in Jersey | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/bridge-reisinger-player-proves-88-is-young-for-a-competitor.html | Bridge Reisinger Player Proves 88 Is Young for a Competitor | By Alan Truscott | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/byrne-endorses-degnan-in-race-to-succeed-him.html | BYRNE ENDORSES DEGNAN IN RACE TO SUCCEED HIM | By Joseph F Sullivan Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/columbia-asks-barnard-for-rise-in-coeducation.html | COLUMBIA ASKS BARNARD FOR RISE IN COEDUCATION | By Edward B Fiske | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/connecticut-police-restructured.html | CONNECTICUT POLICE RESTRUCTURED | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/districting-is-walking-on-thin-ice.html | DISTRICTING IS WALKING ON THIN ICE | By Molly Ivins | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/goodpaster-joins-west-point-81.html | GOODPASTER JOINS WEST POINT 81 | By James Feron Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/governor-calls-medicaid-first-legislative-priority.html | GOVERNOR CALLS MEDICAID FIRST LEGISLATIVE PRIORITY | By Robin Herman Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/indian-point-goes-back-in-operation-as-abrams-calls-for-con-ed-rebate.html | INDIAN POINT GOES BACK IN OPERATION AS ABRAMS CALLS FOR CON ED REBATE | By Peter Kihss | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/liberals-choose-mrs-codd-of-s-i-to-oppose-koch.html | LIBERALS CHOOSE MRS CODD OF S I TO OPPOSE KOCH | By Frank Lynn | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/notes-on-people-a-convalescent-duck.html | NOTES ON PEOPLE A Convalescent Duck | By Albin Krebs and Robert Mcg Thomas | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/notes-on-people-famous-father-helps-out.html | NOTES ON PEOPLE Famous Father Helps Out | By Albin Krebs and Robert Mcg Thomas | TX 697418 | 1981-05-29 |

| | | | | |
|---|---|---|---|---|
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/notes-on-people-li-baby-gets-a-head-start-on-his-brother.html | NOTES ON PEOPLE LI Baby Gets a Head Start on His Brother | By Albin Krebs and Robert Mcg Thomas Jr | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/notes-on-people-palace-invites-2500-to-wedding-and-says-it-s-too-few.html | NOTES ON PEOPLE Palace Invites 2500 to Wedding and Says Its Too Few | By Albin Krebs and Robert Mcg Thomas | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/notes-on-people-princess-margriet-to-help-boost-colonial-spirit.html | NOTES ON PEOPLE Princess Margriet to Help Boost Colonial Spirit | By Albin Krebs and Robert Mcg Thomas Jr | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/plan-is-disclosed-for-office-tower-at-trade-center.html | PLAN IS DISCLOSED FOR OFFICE TOWER AT TRADE CENTER | By Joyce Purnick | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/prepare-early-to-retire-new-state-guide-urges.html | Prepare Early to Retire New State Guide Urges | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/ruling-by-judge-may-block-trial-in-a-murder-case.html | RULING BY JUDGE MAY BLOCK TRIAL IN A MURDER CASE | By Barbara Basler | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/soldier-held-in-3-buffalo-slayings-is-indicted-in-a-manhattan-murder.html | SOLDIER HELD IN 3 BUFFALO SLAYINGS IS INDICTED IN A MANHATTAN MURDER | By Leonard Buder | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/state-police-recruits-in-new-york-help-in-arrest-of-21-in-8-drug-raids.html | State Police Recruits in New York Help in Arrest of 21 in 8 Drug Raids | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/wabc-tc-report-on-its-inquiry-into-fabrications-is-sent-to-fcc.html | WABCTC REPORT ON ITS INQUIRY INTO FABRICATIONS IS SENT TO FCC | By Tony Schwartz | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/with-songs-and-statistics-lobbyists-ask-city-for-aid.html | WITH SONGS AND STATISTICS LOBBYISTS ASK CITY FOR AID | By Clyde Haberman | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/obituaries/john-ford-jr-revived-detroit-symphony-in-51.html | JOHN FORD JR REVIVED DETROIT SYMPHONY IN 51 | Special to the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/obituaries/john-j-reynolds-sr-78-a-broker-for-real-estate-transfers-in-city.html | JOHN J REYNOLDS SR 78 A BROKER FOR REAL ESTATE TRANSFERS IN CITY | By Walter H Waggoner | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/obituaries/sterling-wortman-scientist-dies-developed-high-yielding-grains.html | STERLING WORTMAN SCIENTIST DIES DEVELOPED HIGH YIELDING GRAINS | By Wolfgang Saxon | TX 697418 | 1981-05-29 |

| | | | | |
|---|---|---|---|---|
| 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/george-keynes-reagan-rabbit-and-hat.html | GEORGE KEYNES REAGAN RABBIT AND HAT | By William G Tucker | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/observer-grease-for-the-gander.html | OBSERVER GREASE FOR THE GANDER | By Russell Baker | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/the-old-imagery-of-war-is-outdated.html | THE OLD IMAGERY OF WAR IS OUTDATED | By Lloyd S Etheredge | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/washington-pray-silence-for-the-chief.html | WASHINGTON Pray Silence for The Chief | By James Reston | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/9-yachting-challenges-accepted.html | 9 Yachting Challenges Accepted | By William N Wallace | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/ban-on-raider-move-defended-by-rozelle.html | Ban on Raider Move Defended by Rozelle | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/grete-waitz-ready-for-toughest-mile.html | GRETE WAITZ READY FOR TOUGHEST MILE | By Frank Litsky | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/mets-make-5-errors-and-bow-to-phils-7-5.html | METS MAKE 5 ERRORS AND BOW TO PHILS 75 | By Joseph Durso | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/mrs-lloyd-scores-nastase-pulls-upset.html | Mrs Lloyd Scores Nastase Pulls Upset | By Nick Stout Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/players-upheld-on-data-request.html | PLAYERS UPHELD ON DATA REQUEST | By Murray Chass | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/unser-appeal-to-delay-outcome.html | Unser Appeal to Delay Outcome | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/yanks-lose-6-4-crowley-clouts-2.html | YANKS LOSE 64 CROWLEY CLOUTS 2 | By Jane Gross Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/theater/equity-s-licensing-of-agents-upheld.html | EQUITYS LICENSING OF AGENTS UPHELD | Special to the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/theater/stage-trouble-at-ark.html | STAGE TROUBLE AT ARK | By Mel Gussow | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/2-in-justice-dept-urged-special-prosecutor-for-inquiry-on-vesco-white-house-tie.html | 2 IN JUSTICE DEPT URGED SPECIAL PROSECUTOR FOR INQUIRY ON VESCOWHITE HOUSE TIE | By Robert Pear Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/2-leaders-of-move-organization-held-for-trial-in-explosives-case.html | 2 Leaders of Move Organization Held for Trial in Explosives Case | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/3-lawyers-get-10-million-in-winning-case-for-indians.html | 3 LAWYERS GET 10 MILLION IN WINNING CASE FOR INDIANS | By Stuart Taylor Jr Special To the New York Times | TX 697418 | 1981-05-29 |

| | | | | |
|---|---|---|---|---|
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/around-the-nation-fiery-explosion-injures-17-at-refinery-in-new-mexico.html | Around the Nation Fiery Explosion Injures 17 At Refinery in New Mexico | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/around-the-nation-transit-officials-reject-fare-rise-in-chicago-area.html | Around the Nation Transit Officials Reject Fare Rise in Chicago Area | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/atlanta-safety-commissioner-says-selection-of-victims-isn-t-random.html | ATLANTA SAFETY COMMISSIONER SAYS SELECTION OF VICTIMS ISNT RANDOM | By Reginald Stuart Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/coal-boom-sends-mile-long-trains-across-colorado-roiling-small-town-life.html | COAL BOOM SENDS MILELONG TRAINS ACROSS COLORADO ROILING SMALLTOWN LIFE | By William E Schmidt Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/court-sets-aside-rule-requiring-transit-to-adapt-to-handicapped.html | COURT SETS ASIDE RULE REQUIRING TRANSIT TO ADAPT TO HANDICAPPED | By Ernest Holsendolph Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/independent-political-groups-clash-on-truth-in-ads-hints-at-1982-issue.html | INDEPENDENT POLITICAL GROUPS CLASH ON TRUTH IN ADS HINTS AT 1982 ISSUE | By Hedrick Smith Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/justices-to-review-ruling-in-ex-green-beret-s-case.html | JUSTICES TO REVIEW RULING IN EXGREEN BERETS CASE | Special to the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/lansing-hears-detroit-plea-for-fiscal-rescue-plan.html | LANSING HEARS DETROIT PLEA FOR FISCAL RESCUE PLAN | By Iver Peterson | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/liberal-lobbyists-dwindling-in-capital.html | LIBERAL LOBBYISTS DWINDLING IN CAPITAL | By Steven V Roberts Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/method-to-destroy-toxic-pcb-s-is-tentatively-approved-by-us.html | METHOD TO DESTROY TOXIC PCBS IS TENTATIVELY APPROVED BY US | By Richard Severo | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/miners-threaten-to-break-off-talks.html | MINERS THREATEN TO BREAK OFF TALKS | By Ben A Franklin Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/noise-control-loses-its-priority-and-expert-sees-his-job-vanish.html | NOISE CONTROL LOSES ITS PRIORITY AND EXPERT SEES HIS JOB VANISH | By Lynn Rosellini Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/police-scandal-portland-ore-leads-shake-up-narcotics-squad-conviction-ex-officer.html | POLICE SCANDAL IN PORTLAND ORE LEADS TO SHAKEUP OF NARCOTICS SQUAD AND CONVICTION OF AN EX OFFICER | By Wallace Turner Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/state-police-quell-2d-riot-in-5-days-by-inmates-at-a-prison-in-michigan.html | STATE POLICE QUELL 2D RIOT IN 5 DAYS BY INMATES AT A PRISON IN MICHIGAN | AP | TX 697418 | 1981-05-29 |

| | | | | |
|---|---|---|---|---|
| 1981-05-27 | https://www.nytimes.com/1981/05/27/us/strange-hospital-deaths-raise-queries-in-california-desert-town.html | STRANGE HOSPITAL DEATHS RAISE QUERIES IN CALIFORNIA DESERT TOWN | By Robert Lindsey Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/a-year-after-korean-uprising-chun-s-grip-is-firm.html | A YEAR AFTER KOREAN UPRISING CHUNS GRIP IS FIRM | By Mike Tharp Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/amnesty-body-marks-anniversary-by-denouncing-rights-violations.html | Amnesty Body Marks Anniversary By Denouncing Rights Violations | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/around-the-world-bolivian-leader-promises-to-step-down-on-aug.6.html | Around the World Bolivian Leader Promises To Step Down on Aug 6 | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/around-the-world-greece-protests-to-turkey-on-incident-in-aegean.html | Around the World Greece Protests to Turkey On Incident in Aegean | Special to the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/dutch-voters-send-mixed-signal-on-missiles.html | DUTCH VOTERS SEND MIXED SIGNAL ON MISSILES | By Rw Apple Jr Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/foreigners-fighting-in-a-unit-of-south-african-army.html | FOREIGNERS FIGHTING IN A UNIT OF SOUTH AFRICAN ARMY | By Joseph Lelyveld Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/france-supports-new-measures-against-south-africa.html | FRANCE SUPPORTS NEW MEASURES AGAINST SOUTH AFRICA | By Frank J Prial Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/germans-link-plo-to-domestic-terror.html | GERMANS LINK PLO TO DOMESTIC TERROR | By John Vinocur Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/italy-s-cabinet-quits-as-masonic-scandal-ruptures-coalition.html | ITALYS CABINET QUITS AS MASONIC SCANDAL RUPTURES COALITION | By Henry Tanner Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/king-hussein-in-moscow-endorses-brezhnev-s-call-for-mideast-parley.html | KING HUSSEIN IN MOSCOW ENDORSES BREZHNEVS CALL FOR MIDEAST PARLEY | By Serge Schmemann Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/mitterrand-plans-to-assure-arabs-france-will-continue-arms-sales.html | MITTERRAND PLANS TO ASSURE ARABS FRANCE WILL CONTINUE ARMS SALES | By Paul Lewis Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/new-evidence-reported-in-murder-of-us-nuns.html | New Evidence Reported In Murder of US Nuns | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/new-salvador-mediation-effort-begins.html | NEW SALVADOR MEDIATION EFFORT BEGINS | By Alan Riding Special To the New York Times | TX 697418 | 1981-05-29 |

| | | | | |
|---|---|---|---|---|
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/qaddafi-opposition-is-getting-stronger.html | QADDAFI OPPOSITION IS GETTING STRONGER | By Bernard D Nossiter Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/soviet-space-lab-completes-task-new-phase-seen.html | SOVIET SPACE LAB COMPLETES TASK NEW PHASE SEEN | By John Noble Wilford | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/spain-uncovers-possible-plot-against-king.html | SPAIN UNCOVERS POSSIBLE PLOT AGAINST KING | By James M Markham Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/strikes-disrupt-british-flights.html | STRIKES DISRUPT BRITISH FLIGHTS | AP | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/syria-long-isolated-is-regaining-arabs-support-in-the-missile-crisis.html | SYRIA LONG ISOLATED IS REGAINING ARABS SUPPORT IN THE MISSILE CRISIS | By John Kifner Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/syrian-soviet-friendship-is-on-paper-not-streets.html | SYRIANSOVIET FRIENDSHIP IS ON PAPER NOT STREETS | By Pranay B Gupte Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/turkey-asking-bulgaria-for-extradition-of-hijackers.html | TURKEY ASKING BULGARIA FOR EXTRADITION OF HIJACKERS | By Marvine Howe Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/us-aides-dismiss-begin-s-charge-about-soviet-advisers-in-lebanon.html | US AIDES DISMISS BEGINS CHARGE ABOUT SOVIET ADVISERS IN LEBANON | By Bernard Gwertzman Special To the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-27 | https://www.nytimes.com/1981/05/27/world/west-german-parliament-supports-nato-plan-on-missile-deployment.html | WEST GERMAN PARLIAMENT SUPPORTS NATO PLAN ON MISSILE DEPLOYMENT | Special to the New York Times | TX 697418 | 1981-05-29 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/ballet-sydney-company-in-3-american-premieres-the-program.html | BALLET SYDNEY COMPANY IN 3 AMERICAN PREMIERES The Program | By Anna Kisselgoff | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/menotti-is-he-the-last-savage-in-worlds-of-arts-and-finance.html | MENOTTI IS HE THE LAST SAVAGE IN WORLDS OF ARTS AND FINANCE | By Edward Rothstein | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/music-von-dohnanyi-leads.html | MUSIC VON DOHNANYI LEADS | By Donal Henahan | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/news-of-music-a-feast-of-opera-awaits-tv-viewers.html | News of Music A FEAST OF OPERA AWAITS TV VIEWERS | By Peter G Davis | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/tv-shortage-of-nurses-studied-by-cbs-reports.html | TV SHORTAGE OF NURSES STUDIED BY CBS REPORTS | By John J OConnor | TX 697419 | 1981-06-01 |

| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 697419 | 1981-06-01 |
|---|---|---|---|---|---|
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/advertising-advertising-magazine-scheduled-for-this-fall.html | Advertising Advertising Magazine Scheduled for This Fall | By Philip H Dougherty | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/advertising-graber-cohn-acquires-new-officer-and-account.html | Advertising Graber  Cohn Acquires New Officer and Account | By Philip H Dougherty | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/advertising-the-new-chairman-for-aaf.html | Advertising The New Chairman For AAF | By Philip H Dougherty | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/advertising-two-college-students-win-ad-campaign-awards.html | Advertising Two College Students Win Ad Campaign Awards | By Philip H Dougherty | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/albertson-s-net-rises.html | Albertsons Net Rises | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/arkansas-insurer-in-talks-on-sale.html | Arkansas Insurer In Talks on Sale | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/award-against-bell-overturned-by-panel.html | Award Against Bell Overturned by Panel | By Glenn Fowler | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/brokers-vie-for-top-analysts.html | BROKERS VIE FOR TOP ANALYSTS | By Kenneth B Noble | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/business-people-coke-selects-president-for-food-wines-group.html | Business People Coke Selects President For FoodWines Group | By Leonard Sloane | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/business-people-executives-move-up-at-superior-oil.html | BUSINESS PEOPLE Executives Move Up At Superior Oil | By Leonard Sloane | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/business-people-new-president-of-todd-to-stress-ship-repair.html | Business People New President of Todd To Stress Ship Repair | By Leonard Sloane | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/capital-cities-buys-georgia-fm-station.html | Capital Cities Buys Georgia FM Station | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/company-shoppers-renew-interest-used-cars-sticker-prices-new-autos-revive-market.html | COMPANY NEWS Shoppers Renew Interest in Used Cars Sticker Prices Of New Autos Revive Market | Special to the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/congress-narrows-gap-on-a-tax-bill.html | CONGRESS NARROWS GAP ON A TAX BILL | By Edward Cowan Special To the New York Times | TX 697419 | 1981-06-01 |

| | | | | |
|---|---|---|---|---|
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/credit-markets-smaller-investors-buying-issues-but-institutions-remain-wary.html | CREDIT MARKETS Smaller Investors Buying Issues But Institutions Remain Wary | By Michael Quint | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/dome-to-buy-22-million-conoco-shares-tendered.html | DOME TO BUY 22 MILLION CONOCO SHARES TENDERED | By Robert J Cole | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/dow-rises-9.18-more-volume-up.html | DOW RISES 918 MORE VOLUME UP | By Vartanig G Vartan | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/farm-loan-unit-raises-its-rates.html | Farm Loan Unit Raises Its Rates | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/ford-lifting-output.html | Ford Lifting Output | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/ford-s-german-unit-loses-255.6-million.html | FORDS GERMAN UNIT LOSES 2556 MILLION | By John Tagliabue | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/germans-may-buy-part-of-ashland-coal.html | GERMANS MAY BUY PART OF ASHLAND COAL | By Lydia Chavez | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/market-place-how-brokers-view-berkey.html | Market Place How Brokers View Berkey | By Robert Metz | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/opec-meeting-leaves-many-questions-news-analysis.html | OPEC MEETING LEAVES MANY QUESTIONS News Analysis | By Steven Rattner | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/peugot-a-giant-in-trouble.html | PEUGOT A GIANT IN TROUBLE | By Paul Lewis Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/polaroid-introduces-new-camera-and-film.html | POLAROID INTRODUCES NEW CAMERA AND FILM | By Barnaby J Feder | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/productivity-up-at-4.3-annual-rate.html | PRODUCTIVITY UP AT 43 ANNUAL RATE | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/silver-shaky-on-worry-about-hunts.html | SILVER SHAKY ON WORRY ABOUT HUNTS | By Hj Maidenberg | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/sony-philips-present-digital-disk-players.html | SONY PHILIPS PRESENT DIGITAL DISK PLAYERS | By Nr Kleinfield | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/steelmakers-optimistic-despite-softening-orders.html | STEELMAKERS OPTIMISTIC DESPITE SOFTENING ORDERS | By Agis Salpukas | TX 697419 | 1981-06-01 |

| | | | | |
|---|---|---|---|---|
| 1981-05-28 | https://www.nytimes.com/1981/05/28/business/technology-customizing-silicon-chips.html | Technology Customizing Silicon Chips | By Andrew Pollack | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/arriving-washington-wives-moving-and-settling-in.html | ARRIVING WASHINGTON WIVES MOVING AND SETTLING IN | By John Duka | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/design-notebook-doing-conceptual-furniture-as-play.html | Design Notebook DOING CONCEPTUAL FURNITURE AS PLAY | By Paul Goldberger | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/experimenting-with-indoor-fabric-tents.html | EXPERIMENTING WITH INDOOR FABRIC TENTS | By Suzanne Slesin | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/gardening-zeroing-in-on-the-most-persistant-weeds.html | Gardening ZEROING IN ON THE MOST PERSISTANT WEEDS | By Joan Lee Faust | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/helpful-hardware-unusual-shelf-brackets.html | Helpful Hardware UNUSUAL SHELF BRACKETS | By Barbara L Isenberg and Mary Smith | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/hers-a-child-has-her-first-brush-with-crime.html | Hers A CHILD HAS HER FIRST BRUSH WITH CRIME | By Patricia OToole | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/home-beat-2-new-shops-for-the-home.html | Home Beat 2 NEW SHOPS FOR THE HOME | By Suzanne Slesin | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/home-improvement-air-conditioner-cost-can-be-cut.html | Home Improvement AIRCONDITIONER COST CAN BE CUT | By Bernard Gladstone | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/mint-the-basics-of-an-extremely-multifarious-herb.html | MINT THE BASICS OF AN EXTREMELY MULTIFARIOUS HERB | By Joan Lee Faust | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/secret-service-guarding-empty-reagan-house.html | SECRET SERVICE GUARDING EMPTY REAGAN HOUSE | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/tag-sales-it-s-high-season-for-aficionados-of-the-secondhand.html | TAG SALES ITS HIGH SEASON FOR AFICIONADOS OF THE SECONDHAND | By J C Barden | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/waterbed-becomes-a-sleeping-fixture.html | WATERBED BECOMES A SLEEPING FIXTURE | By Fred Ferretti | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/movies/polish-man-of-iron-wins-top-honors-at-cannes.html | POLISH MAN OF IRON WINS TOP HONORS AT CANNES | AP | TX 697419 | 1981-06-01 |

| | | | | |
|---|---|---|---|---|
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/7-die-including-6-children-in-jersey-city-tenement-fire.html | 7 DIE INCLUDING 6 CHILDREN IN JERSEY CITY TENEMENT FIRE | By Robert Hanley Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/agreement-to-expand-cell-space-at-ossining-is-reached-in-albany.html | AGREEMENT TO EXPAND CELL SPACE AT OSSINING IS REACHED IN ALBANY | By Robin Herman Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/article-134375-no-title.html | Article 134375  No Title | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/beauty-concern-will-leave-city-for-north-jersey.html | BEAUTY CONCERN WILL LEAVE CITY FOR NORTH JERSEY | By Joyce Purnick | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/bill-to-limit-offensive-cable-tv-programs-introduced-in-albany.html | BILL TO LIMIT OFFENSIVE CABLE TV PROGRAMS INTRODUCED IN ALBANY | By Richard J Meislin Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/bridge-most-of-top-teams-survive-second-round-in-reisinger.html | Bridge Most of Top Teams Survive Second Round in Reisinger | By Alan Truscott | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/defense-rests-in-crimmins-trial-without-calling-suspect-to-stand.html | DEFENSE RESTS IN CRIMMINS TRIAL WITHOUT CALLING SUSPECT TO STAND | By E R Shipp | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/fire-destroys-police-warehouse.html | Fire Destroys Police Warehouse | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/hartford-votes-second-gun-control-bill.html | HARTFORD VOTES SECOND GUNCONTROL BILL | By Richard L Madden Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/koch-s-support-by-republicans-now-in-danger.html | KOCHS SUPPORT BY REPUBLICANS NOW IN DANGER | By Frank Lynn | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/li-school-district-sues-to-block-cut-in-us-aid.html | LI SCHOOL DISTRICT SUES TO BLOCK CUT IN US AID | By Joseph P Fried | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/miguel-de-caprilles-ex-dean-of-nyu-law-school.html | MIGUEL DE CAPRILLES EXDEAN OF NYU LAW SCHOOL | By Josh Barbanel | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/most-candidates-for-byrne-s-post-attack-cap-law.html | MOST CANDIDATES FOR BYRNES POST ATTACK CAP LAW | By Maurice Carroll Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/murder-victim-in-queens-identified-as-crime-figure.html | MURDER VICTIM IN QUEENS IDENTIFIED AS CRIME FIGURE | By Leonard Buder | TX 697419 | 1981-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/nassau-county-officer-convicted-of-assaulting-li-motorist-in-79.html | Nassau County Officer Convicted Of Assaulting LI Motorist in 79 | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/news-media-find-it-hard-to-cover-jersey-primary.html | NEWS MEDIA FIND IT HARD TO COVER JERSEY PRIMARY | By Jonathan Friendly | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/notes-on-people-fast-learning-miamian-12-to-enter-nyu-in-fall.html | Notes On people FastLearning Miamian 12 to Enter NYU in Fall | By Albin Krebs and Robert Mcg Thomas Jr | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/notes-on-people-grateful-fan-of-lena-horne-expresses-his-thanks.html | Notes on PeopleGrateful Fan of Lena Horne Expresses His Thanks | By Albin Krebs and Robert Mcg Thomas Jr | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/notes-on-people-healing-the-sick-from-medicine-man-to-medical-school.html | Notes on People Healing the Sick From Medicine Man to Medical School | By Albin Krebs and Robert Mcg Thomas Jr | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/notes-on-people-joan-crawford-defended-as-very-warm.html | Notes on People Joan Crawford Defended as Very Warm | By Albin Krebs and Robert Mcg Thomas Jr | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/passing-lirr-train-kills-youth-on-trestle-near-douglaston-stop.html | PASSING LIRR TRAIN KILLS YOUTH ON TRESTLE NEAR DOUGLASTON STOP | By Joseph B Treaster | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/plaques-to-mark-road-ex-hostages-traveled.html | Plaques to Mark Road ExHostages Traveled | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/suffolk-commissioner-is-indicted-for-perjury-in-kickbacks-inquiry.html | SUFFOLK COMMISSIONER IS INDICTED FOR PERJURY IN KICKBACKS INQUIRY | By James Barron | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/the-region-purcell-picks-ronan-for-industrial-board.html | The Region Purcell Picks Ronan For Industrial Board | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/the-region-westchester-to-add-hydroelectric-plant.html | The Region Westchester to Add Hydroelectric Plant | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/water-curbs-eased-for-new-york-city.html | WATER CURBS EASED FOR NEW YORK CITY | By Clyde Haberman | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/world-s-biggest-dump-for-garbage-just-a-monumental-problem-on-s-i.html | WORLDS BIGGEST DUMP FOR GARBAGE JUST A MONUMENTAL PROBLEM ON S I | By Colin Campbell | TX 697419 | 1981-06-01 |

| | | | | |
|---|---|---|---|---|
| 1981-05-28 | https://www.nytimes.com/1981/05/28/obituaries/fredric-warburg-dies-published-orwell-books.html | Fredric Warburg Dies Published Orwell Books | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/obituaries/hope-schary-leader-in-textiles-designing-and-women-s-rights.html | HOPE SCHARY LEADER IN TEXTILES DESIGNING AND WOMENS RIGHTS | By Walter H Waggoner | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/abroad-at-home-mr-habib-shows-the-way.html | ABROAD AT HOME Mr Habib Shows The Way | By Anthony Lewis | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/essay-the-new-haynsworth.html | ESSAY The New Haynsworth | By William Safire | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/junk-the-b1-again.html | JUNK THE B1  AGAIN | By Gordon Adams and Michael D Mann | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/lebanons-become-nonvalid.html | LEBANONS BECOME NONVALID | By Raghida Dergham | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/76ers-erving-is-chosen-nba-s-most-valuable-player.html | 76ERS ERVING IS CHOSEN NBAS MOST VALUABLE PLAYER | By Sam Goldaper Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/boone-in-thick-of-it-all.html | BOONE IN THICK OF IT ALL | By Joseph Durso | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/golfer-s-7-year-drought-over.html | GOLFERS 7YEAR DROUGHT OVER | By Gordon S White Jr Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/labor-board-starts-legal-moves-aimed-at-postponing-strike.html | LABOR BOARD STARTS LEGAL MOVES AIMED AT POSTPONING STRIKE | By Murray Chass | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/liverpool-triumphs-1-0-in-european-cup-final.html | Liverpool Triumphs 10 In European Cup Final | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/rozelle-defends-status-of-pro-sports-as-monopolies.html | Rozelle Defends Status of Pro Sports as Monopolies | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/shoemaker-wins-no-8000.html | Shoemaker Wins No 8000 | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/sports-of-the-times-con-is-in-and-conscience-is-out.html | SPORTS OF THE TIMES CON IS IN AND CONSCIENCE IS OUT | By Dave Anderson | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/yanks-lose-in-ninth-as-gossage-fails-6-5.html | YANKS LOSE IN NINTH AS GOSSAGE FAILS 65 | By Jane Gross Special To the New York Times | TX 697419 | 1981-06-01 |

| | | | | |
|---|---|---|---|---|
| 1981-05-28 | https://www.nytimes.com/1981/05/28/theater/critic-s-notebook-protecting-the-kiddies-on-both-sides-of-footlights.html | Critics Notebook PROTECTING THE KIDDIES ON BOTH SIDES OF FOOTLIGHTS | By Walter Kerr | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/theater/mia-dillon-bob-gunton-win-derwent-awards.html | MIA DILLON BOB GUNTON WIN DERWENT AWARDS | By Herbert Mitgang | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/around-the-nation-arkansas-law-on-teaching-of-creation-is-challenged.html | Around the nation Arkansas Law on Teaching Of Creation Is Challenged | Special to the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/around-the-nation-austin-tex-flood-damage-is-estimated-at-20-million.html | Around the nation Austin Tex Flood Damage Is Estimated at 20 Million | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/around-the-nation-oak-ridge-radiation-leak-prompts-evacuation-of-125.html | Around the nation Oak Ridge Radiation Leak Prompts Evacuation of 125 | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/around-the-nation-senate-panel-to-get-data-on-teamsters-interim-head.html | Around the nation Senate Panel to Get Data On Teamsters Interim Head | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/as-houston-s-amenities-boom-its-services-decay.html | AS HOUSTONS AMENITIES BOOM ITS SERVICES DECAY | By William K Stevens Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/blanton-denies-guilt-on-kickbacks.html | BLANTON DENIES GUILT ON KICKBACKS | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/chicago-transit-system-exhausts-funds-raising-threat-of-a-shutdown.html | CHICAGO TRANSIT SYSTEM EXHAUSTS FUNDS RAISING THREAT OF A SHUTDOWN | By Douglas E Kneeland Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/cia-ends-formal-background-briefings-for-press.html | CIA ENDS FORMAL BACKGROUND BRIEFINGS FOR PRESS | By Philip Taubman Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/electronics-executive-in-tulsa-is-slain-at-country-club.html | ELECTRONICS EXECUTIVE IN TULSA IS SLAIN AT COUNTRY CLUB | By Josh Barbanel | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/federal-prosecutors-reject-plea-bargain-for-hinckley.html | FEDERAL PROSECUTORS REJECT PLEA BARGAIN FOR HINCKLEY | By Robert Pear Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/gsa-chief-sworn.html | GSA Chief Sworn | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/negotiators-in-coal-strike-talks-report-they-are-close-to-an-agreement.html | NEGOTIATORS IN COAL STRIKE TALKS REPORT THEY ARE CLOSE TO AN AGREEMENT | By Ben A Franklin Special To the New York Times | TX 697419 | 1981-06-01 |

| | | | | |
|---|---|---|---|---|
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/reagan-aide-s-son-hailed-by-the-chief.html | REAGAN AIDES SON HAILED BY THE CHIEF | By James Feron Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/reagan-vows-us-will-press-effort-to-build-defenses.html | REAGAN VOWS US WILL PRESS EFFORT TO BUILD DEFENSES | By Howell Raines Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/scientists-confirm-methane-find.html | SCIENTISTS CONFIRM METHANE FIND | By Walter Sullivan | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/soviet-suspends-manned-flights-as-space-priorities-are-changed.html | SOVIET SUSPENDS MANNED FLIGHTS AS SPACE PRIORITIES ARE CHANGED | By John Noble Wilford | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/us/us-moves-to-revoke-citizenship-of-suspect-in-eichmann-program.html | US MOVES TO REVOKE CITIZENSHIP OF SUSPECT IN EICHMANN PROGRAM | Special to the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/world/36-parties-in-israeli-vote-june-30.html | 36 Parties in Israeli Vote June 30 | Special to the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/world/around-the-world-nestle-said-to-have-paid-for-rights-nominee-s-list.html | Around the World Nestle Said to Have Paid For Rights Nominees List | AP | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/world/begin-vows-peaceful-effort-but-says-syria-mobilizes.html | BEGIN VOWS PEACEFUL EFFORT BUT SAYS SYRIA MOBILIZES | By David K Shipler Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/world/britons-talking-of-even-a-radical-solution-in-ulster.html | BRITONS TALKING OF EVEN A RADICAL SOLUTION IN ULSTER | By William Borders Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/world/jet-crashes-into-deck-of-a-carrier-14-killed-3-other-planes-wrecked.html | JET CRASHES INTO DECK OF A CARRIER 14 KILLED 3 OTHER PLANES WRECKED | By Richard Halloran | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/world/madrid-talks-on-helsinki-accords-show-scant-progress.html | MADRID TALKS ON HELSINKI ACCORDS SHOW SCANT PROGRESS | By James M Markham Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/world/man-in-the-news-tireless-trouble-shooter-for-the-us.html | MAN IN THE NEWS TIRELESS TROUBLESHOOTER FOR THE US | By Irvin Molotsky Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/world/protests-punctuate-south-africa-fetes.html | PROTESTS PUNCTUATE SOUTH AFRICA FETES | By Joseph Lelyveld Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/world/reagan-recalls-his-special-envoy-from-middle-east-for-consultation.html | REAGAN RECALLS HIS SPECIAL ENVOY FROM MIDDLE EAST FOR CONSULTATION | By Bernard Gwertzman Special To the New York Times | TX 697419 | |
| 1981-05-28 | https://www.nytimes.com/1981/05/28/world/un-gave-432000-to-the-foreign-press-to-publish-its-views.html | UN GAVE 432000 TO THE FOREIGN PRESS TO PUBLISH ITS VIEWS | By Bernard D Nossiter Special To the New York Times | TX 697419 | 1981-06-01 |

| | | | | |
|---|---|---|---|---|
| 1981-05-28 | https://www.nytimes.com/1981/05/28/world/us-missiles-and-the-dutch-news-analysis.html | US MISSILES AND THE DUTCH News Analysis | By Rw Apple Jr Special To the New York Times | TX 697419 | 1981-06-01 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/a-downside-up-look-at-how-new-york-ticks.html | A DOWNSIDEUP LOOK AT HOW NEW YORK TICKS | By Jennifer Dunning | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/art-merida-a-father-of-mexican-modernism.html | ART MERIDA A FATHER OF MEXICAN MODERNISM | By Grace Glueck | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/art-the-impasto-world-of-walter-darby-bannard.html | ART THE IMPASTO WORLD OF WALTER DARBY BANNARD | By Vivien Raynor | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/auctions-disappointing-paintings-sale.html | Auctions Disappointing paintings sale | By Rita Reif | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/cable-tv-talks-open-on-coast-today.html | CABLE TV TALKS OPEN ON COAST TODAY | By Tony Schwartz Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/chamber-zukerman-s-st-paul-group-the-program.html | CHAMBER ZUKERMANS ST PAUL GROUP The Program | D72 | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/dance-a-bird-a-plane-no-it-s-crowsnest.html | DANCE A BIRD A PLANE NO ITS CROWSNEST | By Jennifer Dunning | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/five-americans-and-a-chinese-reach-finals-in-cliburn-piano-competition.html | FIVE AMERICANS AND A CHINESE REACH FINALS IN CLIBURN PIANO COMPETITION | By Harold C Schonberg Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/literary-giants-in-ms-and-caricature.html | LITERARY GIANTS IN MS AND CARICATURE | By Hilton Kramer | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/monumental-intimate-and-basically-bach.html | MONUMENTAL INTIMATE AND BASICALLY BACH | By Bernard Holland | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/music-american-philharmonic.html | MUSIC AMERICAN PHILHARMONIC | By Peter G Davis | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/musical-bridge-to-islam.html | MUSICAL BRIDGE TO ISLAM | By John Rockwell | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/new-london-is-festive-for-yale-harvard-regatta.html | NEW LONDON IS FESTIVE FOR YALEHARVARD REGATTA | By Richard L Madden | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/pop-jazz-the-bloom-has-faded-at-small-rock-clubs.html | Pop Jazz THE BLOOM HAS FADED AT SMALL ROCK CLUBS | By Robert Palmer | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/recital-gillian-weir-organist.html | RECITAL GILLIAN WEIR ORGANIST | By Allen Hughes | TX 700380 | 1981-06-02 |

| | | | | |
|---|---|---|---|---|
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/restaurants-two-cuisines-with-latin-accents.html | Restaurants Two cuisines with Latin accents | By Mimi Sheraton | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/the-new-brew-of-coffeehouses-sleek-and-modern.html | THE NEW BREW OF COFFEEHOUSES SLEEK AND MODERN | By Ann Barry | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/tv-weekend-ordeal-of-an-argentine-publisher.html | TV Weekend ORDEAL OF AN ARGENTINE PUBLISHER | By John J OConnor | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/weekender-guide-friday-cecil-taylor-unit-at-the-public-theater.html | Weekender Guide Friday CECIL TAYLOR UNIT AT THE PUBLIC THEATER | By Eleanor Blau | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/books/publishing-boss-makes-author-s-cause-his-own.html | PUBLISHING BOSS MAKES AUTHORS CAUSE HIS OWN | By Edwin McDowell | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/a-3.05-billion-issue-means-hard-work-for-an-underwriter.html | A 305 BILLION ISSUE MEANS HARD WORK FOR AN UNDERWRITER | By Kenneth B Noble | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/advertising-sherwood-schneider-gets-beech-nut-account.html | Advertising Sherwood  Schneider Gets BeechNut Account | By Philip H Dougherty | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/business-people-ex-head-of-korvettes-settles-suit-on-salary.html | Business People ExHead of Korvettes Settles Suit on Salary | By Leonard Sloane | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/business-people-loral-operating-officer.html | BUSINESS PEOPLE Loral Operating Officer | By Leonard Sloane | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/business-people-mutual-of-new-york-selects-a-president.html | Business People Mutual of New York Selects a President | By Leonard Sloane | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/chase-cuts-prime-rate-to-20.html | CHASE CUTS PRIME RATE TO 20 | By Thomas L Friedman | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/chrysler-outlook-is-termed-good.html | Chrysler Outlook Is Termed Good | Special to the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/company-news.html | COMPANY NEWS | Higher Bid Studied By UaColumbia | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/credit-markets-interest-rates-drop-sharply.html | Credit Markets INTEREST RATES DROP SHARPLY | By Michael Quint | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/dow-up-1.11-after-a-late-rally.html | DOW UP 111 AFTER A LATE RALLY | By Vartanig G Vartan | TX 700380 | 1981-06-02 |

| | | | | |
|---|---|---|---|---|
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/easing-of-rules-on-steel-gains.html | Easing of Rules On Steel Gains | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/economic-scene-an-opportunity-for-reagan.html | Economic Scene An Opportunity For Reagan | By Leonard Silk | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/fred-meyer-inc-bids-for-founder-s-stock.html | Fred Meyer Inc Bids For Founders Stock | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/leading-indicators-up-0.4-in-april.html | LEADING INDICATORS UP 04 IN APRIL | By Robert D Hershey Jr Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/market-place-ramifications-of-dome-move.html | Market Place Ramifications Of Dome Move | By Robert Metz | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/massey-narrows-deficit.html | MASSEY NARROWS DEFICIT | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/no-headline-135969.html | No Headline | By | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/oil-concerns-continue-hudson-s-bay-battle-extent-offer-its-holders-stuns-conoco.html | OIL CONCERNS CONTINUE HUDSONS BAY BATTLE Extent of Offer by Its Holders Stuns Conoco | By Douglas Martin | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/oil-concerns-continue-hudson-s-bay-battle-lacking-pact-dome-bought-stock-it.html | OIL CONCERNS CONTINUE HUDSONS BAY BATTLE Lacking a Pact Dome Bought Stock it Sought | By Robert J Cole | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/oil-widens-trade-gap-for-april.html | OIL WIDENS TRADE GAP FOR APRIL | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/president-criticizes-wall-st-skepticism-over-economic-plan.html | PRESIDENT CRITICIZES WALL ST SKEPTICISM OVER ECONOMIC PLAN | By Steven R Weisman Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/real-estate-how-jersey-homes-site-kept-going.html | Real Estate How Jersey Homes Site Kept Going | By Alan S Oser | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/slain-telex-chief-s-vast-empire.html | SLAIN TELEX CHIEFS VAST EMPIRE | By Lydia Chavez | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/solomon-debt-plan-approved-by-court.html | Solomon Debt Plan Approved by Court | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/us-soviet-grain-talks-planned.html | USSoviet Grain Talks Planned | AP | TX 700380 | 1981-06-02 |

| | | | | |
|---|---|---|---|---|
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/wall-st-reaction-mixed.html | WALL ST REACTION MIXED | By Karen W Arenson | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/business/wide-tax-differences-persist-coalition-in-house-is-hinted.html | WIDE TAX DIFFERENCES PERSIST COALITION IN HOUSE IS HINTED | By Edward Cowan Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/movies/at-the-movies-good-days-in-the-life-of-a-screenwriter.html | At the Movies Good days in the life of a screenwriter | By Chris Chase | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/movies/haunting-of-julia-frazzles-mia-farrow.html | HAUNTING OF JULIA FRAZZLES MIA FARROW | By Janet Maslin | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/movies/polyester-an-offbeat-comedy.html | POLYESTER AN OFFBEAT COMEDY | By Janet Maslin | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/accord-is-reached-on-standards-for-two-man-sanitation-trucks.html | ACCORD IS REACHED ON STANDARDS FOR TWOMAN SANITATION TRUCKS | By William G Blair | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/at-columbia-grammar-an-era-ends.html | AT COLUMBIA GRAMMAR AN ERA ENDS | By Laurie Johnston | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/bridge-a-strong-field-of-survivors-gains-reisinger-semifinals.html | Bridge A Strong Field of Survivors Gains Reisinger Semifinals | By Alan Truscott | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/byrne-urges-3-to-give-up-their-gubernatorial-quest.html | BYRNE URGES 3 TO GIVE UP THEIR GUBERNATORIAL QUEST | By Alfonso A Narvaez Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/city-council-creates-2-new-seats-after-resolving-manhattan-issue.html | CITY COUNCIL CREATES 2 NEW SEATS AFTER RESOLVING MANHATTAN ISSUE | By Molly Ivins | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/city-pupils-reading-scores-improve.html | CITY PUPILS READING SCORES IMPROVE | By Gene I Maeroff | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/freed-soviet-jew-found-prison-test-of-his-faith.html | FREED SOVIET JEW FOUND PRISON TEST OF HIS FAITH | By Kenneth A Briggs | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/new-panel-familiar-transit-report.html | NEW PANEL FAMILIAR TRANSIT REPORT | By Richard J Meislin Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/notes-on-people-billy-carter-moving-on-to-alabama.html | Notes on People Billy Carter Moving On to Alabama | By Albin Krebs and Robert Mcg Thomas | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/notes-on-people-brademas-tells-law-school-graduates-we-need-you.html | Notes on People Brademas Tells Law School Graduates We Need You | By Albin Krebs and Robert Mcg Thomas | TX 700380 | 1981-06-02 |

| | | | | |
|---|---|---|---|---|
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/notes-on-people-personally-stockman-says-he-favors-support-for-arts.html | Notes on People Personally Stockman Says He Favors Support for Arts | By Albin Krebs and Robert Mcg Thomas | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/notes-on-people-poiret-gown-brings-5500-at-auction.html | Notes on People Poiret Gown Brings 5500 at Auction | By Albin Krebs and Robert Mcg Thomas | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/notes-on-people-the-show-must-go-on-and-does.html | Notes on People The Show Must Go On and Does | By Albin Krebs and Robert Mcg Thomas | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/officials-affirm-mattress-triggered-fire-in-which-7-died-in-jersey-city.html | OFFICIALS AFFIRM MATTRESS TRIGGERED FIRE IN WHICH 7 DIED IN JERSEY CITY | By Robert Hanley Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/parents-of-a-missing-flier-refusing-to-let-case-rest.html | PARENTS OF A MISSING FLIER REFUSING TO LET CASE REST | By Leslie Bennetts Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/police-lack-suspect-in-shootings-connected-to-sniper-in-brooklyn.html | Police Lack Suspect in Shootings Connected to Sniper in Brooklyn | By United Press International | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/principals-to-face-fines-over-lack-of-pupil-shots.html | PRINCIPALS TO FACE FINES OVER LACK OF PUPIL SHOTS | By Clyde Haberman | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/service-at-service-stations-becoming-harder-to-get.html | SERVICE AT SERVICE STATIONS BECOMING HARDER TO GET | By Franklin Whitehouse Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/the-region-essex-jail-inmates-stage-a-protest.html | The Region Essex Jail Inmates Stage a Protest | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/the-region-rockland-unhappy-with-auto-testing.html | The Region Rockland Unhappy With Auto Testing | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/two-bills-signed-on-gun-control-for-connecticut.html | TWO BILLS SIGNED ON GUN CONTROL FOR CONNECTICUT | By Richard L Madden Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/waste-concern-president-in-jersey-denies-mob-tie.html | WASTE CONCERN PRESIDENT IN JERSEY DENIES MOB TIE | By Ralph Blumenthal Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/obituaries/ma-de-capriles-dies-ex-law-school-dean-and-nyu-counsel.html | MA DE CAPRILES DIES EXLAW SCHOOL DEAN AND NYU COUNSEL | By Josh Barbanel | TX 700380 | 1981-06-02 |

| | | | | |
|---|---|---|---|---|
| 1981-05-29 | https://www.nytimes.com/1981/05/29/obituaries/wyszynski-dies-strong-defender-of-polish-church.html | WYSZYNSKI DIES STRONG DEFENDER OF POLISH CHURCH | By John Darnton Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/chinas-prospects.html | CHINAS PROSPECTS | By June Teufel | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/foreign-affairs-hot-and-cold-terrorists.html | Foreign Affairs HOT AND COLD TERRORISTS | By Flora Lewis | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/in-the-nation-reagan-s-rusty-edges.html | IN THE NATION Reagans Rusty Edges | By Tom Wicker | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/reagan-health-policy-look-at-california.html | REAGAN HEALTH POLICY  LOOK AT CALIFORNIA | By Philip R Lee and Barry Ensminger | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/the-editorial-notebook-the-pornography-of-fat.html | The Editorial Notebook THE PORNOGRAPHY OF FAT | By Jack Rosenthal | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/2-cosmos-still-ailing.html | 2 Cosmos Still Ailing | Special to the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/2-score-aces-on-16th-in-lpga-tourney.html | 2 Score Aces on 16th In LPGA Tourney | By Gordon S White Jr Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/a-foul-wind-for-mariners.html | A Foul Wind For Mariners | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/angels-dismiss-fregosi-and-name-mauch.html | ANGELS DISMISS FREGOSI AND NAME MAUCH | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/appeal-is-filed-on-penalty-to-unser.html | Appeal Is Filed on Penalty to Unser | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/baseball-strike-off-as-players-owners-extend-deadline.html | BASEBALL STRIKE OFF AS PLAYERS OWNERS EXTEND DEADLINE | By Murray Chass | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/borg-advances-in-paris.html | Borg Advances In Paris | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/gus-williams-rejoins-sonics-for-3-million.html | GUS WILLIAMS REJOINS SONICS FOR 3 MILLION | By Sam Goldaper Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/harper-pronounced-healthy.html | Harper Pronounced Healthy | Special to the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/injured-a-s-pitcher-is-due-for-facial-surgery-today.html | Injured As Pitcher Is Due For Facial Surgery Today | AP | TX 700380 | 1981-06-02 |

| | | | | |
|---|---|---|---|---|
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/oilers-waive-jack-tatum.html | Oilers Waive Jack Tatum | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/owner-of-chargers-is-stricken-at-court.html | OWNER OF CHARGERS IS STRICKEN AT COURT | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/players-see-hope-after-briefing.html | Players See Hope After Briefing | By Joseph Durso | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/ratelle-ends-20-year-playing-career.html | Ratelle Ends 20Year Playing Career | By Thomas Rogers | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/red-smith-if-you-cant-win-relax.html | RED SMITHIf You Cant Win Relax | By Sports of the Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/steinbrenner-backs-michael-as-manager.html | STEINBRENNER BACKS MICHAEL AS MANAGER | By Jane Gross Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/taylor-young-sign-giants-contracts.html | Taylor Young Sign Giants Contracts | Special to the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/style/for-mrs-d-amato-it-s-computers-not-politics.html | FOR MRS DAMATO ITS COMPUTERS NOT POLITICS | By James Barron Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/style/nursery-school-reunion-kudos-and-kazoos.html | NURSERY SCHOOL REUNION KUDOS AND KAZOOS | By Georgia Dullea | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/style/the-evening-hours.html | The Evening hours | By Fred Ferretti | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/theater/broadway-dream-girls-new-michael-bennett-musical-due-in-fall.html | Broadway Dream Girls new Michael Bennett musical due in fall | By John Corry | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/theater/stage-richardson-stars-in-storey-s-early-days.html | STAGE RICHARDSON STARS IN STOREYS EARLY DAYS | By Frank Rich Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/theater/the-golden-age-of-spain-celebrated-in-theater-dance-and-art.html | THE GOLDEN AGE OF SPAIN CELEBRATED IN THEATER DANCE AND ART | By Randolph Hogan | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/theater/theater-marathon-of-one-act-plays.html | THEATER MARATHON OF ONEACT PLAYS | By Mel Gussow | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/a-study-of-computer-terminals-finds-the-radiation-insignificant.html | A STUDY OF COMPUTER TERMINALS FINDS THE RADIATION INSIGNIFICANT | By John Noble Wilford | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/around-the-nation-hinson-pleads-no-contest-to-oral-sodomy-charge.html | Around The Nation Hinson Pleads No Contest To Oral Sodomy Charge | AP | TX 700380 | 1981-06-02 |

| | | | | |
|---|---|---|---|---|
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/around-the-nation-judge-in-chicago-rejects-bid-to-continue-transit-system.html | Around the Nation Judge in Chicago Rejects Bid To Continue Transit System | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/around-the-nation-strength-and-skill-hinted-in-killer-of-atlanta-blacks.html | Around The Nation Strength and Skill Hinted In Killer of Atlanta Blacks | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/block-grants-for-education-in-jeopardy.html | BLOCK GRANTS FOR EDUCATION IN JEOPARDY | By Marjorie Hunter Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/eased-stand-hinted-on-social-security.html | EASED STAND HINTED ON SOCIAL SECURITY | By Warren Weaver Jr Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/list-of-nimitz-dead-and-injured.html | LIST OF NIMITZ DEAD AND INJURED | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/nimitz-is-home-courage-of-crew-in-crash-praised.html | NIMITZ IS HOME COURAGE OF CREW IN CRASH PRAISED | By Richard Halloran Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/oneill-vows-to-press-fight-to-restore-budget-funds-for-social-programs.html | ONEILL VOWS TO PRESS FIGHT TO RESTORE BUDGET FUNDS FOR SOCIAL PROGRAMS | By Steven V Roberts Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/police-say-a-paid-assassin-may-have-killed-executive.html | POLICE SAY A PAID ASSASSIN MAY HAVE KILLED EXECUTIVE | By William K Stevens Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/st-paul-takes-steps-to-become-the-first-major-city-to-own-a-cable-tv-system.html | ST PAUL TAKES STEPS TO BECOME THE FIRST MAJOR CITY TO OWN A CABLE TV SYSTEM | By Nathaniel Sheppard Jr Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/tentative-coal-accord-is-reached.html | TENTATIVE COAL ACCORD IS REACHED | By Ben A Franklin Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/the-national-mood-news-analysis.html | THE NATIONAL MOOD News Analysis | By Hedrick Smith Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/united-presbyterian-group-resolves-issue-that-threatened-merger-plans.html | UNITED PRESBYTERIAN GROUP RESOLVES ISSUE THAT THREATENED MERGER PLANS | By Charles Austin | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/us/us-agency-disciplines-gene-splicing-researcher.html | US AGENCY DISCIPLINES GENESPLICING RESEARCHER | By Harold M Schmeck Jr | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/5-leading-officials-suspended-in-italy.html | 5 LEADING OFFICIALS SUSPENDED IN ITALY | By Henry Tanner Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/abundant-portuguese-residents-elude-the-south-african-census.html | ABUNDANT PORTUGUESE RESIDENTS ELUDE THE SOUTH AFRICAN CENSUS | By Joseph Lelyveld Special To the New York Times | TX 700380 | 1981-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/around-the-world-30-inches-of-rain-falls-in-2-weeks-in-the-caribbean.html | Around the World 30 Inches of Rain Falls In 2 Weeks in the Caribbean | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/around-the-world-president-s-west-point-talk-is-assailed-by-tass.html | Around the World Presidents West Point Talk Is Assailed by Tass | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/around-the-world-ukrainian-jewish-activist-said-to-get-a-3-year-term.html | Around the World Ukrainian Jewish Activist Said to Get a 3Year Term | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/france-s-socialists-cancel-plans-for-a-nuclear-station-in-brittany.html | Frances Socialists Cancel Plans For a Nuclear Station in Brittany | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/india-s-rails-test-for-alcohol.html | Indias Rails Test for Alcohol | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/israel-says-its-jets-hit-libyan-missiles-at-sites-in-lebanon.html | ISRAEL SAYS ITS JETS HIT LIBYAN MISSILES AT SITES IN LEBANON | By David K Shipler Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/lebanese-say-israelis-went-straight-for-guerrilla-camps.html | LEBANESE SAY ISRAELIS WENT STRAIGHT FOR GUERRILLA CAMPS | By John Kifner Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/mondale-assails-reagan-on-rights.html | MONDALE ASSAILS REAGAN ON RIGHTS | By Peter Kihss | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/mrs-thatcher-pays-9-hour-ulster-visit.html | MRS THATCHER PAYS 9HOUR ULSTER VISIT | By William Borders Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/religion-becomes-political-battleground-in-nicaragua.html | RELIGION BECOMES POLITICAL BATTLEGROUND IN NICARAGUA | By Alan Riding Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/salvador-chief-rejects-mediation.html | Salvador Chief Rejects Mediation | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/senators-postpone-vote-on-rights-nominee.html | SENATORS POSTPONE VOTE ON RIGHTS NOMINEE | By Judith Miller Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/thais-report-killing-20-rebels.html | Thais Report Killing 20 Rebels | AP | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/uruguayan-regime-shaken-by-scandal.html | URUGUAYAN REGIME SHAKEN BY SCANDAL | By Edward Schumacher Special To the New York Times | TX 700380 | 1981-06-02 |
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/us-navy-s-base-in-japan-is-target-of-nuclear-foes.html | US NAVYS BASE IN JAPAN IS TARGET OF NUCLEAR FOES | By Henry Scott Stokes Special To the New York Times | TX 700380 | 1981-06-02 |

| | | | | |
|---|---|---|---|---|
| 1981-05-29 | https://www.nytimes.com/1981/05/29/world/wyszynski-fortified-church-under-communist-rule.html | WYSZYNSKI FORTIFIED CHURCH UNDER COMMUNIST RULE | By Wolfgang Saxon | TX 700380 | 1981-06-02 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/4-cable-tv-networks-to-test-appetite-for-culture.html | 4 CABLETV NETWORKS TO TEST APPETITE FOR CULTURE | Special to the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/arts-groups-plan-protest-on-aid-cuts.html | ARTS GROUPS PLAN PROTEST ON AID CUTS | By Jennifer Dunning | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/ballet-sydney-company-performs-sheherazade.html | BALLET SYDNEY COMPANY PERFORMS SHEHERAZADE | By Anna Kisselgoff | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/dance-annual-concert-by-performing-arts.html | DANCE ANNUAL CONCERT BY PERFORMING ARTS | By Jack Anderson | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/fogel-appointed-director-of-national-symphony.html | Fogel Appointed Director Of National Symphony | Special to the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/pop-the-clash-quartet.html | POP THE CLASH QUARTET | By Stephen Holden | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/record-set-for-us-impressionist.html | RECORD SET FOR US IMPRESSIONIST | By Rita Reif | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/a-new-test-for-reagan-news-analysis.html | A NEW TEST FOR REAGAN News Analysis | By Hedrick Smith Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/apartheid-fight-is-urged.html | APARTHEID FIGHT IS URGED | By Winston Williams Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/credit-markets-money-supply-off-1.2-billion.html | Credit Markets MONEY SUPPLY OFF 12 BILLION | By Michael Quint | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/entertaining-of-2-fda-aides-scrutinized.html | ENTERTAINING OF 2 FDA AIDES SCRUTINIZED | By Ao Sulzberger Jr Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/financial-times-plans-layoff-of-200.html | Financial Times Plans Layoff of 200 | AP | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/fujitsu-presents-2-new-computers.html | Fujitsu Presents 2 New Computers | AP | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/opposition-presses-trudeau-to-release-cartel-study.html | OPPOSITION PRESSES TRUDEAU TO RELEASE CARTEL STUDY | By Henry Giniger Special To the New York Times | TX 700381 | 1981-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/patents-extending-safe-storage-of-spent-nuclear-fuel.html | PatentsExtending Safe Storage Of Spent Nuclear Fuel | By Stacy V Jones | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/patents-fuel-additives-made-from-vegetable-oils.html | PatentsFuel Additives Made From Vegetable Oils | By Stacy V Jones | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/patents-inflatable-boat-developed-to-carry-one-person.html | PatentsInflatable Boat Developed To Carry One Person | By Stacy V Jones | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/patents-new-device-discourages-smoking.html | PatentsNew Device Discourages Smoking | By Stacy V Jones | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/reagan-plan-would-aid-troubled-savings-units.html | REAGAN PLAN WOULD AID TROUBLED SAVINGS UNITS | By Clyde H Farnsworth Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/soft-drink-wars-heating-up.html | SOFTDRINK WARS HEATING UP | By Sandra Salmans | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/squeeze-on-brand-gas-dealers.html | SQUEEZE ON BRANDGAS DEALERS | By Thomas L Friedman | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/stock-prices-retreat-dow-is-off-by-2.50.html | Stock Prices Retreat Dow Is Off by 250 | By Vartanig G Vartan | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/unit-of-baldwin-buys-s-h-shares.html | Unit of Baldwin Buys S H Shares | AP | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/us-seems-to-ride-out-the-coal-strike.html | US SEEMS TO RIDE OUT THE COAL STRIKE | By Douglas Martin | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/business/your-money-selecting-a-credit-card.html | Your Money Selecting A Credit Card | By Isadore Barmash | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/movies/cable-tv-operators-at-convention-viewing-adult-programs-with-wary-eye.html | CABLETV OPERATORS AT CONVENTION VIEWING ADULT PROGRAMS WITH WARY EYE | By Tony Schwartz Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/movies/pryor-and-alda-proving-stars-still-sell-movies.html | PRYOR AND ALDA PROVING STARS STILL SELL MOVIES | By Aljean Harmetz | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/28-are-injured-in-a-brawl-at-state-prison-in-comstock.html | 28 ARE INJURED IN A BRAWL AT STATE PRISON IN COMSTOCK | AP | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/60-s-activism-still-strong-in-albany-bishop.html | 60S ACTIVISM STILL STRONG IN ALBANY BISHOP | By E J Dionne Jr Special To the New York Times | TX 700381 | 1981-06-03 |

| | | | | |
|---|---|---|---|---|
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/about-new-york-counting-the-tiny-devils-that-foul-the-water-at-beaches.html | About New York COUNTING THE TINY DEVILS THAT FOUL THE WATER AT BEACHES | By Anna Quindlen | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/bridge-the-wei-and-martin-teams-near-finals-of-the-reisinger.html | Bridge The Wei and Martin Teams Near Finals of the Reisinger | By Alan Truscott | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/campaign-for-roe-or-face-a-fine-jersey-union-instructs-members.html | CAMPAIGN FOR ROE OR FACE A FINE JERSEY UNION INSTRUCTS MEMBERS | By Alfonso A Narvaez Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/census-finds-fewer-blacks-in-harlem.html | CENSUS FINDS FEWER BLACKS IN HARLEM | By Michael Goodwin | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/esposito-asserts-he-will-remain-in-mayoral-race.html | ESPOSITO ASSERTS HE WILL REMAIN IN MAYORAL RACE | By Frank Lynn | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/executive-directors-at-3-hospitals-will-be-replaced-by-city-agency.html | EXECUTIVE DIRECTORS AT 3 HOSPITALS WILL BE REPLACED BY CITY AGENCY | By Molly Ivins | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/fcc-says-jersey-tv-news-show-is-exempt-from-equal-time-rule.html | FCC SAYS JERSEY TV NEWS SHOW IS EXEMPT FROM EQUALTIME RULE | By Jonathan Friendly Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/harbor-yields-both-glitter-and-litter.html | HARBOR YIELDS BOTH GLITTER AND LITTER | By Ralph Blumenthal | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/koch-is-on-helicopter-forced-down-in-croton.html | Koch Is on Helicopter Forced Down in Croton | AP | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/leaders-in-albany-press-for-quick-transit-action.html | LEADERS IN ALBANY PRESS FOR QUICK TRANSIT ACTION | By Richard J Meislin Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/math-in-city-schools-news-analysis.html | MATH IN CITY SCHOOLS News Analysis | By Gene I Maeroff | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/notes-on-people-a-goal-achieved.html | NOTES ON PEOPLE A Goal Achieved | By Albin Krebs and Robert Mcg Thomas | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/notes-on-people-a-memorable-night-in-a-mozart-landmark.html | NOTES ON PEOPLE A Memorable Night in a Mozart Landmark | By Albin Krebs and Robert Mcg Thomas | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/notes-on-people-big-chance-for-those-at-edge-of-the-spotlight.html | NOTES ON PEOPLE Big Chance for Those at Edge of the Spotlight | By Albin Krebs and Robert Mcg Thomas | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/notes-on-people-keeping-in-touch.html | NOTES ON PEOPLE Keeping in Touch | By Albin Krebs and Robert Mcg Thomas | TX 700381 | 1981-06-03 |

| | | | | |
|---|---|---|---|---|
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/notes-on-people-odd-doings-in-ork.html | NOTES ON PEOPLE Odd Doings in Ork | By Albin Krebs and Robert Mcg Thomas | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/notes-on-people-royal-graduation.html | NOTES ON PEOPLE Royal Graduation | By Albin Krebs and Robert Mcg Thomas | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/police-officer-indicted-in-killing-of-man-22-in-off-duty-shooting.html | POLICE OFFICER INDICTED IN KILLING OF MAN 22 IN OFFDUTY SHOOTING | By Leonard Buder | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/white-house-aides-offer-city-transit-fund-advice.html | WHITE HOUSE AIDES OFFER CITY TRANSIT FUND ADVICE | By Steven R Weisman Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/frank-altschul-a-banker-and-noted-philanthropist.html | FRANK ALTSCHUL A BANKER AND NOTED PHILANTHROPIST | By Albin Krebs | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/frederick-schuman-scholar-dies-at-77.html | FREDERICK SCHUMAN SCHOLAR DIES AT 77 | By Joseph B Treaster | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/mary-lou-williams-a-jazz-great-dies.html | MARY LOU WILLIAMS A JAZZ GREAT DIES | By John S Wilson | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/america-for-sale.html | AMERICA FOR SALE | By Ralph S Tyler | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/got-good-math-genes.html | GOT GOOD MATH GENES | By Caryl Rivers | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/if-butterflies-disappeardisaster.html | IF BUTTERFLIES DISAPPEARDISASTER | By Paul Ehrlich and Anne Ehrlich | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/new-york-abdicating-on-transit.html | NEW YORK Abdicating On Transit | By Sydney H Schanberg | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/observer-dreams-of-dimes-and-palms.html | OBSERVER Dreams Of Dimes And Palms | By Russell Baker | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/carey-is-drawing-up-plan-to-save-glen-grand-prix.html | Carey Is Drawing Up Plan To Save Glen Grand Prix | AP | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/connors-extended-at-paris-mcenroe-wins.html | CONNORS EXTENDED AT PARIS MCENROE WINS | AP | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/joan-joyce-enjoys-moments-of-glory.html | Joan Joyce Enjoys Moments of Glory | By Gordon S White Jr Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/manager-patient-with-cubs.html | MANAGER PATIENT WITH CUBS | By Gerald Eskenazi | TX 700381 | 1981-06-03 |

| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/mclaughlin-has-surgery.html | McLaughlin Has Surgery | AP | TX 700381 | 1981-06-03 |
|---|---|---|---|---|---|
| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/mets-get-expos-valentine-yankees-defeat-indians-52.html | METS GET EXPOS VALENTINE YANKEES DEFEAT INDIANS 52 | By Deane McGowen | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/michael-defends-decisions.html | Michael Defends Decisions | By Jane Gross Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/nba-unit-recommends-steps-to-halt-zone-defense.html | NBA Unit Recommends Steps to Halt Zone Defense | Special to the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/owners-ready-to-fight-move-for-injunction.html | Owners Ready to Fight Move for Injunction | By Murray Chass | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/perkins-is-pleased-by-minicamp.html | PERKINS IS PLEASED BY MINICAMP | By Frank Litsky | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/rozelle-ends-testimony-at-nfl-antitrust-trial.html | Rozelle Ends Testimony At NFL Antitrust Trial | AP | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/sports-of-the-times-from-jock-to-belle.html | Sports of The Times From Jock to Belle | By George Vecsey | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/yanks-defeat-indians-5-2.html | YANKS DEFEAT INDIANS 52 | Special to the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/style/accessory-line-by-liz-claiborne.html | ACCESSORY LINE BY LIZ CLAIBORNE | By AnneMarie Schiro | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/style/de-gustibus-2-cool-refreshers-for-summer-heat.html | DE GUSTIBUS 2 COOL REFRESHERS FOR SUMMER HEAT | By Mimi Sheraton | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/style/learning-to-accept-financial-responsibilty.html | LEARNING TO ACCEPT FINANCIAL RESPONSIBILTY | By Nadine Brozan | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/theater/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/theater/stage-derek-walcott-s-pantomime-in-washington.html | STAGE DEREK WALCOTTS PANTOMIME IN WASHINGTON | By Frank Rich | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/aid-cut-threatened-in-tuition-rift.html | AID CUT THREATENED IN TUITION RIFT | By Marjorie Hunter Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/around-the-nation-bus-line-in-chicago-area-plans-to-suspend-service.html | AROUND THE NATION Bus Line in Chicago Area Plans to Suspend Service | AP | TX 700381 | 1981-06-03 |

| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/around-the-nation-financier-is-guilty-of-fraud-in-peking-man-case.html | AROUND THE NATION Financier Is Guilty of Fraud In Peking Man Case | AP | TX 700381 | 1981-06-03 |
|---|---|---|---|---|---|
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/around-the-nation-judge-dismisses-4-charges-for-blanton-co-defendant.html | AROUND THE NATION Judge Dismisses 4 Charges For Blanton CoDefendant | AP | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/baker-and-home-folks-swap-views-and-chatter.html | BAKER AND HOME FOLKS SWAP VIEWS AND CHATTER | By Francis X Clines Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/congressional-assault-on-high-court-news-analysis.html | CONGRESSIONAL ASSAULT ON HIGH COURT News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/consumer-saturday.html | CONSUMER SATURDAY | By Michael Decourcy Hinds | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/democrats-invited-by-reagan-to-talks-on-tax-compromise.html | DEMOCRATS INVITED BY REAGAN TO TALKS ON TAX COMPROMISE | By Howell Raines Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/doubts-on-1982-fair-in-tennessee-involve-size-quality-and-money.html | DOUBTS ON 1982 FAIR IN TENNESSEE INVOLVE SIZE QUALITY AND MONEY | By Wendell Rawls Jr Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/faa-warns-controllers-about-threatened-strike.html | FAA WARNS CONTROLLERS ABOUT THREATENED STRIKE | By Richard Witkin | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/jail-guards-end-pay-protest.html | Jail Guards End Pay Protest | AP | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/mayors-tell-reagan-of-concern-over-block-grants.html | MAYORS TELL REAGAN OF CONCERN OVER BLOCK GRANTS | By B Drummond Ayres Jr Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/miners-council-votes-to-accept-new-coal-pact.html | MINERS COUNCIL VOTES TO ACCEPT NEW COAL PACT | By Ben A Franklin Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/missile-officer-is-held-in-unauthorized-visits-to-the-soviet-embassy.html | MISSILE OFFICER IS HELD IN UNAUTHORIZED VISITS TO THE SOVIET EMBASSY | By Irvin Molotsky Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/oregon-pardons-for-56-urged.html | Oregon Pardons for 56 Urged | AP | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/osha-drops-rule-for-workers-pay-during-inspections.html | OSHA DROPS RULE FOR WORKERS PAY DURING INSPECTIONS | By Philip Shabecoff Special to the New York Times | TX 700381 | 1981-06-03 |

| | | | | |
|---|---|---|---|---|
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/popularity-of-wines-unleashes-growth-pains-in-california-valley.html | POPULARITY OF WINES UNLEASHES GROWTH PAINS IN CALIFORNIA VALLEY | By Robert Lindsey Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/rise-in-immigration-urged-from-mexico-and-canada.html | RISE IN IMMIGRATION URGED FROM MEXICO AND CANADA | By Robert Pear Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/world/around-the-world-137130.html | AROUND THE WORLD | Dentistry Professor Is Slain By Gunmen In Guatemala Ap | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/world/bangladesh-reports-death-of-president-ziaur-rahman.html | BANGLADESH REPORTS DEATH OF PRESIDENT ZIAUR RAHMAN | Special to the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/world/becoming-an-ambassador-friends-clout-can-help.html | BECOMING AN AMBASSADOR FRIENDS CLOUT CAN HELP | By Terence Smith Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/world/bonn-official-sees-welfare-cuts-ahead.html | BONN OFFICIAL SEES WELFARE CUTS AHEAD | Special to the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/world/habib-asserts-peace-is-achievable-goal-in-crisis-on-missiles.html | HABIB ASSERTS PEACE IS ACHIEVABLE GOAL IN CRISIS ON MISSILES | By Bernard Gwertzman Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/world/iraqis-report-capturing-town-but-iran-denies-it.html | Iraqis Report Capturing Town but Iran Denies It | AP | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/world/mitterrand-s-first-steps-desire-for-a-moral-imprint-news-analysis.html | MITTERRANDS FIRST STEPS DESIRE FOR A MORAL IMPRINT News Analysis | By Richard Eder Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/world/poland-says-articles-by-american-concocted-tales-of-underground.html | POLAND SAYS ARTICLES BY AMERICAN CONCOCTED TALES OF UNDERGROUND | By John Darnton Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/world/sadat-to-see-peres-as-well-as-begin.html | SADAT TO SEE PERES AS WELL AS BEGIN | Special to the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/world/sindona-denies-financial-link-with-mason-in-italy.html | SINDONA DENIES FINANCIAL LINK WITH MASON IN ITALY | By Henry Tanner Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/world/soviet-press-is-criticizing-schmidt-harshly.html | SOVIET PRESS IS CRITICIZING SCHMIDT HARSHLY | By John Vinocur Special To the New York Times | TX 700381 | 1981-06-03 |
| 1981-05-30 | https://www.nytimes.com/1981/05/30/world/times-company-voices-regret-over-2-articles-from-subsidiary.html | TIMES COMPANY VOICES REGRET OVER 2 ARTICLES FROM SUBSIDIARY | By Robert D McFadden | TX 700381 | 1981-06-03 |

| | | | | |
|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/about-westchester-lynne-ames.html | About WestchesterLynne Ames | By Lynne Ames | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/eating-disorders-of-youths-explored.html | EATING DISORDERS OF YOUTHS EXPLORED | By Arlene Fischer | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/gardening-its-time-for-spraying-and-fertilizing.html | GardeningITS TIME FOR SPRAYING AND FERTILIZING | By Carl Totemeier | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/new-prod-for-reading-teachers.html | NEW PROD FOR READING TEACHERS | By Rhoda M Gilinsky | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/putting-together-the-camp-trunk.html | PUTTING TOGETHER THE CAMP TRUNK | By Susan J Gordon | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/the-careful-shopper-capezio-has-leotards-and-dance-footwear.html | The Careful ShopperCapezio Has Leotards And Dance Footwear | By Jeanne Clare Feron | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/the-traumatic-effects-of-divorce-on-grandparents.html | THE TRAUMATIC EFFECTS OF DIVORCE ON GRANDPARENTS | By Marjorie Slavin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/white-plains-library-to-be-host-to-circus.html | WHITE PLAINS LIBRARY TO BE HOST TO CIRCUS | By Felice Buckvar | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/6-day-early-music-festival-in-boston.html | 6DAY EARLY MUSIC FESTIVAL IN BOSTON | By John Rockwell Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/antiques-teddy-bears-bask-in-collectors-affection.html | Antiques TEDDY BEARS BASK IN COLLECTORS AFFECTION | By Rita Reif | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/architecture-view-a-style-crystallized-in-the-new-fogg-design.html | Architecture ViewA STYLE CRYSTALLIZED IN THE NEW FOGG DESIGN | By Ada Louise Huxtable | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/art-view-at-last-a-major-pissarro-exhibition-boston.html | Art View AT LAST A MAJOR PISSARRO EXHIBITION BOSTON | By Hilton Kramer | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/balanchine-and-company-salute-tchaikovsky.html | BALANCHINE AND COMPANY SALUTE TCHAIKOVSKY | By John Corry | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/ballet-remembering-a-rival-from-the-40-s.html | BALLET REMEMBERING A RIVAL FROM THE 40S | By Jack Anderson | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/ballet-sydney-troupe-s-poppy.html | BALLET SYDNEY TROUPES POPPY | By Anna Kisselgoff | TX 703766 | 1981-06-04 |

| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/bridge-not-quite-warmed-up.html | Bridge NOT QUITE WARMED UP | By Alan Truscott | TX 703766 | 1981-06-04 |
|---|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/camera-putting-the-moon-into-your-nighttime-scenics.html | CameraPUTTING THE MOON INTO YOUR NIGHTTIME SCENICS | By Steve Elmore | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/can-a-religious-soap-opera-find-an-audience.html | CAN A RELIGIOUS SOAP OPERA FIND AN AUDIENCE | By Kenneth A Briggs | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/chess-the-gambit-gamble.html | Chess THE GAMBIT GAMBLE | By Robert Byrne | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/critic-s-choice-137841.html | CRITICS CHOICE | By Hilton Kramer | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/critic-s-choice-dance.html | CRITICS CHOICE DANCE | By Anna Kisselgoff | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/critic-s-choice-pop-music.html | CRITICS CHOICE POP MUSIC | By Robert Palmer | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/dance-new-casts-in-ballet-theater-s-repertory.html | DANCE NEW CASTS IN BALLET THEATERS REPERTORY | By Jack Anderson | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/labors-of-love-on-behalf-of-victor-herbert-s-operettas.html | LABORS OF LOVE ON BEHALF OF VICTOR HERBERTS OPERETTAS | By Peter G Davis | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/music-debuts-in-review-flutist-and-pianist-play-joint-recital.html | Music Debuts in Review Flutist and Pianist Play Joint Recital | By Edward Rothstein | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/music-debuts-in-review-nancy-boston-pianist-performs-a-haydn-sonata.html | Music Debuts in Review Nancy Boston Pianist Performs a Haydn Sonata | By Peter G Davis | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/music-noted-in-brief-138150.html | Music Noted in Brief | By Edward Rothstein | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/music-noted-in-brief-fixed-do-movable-sol-creates-tonic-center.html | Music Noted in Brief Fixed Do Movable Sol Creates Tonic Center | By Bernard Holland | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/music-noted-in-brief-susanne-shapiro-baroque-harpsichordist.html | Music Noted in Brief Susanne Shapiro Baroque Harpsichordist | By Bernard Holland | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/music-view-fingerprints-of-the-great-composers.html | Music View FINGERPRINTS OF THE GREAT COMPOSERS | By Donal Henahan | TX 703766 | 1981-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/numismatics-new-us-treasurer-will-be-more-active.html | NumismaticsNEW US TREASURER WILL BE MORE ACTIVE | By Ed Reiter | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/recordings-the-roots-of-romantic-opera.html | Recordings THE ROOTS OF ROMANTIC OPERA | By John Rockwell | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/restoration-reveals-michangelos-gifts.html | RESTORATION REVEALS MICHANGELOS GIFTS | By Henry Tanner | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/sound-an-amplifier-that-gilds-the-lily.html | Sound AN AMPLIFIER THAT GILDS THE LILY | By Hans Fantel | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/stamps-rachel-carson-is-pictured-on-new-17cent-issue.html | StampsRACHEL CARSON IS PICTURED ON NEW 17CENT ISSUE | By Samuel A Tower | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/two-icons-of-rock-music.html | TWO ICONS OF ROCK MUSIC | By Robert Palmer | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/books/behind-the-best-sellers-frank-herbert.html | Behind the Best Sellers FRANK HERBERT | By Edwin McDowell | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/books/dreiser-restored.html | DREISER RESTORED | By Justin Kaplan | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/books/fantasy-stamps-and-other-art.html | FANTASY STAMPS AND OTHER ART | By John Russell | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/books/house-with-bookcase.html | HOUSE WITH BOOKCASE | By Daniel Menaker | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/books/in-the-time-of-all-the-king-s-men.html | IN THE TIME OF ALL THE KINGS MEN | By Robert Penn Warren | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/books/literature-and-lucre.html | LITERATURE AND LUCRE | By Leslie A Fiedler | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/books/mexican-coke-rap.html | MEXICAN COKE RAP | By Cdb Bryan | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/books/reading-and-writing-life-story.html | Reading and Writing LIFE STORY | By Anatole Broyard | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/books/to-be-an-artist-and-a-woman.html | TO BE AN ARTIST AND A WOMAN | By Barbara Grizzuti Harrison | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/books/turkish-tales.html | TURKISH TALES | By Ag Mojtabai | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/business/beware-of-reagan-s-military-spending.html | BEWARE OF REAGANS MILITARY SPENDING | By Lester C Thurow | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/business/big-wampum-for-a-legal-tribe.html | BIG WAMPUM FOR A LEGAL TRIBE | By Stuart Taylor Jr | TX 703766 | 1981-06-04 |

| 1981-05-31 | https://www.nytimes.com/1981/05/31/business/catfish-looking-beyond-the-south.html | CATFISH LOOKING BEYOND THE SOUTH | By Kathy J Holub | TX 703766 | 1981-06-04 |
|---|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/business/comment-new-yorks-job-lag.html | COMMENTNEW YORKS JOB LAG | By Rona B Stein | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/business/for-europe-s-airbus-industrie-it-s-decision-time.html | FOR EUROPES AIRBUS INDUSTRIE ITS DECISION TIME | By Paul Lewis | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/business/how-a-cow-pasture-becomes-a-dream.html | HOW A COW PASTURE BECOMES A DREAM | By Andrew H Malcolm | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/business/personal-finance-fringe-benefits-on-the-tax-block.html | PERSONAL FINANCE FRINGE BENEFITS ON THE TAX BLOCK | By Deborah Rankin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/business/when-amway-opportunity-knocks.html | WHEN AMWAY OPPORTUNITY KNOCKS | By Matthew L Wald | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/business/where-are-the-pickets-of-yesteryear.html | Where Are the Pickets Of Yesteryear | By William Serrin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/business/why-didnt-reagan-simply-kill-synfuels.html | WHY DIDNT REAGAN SIMPLY KILL SYNFUELS | By John A Hill | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/design-a-solid-statement-with-stone.html | Design A SOLID STATEMENT WITH STONE | By Suzanne Slesin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/food-a-seafarer-s-specialty.html | Food A SEAFARERS SPECIALTY | By Craig Claiborne and Pierre Franey | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/on-language-life-s-little-victories.html | On Language Lifes Little Victories | By William Safire | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/sunday-observer-but-will-it-sell.html | Sunday Observer But Will It Sell | By Russell Baker | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/movies/film-view-when-die-hard-fans-get-carried-away.html | Film View WHEN DIEHARD FANS GET CARRIED AWAY | By Janet Maslin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/2-adults-and-baby-boy-killed-in-oswego-blaze.html | 2 Adults and Baby Boy Killed in Oswego Blaze | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/2-killed-as-a-copter-crashes-in-fog-in-westchester-county.html | 2 KILLED AS A COPTER CRASHES IN FOG IN WESTCHESTER COUNTY | By James Feron Special To the New York Times | TX 703766 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/200-displays-at-flea-market-trunk-queen-anne-spanishfoot-chair.html | 200 DISPLAYS AT FLEA MARKET trunk Queen Anne Spanishfoot chair | By Frances Phipps | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/5-emerging-as-candidates-for-brooklyn-prosecutor.html | 5 EMERGING AS CANDIDATES FOR BROOKLYN PROSECUTOR | By Joseph P Fried | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/a-guide-to-guide-books-for-summertime-pursuits.html | A GUIDE TO GUIDE BOOKS FOR SUMMERTIME PURSUITS | By Sj Horner | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/a-symphony-with-24-movements.html | A SYMPHONY WITH 24 MOVEMENTS | By Marilyn Levine | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/a-tax-on-earned-income-it-it-already-on-the-books.html | A TAX ON EARNED INCOME  IT IT ALREADY ON THE BOOKS | By Joel M Kaye | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/about-long-island.html | About Long Island | By Fred McMorrow | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/affordable-housing-can-be-built.html | AFFORDABLE HOUSING CAN BE BUILT | By Frank T Johnson | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/aging-veterans-statistical-casualty.html | AGING VETERANS STATISTICAL CASUALTY | By James J Florio | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/albany-panel-expected-to-endorse-mrs-pooler-as-a-utility-regulator.html | ALBANY PANEL EXPECTED TO ENDORSE MRS POOLER AS A UTILITY REGULATOR | By Lena Williams Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/antiques-the-lure-of-matawans-main-st.html | AntiquesTHE LURE OF MATAWANS MAIN ST | By Carolyn Darrow | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/art-an-early-cultures-sculpture.html | ArtAN EARLY CULTURES SCULPTURE | By John Caldwell | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/art-days-of-wine-and-nudes.html | ArtDAYS OF WINE AND NUDES | By Helen A Harrison | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/art-trenton-offbeat-watercolors.html | Art TRENTON OFFBEAT WATERCOLORS | By David L Shirey | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/at-16-she-looks-beyond-the-camera.html | AT 16 SHE LOOKS BEYOND THE CAMERA | By Alvin Klein | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/billy-ball-in-west-haven.html | BILLY BALL IN WEST HAVEN | By John Cavanaugh | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/bridgeport-us-stop-in-international-race.html | BRIDGEPORT US STOP IN INTERNATIONAL RACE | By Harvey Chipkin | TX 703766 | 1981-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/can-be-prelude-to-the-sounds-of-silence.html | CAN BE PRELUDE TO THE SOUNDS OF SILENCE | By Allen J McGill | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/cbs-wins-appeal-on-transcripts-of-tv-program-sought-in-a-trial.html | CBS WINS APPEAL ON TRANSCRIPTS OF TV PROGRAM SOUGHT IN A TRIAL | By Jonathan Friendly | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/city-defends-supervision-of-court-lockup-despite-suit.html | CITY DEFENDS SUPERVISION OF COURT LOCKUP DESPITE SUIT | By Lee A Daniels | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/city-plan-for-garbage-fueled-plant-draws-anger-of-brooklyn-residents.html | CITY PLAN FOR GARBAGEFUELED PLANT DRAWS ANGER OF BROOKLYN RESIDENTS | By Colin Campbell | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/city-s-death-rate-up-sharply-in-80.html | CITYS DEATH RATE UP SHARPLY IN 80 | By Timothy M Phelps | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/city-shuts-bonds-disco-clash-show-is-canceled.html | City Shuts Bonds Disco Clash Show Is Canceled | By United Press International | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/competition-prompts-elderly-to-strive.html | COMPETITION PROMPTS ELDERLY TO STRIVE | By Parton Keese | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/connecticut-guide-the-flamboyant-whistler.html | Connecticut Guide THE FLAMBOYANT WHISTLER | By Eleanor Charles | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/connecticut-housing-use-of-adjustabale-mortgages-grows.html | Connecticut Housing USE OF ADJUSTABALE MORTGAGES GROWS | By Andree Brooks | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/delay-on-margiotta-could-affect-election.html | DELAY ON MARGIOTTA COULD AFFECT ELECTION | By Frank Lynn | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/dining-out-a-provocative-backdrop.html | Dining Out A PROVOCATIVE BACKDROP | By Mh Reed | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/dining-out-continental-fare-in-victorian-style.html | Dining Out CONTINENTAL FARE IN VICTORIAN STYLE | By Florence Fabricant | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/dining-out-savoring-the-rhineland-in-red-bank.html | Dining OutSAVORING THE RHINELAND IN RED BANK | By Anne Semmes | TX 703766 | 1981-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/dining-out-stylish-simplicity-facing-the-park.html | Dining Out STYLISH SIMPLICITY FACING THE PARK | By Patricia Brooks | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/dual-career-couples-is-there-happiness.html | DUALCAREER COUPLES IS THERE HAPPINESS | By Andree Brooks | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/environmentalism-in-the-80-s.html | ENVIRONMENTALISM IN THE 80S | By Leo H Carney | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/fishing-fleets-renaissance.html | FISHING FLEETS RENAISSANCE | By John S Rosenberg | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/follow-up-on-the-news-legal-marijuana.html | FollowUp on the News Legal Marijuana | By Richard Haitch | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/follow-up-on-the-news-new-florida-termite.html | FollowUp on the News New Florida Termite | By Richard Haitch | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/follow-up-on-the-news-patenting-new-life.html | FollowUp on the News Patenting New Life | By Richard Haitch | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/follow-up-on-the-news-testing-the-police.html | FollowUp on the News Testing the Police | By Richard Haitch | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/food-pick-your-own-gets-a-late-start.html | Food PICKYOUROWN GETS A LATE START | By Florence Fabricant | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/gardening-its-time-for-spraying-and-fertilizing.html | GardeningITS TIME FOR SPRAYING AND FERTILIZING | By Carl Totemeier | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/gardening-its-time-for-spraying-and-fertilizing.html | GardeningITS TIME FOR SPRAYING AND FERTILIZING | By Carl Totemeier | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/gardening-its-time-for-spraying-and-fertilizing.html | GardeningITS TIME FOR SPRAYING AND FERTILIZING | By Carl Totemeier | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/gop-prepares-for-mayor-s-race-in-yonkers.html | GOP PREPARES FOR MAYORS RACE IN YONKERS | By James Feron | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/higher-arson-rate-reflects-the-times.html | HIGHER ARSON RATE REFLECTS THE TIMES | By Phyllis Bernstein | TX 703766 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/home-clinic-giving-that-old-window-a-new-life.html | Home Clinic Giving That Old Window a New Life | By Bernard Gladstone | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/islip-objects-to-sewer-tax-without-pipe.html | ISLIP OBJECTS TO SEWER TAX WITHOUT PIPE | By John T McQuiston | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/isnt-it-still-prejudice-if-its-a-tiny-one.html | ISNT IT STILL PREJUDICE IF ITS A TINY ONE | By Richard Lettis | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/jersey-assembly-schedules-vote-on-order-to-teach-sex-education.html | JERSEY ASSEMBLY SCHEDULES VOTE ON ORDER TO TEACH SEX EDUCATION | Special to the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/litchfield-hills-seen-from-towers.html | LITCHFIELD HILLS SEEN FROM TOWERS | By Bernard J Malahan | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/long-island-housing-home-sweet-boat.html | Long Island HousingHOME SWEET BOAT | By Diana Shaman | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/long-islanders-professor-of-english-student-of-law.html | Long Islanders PROFESSOR OF ENGLISH STUDENT OF LAW | By Lawrence Van Gelder | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/low-turnout-expected-in-21-candidate-primary.html | LOW TURNOUT EXPECTED IN 21CANDIDATE PRIMARY | By Joseph F Sullivan | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/luxury-rail-service-to-casinos-planned.html | LUXURY RAIL SERVICE TO CASINOS PLANNED | By Susan Norris Hnatt | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/methodists-ponder-sale-of-1842-church.html | METHODISTS PONDER SALE OF 1842 CHURCH | By Stephen Daly | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/montclair-troupe-awaits-curtain.html | MONTCLAIR TROUPE AWAITS CURTAIN | By Joseph Catinella | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/music-a-progress-report-on-3-cultural-tests.html | Music A PROGRESS REPORT ON 3 CULTURAL TESTS | By Robert Sherman | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/musicians-find-common-theme-at-henry-st-settlement.html | MUSICIANS FIND COMMON THEME AT HENRY ST SETTLEMENT | By Leslie Bennetts | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/new-jersey-guide-hungarian-festival.html | New Jersey Guide HUNGARIAN FESTIVAL | By Martha G Wilson | TX 703766 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/new-jersey-housing-why-are-realestate-ads-so-bleh.html | New Jersey HousingWHY ARE REALESTATE ADS SO BLEH | By Ellen Rand | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/new-jersey-journal.html | New Jersey Journal | By Daniel Akst | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/new-judges-assigned.html | NEW JUDGES ASSIGNED | By Charlotte Evans | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/no-el-captures-coward-s-glitter.html | NOEL CAPTURES COWARDS GLITTER | By Haskel Frankel | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/officer-shoots-man-in-robbery.html | Officer Shoots Man in Robbery | By United Press International | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/olean-marking-its-centennial-as-a-fresh-air-town.html | OLEAN MARKING ITS CENTENNIAL AS A FRESH AIR TOWN | By Dorothy J Gaiter | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/on-the-isle-fair-weather.html | On the IsleFAIR WEATHER | By Barbara Delatiner | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/ospreys-responding-to-state-s-efforts.html | OSPREYS RESPONDING TO STATES EFFORTS | By Leo H Carney | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/personally-speaking.html | Personally Speaking | By Paul Devlin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/plan-for-office-on-hill-stirs-great-neck.html | PLAN FOR OFFICE ON HILL STIRS GREAT NECK | By Rona Kavee | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/politics-governor-pressed-by-the-press.html | Politics GOVERNOR PRESSED BY THE PRESS | By Richard L Madden | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/private-colleges-trying-to-counter-loss-of-resources.html | PRIVATE COLLEGES TRYING TO COUNTER LOSS OF RESOURCES | By Robert E Tomasson | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/putting-together-the-summer-camp-trunk.html | PUTTING TOGETHER THE SUMMER CAMP TRUNK | By Susan J Gordon | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/radioactivity-cleanup-to-start.html | RADIOACTIVITY CLEANUP TO START | By Ann Morris | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/setbacks-worry-brookhaven.html | SETBACKS WORRY BROOKHAVEN | By James Barron | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/setting-a-new-course-for-museum.html | SETTING A NEW COURSE FOR MUSEUM | By Vivien Raynor | TX 703766 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/speaking-personally-picking-up-the-detritus-of-a-life.html | Speaking PersonallyPICKING UP THE DETRITUS OF A LIFE | By Jane Cox | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/states-unveil-rail-station-plans.html | STATES UNVEIL RAIL STATION PLANS | By Judith Cummings | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/studios-growing-to-meet-city-film-industry-surge.html | STUDIOS GROWING TO MEET CITY FILM INDUSTRY SURGE | By Damon Stetson | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/tale-of-atlantic-city-hotel-that-tried-to-be-a-casino.html | TALE OF ATLANTIC CITY HOTEL THAT TRIED TO BE A CASINO | By Donald Janson Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/tarrytown-center-expanding-its-scope.html | TARRYTOWN CENTER EXPANDING ITS SCOPE | By Tessa Melvin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/the-careful-shopper-danbury-outlet-discounts-maternity-clothing.html | The Careful ShopperDanbury Outlet Discounts Maternity Clothing | By Jeanne Clare Feron | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/theater-in-review-checkout-time-is-early.html | Theater in Review CHECKOUT TIME IS EARLY | By Alvin Klein | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/theater-noel-captures-coward.html | Theater NOEL CAPTURES COWARD | By Haskel Frankel | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/town-fights-plan-for-toxic-waste-treatment-plant.html | TOWN FIGHTS PLAN FOR TOXIC WASTE TREATMENT PLANT | Special to the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/toxic-waste-routes-remain-an-issue.html | TOXICWASTE ROUTES REMAIN AN ISSUE | By J C Barden | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/water-power-untapped-potential.html | WATER POWER UNTAPPED POTENTIAL | By Judith Hoopes | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/weicker-minimizes-gop-visit.html | WEICKER MINIMIZES GOP VISIT | By Richard L Madden | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/westchester-guide-family-style-columbuses.html | Westchester Guide FAMILYSTYLE COLUMBUSES | By Eleanor Charles | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/westchester-housing-how-to-assess-your-assessments.html | Westchester Housing HOW TO ASSESS YOUR ASSESSMENTS | By Betsy Brown | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/westchester-journal-138302.html | Westchester Journal | By Franklin Whitehouse | TX 703766 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/why-we-lose-our-best-brains-to-other-states.html | WHY WE LOSE OUR BEST BRAINS TO OTHER STATES | By John V Chard | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/young-composers-start-on-a-high-note.html | YOUNG COMPOSERS START ON A HIGH NOTE | By Barbara Delatiner | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/obituaries/ziaur-rahman-was-strict-leader-who-tried-to-give-nation-direction.html | ZIAUR RAHMAN WAS STRICT LEADER WHO TRIED TO GIVE NATION DIRECTION | By Les Ledbetter | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/abroad-at-home-lefever-why-it-matters.html | ABROAD AT HOME Lefever Why It Matters | By Anthony Lewis | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/banning-a-textbook.html | BANNING A TEXTBOOK | By Marvin Perry | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/equity-for-palestinians.html | EQUITY FOR PALESTINIANS | By Fahd Kawasmeh and Mohammed Mihem | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/rethinking-liberalism.html | RETHINKING LIBERALISM | By Peter H Shuck | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/washington-a-gardener-s-lament-fiery-run-va.html | WASHINGTON A Gardeners Lament FIERY RUN VA | By James Reston | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/adjustable-mortgages-find-acceptance-lenders-say.html | ADJUSTABLE MORTGAGES FIND ACCEPTANCE LENDERS SAY | By Michael Specter | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/company-lunchrooms-go-fancy.html | COMPANY LUNCHROOMS GO FANCY | By Carter B Horsley | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/construction-update-dunbar-renovation.html | Construction UpdateDUNBAR RENOVATION | By Nancy White | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/construction-update-unfolding-houses.html | Construction UpdateUNFOLDING HOUSES | By Robyn D Mahone | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/cut-that-energy-bill-in-half-institute-tells-owners.html | CUT THAT ENERGY BILL IN HALF INSTITUTE TELLS OWNERS | By Michael Decourcy Hinds | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/old-bookstores-a-chapter-ends.html | OLD BOOKSTORES A CHAPTER ENDS | By John Nielsen | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/realty-news.html | Realty News | By Carter B Horsley | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/76ers-president-leaving.html | 76ers President Leaving | AP | TX 703766 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/about-cars-a-designer-his-art.html | ABOUT CARS A DESIGNER HIS ART | By Marshall Schuon | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/baseball-s-adversaries-in-holding-pattern.html | BASEBALLS ADVERSARIES IN HOLDING PATTERN | By Murray Chass | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/boza-edwards-keeps-title-by-stopping-chacon-in-13.html | BozaEdwards Keeps Title By Stopping Chacon in 13 | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/by-sports-of-the-times-satchel-paige-finally-looks-back.html | By Sports of The Times Satchel Paige Finally Looks Back | DAVE ANDERSON | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/cathy-reynold-s-213-leading-by-2-in-golf.html | CATHY REYNOLDS 213 LEADING BY 2 IN GOLF | By Gordon S White Jr Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/charger-owner-better.html | Charger Owner Better | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/charlie-brown-and-me-optimism-and-a-baseball-habit.html | CHARLIE BROWN AND ME OPTIMISM AND A BASEBALL HABIT | By William Zinsser | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/controversy-over-referee-cancels-tate-ballard-bout.html | Controversy Over Referee Cancels TateBallard Bout | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/gabriel-captures-2-finals.html | Gabriel Captures 2 Finals | By William J Miller | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/johns-hopkins-dethroned-in-lacrosse-final.html | JOHNS HOPKINS DETHRONED IN LACROSSE FINAL | By Michael Strauss Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/kilmer-sees-a-future-in-summer-football.html | Kilmer Sees a Future In Summer Football | By William N Wallace | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/martin-is-suspended-for-bumping-umpire.html | MARTIN IS SUSPENDED FOR BUMPING UMPIRE | By Thomas Rogers | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/mets-lose.html | METS LOSE | By Deane McGowen | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/miss-rinaldi-14-scores-upset.html | Miss Rinaldi 14 Scores Upset | By Nick Stout Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/monaco-grand-prix-uses-laser-to-enforce-rules.html | Monaco Grand Prix Uses Laser to Enforce Rules | AP | TX 703766 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/mrs-waitz-captures-third-minimarathon.html | Mrs Waitz Captures Third Minimarathon | By Al Harvin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/mutch-rides-holy-smoke-to-working-hunter-title.html | Mutch Rides Holy Smoke To Working Hunter Title | Special to the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/pastore-reds-top-dodgers.html | Pastore Reds Top Dodgers | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/penske-wants-outsiders-on-indy-appeal-panel.html | Penske Wants Outsiders On Indy Appeal Panel | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/pro-basketball-notebook-salaries-and-trades-top-menu.html | Pro Basketball Notebook Salaries and Trades Top Menu | By Sam Goldaper Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/red-smith-the-worst-team-in-baseball.html | RED SMITHThe Worst Team in Baseball | By Sports of the Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/rossman-once-a-champion-is-still-toiling-in-a-fleabag-gym.html | ROSSMAN ONCE A CHAMPION IS STILL TOILING IN A FLEABAG GYM | By Michael Katz Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/rowdies-defeat-cosmos.html | ROWDIES DEFEAT COSMOS | By Alex Yannis Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/scott-outkicks-maree-in-mile.html | Scott Outkicks Maree in Mile | By Frank Litsky Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/solo-stars-attempt-2-person-ocean-sail.html | Solo Stars Attempt 2Person Ocean Sail | By Joanne A Fishman | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/spigner-bowling-winner.html | Spigner Bowling Winner | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/stadler-cards-66-and-leads-by-2.html | Stadler Cards 66 and Leads by 2 | By John Radosta Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/swiss-set-back-england-in-world-cup-qualifying.html | Swiss Set Back England In World Cup Qualifying | By United Press International | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/valentine-mets-new-mystery.html | VALENTINE METS NEW MYSTERY | By Joseph Durso | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/what-is-baseball-s-meaning-and-its-effect-on-america.html | WHAT IS BASEBALLS MEANING AND ITS EFFECT ON AMERICA | By Ira Berkow | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/yale-crew-will-try-to-end-harvard-streak-in-regatta.html | Yale Crew Will Try to End Harvard Streak in Regatta | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/yanks-win-1-0.html | YANKS WIN 10 | By Jane Gross Special To the New York Times | TX 703766 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/yonkers-boycott-put-off.html | Yonkers Boycott Put Off | Special to the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/style/a-pushcart-motif-in-a-5th-avenue-shop.html | A PUSHCART MOTIF IN A 5TH AVENUE SHOP | By AnneMarie Schiro | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/style/arlene-alda-life-as-a-feminist-s-wife.html | ARLENE ALDA LIFE AS A FEMINISTS WIFE | By Judy Klemesrud | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/style/future-events-galas-inside-and-out.html | Future Events Galas Inside and Out | By Ruth Robinson | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/theater/stage-view-sassy-parody-and-dead-end-drama.html | Stage View SASSY PARODY AND DEADEND DRAMA | By Walter Kerr | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/theater/stage-view-yes-it-s-tony-award-time-but-meanwhile-off-broadway.html | Stage View YES ITS TONY AWARD TIME BUT MEANWHILE OFF BROADWAY | By Frank Rich | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/theater/television-week-137838.html | TELEVISION WEEK | By Eleanor Blau | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/theater/theater-new-cast-for-that-story-at-the-folger.html | THEATER NEW CAST FOR THAT STORY AT THE FOLGER | By Frank Rich Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/notes-for-theme-park-visitors-new-locations-and-new-rides.html | Notes FOR THEMEPARK VISITORS NEW LOCATIONS AND NEW RIDES | By John Brannon Albright | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/practical-traveler-air-rail-bus-or-car-choosing-in-the-northeast-corridor.html | Practical Travaler AIR RAIL BUS OR CAR CHOOSING IN THE NORTHEAST CORRIDOR | By Paul Grimes | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/the-wild-places-of-kauai.html | THE WILD PLACES OF KAUAI | By Ira Henry Freeman | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/around-the-nation-charles-robb-a-candidate-for-governor-of-virginia.html | AROUND THE NATION Charles Robb a Candidate For Governor of Virginia | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/around-the-nation-five-labor-leaders-indicted-on-embezzlement-charges.html | AROUND THE NATION Five Labor Leaders Indicted On Embezzlement Charges | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/around-the-nation-nevada-senate-defeats-bill-to-shut-bordello-near-reno.html | AROUND THE NATION Nevada Senate Defeats Bill To Shut Bordello Near Reno | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/census-finds-more-black-living-in-suburbs-of-nation-s-large-cities.html | CENSUS FINDS MORE BLACK LIVING IN SUBURBS OF NATIONS LARGE CITIES | By John Herbers Special To the New York Times | TX 703766 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/census-finds-more-blacks-living-in-suburbs-of-nation-s-large-cities.html | CENSUS FINDS MORE BLACKS LIVING IN SUBURBS OF NATIONS LARGE CITIES | By John Herbers Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/chinese-visitor-learns-of-laws-and-us-ways.html | CHINESE VISITOR LEARNS OF LAWS AND US WAYS | Special to the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/coal-strikers-chief-girds-to-sell-pact.html | COAL STRIKERS CHIEF GIRDS TO SELL PACT | By Ben A Franklin Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/college-apologizes-to-professor-for-1954-dismissal.html | COLLEGE APOLOGIZES TO PROFESSOR FOR 1954 DISMISSAL | Special to the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/condominium-conversions-tied-to-stress-in-elderly.html | CONDOMINIUM CONVERSIONS TIED TO STRESS IN ELDERLY | By George Volsky Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/conservative-political-committee-evokes-both-fear-and-adoration.html | CONSERVATIVE POLITICAL COMMITTEE EVOKES BOTH FEAR AND ADORATION | By Adam Clymer Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/environment-policy-still-being-planned.html | ENVIRONMENT POLICY STILL BEING PLANNED | By Seth S King Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/gene-splicing-concern-in-boston.html | GENESPLICING CONCERN IN BOSTON | Special to the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/hard-coal-miners-accept-contract.html | HardCoal Miners Accept Contract | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/industry-s-woes-hurting-midwest-s-quality-of-life.html | INDUSTRYS WOES HURTING MIDWESTS QUALITY OF LIFE | By Iver Peterson Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/louisiana-teaming-with-alligators-looks-to-hunting-as-answer.html | LOUISIANA TEAMING WITH ALLIGATORS LOOKS TO HUNTING AS ANSWER | Special to the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/mormons-honor-shuttle-astronauts.html | MORMONS HONOR SHUTTLE ASTRONAUTS | By William E Schmidt Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/no-arrest-in-pickle-threat-case.html | No Arrest in Pickle Threat Case | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/officer-accused-of-soviet-contacts-said-to-aid-inquiry.html | OFFICER ACCUSED OF SOVIET CONTACTS SAID TO AID INQUIRY | By Richard Halloran Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/philadelphia-s-underworld-war-2-in-greek-mob-fall.html | PHILADELPHIAS UNDERWORLD WAR 2 IN GREEK MOB FALL | Special to the New York Times | TX 703766 | 1981-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/rusty-trawler-to-lead-battle-against-whale-hunts.html | RUSTY TRAWLER TO LEAD BATTLE AGAINST WHALE HUNTS | By Philip Shabecoff Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/spending-by-political-groups.html | SPENDING BY POLITICAL GROUPS | Special to the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/us/vessel-drifts-in-pacific-for-2-months-9-dead-12-saved.html | VESSEL DRIFTS IN PACIFIC FOR 2 MONTHS 9 DEAD 12 SAVED | By Robert Trumbull Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/computers-turn-artistic-and-the-artists-like-it.html | COMPUTERS TURN ARTISTIC AND THE ARTISTS LIKE IT | By Andrew Pollack | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/ideas-trends-in-summary-columbia-to-go-coed-regardless.html | Ideas Trends In Summary Columbia to Go Coed Regardless | By Margot Slade and Eva Hoffman | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/ideas-trends-in-summary-is-safety-a-price-of-better-mileage.html | Ideas Trends In Summary Is Safety a Price Of Better Mileage | By Margot Slade and Eva Hoffman | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/ideas-trends-in-summary-mrs-gandhi-again-urging-birth-control.html | Ideas Trends In Summary Mrs Gandhi Again Urging Birth Control | By Margot Slade and Eva Hoffman | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/ideas-trends-in-summary-north-south-by-south-a-new-axis-of-waste.html | Ideas Trends In Summary NORTHSOUTH BY SOUTH A NEW AXIS OF WASTE | By Edward Schumacher | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/ideas-trends-in-summary-on-the-average-baby-no-longer-makes-three.html | Ideas Trends In Summary On the Average Baby No Longer Makes Three | By Margot Slade and Eva Hoffman | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/ideas-trends-in-summary-prefabs-in-orbit-next-soviet-goal.html | Ideas Trends In Summary Prefabs in Orbit Next Soviet Goal | By Margot Slade and Eva Hoffman | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/it-s-still-no-sale-at-the-trade-center.html | ITS STILL NO SALE AT THE TRADE CENTER | By Joyce Purnick | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/patients-wait-but-is-knowledge-ripe-for-human-gene-therapy.html | PATIENTS WAIT BUT IS KNOWLEDGE RIPE FOR HUMAN GENE THERAPY | By Harold M Schmeck Jr | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/politicians-in-salvador-are-under-the-gun.html | POLITICIANS IN SALVADOR ARE UNDER THE GUN | By Warren Hoge | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/soviet-follows-mideast-policy-rich-in-risks-and-rewards.html | SOVIET FOLLOWS MIDEAST POLICY RICH IN RISKS AND REWARDS | By Serge Schmemann | TX 703766 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-in-summary-coal-miners-get-a-new-improved-contract-offer.html | The Nation In Summary Coal Miners Get A New Improved Contract Offer | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-in-summary-conservatives-social-agenda-is-refusing-to-remain-hidden.html | The Nation In Summary CONSERVATIVES SOCIAL AGENDA IS REFUSING TO REMAIN HIDDEN | By Steven V Roberts | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-in-summary-lefever-the-man-they-love-to-bait.html | The Nation In Summary Lefever the Man They Love to Bait | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-in-summary-mexican-workers-second-thoughts.html | The Nation In Summary Mexican Workers Second Thoughts | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-in-summary-only-the-murders-add-up-in-atlanta.html | The Nation In Summary Only the Murders Add Up in Atlanta | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-in-summary-reagan-message-is-peace-with-a-sword.html | The Nation In Summary Reagan Message Is Peace With a Sword | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-region-in-summary-aid-and-comfort-on-reading-scores.html | The Region In Summary Aid and Comfort On Reading Scores | By Richard Levine and Carlyle C Douglas | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-region-in-summary-fusion-candidacy-begins-to-fizzle.html | The Region In Summary Fusion Candidacy Begins to Fizzle | By Richard Levine and Carlyle C Douglas | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-region-in-summary-gun-laws-signed-with-reservations-in-connecticut.html | The Region In Summary Gun Laws Signed With Reservations In Connecticut | By Richard Levine and Carlyle C Douglas | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-region-in-summary-light-and-shadow-at-indian-point.html | The Region In Summary Light and Shadow At Indian Point | By Richard Levine and Carlyle C Douglas | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-women-of-ulster-are-surviving-to-mourn.html | THE WOMEN OF ULSTER ARE SURVIVINGTO MOURN | By William Borders | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-world-in-summary-dutch-vote-casts-doubt-on-missiles.html | The World In Summary Dutch Vote Casts Doubt on Missiles | By Milt Freudenheim and Barbara Slavin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-world-in-summary-plane-crash-kills-ecuador-president.html | The World In Summary Plane Crash Kills Ecuador President | By Milt Freudenheim and Barbara Slavin | TX 703766 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-world-in-summary-saudis-and-opec-come-to-a-draw-consumers-win.html | The World In Summary Saudis and OPEC Come to a Draw Consumers Win | By Milt Freudenheim and Barbara Slavin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-world-in-summary-shifting-ground-on-ulster-policy.html | The World In Summary Shifting Ground On Ulster Policy | By Milt Freudenheim and Barbara Slavin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-world-in-summary-voice-of-reason-time-of-mourning.html | The World In Summary Voice of Reason Time of Mourning | By Milt Freudenheim and Barbara Slavin | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/warsaw-slogan-says-it-all-now-let-poland-be-poland.html | WARSAW SLOGAN SAYS IT ALL NOW LET POLAND BE POLAND | By John Darnton | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/2-star-soviet-singers-are-out-in-cold.html | 2 STAR SOVIET SINGERS ARE OUT IN COLD | By Anthony Austin Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/acting-president-of-bangladesh-well-versed-in-law-and-politics.html | ACTING PRESIDENT OF BANGLADESH WELL VERSED IN LAW AND POLITICS | By United Press International | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/bangladesh-leader-is-shot-and-killed-in-a-coup-attempt.html | BANGLADESH LEADER IS SHOT AND KILLED IN A COUP ATTEMPT | By Kasturi Rangan Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/chinese-arrest-killer-of-a-panda.html | Chinese Arrest Killer of a Panda | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/cyprus-moves-toward-new-effort-at-federal-state.html | CYPRUS MOVES TOWARD NEW EFFORT AT FEDERAL STATE | By Marvine Howe Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/detailed-records-link-500-in-italy-to-masonic-unit.html | DETAILED RECORDS LINK 500 IN ITALY TO MASONIC UNIT | By Henry Tanner Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/frank-c-dougherty.html | Frank C Dougherty | The New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/french-communists-scrambling-to-regain-prestige.html | FRENCH COMMUNISTS SCRAMBLING TO REGAIN PRESTIGE | By Richard Eder Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/historic-church-in-ireland-still-used-by-huguenots.html | HISTORIC CHURCH IN IRELAND STILL USED BY HUGUENOTS | Special to the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/no-letup-in-propaganda-war-on-nationalist-isles-off-china-coast.html | NO LETUP IN PROPAGANDA WAR ON NATIONALIST ISLES OFF CHINA COAST | By Henry Kamm Special To the New York Times | TX 703766 | 1981-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/policy-that-limits-indochina-refugees-is-reversed-by-us.html | POLICY THAT LIMITS INDOCHINA REFUGEES IS REVERSED BY US | By Bernard Gwertzman Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/schmidt-gets-backing-of-coalition-partners-for-stand-on-missiles.html | Schmidt Gets Backing of Coalition Partners for Stand on Missiles | Special to The New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/seoul-general-gets-5year-term-for-taking-money-from-students.html | Seoul General Gets 5Year Term For Taking Money From Students | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/soviet-said-to-ease-its-views-on-terror.html | SOVIET SAID TO EASE ITS VIEWS ON TERROR | By Charles Mohr Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/taiwan-kin-invited-to-soong-services.html | TAIWAN KIN INVITED TO SOONG SERVICES | By James P Sterba Special To the New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/troops-and-police-quell-disorder-in-londonderry.html | Troops and Police Quell Disorder in Londonderry | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/uruguay-editor-is-taking-lead-as-army-critic.html | URUGUAY EDITOR IS TAKING LEAD AS ARMY CRITIC | Special to The New York Times | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/zimbabwe-mine-seizure-doubted.html | Zimbabwe Mine Seizure Doubted | AP | TX 703766 | 1981-06-04 |
| 1981-05-31 | https://www.nytimes.com/1981/05/31/world/zimbabwe-to-control-press-unit.html | Zimbabwe to Control Press Unit | AP | TX 703766 | 1981-06-04 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/cecil-taylor-and-newest-unit-perform-at-public.html | CECIL TAYLOR AND NEWEST UNIT PERFORM AT PUBLIC | By John Rockwell | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/dance-debuts-in-ballet-theater-s-la-sonnambula.html | DANCE DEBUTS IN BALLET THEATERS LA SONNAMBULA | By Jennifer Dunning | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/music-basically-bach-s-b-minor-mass.html | MUSIC BASICALLY BACHS B MINOR MASS | By Peter G Davis | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/philarmonic-romantics-with-galaway-as-soloist.html | PHILARMONIC ROMANTICS WITH GALAWAY AS SOLOIST | By John Rockwell | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/pianist-caroline-stoessinger.html | PIANIST CAROLINE STOESSINGER | By Edward Rothstein | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/sadik-director-quits-national-portrait-gallery.html | Sadik Director Quits National Portrait Gallery | Special to the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/schub-wins-cliburn-piano-competition.html | SCHUB WINS CLIBURN PIANO COMPETITION | By Harold C Schonberg Special To the New York Times | TX 700377 | 1981-06-02 |

| 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/tv-an-irwin-shaw-package-on-channel-13.html | TV AN IRWIN SHAW PACKAGE ON CHANNEL 13 | By John J OConnor | TX 700377 | 1981-06-02 |
|---|---|---|---|---|---|
| 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/two-way-games-channel-is-coming-to-cable-tv.html | TWOWAY GAMES CHANNEL IS COMING TO CABLE TV | By Tony Schwartz Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/voice-rumania-s-cleopatra-melidoneanu.html | Voice Rumanias Cleopatra Melidoneanu | By Bernard Holland | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/advertising-former-foundation-chief-joins-sports-sponsors.html | ADVERTISING Former Foundation Chief Joins Sports Sponsors | By Philip H Dougherty | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/advertising-mccann-frankfurt-officer-to-move-to-detroit.html | ADVERTISING McCann Frankfurt Officer To Move to Detroit | By Philip H Dougherty | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/advertising-needham-harper-steers-wins-dorsey-account.html | ADVERTISING Needham Harper  Steers Wins Dorsey Account | By Philip H Dougherty | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/advertising-norstan-industries-goes-to-posey-pary-quest.html | ADVERTISING Norstan Industries Goes To Posey Pary  Quest | By Philip H Dougherty | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/advertising-tests-set-for-line-of-fragrances.html | Advertising Tests Set For Line of Fragrances | By Philip H Dougherty | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/business-people-amax-shareholder-may-lead-challenge.html | BUSINESS PEOPLE Amax Shareholder May Lead Challenge | By Leonard Sloane | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/business-people-boorum-pease-head.html | BUSINESS PEOPLE Boorum  Pease Head | By Leonard Sloane | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/business-people-melville-unit-s-president.html | BUSINESS PEOPLE Melville Units President | By Leonard Sloane | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/commodities-the-rising-interest-in-heating-oil.html | Commodities The Rising Interest in Heating Oil | By Hj Maidenberg | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/corporate-marriages-are-at-record-levels.html | CORPORATE MARRIAGES ARE AT RECORD LEVELS | By Leslie Wayne | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/credit-markets-rate-decline-closely-watched.html | CREDIT MARKETS RATE DECLINE CLOSELY WATCHED | By Michael Quint | TX 700377 | 1981-06-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/market-place-seven-areas-of-investment.html | Market Place Seven Areas Of Investment | By Robert Metz | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/need-for-lawyers-in-capital-cut.html | NEED FOR LAWYERS IN CAPITAL CUT | By Robert D Hershey Jr Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/new-risks-for-german-builders.html | NEW RISKS FOR GERMAN BUILDERS | By John Tagliabue Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/prime-rate-now-eludes-definition.html | PRIME RATE NOW ELUDES DEFINITION | By Karen W Arenson | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/regulatory-uncertainties-permeate-cable-meeting.html | REGULATORY UNCERTAINTIES PERMEATE CABLE MEETING | By Tony Schwartz Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/video-sales-may-pass-predictions.html | VIDEO SALES MAY PASS PREDICTIONS | By Andrew Pollack Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/business/washington-watch-us-europe-and-trade.html | Washington Watch US Europe And Trade | By Clyde H Farnsworth | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/movies/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/1973-car-insurance-refund-law-nears-a-showdown-in-new-york.html | 1973 CAR INSURANCE REFUND LAW NEARS A SHOWDOWN IN NEW YORK | By Raymond Bonner | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/20-jersey-candidates-meet-in-final-forum.html | 20 JERSEY CANDIDATES MEET IN FINAL FORUM | By Joseph F Sullivan Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/800putting-best-foot-forward-attend-a-gala-against-metrics.html | 800PUTTING BEST FOOT FORWARD ATTEND A GALA AGAINST METRICS | By Paul L Montgomery | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/bridge-martin-and-company-beat-wei-team-in-the-reisinger.html | Bridge Martin and Company Beat Wei Team in the Reisinger | By Alan Truscott | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/camden-struggling-to-live-day-by-day-the-talk-of-camden.html | CAMDEN STRUGGLING TO LIVE DAY BY DAY The Talk of Camden | By Edward A Gargan | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/city-park-concessions-facing-review.html | CITY PARK CONCESSIONS FACING REVIEW | By David Bird | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/curb-urged-in-immunity-given-to-jury-witnesses.html | CURB URGED IN IMMUNITY GIVEN TO JURY WITNESSES | By Selwyn Raab | TX 700377 | 1981-06-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/four-boys-killed-in-blaze-at-home-of-jersey-doctor.html | FOUR BOYS KILLED IN BLAZE AT HOME OF JERSEY DOCTOR | By Robert D McFadden | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/milk-buyers-to-get-a-million-in-dairylea-price-settlement.html | MILK BUYERS TO GET A MILLION IN DAIRYLEA PRICE SETTLEMENT | By Timothy M Phelps | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/new-democratic-coalition-backing-barbaro-for-mayor.html | NEW DEMOCRATIC COALITION BACKING BARBARO FOR MAYOR | By Robin Herman | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/no-headline-139109.html | No Headline | United Press International | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/notes-on-people-busy-weekend-for-zubin-mehta-and-son-at-colgate.html | Notes on people Busy Weekend for Zubin Mehta and Son at Colgate | By Laurie Johnston | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/notes-on-people-martha-mitchell-memorial-unveiled-in-her-hometown.html | Notes on People Martha Mitchell Memorial Unveiled in Her Hometown | By Laurie Johnston | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/notes-on-people-sister-of-missing-hero-of-holocaust-accepts-an-award.html | Notes On people Sister of Missing Hero of Holocaust Accepts an Award | By Laurie Johnston | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/notes-on-people-walter-kaisers-divorced.html | Notes on People Walter Kaisers Divorced | By Laurie Johnston | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/the-region-darien-officer-dies-after-a-gun-battle.html | The Region Darien Officer Dies After a Gun Battle | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/thousands-rally-for-soviet-dissidents.html | THOUSANDS RALLY FOR SOVIET DISSIDENTS | By Ari L Goldman | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/turnabout-on-transit-news-analysis.html | TURNABOUT ON TRANSIT News Analysis | By Richard J Meislin | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/obituaries/giuseppe-pella-79an-economist-who-was-italy-s-premier-in-1953.html | GIUSEPPE PELLA 79AN ECONOMIST WHO WAS ITALYS PREMIER IN 1953 | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/essay-help-wanted.html | ESSAY Help Wanted | By William Safire | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/foreign-affairs-france-s-communist-dilemma.html | FOREIGN AFFAIRS Frances Communist Dilemma | By Flora Lewis | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/the-earnings-test.html | THE EARNINGS TEST | By Rufus E Miles Jr | TX 700377 | 1981-06-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-01 | https://www.nytimes.com/1981/06/01/opinio n/this-is-dealing-from-strength.html | THIS IS DEALING FROM STRENGTH | By Richard J Barnet | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ braxton-knocks-out-rossman-in-7th.html | Braxton Knocks Out Rossman in 7th | By Michael Katz Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ cardinals-fall-to-carlton-again.html | CARDINALS FALL TO CARLTON AGAIN | By Thomas Rogers | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ de-la-rose-wins-by-6-1-2-lengths-on-grass.html | De La Rose Wins by 6 12 Lengths on Grass | By Michael Strauss | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ ex-oiler-ashby-dies.html | ExOiler Ashby Dies | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ first-golf-victory-for-miss-reynolds.html | FIRST GOLF VICTORY FOR MISS REYNOLDS | By Gordon S White Jr Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ freedom-fella-first.html | Freedom Fella First | Special to the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ gamblers-in-bronco-inquiry.html | GAMBLERS IN BRONCO INQUIRY | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ harvard-is-swept-by-yale.html | HARVARD IS SWEPT BY YALE | Special to the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ john-campo-mastermind-of-triple.html | JOHN CAMPO MASTERMIND OF TRIPLE | By Steve Cady | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ jorky-captured-trot-easily-in-stockholm.html | Jorky Captured Trot Easily in Stockholm | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ kingman-helps-mets-win-32.html | KINGMAN HELPS METS WIN 32 | By Deane McGowen | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ mariners-5-rangers-3.html | Mariners 5 Rangers 3 | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ marlow-of-us-wins-turin-triple-jump.html | Marlow of US Wins Turin Triple Jump | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ mauch-s-new-dugout.html | Mauchs New Dugout | DAVE ANDERSON | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ mavericks-unlikely-to-trade-no-1-pick.html | Mavericks Unlikely To Trade No 1 Pick | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ may-pounded-as-yanks-lose-7-2.html | MAY POUNDED AS YANKS LOSE 72 | By Jane Gross Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ mears-plans-surgery-on-his-facial-burns.html | Mears Plans Surgery On His Facial Burns | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ miss-rinaldi-gains-french-quarterfinal.html | Miss Rinaldi Gains French Quarterfinal | AP | TX 700377 | 1981-06-02 |

| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/outdoors-new-wave-in-water-sports.html | OUTDOORS NEW WAVE IN WATER SPORTS | By William N Wallace | TX 700377 | 1981-06-02 |
|---|---|---|---|---|---|
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/pitt-may-have-edge-in-gathering-quality-football-recruits.html | Pitt May Have Edge in Gathering Quality Football Recruits | By Gordon S White Jr | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/slumping-cosmos-looking-for-wingers.html | SLUMPING COSMOS LOOKING FOR WINGERS | By Alex Yannis | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/sports-world-specials-hard-hitting-news.html | SPORTS WORLD SPECIALS HardHitting News | By Jim Benagh | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/sports-world-specials-hard-times.html | SPORTS WORLD SPECIALS Hard Times | By Jim Benagh | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/sports-world-specials-it-s-the-pitts.html | SPORTS WORLD SPECIALS Its the Pitts | By Jim Benagh | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/sports-world-specials-putting-around.html | SPORTS WORLD SPECIALS Putting Around | By Jim Benagh | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/stadler-with-68-270-wins-by-six-strokes.html | STADLER WITH 68270 WINS BY SIX STROKES | By John Radosta Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/watts-jets-8th-pick-signs-with-ottawa.html | Watts Jets 8th Pick Signs With Ottawa | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/style/campus-dating-what-going-coed-has-done.html | CAMPUS DATING WHAT GOING COED HAS DONE | By Nan Robertson | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/style/confronting-the-moral-and-legal-issue-of-marital-rape.html | CONFRONTING THE MORAL AND LEGAL ISSUE OF MARITAL RAPE | By Jc Barden | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/theater/theater-one-acters-by-newcomers.html | THEATER ONEACTERS BY NEWCOMERS | BY Mel Gussow | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/air-force-officer-said-to-have-given-russians-titan-data.html | AIR FORCE OFFICER SAID TO HAVE GIVEN RUSSIANS TITAN DATA | By Richard Halloran Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/around-the-nation-north-carolina-official-investigated-by-the-state.html | Around the nation North Carolina Official Investigated by the State | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/around-the-nation-transit-authority-in-illinois-takes-over-railroad-line.html | Around the Nation Transit Authority in Illinois Takes Over Railroad Line | AP | TX 700377 | 1981-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/around-the-nation-umw-chief-tells-miners-new-contract-offers-gains.html | Around the nation UMW Chief Tells Miners New Contract Offers Gains | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/confusing-radio-tv-warnings-termed-peril-to-evacuation-plans.html | CONFUSING RADIOTV WARNINGS TERMED PERIL TO EVACUATION PLANS | By Adam Clymer Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/for-book-hunters-bonanza.html | FOR BOOK HUNTERS BONANZA | Special to the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/from-1932-a-reminder-on-a-mississippi-main-street.html | FROM 1932 A REMINDER ON A MISSISSIPPI MAIN STREET | Special to the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/future-unclear-for-reagan-s-bold-immigration-plan-news-analysis.html | FUTURE UNCLEAR FOR REAGANS BOLD IMMIGRATION PLAN News Analysis | By John M Crewdson Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/miami-homicide-rate-5-times-above-usual-among-cuban-exiles.html | MIAMI HOMICIDE RATE 5 TIMES ABOVE USUAL AMONG CUBAN EXILES | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/psychiatrists-and-investigator-are-compiling-detailed-study-of-hinckley-s-life.html | PSYCHIATRISTS AND INVESTIGATOR ARE COMPILING DETAILED STUDY OF HINCKLEYS LIFE | By Robert Pear Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/reagan-s-acts-renew-with-vigor-nation-s-debate-about-federalism.html | REAGANS ACTS RENEW WITH VIGOR NATIONS DEBATE ABOUT FEDERALISM | By Bdrummond Ayres Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/state-is-asked-to-prosecute-fund-solicitors-in-atlanta.html | STATE IS ASKED TO PROSECUTE FUND SOLICITORS IN ATLANTA | By Wendell Rawls Jr Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/us/tighter-security-rules-for-advances-in-cryptology.html | TIGHTER SECURITY RULES FOR ADVANCES IN CRYPTOLOGY | By Walter Sullivan | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/amid-the-anarchy-of-beirut-8-die-in-shelling-on-a-beach.html | AMID THE ANARCHY OF BEIRUT 8 DIE IN SHELLING ON A BEACH | By John Kifner Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/around-the-world-japanese-report-dismissal-of-submarine-skipper.html | AROUND THE WORLD Japanese Report Dismissal Of Submarine Skipper | Special to the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/bangladesh-asserts-officers-rebellion-in-port-city-is-over.html | BANGLADESH ASSERTS OFFICERS REBELLION IN PORT CITY IS OVER | By William Borders | TX 700377 | 1981-06-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/for-west-german-s-governing-coalition-a-time-of-disenchantment-and-instability.html | FOR WEST GERMANS GOVERNING COALITION A TIME OF DISENCHANTMENT AND INSTABILITY | By John Vinocur Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/french-canadians-disappointed-as-quebec-takes-strike-in-stride.html | FRENCH CANADIANS DISAPPOINTED AS QUEBEC TAKES STRIKE IN STRIDE | By Henry Giniger Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/jerusalem-issue-again-comes-up-as-a-sadat-begin-meeting-nears.html | JERUSALEM ISSUE AGAIN COMES UP AS A SADATBEGIN MEETING NEARS | Special to the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/john-paul-eulogizes-wyszynski-as-keystone-of-unity.html | JOHN PAUL EULOGIZES WYSZYNSKI AS KEYSTONE OF UNITY | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/king-leads-the-spanish-in-honoring-army.html | KING LEADS THE SPANISH IN HONORING ARMY | By James M Markham Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/nicaragua-seeks-unity-at-home-and-friends-abroad.html | NICARAGUA SEEKS UNITY AT HOME AND FRIENDS ABROAD | By Alan Riding Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/no-headline-139034.html | No Headline | United Press International | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/peking-leader-to-visit-pakistan.html | Peking Leader to Visit Pakistan | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/polish-church-and-state-pay-tribute-to-wyszynski.html | POLISH CHURCH AND STATE PAY TRIBUTE TO WYSZYNSKI | By John Darnton Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/quake-jolts-western-greece.html | Quake Jolts Western Greece | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/rand-daily-mail-dismisses-editor-move-to-gain-white-readers-seen.html | RAND DAILY MAIL DISMISSES EDITOR MOVE TO GAIN WHITE READERS SEEN | By Joseph Lelyveld Special To the New York Times | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/tsongas-says-levefer-prospects-for-rights-post-are-deteriorating.html | Tsongas Says Levefer Prospects For Rights Post Are Deteriorating | AP | TX 700377 | 1981-06-02 |
| 1981-06-01 | https://www.nytimes.com/1981/06/01/world/us-seeks-angola-compromise-as-price-for-accord-on-namibia.html | US SEEKS ANGOLA COMPROMISE AS PRICE FOR ACCORD ON NAMIBIA | BY Leslie H Gelb | TX 700377 | 1981-06-02 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/arts/cable-tv-presses-hunt-for-shows-to-fill-air-time.html | CABLE TV PRESSES HUNT FOR SHOWS TO FILL AIR TIME | By Tony Schwartz Special To the New York Times | TX 700379 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-06-02 | https://www.nytimes.com/1981/06/02/arts/lessons-on-the-arts-dance-dance-dance.html | LESSONS ON THE ARTS DANCE DANCE DANCE | By Jennifer Dunning | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/arts/music-20th-anniversary-of-young-concert-artists.html | MUSIC 20TH ANNIVERSARY OF YOUNG CONCERT ARTISTS | By Donal Henahan | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/arts/tv-barbara-walters-and-women-of-the-year.html | TV BARBARA WALTERS AND WOMEN OF THE YEAR | By John J OConnor | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/books/jefferson-liaison-is-disputed-again.html | JEFFERSON LIAISON IS DISPUTED AGAIN | By Edwin McDowell | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/advertising-developing-an-identity-at-mccann.html | ADVERTISING DEVELOPING AN IDENTITY AT MCCANN | By Philip H Dougherty | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/advertising-foote-cone-belding-fills-executive-gaps.html | ADVERTISING Foote Cone  Belding Fills Executive Gaps | By Philip H Dougherty | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/advertising-july-issue-of-intro-makes-magazine-national.html | ADVERTISING July Issue of Intro Makes Magazine National | By Philip H Dougherty | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/alberta-cuts-oil-output-again.html | ALBERTA CUTS OIL OUTPUT AGAIN | By Henry Giniger Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/argentina-devalues-peso.html | Argentina Devalues Peso | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/at-t-planning-public-stock-offer.html | ATT PLANNING PUBLIC STOCK OFFER | By Karen W Arenson | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/auto-output-to-rise-in-june.html | Auto Output To Rise in June | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/building-outlays-off-2.7-in-april.html | BUILDING OUTLAYS OFF 27 IN APRIL | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/business-people-allen-bradley-names-chief-executive-officers.html | BUSINESS PEOPLE ALLENBRADLEY NAMES CHIEF EXECUTIVE OFFICERS | By Leonard Sloane | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/business-people-fed-s-general-counsel-expects-dramatic-era.html | BUSINESS PEOPLE FEDS GENERAL COUNSEL EXPECTS DRAMATIC ERA | By Leonard Sloane | TX 700379 | 1981-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/business-people-us-fuel-official-to-join-tenneco.html | BUSINESS PEOPLE US FUEL OFFICIAL TO JOIN TENNECO | By Leonard Sloane | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/caribbean-airline-sold.html | Caribbean Airline Sold | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/cities-service-sues-canadian-interests.html | Cities Service Sues Canadian Interests | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/conoco-sets-hudson-s-bay-sale.html | CONOCO SETS HUDSONS BAY SALE | By Robert J Cole | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/credit-markets-prices-move-sharply-lower.html | CREDIT MARKETS PRICES MOVE SHARPLY LOWER | By Hj Maidenberg | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/democrats-ask-targeted-cuts.html | DEMOCRATS ASK TARGETED CUTS | By Edward Cowan Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/end-to-2-shoe-quotas-suggested.html | End to 2 Shoe Quotas Suggested | Special to the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/fact-finding-backed-in-mead-price-fixing.html | FactFinding Backed In Mead PriceFixing | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/ibm-government-rest-in-antitrust-suit.html | IBM GOVERNMENT REST IN ANTITRUST SUIT | By Phillip H Wiggins | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/iowa-beef-revolutionized-meat-packing-industry.html | IOWA BEEF REVOLUTIONIZED MEATPACKING INDUSTRY | By Thomas L Friedman | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/korvette-s-cites-offer-for-3-stores.html | KORVETTES CITES OFFER FOR 3 STORES | By Isadore Barmash | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/market-place-more-flexible-annuity-plans.html | MARKET PLACE MOREFLEXIBLE ANNUITY PLANS | By Robert Metz | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/no-headline-140581.html | No Headline | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/opec-freeze-until-83-urged.html | OPEC Freeze Until 83 Urged | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/rate-hopes-send-dow-up-by-6.21.html | RATE HOPES SEND DOW UP BY 621 | By Vartanig G Vartan | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/reagan-favors-an-air-merger.html | Reagan Favors An Air Merger | AP | TX 700379 | 1981-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/reagan-stands-firm-on-3-year-tax-cut-divides-democrarts.html | REAGAN STANDS FIRM ON 3YEAR TAX CUT DIVIDES DEMOCRARTS | By Howell Raines | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/refiners-shun-costly-crude-oil.html | REFINERS SHUN COSTLY CRUDE OIL | By Douglas Martin | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/silver-study-warns-of-repeat-of-chaos.html | SILVER STUDY WARNS OF REPEAT OF CHAOS | By Robert D Hershey Jr Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/south-korean-exports-up.html | South Korean Exports Up | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/talking-business-fast-food-gain-is-foreseen.html | TALKING BUSINESS FASTFOOD GAIN IS FORESEEN | By Sandra Salmans | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/the-allure-of-hudson-s-bay.html | THE ALLURE OF HUDSONS BAY | Special to the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/troubled-thrift-unit-merges-with-anchor.html | TROUBLED THRIFT UNIT MERGES WITH ANCHOR | By Franklin Whitehouse | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/business/us-volkswagen-raises-car-prices.html | US Volkswagen Raises Car Prices | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/movies/how-does-hollywood-decide-if-a-film-is-a-hit.html | HOW DOES HOLLYWOOD DECIDE IF A FILM IS A HIT | By Aljean Harmetz Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/11-school-principals-accused-of-violating-immunization-statute.html | 11 SCHOOL PRINCIPALS ACCUSED OF VIOLATING IMMUNIZATION STATUTE | By William G Blair | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/21-are-arrested-on-drug-charge-in-several-raids.html | 21 ARE ARRESTED ON DRUG CHARGE IN SEVERAL RAIDS | By Glenn Fowler | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/a-bill-requiring-bottle-deposit-is-likely-to-die.html | A BILL REQUIRING BOTTLE DEPOSIT IS LIKELY TO DIE | By Richard J Meislin Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/assembly-passes-judicial-candidates-bill.html | ASSEMBLY PASSES JUDICIAL CANDIDATES BILL | By E J Dionne Jr Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/bridge-smoking-curbs-spreading-some-clubs-issue-total-ban.html | Bridge Smoking Curbs Spreading Some Clubs Issue Total Ban | By Alan Truscott | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/candidates-for-governor-in-jersey-end-campaign.html | CANDIDATES FOR GOVERNOR IN JERSEY END CAMPAIGN | By Maurice Carroll | TX 700379 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/chess-uneven-trade-for-a-queen-proves-to-be-a-wicked-deal.html | Chess Uneven Trade for a Queen Proves to Be a Wicked Deal | By Robert Byrne | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/city-says-litter-lessens-despite-mounting-evidence.html | CITY SAYS LITTER LESSENS DESPITE MOUNTING EVIDENCE | By Colin Campbell | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/columbia-public-health-school-cuts-academic-year-to-save-on-pay.html | COLUMBIA PUBLIC HEALTH SCHOOL CUTS ACADEMIC YEAR TO SAVE ON PAY | By Peter Kihss | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/councilman-urges-using-some-surplus-on-subway.html | COUNCILMAN URGES USING SOME SURPLUS ON SUBWAY | By Clyde Haberman | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/curb-on-state-spending-of-us-funds-is-upset.html | Curb on State Spending Of US Funds Is Upset | Special to the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/defense-in-final-statement-accuses-police-of-lying-at-met-murder-trial.html | DEFENSE IN FINAL STATEMENT ACCUSES POLICE OF LYING AT MET MURDER TRIAL | By E R Shipp | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/ex-suffolk-gop-chief-convicted.html | EXSUFFOLK GOP CHIEF CONVICTED | By Joseph P Fried | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/new-use-of-blood-test-is-decisive-in-paternity-suits.html | NEW USE OF BLOOD TEST IS DECISIVE IN PATERNITY SUITS | By Angel Castillo | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/notes-on-people-making-a-tradition-of-the-nontraditional.html | NOTES ON PEOPLE MAKING A TRADITION OF THE NONTRADITIONAL | By Albin Krebs and Robert Mcg Thomas | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/notes-on-people-prize-winning-south-african-bishop-denied-a-passport.html | NOTES ON PEOPLE PrizeWinning South African Bishop Denied a Passport | By Albin Krebs and Robert Mcg Thomas | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/notes-on-people-some-expert-commentary-on-shuttles.html | NOTES ON PEOPLE Some Expert Commentary on Shuttles | By Albin Krebs and Robert Mcg Thomas | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/robert-penn-warren-on-creativity-and-death-of-ambition.html | ROBERT PENN WARREN ON CREATIVITY AND DEATH OF AMBITION | By Carey Winfrey Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/stabilized-rents-in-new-york-city-may-go-up-11.html | STABILIZED RENTS IN NEW YORK CITY MAY GO UP 11 | By Michael Goodwin | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/the-region-140443.html | THE REGION | Man Fatally Injured By Commuter Train Ap | TX 700379 | 1981-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/the-region-hempstead-girl-dies-after-bath-scalding.html | THE REGION Hempstead Girl Dies After Bath Scalding | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/woman-is-stabbed-to-death-in-her-flushing-apartment.html | WOMAN IS STABBED TO DEATH IN HER FLUSHING APARTMENT | By Leonard Buder | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/obituaries/carl-vinson-97-ex-congressman-who-was-with-house-50-years-dies.html | CARL VINSON 97 EXCONGRESSMAN WHO WAS WITH HOUSE 50 YEARS DIES | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/obituaries/hayden-n-smith-78-a-lawyer-specializing-in-utility-companies.html | HAYDEN N SMITH 78 A LAWYER SPECIALIZING IN UTILITY COMPANIES | By Shawn G Kennedy | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/obituaries/philip-d-block-jr-of-inland-steel.html | PHILIP D BLOCK JR OF INLAND STEEL | By Wolfgang Saxon | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/obituaries/tamar-de-solo-pool-90-author-and-former-head-of-hadassah.html | TAMAR DE SOLO POOL 90 AUTHOR AND FORMER HEAD OF HADASSAH | By Walter H Waggoner | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/obituaries/theodore-fred-kuper-dies-at-95-a-lawyer-and-an-education-aide.html | THEODORE FRED KUPER DIES AT 95 A LAWYER AND AN EDUCATION AIDE | By David Bird | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/40-years-after-firings.html | 40 YEARS AFTER FIRINGS | By Barbara Caress and Stephen Leberstein | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/dealing-with-moscow.html | DEALING WITH MOSCOW | By Richard J Barnet | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/in-the-nation-the-politics-of-taxes.html | In the Nation THE POLITICS OF TAXES | By Tom Wicker | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/new-york-sharing-the-goodies.html | New York SHARING THE GOODIES | By Sydney H Schanberg | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/the-technology-gap.html | THE TECHNOLOGY GAP | By Robert H Hayes and Modesto A Maidique | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/science/about-education-can-t-a-mere-schoolteacher-be-a-scholar-too.html | ABOUT EDUCATION CANT A MERE SCHOOLTEACHER BE A SCHOLAR TOO | By Fred M Hechinger | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/science/cancer-agency-faces-questions-on-waste-and-abuses.html | CANCER AGENCY FACES QUESTIONS ON WASTE AND ABUSES | By Robert Reinhold Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/science/new-theories-of-depression-hold-promise-of-simpler-remedy.html | NEW THEORIES OF DEPRESSION HOLD PROMISE OF SIMPLER REMEDY | By Marilyn MacHlowitz | TX 700379 | 1981-06-04 |

| 1981-06-02 | https://www.nytimes.com/1981/06/02/science/the-doctor-s-world-after-assassination-attempts-those-unreliable-early-reports.html | THE DOCTORS WORLD AFTER ASSASSINATION ATTEMPTS THOSE UNRELIABLE EARLY REPORTS | By Lawrence K Altman Md Special To the New York Times | TX 700379 | 1981-06-04 |
|---|---|---|---|---|---|
| 1981-06-02 | https://www.nytimes.com/1981/06/02/science/with-small-cars-proliferating-the-search-for-safety-intensifies.html | WITH SMALL CARS PROLIFERATING THE SEARCH FOR SAFETY INTENSIFIES | By Marshall Schuon | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/science/world-s-biggest-yo-yo-may-settle-ozone-layer-debate.html | WORLDS BIGGEST YOYO MAY SETTLE OZONE LAYER DEBATE | By Walter Sullivan | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/82-nba-final-in-live-tv-slot.html | 82 NBA Final In Live TV Slot | Special to the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/aching-palmer-pitching-well.html | Aching Palmer Pitching Well | By Jane Gross | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/article-140462-no-title.html | Article 140462  No Title | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/brooks-agrees-on-terms-will-coach-the-rangers.html | BROOKS AGREES ON TERMS WILL COACH THE RANGERS | By Gerald Eskenazi | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/martin-ban-set-at-week.html | MARTIN BAN SET AT WEEK | By Thomas Rogers | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/mcenroe-connors-in-quarterfinal.html | McEnroe Connors in Quarterfinal | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/mears-has-burn-surgery.html | Mears Has Burn Surgery | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/mets-lose.html | METS LOSE | By Deane McGowen Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/nighthawks-hockey-club-will-stay-in-new-haven.html | Nighthawks Hockey Club Will Stay in New Haven | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/owners-and-players-talk-but-to-no-avail.html | Owners and Players Talk but to No Avail | By Murray Chass | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/s-witness-tells-of-effects-of-rams-shift-to-anaheim.html | s Witness Tells of Effects Of Rams Shift to Anaheim | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/watts-changes-his-mind-says-he-ll-quit-football.html | Watts Changes His Mind Says Hell Quit Football | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/yanks-beat-indians.html | YANKS BEAT INDIANS | Special to the New York Times | TX 700379 | 1981-06-04 |

| | | | | |
|---|---|---|---|---|
| 1981-06-02 | https://www.nytimes.com/1981/06/02/style/a-coming-of-age-ceremony-for-seven-older-women.html | A COMING OF AGE CEREMONY FOR SEVEN OLDER WOMEN | By Fred Ferretti | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/style/short-pants-hit-their-stride.html | SHORT PANTS HIT THEIR STRIDE | By Bernadine Morris | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/theater/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/125-workers-at-a-louisiana-plant-treated-for-inhaling-chlorine-gas.html | 125 Workers at a Louisiana Plant Treated for Inhaling Chlorine Gas | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/2-ex-solicitors-general-oppose-bill-to-curb-abortions.html | 2 EXSOLICITORS GENERAL OPPOSE BILL TO CURB ABORTIONS | By Bernard Weinraub Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/amtrak-to-cut-headquarters-staff-of-1400-by-25.html | AMTRAK TO CUT HEADQUARTERS STAFF OF 1400 BY 25 | By Ernest Holsendolph Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/around-the-nation-4th-chicago-bus-line-closes-because-of-money-shortage.html | AROUND THE NATION 4th Chicago Bus Line Closes Because of Money Shortage | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/around-the-nation-birmingham-buses-roll-but-new-cuts-are-possible.html | AROUND THE NATION Birmingham Buses Roll But New Cuts Are Possible | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/around-the-nation-two-killings-raise-fears-along-appalachian-trail.html | AROUND THE NATION Two Killings Raise Fears Along Appalachian Trail | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/atlanta-better-business-bureau-gets-queries-about-fund-raising.html | Atlanta Better Business Bureau Gets Queries About Fund Raising | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/drive-is-started-to-block-tuition-credit-on-taxes.html | Drive Is Started to Block Tuition Credit on Taxes | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/fort-wayne-tries-to-regain-fair-image.html | FORT WAYNE TRIES TO REGAIN FAIR IMAGE | By Nathaniel Sheppard Jr Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/high-court-rejects-ban-on-live-entertainment.html | HIGH COURT REJECTS BAN ON LIVE ENTERTAINMENT | By Linda Greenhouse Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/jutice-dept-opens-inquiry-in-soviet-contact-by-officer.html | JUTICE DEPT OPENS INQUIRY IN SOVIET CONTACT BY OFFICER | By Richard Halloran Special To the New York Times | TX 700379 | 1981-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/medal-is-denied-to-one-hostage-held-by-iranians.html | MEDAL IS DENIED TO ONE HOSTAGE HELD BY IRANIANS | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/miners-president-receives-praise-on-trip-promoting-new-coal-pact.html | MINERS PRESIDENT RECEIVES PRAISE ON TRIP PROMOTING NEW COAL PACT | By Ben A Franklin Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/no-headline-140417.html | No Headline | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/supreme-court-roundup-right-to-aid-in-custody-cases-is-upset.html | SUPREME COURT ROUNDUP RIGHT TO AID IN CUSTODY CASES IS UPSET | Special to the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/tax-pressures-iluminate-splits-among-democrats-news-analysis.html | TAX PRESSURES ILUMINATE SPLITS AMONG DEMOCRATS News Analysis | By Steven V Roberts Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/us/teamsters-open-convention-with-reagan-message.html | TEAMSTERS OPEN CONVENTION WITH REAGAN MESSAGE | By William Serrin Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/an-economic-maelstrom-around-mrs-thatcher.html | AN ECONOMIC MAELSTROM AROUND MRS THATCHER | By Rw Apple Jr | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/around-the-world-captain-of-submarine-relieved-of-his-command.html | AROUND THE WORLD Captain of Submarine Relieved of His Command | Special to the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/around-the-world-curfew-set-in-indian-city-where-5-died-in-rioting.html | AROUND THE WORLD Curfew Set in Indian City Where 5 Died in Rioting | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/around-the-world-east-german-leader-returns-from-visit-to-japan.html | AROUND THE WORLD East German Leader Returns From Visit to Japan | Special to the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/around-the-world-pope-resumes-exercise-after-a-three-day-pause.html | AROUND THE WORLD Pope Resumes Exercise After a ThreeDay Pause | Special to the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/bangladesh-officer-who-led-rebellion-is-said-to-be-killed.html | BANGLADESH OFFICER WHO LED REBELLION IS SAID TO BE KILLED | By William Borders Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/communist-china-publishes-its-first-newspaper-in-english.html | COMMUNIST CHINA PUBLISHES ITS FIRST NEWSPAPER IN ENGLISH | By James P Sterba Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/day-in-beirut-steady-shelling-sonic-booms-and-a-boy-on-a-skateboard.html | DAY IN BEIRUT STEADY SHELLING SONIC BOOMS AND A BOY ON A SKATEBOARD | By William E Farrell | TX 700379 | 1981-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/for-jerusalem-mayor-turns-70-and-it-pays-off.html | FOR JERUSALEM MAYOR TURNS 70 AND IT PAYS OFF | Special to the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/israel-accuses-syria-of-enlarging-force-in-lebanon.html | ISRAEL ACCUSES SYRIA OF ENLARGING FORCE IN LEBANON | By David K Shipler Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/king-hassan-says-he-ll-propose-solution-to-war-in-western-sahara.html | KING HASSAN SAYS HELL PROPOSE SOLUTION TO WAR IN WESTERN SAHARA | By Paul Lewis Special to the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/long-delayed-un-parley-on-cambodia-set-for-july.html | LONG DELAYED UN PARLEY ON CAMBODIA SET FOR JULY | By Bernard D Nossiter Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/plo-official-is-slain-in-brussels.html | PLO Official Is Slain in Brussels | AP | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/soviet-said-to-ship-managua-arms.html | SOVIET SAID TO SHIP MANAGUA ARMS | Special to the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/syria-israel-face-off-move-by-damascus-seen-unlikely-military-analysis.html | SYRIAISRAEL FACE OFF MOVE BY DAMASCUS SEEN UNLIKELY Military Analysis | By Drew Middleton | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/syrian-contends-us-shows-bias-for-israel-in-efforts-on-missiles.html | SYRIAN CONTENDS US SHOWS BIAS FOR ISRAEL IN EFFORTS ON MISSILES | By Eric Pace Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/un-plan-subsidizing-foreign-press-gets-reluctant-support-from-us.html | UN PLAN SUBSIDIZING FOREIGN PRESS GETS RELUCTANT SUPPORT FROM US | Special to the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-02 | https://www.nytimes.com/1981/06/02/world/us-mediation-role-rejected-by-syrians.html | US MEDIATION ROLE REJECTED BY SYRIANS | By Bernard Gwertzman Special To the New York Times | TX 700379 | 1981-06-04 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/basically-bach-cantatas.html | BASICALLY BACH CANTATAS | By Peter G Davis | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/clash-melee-points-up-danger-of-overselling.html | CLASH MELEE POINTS UP DANGER OF OVERSELLING | By Robert Palmer | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/concert-musical-elements.html | CONCERT MUSICAL ELEMENTS | By John Rockwell | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/music-noted-in-brief-betty-jean-hagen-offers-three-violin-concertos.html | MUSIC NOTED IN BRIEF BettyJean Hagen Offers Three Violin Concertos | By Bernard Holland | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/music-noted-in-brief-janis-rozena-peri-sings-rachmaninoff-and-bizet.html | MUSIC NOTED IN BRIEF JanisRozena Peri Sings Rachmaninoff and Bizet | By Edward Rothstein | TX 703758 | 1981-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/music-noted-in-brief-lani-misenas-coloratura-sings-mozart-and-debussy.html | MUSIC NOTED IN BRIEF Lani Misenas Coloratura Sings Mozart and Debussy | By Edward Rothstein | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/opera-giordano-s-la-cna-dell-beffe.html | OPERA GIORDANOS LA CNA DELL BEFFE | By Peter G Davis | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/pop-deepspace-home.html | POP DEEPSPACE HOME | By Bernard Holland | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/the-pop-life-rockabilly-a-genre-that-has-found-chic.html | THE POP LIFE ROCKABILLY A GENRE THAT HAS FOUND CHIC | By Robert Palmer | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/tv-lilli-palmer-as-sarah-bernhardt.html | TV LILLI PALMER AS SARAH BERNHARDT | By John J OConnor | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/7-pan-am-executives-lose-jobs.html | 7 PAN AM EXECUTIVES LOSE JOBS | By Richard Witkin | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/advertising-2-airline-accounts-shifted.html | ADVERTISING 2 AIRLINE ACCOUNTS SHIFTED | By Philip H Dougherty | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/advertising-ambitious-campaign-set-for-gordon-s-dry-gin.html | ADVERTISING Ambitious Campaign Set For Gordons Dry Gin | By Philip H Dougherty | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/advertising-bbdo-executive-joining-ted-bates.html | ADVERTISING BBDO Executive Joining Ted Bates | By Philip H Dougherty | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/advertising-manila-kills-ads-in-us-magazines.html | ADVERTISING Manila Kills Ads In US Magazines | By Philip H Dougherty | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/advertising-ssc-b-s-coast-office-gets-an-influx-of-billings.html | ADVERTISING SSCBs Coast Office Gets an Influx of Billings | By Philip H Dougherty | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/airline-talks-open-in-geneva.html | Airline Talks Open in Geneva | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/british-aerospace-showpiece.html | BRITISH AEROSPACE SHOWPIECE | By Elizabeth Bailey Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/burmah-oil-sues-bank-of-england.html | Burmah Oil Sues Bank of England | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/business-people-head-of-munsingwear-becomes-chairman-too.html | BUSINESS PEOPLE Head of Munsingwear Becomes Chairman Too | By Leonard Sloane | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/business-people-telex-president-adds-chief-s-post.html | BUSINESS PEOPLE TELEX PRESIDENT ADDS CHIEFS POST | By Leonard Sloane | TX 703758 | 1981-06-09 |

| | | | | |
|---|---|---|---|---|
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/business-people-top-management-shifts-made-at-volume-shoe.html | BUSINESS PEOPLE Top Management Shifts Made at Volume Shoe | By Leonard Sloane | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/careers-wider-role-for-liberal-arts-majors.html | CAREERS WIDER ROLE FOR LIBERAL ARTS MAJORS | By Elizabeth M Fowler | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/communication-bill-blocked.html | Communication Bill Blocked | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/cooper-tool-plant.html | Cooper Tool Plant | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/credit-markets-move-by-fed-sends-rates-up-20-day-bills-bring-17.946.html | CREDIT MARKETS Move by Fed Sends Rates Up 20Day Bills Bring 17946 | By Hj Maidenberg | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/economic-scene-monetarism-dissent-grows.html | ECONOMIC SCENE MONETARISM DISSENT GROWS | By Leonard Silk | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/eec-japan-talks-snagged.html | EECJapan Talks Snagged | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/factory-orders-off-0.8-in-april.html | FACTORY ORDERS OFF 08 IN APRIL | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/fda-aides-deny-favoritism.html | FDA AIDES DENY FAVORITISM | By Ao Sulzberger Jr Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/ftc-won-t-halt-sohio-kennecott-bid.html | FTC WONT HALT SOHIO KENNECOTT BID | By Robert J Cole | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/gm-and-ford-press-uaw-on-labor-costs.html | GM AND FORD PRESS UAW ON LABOR COSTS | By John Holusha Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/harvester-loss-seen-until-early-in-1982.html | HARVESTER LOSS SEEN UNTIL EARLY IN 1982 | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/home-sales-fell-13.5-in-april.html | HOME SALES FELL 135 IN APRIL | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/idea-of-help-for-thrift-units-gains-backing.html | IDEA OF HELP FOR THRIFT UNITS GAINS BACKING | By Clyde H Farnsworth Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/key-democrats-draft-two-year-bill-to-cut-taxes-5-then-10.html | KEY DEMOCRATS DRAFT TWOYEAR BILL TO CUT TAXES 5 THEN 10 | By Edward Cowan Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/makers-of-materials-for-semiconductors-hurt-by-slow-sales.html | MAKERS OF MATERIALS FOR SEMICONDUCTORS HURT BY SLOW SALES | By Thomas J Lueck Special To the New York Times | TX 703758 | 1981-06-09 |

| | | | | |
|---|---|---|---|---|
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/market-place-basic-earth-s-cut-in-reserves.html | MARKET PLACE BASIC EARTHS CUT IN RESERVES | By Robert Metz | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/mexico-cuts-oil-prices-by-4-a-barrel.html | MEXICO CUTS OIL PRICES BY 4 A BARREL | By Douglas Martin | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/most-large-banks-cut-prime-to-20.html | Most Large Banks Cut Prime to 20 | By United Press Intrernational | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/nissan-s-earnings-off-1.8-for-year.html | Nissans Earnings Off 18 for Year | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/rate-jitters-cause-stock-decline.html | RATE JITTERS CAUSE STOCK DECLINE | By Vartanig G Vartan | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/real-estate-us-role-in-building-up-in-city.html | REAL ESTATE US ROLE IN BUILDING UP IN CITY | By Alan S Oser | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/reserves-fall-in-britain.html | Reserves Fall In Britain | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/state-banks-favor-paying-higher-rates.html | STATE BANKS FAVOR PAYING HIGHER RATES | By Robert A Bennett | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/sugar-contract-changes.html | Sugar Contract Changes | By United Press International | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/us-agrees-to-end-laser-antitrust-suit.html | US Agrees to End Laser Antitrust Suit | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/business/us-loan-pact-set-with-china.html | US Loan Pact Set With China | Special to the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/60-minute-gourmet-141975.html | 60MINUTE GOURMET | By Pierre Franey | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/beef-industry-seeks-leaner-grading-rules.html | BEEF INDUSTRY SEEKS LEANER GRADING RULES | By Seth S King | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/cuisine-bourgeoise-out-west.html | CUISINE BOURGEOISE OUT WEST | By Craig Claiborne | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/discoveries-1-sandals-go-soft.html | DISCOVERIES 1 Sandals Go Soft | By Angela Taylor | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/food-processors-evaluating-the-big-2.html | FOOD PROCESSORS EVALUATING THE BIG 2 | By Pierre Franey | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/metropolitan-diary-141985.html | METROPOLITAN DIARY | By Glenn Collins | TX 703758 | 1981-06-09 |

| | | | | |
|---|---|---|---|---|
| 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/personal-health-another-entry-in-the-anals-of-fad-diets.html | PERSONAL HEALTH ANOTHER ENTRY IN THE ANALS OF FAD DIETS | By Jane E Brody | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/wine-talk-141986.html | WINE TALK | By Terry Robards | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/movies/alambrista.html | ALAMBRISTA | By Janet Maslin | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/200000-fish-die-in-lake-on-li-oxygen-lost-to-organic-material.html | 200000 FISH DIE IN LAKE ON LI OXYGEN LOST TO ORGANIC MATERIAL | By James Barron Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/a-brink-s-guard-is-shot-to-death-in-bronx-attack.html | A BRINKS GUARD IS SHOT TO DEATH IN BRONX ATTACK | By Peter Kihss | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/about-new-york.html | About New York | By Anna Quindlen | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/bill-on-guardians-for-cult-members-gains-in-albany.html | BILL ON GUARDIANS FOR CULT MEMBERS GAINS IN ALBANY | By Lena Williams Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/bridge-combined-trump-quantity-outweighs-trump-quality.html | Bridge Combined Trump Quantity Outweighs Trump Quality | By Alan Truscott | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/city-hilton-cancels-plans-for-extension.html | CITY HILTON CANCELS PLANS FOR EXTENSION | By Joyce Purnick | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/court-backs-a-ruling-giving-tenants-broad-sublet-rights.html | COURT BACKS A RULING GIVING TENANTS BROAD SUBLET RIGHTS | By Michael Goodwin | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/florio-and-kean-win-races-in-new-jersey-with-large-margins.html | FLORIO AND KEAN WIN RACES IN NEW JERSEY WITH LARGE MARGINS | By Joseph F Sullivan | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/florio-says-nation-s-attention-will-focus-on-jersey-s-election.html | FLORIO SAYS NATIONS ATTENTION WILL FOCUS ON JERSEYS ELECTION | By Donald Janson Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/head-of-carey-transit-panel-cautions-on-raising-fare.html | HEAD OF CAREY TRANSIT PANEL CAUTIONS ON RAISING FARE | By E J Dionne Jr Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/in-brooklyn-fans-design-a-comeback-for-dodgers.html | IN BROOKLYN FANS DESIGN A COMEBACK FOR DODGERS | By Paul L Montgomery | TX 703758 | 1981-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/kean-in-his-acceptance-speech-begins-an-attack-against-florio.html | KEAN IN HIS ACCEPTANCE SPEECH BEGINS AN ATTACK AGAINST FLORIO | By Robert Hanley Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/notes-on-people-141899.html | Notes On People | By Albin Krebs and Robert Mcg Thomas Jr | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/notes-on-people-difficult-times-for-rita-hayworth.html | Notes On People Difficult Times for Rita Hayworth | By Albin Krebs and Robert Mcg Thomas Jr | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/notes-on-people-grasp-of-geometric-shapes-brings-very-palpable-reward.html | Notes On People Grasp of Geometric Shapes Brings Very Palpable Reward | By Albin Krebs and Robert Mcg Thomas Jr | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/nursing-home-hostages-freed-in-new-haven.html | NURSING HOME HOSTAGES FREED IN NEW HAVEN | By Robert E Tomasson Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/prosecution-in-opera-murder-trial-calls-medical-testimony-a-detour.html | PROSECUTION IN OPERA MURDER TRIAL CALLS MEDICAL TESTIMONY A DETOUR | By E R Shipp | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/rikers-sale-proposal-dead-commissioner-asserts.html | RIKERS SALE PROPOSAL DEAD COMMISSIONER ASSERTS | By Clyde Haberman | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/runaway-blimp-finds-way-to-nearby-airport.html | Runaway Blimp Finds Way to Nearby Airport | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/sub-people-item-notes-on-people-the-barry-rosens-sign-a-book-contract.html | SUB PEOPLE item Notes On People The Barry Rosens Sign a Book Contract | By Albin Krebs and Robert Mcg Thomas Jr | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/swing-of-pendulum-in-albany-the-legislature-goes-its-own-way.html | SWING OF PENDULUM IN ALBANY THE LEGISLATURE GOES ITS OWN WAY | By Richard J Meislin Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/utility-asks-record-rise-for-rates-in-connecticut.html | UTILITY ASKS RECORD RISE FOR RATES IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/obituaries/president-los-angeles-newspaper-guild-labor-militant-who-was-convicted.html | president of the Los Angeles Newspaper Guild and a labor militant who was convicted of attempting to overthrow the Government died here May 20 He was 77 years old  Case Tested Conspiracy Act | By Wolfgang Saxon | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/are-fairs-obsolete.html | ARE FAIRS OBSOLETE | By Howard P Segal | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/observer-a-nice-muddle-of-meddle.html | OBSERVER A Nice Muddle Of Meddle | By Russell Baker | TX 703758 | 1981-06-09 |

| 1981-06-03 | https://www.nytimes.com/1981/06/03/opinio n/overregulating-the-regulators.html | OVERREGULATING THE REGULATORS | By Barbara S Thomas | TX 703758 | 1981-06-09 |
|---|---|---|---|---|---|
| 1981-06-03 | https://www.nytimes.com/1981/06/03/opinio n/reagans-tax-cut-isnt-inflationary.html | REAGANS TAX CUT ISNT INFLATIONARY | By Roger W Jespen | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ belmont-list-now-seen-at-10.html | Belmont List Now Seen at 10 | By Michael Strauss | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ borg-pecci-advance-to-french-semifinal.html | Borg Pecci Advance To French Semifinal | By Nick Stout Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ brodie-ex-49er-winner-in-british-amateur-golf.html | Brodie Ex49er Winner In British Amateur Golf | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ cosmos-2-1-victors-on-cabanas-s-goals.html | COSMOS 21 VICTORS ON CABANASS GOALS | By Alex Yannis | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ free-agent-dispute-goes-to-court-today.html | FreeAgent Dispute Goes to Court Today | By Murray Chass | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ nba-restricts-contacts-with-collegians.html | NBA Restricts Contacts With Collegians | By Sam Goldaper Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ ongais-hurt-in-indy-500-will-be-treated-on-coast.html | Ongais Hurt in Indy 500 Will Be Treated on Coast | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ patrick-would-have-kept-ranger-job-if-brooks-hadn-t-accepted.html | PATRICK WOULD HAVE KEPT RANGER JOB IF BROOKS HADNT ACCEPTED | By Gerald Eskenazi | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ phillies-subdue-mets-9-7.html | PHILLIES SUBDUE METS 97 | By Deane McGowen Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ revering-homer-beats-orioles-5-3.html | REVERING HOMER BEATS ORIOLES 53 | By Joseph Durso | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ sports-of-the-times-crime-most-foul-on-the-diamond.html | SPORTS OF THE TIMESCRIME MOST FOUL ON THE DIAMOND | By Red Smith | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ they-travel-in-the-same-winner-s-circles.html | THEY TRAVEL IN THE SAME WINNERS CIRCLES | By Steven Crist | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ witness-denies-charge-davis-was-to-receive-mansion.html | Witness Denies Charge Davis Was to Receive Mansion | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/theater /going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 703758 | 1981-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-03 | https://www.nytimes.com/1981/06/03/theater/news-of-the-theater-richard-harris-bringing-camelot-to-broadway.html | NEWS OF THE THEATER RICHARD HARRIS BRINGING CAMELOT TO BROADWAY | By John Corry | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/theater/stage-a-drama-in-court-the-meaning-of-words.html | STAGE A DRAMA IN COURT THE MEANING OF WORDS | By Frank Rich | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/theater/stage-snodgrass-s-fuehrer-bunker.html | STAGE SNODGRASSS FUEHRER BUNKER | By Mel Gussow | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/2d-proposed-coal-pact-is-viewed-with-favor-as-miners-vote-nears.html | 2D PROPOSED COAL PACT IS VIEWED WITH FAVOR AS MINERS VOTE NEARS | By Ben A Franklin Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/air-force-accused-of-error-in-inquiry-on-missile-officer.html | AIR FORCE ACCUSED OF ERROR IN INQUIRY ON MISSILE OFFICER | By Robert Pear Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/around-the-nation-appeals-court-rejects-suit-by-indians-over-black-hills.html | Around the nation Appeals Court Rejects Suit By Indians Over Black Hills | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/around-the-nation-arms-ship-under-tow-after-oil-fuel-fire.html | Around the nation Arms Ship Under Tow After Oil Fuel Fire | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/around-the-nation-atlanta-mothers-group-registers-as-a-charity.html | Around the nation Atlanta Mothers Group Registers as a Charity | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/black-political-influence-is-lowest-in-two-decades.html | BLACK POLITICAL INFLUENCE IS LOWEST IN TWO DECADES | By Adam Clymer | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/bombing-plot-trial-nears-end-on-coast.html | BOMBING PLOT TRIAL NEARS END ON COAST | By Robert Lindsey Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/conferees-tighten-rules-that-restrict-medicaid-abortions.html | CONFEREES TIGHTEN RULES THAT RESTRICT MEDICAID ABORTIONS | By Martin Tolchin Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/delegates-at-teamsters-convention-vote-to-increase-salaries-of-union-s-leaders.html | DELEGATES AT TEAMSTERS CONVENTION VOTE TO INCREASE SALARIES OF UNIONS LEADERS | By William Serrin Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/head-of-cancer-agency-defends-award-of-grant-to-accused-scientist.html | HEAD OF CANCER AGENCY DEFENDS AWARD OF GRANT TO ACCUSED SCIENTIST | By Robert Reinhold Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/house-backs-aid-in-defoliant-cases.html | HOUSE BACKS AID IN DEFOLIANT CASES | AP | TX 703758 | 1981-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/house-unit-acts-to-trim-social-security-benefits.html | House Unit Acts to Trim Social Security Benefits | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/inmates-allow-a-search-of-wing-they-seized-at-honolulu-prison.html | Inmates Allow a Search of Wing They Seized at Honolulu Prison | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/laser-beam-weapon-fails-in-test-to-destroy-an-air-to-air-missile.html | LASER BEAM WEAPON FAILS IN TEST TO DESTROY AN AIRTOAIR MISSILE | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/new-plans-to-cut-medicaid-and-welfare-raise-alarms.html | NEW PLANS TO CUT MEDICAID AND WELFARE RAISE ALARMS | By Bernard Weinraub Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/new-wave-of-jobless-immigrants-reverses-old-path-from-south.html | NEW WAVE OF JOBLESS IMMIGRANTS REVERSES OLD PATH FROM SOUTH | By William K Stevens Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/reagan-and-brady-hold-first-reunion.html | REAGAN AND BRADY HOLD FIRST REUNION | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/some-near-titan-base-cite-strains-in-crewmen-s-life.html | SOME NEAR TITAN BASE CITE STRAINS IN CREWMENS LIFE | By William E Schmidt Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/us-to-study-effect-of-offshore-drilling-on-sea-life.html | US TO STUDY EFFECT OF OFFSHORE DRILLING ON SEA LIFE | By Seth S King Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/us/welfare-fraud-brings-sentence.html | Welfare Fraud Brings Sentence | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/around-the-world-intravenous-feeding-is-ended-for-pope.html | AROUND THE WORLD Intravenous Feeding Is Ended for Pope | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/culture-of-taiwan-s-aborigines-eroding-as-modern-ways-seep-in.html | CULTURE OF TAIWANS ABORIGINES ERODING AS MODERN WAYS SEEP IN | By Henry Kamm Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/desai-says-he-has-some-doubts-about-indian-nuclear-tests-in-74.html | DESAI SAYS HE HAS SOME DOUBTS ABOUT INDIAN NUCLEAR TESTS IN 74 | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/dutch-parliament-ends-a-treaty-on-cultural-ties-to-south-africa.html | Dutch Parliament Ends a Treaty On Cultural Ties to South Africa | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/food-aid-for-salvador-refugees.html | Food Aid for Salvador Refugees | AP | TX 703758 | 1981-06-09 |

| | | | | |
|---|---|---|---|---|
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/french-socialist-on-bonn-visit-says-moscow-must-trim-arsenal.html | FRENCH SOCIALIST ON BONN VISIT SAYS MOSCOW MUST TRIM ARSENAL | By John Vinocur Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/hussein-condemns-israel-slights-syria.html | HUSSEIN CONDEMNS ISRAEL SLIGHTS SYRIA | By Pranay B Gupte Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/in-hebron-meanness-invades-the-playgrounds.html | IN HEBRON MEANNESS INVADES THE PLAYGROUNDS | By David K Shipler Special to the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/israeli-jets-raze-guerrilla-center-in-lebanon-raid.html | ISRAELI JETS RAZE GUERRILLA CENTER IN LEBANON RAID | Special to the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/moscow-is-publicizing-a-hard-line-polish-statement.html | MOSCOW IS PUBLICIZING A HARDLINE POLISH STATEMENT | By Serge Schmemann Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/new-british-party-tests-its-strength.html | NEW BRITISH PARTY TESTS ITS STRENGTH | By Rw Apple Jr Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/plotters-arrested-bangladesh-asserts.html | PLOTTERS ARRESTED BANGLADESH ASSERTS | By William Borders Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/police-say-they-lack-new-clues-to-killer-of-plo-aide-in-brussels.html | Police Say They Lack New Clues To Killer of PLO Aide in Brussels | AP | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/reagan-acts-to-bolster-rights-nominee.html | REAGAN ACTS TO BOLSTER RIGHTS NOMINEE | By Steven R Weisman Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/soviet-said-to-ship-tanks-to-nicaragua.html | SOVIET SAID TO SHIP TANKS TO NICARAGUA | By Judith Miller | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/spain-s-chief-pushes-membership-in-nato.html | SPAINS CHIEF PUSHES MEMBERSHIP IN NATO | By James M Markham Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/the-courtship-of-argentina-news-analysis.html | THE COURTSHIP OF ARGENTINA News Analysis | By Edward Schumacher Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/us-considering-venezuelan-bid-for-jet-fighters.html | US CONSIDERING VENEZUELAN BID FOR JET FIGHTERS | By Philip Taubman Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/us-pledges-to-aid-countries-in-africa-that-resist-libyans.html | US PLEDGES TO AID COUNTRIES IN AFRICA THAT RESIST LIBYANS | By Bernard Gwertzman Special To the New York Times | TX 703758 | 1981-06-09 |
| 1981-06-03 | https://www.nytimes.com/1981/06/03/world/yugoslav-priest-is-imprisoned.html | Yugoslav Priest Is Imprisoned | AP | TX 703758 | 1981-06-09 |

| | | | | |
|---|---|---|---|---|
| 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/architecture-a-bridge-known-as-ramaz-school.html | ARCHITECTURE A BRIDGE KNOWN AS RAMAZ SCHOOL | By Paul Goldberger | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/columbia-tv-from-flop-to-top-in-series-sales-to-networks.html | COLUMBIATV FROM FLOP TO TOP IN SERIES SALES TO NETWORKS | By Aljean Harmetz Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/house-senate-unit-agrees-to-cut-35-million-for-public-broadcasts.html | HOUSESENATE UNIT AGREES TO CUT 35 MILLION FOR PUBLIC BROADCASTS | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/music-schubert-bartok.html | MUSIC SCHUBERTBARTOK | By John Rockwell | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/news-of-music-kitchen-plans-2-fund-raising-concerts.html | News of Music KITCHEN PLANS 2 FUNDRAISING CONCERTS | By John Rockwell | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/pianist-michael-may.html | PIANIST MICHAEL MAY | By Peter G Davis | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/books/critic-s-notebook-effects-a-writer-gets-but-didn-t-intend.html | Critics Notebook EFFECTS A WRITER GETS BUT DIDNT INTEND | ByChristopherlehmannHaupt | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/advertising-ad-revenues-increased-in-us-daily-newspapers.html | Advertising Ad Revenues Increased In US Daily Newspapers | By Philip H Dougherty | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/advertising-hanover-klondike-revives-ice-cream-pop-sans-stick.html | Advertising Hanover Klondike Revives Ice Cream Pop Sans Stick | By Philip H Dougherty | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/advertising-nw-ayer-dominates-the-andy-awards-night.html | Advertising NW Ayer Dominates The Andy Awards Night | By Philip H Dougherty | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/amcon-increases-newmont-holding.html | Amcon Increases Newmont Holding | Special to the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/argentine-devaluation-fails-to-still-critics.html | ARGENTINE DEVALUATION FAILS TO STILL CRITICS | By Edward Schumacher Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/auto-sales-fall-in-japan.html | Auto Sales Fall in Japan | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/auto-sales-up-by-9.8-in-late-may.html | AUTO SALES UP BY 98 IN LATE MAY | Special to the New York Times | TX 703760 | 1981-06-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/business-people-dave-debusschere-finds-business-is-a-pleasure.html | Business People Dave DeBusschere Finds Business Is a Pleasure | By Leonard Sloane | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/business-people-equity-s-new-president-reactivates-old-mines.html | BUSINESS PEOPLE Equitys New President Reactivates Old Mines | By Leonard Sloane | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/business-people-nationwide-selects-general-chairman.html | Business People Nationwide Selects General Chairman | By Leonard Sloane | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/canadians-are-pursuing-foreign-oil-companies.html | CANADIANS ARE PURSUING FOREIGN OIL COMPANIES | By Andrew H Malcolm Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/charter-to-close-dayton-press-unit.html | Charter to Close Dayton Press Unit | By United Press International | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/cheaper-oil-from-libya-is-reported.html | CHEAPER OIL FROM LIBYA IS REPORTED | By Douglas Martin | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/company-news-kuwait-petroleum-in-us-oil-venture.html | COMPANY NEWS Kuwait Petroleum In US Oil Venture | By United Press International | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/counts-against-sears-dismissed.html | Counts Against Sears Dismissed | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/credit-markets-bond-prices-in-modest-advance-15-day-bills-yield-18.48.html | CREDIT MARKETS Bond Prices in Modest Advance 15Day Bills Yield 1848 | By Hj Maidenberg | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/dow-advances-2.23-volume-still-heavy-energy-issues-hold-ground.html | Dow Advances 223 Volume Still Heavy Energy Issues Hold Ground | By Vartanig G Vartan | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/foreign-airlines-seek-fare-rises.html | Foreign Airlines Seek Fare Rises | Special to the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/geneve-seeks-board-seat.html | Geneve Seeks Board Seat | Special to the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/germans-debate-big-cuts-in-spending.html | GERMANS DEBATE BIG CUTS IN SPENDING | By John Tagliabue Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/gm-displays-car-fueled-with-coal-dust.html | GM DISPLAYS CAR FUELED WITH COAL DUST | By John Holusha Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/japan-home-costs-rise.html | Japan Home Costs Rise | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/market-place-potential-takeovers.html | Market Place Potential Takeovers | By Robert Metz | TX 703760 | 1981-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/mead-says-impact-of-suit-is-exaggerated.html | MEAD SAYS IMPACT OF SUIT IS EXAGGERATED | By Phillip H Wiggins | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/no-headline-143442.html | No Headline | His Specialty Is Selling The End of the Rainbow | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/pan-am-to-seek-wage-cuts.html | PAN AM TO SEEK WAGE CUTS | By Richard Witkin | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/rostenkowski-tax-pragmatist.html | ROSTENKOWSKI TAX PRAGMATIST | By Hedrick Smith Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/technology-new-elegance-for-polaroid.html | Technology New Elegance For Polaroid | By Barnaby J Feder | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/unusual-loan-in-wheeler-case.html | UNUSUAL LOAN IN WHEELER CASE | By Jeff Gerth Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/us-letting-the-dollar-float.html | US LETTING THE DOLLAR FLOAT | By Robert A Bennett | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/us-plans-transfer-of-iran-assets.html | US PLANS TRANSFER OF IRAN ASSETS | By Stuart Taylor Jr Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/business/west-europe-s-inflation-rises.html | West Europes Inflation Rises | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/gardening-what-to-do-this-month-the-city-gardener.html | Gardening WHAT TO DO THIS MONTH THE CITY GARDENER | By Linda Yang | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/gardening-what-to-do-this-month-the-country-gardener.html | Gardening WHAT TO DO THIS MONTH THE COUNTRY GARDENER | By Joan Lee Faust | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/helpful-hardware-simple-furniture-knobs.html | Helpful Hardware SIMPLE FURNITURE KNOBS | By Barbara L Isenberg and Mary Smith | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/hers.html | Hers | By Patricia OToole | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/home-beat.html | Home Beat | Suzanne Slesin | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/home-improvement.html | Home Improvement | By Bernard Gladstone | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/new-fixture-in-the-home-the-computer.html | NEW FIXTURE IN THE HOME THE COMPUTER | By Michael Decourcy Hinds | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/notable-turnout-for-angier-biddle-duke.html | NOTABLE TURNOUT FOR ANGIER BIDDLE DUKE | By Michael Decourcy Hinds | TX 703760 | 1981-06-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/stairs-and-bridges-for-the-adventurous.html | STAIRS AND BRIDGES FOR THE ADVENTUROUS | By Suzanne Slesin | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/taking-over-an-elderly-parent-s-household.html | TAKING OVER AN ELDERLY PARENTS HOUSEHOLD | By AnneMarie Schiro | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/women-s-benefits-debate-is-rekindled.html | WOMENS BENEFITS DEBATE IS REKINDLED | By Warren Weaver Jr Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/10-are-accused-of-plot-to-burn-stores-of-rivals.html | 10 ARE ACCUSED OF PLOT TO BURN STORES OF RIVALS | By Joseph P Fried | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/12-koch-criminal-reform-changes-backed-and-10-disapproved-by-bar.html | 12 KOCH CRIMINALREFORM CHANGES BACKED AND 10 DISAPPROVED BY BAR | By Angel Castillo | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/a-us-court-upholds-right-of-sect-to-beg-funds-at-fair.html | A US COURT UPHOLDS RIGHT OF SECT TO BEG FUNDS AT FAIR | By Glenn Fowler | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/aaron-copland-and-miss-arroyo-honored-at-city-u-ceremonies.html | AARON COPLAND AND MISS ARROYO HONORED AT CITY U CEREMONIES | By David Bird | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/abbie-hoffman-in-job-release-plan.html | ABBIE HOFFMAN IN JOB RELEASE PLAN | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/abrams-charges-fraud-in-rustproofing-of-cars.html | Abrams Charges Fraud In Rustproofing of Cars | By United Press International | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/bridge-a-defender-and-a-declarer-excel-and-on-the-same-deal.html | Bridge A Defender and a Declarer Excel and on the Same Deal | By Alan Truscott | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/carey-renominates-judge.html | Carey Renominates Judge | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/catholics-try-natural-family-planning.html | CATHOLICS TRY NATURAL FAMILY PLANNING | By Charles Austin | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/council-map-gets-minoritygroup-backing.html | COUNCIL MAP GETS MINORITYGROUP BACKING | By Molly Ivins | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/court-upholds-monetary-claim-for-medical-finding.html | COURT UPHOLDS MONETARY CLAIM FOR MEDICAL FINDING | By Peter Kihss | TX 703760 | 1981-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/dancing-gives-deaf-an-upbeat-reaction.html | DANCING GIVES DEAF AN UPBEAT REACTION | By Deirdre Carmody | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/florio-and-kean-agree-taxes-are-key-issue.html | FLORIO AND KEAN AGREE TAXES ARE KEY ISSUE | By Maurice Carroll | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/hartford-assembly-goes-home-after-long-dispute-over-taxes.html | HARTFORD ASSEMBLY GOES HOME AFTER LONG DISPUTE OVER TAXES | By Matthew L Wald Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/legislative-leaders-attempt-to-resolve-key-issues.html | LEGISLATIVE LEADERS ATTEMPT TO RESOLVE KEY ISSUES | By Richard J Meislin Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/notes-on-people-a-one-man-show-with-many-parts-38-to-be-exact.html | Notes on People A OneMan Show With Many Parts 38 to Be Exact | By Albin Krebs and Robert Mcg Thomas | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/notes-on-people-anita-bryant-may-move.html | Notes on People Anita Bryant May Move | By Albin Krebs and Robert Mcg Thomas | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/notes-on-people-mrs-reagan-will-attend-prince-charles-s-wedding.html | Notes on People Mrs Reagan Will Attend Prince Charless Wedding | By Albin Krebs and Robert Mcg Thomas | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/notes-on-people-no-reagan-yacht-now.html | Notes on People No Reagan Yacht Now | By Albin Krebs and Robert Mcg Thomas | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/notes-on-people-trying-to-compare-works-of-the-greats.html | Notes on People Trying to Compare Works of the Greats | By Albin Krebs and Robert Mcg Thomas | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/officer-kills-man-holding-toy-gun.html | OFFICER KILLS MAN HOLDING TOY GUN | By Josh Barbanel | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/senate-approves-housing-measure-penalizing-cities-for-rent-controls.html | SENATE APPROVES HOUSING MEASURE PENALIZING CITIES FOR RENT CONTROLS | By Steven V Roberts Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/st-bartholomew-s-to-proceed-on-lease.html | ST BARTHOLOMEWS TO PROCEED ON LEASE | By Paul L Montgomery | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/the-region-143373.html | The Region | Death Penalty Urged By Priest At Funeral Ap | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/westchester-town-battling-phoenix-house-school-for-ex-addicts.html | WESTCHESTER TOWN BATTLING PHOENIX HOUSE SCHOOL FOR EXADDICTS | By Charlotte Evans Special To the New York Times | TX 703760 | 1981-06-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/abroad-at-home-nuclear-news-in-moscow.html | ABROAD AT HOME NUCLEAR NEWS IN MOSCOW | By Anthony Lewis | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/essay-gluts-to-the-gluttons.html | ESSAY Gluts To the Gluttons | By William Safire | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/uganda-ltd.html | UGANDA LTD | By John Heminway | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/washington-mitterrand-at-elysee-poet-and-practitioner.html | WASHINGTON MITTERRAND AT ELYSEE POET AND PRACTITIONER | By James Reston | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/berry-is-coach-of-canadiens.html | Berry Is Coach Of Canadiens | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/by-sports-of-the-times-dodgers-and-more-nicknames.html | By Sports of The Times Dodgers and More Nicknames | DAVE ANDERSON | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/campbell-in-reverse-says-he-won-t-press-demands.html | Campbell in Reverse Says He Wont Press Demands | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/coe-wins-fast-800.html | Coe Wins Fast 800 | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/connors-bows-to-clerc-in-5-sets.html | CONNORS BOWS TO CLERC IN 5 SETS | By Nick Stout Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/cosmos-acquire-wegerle-from-aztecs.html | Cosmos Acquire Wegerle from Aztecs | By Alex Yannis | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/grote-sparks-royals.html | Grote Sparks Royals | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/kuhn-s-role-issue-in-talks.html | KUHNS ROLE ISSUE IN TALKS | By Murray Chass Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/mets-defeat-phils-6-2.html | METS DEFEAT PHILS 62 | By Deane McGowen Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/nettles-homer-tops-orioles.html | NETTLES HOMER TOPS ORIOLES | By Joseph Durso | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/norway-to-join-pro-boxing-ban.html | Norway to Join Pro Boxing Ban | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/pleasant-colony-turns-on-speed-in-final-workout.html | PLEASANT COLONY TURNS ON SPEED IN FINAL WORKOUT | By Steven Crist | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/rangers-6-twins-3.html | Rangers 6 Twins 3 | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/rangers-to-train-in-europe.html | Rangers To Train In Europe | By Gerald Eskenazi | TX 703760 | 1981-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/salazar-running-from-fame.html | Salazar Running From Fame | By Frank Litsky Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/summing-primed-to-duplicate-earlier-victory-over-campo-s-colt.html | Summing Primed to Duplicate Earlier Victory Over Campos Colt | By James Tuite | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/tampa-selected-as-host-for-super-bowl-in-1984.html | Tampa Selected as Host For Super Bowl in 1984 | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/theater/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/theater/stage-the-butler-did-it.html | STAGE THE BUTLER DID IT | By Frank Rich | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/theater/theater-calderon-s-life-is-dream.html | THEATER CALDERONS LIFE IS DREAM | By Mel Gussow | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/around-the-nation-at-least-40-in-denver-area-are-injured-by-tornadoes.html | AROUND THE NATION At Least 40 in Denver Area Are Injured by Tornadoes | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/around-the-nation-panel-of-atlanta-mothers-promises-report-on-funds.html | AROUND THE NATION Panel of Atlanta Mothers Promises Report on Funds | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/boom-in-sun-belt-bypasses-older-industrial-towns-in-south.html | BOOM IN SUN BELT BYPASSES OLDER INDUSTRIAL TOWNS IN SOUTH | By Reginald Stuart Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/chicago-inches-near-transit-shutdown.html | CHICAGO INCHES NEAR TRANSIT SHUTDOWN | By Nathaniel Sheppard Jr Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/cleveland-considers-fare-rise.html | Cleveland Considers Fare Rise | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/d-gorton.html | D Gorton | The New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/four-plead-not-guilty-in-bribery.html | Four Plead Not Guilty in Bribery | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/jury-starts-deliberations-in-blanton-extortion-trial.html | JURY STARTS DELIBERATIONS IN BLANTON EXTORTION TRIAL | By Wendell Rawls Jr Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/man-questioned-in-atlanta-killings.html | MAN QUESTIONED IN ATLANTA KILLINGS | By Josh Barbanel | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/many-hodgkin-s-victims-found-able-to-have-normal-childbirth.html | MANY HODGKINS VICTIMS FOUND ABLE TO HAVE NORMAL CHILDBIRTH | By Harold M Schmeck Jr | TX 703760 | 1981-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/mississippi-high-court-upholds-robbery-conviction-of-teen-ager.html | Mississippi High Court Upholds Robbery Conviction of TeenAger | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/officer-reportedly-kept-job-despite-contact-with-soviet.html | OFFICER REPORTEDLY KEPT JOB DESPITE CONTACT WITH SOVIET | By Richard Halloran Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/reagan-seeks-to-delay-action-on-tuition-tax-credits.html | REAGAN SEEKS TO DELAY ACTION ON TUITION TAX CREDITS | By Marjorie Hunter Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/reagan-steps-up-his-work-schedule.html | REAGAN STEPS UP HIS WORK SCHEDULE | By Steven R Weisman Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/study-finds-health-gain-for-smokers-who-quit.html | Study Finds Health Gain For Smokers Who Quit | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/the-high-court-s-role-many-issues-few-decisions.html | THE HIGH COURTS ROLE MANY ISSUES FEW DECISIONS | By Linda Greenhouse Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/three-quit-antiabortion-group-over-political-hit-list.html | THREE QUIT ANTIABORTION GROUP OVER POLITICAL HIT LIST | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/veterans-unit-in-senate-votes-limits-on-benefits.html | Veterans Unit in Senate Votes Limits on Benefits | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/us/white-house-weighs-voting-rights-shift.html | WHITE HOUSE WEIGHS VOTING RIGHTS SHIFT | By Robert Pear Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/2-year-tax-cut-bill-goal-of-democrats-in-key-house-panel.html | 2YEAR TAX CUT BILL GOAL OF DEMOCRATS IN KEY HOUSE PANEL | By Edward Cowan Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/a-new-policy-on-aid-for-caribbean-wins-reagan-s-approval.html | A NEW POLICY ON AID FOR CARIBBEAN WINS REAGANS APPROVAL | By Bernard Gwertzman Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/african-policy-new-direction.html | AFRICAN POLICY NEW DIRECTION | By Leslie H Gelb Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/alfa-romeo-executive-kidnapped-near-milan-by-the-red-brigades.html | Alfa Romeo Executive Kidnapped Near Milan by the Red Brigades | Special to the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/around-the-world-bangladesh-military-court-to-try-17-in-aborted-coup.html | AROUND THE WORLD Bangladesh Military Court To Try 17 in Aborted Coup | AP | TX 703760 | 1981-06-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/around-the-world-violence-in-sri-lanka-brings-emergency-rule.html | AROUND THE WORLD Violence in Sri Lanka Brings Emergency Rule | Special to the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/black-union-ends-strike-at-south-african-auto-plants.html | BLACK UNION ENDS STRIKE AT SOUTH AFRICAN AUTO PLANTS | By Joseph Lelyveld Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/el-salvador-s-plight-tears-a-famous-family-apart.html | EL SALVADORS PLIGHT TEARS A FAMOUS FAMILY APART | By Warren Hoge | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/excerpts-from-interview-with-francois-mitterrand.html | EXCERPTS FROM INTERVIEW WITH FRANCOIS MITTERRAND | Special to the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/firebombs-gut-athens-buildings-rightists-and-leftists-are-arrested.html | FIREBOMBS GUT ATHENS BUILDINGS RIGHTISTS AND LEFTISTS ARE ARRESTED | Special to the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/gloomy-israelis-in-south-sinai-hope-to-have-meeting-with-sadat.html | GLOOMY ISRAELIS IN SOUTH SINAI HOPE TO HAVE MEETING WITH SADAT | By David K Shipler Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/haig-gives-javits-a-special-post-as-an-adviser-on-foreign-policy.html | Haig Gives Javits a Special Post As an Adviser on Foreign Policy | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/israeli-ships-shell-palestinian-base-in-north-lebanon.html | ISRAELI SHIPS SHELL PALESTINIAN BASE IN NORTH LEBANON | By John Kifner Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/italy-is-exploring-sindona-link-in-masonic-scandal.html | ITALY IS EXPLORING SINDONA LINK IN MASONIC SCANDAL | By Henry Tanner Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/mitterrand-says-west-must-step-up-efforts-for-world-s-security.html | MITTERRAND SAYS WEST MUST STEP UP EFFORTS FOR WORLDS SECURITY | By James Reston Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/polish-cardinal-to-visit-rome.html | Polish Cardinal to Visit Rome | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/polish-leadership-denounces-hard-line-party-group.html | POLISH LEADERSHIP DENOUNCES HARDLINE PARTY GROUP | By John Darnton Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/reagan-aide-defends-lefever-and-policy-on-rights.html | REAGAN AIDE DEFENDS LEFEVER AND POLICY ON RIGHTS | By Judith Miller Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/socialist-cabinet-in-france-raises-minimum-pay-and-social-benefits.html | SOCIALIST CABINET IN FRANCE RAISES MINIMUM PAY AND SOCIAL BENEFITS | By Paul Lewis Special To the New York Times | TX 703760 | 1981-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/soong-ching-ling-is-eulogized-by-deng.html | SOONG CHINGLING IS EULOGIZED BY DENG | By James P Sterba Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/taiwan-disappointed-in-reagan-policy.html | TAIWAN DISAPPOINTED IN REAGAN POLICY | By Henry Kamm Special To the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/us-says-that-6-man-navy-team-of-technicians-has-left-salvador.html | US Says That 6Man Navy Team Of Technicians Has Left Salvador | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/vietnam-renews-offer-to-thailand-for-a-partial-pullout-in-cambodia.html | Vietnam Renews Offer to Thailand For a Partial Pullout in Cambodia | AP | TX 703760 | 1981-06-08 |
| 1981-06-04 | https://www.nytimes.com/1981/06/04/world/walking-unaided-from-hospital-john-paul-returns-to-the-vatican.html | WALKING UNAIDED FROM HOSPITAL JOHN PAUL RETURNS TO THE VATICAN | Special to the New York Times | TX 703760 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/art-expressionism-from-italy-arrives.html | ART EXPRESSIONISM FROM ITALY ARRIVES | By Hilton Kramer | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/art-met-presents-african-anthology.html | ART MET PRESENTS AFRICAN ANTHOLOGY | By John Russell | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/art-people-rodin-among-the-clouds.html | Art People Rodin among the clouds | By Grace Glueck | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/auctions-old-masters-at-three-houses.html | Auctions Old masters at three houses | By Rita Reif | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/bach-musical-offering.html | BACH MUSICAL OFFERING | By John Rockwell | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/city-ballet-opens-its-tchaikovsky-festival.html | CITY BALLET OPENS ITS TCHAIKOVSKY FESTIVAL | By Anna Kisselgoff | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/county-kings-is-playing-host-to-a-square-mile-of-irish-fair.html | COUNTY KINGS IS PLAYING HOST TO A SQUARE MILE OF IRISH FAIR | By Barbara Crossette | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/dance-miss-gamson-and-3-guests.html | DANCE MISS GAMSON AND 3 GUESTS | By Jack Anderson | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/ethnic-music-from-a-for-armenia-to-z-for-zagreb.html | ETHNIC MUSIC FROM A FOR ARMENIA TO Z FOR ZAGREB | By Jack Anderson | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/pop-jazz-a-summer-of-concerts-begins-at-seaport.html | Pop Jazz A SUMMER OF CONCERTS BEGINS AT SEAPORT | By Robert Palmer | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/q-what-do-schubert-and-bartok-have-in-common-a-a-festival.html | Q WHAT DO SCHUBERT AND BARTOK HAVE IN COMMON A A FESTIVAL | By Bernard Holland | TX 703759 | 1981-06-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/restaurants-beguiling-thai-food-skillfully-prepared.html | Restaurants Beguiling Thai food skillfully prepared | By Mimi Sheraton | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/ride-of-the-la-four-samba-to-be-bop-to-classical.html | RIDE OF THE LA FOUR SAMBA TO BEBOP TO CLASSICAL | By John S Wilson | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/rita-reys-first-lady-of-european-jazz.html | RITA REYS FIRST LADY OF EUROPEAN JAZZ | By John S Wilson | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/tchaikovsky-opener-chaos-and-pizzazz.html | TCHAIKOVSKY OPENER CHAOS AND PIZZAZZ | By Jennifer Dunning | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/tv-weekend-tonys-baryshnikov-and-circus-tale.html | TV Weekend TONYS BARYSHNIKOV AND CIRCUS TALE | By John J OConnor | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/weekender-guide-friday-54-onstage-hours-on-43d-st.html | Weekender Guide Friday 54 ONSTAGE HOURS ON 43D ST | By Eleanor Blau | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/books/publishing-new-novel-in-the-world-of-john-irving.html | PUBLISHING NEW NOVEL IN THE WORLD OF JOHN IRVING | By Edwin McDowell | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/business/20-noranda-stake-acquired-by-brascan.html | 20 NORANDA STAKE ACQUIRED BY BRASCAN | Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/business/about-real-estate-upgrading-a-brooklyn-building-to-convert-it-into-a-co-op.html | ABOUT REAL ESTATE UPGRADING A BROOKLYN BUILDING TO CONVERT IT INTO A COOP | Alan S Oser | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-alberto-culver-products-shift-to-d-arcy-mcmanus.html | Advertising AlbertoCulver Products Shift to DArcyMcManus | By Philip H Dougherty | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-bookings-for-hotels-exclusively.html | Advertising Bookings For Hotels Exclusively | By Philip H Dougherty | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-crunching-to-the-beat-of-a-new-musical-game.html | Advertising Crunching to the Beat Of a New Musical Game | By Philip H Dougherty | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-lenox-ad-budget-up-40.html | Advertising Lenox Ad Budget Up 40 | By Philip H Dougherty | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-marschalk-getting-thompson-brand.html | Advertising Marschalk Getting Thompson Brand | By Philip H Dougherty | TX 703759 | 1981-06-08 |

| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/advertising-norcliff-thayer-spot-tv.html | Advertising NorcliffThayer Spot TV | By Philip H Dougherty | TX 703759 | 1981-06-08 |
|---|---|---|---|---|---|
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/advertising-people.html | Advertising People | By Philip H Dougherty | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/advertising-the-best-years-guide-is-expanding-westward.html | Advertising The Best Years Guide Is Expanding Westward | By Philip H Dougherty | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/auto-output-up-for-year.html | Auto Output Up for Year | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/bp-cuts-north-sea-oil-output.html | BP CUTS NORTH SEA OIL OUTPUT | By Barnaby J Feder | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/business-people-a-top-citicorp-officer-resigns-for-new-post.html | Business People A Top Citicorp Officer Resigns for New Post | By Leonard Sloane | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/business-people-arrow-electronics-names-president.html | Business People Arrow Electronics Names President | By Leonard Sloane | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/business-people-sun-company-chooses-chief-operating-officer.html | Business People Sun Company Chooses Chief Operating Officer | By Leonard Sloane | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/cable-tv-concerns-finding-real-estate-in-space-is-scarce.html | CABLE TV CONCERNS FINDING REAL ESTATE IN SPACE IS SCARCE | Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/cetus-charting-a-broad-course.html | CETUS CHARTING A BROAD COURSE | By Thomas J Lueck Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/credit-markets-short-term-interest-rates-up.html | Credit Markets SHORTTERM INTEREST RATES UP | By Hj Maidenberg | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/dow-off-2.97-in-cautious-market.html | DOW OFF 297 IN CAUTIOUS MARKET | By Vartanig G Vartan | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/economic-scene-dangers-put-in-perspective.html | Economic Scene Dangers Put In Perspective | By Leonard Silk | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/foreign-banks-like-reagan.html | FOREIGN BANKS LIKE REAGAN | By Steven Rattner Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/highlights-of-new-tax-plan.html | Highlights of New Tax Plan | Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/home-loan-rates-climb.html | Home Loan Rates Climb | AP | TX 703759 | 1981-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/iacocca-sees-a-chance-for-a-profit-in-quarter.html | IACOCCA SEES A CHANCE FOR A PROFIT IN QUARTER | By John Holusha Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/market-place-continental-s-stock-plan.html | Market Place Continentals Stock Plan | By Robert Metz | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/metromedia-obtains-two-radio-stations.html | Metromedia Obtains Two Radio Stations | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/personal-stereo-market-swells.html | PERSONAL STEREO MARKET SWELLS | By Andrew Pollack Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/policy-shift-set-on-iran-assets.html | Policy Shift Set on Iran Assets | Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/postal-equipment-contracts-issued.html | Postal Equipment Contracts Issued | Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/pound-falls-to-1.9385-in-europe.html | POUND FALLS TO 19385 IN EUROPE | By Elizabeth Bailey Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/reagan-s-new-plan-cuts-business-tax-aid.html | REAGANS NEW PLAN CUTS BUSINESS TAX AID | By Edward Cowan Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/busine ss/world-bank-postpones-energy-loan-expansion.html | WORLD BANK POSTPONES ENERGY LOAN EXPANSION | By Ann Crittenden | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/movie s/a-weekend-of-films-with-new-york-city-as-star.html | A WEEKEND OF FILMS WITH NEW YORK CITY AS STAR | By Paul Goldberger | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/movie s/alligator.html | ALLIGATOR | By Vincent Canby | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/movie s/at-the-movies-dyan-cannon-has-plenty-to-laugh-about.html | At the Movies Dyan Cannon has plenty to laugh about | By Chris Chase | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/movie s/cheech-chong-back-in-the-stoned-age.html | CHEECH  CHONG BACK IN THE STONED AGE | By Janet Maslin | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/movie s/katharine-hepburn-and-friends.html | KATHARINE HEPBURN AND FRIENDS | By Vincent Canby | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/movie s/sea-wolves.html | SEA WOLVES | By Vincent Canby | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregi on/236-awarded-advanced-degrees-by-city-university.html | 236 AWARDED ADVANCED DEGREES BY CITY UNIVERSITY | By Timothy M Phelps | TX 703759 | 1981-06-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/58-story-needle-planned-on-52d-st-near-21-club.html | 58 STORY NEEDLE PLANNED ON 52D ST NEAR 21 CLUB | By Carter B Horsley | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/a-little-guy-enters-the-mayoral-fray.html | A LITTLE GUY ENTERS THE MAYORAL FRAY | By Robin Herman Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/bridge-look-to-past-for-assistance-with-inflated-book-prices.html | Bridge Look to Past for Assistance With Inflated Book Prices | By Alan Truscott | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/brooklyn-mother-19-charged-with-murder-in-daughter-s-scalding.html | BROOKLYN MOTHER 19 CHARGED WITH MURDER IN DAUGHTERS SCALDING | By Josh Barbanel | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/builders-are-urged-to-forge-one-plan-for-times-square.html | BUILDERS ARE URGED TO FORGE ONE PLAN FOR TIMES SQUARE | By Joyce Purnick | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/business-team-goes-prospecting-in-washington-on-behalf-of-city.html | BUSINESS TEAM GOES PROSPECTING IN WASHINGTON ON BEHALF OF CITY | By Colin Campbell | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/carey-panel-urges-2-tax-rises-to-help-mta-with-deficits.html | CAREY PANEL URGES 2 TAX RISES TO HELP MTA WITH DEFICITS | By Richard J Meislin | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/city-explored-buying-leased-buses.html | CITY EXPLORED BUYING LEASED BUSES | By Clyde Haberman | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/city-sees-30-million-saving-in-a-ruling-on-police-salaries.html | CITY SEES 30 MILLION SAVING IN A RULING ON POLICE SALARIES | By Lena Williams Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/crimmins-found-guilty-of-murder-as-the-jury-accepts-his-confession.html | CRIMMINS FOUND GUILTY OF MURDER AS THE JURY ACCEPTS HIS CONFESSION | By E R Shipp | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/drug-suspect-and-8-indicted-in-slayings.html | DRUG SUSPECT AND 8 INDICTED IN SLAYINGS | By Leonard Buder | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/hiring-of-firefighters-to-await-pension-plan-revisions.html | HIRING OF FIREFIGHTERS TO AWAIT PENSION PLAN REVISIONS | By Edward A Gargan | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/jersey-s-rights-to-shore-prove-costly-to-the-casinos.html | JERSEYS RIGHTS TO SHORE PROVE COSTLY TO THE CASINOS | By Donald Janson Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/mayor-receives-go-p-support-from-brooklyn.html | MAYOR RECEIVES GO P SUPPORT FROM BROOKLYN | By Frank Lynn | TX 703759 | 1981-06-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/new-york-state-is-planning-a-war-on-the-drunk-who-kill-with-cars.html | NEW YORK STATE IS PLANNING A WAR ON THE DRUNK WHO KILL WITH CARS | By Deirdre Carmody | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/notes-on-people-celebration-and-a-deft-plea-for-aid-at-yeshiva.html | Notes on People Celebration and a Deft Plea for Aid at Yeshiva | By Albin Krebs and Robert Mcg Thomas | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/notes-on-people-conductor-faces-long-journey-before-concert-starts.html | Notes on People Conductor Faces Long Journey Before Concert Starts | By Albin Krebs and Robert Mcg Thomas | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/notes-on-people-congressman-has-a-complaint-about-the-white-house.html | Notes on People Congressman Has a Complaint About the White House | By Albin Krebs and Robert Mcg Thomas | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/notes-on-people-kuralt-fined-260.50.html | Notes on People Kuralt Fined 26050 | By Albin Krebs and Robert Mcg Thomas | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/one-killed-one-hurt-in-jersey-chemical-plant-blast.html | ONE KILLED ONE HURT IN JERSEY CHEMICAL PLANT BLAST | By Robert D McFadden | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/renewal-thrives-at-asphalt-green.html | RENEWAL THRIVES AT ASPHALT GREEN | By Laurie Johnston | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/scene-stealing-forces-film-director-to-reshoot.html | SCENE STEALING FORCES FILM DIRECTOR TO RESHOOT | By Shawn G Kennedy | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/sheriff-asks-for-inquiry-on-delbello-and-his-possible-removal-by-carey.html | SHERIFF ASKS FOR INQUIRY ON DELBELLO AND HIS POSSIBLE REMOVAL BY CAREY | By Charlotte Evans Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/tunes-set-tone-as-nyu-class-gets-diplomas.html | TUNES SET TONE AS NYU CLASS GETS DIPLOMAS | By Edith Evans Asbury | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/obituaries/marion-tully-dimick.html | MARION TULLY DIMICK | Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/foreign-affairs-the-polish-factor.html | FOREIGN AFFAIRS The Polish Factor | By Flora Lewis | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/in-the-nation-the-spirit-of-13-lives.html | IN THE NATION The Spirit Of 13 Lives | By Tom Wicker | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/lefever-is-fine.html | LEFEVER IS FINE | By Robert L Schuettinger | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/my-town-needs-the-mx.html | MY TOWN NEEDS THE MX | By N E Wilson | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/aoki-posts-67-leads-atlanta-golf-by-shot.html | Aoki Posts 67 Leads Atlanta Golf by Shot | AP | TX 703759 | 1981-06-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/attorney-for-unser-says-andretti-was-in-violation.html | Attorney for Unser Says Andretti Was in Violation | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/baseball-decision-is-put-off.html | Baseball Decision Is Put Off | By Murray Chass Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/brooks-s-stamp-is-waiting-for-rangers.html | BROOKSS STAMP IS WAITING FOR RANGERS | By Gerald Eskenazi | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/cosmos-and-sao-paulo-tie-2-2.html | COSMOS AND SAO PAULO TIE 22 | By Alex Yannis Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/hawes-signs-with-hawks.html | Hawes Signs With Hawks | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/hirsch-advances-in-scotland.html | Hirsch Advances in Scotland | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/outside-post-drawn-for-pleasant-colony.html | Outside Post Drawn For Pleasant Colony | By James Tuite | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/philadelphia-is-harris-s-story.html | PHILADELPHIA IS HARRISS STORY | By Deane McGowen Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/phillips-unfazed-by-rogers-s-visit.html | Phillips Unfazed By Rogerss Visit | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/sports-of-the-times-reluctant-yankee-trouble-shooter.html | Sports of The Times Reluctant Yankee Trouble Shooter | By George Vecsey | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/this-jump-hed-mrs-lloyd-mcenroe-lose-france-mrs-lloyd-defeated-mcenroe-also-bows.html | THIS IS JUMP HED Mrs Lloyd McEnroe Lose in France Mrs Lloyd Defeated McEnroe Also Bows | By Nick Stout Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/verderosa-defeats-solis-retains-usba-title.html | Verderosa Defeats Solis Retains USBA Title | By Michael Katz | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/wolf-of-princeton-has-large-talents.html | Wolf of Princeton Has Large Talents | By Frank Litsky Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/yanks-win-12-3-to-sweep-orioles.html | YANKS WIN 123 TO SWEEP ORIOLES | By Joseph Durso | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/style/a-shooping-showcase.html | A SHOOPING SHOWCASE | By Angela Taylor | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/style/reverse-commuting-going-against-the-flow.html | REVERSE COMMUTING GOING AGAINST THE FLOW | By Andree Brooks | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 703759 | 1981-06-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-05 | https://www.nytimes.com/1981/06/05/theater/broadway-psychiatrist-gets-to-be-femme-fatale-in-a-new-mystery-play.html | Broadway Psychiatrist gets to be femme fatale in a new mystery play | By John Corry | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/theater/stage-the-meehans-singing-in-the-station-house.html | STAGE THE MEEHANS SINGING IN THE STATION HOUSE | By Mel Gussow | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/theater/theater-al-pacino-in-american-buffalo.html | THEATER AL PACINO IN AMERICAN BUFFALO | By Frank Rich | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/16-indicted-over-union-fund-use.html | 16 INDICTED OVER UNION FUND USE | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/anaheim-center-hit-by-blast.html | Anaheim Center Hit by Blast | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/around-the-nation-11-haitians-are-deported-as-us-steps-up-hearings.html | Around the Nation 11 Haitians Are Deported As US Steps Up Hearings | Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/around-the-nation-bail-is-denied-for-suspect-in-3-million-bank-robbery.html | Around the Nation Bail Is Denied for Suspect In 3 Million Bank Robbery | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/around-the-nation-illinois-high-court-bars-release-of-an-unborn-child.html | Around the Nation Illinois High Court Bars Release of an Unborn Child | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/article-144927-no-title.html | Article 144927  No Title | By Seth S King Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/atlanta-detained-12-hours-denies-role-in-any-of-28-killings.html | ATLANTA MAN DETAINED 12 HOURS DENIES ROLE IN ANY OF 28 KILLINGS | By Wendell Rawls Jr Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/baby-s-father-agrees-to-withdraw-his-suit-over-surrogate-birth.html | BABYS FATHER AGREES TO WITHDRAW HIS SUIT OVER SURROGATE BIRTH | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/boy-feels-better-after-fainting-at-presentation-at-white-house.html | Boy Feels Better After Fainting At Presentation at White House | Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/fear-alters-atlantans-summer-plans.html | FEAR ALTERS ATLANTANS SUMMER PLANS | By Reginald Stuart Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/for-some-alaska-officials-oil-brings-problems-as-well-as-wealth.html | FOR SOME ALASKA OFFICIALS OIL BRINGS PROBLEMS AS WELL AS WEALTH | By Wallace Turner Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/house-democrats-act-to-ease-housing-cuts.html | HOUSE DEMOCRATS ACT TO EASE HOUSING CUTS | By Steven V Roberts Special To the New York Times | TX 703759 | 1981-06-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/house-panel-approves-plan-designed-to-speed-atom-plant-openings.html | HOUSE PANEL APPROVES PLAN DESIGNED TO SPEED ATOM PLANT OPENINGS | By Robert D Hershey Jr Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/james-earl-ray-is-a-stab-victim-in-prison-attack.html | JAMES EARL RAY IS A STAB VICTIM IN PRISON ATTACK | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/man-in-the-news-the-teamsters-new-chieftain.html | MAN IN THE NEWS THE TEAMSTERS NEW CHIEFTAIN | By William Serrin Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/mrs-truman-s-condition-gains.html | Mrs Trumans Condition Gains | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/navy-to-build-new-cruise-missile-that-can-strike-deep-into-soviet.html | Navy to Build New Cruise Missile That Can Strike Deep Into Soviet | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/panel-of-democrats-makes-loyalty-plea.html | PANEL OF DEMOCRATS MAKES LOYALTY PLEA | By Adam Clymer Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/president-accedes-to-major-revisions-in-tax-cut-package.html | PRESIDENT ACCEDES TO MAJOR REVISIONS IN TAXCUT PACKAGE | By Steven R Weisman Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/reagan-budget-cuts-are-criticized-at-330th-harvard-commencement.html | REAGAN BUDGET CUTS ARE CRITICIZED AT 330TH HARVARD COMMENCEMENT | Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/sears-to-change-its-hiring-policy-us-ending-four-racial-bias-suits.html | SEARS TO CHANGE ITS HIRING POLICY US ENDING FOUR RACIAL BIAS SUITS | By Robert Pear Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/seeking-votes-for-tax-plan-news-analysis.html | SEEKING VOTES FOR TAX PLAN News Analysis | By Hedrick Smith Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/tuition-tax-credits-backed-at-hearing.html | TUITION TAX CREDITS BACKED AT HEARING | By Marjorie Hunter Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/us/us-will-extradite-a-key-witness-in-french-connection-drug-case.html | US Will Extradite a Key Witness In French Connection Drug Case | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/acting-president-in-dacca-promises-new-elections.html | ACTING PRESIDENT IN DACCA PROMISES NEW ELECTIONS | Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/around-the-world-christian-democrat-backed-as-mayor-of-west-berlin.html | Around the World Christian Democrat Backed As Mayor of West Berlin | Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/around-the-world-churchmen-of-2-faiths-pray-for-peace-in-ulster.html | Around the World Churchmen of 2 Faiths Pray for Peace in Ulster | AP | TX 703759 | 1981-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/around-the-world-group-at-un-said-to-want-to-invite-phnom-penh-chief.html | Around the World Group at UN Said to Want To Invite Phnom Penh Chief | Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/around-the-world-pope-visits-buffalo-woman-shot-in-st-peter-s-square.html | Around the World Pope Visits Buffalo Woman Shot in St Peters Square | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/around-the-world-south-african-police-clash-with-students.html | Around the World South African Police Clash With Students | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/begin-greets-sadat-at-sinai-settlement.html | BEGIN GREETS SADAT AT SINAI SETTLEMENT | By David K Shipler Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/communist-role-in-paris-cabinet-dims.html | COMMUNIST ROLE IN PARIS CABINET DIMS | By Richard Eder Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/dutch-journalist-ousted-by-china-after-forming-ties-to-dissidents.html | Dutch Journalist Ousted by China After Forming Ties to Dissidents | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/in-bangladesh-peace-for-now-news-analysis.html | IN BANGLADESH PEACE FOR NOW News Analysis | By William Borders Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/military-aid-for-china-considered-as-haig-prepares-to-visit-peking.html | MILITARY AID FOR CHINA CONSIDERED AS HAIG PREPARES TO VISIT PEKING | By Leslie H Gelb Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/percy-and-majority-of-senate-panel-are-expected-to-reject-rights-choice.html | PERCY AND MAJORITY OF SENATE PANEL ARE EXPECTED TO REJECT RIGHTS CHOICE | By Judith Miller Special to the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/reagan-to-attend-fall-conference-on-the-third-world-mexicans-say.html | REAGAN TO ATTEND FALL CONFERENCE ON THE THIRD WORLD MEXICANS SAY | By Alan Riding Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/reagan-to-name-general-walters-to-be-an-ambassador-at-large.html | Reagan to Name General Walters To Be an Ambassador at Large | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/return-of-the-midway-to-japan-stirs-protests.html | RETURN OF THE MIDWAY TO JAPAN STIRS PROTESTS | By Henry Scott Stokes Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/senator-helms-reported-in-deal-on-nominations.html | Senator Helms Reported In Deal on Nominations | AP | TX 703759 | 1981-06-08 |
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/soldiers-are-villians-in-salvadorans-tales-of-horror.html | SOLDIERS ARE VILLIANS IN SALVADORANS TALES OF HORROR | By Warren Hoge Special To the New York Times | TX 703759 | 1981-06-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-05 | https://www.nytimes.com/1981/06/05/world/us-hears-of-new-maneuvers-near-poland-but-is-wary-of-crying-wolf.html | US HEARS OF NEW MANEUVERS NEAR POLAND BUT IS WARY OF CRYING WOLF | By Bernard Gwertzman Special To the New York Times | TX 703759 | 1981-06-08 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/budgets-of-us-arts-agencies-unfrozen.html | BUDGETS OF US ARTS AGENCIES UNFROZEN | By Jennifer Dunning | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/city-ballet-first-night-of-tchaikovsky-festival.html | CITY BALLET FIRST NIGHT OF TCHAIKOVSKY FESTIVAL | By Anna Kisselgoff | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/dance-carol-conway.html | DANCE CAROL CONWAY | By Jack Anderson | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/music-2-concerts-focus-on-schubert.html | MUSIC 2 CONCERTS FOCUS ON SCHUBERT | By Peter G Davis | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/music-bach-with-dance.html | MUSIC BACH WITH DANCE | By Allen Hughes | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/new-tamayo-museum-a-monument-to-himself.html | NEW TAMAYO MUSEUM A MONUMENT TO HIMSELF | By Alan Riding Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/air-show-s-high-hopes.html | AIR SHOWS HIGH HOPES | By Susan Heller Anderson Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/businessmen-disappointed-with-tax-shift.html | BUSINESSMEN DISAPPOINTED WITH TAX SHIFT | By Leslie Wayne | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/credit-markets-money-supply-up-100-million.html | Credit Markets MONEY SUPPLY UP 100 MILLION | By Robert A Bennett | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/delay-reported-in-conrail-sale.html | Delay Reported in Conrail Sale | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/dumping-ruling-upsets-japanese.html | Dumping Ruling Upsets Japanese | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/dunlop-pirelli-tire-breakup-symbolic.html | DUNLOPPIRELLI TIRE BREAKUP SYMBOLIC | By Elizabeth Bailey Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/energy-stocks-help-dow-to-rise-by-7.05.html | Energy Stocks Help Dow to Rise by 705 | By Vartanig G Vartan | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/harvester-advances-debt-restructuring.html | Harvester Advances Debt Restructuring | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/high-norway-oil-gas-estimates.html | High Norway Oil Gas Estimates | AP | TX 703764 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/it-s-4-10-here-comes-the-m-1b.html | ITS 410  HERE COMES THE M1B | By Nr Kleinfield | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/mack-trucks-cited-in-price-fixing-suit.html | MACK TRUCKS CITED IN PRICEFIXING SUIT | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/nigeria-equador-said-to-cut-oil-price.html | NIGERIA EQUADOR SAID TO CUT OIL PRICE | By Douglas Martin | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/norm-thompson.html | Norm Thompson | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/patents-diagnostic-device-for-motor-vehicles.html | PatentsDiagnostic Device For Motor Vehicles | By Stacy V Jones | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/patents-instrument-monitors-vital-physiological-signs.html | PatentsInstrument Monitors Vital Physiological Signs | By Stacy V Jones | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/patents-rules-allow-restudy-of-inventions.html | PatentsRules Allow Restudy of Inventions | By Stacy V Jones | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/patents-uranium-mining-method-keeps-deposits-permeable.html | PatentsUranium Mining Method Keeps Deposits Permeable | By Stacy V Jones | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/producers-prices-up-in-may-by-only-0.4-rise-smallest-in-81.html | PRODUCERS PRICES UP IN MAY BY ONLY 04 RISE SMALLEST IN 81 | By Robert D Hershey Jr Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/retail-sales-climb-10.3-in-city.html | RETAIL SALES CLIMB 103 IN CITY | By Isadore Barmash | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/swann-oil-delays-refinery-in-virginia.html | Swann Oil Delays Refinery in Virginia | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/the-growth-in-consumer-debt-slows.html | THE GROWTH IN CONSUMER DEBT SLOWS | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/treasury-details-tax-relief-plan.html | Treasury Details Tax Relief Plan | Special to the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/us-delays-steel-unit-s-sale-to-j-l.html | US DELAYS STEEL UNITS SALE TO JL | By Thomas L Friedman | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/volker-s-hopes-for-us-policy.html | VOLKERS HOPES FOR US POLICY | By Steven Rattner Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/business/your-money-higher-yields-from-banks.html | Your Money Higher Yields From Banks | By Karen W Arenson | TX 703764 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-06 | https://www.nytimes.com/1981/06/06/movies/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/movies/screen-a-documentary-on-vietnam.html | SCREEN A DOCUMENTARY ON VIETNAM | By Janet Maslin | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/movies/vietnam-in-fiction.html | VIETNAM IN FICTION | By Janet Maslin | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/2-guilty-in-death-of-pearl-river-girl.html | 2 GUILTY IN DEATH OF PEARL RIVER GIRL | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/2-theaters-tenants-accept-portman-bid-to-vacate-early.html | 2 THEATERS TENANTS ACCEPT PORTMAN BID TO VACATE EARLY | By Joyce Purnick | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/5-members-of-carey-transit-panel-visit-subway-and-bus-operations.html | 5 MEMBERS OF CAREY TRANSIT PANEL VISIT SUBWAY AND BUS OPERATIONS | By Shawn G Kennedy | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/about-new-york-the-running-pied-piper-of-junior-high-school-117.html | About New York THE RUNNING PIED PIPER OF JUNIOR HIGH SCHOOL 117 | By Anna Quindlen | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/bridge-england-s-bridge-magazine-has-new-editor-and-format.html | Bridge Englands Bridge Magazine Has New Editor and Format | By Alan Truscott | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/carey-offers-bill-tightening-law-on-co-op-switch.html | CAREY OFFERS BILL TIGHTENING LAW ON COOP SWITCH | By E J Dionne Jr Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/carey-proposes-statewide-law-for-fire-safety.html | CAREY PROPOSES STATEWIDE LAW FOR FIRE SAFETY | By Lena Williams Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/contaminated-wells-cause-anxiety-in-a-small-town-in-putnam-county.html | CONTAMINATED WELLS CAUSE ANXIETY IN A SMALL TOWN IN PUTNAM COUNTY | By Robert Hanley Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/five-week-carpenter-s-strike-in-jersey-halting-many-major-projects.html | FIVEWEEK CARPENTERS STRIKE IN JERSEY HALTING MANY MAJOR PROJECTS | By Damon Stetson | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/koch-signs-controversial-council-redistricting-bill.html | KOCH SIGNS CONTROVERSIAL COUNCIL REDISTRICTING BILL | By Molly Ivins | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/mayor-savors-two-party-support-for-election-bid-republican-chiefs-join-bandwagon.html | MAYOR SAVORS TWOPARTY SUPPORT FOR ELECTION BID REPUBLICAN CHIEFS JOIN BANDWAGON IN CHOOSING KOCH | By Frank Lynn | TX 703764 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/mayor-supports-two-party-support-for-election-bid-but-some-blacks-liberals-fail.html | MAYOR SUPPORTS TWOPARTY SUPPORT FOR ELECTION BID BUT SOME BLACKS AND LIBERALS FAIL TO GIVE SUPPORT | By Maurice Carroll | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/new-jersey-plan-on-auto-rates-blocked-in-court.html | NEW JERSEY PLAN ON AUTO RATES BLOCKED IN COURT | By Robert Hanley Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/new-york-unemployment-drops.html | NEW YORK UNEMPLOYMENT DROPS | By Timothy M Phelps | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/notes-on-people-master-s-for-magruder.html | Notes on People Masters for Magruder | By Albin Krebs and Robert Mcg Thomas Jr | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/notes-on-people-nixons-house-hunting.html | Notes on People Nixons House Hunting | By Albin Krebs and Robert Mcg Thomas Jr | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/notes-on-people-no-badge-of-privilege.html | Notes on People No Badge of Privilege | By Albin Krebs and Robert Mcg Thomas Jr | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/transit-unit-can-t-say-how-300-bus-drivers-spend-working-days.html | TRANSIT UNIT CANT SAY HOW 300 BUS DRIVERS SPEND WORKING DAYS | By Judith Cummings | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/obituaries/carleton-s-coon-is-dead-at-76-pioneer-in-social-anthropology.html | CARLETON S COON IS DEAD AT 76 PIONEER IN SOCIAL ANTHROPOLOGY | By Harold M Schmeck Jr | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/new-york-time-to-put-westway-away.html | NEW YORK Time to Put Westway Away | By Sydney H Schanberg | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/observer-and-they-painted-the-room.html | OBSERVER And They Painted The Room | By Russell Baker | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/wei-wei-and-kwang.html | WEI WEI AND KWANG | By Muriel Spanier | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/andretti-testifies-he-saw-unser-make-illegal-move.html | Andretti Testifies He Saw Unser Make Illegal Move | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/borg-lendl-in-final.html | Borg Lendl In Final | By Nick Stout Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/concepcion-hits-2-as-reds-top-expos-6-3.html | Concepcion Hits 2 as Reds Top Expos 63 | AP | TX 703764 | 1981-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/kennedy-s-prendergrass-sets-record-in-hurdles.html | Kennedys Prendergrass Sets Record in Hurdles | Special to the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/lewis-wins-long-jump-sprint.html | Lewis Wins Long Jump Sprint | By Frank Litsky Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/navy-s-crew-qualifies-for-final.html | Navys Crew Qualifies for Final | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/phillies-denounced-on-drugs.html | Phillies Denounced on Drugs | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/pleasent-colony-tries-for-triple-crown-in-the-belmont.html | PLEASENT COLONY TRIES FOR TRIPLE CROWN IN THE BELMONT | By Steven Crist | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/red-smith-campos-barnyard-talk.html | RED SMITHCampos Barnyard Talk | By Sports of the Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/ryan-subdues-mets.html | RYAN SUBDUES METS | By Deane McGowen Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/valentine-on-65-133-leads-by-2-in-atlanta.html | Valentine on 65133 Leads by 2 in Atlanta | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/yankees-win-6-5-in-12-innings.html | YANKEES WIN 65 IN 12 INNINGS | By Jane Gross | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/style/a-party-for-brooklyn-at-age-356.html | A PARTY FOR BROOKLYN AT AGE 356 | By Michael Decourcy Hinds | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/style/consumer-saturday.html | CONSUMER SATURDAY | By Olive Evans | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/style/de-gustibus-measuring-outrage-over-food-prices.html | DE GUSTIBUS MEASURING OUTRAGE OVER FOOD PRICES | By Mimi Sheraton | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/style/orchard-street-a-bargain-bazaar.html | ORCHARD STREET A BARGAIN BAZAAR | By Barbara Gamarekian Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/theater/3-week-theater-festival-opens-today-in-baltimore.html | 3WEEK THEATER FESTIVAL OPENS TODAY IN BALTIMORE | By Herbert Mitgang | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/theater/stage-a-qualified-no.html | STAGE A QUALIFIED NO | By Mel Gussow | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/3-convicted-in-bombing-at-a-san-diego-shipyard.html | 3 Convicted in Bombing At a San Diego Shipyard | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/around-the-nation-3-free-in-killing-of-youth-found-in-alabama-tree.html | AROUND THE NATION 3 Free in Killing of Youth Found in Alabama Tree | AP | TX 703764 | 1981-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/around-the-nation-black-muslim-group-linked-to-james-earl-ray-stabbing.html | AROUND THE NATION Black Muslim Group Linked To James Earl Ray Stabbing | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/around-the-nation-judge-tells-chicago-agency-to-continue-transit-service.html | AROUND THE NATION Judge Tells Chicago Agency To Continue Transit Service | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/around-the-nation-release-of-cuban-refugee-from-penitentiary-blocked.html | AROUND THE NATION Release of Cuban Refugee From Penitentiary Blocked | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/carpet-fibers-being-studied-for-lead-in-atlanta-inquiry.html | CARPET FIBERS BEING STUDIED FOR LEAD IN ATLANTA INQUIRY | By Wendell Rawls Jr Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/coal-strike-may-end-but-miners-still-fear-future.html | COAL STRIKE MAY END BUT MINERS STILL FEAR FUTURE | By William Serrin | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/democrats-plan-smaller-meeting-in-82-restoring-leaders-powers.html | DEMOCRATS PLAN SMALLER MEETING IN 82 RESTORING LEADERS POWERS | By Adam Clymer | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/haitian-deportations-start-us-orders-open-hearings.html | HAITIAN DEPORTATIONS START US ORDERS OPEN HEARINGS | By Robert Pear Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/in-the-hurricane-s-eye-on-social-security-cuts.html | IN THE HURRICANES EYE ON SOCIAL SECURITY CUTS | By Steven V Roberts Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/jobless-rate-rose-to-7.6-in-may-first-significant-climb-in-a-year.html | JOBLESS RATE ROSE TO 76 IN MAY FIRST SIGNIFICANT CLIMB IN A YEAR | By Philip Shabecoff | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/navy-admits-that-its-recruiters-helped-cheaters-in-vermont-test.html | Navy Admits That Its Recruiters Helped Cheaters in Vermont Test | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/postal-service-governors-planning-bigger-policy-role-to-spur-financial-gains.html | POSTAL SERVICE GOVERNORS PLANNING BIGGER POLICY ROLE TO SPUR FINANCIAL GAINS | By Ernest Holsendolph Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/reagan-joins-a-kennedy-remembarnce.html | REAGAN JOINS A KENNEDY REMEMBARNCE | By Bdrummond Ayres Jr Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/rebuffed-in-senate-lefever-pulls-out-as-rights-nominee.html | REBUFFED IN SENATE LEFEVER PULLS OUT AS RIGHTS NOMINEE | By Judith Miller Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/researcher-sues-5-for-conspiracy.html | RESEARCHER SUES 5 FOR CONSPIRACY | AP | TX 703764 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/senate-panel-trims-900-million-from-the-school-lunch-program.html | Senate Panel Trims 900 Million From the School Lunch Program | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/suspect-in-casino-case-freed.html | Suspect in Casino Case Freed | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/vietnam-veterans-set-up-protest-camp.html | VIETNAM VETERANS SET UP PROTEST CAMP | By Robert Lindsey Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/vietnam-war-memorial-to-capture-anguish-of-a-decade-of-doubt-an-appraisal.html | VIETNAM WAR MEMORIAL TO CAPTURE ANGUISH OF A DECADE OF DOUBT An Appraisal | By Paul Goldberger Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/us/white-house-solicting-tax-support.html | WHITE HOUSE SOLICTING TAX SUPPORT | By Edward Cowan Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/3-gunmen-kill-ulster-militiaman-and-flee-toward-irish-republic.html | 3 Gunmen Kill Ulster Militiaman And Flee Toward Irish Republic | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/around-the-world-namibia-rebel-chief-rejects-us-plan-tied-to-angola.html | AROUND THE WORLD Namibia Rebel Chief Rejects US Plan Tied to Angola | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/around-the-world-salvadoran-troops-attack-rebels-dug-in-on-volcano.html | AROUND THE WORLD Salvadoran Troops Attack Rebels Dug In on Volcano | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/banisadr-associates-say-he-may-be-losing-power-struggle-in-teheran.html | BANISADR ASSOCIATES SAY HE MAY BE LOSING POWER STRUGGLE IN TEHERAN | By le Monde | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/gavin-is-received-in-mexico.html | Gavin Is Received in Mexico | Special to the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/gi-kills-4-americans-at-base-in-south-korea.html | GI Kills 4 Americans At Base in South Korea | AP | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/japan-s-nuclear-furor-treasured-illusion-is-sullied-news-analysis.html | JAPANS NUCLEAR FUROR TREASURED ILLUSION IS SULLIED News Analysis | By Henry Scott Stokes Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/killings-by-guard-test-spanish-regime.html | KILLINGS BY GUARD TEST SPANISH REGIME | By James M Markham Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/no-headline-146420.html | No Headline | By David K Shipler | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/reagan-decides-to-relax-curbs-on-china-trade.html | REAGAN DECIDES TO RELAX CURBS ON CHINA TRADE | By Bernard Gwertzman Special To the New York Times | TX 703764 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/text-of-letter-sent-by-lefever.html | TEXT OF LETTER SENT BY LEFEVER | Special to the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/us-plans-protest-over-newspaper-payments-by-un.html | US PLANS PROTEST OVER NEWSPAPER PAYMENTS BY UN | Special to the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/us-ready-to-support-waldheim-for-a-third-term.html | US READY TO SUPPORT WALDHEIM FOR A THIRD TERM | By Bernard D Nossiter Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-06 | https://www.nytimes.com/1981/06/06/world/warsaw-frees-4-dissidents-until-trial.html | WARSAW FREES 4 DISSIDENTS UNTIL TRIAL | By John Darnton Special To the New York Times | TX 703764 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/art-a-nostalgic-look-at-hudson-region.html | ArtA NOSTALGIC LOOK AT HUDSON REGION | By John Caldwell | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/art-precolumbian-show-in-greenwich-library.html | ArtPRECOLUMBIAN SHOW IN GREENWICH LIBRARY | By John Caldwell | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/at-home.html | At Home | By Shelby Moorman Howatt | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/dining-out-where-the-fish-is-king.html | Dining OutWHERE THE FISH IS KING | By M H Reed | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/gardening-why-roses-need-extra-care-this-year.html | GardeningWHY ROSES NEED EXTRA CARE THIS YEAR | By Carl Totemeier | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/outpost-of-learning-for-japanese-youths.html | OUTPOST OF LEARNING FOR JAPANESE YOUTHS | By Ann B Silverman | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/problems-of-employable-elderly.html | PROBLEMS OF EMPLOYABLE ELDERLY | By John J Blanchfield | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/the-careful-shopper-business-supplies-at-two-locations.html | The Careful ShopperBusiness Supplies At Two Locations | By Jeanne Clare Feron | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/when-young-adults-boomerang-home.html | WHEN YOUNG ADULTS BOOMERANG HOME | By Arlene Fischer | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/antiques-history-captured-in-potters-art.html | Antiques HISTORY CAPTURED IN POTTERS ART | By Rita Reif | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 703765 | 1981-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/art-view-helen-frankenthaler-s-art-in-the-50-s.html | Art View HELEN FRANKENTHALERS ART IN THE 50S | By Hilton Kramer Through June 28 | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/auctions-art-records-set-in-may.html | AUCTIONS ART RECORDS SET IN MAY | By Rita Reif | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/bridge-help-from-the-offense.html | Bridge HELP FROM THE OFFENSE | By Alan Truscott | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/chess-the-not-so-lowly-pawn.html | Chess THE NOTSOLOWLY PAWN | By Robert Byrne | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/city-ballet-souvenir-de-florence-by-john-taras.html | CITY BALLET SOUVENIR DE FLORENCE BY JOHN TARAS | By Anna Kisselgoff | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/concert-andrew-davis-first-russian-program.html | CONCERT ANDREW DAVIS FIRST RUSSIAN PROGRAM | By John Rockwell | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/critics-choice-147663.html | CRITICS CHOICE | By John S Wilson | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/critics-choice-art.html | CRITICS CHOICE ART | By Grace Glueck | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/critics-choice-classical-music.html | CRITICS CHOICE CLASSICAL MUSIC | By Edward Rothstein the Works of Johann Wolfgang von Goethe So Dominated the Literature and Arts of the 19th Century That His Influence Can Still Be Felt Today But | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/critics-choice-dance.html | CRITICS CHOICEDANCE | By Jennifer Dunning the Dances of Both May ODonnell and Jane Comfort Provide In Different Ways Quiet Enclaves For Thought Miss ODonnellS Career In Modern D | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/dance-view-impact-of-the-fund-freeze.html | Dance View IMPACT OF THE FUND FREEZE | By Anna Kisselgoff | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/guild-hall-and-the-greening-of-east-hampton.html | GUILD HALL AND THE GREENING OF EAST HAMPTON | By Michiko Kakutani | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-debuts-in-review-donald-gren-pianist-performs-berg-and-liszt.html | MusicDebuts in Review Donald Gren Pianist Performs Berg and Liszt | By Edward Rothstein | TX 703765 | 1981-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-debuts-in-review-nashville-brass-quintet-has-contemporary-sound.html | Music Debuts in Review Nashville Brass Quintet Has Contemporary Sound | By Edward Rothstein | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-debuts-in-review-robert-schubert-violinist-with-brooklyn-players.html | Music Debuts in Review Robert Schubert Violinist With Brooklyn Players | By Edward Rothstein | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-debuts-in-review-soprano-duo-performs-premiere-of-opera-skit.html | Music Debuts in Review Soprano Duo Performs Premiere of Opera Skit | By Allen Hughes | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-noted-in-brief-2-dramatic-quartets-for-strings-by-schubert.html | Music Noted in Brief 2 Dramatic Quartets For Strings by Schubert | By Peter G Davis | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-noted-in-brief-ensemble-for-early-music-examines-bach-s-millieu.html | Music Noted in Brief Ensemble for Early Music Examines Bachs Millieu | By Bernard Holland | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-noted-in-brief-new-quadro-barocco-in-tribute-to-telemann.html | Music Noted in Brief New Quadro Barocco In Tribute to Telemann | By John Rockwell | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-view-on-being-an-accessible-composer.html | Music View ON BEING AN ACCESSIBLE COMPOSER | By Donal Henahan | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/numismatics-a-record-high-price-for-a-territorial-gold-coin.html | NumismaticsA RECORD HIGH PRICE FOR A TERRITORIAL GOLD COIN | By Ed Reiter | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/photography-view-robert-heinecken-asking-provocative-questions.html | Photography View ROBERT HEINECKEN ASKING PROVOCATIVE QUESTIONS | By Andy Grundberg | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/pianos-still-stir-composers-souls.html | PIANOS STILL STIR COMPOSERS SOULS | By Peter G Davis | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/sager-bacharach-love-songs.html | SAGERBACHARACH LOVE SONGS | By Stephen Holden | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/sound-matched-systems-beckon-buyers.html | Sound MATCHED SYSTEMS BECKON BUYERS | By Hans Fantel | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/stamps-new-18cent-issue-will-honor-george-mason.html | StampsNEW 18CENT ISSUE WILL HONOR GEORGE MASON | By Samuel A Tower | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/the-call-of-vocal-chamber-music.html | THE CALL OF VOCAL CHAMBER MUSIC | By Bernard Holland | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/the-smithsonian-puts-its-seal-on-country-music.html | THE SMITHSONIAN PUTS ITS SEAL ON COUNTRY MUSIC | By Robert Palmer | TX 703765 | 1981-06-11 |

| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/those-who-survive-without-tv.html | THOSE WHO SURVIVE WITHOUT TV | By Larry Miller | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/tv-view-when-based-on-loses-touch-with-reality.html | TV View WHEN BASED ON LOSES TOUCH WITH REALITY | By John J OConnor | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/american-success-story.html | AMERICAN SUCCESS STORY | By Thomas Sowell | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/behind-the-best-sellers-john-gardner.html | Behind the Best Sellers JOHN GARDNER | By Edwin McDowell | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/con-man-in-white-hat.html | CON MAN IN WHITE HAT | By Leslie Maitland | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/does-reagan-have-a-mandate.html | DOES REAGAN HAVE A MANDATE | By James Q Wilson | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/editors-choices.html | Editors Choices | Farrar Straus  Giroux 1095 | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/how-to-succeed-in-business.html | HOW TO SUCCEED IN BUSINESS | By Robert Lekachman | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/modern-settings.html | MODERN SETTINGS | By Janet Burroway | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/nonfiction-in-brief-146976.html | Nonfiction in Brief | By Walter Goodman | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/nyet-is-a-dangerous-russian-word.html | NYET IS A DANGEROUS RUSSIAN WORD | By Jeremy Bernstein | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Vintage 495 | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/reading-and-writing-through-foreign-eyes.html | Reading and Writing THROUGH FOREIGN EYES | By Anatole Broyard | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/rockefeller-as-villain.html | ROCKEFELLER AS VILLAIN | By Charles R Morris | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/south-africa-after-revolution.html | SOUTH AFRICA AFTER REVOLUTION | By Anne Tyler | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/the-rocket-explosion-and-other-nonevents.html | THE ROCKET EXPLOSION AND OTHER NONEVENTS | By Thomas Powers | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/books/valley-forge-to-broadway.html | VALLEY FORGE TO BROADWAY | By Richard Freedman | TX 703765 | 1981-06-11 |

| 1981-06-07 | https://www.nytimes.com/1981/06/07/business/a-golden-opportunity-but-time-is-limited.html | A GOLDEN OPPORTUNITY BUT TIME IS LIMITED | By Katya Goncharoff | TX 703765 | 1981-06-11 |
|---|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/business/allegheny-s-angel-is-a-hometown-boy.html | ALLEGHENYS ANGEL IS A HOMETOWN BOY | By Agis Salpukas | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/business/comment-inflation-fever-cure.html | COMMENTINFLATION FEVER CURE | By Amitai Etzioni | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/business/dee-hock-s-cosmic-vista-for-visa-international.html | DEE HOCKS COSMIC VISTA FOR VISA INTERNATIONAL | By Lydia Chavez | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/business/economic-affairs-a-telling-fallacy-in-forecasting-oil.html | ECONOMIC AFFAIRSA TELLING FALLACY IN FORECASTING OIL | By Paul W MacAvoy | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/business/investing-first-albany-s-defense-stock-niche.html | INVESTING FIRST ALBANYS DEFENSE STOCK NICHE | By Kenneth B Noble | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/business/mr-reagan-gives-business-jolt.html | MR REAGAN GIVES BUSINESS JOLT | By Robert D Hershey Jr | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/business/personal-finance-when-your-health-plan-gets-sick.html | PERSONAL FINANCE WHEN YOUR HEALTH PLAN GETS SICK | By Deborah Rankin | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/business/the-drill-at-jackass-bay.html | THE DRILL AT JACKASS BAY | By Douglas Martin | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/business/the-fur-trade-paying-top-dollar-for-pelts.html | THE FUR TRADE PAYING TOP DOLLAR FOR PELTS | By Sandra Salmans | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/business/true-tales-of-consulting-for-the-feds.html | TRUE TALES OF CONSULTING FOR THE FEDS | By Frank J Popper | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/a-chinese-garden-grows-at-the-met.html | A CHINESE GARDEN GROWS AT THE MET | By Audrey Topping | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/design-boxes-abloom-upon-city-sills.html | Design BOXES ABLOOM UPON CITY SILLS | By Marilyn Bethany | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/food-for-rhubarb-lovers-only.html | Food FOR RHUBARB LOVERS ONLY | By Mimi Sheraton | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/love-and-death-in-the-gulag-introduction.html | LOVE AND DEATH IN THE GULAGINTRODUCTION | By Eugenia Ginzberg | TX 703765 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/the-pentagon-papers-a-decade-later.html | THE PENTAGON PAPERS A DECADE LATER | By Floyd Abrams | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/wine-a-toast-to-alsatians.html | Wine A TOAST TO ALSATIANS | By Terry Robards | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/movies/film-view-when-movies-take-pride-in-being-second-rate.html | Film View WHEN MOVIES TAKE PRIDE IN BEING SECOND RATE | By Vincent Canby | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/movies/television-there-s-no-business.html | TELEVISION Theres No Business | By Lawernce van Gelder | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/2-year-moratorium-on-co-op-conversions-proposed.html | 2YEAR MORATORIUM ON COOP CONVERSIONS PROPOSED | By Irvin Molotsky Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/a-growing-company-is-tethered-by-its-image.html | A GROWING COMPANY IS TETHERED BY ITS IMAGE | By John S Rosenberg | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/a-lunchrooms-hamburger-legend.html | A LUNCHROOMS HAMBURGER LEGEND | By Bruce Dansker | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/a-new-look-for-the-legislature.html | A NEW LOOK FOR THE LEGISLATURE | By Joseph F Sullivan | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/a-salute-to-local-in-strategy-of-1781.html | A SALUTE TO LOCAL IN STRATEGY OF 1781 | By Michael Strauss | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/about-long-island.html | About Long Island | By Martha A Miles | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/ad-policies-tested-in-newspaper-case.html | AD POLICIES TESTED IN NEWSPAPER CASE | By Jonathan Friendly | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/antiques-bouges-budgets-pockets.html | AntiquesBOUGES BUDGETS POCKETS | By Frances Phipps | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/antiques-porcelain-treasures-in-camden.html | AntiquesPORCELAIN TREASURES IN CAMDEN | By Carolyn Darrow | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/art-a-new-look-at-stieglitzs-role.html | ArtA NEW LOOK AT STIEGLITZS ROLE | By Helen A Harrison | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/art-photographic-feast-ending-3-year-tour.html | Art PHOTOGRAPHIC FEAST ENDING 3YEAR TOUR | By Vivien Raynor | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/art-photography-two-fine-shows.html | Art PHOTOGRAPHY TWO FINE SHOWS | By Vivien Raynor | TX 703765 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/arts-projects-win-wider-support-from-industry.html | ARTS PROJECTS WIN WIDER SUPPORT FROM INDUSTRY | By Barbara Delatiner | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/at-home.html | AT HOME | By Shelby Moorman Howatt | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/at-home.html | AT HOME | By Shelby Moorman Howatt | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/at-home.html | At Home | By Shelby Moorman Howatt | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/beaches-geared-for-record-crowds.html | BEACHES GEARED FOR RECORDCROWDS | By Phyllis Bernstein | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/birds-of-prey-soar-in-art-at-ossining.html | BIRDS OF PREY SOAR IN ART AT OSSINING | By Suzanne Dechillo | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/bronx-insurgent-democrats-split-on-barring-simon-renomination.html | BRONX INSURGENT DEMOCRATS SPLIT ON BARRING SIMON RENOMINATION | By Frank Lynn | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/bronx-man-28-slays-3-in-broadway-apartment.html | Bronx Man 28 Slays 3 In Broadway Apartment | By United Press International | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/carey-offers-property-tax-plan-with-city-s-rates-tied-to-income.html | CAREY OFFERS PROPERTY TAX PLAN WITH CITYS RATES TIED TO INCOME | By Ej Dionne Jr | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/carnivals-draw-police-scrutiny.html | CARNIVALS DRAW POLICE SCRUTINY | By Gretchen Webster | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/christie-mystery-bettered-by-its-handling.html | CHRISTIE MYSTERY BETTERED BY ITS HANDLING | By Alvin Klein | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/citizens-panel-asks-bail-reforms-to-protect-public.html | CITIZENS PANEL ASKS BAIL REFORMS TO PROTECT PUBLIC | By Josh Barbanel | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/con-ed-offers-plan-to-help-customers-budget-bills.html | CON ED OFFERS PLAN TO HELP CUSTOMERS BUDGET BILLS | By Peter Kihss | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/condos-at-shirley-receive-goahead.html | CONDOS AT SHIRLEY RECEIVE GOAHEAD | By Judi Culbertson | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/connecticut-guide-exhibit-a.html | Connecticut Guide EXHIBIT A | By Eleanor Charles | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/connecticut-housing-group-prescribes-housing-remedy.html | Connecticut Housing GROUP PRESCRIBES HOUSING REMEDY | By Andree Brooks | TX 703765 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/dam-owners-hear-good-and-bad-news.html | DAM OWNERS HEAR GOOD AND BAD NEWS | By Judith Hoopes | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/debutante-balls-coming-out-anew.html | DEBUTANTE BALLS COMING OUT ANEW | By Ruth Robinson | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/dining-out-cozy-touches-home-cooking.html | Dining Out COZY TOUCHES HOME COOKING | By Patricia Brooks | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/dining-out-food-and-wine-that-few-can-match.html | Dining Out FOOD AND WINE THAT FEW CAN MATCH | By Florence Fabricant | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/dining-out-on-the-other-side-of-the-delaware.html | Dining OutOn the Other Side of the Delaware | By Valerie Sinclair | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/ecological-research-held-scant.html | ECOLOGICAL RESEARCH HELD SCANT | By Leo H Carney | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/follow-up-on-the-news-controlling-gulls.html | Follow Up on the News Controlling Gulls | By Richard Haitch | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/follow-up-on-the-news-florida-s-sun-power.html | FollowUp on the News Floridas Sun Power | By Richard Haitch | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/follow-up-on-the-news-prank-and-prejudice.html | FollowUp on the News Prank and Prejudice | By Richard Haitch | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/follow-up-on-the-news-sunken-history.html | FollowUp on the News Sunken History | By Richard Haitch | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/food-fancy-foods-on-east-end.html | Food FANCY FOODS ON EAST END | By Florence Fabricant | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/for-daniel-ohern-a-raise-in-pay-too.html | FOR DANIEL OHERN A RAISE IN PAY TOO | By Daniel Akst | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/gardening-why-roses-need-extra-care-this-year.html | GardeningWHY ROSES NEED EXTRA CARE THIS YEAR | By Carl Totemeier | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/gardening-why-roses-need-extra-care-this-year.html | GardeningWHY ROSES NEED EXTRA CARE THIS YEAR | By Carl Totemeier | TX 703765 | 1981-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/gardening-why-roses-need-extra-care-this-year.html | GardeningWHY ROSES NEED EXTRA CARE THIS YEAR | By Carl Totemeier | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/gm-plant-stresses-work-quality.html | GM PLANT STRESSES WORK QUALITY | By Edward Hudson | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/gypsy-moths-shock-forecasters.html | GYPSY MOTHS SHOCK FORECASTERS | By James Barron | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/here-come-the-river-rafts.html | HERE COME THE RIVER RAFTS | By Patricia Squires | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/home-clinic-steps-to-take-against-burglaries.html | Home Clinic STEPS TO TAKE AGAINST BURGLARIES | By Bernard Gladstone | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/hopeful-homebuyers-camp-out-in-connecticut-s-mortgage-rush.html | HOPEFUL HOMEBUYERS CAMP OUT IN CONNECTICUTS MORTGAGERUSH | By Matthew L Wald Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/housing-option-debated-in-sale-of-school.html | HOUSING OPTION DEBATED IN SALE OF SCHOOL | By Barry Abramson | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/jersey-race-to-test-presidents-s-policies.html | JERSEY RACE TO TEST PRESIDENTSS POLICIES | By Joseph F Sullivan Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/jordan-remains-aloof.html | JORDAN REMAINS ALOOF | By Daniel Akst | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/keeping-up-with-the-reagans.html | KEEPING UP WITH THE REAGANS | By Natalie Voldstad | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/legislators-reflect-on-very-difficult-session.html | LEGISLATORS REFLECT ON VERY DIFFICULT SESSION | By Richard L Madden | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/li-to-feel-impact-of-insurance-rise-for-malpractice.html | LI TO FEEL IMPACT OF INSURANCE RISE FOR MALPRACTICE | By Diane Greenberg | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/little-league-ouster-linked-to-sex-bias.html | LITTLE LEAGUE OUSTER LINKED TO SEX BIAS | By Judy Glass | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/long-islanders-space-age-artist-books-for-the-shuttle.html | Long Islanders SPACEAGE ARTIST BOOKS FOR THE SHUTTLE | By Lawrence Van Gelder | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/mitchell-butler-sales-urged-by-carey-at-market-value.html | MITCHELL BUTLER SALES URGED BY CAREY AT MARKET VALUE | By Robin Herman | TX 703765 | 1981-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/more-stress-in-economy-is-predicted-for-northeast.html | MORE STRESS IN ECONOMY IS PREDICTED FOR NORTHEAST | By Michael Goodwin | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/music-a-season-is-over-but-music-plays-on.html | Music A SEASON IS OVER BUT MUSIC PLAYS ON | By Robert Sherman | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/nassau-asks-state-aid-in-jail-crowding.html | NASSAU ASKS STATE AID IN JAIL CROWDING | By Frank Lynn | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/new-jersey-guide-princeton-hospital-benefit.html | New Jersey Guide PRINCETON HOSPITAL BENEFIT | By Martha G Wilson | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/new-jersey-housing-housing-that-caters-to-the-preretired.html | New Jersey HousingHOUSING THAT CATERS TO THE PRERETIRED | By Ellen Rand | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/new-jersey-journal.html | New Jersey Journal | By Daniel Akst | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/new-jerseyans.html | New Jerseyans | By Maurice Carroll | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/on-the-isle-on-wheels.html | On The IsleON WHEELS | By Barbara Delatiner | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/open-hearings-are-urged-on-disciplining-lawyers.html | OPEN HEARINGS ARE URGED ON DISCIPLINING LAWYERS | By Angel Castillo | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/ossining-prison-lingering-source-of-discontent.html | OSSINING PRISON LINGERING SOURCE OF DISCONTENT | By Franklin Whitehouse | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/pay-to-play-splits-high-school-officials-and-sports-coaches.html | PAY TO PLAY SPLITS HIGH SCHOOL OFFICIALS AND SPORTS COACHES | By John Cavanaugh | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/politics-for-post-little-time-for-sitting-in-the-sun.html | Politics FOR POST LITTLE TIME FOR SITTING IN THE SUN | By Richard L Madden | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/politics-off-year-contests-show-signs-of-consequence.html | Politics OFFYEAR CONTESTS SHOW SIGNS OF CONSEQUENCE | By James Feron | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/princeton-thorns-among-the-ivy.html | PRINCETON THORNS AMONG THE IVY | By Gertrude Dubrovsky | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/public-tv-official-tells-of-interference.html | PUBLIC TV OFFICIAL TELLS OF INTERFERENCE | By Jonathan Friendly | TX 703765 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/quietsunday-town.html | QUIETSUNDAY TOWN | By Linda Lynwander | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/real-and-honorary-irish-celebrated-at-a-fair.html | REAL AND HONORARY IRISH CELEBRATED AT A FAIR | By Paul L Montgomery | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/red-tape-clogs-hydro-power.html | RED TAPE CLOGS HYDRO POWER | By Judith Hoopes | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/ricci-vacates-top-school-post.html | RICCI VACATES TOP SCHOOL POST | By Andrea Lichota | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/scholars-windfall-to-continue-projects.html | SCHOLARS WINDFALL TO CONTINUE PROJECTS | By Dick Davies | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/search-goes-on-for-prisoner-who-used-sheets-to-escape.html | SEARCH GOES ON FOR PRISONER WHO USED SHEETS TO ESCAPE | By Timothy M Phelps | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/sounds-of-music-from-old-foundry.html | SOUNDS OF MUSIC FROM OLD FOUNDRY | By Elaine Budd | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/speaking-personally-forget-the-food-for-thoughtlets-eat.html | Speaking PersonallyFORGET THE FOOD FOR THOUGHTLETS EAT | By Candy Schulman | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/spring-flow-of-maple-syrup-both-rich-and-sweet.html | SPRING FLOW OF MAPLE SYRUP BOTH RICH AND SWEET | By Harold Faber Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/state-budget-painful-for-cities.html | STATE BUDGET PAINFUL FOR CITIES | By Joel Cogen | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/state-raises-its-fee-on-various-licenses.html | STATE RAISES ITS FEE ON VARIOUS LICENSES | By Lena Williams Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/style-collectors-getting-a-feel-for-textiles.html | StyleCOLLECTORS GETTING A FEEL FOR TEXTILES | By Ruth J Katz | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/suffolk-inmates-often-have-to-sleep-in-hall.html | SUFFOLK INMATES OFTEN HAVE TO SLEEP IN HALL | By Joanna Ramey | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/teamsters-dispute-with-contractors-goes-to-court.html | TEAMSTERS DISPUTE WITH CONTRACTORS GOES TO COURT | By Ronald Smothers | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/tender-loving-care-for-goats-at-dairy.html | TENDER LOVING CARE FOR GOATS AT DAIRY | By Laurie A ONeill | TX 703765 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/the-careful-shopper-discount-offered-on-butcher-blocks.html | The Careful ShopperDiscount Offered On Butcher Blocks | By Jeanne Clare Feron | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/the-lively-arts-another-for-wilson-s-tally.html | The Lively Arts ANOTHER FOR WILSONS TALLY | By Alvin Klein | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/the-road-from-classroom-to-cave.html | THE ROAD FROM CLASSROOM TO CAVE | By Suzanne Reade | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/theater-guide.html | THEATER GUIDE | By Joseph Catinella | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/theater-leonard-s-a-life-plays-long-wharf.html | Theater LEONARDS A LIFE PLAYS LONG WHARF | By Haskel Frankel | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/to-fresh-air-youngsters-paradise-isn-t-just-a-town-name.html | TO FRESH AIR YOUNGSTERS PARADISE ISNT JUST A TOWN NAME | By Shawn G Kennedy | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/two-time-murderer-accused-of-killing-a-prison-guard.html | TWOTIME MURDERER ACCUSED OF KILLING A PRISON GUARD | By Robert D McFadden | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/using-the-sun-to-cut-the-cost-of-living.html | USING THE SUN TO CUT THE COST OF LIVING | By Fletcher Knebel | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/waste-disposal-more-state-regulation-is-needed.html | WASTE DISPOSAL MORE STATE REGULATION IS NEEDED | By Jerry Fenglish | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/waste-disposal-more-state-regulation-is-needed.html | WASTE DISPOSAL MORE STATE REGULATION IS NEEDED | By John O Bennett | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/westchester-guide-caramoor-and-mozart.html | Westchester Guide CARAMOOR AND MOZART | By Eleanor Charles | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/westchester-housing-block-watchers-cut-crime.html | Westchester Housing BLOCK WATCHERS CUT CRIME | By Betsy Brown | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/westchester-journal-147831.html | Westchester Journal | By Edward Hudson | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/when-they-dance-the-island-has-a-role.html | WHEN THEY DANCE THE ISLAND HAS A ROLE | By Jill Silverman | TX 703765 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/opinio n/at-home-abroad-freedom-of-the-press.html | AT HOME ABROAD FREEDOM OF THE PRESS | By Anthony Lewis | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/opinio n/in-cambodia-the-sound-of-bells.html | IN CAMBODIA THE SOUND OF BELLS | By Joel R Charny | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/opinio n/perennial-fear.html | PERENNIAL FEAR | By William Styron | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/opinio n/skewing-affirmative-action-s-purpose.html | SKEWING AFFIRMATIVE ACTIONS PURPOSE | By Morris B Abram | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/opinio n/washington-the-troubled-alliance.html | WASHINGTON THE TROUBLED ALLIANCE | By James Reston | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/realest ate/bowery-men-rebuild-life-and-a-building.html | BOWERY MEN REBUILD LIFE AND A BUILDING | By Sheila Mary Eby | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/realest ate/condemnation-issue-on-the-west-side-arouses-dispute.html | CONDEMNATION ISSUE ON THE WEST SIDE AROUSES DISPUTE | By Ralph Blumenthal | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/realest ate/palm-beach-sales-enrich-the-rich.html | PALM BEACH SALES ENRICH THE RICH | By Kathleen Quigley | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/realest ate/pattern-of-region-s-office-growth-shifts.html | PATTERN OF REGIONS OFFICE GROWTH SHIFTS | By Carter B Horsley | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/ a-new-use-for-the-super-bowl.html | A New Use for the Super Bowl | By William N Wallace | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/ alouette-fans-hail-ferragamo.html | Alouette Fans Hail Ferragamo | By Gerald Eskenazi Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/ another-barrera-in-the-spotlight.html | ANOTHER BARRERA IN THE SPOTLIGHT | By Carey Winfrey | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/ arizona-state-tops-south-carolina-10-7.html | ARIZONA STATE TOPS SOUTH CAROLINA 107 | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/ astros-defeat-mets-6-2.html | ASTROS DEFEAT METS 62 | By Deane McGowen Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/ baseball-umpires-a-besieged-feeling.html | BASEBALL UMPIRES A BESIEGED FEELING | By George Vecsey | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/ bird-pitches-yanks-to-sixth-straight.html | BIRD PITCHES YANKS TO SIXTH STRAIGHT | By Jane Gross Doug Bird Who Will Probably Join the Starting Rotation Because Tommy John Has Been Placed On the Disabled List Won His 12the Straight Major | TX 703765 | 1981-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/by-sports-of-the-times-duran-wants-to-fight.html | By Sports of The Times Duran Wants to Fight | DAVE ANDERSON | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/chinaglia-wielding-power-over-cosmos.html | CHINAGLIA WIELDING POWER OVER COSMOS | By Alex Yannis | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/drivers-rule-to-be-tightened-after-indy.html | DRIVERS RULE TO BE TIGHTENED AFTER INDY | By Steve Potter | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/farewell-to-jean-ratelle-a-hockey-player-with-class.html | FAREWELL TO JEAN RATELLE A HOCKEY PLAYER WITH CLASS | By Emile Francis | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/festive-mood-on-the-track-s-big-day.html | FESTIVE MOOD ON THE TRACKS BIG DAY | By Carey Winfrey | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/french-crown-won-by-miss-mandlikova.html | FRENCH CROWN WON BY MISS MANDLIKOVA | By Nick Stout Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/gabriel-wins-the-400-at-state-track-meet.html | Gabriel Wins the 400 At State Track Meet | By William J Miller Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/labonte-captures-pole.html | LaBonte Captures Pole | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/laws-on-flare-pistol-a-conflict-in-boating.html | Laws on Flare Pistol A Conflict in Boating | By Joanne A Fishman | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/maree-runs-away-with-1500.html | MAREE RUNS AWAY WITH 1500 | By Frank Litsky Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/marian-stastny-defects-joins-brothers-in-canada.html | MARIAN STASTNY DEFECTS JOINS BROTHERS IN CANADA | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/nba-holds-its-draft-tuesday-looking-for-one-special-player.html | NBA HOLDS ITS DRAFT TUESDAY LOOKING FOR ONE SPECIAL PLAYER | By Sam Goldaper | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/outdoors-killing-for-horns-is-a-concern.html | OUTDOORS KILLING FOR HORNS IS A CONCERN | By Nelson Bryant For Centuries Man Has Stubbornly Clung To the Notion That the GroundUp Horns of Various Creatures Serve As An Aphrodisiac and Now Wildlife Off | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/owners-reject-player-pool-idea.html | OWNERS REJECT PLAYERPOOL IDEA | MURRAY CHASS | TX 703765 | 1981-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/piggott-rides-blue-wind-to-victory-in-oaks-stakes.html | Piggott Rides Blue Wind To Victory in Oaks Stakes | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/protect-the-endangered-umpire.html | PROTECT THE ENDANGERED UMPIRE | By Richie Phillips | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/red-smith-the-derby-and-the-belmont.html | RED SMITHThe Derby and the Belmont | By Sports of the Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/sense-of-pace-wins-for-jockey.html | SENSE OF PACE WINS FOR JOCKEY | By Thomas Rogers | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/summing-takes-belmont-as-pleasant-colony-is-third.html | SUMMING TAKES BELMONT AS PLEASANT COLONY IS THIRD | By James Tuite | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/title-rowing-postponed.html | Title Rowing Postponed | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/us-trimaran-leads-start-of-england-newport-race.html | US Trimaran Leads Start Of EnglandNewport Race | Special to the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/yeshiva-career-leads-to-a-shot-at-the-pros.html | YESHIVA CAREER LEADS TO A SHOT AT THE PROS | By David J Kufeld | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/style/capital-grande-dame-with-whim-of-iron.html | CAPITAL GRANDE DAME WITH WHIM OF IRON | By Barbara Gamarekian Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/style/future-events-diversity-of-diversions.html | Future Events Diversity of Diversions | By Ruth Robinson | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/style/mothers-ties-to-daughter.html | MOTHERS TIES TO DAUGHTER | By Marilyn MacHlowitz | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/theater/a-narrow-view-of-the-duke-s-ladies.html | A NARROW VIEW OF THE DUKES LADIES | By John S Wilson | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/theater/quintero-takes-on-an-early-o-neill.html | QUINTERO TAKES ON AN EARLY ONEILL | By Jennifer Dunning | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/theater/stage-view-performances-that-linger-in-the-mind.html | Stage View PERFORMANCES THAT LINGER IN THE MIND | By Walter Kerr | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/a-province-of-wholesome-pleasures.html | A PROVINCE OF WHOLESOME PLEASURES | By Ralph Blumenthal | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/in-berlin-cultural-activities-with-a-prussian-accent.html | IN BERLIN CULTURAL ACTIVITIES WITH A PRUSSIAN ACCENT | By Andrea Gabor | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/notes-adventures-expeditions-and-outings-in-faraway-places.html | Notes ADVENTURES EXPEDITIONS AND OUTINGS IN FARAWAY PLACES | By Suzanne Donner | TX 703765 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/practical-traveler-getting-satisfaction-when-you-and-your-hotel-disagree.html | Practical Traveler GETTING SATISFACTION WHEN YOU AND YOUR HOTEL DISAGREE | By Paul Grimes C 1981 Ny Times News Service | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/2-philadelphia-mental-health-centers-in-cash-crisis.html | 2 PHILADELPHIA MENTAL HEALTH CENTERS IN CASH CRISIS | Special to the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/5-teachers-dismissed-in-1950-s-ruled-eligible-for-reinstatement.html | 5 Teachers Dismissed in 1950s Ruled Eligible for Reinstatement | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/8-year-nationwide-series-of-town-forums-opens.html | 8YEAR NATIONWIDE SERIES OF TOWN FORUMS OPENS | By William E Geist Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/a-chicken-overtures-and-play-ball.html | A CHICKEN OVERTURES AND PLAY BALL | By William E Schmidt Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/alakans-meet-as-stockholders-and-struggle-to-keep-tribal-ways.html | ALAKANS MEET AS STOCKHOLDERS AND STRUGGLE TO KEEP TRIBAL WAYS | By Wallace Turner Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/around-the-nation-james-earl-ray-transferred-to-a-hospital-at-prison.html | Around the Nation James Earl Ray Transferred To a Hospital at Prison | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/ethics-hearing-set-on-williams.html | Ethics Hearing Set on Williams | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/fbi-continues-watch-at-home-of-the-man-questioned-in-atlanta.html | FBI Continues Watch at Home Of the Man Questioned in Atlanta | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/funds-are-packaged-to-aid-communities.html | FUNDS ARE PACKAGED TO AID COMMUNITIES | By Kathleen Teltsch | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/haitian-refugees-in-miami-are-warned-of-immigration-arrest-threat.html | HAITIAN REFUGEES IN MIAMI ARE WARNED OF IMMIGRATION ARREST THREAT | Special to the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/heartbreak-and-budget-cutting-for-liberals-in-the-house.html | HEARTBREAK AND BUDGET CUTTING FOR LIBERALS IN THE HOUSE | By Martin Tolchin Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/indiana-files-census-count-suit-challenging-loss-of-house-seat.html | Indiana Files CensusCount Suit Challenging Loss of House Seat | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/kickbacks-are-investigated-in-oklahoma-and-texas.html | KICKBACKS ARE INVESTIGATED IN OKLAHOMA AND TEXAS | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/mother-is-acquitted-of-murder.html | Mother Is Acquitted of Murder | AP | TX 703765 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/new-coal-contract-ratified-and-signed-after-union-voting.html | NEW COAL CONTRACT RATIFIED AND SIGNED AFTER UNION VOTING | By Ben A Franklin Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/no-headline-147552.html | No Headline | By Jo Thomas Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/prison-riots-cost-at-5-million.html | Prison Riots Cost at 5 Million | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/skepticism-rising-on-reagan-plan-for-increases-in-military-spending.html | SKEPTICISM RISING ON REAGAN PLAN FOR INCREASES IN MILITARY SPENDING | By Richard Halloran Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/study-urges-plain-language-for-jury-instructions.html | STUDY URGES PLAIN LANGUAGE FOR JURY INSTRUCTIONS | Special to the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/troubles-continue-for-li-accelerator.html | TROUBLES CONTINUE FOR LI ACCELERATOR | By Walter Sullivan | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/us-has-lowest-pedestrian-toll.html | US Has Lowest Pedestrian Toll | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/us/virginia-gop-picks-candidate-to-oppose-robb-for-governor.html | Virginia GOP Picks Candidate To Oppose Robb for Governor | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/a-new-french-factor-in-europe-s-equation.html | A NEW FRENCH FACTOR IN EUROPES EQUATION | By Paul Lewis | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/alien-worker-programs-are-easier-to-start-than-control.html | ALIEN WORKER PROGRAMS ARE EASIER TO START THAN CONTROL | By Robert Pear | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/as-more-call-911-fewer-are-helped.html | AS MORE CALL 911 FEWER ARE HELPED | By Selwyn Raab | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/in-new-jersey-the-party-is-the-second-part.html | IN NEW JERSEY THE PARTY IS THE SECOND PART | By Joseph F Sullivan | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/l-when-africans-view-the-world-they-see-namibia-apartheid-147109.html | WHEN AFRICANS VIEW THE WORLD THEY SEE NAMIBIA APARTHEID | By Flora Lewis | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/mexico-has-high-hopes-for-us-relations-under-reagan.html | MEXICO HAS HIGH HOPES FOR US RELATIONS UNDER REAGAN | By Alan Riding | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/on-tax-cuts-the-president-gives-while-the-getting-is-good.html | ON TAX CUTS THE PRESIDENT GIVES WHILE THE GETTING IS GOOD | By Howell Raines | TX 703765 | 1981-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/teamster-delgates-elect-williams-any-objections.html | TEAMSTER DELGATES ELECT WILLIAMS ANY OBJECTIONS | By William Serrin | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-cure-money-can-t-buy.html | THE CURE MONEY CANT BUY | By Jane E Brody | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-nation-air-force-is-baffled.html | THE NATION Air Force Is Baffled | By A Sensitive Case | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-players-in-campaign-82-are-already-into-rehersals.html | THE PLAYERS IN CAMPAIGN 82 ARE ALREADY INTO REHERSALS | By Adam Clymer | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/37-years-later-d-day-is-marked-in-normandy.html | 37 Years Later DDay Is Marked in Normandy | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/argentina-signs-economic-aid-pact-with-salvador.html | ARGENTINA SIGNS ECONOMIC AID PACT WITH SALVADOR | By Edward Schumacher Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/around-the-world-100-reported-dead-in-attack-on-salvador-rebel-position.html | Around the World 100 Reported Dead in Attack On Salvador Rebel Position | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/around-the-world-manila-seizes-eight-it-says-plotted-widespread-terror.html | Around the World Manila Seizes Eight It Says Plotted Widespread Terror | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/around-the-world-vatican-names-archbishop-in-china-first-since-1955.html | Around the World Vatican Names Archbishop In China First Since 1955 | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/at-soviet-used-car-lot-whispered-deals-produce-huge-profits-on-vintage-vehicles.html | AT SOVIET USEDCAR LOT WHISPERED DEALS PRODUCE HUGE PROFITS ON VINTAGE VEHICLES | Special to The New York Times MOSCOW June 6  In appearance Moscows only usedcar market is hardly more than a scruffy parking lot  But the quiet deals struck ther | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/bangladeshi-keeps-eye-on-weather-not-politics.html | BANGLADESHI KEEPS EYE ON WEATHER NOT POLITICS | Special to The New York Times MASAIL Bangladesh June 5  Hussain Mustaf says he does not really care much about the political intrigues that are going on in Dacca the ca | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/bonn-votes-a-defense-budget-below-nato-guideline.html | BONN VOTES A DEFENSE BUDGET BELOW NATO GUIDELINE | By John Vinocur Special To the New York Times | TX 703765 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/britain-to-cut-price-of-oil-raising-hope-of-world-reduction.html | BRITAIN TO CUT PRICE OF OIL RAISING HOPE OF WORLD REDUCTION | By Steven Rattner | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/ghana-s-leader-asks-us-aid-for-ailing-economy.html | GHANAS LEADER ASKS US AID FOR AILING ECONOMY | By Flora Lewis Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/house-panel-is-told-cuba-and-us-may-be-on-verge-of-a-radio-war.html | HOUSE PANEL IS TOLD CUBA AND US MAY BE ON VERGE OF A RADIO WAR | By Ernest Holsendolph Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/iraqis-massing-near-iran-port-drive-expected-military-analysis.html | IRAQIS MASSING NEAR IRAN PORT DRIVE EXPECTED Military Analysis | By Drew Middleton | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/lefever-says-critics-twisted-his-record.html | LEFEVER SAYS CRITICS TWISTED HIS RECORD | By Francis X Clines Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/south-african-gold-boom-has-diverse-implications.html | SOUTH AFRICAN GOLD BOOM HAS DIVERSE IMPLICATIONS | By Joseph Lelyveld Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/syria-s-press-urges-new-approach-by-habib.html | SYRIAS PRESS URGES NEW APPROACH BY HABIB | By Eric Pace Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/three-marines-on-okinawa-held-in-the-fatal-stabbing-of-another.html | Three Marines on Okinawa Held In the Fatal Stabbing of Another | AP | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/unicef-going-against-trend-plans-big-expansion-notes-on-the-un.html | UNICEF GOING AGAINST TREND PLANS BIG EXPANSION Notes on the UN | By Bernard D Nossiter Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/us-and-french-concur-at-talks-on-world-issues.html | US AND FRENCH CONCUR AT TALKS ON WORLD ISSUES | By Bernard Gwertzman Special To the New York Times | TX 703765 | 1981-06-11 |
| 1981-06-07 | https://www.nytimes.com/1981/06/07/world/worldwide-total-of-refugees-is-put-at-12.6-million.html | WORLDWIDE TOTAL OF REFUGEES IS PUT AT 126 MILLION | By United Press International | TX 703765 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/arts/city-ballet-d-amboise-and-martins-premieres.html | CITY BALLET DAMBOISE AND MARTINS PREMIERES | By Anna Kisselgoff | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/arts/music-the-thouvenel-string-quartet.html | MUSIC THE THOUVENEL STRING QUARTET | By Donal Henahan | TX 703756 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-08 | https://www.nytimes.com/1981/06/08/arts/tv-the-winter-s-tale-a-moving-poetic-version.html | TV THE WINTERS TALE A MOVING POETIC VERSION | By John J OConnor | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/advertising-agencies-report-account-turnover.html | ADVERTISING Agencies Report Account Turnover | By Philip H Dougherty | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/advertising-back-at-burger-king.html | ADVERTISING Back at Burger King | By Philip H Dougherty | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/advertising-creamer-acquisition.html | ADVERTISING Creamer Acquisition | By Philip H Dougherty | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/advertising-ponderosa-parts-from-ad-agency.html | ADVERTISING Ponderosa Parts From Ad Agency | By Philip H Dougherty | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/advertising-promotions-by-knapp.html | ADVERTISING Promotions by Knapp | By Philip H Dougherty | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/advertising-trouble-for-packaged-goods.html | Advertising Trouble for Packaged Goods | PHILIP H DOUGHERTY | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/amex-pace-recalls-the-60-s.html | AMEX PACE RECALLS THE 60S | By Kenneth B Noble | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/bankers-of-world-optimistic.html | BANKERS OF WORLD OPTIMISTIC | By Steven Rattner Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/business-people-continental-copper-shift.html | BUSINESS PEOPLE CONTINENTAL COPPER SHIFT | By Leonard Sloane | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/business-people-president-is-named-at-american-stores.html | BUSINESS PEOPLE PRESIDENT IS NAMED AT AMERICAN STORES | By Leonard Sloane | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/business-people-preview-for-inhilco-head.html | BUSINESS PEOPLE PREVIEW FOR INHILCO HEAD | By Leonard Sloane | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/canada-s-scrutiny-of-foreign-investors.html | CANADAS SCRUTINY OF FOREIGN INVESTORS | Special to The New York Times OTTAWA June 7  The winds of economic nationalism in Canada will probably blow stronger next fall when the Government is expected to step up i | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/commodities-hedging-fluctuation-in-interest.html | Commodities Hedging Fluctuation In Interest | By Hj Maidenberg | TX 703756 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/credit-markets-bond-rally-viewed-cautiously.html | CREDIT MARKETS BOND RALLY VIEWED CAUTIOUSLY | By Hj Maidenberg | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/fda-rule-and-lens-cleaners.html | FDA RULE AND LENS CLEANERS | By Lydia Chavez | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/french-air-team-is-first-to-land-in-canada-in-transatlantic-race.html | FRENCH AIR TEAM IS FIRST TO LAND IN CANADA IN TRANSATLANTIC RACE | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/fruit-labeling-law-upheld.html | Fruit Labeling Law Upheld | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/managers-employ-unusual-techniques-at-idemitsu.html | MANAGERS EMPLOY UNUSUAL TECHNIQUES AT IDEMITSU | By Mike Tharp Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/market-place-marketing-cost-in-video-field.html | Market Place Marketing Cost In Video Field | By Robert Metz | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/the-political-backround-of-resignation-at-permex-news-analysis.html | THE POLITICAL BACKROUND OF RESIGNATION AT PERMEX News Analysis | By Alan Riding Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/us-soviet-grain-talks-open-today.html | USSOVIET GRAIN TALKS OPEN TODAY | By Seth S King | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/business/washington-watch-savings-units-critical-list.html | Washington Watch Savings Units Critical List | By Robert D Hershey Jr | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/a-trunk-a-jet-and-a-stowaway.html | A TRUNK A JET AND A STOWAWAY | By Ari L Goldman | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/acid-rain-in-adirondacks-disrupts-the-chain-of-life.html | ACID RAIN IN ADIRONDACKS DISRUPTS THE CHAIN OF LIFE | By Ralph Blumenthal Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/albany-chiefs-bar-any-tax-plan-now-to-help-the-mta.html | ALBANY CHIEFS BAR ANY TAX PLAN NOW TO HELP THE MTA | By Robin Herman | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/bridge-148965.html | BRIDGE | By Alan Truscott | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/catholic-church-endeavors-to-put-hunger-strikers-in-perspective-news-analysis.html | CATHOLIC CHURCH ENDEAVORS TO PUT HUNGER STRIKERS IN PERSPECTIVE News Analysis | By Kenneth A Briggs | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/conrail-acts-to-upgrade-quality-of-harmon-shop.html | CONRAIL ACTS TO UPGRADE QUALITY OF HARMON SHOP | By Edward Hudson Special To the New York Times | TX 703756 | 1981-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/inspection-delay-sought-in-jersey-for-new-autos.html | INSPECTION DELAY SOUGHT IN JERSEY FOR NEW AUTOS | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/jordan-exhorts-1819-graduates-at-city-college.html | JORDAN EXHORTS 1819 GRADUATES AT CITY COLLEGE | By Shawn G Kennedy | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/new-haven-student-dies-in-fall.html | New Haven Student Dies in Fall | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/new-york-city-landlords-seek-record-increases-from-rent-panel.html | NEW YORK CITY LANDLORDS SEEK RECORD INCREASES FROM RENT PANEL | By Peter Kihss | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/new-york-invests-pension-funds-in-mortgages-for-home-buyers.html | NEW YORK INVESTS PENSION FUNDS IN MORTGAGES FOR HOME BUYERS | By Edward A Gargan | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/notes-on-people-a-summer-camp-where-play-has-two-meanings.html | Notes On People A Summer Camp Where Play Has Two Meanings | By Albin Krebs and Robert Mcg Thomas Jr | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/notes-on-people-ballet-dancer-to-trade-talent-for-jail-sentence.html | Notes On People Ballet Dancer to Trade Talent for Jail Sentence | By Albin Krebs and Robert Mcg Thomas Jr | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/notes-on-people-gavin-s-plan-for-success-in-mexico-no-comment.html | Notes On People Gavins Plan for Success in Mexico No Comment | By Albin Krebs and Robert Mcg Thomas Jr | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/notes-on-people-helen-hayes-out-of-a-role.html | Notes On People Helen Hayes Out of a Role | By Albin Krebs and Robert Mcg Thomas Jr | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/pureto-ricans-parade-in-cheer-and-sun.html | PURETO RICANS PARADE IN CHEER AND SUN | By Dudley Clendinen | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/small-band-takes-on-park-s-litter.html | SMALL BAND TAKES ON PARKS LITTER | By Laurie Johnston | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/the-region-2-teen-agers-killed-in-li-accidents.html | The Region 2 TeenAgers Killed In LI Accidents | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/the-region-arson-called-cause-of-2-li-fires.html | The Region Arson Called Cause Of 2 LI Fires | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/the-region-gas-well-fire-causes-2.5-million-damage.html | The Region GasWell Fire Causes 25 Million Damage | AP | TX 703756 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/a-view-of-abortion-with-something-to-offend-everybody.html | A VIEW OF ABORTION WITH SOMETHING TO OFFEND EVERYBODY | By Walker Percy | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/deep-cuts-in-aarms.html | DEEP CUTS IN AARMS | By Arthur Macy Cox | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/essay-the-duty-of-an-opposition.html | ESSAY THE DUTY OF AN OPPOSITION | By William Safire | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/haughey-vs-fitzgerald.html | HAUGHEY VS FITZGERALD | By Michael Kallenbach | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/borg-sets-record-of-6-french-titles.html | BORG SETS RECORD OF 6 FRENCH TITLES | By Nick Stout | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/computer-s-failure-delays-race-results.html | Computers Failure Delays Race Results | Special to the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/finding-a-sleeper-for-pros-to-draft.html | FINDING A SLEEPER FOR PROS TO DRAFT | By Sam Goldaper | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/grand-canyon-wins.html | Grand Canyon Wins | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/hockey-going-for-youth.html | HOCKEY GOING FOR YOUTH | By Gerald Eskenazi Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/leon-spinks-in-search-of-himself-and-title.html | LEON SPINKS IN SEARCH OF HIMSELF AND TITLE | By Michael Katz | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/lyle-shoots-71-280-and-wins-by-2-shots.html | Lyle Shoots 71280 And Wins by 2 Shots | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/maree-can-t-outrun-problems.html | MAREE CANT OUTRUN PROBLEMS | By Frank Litsky Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/mets-triumph-over-astros-3-1.html | METS TRIUMPH OVER ASTROS 31 | By Deane McGowen Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/mitleman-repeats-100-mile-run-victory.html | MITLEMAN REPEATS 100MILE RUN VICTORY | By Ira Berkow | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/mosley-takes-rex-may-race.html | MOSLEY TAKES REX MAY RACE | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/ncaa-gets-tv-challenge.html | NCAA Gets TV Challenge | By Gordon S White Jr Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/pae-beats-pedroza.html | Pae Beats Pedroza | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/parsons-on-top.html | Parsons on Top | AP | TX 703756 | 1981-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/phils-on-14-singles-top-braves-and-move-past-cards-into-first.html | PHILS ON 14 SINGLES TOP BRAVES AND MOVE PAST CARDS INTO FIRST | By Thomas Rogers | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/pleasant-colony-in-good-spirits-after-loss.html | PLEASANT COLONY IN GOOD SPIRITS AFTER LOSS | By Steven Crist | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/question-box.html | Question Box | S Lee Kanner | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/sandra-post-wins.html | Sandra Post Wins | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/sports-world-specials-artful-ballplayers.html | SPORTS WORLD SPECIALS Artful Ballplayers | By Jim Benagh | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/sports-world-specials-football-s-2-window.html | SPORTS WORLD SPECIALS Footballs 2 Window | By Jim Benagh | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/sports-world-specials-hammering-the-ball.html | SPORTS WORLD SPECIALS Hammering the Ball | By Jim Benagh | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/sports-world-specials-sky-high.html | SPORTS WORLD SPECIALS Sky High | By Jim Benagh | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/stan-the-man-on-pete-rose.html | Stan the Man On Pete Rose | DAVE ANDERSON | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/summing-once-an-uncontrollable-prospect.html | Summing Once an Uncontrollable Prospect | By James Tuite | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/the-zany-search-for-blues.html | THE ZANY SEARCH FOR BLUES | By Nelson Bryant | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/wegerle-hurts-arm-in-debut-as-cosmos-defeat-chiefs-by-2-1.html | WEGERLE HURTS ARM IN DEBUT AS COSMOS DEFEAT CHIEFS BY 21 | By Alex Yannis | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/workers-end-strike-at-pirates-ball-park.html | Workers End Strike At Pirates Ball Park | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/yanks-win-3-1-for-7th-in-row.html | Yanks Win 31 for 7th in Row | By Jane Gross | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/style/2-ambassadors-test-their-marriage.html | 2 AMBASSADORS TEST THEIR MARRIAGE | By Lynn Rosellini Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/style/jewelry-as-works-of-art.html | JEWELRY AS WORKS OF ART | By AnneMarie Schiro | TX 703756 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-08 | https://www.nytimes.com/1981/06/08/style/new-yorkers-in-dallas-getting-them-all-together.html | NEW YORKERS IN DALLAS GETTING THEM ALL TOGETHER | By Peter Applebome | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/theater/stage-ludlam-s-latest-love-s-tangled-web.html | STAGE LUDLAMS LATEST LOVES TANGLED WEB | By Frank Rich | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/theater/the-world-is-audience-at-theater-tribal-ritual.html | THE WORLD IS AUDIENCE AT THEATER TRIBAL RITUAL | By John Corry | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/theater/tonys-to-lauren-bacall-amadeus-42d-street.html | TONYS TO LAUREN BACALL AMADEUS 42D STREET | By Eleanor Blau | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/about-washington.html | About Washington | By Francis X Clines Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/around-the-nation-coast-man-killed-by-police-after-slaying-2-officers.html | Around the Nation Coast Man Killed by Police After Slaying 2 Officers | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/around-the-nation-high-chicago-police-official-shot-to-death-in-restaurant.html | Around the Nation High Chicago Police Official Shot to Death in Restaurant | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/around-the-nation-us-aide-is-pessimistic-after-talks-with-veterans.html | Around the Nation US Aide Is Pessimistic After Talks With Veterans | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/blanton-trial-entering-8th-week.html | Blanton Trial Entering 8th Week | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/deportation-of-haitians-from-miami-center-on-rise.html | DEPORTATION OF HAITIANS FROM MIAMI CENTER ON RISE | Special to the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/dissident-teamsters-count-some-gains-despite-convention-losses.html | DISSIDENT TEAMSTERS COUNT SOME GAINS DESPITE CONVENTION LOSSES | By William Serrin Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/floods-hit-2-texas-counties.html | Floods Hit 2 Texas Counties | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/inquiry-on-atlanta-man-goes-on-fiber-matches-reportedly-found.html | INQUIRY ON ATLANTA MAN GOES ON FIBER MATCHES REPORTEDLY FOUND | By Wendell Rawls Jr Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/lawyers-group-seeks-to-prevent-ending-of-us-legal-aid-for-poor.html | LAWYERS GROUP SEEKS TO PREVENT ENDING OF US LEGAL AID FOR POOR | By Stuart Taylor Jr Special to the New York Times | TX 703756 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/man-in-the-news-reagan-choice-for-civil-rights-post.html | MAN IN THE NEWS REAGAN CHOICE FOR CIVIL RIGHTS POST | By Robert Pear Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/mx-opposition-gaining-in-utah-and-nevada.html | MX OPPOSITION GAINING IN UTAH AND NEVADA | By William E Schmidt Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/o-neill-forecasts-loss-for-reagan-tax-plan-but-view-is-disputed.html | ONEILL FORECASTS LOSS FOR REAGAN TAX PLAN BUT VIEW IS DISPUTED | Special to the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/protest-march-in-puerto-rico.html | Protest March in Puerto Rico | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/us/reporters-mark-d-day-plus-37-years.html | REPORTERS MARK DDAY PLUS 37 YEARS | By Douglas E Kneeland Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/12-more-arrested-in-philippines-in-an-alleged-plot-to-kill-marcos.html | 12 More Arrested in Philippines In an Alleged Plot to Kill Marcos | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/amid-an-increasing-sense-of-crisis-polish-party-leaders-call-a-meeting.html | AMID AN INCREASING SENSE OF CRISIS POLISH PARTY LEADERS CALL A MEETING | By John Darnton Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/arab-peace-envoys-racing-against-time-in-lebanon.html | ARAB PEACE ENVOYS RACING AGAINST TIME IN LEBANON | By John Kifner Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/around-the-world-soviet-psychiatrist-is-reported-sentenced.html | Around the World Soviet Psychiatrist Is Reported Sentenced | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/france-may-return-basque-suspect-to-spain.html | FRANCE MAY RETURN BASQUE SUSPECT TO SPAIN | By James M Markham Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/french-air-team-is-first-to-land-in-canada-in-trans-atlantic-race.html | FRENCH AIR TEAM IS FIRST TO LAND IN CANADA IN TRANSATLANTIC RACE | AP | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/mexico-s-president-arrives-in-the-us-for-2-days-of-talks.html | MEXICOS PRESIDENT ARRIVES IN THE US FOR 2 DAYS OF TALKS | Special to the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/new-york-political-notes-3-new-gop-chiefs-city-unlikely-to-alter-status-quo.html | New York Political Notes 3 NEW GOP CHIEFS CITY UNLIKELY TO ALTER STATUS QUO | By Frank Lynn | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/pope-addresses-20000-at-vatican-mass.html | POPE ADDRESSES 20000 AT VATICAN MASS | AP | TX 703756 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/slaughter-in-salvador-200-lost-in-border-massacre.html | SLAUGHTER IN SALVADOR 200 LOST IN BORDER MASSACRE | By Warren Hoge Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/timerman-s-views-bring-debate-on-rights-policy-and-argentina.html | TIMERMANS VIEWS BRING DEBATE ON RIGHTS POLICY AND ARGENTINA | By Colin Campbell | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/us-expecting-talks-to-strengthen-ties-with-mexico.html | US EXPECTING TALKS TO STRENGTHEN TIES WITH MEXICO | By Steven R Weisman Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-08 | https://www.nytimes.com/1981/06/08/world/zia-assassination-reverberates-through-south-asia.html | ZIA ASSASSINATION REVERBERATES THROUGH SOUTH ASIA | By William Borders Special To the New York Times | TX 703756 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/bach-first-suite-and-fourth-brandenburg.html | BACHFIRST SUITE AND FOURTH BRANDENBURG | By Edward Rothstein | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/ballet-theater-revivals-macmillan-s-concerto.html | BALLET THEATER REVIVALS MACMILLAN S CONCERTO | By Jack Anderson | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/city-ballet-damboise-s-opus-42.html | CITY BALLET DAMBOISE S OPUS 42 | By Anna Kissselgoff | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/dance-busy-people-of-david-woodberry-s-edges.html | DANCE BUSY PEOPLE OF DAVID WOODBERRYS EDGES | By Jack Anderson | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/phillips-collection-s-art-traveling-to-4-museums.html | Phillips Collections Art Traveling to 4 Museums | Special to the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/russians-find-show-of-modern-art-revolutionary.html | RUSSIANS FIND SHOW OF MODERN ART REVOLUTIONARY | By Serge Schmemann Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/books/braunstein-named-head-of-coward-mccann.html | BRAUNSTEIN NAMED HEAD OF COWARD MCCANN | By Edwin McDowell | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/advertising-agency-seeks-backing-to-sponsor-fire-ads.html | ADVERTISING Agency Seeks Backing To Sponsor Fire Ads | By Philip H Dougherty | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/advertising-british-kmp-partnership-acquired-by-compton.html | ADVERTISING British KMP Partnership Acquired by Compton | By Philip H Dougherty | TX 703757 | 1981-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/advertising-taylor-set-to-test-its-light-wine.html | Advertising Taylor Set To Test Its Light Wine | By Philip H Dougherty | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/advertising-us-magazine-to-become-weekly-in-september-1982.html | ADVERTISING Us Magazine to Become Weekly in September 1982 | By Philip H Dougherty | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/bonn-seeks-changes-in-japan-trade-rules.html | BONN SEEKS CHANGES IN JAPAN TRADE RULES | By John Tagliabue Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/british-sell-commuter-airliners.html | BRITISH SELL COMMUTER AIRLINERS | By Richard Witkin | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/business-people-international-post-filled-at-seagram.html | BUSINESS PEOPLE INTERNATIONAL POST FILLED AT SEAGRAM | By Leonard Sloane | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/business-people-new-president-sets-talon-goal-of-turnaround.html | BUSINESS PEOPLE NEW PRESIDENT SETS TALON GOAL OF TURNAROUND | By Leonard Sloane | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/business-people-president-and-chief-executive-at-chubb-now-chairman-too.html | BUSINESS PEOPLE PRESIDENT AND CHIEF EXECUTIVE AT CHUBB NOW CHAIRMAN TOO | By Leonard Sloane | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/business-tax-accord-is-reported.html | BUSINESS TAX ACCORD IS REPORTED | By Edward Cowan Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/coca-cola-ruling-altered-by-ftc.html | CocaCola Ruling Altered by FTC | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/continental-air-takeover-fight.html | Continental Air Takeover Fight | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/credit-markets-move-to-lower-rates-is-stalled.html | CREDIT MARKETS MOVE TO LOWER RATES IS STALLED | By Michael Quint | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/dollar-s-threat-to-us-exports.html | DOllARS THREAT TO US EXPORTS | By Thomas C Hayes | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/fox-film-merger-set.html | FOX FILM MERGER SET | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/freight-routes-acquired.html | Freight Routes Acquired | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/help-wanted-ads-down-in-april.html | HelpWanted Ads Down in April | By United Press International | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/high-court-declines-role-on-iran-assets.html | HIGH COURT DECLINES ROLE ON IRAN ASSETS | Special to the New York Times | TX 703757 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/housing-fund-shift-averted.html | Housing Fund Shift Averted | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/justices-overrule-irs-on-meals-and-lodgings.html | JUSTICES OVERRULE IRS ON MEALS AND LODGINGS | Special to the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/market-place-winning-with-bargain-stocks.html | Market Place Winning With Bargain Stocks | By Robert Metz | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/merger-creates-no-1-canadian-broker.html | MERGER CREATES NO 1 CANADIAN BROKER | Special to the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/money-market-fraud-alleged.html | Money Market Fraud Alleged | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/new-growth-business-arming-cars.html | NEW GROWTH BUSINESS ARMING CARS | By Warren Hoge Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/new-xerox-personal-computer-also-serves-as-word-processor.html | NEW XEROX PERSONAL COMPUTER ALSO SERVES AS WORD PROCESSOR | By Andrew Pollack | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/penney-store-closes-in-founder-s-town.html | PENNEY STORE CLOSES IN FOUNDERS TOWN | Special to the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/pernod-hopes-to-sell-sweet-toothed-us-on-its-bitter-pastis.html | PERNOD HOPES TO SELL SWEETTOOTHED US ON ITS BITTER PASTIS | Special to the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/stocks-rise-as-dow-gains-1.85.html | Stocks Rise as Dow Gains 185 | By Vartanig G Vartan | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/store-chain-planned-by-technocolor.html | STORE CHAIN PLANNED BY TECHNOCOLOR | By Isadore Barmash | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/sugar-price-rises-spur-meeting.html | Sugar Price Rises Spur Meeting | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/business/teamsters-lawyer-cites-role-in-icc-nomination.html | TEAMSTERS LAWYER CITES ROLE IN ICC NOMINATION | By Edward T Pound | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/2-fugitive-gun-agents-denounced-by-judge-terms-set-at-53-years.html | 2 FUGITIVE GUN AGENTS DENOUNCED BY JUDGE TERMS SET AT 53 YEARS | By E R Shipp | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/5-men-charged-in-airport-thefts-of-cargo-goods.html | 5 MEN CHARGED IN AIRPORT THEFTS OF CARGO GOODS | By Joseph P Fried | TX 703757 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/assembly-backs-tough-bills-to-control-drunken-drivers.html | ASSEMBLY BACKS TOUGH BILLS TO CONTROL DRUNKEN DRIVERS | By Lena Williams Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/bridge-neglect-of-rule-on-discards-helped-opponents-to-a-title.html | Bridge Neglect of Rule on Discards Helped Opponents to a Title | By Alan Truscott | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/chess-4-californians-take-laurels-at-swiss-open-in-burbank.html | Chess 4 Californians Take Laurels At Swiss Open in Burbank | By Robert Byrne | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/city-places-cost-of-disregarding-generic-drug-law-at-10-million.html | CITY PLACES COST OF DISREGARDING GENERIC DRUG LAW AT 10 MILLION | By Edward A Gargan | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/first-of-three-trials-of-jerseyan-in-prostitute-slayings-nears-end.html | FIRST OF THREE TRIALS OF JERSEYAN IN PROSTITUTESLAYINGS NEARS END | BY Robert Hanley Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/freed-ex-batista-official-crusades-against-castro.html | FREED EXBATISTA OFFICIAL CRUSADES AGAINST CASTRO | By Dudley Clendinen | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/koch-s-priorities-in-budget-found-close-to-beame-s.html | KOCHS PRIORITIES IN BUDGET FOUND CLOSE TO BEAMES | By Clyde Haberman | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/mta-head-says-rise-could-be-approved-for-fare-on-july-2.html | MTA HEAD SAYS RISE COULD BE APPROVED FOR FARE ON JULY 2 | By Judith Cummings | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/notes-on-people-sears-climber-fined-35.html | Notes On people Sears Climber Fined 35 | By Albin Krebs and Robert Mcg Thomas Jr | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/notes-on-people-why-cole-porter-s-90th-birthday-is-celebrated-now.html | Notes On People Why Cole Porters 90th Birthday Is Celebrated Now | By Albin Krebs and Robert Mcg Thomas Jr | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/notes-on-people-yeshiva-solves-a-problem.html | Notes On People Yeshiva Solves a Problem | By Albin Krebs and Robert Mcg Thomas Jr | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/notes-people-harris-introduces-burton-for-surprise-apperance-burton-takes-bow.html | Notes On People HARRIS INTRODUCES BURTON FOR A SURPRISE APPERANCE Burton Takes a Bow | By Albin Krebs and Robert Mcg Thomas Jr | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/police-try-recordings-in-911-calls.html | POLICE TRY RECORDINGS IN 911 CALLS | By Robert D McFadden | TX 703757 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/quiet-retreat-for-city-s-homeless-barracks-chesternew-york-facility-with-women-s.html | A QUIET RETREAT FOR CITYS HOMELESS and barracks at the ChesterNew York facility with womens prison | By David Bird Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/republiicans-consider-2-as-koch-s-running-mates.html | REPUBLIICANS CONSIDER 2 AS KOCHS RUNNING MATES | By Maurice Carroll | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/tenants-back-rent-rises-but-only-if-need-is-proved.html | TENANTS BACK RENT RISES BUT ONLY IF NEED IS PROVED | By Lee A Daniels | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/obituaries/crowdus-baker-ex-sears-officer.html | CROWDUS BAKER EXSEARS OFFICER | By Wolfgang Saxon | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/obituaries/h-ward-pinney.html | H WARD PINNEY | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/obituaries/oscar-lazrus-dies-active-in-charities.html | OSCAR LAZRUS DIES ACTIVE IN CHARITIES | By Walter H Waggoner | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/in-the-nation-moonbeam-for-the-senate.html | IN THE NATION Moonbeam For The Senate | By Tom Wicker | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/new-york-softball-and-democracy.html | NEW YORK Softball And Democracy | By Sydney H Schanberg | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/timmerman-shows-that-authoritarian-generals-are-keepers-captives-of.html | TIMMERMAN SHOWS THAT AUTHORITARIAN GENERALS ARE KEEPERS CAPTIVES OF | By Robert Cox A Totalitarian Beast | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/science/education-politics-an-issue-in-texas-dispute.html | EDUCATION POLITICS AN ISSUE IN TEXAS DISPUTE | By William K Stevens | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/science/mathematician-s-final-equations-praised.html | MATHEMATICIANS FINAL EQUATIONS PRAISED | By John Noble Wilford | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/science/physicist-s-solar-airplane-set-to-challenge-the-english-channel.html | PHYSICISTS SOLAR AIRPLANE SET TO CHALLENGE THE ENGLISH CHANNEL | By Robert Lindsey | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/science/play-eases-the-fears-of-hospitalized-children.html | PLAY EASES THE FEARS OF HOSPITALIZED CHILDREN | By Richard Severo | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/science/science-library-149828.html | SCIENCE LIBRARY | By Malcolm W Browne | TX 703757 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-09 | https://www.nytimes.com/1981/06/09/science/the-invisible-flying-cat.html | THE INVISIBLE FLYING CAT | By Malcolm Browne | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/albert-king-ready-and-eager-to-make-own-name-in-pros.html | ALBERT KING READY AND EAGER TO MAKE OWN NAME IN PROS | By Al Harvin | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/angels-10-indians-2.html | Angels 10 Indians 2 | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/baseball-compensation-impasse-continues.html | BASEBALL COMPENSATION IMPASSE CONTINUES | By Murray Chass | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/by-sports-of-the-times-discovering-you-re-no-1.html | By Sports of The Times Discovering Youre No 1 | DAVE ANDERSON | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/cards-financial-problems.html | Cards Financial Problems | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/chandler-ring-champion-arraigned-on-drug-charge.html | Chandler Ring Champion Arraigned on Drug Charge | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/nets-get-birdsong-in-deal-for-robinson-hayes-to-the-rockets.html | NETS GET BIRDSONG IN DEAL FOR ROBINSON HAYES TO THE ROCKETS | By Sam Goldaper | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/no-headline-149700.html | No Headline | GERALD ESKENAZI Special to the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/race-trimaran-overturns-us-skipper-mate-saved.html | Race Trimaran Overturns US Skipper Mate Saved | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/smith-a-padre-consultant.html | Smith a Padre Consultant | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/spinks-says-he-ll-fight-holmes-from-in-close.html | Spinks Says Hell Fight Holmes From in Close | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/yankees-beat-royals-8-3-for-8th-straight.html | YANKEES BEAT ROYALS 83 FOR 8TH STRAIGHT | By George Vecsey Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/style/1-piece-swimsuits-more-or-less.html | 1PIECE SWIMSUITS MORE OR LESS | By Bernadine Morris | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/theater/theater-twister-story-of-a-little-girl-in-a-big-wind.html | THEATER TWISTER STORY OF A LITTLE GIRL IN A BIG WIND | By Mel Gussow | TX 703757 | 1981-06-11 |

| 1981-06-09 | https://www.nytimes.com/1981/06/09/theater/tv-behind-the-glitter-of-the-tony-awards-show.html | TV BEHIND THE GLITTER OF THE TONY AWARDS SHOW | By John J OConnor | TX 703757 | 1981-06-11 |
|---|---|---|---|---|---|
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/after-verdicts-in-abscam-life-goes-on.html | AFTER VERDICTS IN ABSCAM LIFE GOES ON | By William Robbins Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/around-the-nation-atlanta-official-says-police-lack-evidence-for-an-arrest.html | AROUND THE NATION Atlanta Official Says Police Lack Evidence for an Arrest | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/around-the-nation-chicago-fare-hike-barred-taxi-drivers-go-on-strike.html | AROUND THE NATION Chicago Fare Hike Barred Taxi Drivers Go on Strike | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/around-the-nation-protesting-veterans-vow-to-carry-on-if-evicted.html | AROUND THE NATION Protesting Veterans Vow To Carry On if Evicted | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/changing-san-francisco-is-foreseen-as-a-haven-for-wealthy-and-childless.html | CHANGING SAN FRANCISCO IS FORESEEN AS A HAVEN FOR WEALTHY AND CHILDLESS | By Wayne King Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/coal-miners-strike-ends-amid-scattered-construction-worker-picketing.html | COAL MINERS STRIKE ENDS AMID SCATTERED CONSTRUCTION WORKER PICKETING | By Ben A Franklin Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/extension-on-saccharin-supported-by-schweiker.html | Extension on Saccharin Supported by Schweiker | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/figure-in-wells-fargo-suit-held-for-extradition-in-forgery-case.html | Figure in Wells Fargo Suit Held For Extradition in Forgery Case | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/garwood-s-conviction-is-upheld-by-camp-lejeune-commandant.html | Garwoods Conviction Is Upheld By Camp Lejuene Commandant | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/justices-widen-range-of-women-s-pay-suits.html | JUSTICES WIDEN RANGE OF WOMENS PAY SUITS | By Linda Greenhouse Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/kennedy-urges-party-to-hold-to-convictions.html | Kennedy Urges Party to Hold to Convictions | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/no-headline-149610.html | No Headline | By Nathaniel Sheppard Jr Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/not-guilty-plea-in-trail-killings.html | NotGuilty Plea in Trail Killings | AP | TX 703757 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/o-neill-tv-appearances-major-shift-in-strategy.html | ONEILL TV APPEARANCES MAJOR SHIFT IN STRATEGY | By Steven V Roberts Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/panels-deepen-reagan-medicare-cuts.html | PANELS DEEPEN REAGAN MEDICARE CUTS | By Bernard Weinraub Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/southern-baptists-set-for-conservative-moderate-fight.html | SOUTHERN BAPTISTS SET FOR CONSERVATIVEMODERATE FIGHT | By Kenneth A Briggs Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/us-and-states-move-on-program-to-protect-tahoe.html | US AND STATES MOVE ON PROGRAM TO PROTECT TAHOE | By Gladwin Hill Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/us/us-deportations-of-haitians-halted.html | US DEPORTATIONS OF HAITIANS HALTED | By Robert Pear Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/arab-mission-in-lebanon-seems-in-vain.html | ARAB MISSION IN LEBANON SEEMS IN VAIN | By John Kifner Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/around-the-world-ulster-hunger-strikers-change-their-tactics.html | AROUND THE WORLD Ulster Hunger Strikers Change Their Tactics | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/at-south-africa-s-mines-race-barriers-are-rigid.html | AT SOUTH AFRICAS MINES RACE BARRIERS ARE RIGID | By Joseph Lelyveld Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/desolate-black-area-must-give-its-sons-to-the-mines.html | DESOLATE BLACK AREA MUST GIVE ITS SONS TO THE MINES | Special to the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/france-condemns-attack-and-rejects-israeli-account.html | FRANCE CONDEMNS ATTACK AND REJECTS ISRAELI ACCOUNT | By Paul Lewis Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/hazard-from-debris-considered-limited.html | HAZARD FROM DEBRIS CONSIDERED LIMITED | By Walter Sullivan | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/israeli-jets-destroy-iraqi-atomic-reactor-attack-condemned-us-arab-nations.html | ISRAELI JETS DESTROY IRAQI ATOMIC REACTOR ATTACK CONDEMNED BY US AND ARAB NATIONS | By David K Shipler Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/mexican-backs-reagan-on-caribbean-aid.html | MEXICAN BACKS REAGAN ON CARIBBEAN AID | By Steven R Weisman Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/military-tangled-in-italy-s-scandal.html | MILITARY TANGLED IN ITALYS SCANDAL | By Henry Tanner Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/more-oil-price-cuts-seem-likely-as-global-oversupply-continues.html | MORE OIL PRICE CUTS SEEM LIKELY AS GLOBAL OVERSUPPLY CONTINUES | By Douglas Martin | TX 703757 | 1981-06-11 |

| | | | | |
|---|---|---|---|---|
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/nettles-for-reagan.html | NETTLES FOR REAGAN | By Hedrick Smith Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/new-study-accuses-cuba-on-guerrillas.html | NEW STUDY ACCUSES CUBA ON GUERRILLAS | By Juan de Onis Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/nkomo-s-party-sweeps-elections-in-second-largest-zimbabwe-city.html | Nkomos Party Sweeps Elections In SecondLargest Zimbabwe City | AP | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/taiwan-is-pleased-by-widening-trade.html | TAIWAN IS PLEASED BY WIDENING TRADE | By Henry Kamm Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/us-officials-say-iraq-had-ability-to-make-nuclear-weapon-in-1981.html | US OFFICIALS SAY IRAQ HAD ABILITY TO MAKE NUCLEAR WEAPON IN 1981 | By Judith Miller Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/us-says-air-strike-may-violate-accord.html | US SAYS AIR STRIKE MAY VIOLATE ACCORD | By Bernard Gwertzman Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-09 | https://www.nytimes.com/1981/06/09/world/we-will-not-let-the-poles-alone-russians-warn.html | WE WILL NOT LET THE POLES ALONE RUSSIANS WARN | By John Darnton Special To the New York Times | TX 703757 | 1981-06-11 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/artist-chuck-close-i-wanted-to-make-images-that-knock-your-socks-off.html | ARTIST CHUCK CLOSE I WANTED TO MAKE IMAGES THAT KNOCK YOUR SOCKS OFF | By Grace Glueck | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/ballet-cynthia-gregory-and-bujones-in-quixote.html | BALLET CYNTHIA GREGORY AND BUJONES IN QUIXOTE | By Jack Anderson | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/coleman-and-band-to-play-at-the-public-june-26-27.html | COLEMAN AND BAND TO PLAY AT THE PUBLIC JUNE 2627 | By Robert Palmer | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/country-music-floyd-tillman.html | COUNTRY MUSIC FLOYD TILLMAN | By John Rockwell | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/song-rodgers-hammerstein.html | SONG RODGERS  HAMMERSTEIN | By Stephen Holden | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/the-pop-life-kid-creole-he-mixes-a-heady-brew-of-styles.html | The Pop Life KID CREOLE HE MIXES A HEADY BREW OF STYLES | By Robert Palmer | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/books/bantam-issuing-a-book-on-valenzuela.html | BANTAM ISSUING A BOOK ON VALENZUELA | By Edwin McDowell | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/books/tv-scofield-in-the-ambassadors.html | TV SCOFIELD IN THE AMBASSADORS | By John J OConnor | TX 703755 | 1981-06-15 |

| | | | | |
|---|---|---|---|---|
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/advertising-all-genesco-accounts-assigned-to-thompson.html | ADVERTISING All Genesco Accounts Assigned to Thompson | By Philip H Dougherty | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/advertising-barclay-menthol-marketing-set.html | ADVERTISING Barclay Menthol Marketing Set | By Philip H Dougherty | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/advertising-effies-and-clios-awarded.html | ADVERTISING EFFIES AND CLIOS AWARDED | By Philip H Dougherty | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/advertising-marsteller-in-right-place-for-national-steel.html | ADVERTISING Marsteller in Right Place For National Steel | By Philip H Dougherty | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/air-france-sets-order-for-airbus.html | AIR FRANCE SETS ORDER FOR AIRBUS | By Richard Witkin | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/anatomy-of-at-t-s-offering.html | ANATOMY OF ATTS OFFERING | By Karen W Arenson | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/bass-seeks-up-to-50-of-blue-bell.html | Bass Seeks Up to 50 Of Blue Bell | By Sandra Salmans | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/burroughs-reducing-computer-facilities.html | Burroughs Reducing Computer Facilities | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/business-people-grand-union-president.html | Business People GRAND UNION PRESIDENT | By Leonard Sloane | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/business-people-whither-hirschfield.html | Business People WHITHER HIRSCHFIELD | By Leonard Sloane | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/business-people.html | Business people | By Leonard Sloane President | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/careers-vocational-skills-are-in-demand.html | Careers Vocational Skills Are In Demand | By Elizabeth M Fowler | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/credit-markets-long-term-bond-prices-stable.html | CREDIT MARKETS LONGTERM BOND PRICES STABLE | By Michael Quint | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/data-general-guilty-in-antitrust-suit.html | DATA GENERAL GUILTY IN ANTITRUST SUIT | By Andrew Pollack | TX 703755 | 1981-06-15 |

| | | | | |
|---|---|---|---|---|
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/economic-scene-savings-units-pressure-grows.html | Economic Scene Savings Units Pressure Grows | By Leonard Silk | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/energy-dept-acts-to-ease-fuel-use-rules.html | ENERGY DEPT ACTS TO EASE FUELUSE RULES | By Robert D Hershey Jr Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/free-banking-zones-authorized-as-lure-to-foreign-business.html | FREE BANKING ZONES AUTHORIZED AS LURE TO FOREIGN BUSINESS | By Clyde H Farnsworth Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/ftc-forces-sale-of-kennecott-unit.html | FTC Forces Sale Of Kennecott Unit | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/head-of-braniff-criticizes-cab.html | Head of Braniff Criticizes CAB | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/house-gets-reagan-tax-bill.html | HOUSE GETS REAGAN TAX BILL | By Edward Cowan Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/hunt-oil-says-financing-is-not-for-use-of-brothers.html | Hunt Oil Says Financing Is Not for Use of Brothers | By Thomas C Hayes | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/loews-buying-hotel.html | Loews Buying Hotel | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/market-place-using-leverage-in-a-takeover.html | Market Place Using Leverage In a Takeover | By Robert Metz | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/mideast-fears-weaken-stocks.html | Mideast Fears Weaken Stocks | By Alexander R Hammer | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/no-headline-151956.html | No Headline | By Seth S King Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/oil-exports-consider-arab-embargo-unlikely.html | OIL EXPORTS CONSIDER ARAB EMBARGO UNLIKELY | By Douglas Martin | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/pernas-sime-darby-in-three-ventures.html | Pernas Sime Darby In Three Ventures | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/pratt-engine-chosen-for-commuter-jet.html | Pratt Engine Chosen For Commuter Jet | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/real-estate-developer-stresses-mixed-use.html | REAL ESTATE DEVELOPER STRESSES MIXED USE | By Carter B Horsley | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/record-industry-s-upheaval.html | RECORD INDUSTRYS UPHEAVAL | By Thomas L Friedman | TX 703755 | 1981-06-15 |

| | | | | |
|---|---|---|---|---|
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/southern-co-offers-11-million-shares.html | Southern Co Offers 11 Million Shares | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/spectra-physics-hits-a-snag-in-profits-from-laser-systems.html | SPECTRAPHYSICS HITS A SNAG IN PROFITS FROM LASER SYSTEMS | By Thomas J Lueck Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/taylor-denies-teamster-link.html | Taylor Denies Teamster Link | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/business/us-tells-soviet-big-grain-sales-can-start-again.html | US TELLS SOVIET BIG GRAIN SALES CAN START AGAIN | By Steven Rattner Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/60-minute-gourmet-152101.html | 60Minute Gourmet | By Pierre Franey | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/a-cole-porter-party-the-mix-was-right.html | A COLE PORTER PARTY THE MIX WAS RIGHT | By Enid Nemy | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/discoveries-telling-time-improving-travel-warding-off-sun-1-versatile-wristwatch.html | Discoveries TELLING TIME IMPROVING TRAVEL WARDING OFF THE SUN 1 A Versatile Wristwatch | By Angela Taylor | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/fbi-studies-misuse-of-discount-coupons.html | FBI STUDIES MISUSE OF DISCOUNT COUPONS | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/kitchen-equipment-for-bread-baker-a-stone.html | Kitchen Equipment FOR BREAD BAKER A STONE | By Pierre Franey | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/mess-may-be-dining-but-there-s-still-kp.html | MESS MAY BE DINING BUT THERES STILL KP | By Fred Ferretti | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/metropolitan-diary-152102.html | Metropolitan Diary | By Glenn Collins | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/peanut-crisis-eases-but-it-s-not-over-yet.html | PEANUT CRISIS EASES BUT ITS NOT OVER YET | By Seth S King | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/personal-health-ways-to-reduce-wear-and-tear-on-feet-the-body-s-most-used-part.html | Personal Health WAYS TO REDUCE WEAR AND TEAR ON FEET THE BODYS MOST USED PART | By Jane E Brody | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/the-abundant-varieties-from-france.html | THE ABUNDANT VARIETIES FROM FRANCE | By Patricia Wells | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/wine-talk-if-a-restaurant-wine-seems-less-than-right.html | Wine Talk IF A RESTAURANT WINE SEEMS LESS THAN RIGHT | By Terry Robards | TX 703755 | 1981-06-15 |

| | | | | |
|---|---|---|---|---|
| 1981-06-10 | https://www.nytimes.com/1981/06/10/movies/messidor-2-swiss-hitchhikers.html | MESSIDOR 2 SWISS HITCHHIKERS | By Vincent Canby | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/movies/the-dark-end-of-the-street.html | THE DARK END OF THE STREET | By Vincent Canby | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/movies/writers-await-new-film-offer.html | WRITERS AWAIT NEW FILM OFFER | By Aljean Harmetz Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/1074-receive-degrees-in-princeton-tradition.html | 1074 RECEIVE DEGREES IN PRINCETON TRADITION | By James Barron Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/17-in-jersey-accused-of-running-drug-ring-and-killing-2-persons.html | 17 IN JERSEY ACCUSED OF RUNNING DRUG RING AND KILLING 2 PERSONS | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/a-veto-is-urged-for-carey-board-on-mt-a-pacts.html | A VETO IS URGED FOR CAREY BOARD ON MT A PACTS | By Richard J Meislin Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/bridge-preparing-for-rain-is-wise-even-when-sun-is-shining.html | Bridge Preparing for Rain Is Wise Even When Sun Is Shining | By Alan Truscott | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/compromises-are-offered-by-governor-on-medicaid.html | COMPROMISES ARE OFFERED BY GOVERNOR ON MEDICAID | By Robin Herman Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/jersey-opposes-casino-license-for-webb-corp.html | JERSEY OPPOSES CASINO LICENSE FOR WEBB CORP | By Donald Janson Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/lawyer-34-is-named-for-investigative-post-by-transit-authority.html | LAWYER 34 IS NAMED FOR INVESTIGATIVE POST BY TRANSIT AUTHORITY | By Judith Cummings | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/life-savers-lays-off-300-at-its-port-chester-plant.html | LIFE SAVERS LAYS OFF 300 AT ITS PORT CHESTER PLANT | By Edward Hudson Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/new-chief-of-manhattan-gop-is-bullish-on-his-job-republican-candidate.html | NEW CHIEF OF MANHATTAN GOP IS BULLISH ON HIS JOB Republican candidate | By Maurice Carroll | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/new-city-unit-combats-chinese-gangs.html | NEW CITY UNIT COMBATS CHINESE GANGS | By Joseph P Fried | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/new-york-area-reprieve-by-congress-on-15-million-in-aid.html | NEW YORK AREA REPRIEVE BY CONGRESS ON 15 MILLION IN AID | By Joyce Purnick | TX 703755 | 1981-06-15 |

| | | | | |
|---|---|---|---|---|
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/notes-on-people-for-mayor-of-norwalk-running-goes-beyond-politics.html | Notes On people For Mayor of Norwalk Running Goes Beyond Politics | By Albin Krebs and Robert Mcg Thomas Jr | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/notes-on-people-memory-of-casals-honored-at-his-birthplace.html | Notes on People Memory of Casals Honored at His Birthplace | By Albin Krebs and Robert Mcg Thomas Jr | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/notes-on-people-shhh-zoo-partygoers-dont-disturb-the-babies.html | Notes On PeopleShhh Zoo Partygoers Dont Disturb the Babies | By Albin Krebs and Robert Mcg Thomas Jr | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/notes-on-people.html | Notes on People | By Albin Krebs and Robert | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/officers-charged-with-hiring-out-to-drug-dealer.html | OFFICERS CHARGED WITH HIRING OUT TO DRUG DEALER | By Leonard Buder | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/panel-warns-li-policies-may-imperil-water-supply.html | PANEL WARNS LI POLICIES MAY IMPERIL WATER SUPPLY | By Lena Williams Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/wall-streeters-get-down-in-mud-to-raise-money-for-the-retarded.html | WALL STREETERS GET DOWN IN MUD TO RAISE MONEY FOR THE RETARDED | By Paul L Montgomery | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/colgate-w-darden-jr-dies.html | COLGATE W DARDEN JR DIES | JOSH BARBANEL | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/no-headline-151912.html | No Headline | By Wolfgang Saxon | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/no-headline-151935.html | No Headline | By Walter H Waggoner | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/observer-and-sausage-on-the-side.html | OBSERVER And Sausage on The Side | By Russell Baker | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/secretary-of-state-helms.html | SECRETARY OF STATE HELMS | By Gerald J Bender | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/washington-jerusalem-and-the-bomb.html | WASHINGTON Jerusalem And The Bomb | By James Reston | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/arbour-considering-quitting-as-coach.html | Arbour Considering Quitting as Coach | By Gerald Eskenazi Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/brown-pleased-by-draft-shapes-lineup.html | BROWN PLEASED BY DRAFT SHAPES LINEUP | By Al Harvin Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/buck-williams-says-he-s-a-team-player.html | BUCK WILLIAMS SAYS HES A TEAM PLAYER | By Jane Gross | TX 703755 | 1981-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/bucyk-mahovlich-stanley-elected-to-hall-of-fame.html | Bucyk Mahovlich Stanley Elected to Hall of Fame | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/holmes-aims-to-stop-spinks-but-sets-his-sights-on-retirement.html | HOLMES AIMS TO STOP SPINKS BUT SETS HIS SIGHTS ON RETIREMENT | By Michael Katz Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/los-angeles-bid-to-get-raiders-cited-by-davis.html | Los Angeles Bid to Get Raiders Cited by Davis | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/nba-draft-for-nets-first-round-was-first-rate.html | NBA DRAFT FOR NETS FIRST ROUND WAS FIRST RATE | By Sam Goldaper | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/red-smith-brucker-of-as.html | RED SMITHBrucker of As | By Sports of the Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/reds-get-4-in-ninth-and-beat-mets-by-8-4.html | REDS GET 4 IN NINTH AND BEAT METS BY 84 | By Joseph Durso | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/rose-moves-within-a-hit-of-musial-s-mark.html | ROSE MOVES WITHIN A HIT OF MUSIALS MARK | By William N Wallace Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/yankees-win-8-5-for-9th-in-a-row.html | YANKEES WIN 85 FOR 9TH IN A ROW | By George Vecsey Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/theater/theater-key-exchange-by-kevin-wade-at-the-wpa.html | THEATER KEY EXCHANGE BY KEVIN WADE AT THE WPA | By Frank Rich | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/1982-election-is-a-factor-in-tax-cut-maneuvering.html | 1982 ELECTION IS A FACTOR IN TAXCUT MANEUVERING | By Steven V Roberts Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/30-protest-state-s-welfare-delay.html | 30 Protest States Welfare Delay | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/around-the-nation-151848.html | Around the Nation | By United Press International | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/conservative-president-re-elected-by-southern-baptist-convention.html | CONSERVATIVE PRESIDENT REELECTED BY SOUTHERN BAPTIST CONVENTION | By Kenneth A Briggs Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/ex-governor-of-tennessee-and-2-aides-convicted-in-liquor-license-case.html | EXGOVERNOR OF TENNESSEE AND 2 AIDES CONVICTED IN LIQUOR LICENSE CASE | Special to the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/house-banking-committee-rejects-curb-on-rent-controls.html | HOUSE BANKING COMMITTEE REJECTS CURB ON RENT CONTROLS | By Martin Tolchin Special To the New York Times | TX 703755 | 1981-06-15 |

| | | | | |
|---|---|---|---|---|
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/house-by-265-to-122-votes-to-end-justice-dept-role-in-busing-cases.html | HOUSE BY 265 TO 122 VOTES TO END JUSTICE DEPT ROLE IN BUSING CASES | By Steven V Roberts Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/many-democrats-from-safe-districts-face-house-redistricting-threat-in-82.html | MANY DEMOCRATS FROM SAFE DISTRICTS FACE HOUSE REDISTRICTING THREAT IN 82 | By Adam Clymer | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/ohio-to-get-a-new-airplane-plant.html | OHIO TO GET A NEW AIRPLANE PLANT | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/phoenix-finds-that-bicycles-can-get-the-mail-delivered.html | PHOENIX FINDS THAT BICYCLES CAN GET THE MAIL DELIVERED | Special to the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/safety-board-faults-twa-crew-in-jet-s-mile-dive-near-detroit.html | SAFETY BOARD FAULTS TWA CREW IN JETS MILE DIVE NEAR DETROIT | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/schools-ending-chapter-in-us-desegregation-saga.html | SCHOOLS ENDING CHAPTER IN US DESEGREGATION SAGA | By Nathaniel Sheppard Jr Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/senate-judiciary-committee-13-5-votes-to-restore-death-penalty.html | SENATE JUDICIARY COMMITTEE 135 VOTES TO RESTORE DEATH PENALTY | By Stuart Taylor Jr Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/trial-in-kidnapping-of-two-boys-who-later-fled-begins-on-coast.html | Trial in Kidnapping of Two Boys Who Later Fled Begins on Coast | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/us-prepares-to-expel-76-haitians-after-finding-rights-were-heeded.html | US PREPARES TO EXPEL 76 HAITIANS AFTER FINDING RIGHTS WERE HEEDED | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/use-of-haul-road-by-all-traffic-stirs-alaska-dispute.html | USE OF HAUL ROAD BY ALL TRAFFIC STIRS ALASKA DISPUTE | By Wallace Turner Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/us/veterans-of-vietnam-war-evicted-ending-an-18-day-protest-on-coast.html | VETERANS OF VIETNAM WAR EVICTED ENDING AN 18DAY PROTEST ON COAST | By Robert Lindsey Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/argentina-s-jews-live-in-a-world-that-offers-vivid-contradictions.html | ARGENTINAS JEWS LIVE IN A WORLD THAT OFFERS VIVID CONTRADICTIONS | By Edward Schumacher Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/around-the-world-american-crew-is-leading-in-trans-atlantic-air-race.html | AROUND THE WORLD American Crew Is Leading In TransAtlantic Air Race | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/at-the-great-wall-chinese-tourists-join-the-crush.html | AT THE GREAT WALL CHINESE TOURISTS JOIN THE CRUSH | By James P Sterba | TX 703755 | 1981-06-15 |

| | | | | |
|---|---|---|---|---|
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/attack-complicates-new-reagan-policy.html | ATTACK COMPLICATES NEW REAGAN POLICY | By Judith Miller Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/brezhnev-denies-arms-talk-gain.html | BREZHNEV DENIES ARMSTALK GAIN | By Serge Schmemann Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/france-protests-to-israel-on-raid.html | FRANCE PROTESTS TO ISRAEL ON RAID | Special to the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/greece-gives-us-a-monday-deadline-on-bases-pact.html | GREECE GIVES US A MONDAY DEADLINE ON BASES PACT | Special to the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/iraqi-reprisal-few-options.html | IRAQI REPRISAL FEW OPTIONS | By Drew Middleton Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/italian-police-seize-membership-lists-of-masonic-lodges.html | ITALIAN POLICE SEIZE MEMBERSHIP LISTS OF MASONIC LODGES | By Henry Tanner Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/manila-says-7-suspects-plotted-to-kill-marcos-and-disrupt-vote.html | Manila Says 7 Suspects Plotted To Kill Marcos and Disrupt Vote | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/mexico-s-leader-ends-visit-on-bright-note.html | MEXICOS LEADER ENDS VISIT ON BRIGHT NOTE | By Steven R Weisman Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/more-food-aid-seen-for-uganda.html | More Food Aid Seen for Uganda | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/pakistani-air-hijacker-is-hanged.html | Pakistani Air Hijacker Is Hanged | AP | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/polish-leaders-says-soviet-bloc-alarm-is-fully-justified.html | POLISH LEADERS SAYS SOVIETBLOC ALARM IS FULLY JUSTIFIED | By John Darnton Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/prime-minister-begin-defends-raid-iraqi-nuclear-reactor-pledges-thwart-new.html | PRIME MINISTER BEGIN DEFENDS RAID ON IRAQI NUCLEAR REACTOR PLEDGES TO THWART A NEW HOLOCAUST | By David K Shipler Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/raiders-undetected-by-us-radar-plane.html | RAIDERS UNDETECTED BY US RADAR PLANE | By Richard Halloran | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/son-s-jailing-racks-south-african-mp.html | SONS JAILING RACKS SOUTH AFRICAN MP | By Joseph Lelyveld Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/soviet-charges-us-was-accomplice-in-the-act-of-gangsterism-by-israelis.html | SOVIET CHARGES US WAS ACCOMPLICE IN THE ACT OF GANGSTERISM BY ISRAELIS | Special to the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/swiss-arrest-suspect-in-murder-of-aldo-moro-ex-italian-premier.html | Swiss Arrest Suspect in Murder Of Aldo Moro ExItalian Premier | Special to the New York Times | TX 703755 | 1981-06-15 |

| | | | | |
|---|---|---|---|---|
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/us-envoy-resumes-mideast-peace-role.html | US ENVOY RESUMES MIDEAST PEACE ROLE | By John Kifner Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/us-officials-concede-flaws-in-salvador-white-paper-but-defend-its-conclusion.html | US OFFICIALS CONCEDE FLAWS IN SALVADOR WHITE PAPER BUT DEFEND ITS CONCLUSION | By Juan de Onis Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-10 | https://www.nytimes.com/1981/06/10/world/us-trying-to-determine-if-attack-violated-accord.html | US TRYING TO DETERMINE IF ATTACK VIOLATED ACCORD | By Bernard Gwertzman Special To the New York Times | TX 703755 | 1981-06-15 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/city-ballet-a-tchaikovsky-collage-of-waltzes.html | CITY BALLET A TCHAIKOVSKY COLLAGE OF WALTZES | By Anna Kisselgoff | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/concert-philharmonic-plays-mahler-and-vieuxtemps.html | CONCERT PHILHARMONIC PLAYS MAHLER AND VIEUXTEMPS | By John Rockwell | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/jazz-red-norvo-and-friends.html | JAZZ RED NORVO AND FRIENDS | By John S Wilson | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/jazz-remo-palmier-guitarist.html | JAZZ REMO PALMIER GUITARIST | By John S Wilson | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/music-noted-in-brief-cappella-nova-offers-a-concert-of-des-prez.html | Music Noted in Brief Cappella Nova Offers A Concert of Des Prez | By Bernard Holland | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/music-noted-in-brief-daniel-smith-bassoonist-performs-elgar-and-cohn.html | Music Noted in Brief Daniel Smith Bassoonist Performs Elgar and Cohn | By Bernard Holland | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/music-noted-in-brief-dennis-keene-presents-bach-organ-compositions.html | Music Noted in Brief Dennis Keene Presents Bach Organ Compositions | By Edward Rothstein | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/music-noted-in-brief-rosalind-rees-soprano-kimball-wheeler-mezzo.html | Music Noted in Brief Rosalind Rees Soprano Kimball Wheeler Mezzo | By Bernard Holland | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/news-of-music-the-tokyo-string-quartet-minus-one-and-plus-one.html | News of Music THE TOKYO STRING QUARTET MINUS ONE AND PLUS ONE | By John Rockwell | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/pop-val-anthony-sings-sinatra-oriented-program.html | POP VAL ANTHONY SINGS SINATRAORIENTED PROGRAM | By John S Wilson | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/rock-syl-sylvain-and-the-teardrops.html | ROCK SYL SYLVAIN AND THE TEARDROPS | By Stephen Holden | TX 708976 | 1981-06-17 |

| | | | | |
|---|---|---|---|---|
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/stage-kraft-s-pop-sophistication.html | STAGE KRAFTS POP SOPHISTICATION | By Stephen Holden | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/tv-adventures-of-nellie-bly-struggling-reporter.html | TV ADVENTURES OF NELLIE BLY STRUGGLING REPORTER | By John J OConnor | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/4-suppliers-set-for-oil-reserve.html | 4 Suppliers Set For Oil Reserve | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-cadwell-davis-savage-gets-sotheby-parke-bernet.html | Advertising Cadwell Davis Savage Gets Sotheby Parke Bernet | By Philip H Dougherty | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-doyle-dane-bernbach-has-cokin-creative-filter.html | Advertising Doyle Dane Bernbach Has Cokin Creative Filter | By Philip H Dougherty | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-mccann-erickson-sage-revises-his-ad-estimates.html | Advertising McCannErickson Sage Revises His Ad Estimates | By Philip H Dougherty | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-ogilvy-unit-account.html | Advertising Ogilvy Unit Account | By Philip H Dougherty | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-product-introductions-set-records-in-may.html | Advertising Product Introductions Set Records in May | By Philip H Dougherty | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-warren-pfaff-campaign-features-media-directors.html | Advertising Warren Pfaff Campaign Features Media Directors | By Philip H Dougherty | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-women-s-outerwear-campaign.html | Advertising WOMENS OUTERWEAR CAMPAIGN | By Philip H Dougherty | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advetising-dick-and-bert-entries-win-five-clio-awards.html | Advetising Dick and Bert Entries Win Five Clio Awards | By Philip H Dougherty | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advetising-general-foods-is-planning-large-coupon-promotion.html | AdvetisingGeneral Foods Is Planning Large Coupon Promotion | By Philip H Dougerty | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/black-stars-magazine-ends.html | Black Stars Magazine Ends | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/block-cautions-on-us-farms.html | Block Cautions On US Farms | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/bonn-also-in-auto-pact-with-japan.html | BONN ALSO IN AUTO PACT WITH JAPAN | By John Tagliabue Special To the New York Times | TX 708976 | 1981-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/business-people-hyatt-international-appoints-executives.html | BUSINESS PEOPLE Hyatt International Appoints Executives | By Leonard Sloane | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/business-spending-plans-pared.html | BUSINESS SPENDING PLANS PARED | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/chrysler-continues-overtime-shifts.html | Chrysler Continues Overtime Shifts | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/coffee-group-studies-price-drop.html | Coffee Group Studies Price Drop | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/credit-markets-most-interest-rates-off-slightly-fed-funds-rise-slows-buying.html | CREDIT MARKETS Most Interest Rates Off Slightly Fed Funds Rise Slows Buying | By Michael Quint | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/dow-down-0.56-trading-is-up.html | DOW DOWN 056 TRADING IS UP | By Alexander R Hammer | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/fully-computerized-newspaper-brought-closer-by-new-system.html | FULLY COMPUTERIZED NEWSPAPER BROUGHT CLOSER BY NEW SYSTEM | By Jonathan Friendly Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/g-w-lifts-stake-in-general-tire.html | G W Lifts Stake In General Tire | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/georgia-trust-company-fills-vacant-presidency.html | Georgia Trust Company Fills Vacant Presidency | By Leonard Sloane | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/harvester-extending-farmall-shutdown.html | Harvester Extending Farmall Shutdown | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/japan-ex-im-bank-signs-soviet-loans.html | Japan ExIm Bank Signs Soviet Loans | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/japan-s-oil-find-in-china-could-stimulate-trade.html | JAPANS OIL FIND IN CHINA COULD STIMULATE TRADE | By Henry Scott Stokes Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/japan-units-in-pact-on-kuwait-desalting.html | Japan Units in Pact On Kuwait Desalting | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/justice-dept-and-ibm-in-talks-to-end-long-antitrust-suit.html | JUSTICE DEPT AND IBM IN TALKS TO END LONG ANTITRUST SUIT | By Thomas C Hayes | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/marine-bank-sets-19-1-2-prime.html | MARINE BANK SETS 19 1 2 PRIME | By Thomas L Friedman | TX 708976 | 1981-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/market-place-claims-divide-hecla-and-day.html | Market Place Claims Divide Hecla and Day | By Robert Metz | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/mitterrand-to-raise-taxes-on-the-rich.html | MITTERRAND TO RAISE TAXES ON THE RICH | By Paul Lewis Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/new-chairman-is-chosen-at-spain-s-ini.html | New Chairman Is Chosen at Spains INI | By Leonard Sloane | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/new-citibank-office.html | New Citibank Office | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/record-us-wheat-crop-forecast.html | RECORD US WHEAT CROP FORECAST | By Seth S King Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/sales-rise-seen-for-us-autos.html | Sales Rise Seen For US Autos | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/saudis-set-investment-company.html | SAUDIS SET INVESTMENT COMPANY | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/technology-traditional-lp-is-upgraded.html | Technology TRADITIONAL LP IS UPGRADED | By Andrew Pollack | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/the-collapse-of-a-small-refiner.html | THE COLLAPSE OF A SMALL REFINER | By Winston Williams Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/us-seeks-plan-to-avoid-sales-of-butter-to-soviet.html | US SEEKS PLAN TO AVOID SALES OF BUTTER TO SOVIET | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/using-books-as-sales-premiums.html | USING BOOKS AS SALES PREMIUMS | By Nr Kleinfield | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/vornado-posts-loss-in-quarter.html | VORNADO POSTS LOSS IN QUARTER | By Isadore Barmash | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/business/white-house-rejects-a-trigger-for-tax-cut.html | WHITE HOUSE REJECTS A TRIGGER FOR TAX CUT | By Edward Cowan Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/a-city-tonic-sticking-to-all-white.html | A CITY TONIC STICKING TO ALLWHITE | By Suzanne Slesin | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/design-notebook-unimportant-english-houses-that-will-never-see-tourists.html | Design Notebook UNIMPORTANT ENGLISH HOUSES THAT WILL NEVER SEE TOURISTS | By John Russell | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/helpful-hardware-summer-items-for-dogs.html | Helpful Hardware SUMMER ITEMS FOR DOGS | By Barbara L Isenberg and Mary Smith | TX 708976 | 1981-06-17 |

| 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/hers.html | Hers | By Patricia OToole | TX 708976 | 1981-06-17 |
|---|---|---|---|---|---|
| 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/home-beat-linen-crop-with-eclectic-inspirations.html | Home Beat LINEN CROP WITH ECLECTIC INSPIRATIONS | By Suzanne Slesin | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/home-improvement-selecting-the-right-glue-for-the-tough-job.html | Home Improvement SELECTING THE RIGHT GLUE FOR THE TOUGH JOB | By Bernard Gladstone | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/movies/farrah-fawcett-double-sues-over-stunt-injury.html | Farrah Fawcett Double Sues Over Stunt Injury | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/34-in-new-york-given-degrees-in-osteopathy.html | 34 IN NEW YORK GIVEN DEGREES IN OSTEOPATHY | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/agency-lists-its-69-most-deteriorated-subway-stations.html | AGENCY LISTS ITS 69 MOST DETERIORATED SUBWAY STATIONS | By Edward A Gargan | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/assembly-approves-a-bill-requiring-criminals-to-pay-compensation-fee.html | ASSEMBLY APPROVES A BILL REQUIRING CRIMINALS TO PAY COMPENSATION FEE | By Robin Herman Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/behind-the-mayor-s-success-news-analysis.html | BEHIND THE MAYORS SUCCESS News Analysis | By Clyde Haberman | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/bridge-a-french-theorist-devises-law-for-playing-of-trumps.html | Bridge A French Theorist Devises Law for Playing of Trumps | By Alan Truscott | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/gop-race-is-shrinking-to-just-koch-vs-esposito.html | GOP RACE IS SHRINKING TO JUST KOCH VS ESPOSITO | By Maurice Carroll | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/jersey-will-admit-cameras-and-tv-to-courtrooms.html | JERSEY WILL ADMIT CAMERAS AND TV TO COURTROOMS | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/koch-enters-bid-for-re-election-as-2-party-man.html | KOCH ENTERS BID FOR REELECTION AS 2PARTY MAN | By Frank Lynn | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/koch-lobbies-for-justice-program.html | KOCH LOBBIES FOR JUSTICE PROGRAM | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/major-religions-protest-proposal-restricting-cults.html | MAJOR RELIGIONS PROTEST PROPOSAL RESTRICTING CULTS | By Charles Austin | TX 708976 | 1981-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/million-students-face-loan-loss-in-a-house-plan.html | MILLION STUDENTS FACE LOAN LOSS IN A HOUSE PLAN | By Marjorie Hunter Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-amy-and-all-the-carters-adjusting-to-life-in-plains.html | Notes on People Amy and All the Carters Adjusting to Life in Plains | By Albin Krebs and Robert Mcg Thomas Jr | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-baraka-to-begin-90-day-jail-term.html | Notes on People Baraka to Begin 90Day Jail Term | By Albin Krebs and Robert Mcg Thomas Jr | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-expanding-disco-sees-better-nights-ahead.html | Notes on People Expanding Disco Sees Better Nights Ahead | By Albin Krebs and Robert Mcg Thomas Jr | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-miss-taylor-out-again.html | Notes on People Miss Taylor Out Again | By Albin Krebs and Robert Mcg Thomas Jr | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-new-prince-in-jordan.html | Notes on People New Prince in Jordan | By Albin Krebs and Robert Mcg Thomas Jr | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-one-good-turn-deserves-another.html | Notes on People One Good Turn Deserves Another | By Ablin Krebs and Robert Mcg Thomas Jr | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-the-relaxed-edsel-ford.html | Notes on People The Relaxed Edsel Ford | By Albin Krebs and Robert Mcg Thomas Jr | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/nuclear-peril-the-gravest-brooklyn-graduates-told.html | NUCLEAR PERIL THE GRAVEST BROOKLYN GRADUATES TOLD | By David Bird | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/plan-nears-to-hold-fare-at-75-for-now.html | PLAN NEARS TO HOLD FARE AT 75 FOR NOW | By Richard J Meislin Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/tested-riders-test-the-hino-easier-exit-on-the-hino-bus.html | TESTED RIDERS TEST THE HINO easier exit on the Hino bus | By Judith Cummings | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/the-region-nuclear-plant-leak-linked-to-valve-weld.html | The Region NUCLEAR PLANT LEAK LINKED TO VALVE WELD | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/truce-eases-strains-in-central-park-drive-in-central-park.html | TRUCE EASES STRAINS IN CENTRAL PARK Drive in Central Park | By Ari L Goldman | TX 708976 | 1981-06-17 |

| | | | | |
|---|---|---|---|---|
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/us-budget-policies-imperil-apartment-aid-for-city.html | US BUDGET POLICIES IMPERIL APARTMENT AID FOR CITY | By Peter Kihss | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/voiding-of-confessions-challenged.html | VOIDING OF CONFESSIONS CHALLENGED | By Barbara Basler | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/obituaries/edwin-h-spengler-is-dead-at-75-brooklyn-college-dean-emeritus.html | EDWIN H SPENGLER IS DEAD AT 75 BROOKLYN COLLEGE DEAN EMERITUS | By Josh Barbanel | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/obituaries/elliott-humphrey-92-pioneered-in-tutoring-of-guide-dogs-in-us.html | ELLIOTT HUMPHREY 92 PIONEERED IN TUTORING OF GUIDE DOGS IN US | By Joseph B Treaster | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/a-welsh-view-of-ireland.html | A WELSH VIEW OF IRELAND | By Jan Morris | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/abroad-at-home-conservative-reality.html | ABROAD AT HOME CONSERVATIVE REALITY | By Anthony Lewis | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/the-mx-and-salt.html | THE MX AND SALT | By Jan M Lodal | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/american-league-orioles-3-a-s-1.html | American League Orioles 3 As 1 | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/ballesteros-hoping-for-upswing.html | BALLESTEROS HOPING FOR UPSWING | By Dave Anderson Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/baseball-poised-for-strike-as-judge-denies-injunction.html | BASEBALL POISED FOR STRIKE AS JUDGE DENIES INJUNCTION | By Murray Chass | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/belmonte-appeals-for-agent-s-license.html | Belmonte Appeals for Agents License | By James Tuite | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/by-sports-of-the-times-the-baseball-strike-situation.html | By Sports of The Times The Baseball Strike Situation | DAVE ANDERSON | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/coe-s-1-41.72-breaks-800-mark.html | Coes 14172 Breaks 800 Mark | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/cosmos-beat-strikers-in-overtime-2-1.html | COSMOS BEAT STRIKERS IN OVERTIME 21 | By Alex Yannis Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/filly-likely-favorite.html | Filly Likely Favorite | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/players-briefed-await-orders.html | PLAYERS BRIEFED AWAIT ORDERS | By Joseph Durso | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/rangers-beaten-to-top-prospect.html | Rangers Beaten to Top Prospect | By Gerald Eskenazi Special To the New York Times | TX 708976 | 1981-06-17 |

| | | | | |
|---|---|---|---|---|
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/rose-ties-musial-s-hit-record.html | ROSE TIES MUSIALS HIT RECORD | By William N Wallace Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/smu-draws-2-year-ban-for-football-violations.html | SMU DRAWS 2 YEAR BAN FOR FOOTBALL VIOLATIONS | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/soto-strikes-out-12-as-reds-beat-mets-traveras-stand-over-him.html | SOTO STRIKES OUT 12 AS REDS BEAT METS Traveras stand over him | By Joseph Durso | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/two-drivers-at-hearing-oppose-penalty-to-unser.html | TWO DRIVERS AT HEARING OPPOSE PENALTY TO UNSER | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/yank-9game-streak-ended-by-white-sox.html | YANK 9GAME STREAK ENDED BY WHITE SOX | By George Vecsey Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/theater/critic-s-notebook-a-profusion-of-bacalls-which-one-is-most-fun.html | Critics Notebook A PROFUSION OF BACALLS WHICH ONE IS MOST FUN | By Frank Rich | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/theater/critics-award-to-aloes-and-crimes-of-the-heart.html | CRITICS AWARD TO ALOES AND CRIMES OF THE HEART | By Mel Gussow | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/theater/stage-more-one-acters.html | STAGE MORE ONEACTERS | By Mel Gussow | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/theater/stage-oh-coward-reprise-displays-some-old-favorites.html | STAGE OH COWARD REPRISE DISPLAYS SOME OLD FAVORITES | By John S Wilson | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/4-governors-in-pacific-protest-watt-s-selection-of-island-affairs-aide.html | 4 GOVERNORS IN PACIFIC PROTEST WATTS SELECTION OF ISLAND AFFAIRS AIDE | By Robert Trumbull Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/abrams-urges-keeping-vote-act.html | ABRAMS URGES KEEPING VOTE ACT | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/antiabortion-bill-seen-as-devastating-in-new-york.html | ANTIABORTION BILL SEEN AS DEVASTATING IN NEW YORK | By Bernard Weinraub Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/around-the-nation-pennsylvania-resumes-850000-welfare-payments.html | AROUND THE NATION Pennsylvania Resumes 850000 Welfare Payments | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/around-the-nation-veterans-vow-to-continue-fasting-until-fourth-of-july.html | AROUND THE NATION Veterans Vow to Continue Fasting Until Fourth of July | AP | TX 708976 | 1981-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/california-s-inland-areas-face-wave-of-migration.html | CALIFORNIAS INLAND AREAS FACE WAVE OF MIGRATION | By Robert Lindsey Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/cow-bears-calf-from-lab-test-in-pennsylvania.html | COW BEARS CALF FROM LAB TEST IN PENNSYLVANIA | By Walter Sullivan | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/haitians-reprieved-from-deportation.html | HAITIANS REPRIEVED FROM DEPORTATION | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/man-in-the-news-baptist-leader-in-controversy.html | MAN IN THE NEWS BAPTIST LEADER IN CONTROVERSY | By Kenneth A Briggs Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/navy-supply-ship-runs-aground.html | Navy Supply Ship Runs Aground | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/ohio-town-drops-police-force.html | Ohio Town Drops Police Force | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/panels-in-congress-limit-reagan-plan-for-block-grants.html | PANELS IN CONGRESS LIMIT REAGAN PLAN FOR BLOCK GRANTS | By Martin Tolchin Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/raid-on-slot-machines-in-philadelphia-parish-stirs-embarrassment.html | RAID ON SLOT MACHINES IN PHILADELPHIA PARISH STIRS EMBARRASSMENT | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/senate-77-to-17-votes-1.8-billion-cut-in-food-stamps.html | SENATE 77 to 17 VOTES 18 BILLION CUT IN FOOD STAMPS | By Steven V Roberts Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/senate-panel-votes-to-increase-1982-funds-for-amtrak-by-122-million.html | SENATE PANEL VOTES TO INCREASE 1982 FUNDS FOR AMTRAK BY 122 MILLION | By Ernest Holsendolph Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/the-battle-to-stem-school-dropouts.html | THE BATTLE TO STEM SCHOOL DROPOUTS | By Sheila Rule Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/us/uranium-plant-is-struck-over-health-issue.html | URANIUM PLANT IS STRUCK OVER HEALTH ISSUE | By Philip Shabecoff Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/8-killed-in-kuwaiti-helicopter-crash.html | 8 Killed in Kuwaiti Helicopter Crash | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/around-the-world-canadian-socialist-assails-us-aid-to-salvador-junta.html | AROUND THE WORLD Canadian Socialist Assails US Aid to Salvador Junta | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/around-the-world-greek-premier-doubts-pact-on-bases-before-november.html | AROUND THE WORLD Greek Premier Doubts Pact On Bases Before November | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/chances-of-iraqis-on-bomb-doubted.html | CHANCES OF IRAQIS ON BOMB DOUBTED | By Leslie H Gelb Special To the New York Times | TX 708976 | 1981-06-17 |

| | | | | |
|---|---|---|---|---|
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ dominica-still-lives-with-the-fury-of-79-hurricane.html | DOMINICA STILL LIVES WITH THE FURY OF 79 HURRICANE | By Jo Thomas Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ french-cibistes-babbling-away-as-the-cb-radio-fad-takes-hold.html | FRENCH CIBISTES BABBLING AWAY AS THE CB RADIO FAD TAKES HOLD | By Frank J Prial | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ haig-s-letter-on-israel-s-air-raid.html | HAIGS LETTER ON ISRAELS AIR RAID | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ house-panel-is-cool-to-2-baby-formula-protesters.html | HOUSE PANEL IS COOL TO 2 BABYFORMULA PROTESTERS | By Karen de Witt Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ hunger-striker-runs-in-irish-election.html | HUNGER STRIKER RUNS IN IRISH ELECTION | By William Borders Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ italian-gives-up-effort-to-choose-a-cabinet-rebuffed-by-2-parties.html | ITALIAN GIVES UP EFFORT TO CHOOSE A CABINET REBUFFED BY 2 PARTIES | By Henry Tanner Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ kania-affirms-role-as-poland-s-leader-after-soviet-letter.html | KANIA AFFIRMS ROLE AS POLANDS LEADER AFTER SOVIET LETTER | By John Darnton Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ pride-and-punishment-israelis-insist-air-raid-on-iraqis-was-justified.html | PRIDE AND PUNISHMENT ISRAELIS INSIST AIR RAID ON IRAQIS WAS JUSTIFIED | By David K Shipler Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ pride-and-punishment-us-facing-quandary-issues-limited-rebuke.html | PRIDE AND PUNISHMENT US FACING QUANDARY ISSUES LIMITED REBUKE | By Hedrick Smith Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ soviet-party-letter-to-warsaw-leaders-voicing-concern-over-polish-situation.html | SOVIET PARTY LETTER TO WARSAW LEADERS VOICING CONCERN OVER POLISH SITUATION | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ turkish-aide-calls-on-armenians-to-denounce-slaying-of-diplomat.html | Turkish Aide Calls on Armenians To Denounce Slaying of Diplomat | AP | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ un-says-its-agencies-subsidize-the-press.html | UN SAYS ITS AGENCIES SUBSIDIZE THE PRESS | By Bernard D Nossiter Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ us-able-to-combat-nuclear-blackmail.html | US ABLE TO COMBAT NUCLEAR BLACKMAIL | By Charles Mohr Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/ us-and-distant-conflicts-europe-fears-military-shift.html | US AND DISTANT CONFLICTS EUROPE FEARS MILITARY SHIFT | By Drew Middleton | TX 708976 | 1981-06-17 |

| | | | | |
|---|---|---|---|---|
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/us-citing-possible-violation-arms-agreement-suspends-shipment-4-jets-israel.html | US CITING POSSIBLE VIOLATION OF ARMS AGREEMENT SUSPENDS SHIPMENT OF 4 JETS TO ISRAEL | By Bernard Gwertzman Special To the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-11 | https://www.nytimes.com/1981/06/11/world/when-poles-go-abroad-more-now-remain-there.html | When Poles Go Abroad More Now Remain There | Special to the New York Times | TX 708976 | 1981-06-17 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/a-may-o-donnell-dance-festival.html | A MAY ODONNELL DANCE FESTIVAL | By Jennifer Dunning | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/a-red-norvo-trio-reunion.html | A RED NORVO TRIO REUNION | By John S Wilson | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/art-eight-portrait-busts-by-houdon-at-the-frick.html | ART EIGHT PORTRAIT BUSTS BY HOUDON AT THE FRICK | By Hilton Kramer | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/art-people-loft-bill-target-of-artist-tenants.html | Art People Loft bill target of artisttenants | By Grace Glueck | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/art-prints-of-alechinsky-in-modern-retrospective.html | ART PRINTS OF ALECHINSKY IN MODERN RETROSPECTIVE | By John Russell | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/auctions.html | Auctions | By Rita Reif | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/eve-queler-rescues-another-opera-composer-from-obscurity.html | EVE QUELER RESCUES ANOTHER OPERA COMPOSER FROM OBSCURITY | By Bernard Holland | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/flea-markets-in-season-again-all-over-region.html | FLEA MARKETS IN SEASON AGAIN ALL OVER REGION | By Rita Reif | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/improvisational-comedy-thriving-in-first-city.html | IMPROVISATIONAL COMEDY THRIVING IN FIRST CITY | By Fred Ferretti | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/pop-jazz-cuban-jazz-finds-home-in-52d-st-loft.html | Pop Jazz CUBAN JAZZ FINDS HOME IN 52D ST LOFT | By Robert Palmer | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/pop-miss-williams-in-a-new-style.html | POP MISS WILLIAMS IN A NEW STYLE | By Stephen Holden | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/restaurants-teacher-author-chef-turns-restaurateur.html | Restaurants Teacherauthorchef turns restaurateur | By Mimi Sheraton | TX 708974 | 1981-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/soyer-donating-graphics-to-the-hirshhorn-museum.html | Soyer Donating Graphics To the Hirshhorn Museum | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/steve-and-eydie-playing-8-days-at-carnegie-hall.html | STEVE AND EYDIE PLAYING 8 DAYS AT CARNEGIE HALL | By John S Wilson | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/tenor-saxophone-gate-barbieri.html | TENOR SAXOPHONE GATE BARBIERI | By Stephen Holden | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/tv-weekend-manson-and-title-boxing.html | TV Weekend MANSON AND TITLE BOXING | By John J OConnor | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/weekender-guide-friday-software-of-history.html | Weekender Guide Friday SOFTWARE OF HISTORY | By Eleanor Blau | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/books/publishing-malone-rests-at-end-of-jefferson-series.html | PUBLISHING MALONE RESTS AT END OF JEFFERSON SERIES | By Edwin McDowell | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/13.54-rise-puts-dow-at-1007.42.html | 1354 RISE PUTS DOW AT 100742 | By Alexander R Hammer | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/2-reagan-economists-see-growth-lag.html | 2 REAGAN ECONOMISTS SEE GROWTH LAG | By Karen W Arenson | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/about-real-estate-a-co-op-is-created-on-city-island-with-rebuilt-cottages.html | ABOUT REAL ESTATE A COOP IS CREATED ON CITY ISLAND WITH REBUILT COTTAGES | By Alan S Oser | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/administration-supports-bill-to-increase-phone-competition.html | ADMINISTRATION SUPPORTS BILL TO INCREASE PHONE COMPETITION | By Ernest Holsendolph Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/advertising-oui-magazine-sold-to-goshen-litho-inc.html | Advertising Oui Magazine Sold To Goshen Litho Inc | By Philip H Dougherty | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/advertising-tbwa-wins-account-of-granada-tv-ltd.html | Advertising TBWA Wins Account Of Granada TV Ltd | By Philip H Dougherty | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/advertising-the-chase-is-on-with-a-new-theme.html | Advertising The Chase Is On With a New Theme | By Philip H Dougherty | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/advertising.html | Advertising | Jamaica Campaign By YR | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/business-people-new-president-picked-at-howell-petroleum.html | Business People New President Picked At Howell Petroleum | By Leonard Sloane | TX 708974 | 1981-06-19 |

| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/business-people-standard-register-adds-to-executive-s-duties.html | Business People Standard Register Adds To Executives Duties | By Leonard Sloane | TX 708974 | 1981-06-19 |
|---|---|---|---|---|---|
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/complex-issue-is-how-to-cut-exports-to-us.html | COMPLEX ISSUE IS HOW TO CUT EXPORTS TO US | By Henry Scott Stokes Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/credit-markets-most-interest-rates-up-slightly-one-year-bills-sold-at-13.15.html | CREDIT MARKETS Most Interest Rates Up Slightly OneYear Bills Sold at 1315 | By Michael Quint | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/economic-scene-a-tax-policy-for-the-rich.html | Economic Scene A Tax Policy For the Rich | By Leonard Silk | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/ex-im-bank-resignation.html | ExIm Bank Resignation | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/high-court-to-rule-on-iran-assets.html | HIGH COURT TO RULE ON IRAN ASSETS | By Linda Greenhouse Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/market-place-technology-and-high-p-e-s.html | Market Place Technology And High PEs | By Robert Metz | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/may-retail-sales-rose-0.2-after-big-april-drop.html | MAY RETAIL SALES ROSE 02 AFTER BIG APRIL DROP | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/more-thrift-units-cited-as-problems.html | More Thrift Units Cited as Problems | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/national-foreign-units-are-merged-at-morgan.html | NATIONAL FOREIGN UNITS ARE MERGED AT MORGAN | By Robert A Bennett | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/new-proposals-in-canada-rift.html | New Proposals In Canada Rift | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/the-depressed-silver-business.html | THE DEPRESSED SILVER BUSINESS | By Sandra Salmans | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/ua-cable-merger-approved.html | UA CABLE MERGER APPROVED | By Nr Kleinfield | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/vast-capital-needs-forged-the-merger-of-2-canada-brokers.html | VAST CAPITAL NEEDS FORGED THE MERGER OF 2 CANADA BROKERS | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/volkswagen-adds-two-diesel-models.html | Volkswagen Adds Two Diesel Models | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/business/weekly-vehicle-output-up-41.html | Weekly Vehicle Output Up 41 | AP | TX 708974 | 1981-06-19 |

| 1981-06-12 | https://www.nytimes.com/1981/06/12/busine ss/white-volvo-pact.html | WhiteVolvo Pact | AP | TX 708974 | 1981-06-19 |
|---|---|---|---|---|---|
| 1981-06-12 | https://www.nytimes.com/1981/06/12/movie s/at-the-movies-meet-zorro-hamilton-swashbuckler.html | At the Movies Meet Zorro Hamilton swashbuckler | By Chris Chase | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/movie s/broadway-chodorov-panama-mystery-to-star-claudette-colbert.html | Broadway ChodorovPanama mystery to star Claudette Colbert | By John Corry | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/movie s/brooks-s-history-of-the-world.html | BROOKSS HISTORY OF THE WORLD | By Janet Maslin | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/movie s/clash-of-titans-with-olivier-as-zeus.html | CLASH OF TITANS WITH OLIVIER AS ZEUS | By Vincent Canby | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/movie s/raiders-of-lost-ark.html | RAIDERS OF LOST ARK | By Vincent Canby | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/movie s/richard-s-things.html | RICHARDS THINGS | By Janet Maslin | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/movie s/sellers-and-aznavour-as-world-war-ii-prisoners.html | SELLERS AND AZNAVOUR AS WORLD WAR II PRISONERS | By Janet Maslin | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregi on/2-armored-car-guards-shot-50000-in-cash-stolen.html | 2 ARMORED CAR GUARDS SHOT 50000 IN CASH STOLEN | By Robert D McFadden | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregi on/bridge-a-simple-bid-gets-difficult-when-you-are-not-dealing.html | Bridge A Simple Bid Gets Difficult When You Are Not Dealing | By Alan Truscott | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregi on/cancer-at-love-canal-found-near-rates-for-rest-for-rest-of-state.html | CANCER AT LOVE CANAL FOUND NEAR RATES FOR REST FOR REST OF STATE | By Robin Herman Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregi on/citing-la-guardia-koch-accepts-gop-support.html | CITING LA GUARDIA KOCH ACCEPTS GOP SUPPORT | By Maurice Carroll | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregi on/council-calls-reckless-voice-s-story-on-slaying.html | Council Calls Reckless Voices Story on Slaying | By United Press International | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregi on/denial-by-regents-of-accreditation-to-moon-sect-seminary-is-upheld.html | DENIAL BY REGENTS OF ACCREDITATION TO MOON SECT SEMINARY IS UPHELD | By Richard J Meislin Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregi on/estimate-board-bars-contracts-on-foster-care.html | ESTIMATE BOARD BARS CONTRACTS ON FOSTER CARE | By Edward A Gargan | TX 708974 | 1981-06-19 |

| | | | | |
|---|---|---|---|---|
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/facing-us-cuts-montclair-tries-new-ways-to-raise-school-funds.html | FACING US CUTS MONTCLAIR TRIES NEW WAYS TO RAISE SCHOOL FUNDS | By William E Geist Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/guards-termed-corrupt-in-green-haven-inquiry.html | GUARDS TERMED CORRUPT IN GREEN HAVEN INQUIRY | By E J Dionne Jr Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/happy-warriors-battle-on-city-surplus.html | HAPPY WARRIORS BATTLE ON CITY SURPLUS | By Clyde Haberman | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/howard-miller-resigns-as-state-s-budget-chief.html | Howard Miller Resigns As States Budget Chief | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/new-president-for-sarah-lawrence.html | NEW PRESIDENT FOR SARAH LAWRENCE | By Glenn Fowler | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/nixons-are-preparing-to-buy-1-million-house-in-saddle-river.html | NIXONS ARE PREPARING TO BUY 1 MILLION HOUSE IN SADDLE RIVER | By Robert Hanley Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/notes-on-people-2-who-couldn-t-make-it-to-graduation-for-good-reason.html | Notes On People 2 Who Couldnt Make It to Graduation for Good Reason | By Albin Krebs and Robert Mcg Thomas Jr | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/notes-on-people-mayor-of-albany-since-1942-to-seek-yet-4-more-years.html | Notes On people Mayor of Albany Since 1942 to Seek Yet 4 More Years | By Albin Krebs and Robert Mcg Thomas Jr | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/notes-on-people-powell-says-carter-did-not-seek-px-privileges.html | Notes On People Powell Says Carter Did Not Seek PX Privileges | By Albin Krebs and Robert Mcg Thomas Jr | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/notes-on-people-where-the-prince-fits-in.html | Notes On People WHERE THE PRINCE FITS IN | By Albin Krebs and Robert Mcg Thomas Jr | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/sunny-skies-put-coast-guard-on-alert.html | SUNNY SKIES PUT COAST GUARD ON ALERT | By James Barron Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/suspect-in-stolen-torahs-is-arrested.html | SUSPECT IN STOLEN TORAHS IS ARRESTED | By E R Shipp | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/suspect-pleads-guilty-in-heroin-smmuggling-faces-a-30-year-term.html | SUSPECT PLEADS GUILTY IN HEROIN SMMUGGLING FACES A 30YEAR TERM | By Joseph P Fried | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/the-region-indian-point-getting-2-more-inspectors.html | The Region Indian Point Getting 2 More Inspectors | AP | TX 708974 | 1981-06-19 |

| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/the-region-slain-deputy-chief-had-1000-in-cash.html | The Region Slain Deputy Chief Had 1000 in Cash | AP | TX 708974 | 1981-06-19 |
|---|---|---|---|---|---|
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/thousands-of-youngsters-in-parade-for-christianity-parade.html | THOUSANDS OF YOUNGSTERS IN PARADE FOR CHRISTIANITY parade | By Dudley Clendinen | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/trial-begins-for-man-suspected-of-organizing-drug-selling-ring.html | TRIAL BEGINS FOR MAN SUSPECTED OF ORGANIZING DRUGSELLING RING | By Arnold H Lubasch | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/obituaries/harry-halpern-82-jewish-leader-dies.html | HARRY HALPERN 82 JEWISH LEADER DIES | By Walter H Waggoner | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/obituaries/phelps-phelps-84-ambassador-and-albany-legislator.html | PHELPS PHELPS 84 AMBASSADOR AND ALBANY LEGISLATOR | By Laurie Johnston | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/obituaries/pierre-soupart-pioneer-in-laboratory-fertilizaton.html | PIERRE SOUPART PIONEER IN LABORATORY FERTILIZATON | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/foreign-affairs-sequel-to-hiroshima.html | FOREIGN AFFAIRS Sequel To Hiroshima | By Flora Lewis | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/in-the-nation-the-high-cost-of-politics.html | IN THE NATION The High Cost of Politics | By Tom Wicker | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/now-mitterrands-second-hurdle.html | NOW MITTERRANDS SECOND HURDLE | By Robert Rudney | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/the-age-of-spite.html | THE AGE OF SPITE | By Ben | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/auburn-ex-coach-hired-as-mississippi-state-aide.html | Auburn ExCoach Hired As Mississippi State Aide | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/cadles-67-leads-by-stroke-at-westchester.html | CADLES 67 LEADS BY STROKE AT WESTCHESTER | By John Radosta Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/irish-tower-s-entry-still-denied.html | Irish Towers Entry Still Denied | By Steven Crist | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/jackson-tells-yanks-that-a-strike-is-on.html | JACKSON TELLS YANKS THAT A STRIKE IS ON | BY George Vecsey Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/leon-spinks-holmes-4-1-pick-to-beat-spinks.html | Leon Spinks Holmes 41 Pick to Beat Spinks | By Michael Katz Special To the New York Times | TX 708974 | 1981-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/miss-comaneci-s-coaches-to-take-oklahoma-posts.html | Miss Comanecis Coaches To Take Oklahoma Posts | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/miss-post-tied-for-2d-in-l-pga.html | MISS POST TIED FOR 2D IN L PGA | By Gordon S White Jr Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/nets-send-jones-to-the-pistons.html | Nets Send Jones To the Pistons | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/open-road-races-debut-june-28.html | Open Road Races Debut June 28 | By Frank Litsky | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/players-wonder-about-their-next-move.html | PLAYERS WONDER ABOUT THEIR NEXT MOVE | By Joseph Durso | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/red-smith-pals-in-the-bear-pit.html | RED SMITHPals in the Bear Pit | By Sports of the Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/riggins-returns-to-redskins.html | Riggins Returns to Redskins | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/smu-put-on-probation.html | SMU Put on Probation | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/wilson-sees-commissioner-in-effort-to-play-football.html | Wilson Sees Commissioner In Effort to Play Football | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/style/the-evening-hours.html | The Evening Hours | By Fred Ferretti | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/style/zoo-makes-charity-look-easy-event.html | ZOO MAKES CHARITY LOOK EASY event | By Enid Nemy | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/theater/smaller-cuts-for-arts-backed.html | SMALLER CUTS FOR ARTS BACKED | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/theater/stage-a-tale-told-part-3-of-talley-family-story.html | STAGE A TALE TOLD PART 3 OF TALLEY FAMILY STORY | By Frank Rich | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/theater/stage-jewish-rep-s-incident-at-vichy.html | STAGE JEWISH REPS INCIDENT AT VICHY | By Richard F Shepard | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/theater/stage-shay-duffin-as-brendan-behan-at-astor-pl.html | STAGE SHAY DUFFIN AS BRENDAN BEHAN AT ASTOR PL | By John Corry | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/about-washington.html | About Washington | By Francis X Clines Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/around-the-nation-ama-board-calls-for-end-of-us-tobacco-subsidies.html | Around the Nation AMA BOARD CALLS FOR END OF US TOBACCO SUBSIDIES | AP | TX 708974 | 1981-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/around-the-nation-first-cuban-detainee-freed-by-court-order-leaves-jail.html | Around the Nation FIRST CUBAN DETAINEE FREED BY COURT ORDER LEAVES JAIL | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/around-the-nation-illinois-court-voids-order-to-keep-transit-running.html | Around the Nation ILLINOIS COURT VOIDS ORDER TO KEEP TRANSIT RUNNING | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/baptists-calm-their-differences-and-affirm-pluralism.html | BAPTISTS CALM THEIR DIFFERENCES AND AFFIRM PLURALISM | By Kenneth A Briggs Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/baseball-players-go-out-on-strike-after-talks-with-the-owners-fail.html | BASEBALL PLAYERS GO OUT ON STRIKE AFTER TALKS WITH THE OWNERS FAIL | By Murray Chass | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/gop-in-house-begins-to-draft-budget-trims-as-foes-plan-to-foil-w-right-effort.html | GOP IN HOUSE BEGINS TO DRAFT BUDGET TRIMS AS FOES PLAN TO FOIL W RIGHT EFFORT | By Martin Tolchin Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/health-chief-gives-plans-to-cut-costs.html | HEALTH CHIEF GIVES PLANS TO CUT COSTS | By Bernard Weinraub Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/house-panel-bars-oil-exploration-in-4-areas-off-northern-california.html | House Panel Bars Oil Exploration In 4 Areas Off Northern California | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/keith-meyers-police-department-presents-medals-some-posthumously.html | Keith Meyers Police Department Presents Medals Some Posthumously | The New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/leaders-of-us-jewish-groups-rally-to-israel-s-side.html | LEADERS OF US JEWISH GROUPS RALLY TO ISRAELS SIDE | By Kathleen Teltsch | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/mayor-s-budget-for-boston-would-cut-outlays-in-half.html | MAYORS BUDGET FOR BOSTON WOULD CUT OUTLAYS IN HALF | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/mine-union-resumes-bargaining-as-construction-workers-picket.html | Mine Union Resumes Bargaining As Construction Workers Picket | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/postal-talks-will-begin-as-bolger-loses-appeal.html | Postal Talks Will Begin As Bolger Loses Appeal | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/president-implores-supporters-to-help-in-passing-tax-bill.html | PRESIDENT IMPLORES SUPPORTERS TO HELP IN PASSING TAX BILL | By Edward Cowan Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/republican-leaders-promised-wider-role-in-us-job-recommendations.html | REPUBLICAN LEADERS PROMISED WIDER ROLE IN US JOB RECOMMENDATIONS | By Howell Raines Special To the New York Times | TX 708974 | 1981-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/rights-panel-urges-state-like-powers-for-indian-tribes.html | RIGHTS PANEL URGES STATELIKE POWERS FOR INDIAN TRIBES | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/siamese-twins-parents-accused-of-attempted-murder.html | SIAMESE TWINS PARENTS ACCUSED OF ATTEMPTED MURDER | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/slow-cleanup-after-flash-flood.html | SLOW CLEANUP AFTER FLASH FLOOD | United Press International | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/townhouses-minneapolis-bright-future-seen-underground-development-earth-three.html | TOWNHOUSES IN MINNEAPOLIS BRIGHT FUTURE IS SEEN IN UNDERGROUND DEVELOPMENT EARTH ON THREE SIDES AND THE TOP | By Nathaniel Sheppard Jr Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/us/usp-set-for-new-federalism-news-analysis.html | USPSET FOR NEW FEDERALISM News Analysis | By B Drummond Ayres Jr Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/arab-league-urges-sanctions-on-israel-for-attack-on-iraq.html | ARAB LEAGUE URGES SANCTIONS ON ISRAEL FOR ATTACK ON IRAQ | By William E Farrell Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/around-the-world-india-investigates-rail-crash-as-troops-search-for-bodies.html | Around the World INDIA INVESTIGATES RAIL CRASH AS TROOPS SEARCH FOR BODIES | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/communists-are-hoping-to-pick-fruits-of-mitterrand-s-triumph.html | COMMUNISTS ARE HOPING TO PICK FRUITS OF MITTERRANDS TRIUMPH | By Richard Eder Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/east-german-paper-refers-to-kania-polish-leader-in-disparaging-style.html | EAST GERMAN PAPER REFERS TO KANIA POLISH LEADER IN DISPARAGING STYLE | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/israelis-are-critical-of-us-decision-to-hold-up-f-16-s-for-raid-on-iraq.html | ISRAELIS ARE CRITICAL OF US DECISION TO HOLD UP F16S FOR RAID ON IRAQ | By David K Shipler Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/meir-kahane-s-party-to-run.html | Meir Kahanes Party to Run | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/poland-s-crisis-party-defiant-news-analysis.html | POLANDS CRISIS PARTY DEFIANT News Analysis | By John Darnton Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/reagan-voices-regret-to-arabs-but-assures-israel-on-ties.html | REAGAN VOICES REGRET TO ARABS BUT ASSURES ISRAEL ON TIES | By Steven R Weisman Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/renews-effort-in-italy.html | RENEWS EFFORT IN ITALY | United Press International | TX 708974 | 1981-06-19 |

| | | | | |
|---|---|---|---|---|
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/saudis-want-to-transfer-us-arms-to-the-sudan.html | SAUDIS WANT TO TRANSFER US ARMS TO THE SUDAN | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/senate-approves-pact-to-permit-killing-of-30000-alaska-fur-seals.html | Senate Approves Pact to Permit Killing of 30000 Alaska Fur Seals | AP | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/senator-condemns-ira-as-marxist.html | SENATOR CONDEMNS IRA AS MARXIST | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/us-charges-soviet-is-meddling-in-poland.html | US CHARGES SOVIET IS MEDDLING IN POLAND | By Judith Miller Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/us-envoy-ends-talks-with-botha-on-the-independence-of-namibia.html | US ENVOY ENDS TALKS WITH BOTHA ON THE INDEPENDENCE OF NAMIBIA | By Joseph Lelyveld Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/visit-to-cairo-by-peres-is-put-off-in-wake-of-israel-s-raid-on-iraq.html | VISIT TO CAIRO BY PERES IS PUT OFF IN WAKE OF ISRAELS RAID ON IRAQ | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/voting-is-heavy-in-ireland-s-parliamentary-election.html | VOTING IS HEAVY IN IRELANDS PARLIAMENTARY ELECTION | By William Borders Special To the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-12 | https://www.nytimes.com/1981/06/12/world/west-berlin-government-formed.html | WEST BERLIN GOVERNMENT FORMED | Special to the New York Times | TX 708974 | 1981-06-19 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/arts/avant-gardists-in-midtown-for-benefit.html | AVANTGARDISTS IN MIDTOWN FOR BENEFIT | By John Rockwell | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/arts/ballet-robbins-creates-piano-pieces-for-festival.html | BALLET ROBBINS CREATES PIANO PIECES FOR FESTIVAL | By Anna Kisselgoff | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/arts/ballet-role-debut-parade.html | BALLET ROLEDEBUT PARADE | By Jennifer Dunning | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/arts/is-china-impeding-western-reporters.html | IS CHINA IMPEDING WESTERN REPORTERS | By Tony Schwartz | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/arts/opera-an-actor-s-revenge-by-miki.html | OPERA AN ACTORS REVENGE BY MIKI | By Donal Henahan | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/books/books-of-the-times-the-fiction-of-money.html | Books of The Times The Fiction of Money | By Anatole Broyard | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/air-canada-trims-boeing-purchase.html | Air Canada Trims Boeing Purchase | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/alaskans-see-a-delay-in-gas-line.html | ALASKANS SEE A DELAY IN GAS LINE | By Wallace Turner Special To the New York Times | TX 708977 | 1981-06-17 |

| | | | | |
|---|---|---|---|---|
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/canada-oil-rift-imperils-project.html | Canada Oil Rift Imperils Project | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/chairman-of-its-executive-committee-a-change-at-troubled-vornado.html | chairman of its executive committee A CHANGE AT TROUBLED VORNADO | ISADORE BARMASH | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/credit-markets-money-supply-off-2.9-billion.html | Credit Markets MONEY SUPPLY OFF 29 BILLION | By Michael C Quint | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/dome-petroleum-buys-canadian-shipbuilder.html | DOME PETROLEUM BUYS CANDADIAN SHIPBUILDER | Special to the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/dow-off-1.14-at-1006.28-volume-up-888-stocks-gain-as-680-decline.html | Dow Off 114 At 100628 Volume Up 888 Stocks Gain As 680 Decline | By Alexander R Hammer | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/exports-off-for-toyota-and-nissan.html | EXPORTS OFF FOR TOYOTA AND NISSAN | By Steve Lohr | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/fcc-head-vows-eased-tv-rules.html | FCC HEAD VOWS EASED TV RULES | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/fuel-oil-price-is-cut-again-by-venezuela.html | FUEL OIL PRICE IS CUT AGAIN BY VENEZUELA | By Douglas Martin | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/interest-costs-hurt-fish-lure-markets-some-company-s-fishing-lures-akron-ohio.html | INTEREST COSTS HURT FISH LURE MARKETS some of the companys fishing lures in the Akron Ohio plant | Special to the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/iranians-force-shift-at-krupp.html | IRANIANS FORCE SHIFT AT KRUPP | By John Tagliabue Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/japan-issues-trade-report.html | Japan Issues Trade Report | Special to the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/patents-spacecraft-wobbling-controlled.html | PatentsSpacecraft Wobbling Controlled | By Stacy V Jones | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/patents-steel-as-demonstrated-by-john-c-walling-laser-with.html | Patents steel as demonstrated by John C WallingLaser With Alexandrite For HighPower Uses | By Stacy V Jones | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/penney-adds-satellite-service.html | PENNEY ADDS SATELLITE SERVICE | Special to the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/the-trade-conflicts-of-us-and-europe-and-jagged-upward-climb-of-the-economy.html | THE TRADE CONFLICTS OF US AND EUROPE and jagged upward climb of the economy | By Clyde H Farnsworth Special To the New York Times | TX 708977 | 1981-06-17 |

| | | | | |
|---|---|---|---|---|
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/us-restores-livestock-funds.html | US Restores Livestock Funds | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/us-warning-on-free-trade.html | US Warning On Free Trade | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/us-weighs-subsidizing-of-strategic-minerals.html | US WEIGHS SUBSIDIZING OF STRATEGIC MINERALS | By Robert D Hershey Jr Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/business/your-money-outdated-stock-may-yet-pay.html | Your Money Outdated Stock May Yet Pay | By | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/2-police-officers-are-suspended-in-robbery-case.html | 2 POLICE OFFICERS ARE SUSPENDED IN ROBBERY CASE | By Leonard Buder | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/about-new-york-a-bronx-valedictorian-60-years-in-the-making.html | About New York A BRONX VALEDICTORIAN 60 YEARS IN THE MAKING | By Anna Quindlen | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/bridge-new-york-team-is-favored-in-grand-national-playoffs.html | Bridge New York Team Is Favored In Grand National Playoffs | By Alan Truscott | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/city-to-lose-400-jobs-under-faa-cost-cutting-plan.html | CITY TO LOSE 400 JOBS UNDER FAA COSTCUTTING PLAN | By Edward Hudson | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/court-overturns-census-decision-in-new-york-suit.html | COURT OVERTURNS CENSUS DECISION IN NEW YORK SUIT | By Arnold H Lubasch | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/cuomo-at-odds-with-governor-is-reviving-campaign-committee.html | CUOMO AT ODDS WITH GOVERNOR IS REVIVING CAMPAIGN COMMITTEE | By Richard J Meislin | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/gambino-crime-family-reported-dominant-now.html | GAMBINO CRIME FAMILY REPORTED DOMINANT NOW | By Selwyn Raab | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/general-and-his-army-waging-war-with-word-prayer-and-song-army.html | GENERAL AND HIS ARMY WAGING WAR WITH WORD PRAYER AND SONG Army | By Charles Austin | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/john-sotomayor-flag-day-parade-in-new-york.html | John Sotomayor Flag Day Parade in New York | The New York Times | TX 708977 | 1981-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/notes-on-people-nixons-to-give-up-manhattan-town-house.html | Notes on People NIXONS TO GIVE UP MANHATTAN TOWN HOUSE | By Albin Krebs and Robert Mcg Thomas Jr | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/notes-on-people-royal-baby-named-zara.html | Notes on People  Royal Baby Named Zara | By Albin Krebs and Robert Mcg Thomas Jr | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/notes-on-people-soprano-tries-kabuki-and-learns-to-cross-her-eyes.html | Notes on People SOPRANO TRIES KABUKI AND LEARNS TO CROSS HER EYES | By Albin Krebs and Robert Mcg Thomas Jr | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/notes-on-people-tax-rebel-sentenced.html | Notes on People TAX REBEL SENTENCED | By Albin Krebs and Robert Mcg Thomas Jr | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/oil-spill-in-queens-leads-to-east-side-traffic-jam.html | OIL SPILL IN QUEENS LEADS TO EAST SIDE TRAFFIC JAM | By Robert D McFadden | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/politically-tinged-debate-on-foster-care-flares-on.html | POLITICALLY TINGED DEBATE ON FOSTER CARE FLARES ON | By Clyde Haberman | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/the-region-dentist-testifies-in-slaying-of-guard.html | The Region Dentist Testifies In Slaying of Guard | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/therapist-for-2-wounded-officers-it-is-a-painful-road-back.html | therapist FOR 2 WOUNDED OFFICERS IT IS A PAINFUL ROAD BACK | BARBARA BASLER | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/obituaries/mahmoud-fawzi-81-an-egyptian-premier-and-career-diplomat.html | MAHMOUD FAWZI 81 AN EGYPTIAN PREMIER AND CAREER DIPLOMAT | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/obituaries/russell-lucky-hayden-romantic-film-cowboy.html | Russell Lucky Hayden Romantic Film Cowboy | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/going-backward.html | GOING BACKWARD | By Alfred | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/municipal-productivity.html | MUNICIPAL PRODUCTIVITY | By George Eppley and Laurence | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/new-york-eight-isn-t-enough.html | New York EIGHT ISNT ENOUGH | By Sydney H Schanberg | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/observer-flicking-the-dial.html | Observer FLICKING THE DIAL | By Russell Baker | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/delmegan-leading-filly-in-yonkers-trot-tonight.html | DELMEGAN LEADING FILLY IN YONKERS TROT TONIGHT | By James Tuite Special To the New York Times | TX 708977 | 1981-06-17 |

| | | | | |
|---|---|---|---|---|
| 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/farm-teams-on-cable-tv.html | Farm Teams On Cable TV | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/gilbert-and-thompson-lead-by-shot-at-136.html | GILBERT AND THOMPSON LEAD BY SHOT AT 136 | By John Radosta | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/holmes-knocks-out-spinks-in-3d-round-and-retains-heavyweight-title.html | HOLMES KNOCKS OUT SPINKS IN 3D ROUND AND RETAINS HEAVYWEIGHT TITLE | By Michael Katz Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/long-strike-is-feared-as-baseball-shuts-down.html | LONG STRIKE IS FEARED AS BASEBALL SHUTS DOWN | By Murray Chass | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/miss-caponi-ahead-by-a-stroke.html | Miss Caponi Ahead by a Stroke | By Gordon S White Jr Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/nigel-winfield-denied-license.html | Nigel Winfield Denied License | By Steven Crist | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/outlook-for-players-workouts-waiting.html | OUTLOOK FOR PLAYERS WORKOUTS WAITING | By Joseph Durso | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/p.html | P | By Jane Gross | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/sports-of-the-times-bleakly-looms-the-summer.html | Sports of The Times Bleakly Looms the Summer | By George Vecsey | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/strike-issue-has-basis-in-past.html | Strike Issue Has Basis in Past | By Paul L Montgomery | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/style/consumer-saturday-summer-haven-for-fur-coats.html | CONSUMER SATURDAY SUMMER HAVEN FOR FUR COATS | By Ron Alexander | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/style/de-gustibus-the-vanished-flavors.html | DE GUSTIBUS THE VANISHED FLAVORS | By Mimi Sheraton | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/style/discount-sales-are-they-real.html | DISCOUNT SALES ARE THEY REAL | By Michael Decourcy Hinds | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/style/halston-s-easy-to-wear.html | HALSTONS EASYTOWEAR | By Bernadine Morris | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/theater/the-stage-wally-s-cafe-a-comedy.html | THE STAGE WALLYS CAFE A COMEDY | By Frank Rich | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/8-vie-for-mississippi-seat-vacated-by-rep-hinson.html | 8 VIE FOR MISSISSIPPI SEAT VACATED BY REP HINSON | By Adam Clymer Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/around-the-nation-2-human-plague-cases-linked-to-domestic-cats.html | AROUND THE NATION 2 Human Plague Cases Linked to Domestic Cats | AP | TX 708977 | 1981-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/around-the-nation-atlanta-suspect-sues-over-recent-publicity.html | AROUND THE NATION Atlanta Suspect Sues Over Recent Publicity | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/around-the-nation-chicago-commuter-railroad-ordered-to-keep-running.html | AROUND THE NATION Chicago Commuter Railroad Ordered to Keep Running | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/around-the-nation-federal-jury-convicts-2-on-pornography-charges.html | AROUND THE NATION Federal Jury Convicts 2 On Pornography Charges | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/around-the-nation-teamsters-president-pleads-not-guilty-to-conspiracy.html | AROUND THE NATION Teamsters President Pleads Not Guilty to Conspiracy | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/detroit-businessman-is-chosen-to-head-us-jobs-commission.html | Detroit Businessman Is Chosen To Head US Jobs Commission | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/environment-agency-chief-announces-reorganization.html | ENVIRONMENT AGENCY CHIEF ANNOUNCES REORGANIZATION | By Philip Shabecoff Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/florida-s-generational-strife-seen-as-omen-for-nation.html | FLORIDAS GENERATIONAL STRIFE SEEN AS OMEN FOR NATION | By John Herbers Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/hearings-on-rule-in-voting-act-end.html | HEARINGS ON RULE IN VOTING ACT END | Special to the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/house-panel-backs-funds-for-land-for-national-parks.html | HOUSE PANEL BACKS FUNDS FOR LAND FOR NATIONAL PARKS | By Seth S King Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/jury-investigating-rockwell-international-over-charges-to-space-agency.html | JURY INVESTIGATING ROCKWELL INTERNATIONAL OVER CHARGES TO SPACE AGENCY | By Jeff Gerth Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/michigan-family-chases-american-dream-in-texas.html | MICHIGAN FAMILY CHASES AMERICAN DREAM IN TEXAS | By Iver Peterson Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/panels-in-congress-meet-goals-in-cutting-budget.html | PANELS IN CONGRESS MEET GOALS IN CUTTING BUDGET | By Francis X Clines Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/reagan-forces-seeking-to-rescind-cut.html | REAGAN FORCES SEEKING TO RESCIND CUT | By Marjorie Hunter Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/shining-s-out-in-army-test-of-new-boot.html | SHININGS OUT IN ARMY TEST OF NEW BOOT | Special to the New York Times | TX 708977 | 1981-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/smith-urges-miami-businessmen-as-head-of-immigration-service.html | SMITH URGES MIAMI BUSINESSMEN AS HEAD OF IMMIGRATION SERVICE | By Robert Pear | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/study-discounts-vascetomy-peril.html | STUDY DISCOUNTS VASCETOMY PERIL | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/us/theologians-split-over-abortion-issue.html | THEOLOGIANS SPLIT OVER ABORTION ISSUE | By Bernard Weinraub Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/around-the-world-small-party-in-italy-gains-in-attempt-to-form-cabinet.html | AROUND THE WORLD Small Party in Italy Gains In Attempt to Form Cabinet | Special to the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/around-the-world-turkey-hints-it-won-t-help-if-us-acts-alone-in-gulf.html | AROUND THE WORLD Turkey Hints It Wont Help If US Acts Alone in Gulf | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/atom-arms-spread-worries-president.html | ATOM ARMS SPREAD WORRIES PRESIDENT | By Steven R Weisman Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/begin-gains-in-israel-poll-as-tough-image-pays-off.html | BEGIN GAINS IN ISRAEL POLL AS TOUGH IMAGE PAYS OFF | By David K Shipler Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/brezhnev-accuses-us-of-indifference-on-arms.html | Brezhnev Accuses US  Of Indifference on Arms | Special to the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/city-near-action-on-bill-requiring-smoke-units-in-many-apartments.html | CITY NEAR ACTION ON BILL REQUIRING SMOKE UNITS IN MANY APARTMENTS | By Molly Ivins | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/haig-in-hong-kong-says-situation-in-poland-is-seriously-deteriorating.html | HAIG IN HONG KONG SAYS SITUATION IN POLAND IS SERIOUSLY DETERIORATING | By Bernard Gwertzman Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/irish-premier-in-tight-election-contest.html | IRISH PREMIER IN TIGHT ELECTION CONTEST | By William Borders Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/millions-in-italy-watching-bid-to-save-boy-in-well.html | MILLIONS IN ITALY WATCHING BID TO SAVE BOY IN WELL | AP | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/namibia-solution-has-apparently-eluded-us-mission.html | NAMIBIA SOLUTION HAS APPARENTLY ELUDED US MISSION | By Joseph Lelyveld Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/pakistan-is-being-offered-the-f-16-as-part-of-a-us-military-aid-plan.html | PAKISTAN IS BEING OFFERED THE F16 AS PART OF A US MILITARY AID PLAN | By Judith Miller Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/premier-of-poland-reshuffles-cabinet-orders-crackdown.html | PREMIER OF POLAND RESHUFFLES CABINET ORDERS CRACKDOWN | By John Darnton | TX 708977 | 1981-06-17 |

| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/soviet-sets-trial-for-dissident.html | Soviet Sets Trial for Dissident | AP | TX 708977 | 1981-06-17 |
|---|---|---|---|---|---|
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/soviet-shows-determination-to-keep-pressing-poland.html | SOVIET SHOWS DETERMINATION TO KEEP PRESSING POLAND | By Serge Schmemann Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/taipei-peking-and-haig-trip-news-analysis.html | TAIPEI PEKING AND HAIG TRIP News Analysis | By Henry Kamm Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/trudeau-says-he-will-steer-summit-meeting-in-july-to-basic-issues.html | TRUDEAU SAYS HE WILL STEER SUMMIT MEETING IN JULY TO BASIC ISSUES | By Henry Giniger Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/un-council-meets-on-israeli-attack.html | UN COUNCIL MEETS ON ISRAELI ATTACK | By Bernard D Nossiter Special To the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-13 | https://www.nytimes.com/1981/06/13/world/us-and-greece-said-to-adjourn-negotiations-on-bases-until-fall.html | US and Greece Said to Adjourn Negotiations on Bases Until Fall | Special to the New York Times | TX 708977 | 1981-06-17 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/art-wave-hill-in-riverdale-sculpture-and-site-blend-at-wave-hill.html | Art Wave Hill in RiverdaleSCULPTURE AND SITE BLEND AT WAVE HILL | By John Caldwell | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/college-19yearold-tells-how-to-get-in.html | COLLEGE 19YEAROLD TELLS HOW TO GET IN | By Rhoda M Gilinsky | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/crafts-workship-in-scarsdale-y-throwing-a-3day-clay-art-festival.html | Crafts workship in ScarsdaleY THROWING A 3DAY CLAY ART FESTIVAL | By Ruth J Katz | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/dance-collection-film-event-with-a-twist.html | Dance collectionFILM EVENT WITH A TWIST | By Jill Silverman | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/gardening-poison-in-the-garden-overrated-hazard.html | GardeningPOISON IN THE GARDEN OVERRATED HAZARD | By Carl Totemeier | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/help-for-the-elderly-working-for-taxes.html | HELP FOR THE ELDERLY WORKING FOR TAXES | By Paul Feiner | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/league-of-voters-what-it-is-about.html | LEAGUE OF VOTERS WHAT IT IS ABOUT | By Nancy K Craig | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/perfect-villain-pays-an-unwelcome-call-suburban-area.html | PERFECT VILLAIN PAYS AN UNWELCOME CALL suburban area | By Ann Conte | TX 708982 | 1981-06-22 |

| 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/schools-help-youths-join-volunteer-force.html | SCHOOLS HELP YOUTHS JOIN VOLUNTEER FORCE | By Rhoda M Gilinsky | TX 708982 | 1981-06-22 |
|---|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/teachings-on-the-mystery-of-nature.html | Teachings on the Mystery of Nature | By Barbara D McNulty | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/the-careful-shopper-insulated-windows-offered-at-discounts.html | The Careful ShopperInsulated Windows Offered at Discounts | By Jeanne Clare Feron | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/a-guide-to-the-1981-straw-hat-theater-scene-new-york.html | A GUIDE TO THE 1981 STRAW HAT THEATER SCENENew York | By Frances Shemanski | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/antiques-bronzes-attract-renewed-interest.html | Antiques BRONZES ATTRACT RENEWED INTEREST | By Rita Reif | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/architecture-view-futurisms-direction-today-full-speed-backward.html | Architecture ViewFUTURISMS DIRECTION TODAY FULL SPEED BACKWARD | By Ada Louise Huxtable | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/bach-and-some-organs-of-his-day.html | BACH AND SOME ORGANS OF HIS DAY | By Allen Hughes | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/ballet-premiere-of-2-works-by-duell.html | BALLET PREMIERE OF 2 WORKS BY DUELL | By Anna Kisselgoff | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/bridge-perplexing-questions-about-playing-the-percentages.html | Bridge PERPLEXING QUESTIONS ABOUT PLAYING THE PERCENTAGES | By Alan Truscott | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/camera-photographing-pets.html | CameraPHOTOGRAPHING PETS | By Jack Neubart | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/chess-easing-a-case-of-cramps-can-sometimes-be-risky.html | Chess EASING A CASE OF CRAMPS CAN SOMETIMES BE RISKY | By Robert Byrne | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/cliburn-winner-basks-in-fame.html | CLIBURN WINNER BASKS IN FAME | By Harold C Schonberg | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/concert-bella-davidovich.html | CONCERT BELLA DAVIDOVICH | By Bernard Holland | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/concerts-combination-of-schubert-and-bartok.html | CONCERTS COMBINATION OF SCHUBERT AND BARTOK | By Edward Rothstein | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/critics-choices-155655.html | Critics Choices | By Robert Palmer | TX 708982 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/critics-choices-155656.html | Critics Choices | By John Rockwell | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/critics-choices-155683.html | Critics Choices | By John Russell | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/dance-new-nocturnes-by-o-donnell-troupe.html | DANCE NEW NOCTURNES BY ODONNELL TROUPE | By Jack Anderson | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/dance-view-ballet-theater-in-transition.html | Dance View BALLET THEATER IN TRANSITION | By Anna Kisselgoff | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/free-form-jazz-looks-back-to-jump-ups.html | FREE FORM JAZZ LOOKS BACK TO JUMP UPS | By Robert Palmer | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/kathleen-winkler-violinist-in-tully-hall-debut.html | KATHLEEN WINKLER VIOLINIST IN TULLY HALL DEBUT | By Bernard Holland | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/kennedy-center-focusing-on-american-performers.html | KENNEDY CENTER FOCUSING ON AMERICAN PERFORMERS | By Barbara Gamarekian Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/modern-western-art-in-vast-cologne-show.html | MODERN WESTERN ART IN VAST COLOGNE SHOW | By John Tagliabue Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/music-view-if-we-listened-anonymously.html | Music View IF WE LISTENED ANONYMOUSLY | By Donal Henahan | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/numismatics-medal-issued-for-gathering-of-holocaust-survivors.html | NumismaticsMEDAL ISSUED FOR GATHERING OF HOLOCAUST SURVIVORS | By Ed Reiter | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/photography-view-beyond-reportage-to-art.html | Photography ViewBEYOND REPORTAGE TO ART | By Gene Thornton | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/recordings-unusual-items-for-offenbach-fans.html | Recordings UNUSUAL ITEMS FOR OFFENBACH FANS | By Peter G Davis | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/stamps-he-pioneered-the-preservation-of-blood-plasma.html | StampsHE PIONEERED THE PRESERVATION OF BLOOD PLASMA | By Samuel A Tower | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/television-week-155682.html | Television Week | By Lawrence Van Gelder | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/tv-view-a-five-part-examination-of-us-defenses.html | TV View A FIVE PART EXAMINATION OF US DEFENSES | By John J OConnor | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/when-a-pianist-s-fingers-fail-to-obey.html | WHEN A PIANISTS FINGERS FAIL TO OBEY | By Jennifer Dunning | TX 708982 | 1981-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/a-way-in-and-a-way-out.html | A WAY IN AND A WAY OUT | By Helen Yglesias | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/behind-the-best-sellers-if-there-be-thorns.html | Behind the Best Sellers IF THERE BE THORNS | By Nan Robertson | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/charmingly-dated.html | CHARMINGLY DATED | By Kenneth S Lynn | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/dead-end.html | DEAD END | By Franklin E Zimring | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/democratic-difficulties.html | DEMOCRATIC DIFFICULTIES | By Nathan Glazer | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/editors-choice.html | Editors Choice | Farrar Straus Giroux 1095 | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/henry-viii-was-the-man-to-see.html | HENRY VIII WAS THE MAN TO SEE | By Jh Plumb | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/nonfiction-in-brief-155552.html | Nonfiction in Brief | By James Traub | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | McGrawHill 795 | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/reading-and-writing-cathedrals.html | Reading and Writing CATHEDRALS | By Anatole Broyard | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/stories-and-novels.html | STORIES AND NOVELS | By David Quammen | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/terrors-and-gestures.html | TERRORS AND GESTURES | By Michael Holroyd | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/books/the-loyal-opposition.html | THE LOYAL OPPOSITION | By Anthony Sampson | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/business/banks-square-off-against-the-fed.html | BANKS SQUARE OFF AGAINST THE FED | By Robert A Bennett | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/business/economic-affairs.html | ECONOMIC AFFAIRS | WHY THE RUSH TO A THREE YEAR TAX CUT By William Nordhaus | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/business/investing-an-ira-in-every-portfolio.html | INVESTING AN IRA IN EVERY PORTFOLIO | By Stacy V Roberts | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/business/lee-iacocca-s-heir-apparent.html | LEE IACOCCAS HEIR APPARENT | By John Holusha | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/business/money-men-are-minding-the-store.html | MONEY MEN ARE MINDING THE STORE | By Isadore Barmash | TX 708982 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/business/personal-finance-women-the-losers-in-pensions.html | PERSONAL FINANCE WOMEN THE LOSERS IN PENSIONS | By Deborah Rankin | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/business/the-paris-airshow-wining-dining-and-dealing-for-military-might.html | THE PARIS AIRSHOW WINING DINING AND DEALING FOR MILITARY MIGHT | By Susan Heller Anderson | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/beauty-facing-up-to-sunning.html | BeautyFACING UP TO SUNNING | By Jane Ogle | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/design-a-youthful-approach-to-old-chintz.html | Design A YOUTHFUL APPROACH TO OLD CHINTZ | By Marilyn Bethany | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/food-making-the-most-of-lobsters.html | Food MAKING THE MOST OF LOBSTERS | By Craig Claiborne and Pierre Franey | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/the-polish-awakening.html | THE POLISH AWAKENING | By John Darnton | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/movies/film-view-plain-folks-are-plain-tough.html | Film View PLAIN FOLKS ARE PLAIN TOUGH | By Vincent Canby | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/movies/the-life-and-exceedingly-hard-times-of-superman.html | THE LIFE AND EXCEEDINGLY HARD TIMES OF SUPERMAN | By Aljean Harmetz | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/a-label-that-hits-below-the-belt.html | A LABEL THAT HITS BELOW THE BELT | By Richard A Rauch | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/a-republicans-lot-is-not-an-easy-one.html | A REPUBLICANS LOT IS NOT AN EASY ONE | By Daniel Akst | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/a-us-panel-faults-nuclear-inspection.html | A US PANEL FAULTS NUCLEAR INSPECTION | By Irvin Molotsky Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/about-long-island.html | About Long Island | By Gerald Eskernazi | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/after-50-years-in-politics-rossetti-calls-it-a-career.html | AFTER 50 YEARS IN POLITICS ROSSETTI CALLS IT A CAREER | By Frank Lynn | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/alternatives-sought-for-waste-disposal.html | ALTERNATIVES SOUGHT FOR WASTE DISPOSAL | By Martin Gansberg | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/an-old-hudson-river-rite-waiting-for-the-shad-run.html | AN OLD HUDSON RIVER RITE WAITING FOR THE SHAD RUN | By Francis James Duffy | TX 708982 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/antiques-hartford-mansion-in-garden-setting.html | AntiquesHARTFORD MANSION IN GARDEN SETTING | By Frances Phipps | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/art-capturing-the-valence-and-ambivalence-of-abstract-force.html | ArtCAPTURING THE VALENCE AND AMBIVALENCE OF ABSTRACT FORCE | By Helen A Harrison | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/art-celebrating-bryant-and-the-hudson-painters-he-encouraged.html | Art CELEBRATING BRYANT AND THE HUDSON PAINTERS HE ENCOURAGED | By David L Shirey | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/art-harbor-a-cut-above-most-nature-art.html | Art Harbor A CUT ABOVE MOST NATURE ART | By David L Shirey | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/art-helen-levitt-photos-shown-at-atheneum.html | Art HELEN LEVITT PHOTOS SHOWN AT ATHENEUM | By Vivien Raynor | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/article-156148-no-title.html | Article 156148  No Title | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/atlantic-city-focuses-on-convention-hall.html | ATLANTIC CITY FOCUSES ON CONVENTION HALL | By Martin Gansberg | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/battle-intensifies-over-gypsy-moth.html | BATTLE INTENSIFIES OVER GYPSY MOTH | By William E Geist | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/black-film-festival-set.html | BLACK FILM FESTIVAL SET | By Gina Geslewitz | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/board-to-assess-utility-takeover-in-upstate-town.html | BOARD TO ASSESS UTILITY TAKEOVER IN UPSTATE TOWN | By James Feron | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/cars-you-just-cant-live-comfortably-with-them.html | CARS YOU JUST CANT LIVE COMFORTABLY WITH THEM | By Doris Young | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/cautious-attack-on-drunken-driving.html | CAUTIOUS ATTACK ON DRUNKEN DRIVING | By Eleanor Charles | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/census-housing-figures-show-2-sides-of-new-york-city.html | CENSUS HOUSING FIGURES SHOW 2 SIDES OF NEW YORK CITY | By Michael Goodwin | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/church-s-program-for-homeless-upsets-its-neighbors.html | CHURCHS PROGRAM FOR HOMELESS UPSETS ITS NEIGHBORS | By Charles Austin | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/clinic-seeks-cure-for-sleep-disorders.html | CLINIC SEEKS CURE FOR SLEEP DISORDERS | By Rita E Watson | TX 708982 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/connecticut-guide-broadway-favorites.html | Connecticut Guide BROADWAY FAVORITES | By Eleanor Charles | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/connecticut-housing-economics-bring-back-the-lodger.html | Connecticut Housing ECONOMICS BRING BACK THE LODGER | By Andree Brooks | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/cooking-in-france-with-island-accent-school-in-paris.html | COOKING IN FRANCE WITH ISLAND ACCENT school in Paris | By Nancy Arum | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/degnan-in-waste-dispute.html | DEGNAN IN WASTE DISPUTE | By States News Service Washington | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/delaney-readies-his-defense-on-delbello-charges.html | DELANEY READIES HIS DEFENSE ON DELBELLO CHARGES | By Charlotte Evans | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/dining-out-consistently-appealing-dishes.html | Dining Out CONSISTENTLY APPEALING DISHES | By Florence Fabricant | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/dining-out-mix-of-chinese-regional-favorites.html | Dining Out MIX OF CHINESE REGIONAL FAVORITES | By Patricia Brooks | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/dining-out-where-the-decor-takes-a-back-seat.html | Dining OutWHERE THE DECOR TAKES A BACK SEAT | By Anne Semmes | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/eagleton-to-conduct-a-primary-autopsy.html | EAGLETON TO CONDUCT A PRIMARY AUTOPSY | By Sj Horner | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/educator-prepares-for-stamford-challenge.html | EDUCATOR PREPARES FOR STAMFORD CHALLENGE | By Robert E Tomasson | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/effects-on-children-of-marital-breakup.html | EFFECTS ON CHILDREN OF MARITAL BREAKUP | By Tessa Melvin | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/environmentalists-focus-on-education.html | ENVIRONMENTALISTS FOCUS ON EDUCATION | By Leo H Carney | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/executives-say-federal-cutbacks-could-hurt-new-jersey-rail-lines.html | Executives Say Federal Cutbacks Could Hurt New Jersey Rail Lines | AP | TX 708982 | 1981-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/fighting-and-losing-the-gypsymoth-battle.html | FIGHTING AND LOSING THE GYPSYMOTH BATTLE | By Ann Conte | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/fighting-and-losing-the-gypsymoth-battle.html | FIGHTING AND LOSING THE GYPSYMOTH BATTLE | By Barbara D McNulty | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/follow-up-on-the-news-babies-in-prison.html | FollowUp on the News Babies in Prison | By Richard Haitch | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/follow-up-on-the-news-jailhouse-decor.html | FollowUp on the News Jailhouse Decor | By Richard Haitch | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/follow-up-on-the-news-selling-evil-beer.html | FollowUp on the News Selling Evil Beer | By Richard Haitch | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/follow-up-on-the-news-teleport-idea.html | FollowUp on the News Teleport Idea | By Richard Haitch | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/food-tails-you-win.html | Food TAILS YOU WIN | By Florence Fabricant | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/gardening-poison-in-the-garden-overrated-hazard.html | GardeningPOISON IN THE GARDEN OVERRATED HAZARD | By Carl Totemeier | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/gardening-poison-in-the-garden-overrated-hazard.html | GardeningPOISON IN THE GARDEN OVERRATED HAZARD | By Carl Totemeier | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/gardening-poison-in-the-garden-overrated-hazard.html | GardeningPOISON IN THE GARDEN OVERRATED HAZARD | By Carl Totemeier | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/gary-bonds-hits-a-new-note.html | GARY BONDS HITS A NEW NOTE | By Andy Edelstein | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/hoboken-to-seek-safety-officers.html | HOBOKEN TO SEEK SAFETY OFFICERS | By Sandra Gardner | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/home-clinic-removing-unsightly-mildew-from-home-exteriors.html | Home Clinic REMOVING UNSIGHTLY MILDEW FROM HOME EXTERIORS | By Bernard Gladstone | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/hospice-leader-aids-efforts-here.html | HOSPICE LEADER AIDS EFFORTS HERE | By Tessa Melvin | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/hospital-finding-niche-at-stony-brook.html | HOSPITAL FINDING NICHE AT STONY BROOK | By Ellen Mitchell | TX 708982 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/hospitals-challenged-on-ties-to-charity.html | HOSPITALS CHALLENGED ON TIES TO CHARITY | By Robin Young Roe | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/how-can-a-university-thrive-while-a-city-decays.html | HOW CAN A UNIVERSITY THRIVE WHILE A CITY DECAYS | By Martin A Bierbaum | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/hypertensive-police-officers-aided-by-private-fund.html | HYPERTENSIVE POLICE OFFICERS AIDED BY PRIVATE FUND | By Glenn Fowler | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/imposters-in-uniform-worrying-new-york-s-police.html | IMPOSTERS IN UNIFORM WORRYING NEW YORKS POLICE | By Leonard Buder | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/leadership-at-state-capitol-losing-its-grip.html | LEADERSHIP AT STATE CAPITOL LOSING ITS GRIP | By Richard L Madden | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/leak-from-penthouse-stirs-rancor-in-co-op-on-park.html | LEAK FROM PENTHOUSE STIRS RANCOR IN COOP ON PARK | By Timothy M Phelps | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/legislature-advised-on-its-image.html | LEGISLATURE ADVISED ON ITS IMAGE | By Matthew L Wald | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/long-island-housing-condo-or-coop-the-difference.html | Long Island HousingCONDO OR COOP THE DIFFERENCE | By Diana Shaman | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/long-islanders-war-experiences-motivate-educator.html | Long Islanders WAR EXPERIENCES MOTIVATE EDUCATOR | By Lawrence Van Gelder | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/mass-casualties-a-textbook-case.html | MASS CASUALTIES A TEXTBOOK CASE | By Anne Ziff | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/math-made-fun-and-instructive-herricks-community-center.html | MATH MADE FUN AND INSTRUCTIVE Herricks Community Center | By Phyllis Bernstein | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/moth-war-escalates-in-suburbs.html | MOTH WAR ESCALATES IN SUBURBS | By William E Geist | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/murder-conviction-reversal-laid-to-judge-s-error.html | MURDER CONVICTION REVERSAL LAID TO JUDGES ERROR | By Paul L Montgomery | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/music-it-s-summertime-and-festivals-bloom.html | Music ITS SUMMERTIME AND FESTIVALS BLOOM | By Robert Sherman | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/music-special-hudson-revival-treat.html | Music SPECIAL HUDSON REVIVAL TREAT | By Robert Sherman | TX 708982 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/new-jersey-guide-so-long-to-short.html | New Jersey Guide SO LONG TO SHORT | By Martha G Wilson | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/new-jersey-housing-a-good-bet-second-mortgages.html | New Jersey HousingA GOOD BET SECOND MORTGAGES | By Ellen Rand | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/new-jersey-is-an-artistic-gusher.html | NEW JERSEY IS AN ARTISTIC GUSHER | By Marcia Gwynne Sloat | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/new-jersey-journal.html | New Jersey Journal | By Daniel Akst | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/new-role-for-catholics.html | NEW ROLE FOR CATHOLICS | By Kenneth A Briggs | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/newark-accused-of-skimping-on-fund-for-schools.html | NEWARK ACCUSED OF SKIMPING ON FUND FOR SCHOOLS | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/nj-transit-changing-dozens-of-bus-routes.html | NJ TRANSIT CHANGING DOZENS OF BUS ROUTES | By Anthony Depalma | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/on-the-isle-strawberry-time.html | On The IsleSTRAWBERRY TIME | By Barbara Delatiner | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/one-man-s-therapy-days-races-pelham-manor-early-every-saturday-morning-cosmo.html | ONE MANS THERAPY DAYS AT THE RACES Pelham Manor EARLY every Saturday morning Cosmo Paone leaves the Cape Cod home in the center of this Westchester community with his wife Marilyn and children Tricia 13 years old and Vincent 9  They head for the Yonkers Raceway | By Michael Strauss | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/parties-in-court-case-ignore-common-tie.html | PARTIES IN COURT CASE IGNORE COMMON TIE | By Barry Abramson | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/poconos-play-hosts-to-priests.html | POCONOS PLAY HOSTS TO PRIESTS | By James F Lynch | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/politics-albany-ex-aides-and-li.html | Politics ALBANY EXAIDES AND LI | By Frank Lynn | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/princeton-minorities-have-many-voices.html | PRINCETON MINORITIES HAVE MANY VOICES | By Gertrude Dubrovsky | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/private-job-emphasis-urged-for-ceta.html | PRIVATEJOB EMPHASIS URGED FOR CETA | By John T McQuiston | TX 708982 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/reapportionment-points-up-rift-in-suffolk-gop.html | REAPPORTIONMENT POINTS UP RIFT IN SUFFOLK GOP | By Frank Lynn | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/renovation-opposed-for-cathedral.html | RENOVATION OPPOSED FOR CATHEDRAL | By Ellen Mitchell | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/reserved-parking-is-set-for-disabled.html | RESERVED PARKING IS SET FOR DISABLED | By Lena Williams Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/salem-ii-plant-goes-on-line.html | SALEM II PLANT GOES ON LINE | By Judith Hoopes | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/sheil-smith-team-in-jersey-city-faces-showdown.html | SHEILSMITH TEAM IN JERSEY CITY FACES SHOWDOWN | By Joseph F Sullivan | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/sound-car-stereo-finally-reaches-maturity.html | Sound CAR STEREO FINALLY REACHES MATURITY | By Hans Fantel | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/speaking-personally-footbridge-to-get-to-the-island-in-jersey-city.html | Speaking Personally Footbridge to get to The Island in Jersey CityA FOOTBRIDGE TO FANTASY IN JERSEY CITY | By Elizabeth Hayes | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/state-s-debutantes-still-have-their-day.html | STATES DEBUTANTES STILL HAVE THEIR DAY | By Ruth Robinson | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/summer-activities-light-up-the-isle.html | SUMMER ACTIVITIES LIGHT UP THE ISLE | By Barbara Delatiner | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/summertime-in-an-island-kingdom.html | SUMMERTIME IN AN ISLAND KINGDOM | By Thelma C Sokoloff | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/teacher-attendance-bonus-is-contested.html | TEACHER ATTENDANCE BONUS IS CONTESTED | By John Cavanaugh | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/the-careful-shopper-for-fathers-day-silver-at-30-to-50-discount.html | The Careful ShopperFor Fathers Day Silver At 30 to 50 Discount | By Jeanne Clare Feron | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/the-case-for-a-tocks-dam.html | THE CASE FOR A TOCKS DAM | By Samuel J Boyle | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/the-metamorphosis-of-life-in-suburbia.html | THE METAMORPHOSIS OF LIFE IN SUBURBIA | By William E Geist | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/the-new-right-a-liberal-view.html | THE NEW RIGHT A LIBERAL VIEW | By Frank Church | TX 708982 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/theater-in-review-at-cw-post-a-shadow-of-lear-receives-its-moment-upon-the-stage.html | Theater in Review at CW Post A SHADOW OF LEAR RECEIVES ITS MOMENT UPON THE STAGE | By Alvin Klein | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/through-luck-and-dogged-work-agents-disrupt-a-top-cocaine-ring.html | THROUGH LUCK AND DOGGED WORK AGENTS DISRUPT A TOP COCAINE RING | By Leslie Maitland | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/westchester-guide-156351.html | Westchester Guide | By Eleanor Charles | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/westchester-housing-which-trying-find-uses-for-it-outlook-for-saving-older.html | Westchester Housing which is trying to find uses for it OUTLOOK FOR SAVING OLDER BUILDINGS | By Betsy Brown | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/wider-zoning-plan-for-midtown-urged.html | WIDER ZONING PLAN FOR MIDTOWN URGED | By Carter B Horsley | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/yardsales-experts-move-inside-and-up-salisbury.html | YARDSALES EXPERTS MOVE INSIDE AND UP Salisbury | By Laurie ONeill | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/2-military-challenges-reagan-is-avoiding.html | 2 MILITARY CHALLENGES REAGAN IS AVOIDING | By James Fallows | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/abroad-at-home-the-timerman-affair.html | Abroad at Home THE TIMERMAN AFFAIR | By Anthony Lewis | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/rights-1-lefever-0.html | RIGHTS 1 LEFEVER 0 | By Robert Borosage and William Goodfellow | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/the-world-demands-too-muchfrom-the-jews.html | THE WORLD DEMANDS TOO MUCHFROM THE JEWS | By Jacobo | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/washington-reagan-and-the-atom-bomb.html | Washington REAGAN AND THE ATOM BOMB | By James Reston | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/realestate/coop-sales-fees-are-focus-of-debate.html | COOP SALES FEES ARE FOCUS OF DEBATE | By Andrea Jolles | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/realestate/development-builder-potato-fields-main-street-developments-along-route-107.html | DEVELOPMENT OF A BUILDER POTATO FIELDS TO MAIN STREET developments along Route 107 in Hicksville LI | By Shawn Kennedy | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/realestate/property-swapped-to-save-taxes.html | PROPERTY SWAPPED TO SAVE TAXES | By Diane Henry | TX 708982 | 1981-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/realestate/things-are-lively-around-a-corner-house.html | THINGS ARE LIVELY AROUND A CORNER HOUSE | By Diana Shaman | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/2-hitter-in-all-star-game.html | 2Hitter in AllStar Game | Special to the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/about-cars-spider-spruced-up.html | ABOUT CARS Spider Spruced Up | By Marshall Schuon | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/baseball-club-owners-staying-clear-of-action-on-strike.html | BASEBALL CLUB OWNERS STAYING CLEAR OF ACTION ON STRIKE | By Murray Chass | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/beil-and-zahringer-in-li-final.html | Beil and Zahringer in LI Final | By Al Harvin Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/brabham-s-lola-qualifies-for-front-row-at-mosport.html | Brabhams Lola Qualifies For Front Row at Mosport | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/british-trimaran-leads-ocean-race-to-newport.html | British Trimaran Leads Ocean Race to Newport | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/business-as-usual-in-the-minors.html | BUSINESS AS USUAL IN THE MINORS | By Ira Berkow Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/by-sports-of-the-times-as-empty-as-an-empty-ball-park.html | By Sports of The Times As Empty As An Empty Ball Park | DAVE ANDERSON | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/carey-proposes-plan-to-aid-race-tracks.html | Carey Proposes Plan To Aid Race Tracks | By Lena Williams Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/cosmos-act-to-bolster-defense.html | COSMOS ACT TO BOLSTER DEFENSE | By Alex Yannis | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/cousineau-joins-camp.html | Cousineau Joins Camp | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/darren-walker-wins-100.html | Darren Walker Wins 100 | Special to the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/financial-difficulties-in-sight-for-nba.html | FINANCIAL DIFFICULTIES IN SIGHT FOR NBA | By Sam Goldaper | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/herb-brooks-takes-his-style-to-pros.html | HERB BROOKS TAKES HIS STYLE TO PROS | By Gerald Eskenazi | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/hogan-takes-4th-title.html | Hogan Takes 4th Title | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/holmes-draws-raves-for-routing-spinks.html | HOLMES DRAWS RAVES FOR ROUTING SPINKS | By Michael Katz Special To the New York Times | TX 708982 | 1981-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/in-milwaukee-table-baseball-is-new-pastime.html | In Milwaukee Table Baseball Is New Pastime | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/in-praise-of-tennis-doubles.html | IN PRAISE OF TENNIS DOUBLES | By Peter Schwed | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/irish-tower-gets-clearance-to-run.html | Irish Tower Gets Clearance to Run | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/kim-schmidt-wins-title.html | Kim Schmidt Wins Title | Special to the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/littler-barber-tie-for-lead-by-2-shots-in-seniors-golf.html | Littler Barber Tie for Lead By 2 Shots in Seniors Golf | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/mason-ex-arizona-coach-goes-on-trial-tuesday.html | Mason ExArizona Coach Goes on Trial Tuesday | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/memories-of-merion-and-bobby-jones-grand-slam.html | MEMORIES OF MERION AND BOBBY JONES GRAND SLAM | By Joseph C Dey | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/miss-damon-rides-pueblo-to-victory-at-ox-ridge.html | Miss Damon Rides Pueblo To Victory at Ox Ridge | Special to the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/mo-bandy-is-ruled-yonkers-trot-victor.html | MO BANDY IS RULED YONKERS TROT VICTOR | By James Tuite Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/outdoors-history-made-on-connecticut.html | OUTDOORS HISTORY MADE ON CONNECTICUT | By Nelson Bryant | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/racing-of-aussie-18-s-is-dazzling-newport.html | Racing of Aussie 18s Is Dazzling Newport | By Joanne A Fishman Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/red-smith-baddest-man-in-the-world.html | RED SMITHBaddest Man in the World | By Sports of the Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/schoolboy-wins-2-titles.html | Schoolboy Wins 2 Titles | Special to the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/soggy-course-offers-lesson-to-sally-little.html | SOGGY COURSE OFFERS LESSON TO SALLY LITTLE | Special to the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/some-find-alternatives-to-absence-of-baseball.html | SOME FIND ALTERNATIVES TO ABSENCE OF BASEBALL | By Thomas Rogers | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/sundays-are-super-on-highlights-films.html | SUNDAYS ARE SUPER ON HIGHLIGHTS FILMS | By William N Wallace Special To the New York Times | TX 708982 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/track-robbery-triumphs-in-handicap-at-hollywood.html | Track Robbery Triumphs In Handicap at Hollywood | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/two-deaths-mar-le-mans-race.html | TWO DEATHS MAR LE MANS RACE | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/style/future-events-of-dining-and-dancing.html | Future Events Of Dining and Dancing | By Ruth Robinson | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/style/obstacles-to-women-in-education.html | OBSTACLES TO WOMEN IN EDUCATION | By Judy Klemesrud | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/style/wine-outsells-spirits.html | WINE OUTSELLS SPIRITS | By Terry Robards | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/critics-choices-156027.html | Critics Choices | By Frank Rich | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/mime-french-duo-at-the-colonnades.html | MIME FRENCH DUO AT THE COLONNADES | By Jennifer Dunning | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/new-shows-big-stars-eager-novices-light-up-straw-hat-circuit.html | NEW SHOWS BIG STARS EAGER NOVICES LIGHT UP STRAW HAT CIRCUIT | By Suzanne Daley | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/shakespeare-opens-thursday.html | SHAKESPEARE OPENS THURSDAY | By Herbert Mitgang | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/stage-view-al-pacino-s-supercharged-buffalo.html | Stage View AL PACINOS SUPERCHARGED BUFFALO | By Walter Kerr | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/theater-3-new-works-displaying-originality.html | THEATER 3 NEW WORKS DISPLAYING ORIGINALITY | By Mel Gussow | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/lahore-a-survivor-with-a-bittersweet-history.html | LAHORE A SURVIVOR WITH A BITTERSWEET HISTORY | By Barbara Crossette | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/notes-a-roundup-of-tours-and-attractions-in-the-northeast.html | Notes A ROUNDUP OF TOURS AND ATTRACTIONS IN THE NORTHEAST | By Stanley Carr | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/practical-traveler-strategies-for-coping-with-the-northeast-travel-boom.html | Practical Traveler STRATEGIES FOR COPING WITH THE NORTHEAST TRAVEL BOOM | By Paul Grimes C 1981 Ny Times News Service | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/3-killed-and-53-injured-as-tornado-strikes-ohio-town.html | 3 KILLED AND 53 INJURED AS TORNADO STRIKES OHIO TOWN | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/3-men-die-trying-to-rescue-boy-from-septic-tank.html | 3 MEN DIE TRYING TO RESCUE BOY FROM SEPTIC TANK | AP | TX 708982 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/acupuncture-used-to-treat-drug-abuse.html | ACUPUNCTURE USED TO TREAT DRUG ABUSE | By Wayne King Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/alaskans-delaying-on-shift-of-capital.html | ALASKANS DELAYING ON SHIFT OF CAPITAL | By Wallace Turner Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/around-the-nation-3-drown-as-pleasure-boats-go-over-dam-in-ohio-river.html | AROUND THE NATION 3 Drown as Pleasure Boats Go Over Dam in Ohio River | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/around-the-nation-3-men-deny-defrauding-producers-of-five-movies.html | AROUND THE NATION 3 Men Deny Defrauding Producers of Five Movies | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/around-the-nation-chicago-jaycees-change-name-in-legal-settlement.html | AROUND THE NATION Chicago Jaycees Change Name in Legal Settlement | Special to the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/arson-stirs-fear-in-a-laotian-community-in-illinois.html | ARSON STIRS FEAR IN A LAOTIAN COMMUNITY IN ILLINOIS | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/blanton-s-uncle-sentenced.html | Blantons Uncle Sentenced | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/boston-alternative-paper-folds.html | Boston Alternative Paper Folds | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/chevron-loses-gas-leak-case.html | Chevron Loses Gas Leak Case | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/death-penalty-laws-return-amid-rising-debate-in-us.html | DEATH PENALTY LAWS RETURN AMID RISING DEBATE IN US | By Stuart Taylor Jr Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/ex-agnew-adviser-drops-lawsuit-in-return-for-a-letter-of-apology.html | ExAgnew Adviser Drops Lawsuit In Return for a Letter of Apology | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/for-moral-majority-a-step-toward-82.html | FOR MORAL MAJORITY A STEP TOWARD 82 | By Adam Clymer Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/four-pennsylvanians-speak-out-on-frustration-with-us-taxes.html | FOUR PENNSYLVANIANS SPEAK OUT ON FRUSTRATION WITH US TAXES | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/grafted-skin-aids-burn-victims-but-there-is-a-need-for-donors.html | GRAFTED SKIN AIDS BURN VICTIMS BUT THERE IS A NEED FOR DONORS | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/house-health-panel-may-create-a-separate-institute-for-arthritis.html | HOUSE HEALTH PANEL MAY CREATE A SEPARATE INSTITUTE FOR ARTHRITIS | By Warren Weaver Jr Special To the New York Times | TX 708982 | 1981-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/judge-backs-teaching-of-evolution-to-a-creationist.html | JUDGE BACKS TEACHING OF EVOLUTION TO A CREATIONIST | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/judge-warns-air-traffic-controllers-against-strike.html | JUDGE WARNS AIR TRAFFIC CONTROLLERS AGAINST STRIKE | By Richard Witkin | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/last-9-gacy-victims-still-unidentified-are-buried.html | LAST 9 GACY VICTIMS STILL UNIDENTIFIED ARE BURIED | Special to the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/mayors-conference-in-rift-over-budget.html | MAYORS CONFERENCE IN RIFT OVER BUDGET | By B Drummond Ayres Jr Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/new-hampshire-and-quebec-sign-pact-major-power-supply-line.html | NEW HAMPSHIRE AND QUEBEC SIGN PACT MAJOR POWER SUPPLY LINE | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/officials-in-atlanta-suggest-fbi-mishandled-key-lead-in-slayings.html | OFFICIALS IN ATLANTA SUGGEST FBI MISHANDLED KEY LEAD IN SLAYINGS | By Wendell Rawls Jr Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/police-try-to-save-department.html | Police Try to Save Department | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/reagan-group-predicts-curbs-on-regulatory-agencies-will-save-billions.html | REAGAN GROUP PREDICTS CURBS ON REGULATORY AGENCIES WILL SAVE BILLIONS | By Clyde H Farnsworth Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/reporter-s-slaying-remains-a-mystery.html | REPORTERS SLAYING REMAINS A MYSTERY | By Robert Lindsey Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/sale-of-philadelphia-cab-brings-hope-of-improved-service.html | SALE OF PHILADELPHIA CAB BRINGS HOPE OF IMPROVED SERVICE | Special to the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/soviet-spy-ship-waiting-to-observe-trident-test.html | Soviet Spy Ship Waiting To Observe Trident Test | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/tests-of-magnetic-bacteria-illuminate-polarity-s-role.html | TESTS OF MAGNETIC BACTERIA ILLUMINATE POLARITYS ROLE | By Walter Sullivan | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/the-white-house-confirms-access-to-secret-fund.html | THE WHITE HOUSE CONFIRMS ACCESS TO SECRET FUND | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/us/ultralight-planes-flying-version-of-the-5-cent-cigar.html | ULTRALIGHT PLANES FLYING VERSION OF THE 5CENT CIGAR | By William E Schmidt Special To the New York Times | TX 708982 | 1981-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/begin-s-aides-say-much-more-was-stake-than-election-strike-iraq-s-nuclear.html | BEGINS AIDES SAY MUCH MORE WAS AT STAKE THAN ELECTION strike on Iraqs nuclear reactor | By David K Shipler | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/ideas-trends-in-summary-all-is-not-harmony-among-the-baptists.html | Ideas  Trends in Summary ALL IS NOT HARMONY AMONG THE BAPTISTS | By Margot Slade and Eva Hoffman | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/ideas-trends-in-summary-congress-moves-toward-a-student-credit-crunch.html | Ideas  Trends in Summary CONGRESS MOVES TOWARD A STUDENT CREDIT CRUNCH | By Margot Slade and Eva Hoffman | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/ideas-trends-in-summary-lawyers-group-defends-legal-aid.html | Ideas  Trends in Summary LAWYERS GROUP DEFENDS LEGAL AID | By Margot Slade and Eva Hoffman | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/ideas-trends-in-summary-united-nations-gets-what-it-pays-for.html | Ideas  Trends in Summary UNITED NATIONS GETS WHAT IT PAYS FOR | By Margot Slade and Eva Hoffman | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/is-the-challenge-now-the-bottle-or-the-genie.html | IS THE CHALLENGE NOW THE BOTTLE OR THE GENIE | By Judith Miller | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/poland-may-find-moscow-all-but-impossible-to-please.html | POLAND MAY FIND MOSCOW ALL BUT IMPOSSIBLE TO PLEASE | By John Darnton | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/reagan-loses-the-luxury-of-leisure-on-foreign-policy.html | REAGAN LOSES THE LUXURY OF LEISURE ON FOREIGN POLICY | By Hedrick Smith | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/redistricting-slippage-for-democrats.html | REDISTRICTING SLIPPAGE FOR DEMOCRATS | By Adam Clymer | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/saudi-strategy-dulls-the-oil-weapon-s-edge.html | SAUDI STRATEGY DULLS THE OIL WEAPONS EDGE | By Douglas Martin | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-nation-in-summary-a-touch-too-much-dividing-the-spoils.html | The Nation in Summary A TOUCH TOO MUCH DIVIDING THE SPOILS | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-nation-in-summary-courts-ground-a-flight-to-haiti.html | The Nation in Summary COURTS GROUND A FLIGHT TO HAITI | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-nation-in-summary-early-setbacks-for-watt-s-parks-plan.html | The Nation in Summary EARLY SETBACKS FOR WATTS PARKS PLAN | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 708982 | 1981-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weeki nreview/the-nation-in-summary-house-throws-its-weight-behind-busing-barrier.html | The Nation in Summary HOUSE THROWS ITS WEIGHT BEHIND BUSING BARRIER | By Caroline Rand Herron Michael Wright and Don Wycliff | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weeki nreview/the-nation-in-summary-russia-weighs-us-grain-offer.html | The Nation in Summary RUSSIA WEIGHS US GRAIN OFFER | By Caroline Rand Herron Michael Wright AND Don Wycliff | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weeki nreview/the-region-in-summary-a-tough-choice-in-atlantic-city.html | The Region in Summary A TOUGH CHOICE IN ATLANTIC CITY | By Richard Levine and Carlyle C Douglas | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weeki nreview/the-region-in-summary-carey-settles-for-interim-solution-on-mass-transit.html | The Region in Summary CAREY SETTLES FOR INTERIM SOLUTION ON MASS TRANSIT | By Richard Levine and Carlyle C Douglas | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weeki nreview/the-region-in-summary-fed-gives-banks-an-international-break.html | The Region in Summary FED GIVES BANKS AN INTERNATIONAL BREAK | By Richard Levine and Carlyle C Douglas | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weeki nreview/the-region-in-summary-no-final-verdict-on-love-canal-cancers.html | The Region in Summary NO FINAL VERDICT ON LOVE CANAL CANCERS | By Richard Levine and Carlyle C Douglas | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weeki nreview/the-region-in-summary-raising-the-rent-raises-the-roof.html | The Region in Summary RAISING THE RENT RAISES THE ROOF | By Richard Levine and Carlyle C Douglas | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weeki nreview/the-world-in-summary-france-gets-a-peek-at-mitterrand-hand.html | The World in Summary France Gets a Peek At Mitterrand Hand | By Milt Freudenheim and Barbara Slavin | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weeki nreview/the-world-in-summary-irish-voters-split-their-differences.html | The World in Summary Irish Voters Split Their Differences | By Milt Freudenheim and Barbara Slavin | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weeki nreview/the-world-in-summary-khomeini-signals-an-open-season-on-bani-sadr.html | The World in Summary Khomeini Signals An Open Season On BaniSadr | By Milt Freudenheim and Barbara Slavin | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/weeki nreview/the-world-in-summary-lopez-portillo-pays-a-neighborly-visit.html | The World in Summary Lopez Portillo Pays A Neighborly Visit | By Milt Freudenheim and Barbara Slavin | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/argentina-rejects-new-offer-for-timerman-paper.html | ARGENTINA REJECTS NEW OFFER FOR TIMERMAN PAPER | By Edward Schumacher Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/around-the-world-pakistani-aide-confers-with-buckley-on-weapons.html | AROUND THE WORLD Pakistani Aide Confers With Buckley on Weapons | AP | TX 708982 | 1981-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/around-the-world-salvador-denies-rebel-claim-of-killing-140-soldiers.html | AROUND THE WORLD Salvador Denies Rebel Claim Of Killing 140 Soldiers | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/blanks-fired-at-queen-as-she-rides-horse-to-ceremony.html | BLANKS FIRED AT QUEEN AS SHE RIDES HORSE TO CEREMONY | By Steven Rattner Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/china-cautions-us-on-arms-for-taiwan.html | CHINA CAUTIONS US ON ARMS FOR TAIWAN | By James P Sterba Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/crisis-in-poland-soviet-forces-formidable.html | CRISIS IN POLAND SOVIET FORCES FORMIDABLE | By Drew Middleton | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/french-begin-vote-for-assembly-today.html | FRENCH BEGIN VOTE FOR ASSEMBLY TODAY | By Richard Eder Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/haig-flies-to-china-sees-a-mutual-goal-to-resist-russians.html | HAIG FLIES TO CHINA SEES A MUTUAL GOAL TO RESIST RUSSIANS | By Bernard Gwertzman Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/italians-despair-as-boy-in-well-is-reported-dead.html | ITALIANS DESPAIR AS BOY IN WELL IS REPORTED DEAD | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/marcos-election-foe-presses-for-us-statehood.html | MARCOS ELECTION FOE PRESSES FOR US STATEHOOD | By Henry Kamm Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/mrs-gandhi-s-son-favored-in-indian-voting-today.html | MRS GANDHIS SON FAVORED IN INDIAN VOTING TODAY | By Kasturi Rangan Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/no-headline-156093.html | No Headline | By Bernard D Nossiter Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/reagan-selects-hummel-as-new-envoy-to-china.html | Reagan Selects Hummel As New Envoy to China | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/search-continues-for-quake-victims.html | SEARCH CONTINUES FOR QUAKE VICTIMS | United Press International | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/soviet-war-memorial-is-defaced-in-poland.html | SOVIET WAR MEMORIAL IS DEFACED IN POLAND | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/two-wounded-by-ulster-snipers.html | Two Wounded by Ulster Snipers | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/uncertain-vote-leaves-ireland-in-confusion.html | UNCERTAIN VOTE LEAVES IRELAND IN CONFUSION | By William Borders Special To the New York Times | TX 708982 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/us-caribbean-plan-to-stress-private-investment.html | US CARIBBEAN PLAN TO STRESS PRIVATE INVESTMENT | By Juan de Onis Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/us-expects-more-maneuvers.html | US Expects More Maneuvers | AP | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/us-gets-south-african-commitments-on-namibia.html | US GETS SOUTH AFRICAN COMMITMENTS ON NAMIBIA | By Joseph Lelyveld Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/us-mideast-envoy-his-mission-clouded-visits-saudi-arabia.html | US MIDEAST ENVOY HIS MISSION CLOUDED VISITS SAUDI ARABIA | By John Kifner Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/us-supplied-weapons-play-key-role-in-mideast.html | USSUPPLIED WEAPONS PLAY KEY ROLE IN MIDEAST | By Philip Taubman Special To the New York Times | TX 708982 | 1981-06-22 |
| 1981-06-14 | https://www.nytimes.com/1981/06/14/world/wiesenthal-denies-slighting-timerman.html | WIESENTHAL DENIES SLIGHTING TIMERMAN | By Colin Campbell | TX 708982 | 1981-06-22 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/archives/relationships-the-child-victim-of-incest.html | RELATIONSHIPSTHE CHILD VICTIM OF INCEST | By Michael de Courcy Hinds | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/arts/cabaret-porter-by-whyte.html | CABARET PORTER BY WHYTE | By John S Wilson | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/arts/st-louis-opera-delius-s-fennimore.html | ST LOUIS OPERA DELIUSS FENNIMORE | By Donal Henahan | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/arts/tv-still-s-opera-of-the-southland-a-bayou-legend.html | TV STILLS OPERA OF THE SOUTHLAND A BAYOU LEGEND | By Richard F Shepard | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/books/average-us-author-writings-bring-in-less-than-5000-a-year.html | AVERAGE US AUTHOR WRITINGS BRING IN LESS THAN 5000 A YEAR | By Herbert Mitgang | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-157884.html | ADVERTISING | Complaints Handled By Advertising Division | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-coke-food-division-assigned-to-marschalk.html | ADVERTISING Coke Food Division Assigned to Marschalk | By Philip H Dougherty | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-della-femina-wins-air-freight-client.html | ADVERTISING Della Femina Wins Air Freight Client | By Philip H Dougherty | TX 708978 | 1981-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-knight-ridder-hires-classified-ad-director.html | ADVERTISING KnightRidder Hires Classified Ad Director | By Philip H Dougherty | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-maidenform-account.html | ADVERTISING Maidenform Account | By Philip H Dougherty | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-tv-spots-recognized-with-clios.html | Advertising TV Spots Recognized With Clios | PHILIP H DOUGHERTY | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/allure-of-risky-deals-in-metals.html | ALLURE OF RISKY DEALS IN METALS | By Agis Salpukas | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/bank-plans-for-euromarket.html | BANK PLANS FOR EUROMARKET | By Karen W Arenson | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/business-people-co-founder-of-sony-to-get-aspen-award.html | BUSINESS PEOPLE CoFounder Of Sony to Get Aspen Award | By Leonard Sloane | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/business-people-conference-services-names-president.html | BUSINESS PEOPLE Conference Services Names President | By Leonard Sloane | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/business-people-cox-appoints-new-head.html | BUSINESS PEOPLE Cox Appoints New Head | By Leonard Sloane | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/credit-markets-new-york-fed-chief-cautious-on-inflation.html | CREDIT MARKETS NEW YORK FED CHIEF CAUTIOUS ON INFLATION | By Michael Quint | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/democrats-confronting-their-own-tax-dispute.html | DEMOCRATS CONFRONTING THEIR OWN TAX DISPUTE | By Edward Cowan Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/difficult-task-faces-chairman-of-cftc.html | DIFFICULT TASK FACES CHAIRMAN OF CFTC | By Hj Maidenberg | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/dollar-slips-3-yen.html | Dollar Slips 3 Yen | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/europeans-ask-curbs-on-japan.html | EUROPEANS ASK CURBS ON JAPAN | By Steven Rattner Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/market-place-burglar-alarms-a-growth-area.html | Market Place Burglar Alarms A Growth Area | By Robert Metz | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/monetarism-is-cited-as-threat.html | MONETARISM IS CITED AS THREAT | By Paul Lewis Special To the New York Times | TX 708978 | 1981-06-17 |

| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/study-of-soviet-oil-challenged.html | Study of Soviet Oil Challenged | AP | TX 708978 | 1981-06-17 |
|---|---|---|---|---|---|
| 1981-06-15 | https://www.nytimes.com/1981/06/15/business/washington-watch-coordinating-job-training.html | Washington Watch Coordinating Job Training | By Clyde H Farnsworth | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/movies/writers-and-producers-break-off-talks-again.html | WRITERS AND PRODUCERS BREAK OFF TALKS AGAIN | By Aljean Harmetz Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/a-bright-side-ride-on-the-lirr.html | A BRIGHT SIDE RIDE ON THE LIRR | By James Barron | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/bridge-committee-decision-injures-new-yorkers-title-chances.html | Bridge Committee Decision Injures New Yorkers Title Chances | By Alan Truscott | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/city-to-seek-cut-in-bank-s-taxes-despite-a-protest.html | CITY TO SEEK CUT IN BANKS TAXES DESPITE A PROTEST | By Joyce Purnick | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/construction-of-housing-surged-in-spring-connecticut-reports.html | Construction of Housing Surged In Spring Connecticut Reports | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/jewish-museum-proposal-revives-landmark-issue.html | JEWISH MUSEUM PROPOSAL REVIVES LANDMARK ISSUE | By Deirdre Carmody | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/li-woman-72-killed-by-a-train.html | LI Woman 72 Killed by a Train | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/marijuana-cache-found-in-home-of-li-man-shot-by-holdup-men.html | Marijuana Cache Found in Home Of LI Man Shot by Holdup Men | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/notes-on-people-a-couple-s-script-for-keeping-their-act-together.html | NOTES ON PEOPLE A Couples Script for Keeping Their Act Together | By Albin Krebs and Robeert Mcg Thomas | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/notes-on-people-a-long-distance-speech-to-the-folks-back-home.html | NOTES ON PEOPLE A LongDistance Speech to the Folks Back Home | By Albin Krebs and Robert Mcg Thomas | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/notes-on-people-a-surprised-richard-thomas-springs-his-own-surprise.html | NOTES ON PEOPLE A Surprised Richard Thomas Springs His Own Surprise | By Albin Krebs and Robert Mcg Thomas | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/notes-on-people-two-star-crossed-concerts-finally-find-a-hero.html | NOTES ON PEOPLE Two StarCrossed Concerts Finally Find a Hero | By Albin Krebs and Robert Mcg Thomas | TX 708978 | 1981-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/parade-for-israel-reflects-fears-over-reactor-raid.html | PARADE FOR ISRAEL REFLECTS FEARS OVER REACTOR RAID | By Ari L Goldman | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/regan-assails-city-proposal-to-hire-24000.html | REGAN ASSAILS CITY PROPOSAL TO HIRE 24000 | By Edward A Gargan | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/roberts-defends-his-instructions-to-jury-in-a-case-later-reversed.html | ROBERTS DEFENDS HIS INSTRUCTIONS TO JURY IN A CASE LATER REVERSED | By Robin Herman | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/the-region-2-dead-and-33-hurt-in-upstate-collision.html | THE REGION 2 Dead and 33 Hurt In Upstate Collision | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/the-region-principal-charged-with-assault-on-boy.html | THE REGION Principal Charged With Assault on Boy | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/village-zeros-in-on-space-invaders.html | VILLAGE ZEROS IN ON SPACE INVADERS | By Franklin Whitehouse Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/obituaries/frank-smothers-chicago-writer-and-world-war-ii-correspondent.html | Frank Smothers Chicago Writer And World War II Correspondent | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/another-crime-report.html | ANOTHER CRIME REPORT | By Gerald M | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/essay-inside-deng-s-mind.html | ESSAY INSIDE DENGS MIND | By William Safire | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/foreign-affairs-iran-s-gluttonous-revolution.html | FOREIGN AFFAIRS IRANS GLUTTONOUS REVOLUTION | By Flora Lewis | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/new-yorks-65-drought.html | NEW YORKS 65 DROUGHT | By Jamie Malanowski | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/bad-break-for-keystone-triton-is-fortunate-one-for-mo-bandy.html | Bad Break for Keystone Triton Is Fortunate One for Mo Bandy | By James Tuite Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/barber-beats-littler-on-first-extra-hole.html | Barber Beats Littler On First Extra Hole | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/baseball-offices-are-still-operating-in-full-swing.html | Baseball Offices Are Still Operating in Full Swing | By Jane Gross | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/beil-is-victor-over-zahringer.html | Beil Is Victor Over Zahringer | By Al Harvin Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/birdie-gives-miss-caponi-title.html | Birdie Gives Miss Caponi Title | By Gordon S White Jr Special To the New York Times | TX 708978 | 1981-06-17 |

| | | | | |
|---|---|---|---|---|
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/controversy-surrounds-hagler-s-victory.html | Controversy Surrounds Haglers Victory | By Deane McGowen Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/cosmos-rally-and-top-blizzard.html | COSMOS RALLY AND TOP BLIZZARD | By Alex Yannis Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/disabled-yacht-s-crewmen-rescued.html | Disabled Yachts Crewmen Rescued | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/eleven-stitches-victor-on-coast.html | Eleven Stitches Victor on Coast | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/floyd-s-275-wins-westchester-golf.html | FLOYDS 275 WINS WESTCHESTER GOLF | By John Radosta Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/for-other-players-the-game-goes-on.html | FOR OTHER PLAYERS THE GAME GOES ON | By Steven Crist | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/for-two-average-players-baseball-strike-brings-uncertainty.html | FOR TWO AVERAGE PLAYERS BASEBALL STRIKE BRINGS UNCERTAINTY | By Joseph Durso | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/joe-torre-lends-his-perspective-to-strike.html | JOE TORRE LENDS HIS PERSPECTIVE TO STRIKE | By Jane Gross | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/let-george-handle-it.html | Let George Handle It | DAVE ANDERSON | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/li-wins-lacrosse.html | LI Wins Lacrosse | Special to the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/matz-finishes-1-2-in-grand-prix-event.html | Matz Finishes 1 2 In Grand Prix Event | By Walter R Fletcher Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/outdoors-recreational-rowing-is-for-stout-of-heart.html | OUTDOORS RECREATIONAL ROWING IS FOR STOUT OF HEART | By Joseph Deitch | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/sports-world-specials-high-draft-choice.html | SPORTS WORLD SPECIALS High Draft Choice | By Jim Benagh | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/sports-world-specials-strike-talk.html | SPORTS WORLD SPECIALS Strike Talk | By Jim Benagh | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/sports-world-specials-the-scout-s-away-game.html | SPORTS WORLD SPECIALS The Scouts Away Game | By Jim Benagh | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/trevino-is-ailing-but-hopes-to-be-up-to-par-for-open.html | TREVINO IS AILING BUT HOPES TO BE UP TO PAR FOR OPEN | By John Radosta | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/waltrip-captures-auto-race-on-coast.html | Waltrip Captures Auto Race on Coast | AP | TX 708978 | 1981-06-17 |

| | | | | |
|---|---|---|---|---|
| 1981-06-15 | https://www.nytimes.com/1981/06/15/style/a-congress-of-men-asks-equality-for-both-sexes.html | A CONGRESS OF MEN ASKS EQUALITY FOR BOTH SEXES | By William K Stevens Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/style/holocaust-survivors-on-pilgrimage-of-rememberance.html | HOLOCAUST SURVIVORS ON PILGRIMAGE OF REMEMBRANCE | By Nadine Brozan | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/style/true-gooseneck-lamps.html | TRUE GOOSENECK LAMPS | By Suzanne Slesin | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/theater/stage-hunting-scenes-from-lower-bavaria.html | STAGE HUNTING SCENES FROM LOWER BAVARIA | By Frank Rich | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/theater/theater-isn-t-it-romantic.html | THEATER ISNT IT ROMANTIC | By Mel Gussow | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/us/200-evacuated-as-rail-car-falls-into-a-river-and-leaks-toxic-gas.html | 200 Evacuated as Rail Car Falls Into a River and Leaks Toxic Gas | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/us/alaska-governor-s-race-starting-with-prospect-of-a-full-treasury.html | ALASKA GOVERNORS RACE STARTING WITH PROSPECT OF A FULL TREASURY | By Wallace Turner Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/us/civella-sent-to-leavenworth.html | Civella Sent to Leavenworth | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/us/detroiter-search-work-arrives-dallas-decides-this-place-this-second-series.html | A DETROITER IN SEARCH OF WORK ARRIVES IN DALLAS AND DECIDES THIS IS THE PLACE This is the second in a series of articles that will follow one Middle Western family as it searches for a new life in the Sun Belt | By Iver Peterson Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/us/rift-at-mayor-s-meeting-grows-over-budget-cuts.html | RIFT AT MAYORS MEETING GROWS OVER BUDGET CUTS | By Bdrummond Ayres Jr Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/us/swift-movement-of-the-82-budget-could-falter-on-floor-of-the-house.html | SWIFT MOVEMENT OF THE 82 BUDGET COULD FALTER ON FLOOR OF THE HOUSE | By Martin Tolchin Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/us/three-suffocate-saving-boy-in-septic-tank.html | THREE SUFFOCATE SAVING BOY IN SEPTIC TANK | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/us/us-agency-says-harvard-should-pay-back-2.1-million-in-grants.html | US Agency Says Harvard Should Pay Back 21 Million in Grants | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/us/us-court-joining-debate-on-coverage-of-atlanta-murders.html | US COURT JOINING DEBATE ON COVERAGE OF ATLANTA MURDERS | By Reginald Stuart | TX 708978 | 1981-06-17 |

| | | | | |
|---|---|---|---|---|
| 1981-06-15 | https://www.nytimes.com/1981/06/15/us/watt-speeds-reorganization-of-strip-mine-agency.html | WATT SPEEDS REORGANIZATION OF STRIP MINE AGENCY | By Ben A Franklin Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/212-boat-people-are-rescued-by-a-us-seventh-fleet-warship.html | 212 Boat People Are Rescued By a US Seventh Fleet Warship | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/4000-survivors-of-nazi-horror-gather-in-israel.html | 4000 SURVIVORS OF NAZI HORROR GATHER IN ISRAEL | By David K Shipler Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/african-officials-meet-in-nairobi-for-talks-likely-to-croticize-us.html | AFRICAN OFFICIALS MEET IN NAIROBI FOR TALKS LIKELY TO CROTICIZE US | Special to the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/argentina-turns-to-austria-for-180-million-in-arms.html | ARGENTINA TURNS TO AUSTRIA FOR 180 MILLION IN ARMS | By Edward Schumacher Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/around-the-world-ira-says-it-failed-in-effort-to-kill-ex-lord-chancellor.html | AROUND THE WORLD IRA Says It Failed in Effort To Kill ExLord Chancellor | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/france-s-socialists-win-by-landslide-in-assembly-vote.html | FRANCES SOCIALISTS WIN BY LANDSLIDE IN ASSEMBLY VOTE | By Richard Eder | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/haig-and-china-aide-call-for-closer-ties-to-counter-soviet.html | HAIG AND CHINA AIDE CALL FOR CLOSER TIES TO COUNTER SOVIET | By Bernard Gwertzman | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/kania-elected-as-polish-party-delegate.html | KANIA ELECTED AS POLISH PARTY DELEGATE | AP | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/reform-jews-back-israeli-raid.html | Reform Jews Back Israeli Raid | Special to the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/soviet-and-poland-options-dwindling-news-analysis.html | SOVIET AND POLAND OPTIONS DWINDLING News Analysis | By Serge Schmemann Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/superpowers-urged-to-keep-arm-treaty.html | SUPERPOWERS URGED TO KEEP ARM TREATY | Special to the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/toronto-paper-concedes-article-on-government-graft-was-false.html | TORONTO PAPER CONCEDES ARTICLE ON GOVERNMENT GRAFT WAS FALSE | By Andrew H Malcolm Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/unn-predicts-world-population-will-level-at-10.5-billion-in-2110.html | UNN PREDICTS WORLD POPULATION WILL LEVEL AT 105 BILLION IN 2110 | By Alan Cowell | TX 708978 | 1981-06-17 |

| | | | | |
|---|---|---|---|---|
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/war-invades-a-beirut-hospital-a-haven-for-victims-of-all-sides.html | WAR INVADES A BEIRUT HOSPITAL A HAVEN FOR VICTIMS OF ALL SIDES | By Marvine Howe Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/willy-brandt-emerging-from-the-political-shadows.html | WILLY BRANDT EMERGING FROM THE POLITICAL SHADOWS | By John Vinocur Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/winners-of-transatlantic-air-race.html | WINNERS OF TRANSATLANTIC AIR RACE | United Press International | TX 708978 | 1981-06-17 |
| 1981-06-15 | https://www.nytimes.com/1981/06/15/world/world-bank-bars-plo-from-meeting.html | WORLD BANK BARS PLO FROM MEETING | By Judith Miller Special To the New York Times | TX 708978 | 1981-06-17 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/ballet-don-quixote.html | BALLET DON QUIXOTE | By Jennifer Dunning | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/city-ballet-pathetique-with-balanchine-adagio.html | CITY BALLET PATHETIQUE WITH BALANCHINE ADAGIO | By Anna Kisselgoff | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/concert-opera-mercadante-s-ill-giuramento.html | CONCERT OPERA MERCADANTES ILL GIURAMENTO | By Edward Rothstein | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/music-notes-in-brief-beethoven-society-offers-concert-of-his-folk-songs.html | MUSIC NOTES IN BRIEF Beethoven Society Offers Concert of His Folk Songs | By Edward Rothstein | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/music-notes-in-brief-city-housing-symphony-plays-a-benefit-concert.html | MUSIC NOTES IN BRIEF City Housing Symphony Plays a Benefit Concert | By Edward Rothstein | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/music-notes-in-brief-gilbert-sullivan-players-in-weekend-of-pinafore.html | MUSIC NOTES IN BRIEF Gilbert  Sullivan Players In Weekend of Pinafore | By Edward Rothstein | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/pop-steve-and-edie-at-carnegie.html | POP STEVE AND EDIE AT CARNEGIE | By John S Wilson | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/royal-ballet-sleeping-beauty-opens-50th-season.html | ROYAL BALLET SLEEPING BEAUTY OPENS 50TH SEASON | By Anna Kisselgoff | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/task-force-on-arts-is-told-to-do-more-with-less.html | TASK FORCE ON ARTS IS TOLD TO DO MORE WITH LESS | Special to the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/tv-the-refinement-of-suzhou-china.html | TV THE REFINEMENT OF SUZHOU CHINA | By Richard F Shepard | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/us-judge-orders-return-to-east-germany-of-2-durers-stolen-in-45.html | US JUDGE ORDERS RETURN TO EAST GERMANY OF 2 DURERS STOLEN IN 45 | By Joseph P Fried | TX 708981 | 1981-06-18 |

| | | | | |
|---|---|---|---|---|
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/400-anaconda-jobs-being-cut-in-butte.html | 400 Anaconda Jobs Being Cut in Butte | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/advertising-networks-seek-to-avoid-players-strike-losses.html | ADVERTISING Networks Seek to Avoid Players Strike Losses | By Philip H Dougherty | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/advertising-new-australian-liqueur-to-warriner-mandelbaum.html | ADVERTISING New Australian Liqueur To Warriner Mandelbaum | By Philip H Dougherty | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/advertising-professor-opens-office-in-england.html | ADVERTISING Professor Opens Office in England | By Philip H Dougherty | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/advertising-standard-newspaper-unit-size.html | ADVERTISING STANDARD NEWSPAPER UNIT SIZE | By Philip H Dougherty | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/after-tax-profits-for-first-quarter.html | AfterTax Profits For First Quarter | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/alexander-s-to-sell-speciality-chain.html | ALEXANDERS TO SELL SPECIALITY CHAIN | By Isadore Barmash | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/arms-makers-seen-gaining-politically.html | ARMS MAKERS SEEN GAINING POLITICALLY | By Philip Taubman Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/auto-sales-rise-11.5-levels-still-termed-low.html | AUTO SALES RISE 115 LEVELS STILL TERMED LOW | By Susan Pastor Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/business-people-a-top-cbs-officer-quits-columbia-unit-gets-chief.html | BUSINESS PEOPLE A TOP CBS OFFICER QUITS COLUMBIA UNIT GETS CHIEF | By Leonard Sloane | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/business-people-a-wary-lab-supplier.html | BUSINESS PEOPLE A WARY LAB SUPPLIER | By Leonard Sloane | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/business-people-federated-chooses-chief-executive-37.html | BUSINESS PEOPLE FEDERATED CHOOSES CHIEF EXECUTIVE 37 | By Leonard Sloane | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/chemical-cuts-prime-to-19.html | CHEMICAL CUTS PRIME TO 19 | By Robert A Bennett | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/credit-markets-treasury-rates-decline-again.html | CREDIT MARKETS TREASURY RATES DECLINE AGAIN | By Michael Quint | TX 708981 | 1981-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/dow-up-5.71-on-drop-in-rates-and-strong-institutional-buying.html | DOW UP 571 ON DROP IN RATES AND STRONG INSTITUTIONAL BUYING | By Alexander R Hammer | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/eec-view-on-us-rates.html | EEC View On US Rates | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/for-sec-chief-big-decisions.html | FOR SEC CHIEF BIG DECISIONS | By Jeff Gerth Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/ge-and-nebraska-utility-settle-fuel-suit.html | GE AND NEBRASKA UTILITY SETTLE FUEL SUIT | By Barnaby J Feder | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/hospital-s-antitrust-suit-backed.html | HOSPITALS ANTITRUST SUIT BACKED | Special to the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/imf-loans-set-for-rumania.html | IMF Loans Set For Rumania | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/interview-talking-business-lifo-inventory-helps-retailers.html | interview TALKING BUSINESS LIFO INVENTORY HELPS RETAILERS | By Isadore Barmash | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/inventories-up-by-0.5-in-april.html | INVENTORIES UP BY 05 IN APRIL | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/market-place-the-diverse-art-of-forecasting.html | MARKET PLACE THE DIVERSE ART OF FORECASTING | By Robert Metz | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/mcdermott-to-lift-capacity.html | McDermott To Lift Capacity | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/protest-cancels-shift-at-chrysler.html | Protest Cancels Shift at Chrysler | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/rockwell-iveco-join-to-produce-axles.html | Rockwell Iveco Join To Produce Axles | Special to the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/sharon-seeking-25-of-city-investing.html | Sharon Seeking 25 Of City Investing | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/squeezing-out-the-oil-in-alaska.html | SQUEEZING OUT THE OIL IN ALASKA | By Wallace Turner Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/business/us-soviet-grain-pact-sought.html | USSoviet Grain Pact Sought | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/movies/raiders-too-terrifying-to-be-pg.html | RAIDERS TOO TERRIFYING TO BE PG | By Aljean Harmetz Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/a-koch-bill-seeks-to-gain-majority-on-school-board.html | A KOCH BILL SEEKS TO GAIN MAJORITY ON SCHOOL BOARD | By Molly Ivins | TX 708981 | 1981-06-18 |

| | | | | |
|---|---|---|---|---|
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/aa-berie-head-parks-council-suit-challenges-move-navy-into-fort-si.html | AA Berie head of Parks Council Inc SUIT CHALLENGES A MOVE BY NAVY INTO FORT ON SI | By Peter Kihss | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/bridge-new-yorkers-finish-strong-for-grand-national-victory.html | Bridge New Yorkers Finish Strong For Grand National Victory | By Alan Truscott | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/chess-karpov-outdistances-field-in-a-strong-moscow-event.html | Chess Karpov Outdistances Field In a Strong Moscow Event | By Robert Byrne | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/dith-pran-cityscape.html | Dith Pran CITYSCAPE | The New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/don-hogan-charles-suspect-arrested-in-wounding-of-police-officer.html | Don Hogan Charles Suspect Arrested in Wounding of Police Officer | The New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/estimate-board-in-reversal-votes-foster-care-aid.html | ESTIMATE BOARD IN REVERSAL VOTES FOSTER CARE AID | By Edward A Gargan | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/fred-r-conrad-youngsters-come-to-the-aid-of-the-marines.html | Fred R Conrad Youngsters Come to the Aid of the Marines | The New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/in-new-assembly-bill-courts-must-consider-joint-custody.html | IN NEW ASSEMBLY BILL COURTS MUST CONSIDER JOINT CUSTODY | Special to the New York Times OF CHILD | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/kheel-vs-koch-tilting-at-windmills.html | KHEEL VS KOCH TILTING AT WINDMILLS | By Clyde Haberman | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/notes-on-people-american-artist-s-exhibition-is-a-hit-in-peking.html | Notes On People American Artists Exhibition Is a Hit in Peking | By Albin Krebs and Robert Mcg Thomas Jr | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/notes-on-people-composer-puts-his-lectures-to-good-use.html | Notes On People Composer Puts His Lectures to Good Use | By Albin Krebs and Robert Mcg Thomas Jr | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/notes-on-people-hank-aaron-discovers-admiration-only-goes-so-far.html | Notes On People Hank Aaron Discovers Admiration Only Goes So Far | By Albin Krebs and Robert Mcg Thomas Jr | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/notes-on-people-no-fight-on-qualifications.html | Notes On People No Fight on Qualifications | By Albin Krebs and Robert Mcg Thomas Jr | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/notes-on-people-strout-recalls-60-years-and-many-presidents.html | Notes On People Strout Recalls 60 Years and Many Presidents | By Albin Krebs and Robert Mcg Thomas Jr | TX 708981 | 1981-06-18 |

| | | | | |
|---|---|---|---|---|
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/oil-tax-in-new-york-aiding-mass-transit-upset-by-us-court.html | OIL TAX IN NEW YORK AIDING MASS TRANSIT UPSET BY US COURT | By Richard J Meislin Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/supreme-court-lets-stand-quota-on-hiring-of-minorities-by-police.html | SUPREME COURT LETS STAND QUOTA ON HIRING OF MINORITIES BY POLICE | By Selwyn Raab | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/tenured-teachers-facing-layoffs-at-levels-of-1930-s.html | TENURED TEACHERS FACING LAYOFFS AT LEVELS OF 1930S | By Matthew L Wald Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/the-art-of-voting-not-to-vote-any-property-tax-reform-news-analysis.html | THE ART OF VOTING NOT TO VOTE ANY PROPERTY TAX REFORM News Analysis | By E J Dionne Jr Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/westchester-accepts-plan-to-open-up-airport-land.html | WESTCHESTER ACCEPTS PLAN TO OPEN UP AIRPORT LAND | By Edward Hudson Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/workers-at-job-site-attack-protester-s-bus.html | WORKERS AT JOB SITE ATTACK PROTESTERS BUS | By David Bird | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/obituaries/no-headline-158417.html | No Headline | By Grace Glueck | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/in-the-nation-unwelcome-personal-testimony.html | IN THE NATION Unwelcome Personal Testimony | By Tom Wicker | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/letter-on-monitoring-block-grants-watching-over-community.html | Letter ON Monitoring block grantsWATCHING OVER COMMUNITY DEVELOPMENTE16 | By Richcard G Lugar | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/men-of-baseball-lend-an-ear.html | MEN OF BASEBALL LEND AN EAR | By A Bartlett Giamatti | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/new-farmers-need-aid.html | NEW FARMERS NEED AID | By Catherine Lerza | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/new-york-the-cupidity-lobby.html | NEW YORK The Cupidity Lobby | By Sydney H Schanberg | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/science/education-training-minority-engineers.html | EDUCATION TRAINING MINORITY ENGINEERS | BY Gene I Maeroff | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/science/from-jungle-outpost-europe-prepares-space-age-challenge.html | FROM JUNGLE OUTPOST EUROPE PREPARES SPACE AGE CHALLENGE | By John Noble Wilford Special To the New York Times | TX 708981 | 1981-06-18 |

| | | | | |
|---|---|---|---|---|
| 1981-06-16 | https://www.nytimes.com/1981/06/16/science/government-scrutinizes-link-between-genetics-industry-and-universities.html | GOVERNMENT SCRUTINIZES LINK BETWEEN GENETICS INDUSTRY AND UNIVERSITIES | By Robert W Reinhold Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/science/has-feminism-aided-mental-health.html | HAS FEMINISM AIDED MENTAL HEALTH | By Rochelle Semmel Albin | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/science/many-florida-animals-doing-well-after-fires.html | Many Florida Animals Doing Well After Fires | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/science/moths-evolve-a-jamming-device-to-thwart-enemy-bats.html | MOTHS EVOLVE A JAMMING DEVICE TO THWART ENEMY BATS | By Malcolm W Browne | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/baseball-notebook-mets-backman-expands-strike.html | BASEBALL NOTEBOOK METS BACKMAN EXPANDS STRIKE | By Thomas Rogers | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/baseball-to-resume-negotiations-today-outlook-pessimistic.html | BASEBALL TO RESUME NEGOTIATIONS TODAY OUTLOOK PESSIMISTIC | By Murray Chass | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/bills-sign-moore-fullback-to-5-one-year-contracts.html | Bills Sign Moore Fullback To 5 OneYear Contracts | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/cabanas-is-emerging-as-a-complete-player.html | CABANAS IS EMERGING AS A COMPLETE PLAYER | By Alex Yannis | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/canadian-keeps-title.html | Canadian Keeps Title | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/exclusivity-upheld-for-jersey-leagues.html | EXCLUSIVITY UPHELD FOR JERSEY LEAGUES | By Alfonso A Narvaez Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/inquiry-into-use-of-funds-planned-at-west-virginia.html | INQUIRY INTO USE OF FUNDS PLANNED AT WEST VIRGINIA | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sanders-adapting-to-a-way-of-life-without-football.html | SANDERS ADAPTING TO A WAY OF LIFE WITHOUT FOOTBALL | By Ira Berkow | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-news-briefs-158349.html | SPORTS NEWS BRIEFS | Whalers Bolster Defense By Signing Millen Goalie Ap | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-news-briefs-9-records-set-by-fabi-in-capturing-can-am.html | SPORTS NEWS BRIEFS 9 Records Set by Fabi In Capturing CanAm | AP | TX 708981 | 1981-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-news-briefs-british-trimaran-heading-for-trans-atlantic-record.html | SPORTS NEWS BRIEFS British Trimaran Heading For TransAtlantic Record | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-news-briefs-mrs-cooperstein-medalist-in-women-s-met-title-golf.html | SPORTS NEWS BRIEFS Mrs Cooperstein Medalist In Womens Met Title Golf | Special to the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-news-briefs-pat-day-rides-5-winners-on-arlington-park-card.html | SPORTS NEWS BRIEFS Pat Day Rides 5 Winners On Arlington Park Card | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-of-the-times-baseball-s-object-lessons.html | SPORTS OF THE TIMES BASEBALLS OBJECT LESSONS | By George Vecsey | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/style/lee-wright-wins-design-prize.html | LEE WRIGHT WINS DESIGN PRIZE | By Anne MarieSchiro | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/style/steiger-belt-a-fashion-market-in-lustrous-metal.html | STEIGER BELT A FASHION MARKET IN LUSTROUS METAL | By Bernadine Morris | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/20-houses-burn-on-coast.html | 20 Houses Burn on Coast | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/3000-seeking-8-jobs-tie-up-st-louis-traffic.html | 3000 Seeking 8 Jobs Tie Up St Louis Traffic | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/appeals-court-upsets-order-to-raise-census-total.html | APPEALS COURT UPSETS ORDER TO RAISE CENSUS TOTAL | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/army-engineers-criticized-in-project-audits.html | ARMY ENGINEERS CRITICIZED IN PROJECT AUDITS | By Philip Shabecoff Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/around-the-nation-3-dismissed-14-suspended-after-michigan-prison-riots.html | AROUND THE NATION 3 Dismissed 14 Suspended After Michigan Prison Riots | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/around-the-nation-inmates-at-georgia-prison-start-fire-in-dormitory.html | AROUND THE NATION Inmates at Georgia Prison Start Fire in Dormitory | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/contract-talks-collapse-in-strike-by-coal-construction-employees.html | Contract Talks Collapse in Strike By Coal Construction Employees | AP | TX 708981 | 1981-06-18 |

| | | | | |
|---|---|---|---|---|
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/dover-del-parklands-are-lovely-to-look-at-but-costly-to-hold.html | DOVER DEL PARKLANDS ARE LOVELY TO LOOK AT BUT COSTLY TO HOLD | By William Robbins Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/dusty-smog-now-clouds-air-in-phoenix.html | DUSTY SMOG NOW CLOUDS AIR IN PHOENIX | By Robert Lindsey | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/ex-promoter-of-fights-is-sentenced-on-coast-for-falsifying-passport.html | EXPROMOTER OF FIGHTS IS SENTENCED ON COAST FOR FALSIFYING PASSPORT | Special to the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/fda-is-investigating-charges-of-illegal-orange-juice-dilution.html | FDA IS INVESTIGATING CHARGES OF ILLEGAL ORANGE JUICE DILUTION | By Karen de Witt Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/house-action-near-in-fight-over-legal-aid.html | HOUSE ACTION NEAR IN FIGHT OVER LEGAL AID | By Stuart Taylor Jr Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/hundreds-flee-as-a-train-derails-and-carloads-of-cooking-oil-burn.html | Hundreds Flee as a Train Derails And Carloads of Cooking Oil Burn | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/justices-uphold-strip-mining-curbs-opposed-by-watt.html | JUSTICES UPHOLD STRIP MINING CURBS OPPOSED BY WATT | Special to the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/president-seeks-assessment-of-voting-rights-act.html | PRESIDENT SEEKS ASSESSMENT OF VOTING RIGHTS ACT | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/pretrial-investigative-hearing-set-on-officer-s-contact-with-soviet.html | PRETRIAL INVESTIGATIVE HEARING SET ON OFFICERS CONTACT WITH SOVIET | Special to the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/race-for-union-post-is-a-clash-of-styles.html | RACE FOR UNION POST IS A CLASH OF STYLES | By William Serrin Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/reagan-lobbies-for-tax-cut-bill-wins-backers-but-faces-changes.html | REAGAN LOBBIES FOR TAX CUT BILL WINS BACKERS BUT FACES CHANGES | By Steven R Weisman Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/reagan-urges-mayors-to-support-block-grant-plan.html | REAGAN URGES MAYORS TO SUPPORT BLOCKGRANT PLAN | By Bdrummond Ayres Jr Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/republicans-push-attack-on-budget-plan-in-house.html | REPUBLICANS PUSH ATTACK ON BUDGET PLAN IN HOUSE | By Martin Tolchin Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/urbanization-of-rural-us-called-peril-to-farmland.html | URBANIZATION OF RURAL US CALLED PERIL TO FARMLAND | By Douglas E Kneeland Special To the New York Times | TX 708981 | 1981-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-16 | https://www.nytimes.com/1981/06/16/us/us-panel-on-crime-to-urge-fbi-to-index-states-data-by-computer.html | US PANEL ON CRIME TO URGE FBI TO INDEX STATES DATA BY COMPUTER | By Robert Pear Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/2-americans-say-chile-brutalizes-3-physicians.html | 2 Americans Say Chile Brutalizes 3 Physicians | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/an-emigre-poet-goes-home-a-prophet-with-honor.html | AN EMIGRE POET GOES HOME A PROPHET WITH HONOR | By John Darnton | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/another-prisoner-joins-ulster-hunge-strike.html | ANOTHER PRISONER JOINS ULSTER HUNGE STRIKE | By William Borders Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/around-the-world-mrs-gandhi-s-son-wins-a-seat-in-india-s-parliament.html | AROUND THE WORLD Mrs Gandhis Son Wins A Seat in Indias Parliament | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/britain-cuts-its-oil-4.25-a-barrel-pressure-on-world-price-intensifed.html | BRITAIN CUTS ITS OIL 425 A BARREL PRESSURE ON WORLD PRICE INTENSIFIED | By Steven Rattner Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/for-socialists-in-france-a-green-light.html | FOR SOCIALISTS IN FRANCE A GREEN LIGHT | By Richard Eder Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/france-and-britain-rebuke-the-israelis.html | FRANCE AND BRITAIN REBUKE THE ISRAELIS | By Bernard D Nossiter | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/gromyko-presses-us-on-starting-arms-control-talks.html | GROMYKO PRESSES US ON STARTING ARMS CONTROL TALKS | By Serge Schmemann Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/high-court-rules-two-may-be-put-in-a-cell-for-one.html | HIGH COURT RULES TWO MAY BE PUT IN A CELL FOR ONE | By Linda Greenhouse Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/israeli-aides-in-us-bemoan-reagan-line.html | ISRAELI AIDES IN US BEMOAN REAGAN LINE | By Leslie H Gelb | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/kenya-asks-africans-for-more-aid-to-namibia-rebels.html | KENYA ASKS AFRICANS FOR MORE AID TO NAMIBIA REBELS | By Pranay B Gupte | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/labor-party-leader-says-likud-is-provoking-campaign-violence.html | LABOR PARTY LEADER SAYS LIKUD IS PROVOKING CAMPAIGN VIOLENCE | Special to the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/no-headline-158454.html | No Headline | By Juan de Onis Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/philippines-expelling-us-priest-apparently-because-of-teachings.html | PHILIPPINES EXPELLING US PRIEST APPARENTLY BECAUSE OF TEACHINGS | By Henry Kamm Special To the New York Times | TX 708981 | 1981-06-18 |

| | | | | |
|---|---|---|---|---|
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/survivors-of-nazi-camps-mingle-in-joy-and-sorrow.html | SURVIVORS OF NAZI CAMPS MINGLE IN JOY AND SORROW | By David K Shipler Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/talks-going-well-haig-and-deng-say.html | TALKS GOING WELL HAIG AND DENG SAY | By Bernard Gwertzman Special To the New York Times | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/us-envoy-flies-to-syria-after-new-israeli-threat.html | US Envoy Flies to Syria After New Israeli Threat | AP | TX 708981 | 1981-06-18 |
| 1981-06-16 | https://www.nytimes.com/1981/06/16/world/us-said-to-have-given-israelis-data-on-reactor.html | US Said to Have Given Israelis Data on Reactor | AP | TX 708981 | 1981-06-18 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/50-tv-shows-rejected-by-procter-and-gamble.html | 50 TV SHOWS REJECTED BY PROCTER AND GAMBLE | By Tony Schwartz | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/a-ballet-fit-for-royalty.html | A BALLET FIT FOR ROYALTY | By Jennifer Dunning | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/dance-turkish-troupe.html | DANCE TURKISH TROUPE | By Jack Anderson | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/kennedy-center-honorees-being-recorded-on-tape.html | Kennedy Center Honorees Being Recorded on Tape | Special to the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/opera-lear-by-aribert-reimann.html | OPERA LEAR BY ARIBERT REIMANN | By John Rockwell Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/philarmonic-wagner-and-strauss.html | PHILARMONIC WAGNER AND STRAUSS | By Donal Henahan | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/the-pop-life-159733.html | THE POP LIFE | By Robert Palmer | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/tv-american-odyssey-a-journey-of-3-runners.html | TV AMERICAN ODYSSEY A JOURNEY OF 3 RUNNERS | By Richard F Shepard | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/books/bantam-in-quick-move-names-new-publisher.html | BANTAM IN QUICK MOVE NAMES NEW PUBLISHER | By Edwin McDowell | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/6-opec-ministers-hold-planning-session-today.html | 6 OPEC MINISTERS HOLD PLANNING SESSION TODAY | By Steven Rattner Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/advertising-new-unit-created-for-executive.html | ADVERTISING New Unit Created For Executive | By Philip H Dougherty | TX 711112 | 1981-06-24 |

| | | | | |
|---|---|---|---|---|
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/advertising-radio-ads-win-praise-from-users.html | Advertising Radio Ads Win Praise From Users | By Philip H Dougherty | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/article-159797-no-title.html | Article 159797  No Title | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/british-pension-fund-seeks-us-reit.html | BRITISH PENSION FUND SEEKS US REIT | By Thomas C Hayes | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/business-people-mr-steak-s-growth-plan.html | BUSINESS PEOPLE Mr Steaks Growth Plan | By Leonard Sloane | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/business-people-president-of-texaco-unit.html | BUSINESS PEOPLE President of Texaco Unit | By Leonard Sloane | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/businessmen-more-bullish.html | Businessmen More Bullish | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/careers-business-training-in-a-hurry.html | Careers Business Training In a Hurry | By Elizabeth M Fowler | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/cost-conciousness-at-us-bancorp.html | COST CONCIOUSNESS AT US BANCORP | By Robert A Bennett Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/court-allows-bank-to-ban-premature-withdrawals.html | Court Allows Bank to Ban Premature Withdrawals | By Joseph P Fried | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/court-s-cable-television-ruling-aids-fcc-deregulation-effort.html | Courts Cable Television Ruling Aids FCC Deregulation Effort | By Arnold H Lubasch | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/dow-off-8.66-in-slow-trading.html | Dow Off 866 in Slow Trading | By Alexander R Hammer | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/economic-scene-disengaging-from-opec.html | Economic Scene Disengaging From OPEC | By Robert D Hershey Jr | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/few-places-for-ventures-capital.html | FEW PLACES FOR VENTURES CAPITAL | By Andrew Pollack | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/ftc-official-resigns.html | FTC Official Resigns | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/further-delay-on-tax-bill-seen-with-write-offs-under-attack.html | FURTHER DELAY ON TAX BILL SEEN WITH WRITEOFFS UNDER ATTACK | By Edward Cowan Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/housing-starts-fell-14-in-may.html | HOUSING STARTS FELL 14 IN MAY | AP | TX 711112 | 1981-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/ibm-and-general-foods-will-borrow-600-million.html | IBM AND GENERAL FOODS WILL BORROW 600 MILLION | By Michael Quint | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/industrial-output-up-0.3-in-may.html | INDUSTRIAL OUTPUT UP 03 IN MAY | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/krupp-sets-cutbacks-in-steel.html | KRUPP SETS CUTBACKS IN STEEL | By John Tagliabue Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/long-s-imprint-on-the-tax-bill.html | LONGS IMPRINT ON THE TAX BILL | By Francis X Clines Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/market-place-sunbeam-s-dull-image.html | Market Place Sunbeams Dull Image | By Robert Metz | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/merrill-lynch-to-shift-training-to-princeton.html | Merrill Lynch to Shift Training to Princeton | By Joyce Purnick | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/mexico-in-switch-will-lift-oil-price.html | MEXICO IN SWITCH WILL LIFT OIL PRICE | By Alan Riding | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/monetary-role-eludes-plo.html | Monetary Role Eludes PLO | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/rate-policy-is-defended.html | RATE POLICY IS DEFENDED | By Paul Lewis Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/real-estate-designing-manhattan-retail-sites.html | Real Estate Designing Manhattan Retail Sites | By Carter B Horsley | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/restriction-is-accepted-by-at-t.html | RESTRICTION IS ACCEPTED BY ATT | By Ernest Holsendolph Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/business/sec-chief-backs-eased-audit-rules.html | SEC CHIEF BACKS EASED AUDIT RULES | By Jeff Gerth Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/discoveries.html | DISCOVERIES | Angela Taylor | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/easy-banana-ice.html | EASY BANANA ICE | By Craig Claiborne | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/kitchen-equipment-ice-cream-makers.html | KITCHEN EQUIPMENT ICE CREAM MAKERS | By Pierre Franey | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/metropolitan-diary-159765.html | METROPOLITAN DIARY | By Glenn Collins | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/nasa-tests-space-suit-for-plants.html | NASA TESTS SPACE SUIT FOR PLANTS | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/nutritional-requirements-of-the-elderly.html | NUTRITIONAL REQUIREMENTS OF THE ELDERLY | By Moria Hodgson | TX 711112 | 1981-06-24 |

| | | | | |
|---|---|---|---|---|
| 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/personal-health-159749.html | PERSONAL HEALTH | By Jane E Brody | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/soups-summer-refresher-courses.html | SOUPS SUMMER REFRESHER COURSES | By Florence Fabricant | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/when-it-s-hot-eat-cold.html | WHEN ITS HOT EAT COLD | By Moira Hodgson | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/when-it-s-hot-eat-cool.html | WHEN ITS HOT EAT COOL | By Craig Claiborne | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/wine-talk-european-prices-are-falling.html | WINE TALK EUROPEAN PRICES ARE FALLING | By Terry Robards | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/women-seek-out-their-history.html | WOMEN SEEK OUT THEIR HISTORY | By Enid Nemy Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/movies/gaijin-travail-of-japanese-settlers-in-brazil.html | GAIJIN TRAVAIL OF JAPANESE SETTLERS IN BRAZIL | By Vincent Canby | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/150000-defy-heat-to-hear-tosca-in-central-park.html | 150000 DEFY HEAT TO HEAR TOSCA IN CENTRAL PARK | By Bernard Holland | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/2-koch-budget-proposals-running-into-difficulties.html | 2 KOCH BUDGET PROPOSALS RUNNING INTO DIFFICULTIES | By Clyde Haberman | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/a-controversy-is-stirred-by-carey-s-hiring-of-aide.html | A CONTROVERSY IS STIRRED BY CAREYS HIRING OF AIDE | By Richard J Meislin Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/bridge-a-language-now-obscure-will-soon-become-less-so.html | Bridge A Language Now Obscure Will Soon Become Less So | By Alan Truscott | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/flxible-buses-may-be-back-in-july-engineer-on-mta-panel-predicts.html | FLXIBLE BUSES MAY BE BACK IN JULY ENGINEER ON MTA PANEL PREDICTS | By Judith Cummings | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/foreign-reinsurance-concern-faces-inquiry.html | FOREIGN REINSURANCE CONCERN FACES INQUIRY | By Raymond Bonner | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/legistaltors-find-what-it-is-like-to-be-disabled-assemblyman-jose-e-serrano.html | LEGISTALTORS FIND WHAT IT IS LIKE TO BE DISABLED Assemblyman Jose E Serrano | By Lena Williams Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/mccann-an-easy-victor-over-sheil-in-runboff-for-jersey-city-mayoralty.html | MCCANN AN EASY VICTOR OVER SHEIL IN RUNBOFF FOR JERSEY CITY MAYORALTY | By Joseph F Sullivan Special To the New York Times | TX 711112 | 1981-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/notes-on-people-eating-cashew-nuts-at-3-apiece.html | NOTES ON PEOPLE Eating Cashew Nuts at 3 Apiece | By Albin Krebs and Robert Mcg Thomas | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/notes-on-people-for-mrs-reagan-and-prince-charles-a-busy-day.html | NOTES ON PEOPLE For Mrs Reagan and Prince Charles a Busy Day | By Albin Krebs and Robert Mcg Thomas | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/notes-on-people-new-college-president.html | NOTES ON PEOPLE New College President | By Albin Krebs and Robert Mcg Thomas | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/notes-on-people-space-pioneer-24-feted.html | NOTES ON PEOPLE Space Pioneer 24 Feted | By Albin Krebs and Robert Mcg Thomas | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/notes-on-people-taking-no-chances-in-applying-to-medical-school.html | NOTES ON PEOPLE Taking No Chances in Applying to Medical School | By Albin Krebs and Robert Mcg Thomas | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/purchases-of-high-capacity-buses-planned-in-jersey.html | PURCHASES OF HIGH CAPACITY BUSES PLANNED IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/right-to-counsel-brings-reversal-in-murder-case.html | RIGHT TO COUNSEL BRINGS REVERSAL IN MURDER CASE | By Angel Castillo | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/the-debate-on-foster-care-news-analysis.html | THE DEBATE ON FOSTER CARE News Analysis | By Sheila Rule | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/the-region-connecticut-to-study-cameras-in-court.html | The Region Connecticut to Study Cameras in Court | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/to-cool-off-hottest-day-on-the-hottest-day-of-81-the-mercury-rises-to-93.html | To cool off hottest day        ON THE HOTTEST DAY OF 81 THE MERCURY RISES TO 93 | By William E Geist | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/webb-corp-to-sell-casino-interests-in-jersey-because-of-license-to-fight.html | WEBB CORP TO SELL CASINO INTERESTS IN JERSEY BECAUSE OF LICENSE TO FIGHT | By Donald Janson Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/china-and-fragility.html | CHINA AND FRAGILITY | By Edward Friedman | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/in-praise-of-depression.html | IN PRAISE OF DEPRESSION | By David Ives | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/observer-for-the-good-of-the-game.html | OBSERVER For the Good of The Game | By Russell Baker | TX 711112 | 1981-06-24 |

| | | | | |
|---|---|---|---|---|
| 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/the-editorial-notebook-the-jury-picking-game.html | THE EDITORIAL NOTEBOOK THE JURY PICKING GAME | By John P MacKenzie | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/washington-reagan-s-fading-russians.html | WASHINGTON Reagans Fading Russians | By James Reston | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/3-owners-reported-ready-to-threaten-kuhn-s-job.html | 3 OWNERS REPORTED READY TO THREATEN KUHNS JOB | By Murray Chass | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/baseball-notebook-foster-makes-big-league-hits.html | Baseball Notebook      Foster Makes Big League Hits | By Al Harvin | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/birdsong-yields-50-cent-clause.html | Birdsong Yields 50Cent Clause | Special to the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/chicago-cubs-are-sold-by-wrigley-to-tribune-co-for-20.5million.html | CHICAGO CUBS ARE SOLD BY WRIGLEY TO TRIBUNE CO FOR 205MILLION | By Neil Amdur | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/china-women-beat-us.html | China Women Beat US | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/cubs-on-the-field-a-losing-proposition.html | CUBS ON THE FIELD A LOSING PROPOSITION | By Ira Berkow | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/darling-yale-pitcher-gets-100000-ranger-bonus.html | Darling Yale Pitcher Gets 100000 Ranger Bonus | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/family-ties-still-binding-for-birdsong.html | FAMILY TIES STILL BINDING FOR BIRDSONG | By Sam Goldaper Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/fleet-leader-drops-out-of-ocean-race-to-newport.html | Fleet Leader Drops Out Of Ocean Race to Newport | Special to the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/oregon-u-appoints-bay-to-troubled-sports-job.html | Oregon U Appoints Bay To Troubled Sports Job | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/red-smith-danish-connection.html | RED SMITHDanish Connection | By Sports of the Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/watson-takes-shot-at-the-open.html | WATSON TAKES SHOT AT THE OPEN | By John Radosta Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/theater/news-of-the-theater-jones-and-plummer-sign-for-leads-in-othello.html | NEWS OF THE THEATER JONES AND PLUMMER SIGN FOR LEADS IN OTHELLO | By John Corry | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/theater/stage-musical-el-bravo.html | STAGE MUSICAL EL BRAVO | By Frank Rich | TX 711112 | 1981-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/2-cleared-on-2-counts-of-smuggling-aliens-no-verdict-on-6-items.html | 2 CLEARED ON 2 COUNTS OF SMUGGLING ALIENS NO VERDICT ON 6 ITEMS | Special to the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/agriculture-aide-expected-to-order-an-end-to-human-nutrition-center.html | AGRICULTURE AIDE EXPECTED TO ORDER AN END TO HUMAN NUTRITION CENTER | By Jane E Brody | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/around-the-nation-oil-companies-allowed-to-drill-in-georges-bank.html | Around The Nation Oil Companies Allowed To Drill in Georges Bank | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/chlorine-tank-breaks-in-atlanta.html | Chlorine Tank Breaks in Atlanta | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/congressman-says-most-killed-in-nimitz-crash-showed-traces-of-drugs.html | CONGRESSMAN SAYS MOST KILLED IN NIMITZ CRASH SHOWED TRACES OF DRUGS | By Robert Reinhold Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/cuban-slain-at-atlanta-prison.html | Cuban Slain at Atlanta Prison | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/faa-offers-controllers-a-pact-as-deadline-nears.html | FAA OFFERS CONTROLLERS A PACT AS DEADLINE NEARS | By Richard Witkin | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/four-cancer-researchers-each-get-100000-as-general-motors-prize.html | FOUR CANCER RESEARCHERS EACH GET 100000 AS GENERAL MOTORS PRIZE | By Harold M Schmeck Jr | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/head-of-drug-enforcement-agency-plans-to-leave-officer-next-month.html | HEAD OF DRUG ENFORCEMENT AGENCY PLANS TO LEAVE OFFICER NEXT MONTH | By Robert Pear Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/i-have-recovered-president-declares.html | I HAVE RECOVERED PRESIDENT DECLARES | Special to the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/merger-of-2-coast-papers-approved-by-a-us-jury.html | Merger of 2 Coast Papers Approved by a US Jury | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/michigander-lands-job-and-plans-on-being-a-texan.html | MICHIGANDER LANDS JOB AND PLANS ON BEING A TEXAN | By Iver Peterson Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/on-foreign-issues-a-defensive-reagan-news-analysis.html | ON FOREIGN ISSUES A DEFENSIVE REAGAN News Analysis | By Hedrick Smith Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/president-demands-tax-cut-and-budget-be-passed-by-august.html | PRESIDENT DEMANDS TAX CUT AND BUDGET BE PASSED BY AUGUST | By Howell Raines Special To the New York Times | TX 711112 | 1981-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/president-to-reshuffle-press-secretary-s-office.html | President to Reshuffle Press Secretarys Office | Special to the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/reagan-favors-a-gun-law-rated-as-mixed-success.html | REAGAN FAVORS A GUN LAW RATED AS MIXED SUCCESS | By Wayne King Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/rules-chairman-says-reagan-uses-budget-as-a-method-to-tyrannize.html | RULES CHAIRMAN SAYS REAGAN USES BUDGET AS A METHOD TO TYRANNIZE | By Steven V Roberts Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/senate-votes-to-aid-veterans-exposed-to-toxic-herbicide.html | SENATE VOTES TO AID VETERANS EXPOSED TO TOXIC HERBICIDE | By Bernard Weinraub | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/tentative-accord-reached-in-mine-construction-strike.html | TENTATIVE ACCORD REACHED IN MINE CONSTRUCTION STRIKE | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/virgin-islands-constitution-gains.html | Virgin Islands Constitution Gains | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/us/weicker-uses-oratory-in-bid-to-stall-a-busing-curb.html | WEICKER USES ORATORY IN BID TO STALL A BUSING CURB | By Francis X Clines Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/a-flood-cleanup-in-mexico-city.html | A Flood Cleanup in Mexico City | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/africans-struggling-for-unity-in-oau-unity.html | AFRICANS STRUGGLING FOR UNITY IN OAU  Unity | By Pranay B Gupte Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/around-the-world-bulgarian-prime-minister-is-reported-replaced.html | Around The World Bulgarian Prime Minister Is Reported Replaced | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/around-the-world-house-condemns-us-stand-on-infant-formula-code.html | Around The World House Condemns US Stand On Infant Formula Code | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/at-ascot.html | AT ASCOT | United Press International | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/census-enlivens-quest-for-an-independent-quebec.html | CENSUS ENLIVENS QUEST FOR AN INDEPENDENT QUEBEC | By Henry Giniger Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/council-in-namibia-finds-whites-grip-still-strong.html | COUNCIL IN NAMIBIA FINDS WHITES GRIP STILL STRONG | By Joseph Lelyveld Special To the New York Times | TX 711112 | 1981-06-24 |

| | | | | |
|---|---|---|---|---|
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/deployment-force-how-to-airlift-quickly-in-a-crisis-military-analysis.html | DEPLOYMENT FORCE HOW TO AIRLIFT QUICKLY IN A CRISIS Military Analysis | By Drew Middleton Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/draft-at-u-n-seeks-israeli-punishment.html | DRAFT AT U N SEEKS ISRAELI PUNISHMENT | By Bernard D Nossiter Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/iran-and-iraq-exchange-42-wounded-captives.html | Iran and Iraq Exchange 42 Wounded Captives | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/marcos-is-victor-by-a-huge-majority.html | MARCOS IS VICTOR BY A HUGE MAJORITY | By Henry Kamm Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/ousted-russians-depart-liberia.html | Ousted Russians Depart Liberia | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/police-break-up-a-soweto-church-meeting.html | POLICE BREAK UP A SOWETO CHURCH MEETING | Special to the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/reagan-asserts-israel-had-cause-to-mistrust-iraq.html | REAGAN ASSERTS ISRAEL HAD CAUSE TO MISTRUST IRAQ | By Steven R Weisman Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/saudis-call-habib-futile-but-he-presses-on.html | SAUDIS CALL HABIB FUTILE BUT HE PRESSES ON | By John Kifner Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/senators-skeptical-of-israeli-argument.html | SENATORS SKEPTICAL OF ISRAELI ARGUMENT | By Judith Miller Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/turkey-s-security-forces-report-capture-of-61-extreme-leftists.html | Turkeys Security Forces Report Capture of 61 Extreme Leftists | AP | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/us-decides-to-sell-weapons-to-china-in-policy-reversal.html | US DECIDES TO SELL WEAPONS TO CHINA IN POLICY REVERSAL | By Bernard Gwertzman Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/us-still-favors-a-ban-on-whaling.html | US STILL FAVORS A BAN ON WHALING | By Philip Shabecoff Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-17 | https://www.nytimes.com/1981/06/17/world/young-polish-moderates-emerge-in-party-elections.html | YOUNG POLISH MODERATES EMERGE IN PARTY ELECTIONS | By John Darnton Special To the New York Times | TX 711112 | 1981-06-24 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/ballet-beauty-s-design.html | BALLET BEAUTYS DESIGN | By Anna Kisselgoff | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/news-of-music-high-fidelity-reviews-at-low-volume.html | News of Music HIGH FIDELITY REVIEWS AT LOW VOLUME | By John Rockwell | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/recital-spanish-songs-by-puli-toro.html | RECITAL SPANISH SONGS BY PULI TORO | By Edward Rothstein | TX 708975 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/tv-sponsor-s-guidelines-called-conservative.html | TV SPONSORS GUIDELINES CALLED CONSERVATIVE | By Tony Schwartz | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/books/article-161425-no-title.html | Article 161425  No Title | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/books/book-publisher-quits-attacks-new-mentality.html | BOOK PUBLISHER QUITS ATTACKS NEW MENTALITY | By Edwin McDowell | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/2-banks-start-ventures-with-money-funds.html | 2 BANKS START VENTURES WITH MONEY FUNDS | By Steve Lohr | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/a-p-loss-in-quarter-is-10.4-million.html | AP LOSS IN QUARTER IS 104 MILLION | By Isadore Barmash | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/advertising-gannett-tries-supplement-intended-for-youngsters.html | Advertising GANNETT TRIES SUPPLEMENT INTENDED FOR YOUNGSTERS | By Philip H Dougherty | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/advertising.kenyon-eckhardt-aids-deafness-research-group.html | Advertising KENYON  ECKHARDT AIDS DEAFNESS RESEARCH GROUP | By Philip H Dougherty | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/advertising.marathon-marketer.html | Advertising Marathon Marketer | By Philip H Dougherty | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/allied-to-sell-canadian-energy-units.html | ALLIED TO SELL CANADIAN ENERGY UNITS | By Barnaby J Feder | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/argentina-seeks-way-to-resolve-debt.html | ARGENTINA SEEKS WAY TO RESOLVE DEBT | By Edward Schumacher Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/bell-competitors-testify.html | Bell Competitors Testify | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/bonn-official-backs-us-monetary-policy.html | BONN OFFICIAL BACKS US MONETARY POLICY | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/burlington-awarded-judgment.html | Burlington Awarded Judgment | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/business-people-baltimore-contractors-appoints-top-executive.html | Business People BALTIMORE CONTRACTORS APPOINTS TOP EXECUTIVE | By Leonard Sloane | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/business-people-colussy-is-forming-a-regional-airline.html | Business People COLUSSY IS FORMING A REGIONAL AIRLINE | By Leonard Sloane | TX 708975 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/business-people-rating-concern-names-chief-of-operations.html | Business People RATING CONCERN NAMES CHIEF OF OPERATIONS | By Leonard Sloane | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/conrail-reports-a-profit-for-may.html | CONRAIL REPORTS A PROFIT FOR MAY | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/corporate-tax-cuts-are-voted.html | CORPORATE TAX CUTS ARE VOTED | By Edward Cowan Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/cotton-industry-upset-by-ruling.html | COTTON INDUSTRY UPSET BY RULING | By Sandra Salmans | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/credit-markets-rates-rise-for-all-maturities.html | Credit Markets RATES RISE FOR ALL MATURITIES | By Michael Quint | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/discount-brokerage-firms-agree-to-merge.html | DISCOUNT BROKERAGE FIRMS AGREE TO MERGE | By Karen W Arenson | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/dow-closes-at-10006.56-up-3.23.html | DOW CLOSES AT 1000656 UP 323 | By Alexander R Hammer | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/factory-use-up-slightly-in-may.html | FACTORY USE UP SLIGHTLY IN MAY | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/fcc-defines-its-rules-on-nonbroadcast-issues.html | FCC DEFINES ITS RULES ON NONBROADCAST ISSUES | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/fda-checks-orange-juice.html | FDA CHECKS ORANGE JUICE | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/firestone-plans-new-headquarters.html | FIRESTONE PLANS NEW HEADQUARTERS | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/goodrich-sells-stock-of-yokohama-co.html | GOODRICH SELLS STOCK OF YOKOHAMA CO | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/insurer-of-troubled-thrift-units.html | INSURER OF TROUBLED THRIFT UNITS | By Clyde H Farnsworth Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/japan-to-seek-rise-in-imports.html | JAPAN TO SEEK RISE IN IMPORTS | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/market-place-holly-sugar-dissidents-future-direction-holly-sugar-corporation-may.html | Market Place HOLLY SUGAR AND DISSIDENTS  THE future direction of the Holly Sugar Corporation may be decided at the annual meeting a week from tomorrow at Colorado Springs the companys headquarters | By Robert Metz | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/mclouth-steel-suit-resolved.html | MCLOUTH STEEL SUIT RESOLVED | Special to the New York Times | TX 708975 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/opec-unit-resuming-price-study.html | OPEC UNIT RESUMING PRICE STUDY | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/personal-income-up-0.6-in-may.html | PERSONAL INCOME UP 06 IN MAY | By Thomas L Friedman | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/retail-beef-prices-unchanged.html | Retail Beef Prices Unchanged | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/scott-paper-board-is-increased-to-20.html | SCOTT PAPER BOARD IS INCREASED TO 20 | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/simpler-margin-rules-proposed.html | SIMPLER MARGIN RULES PROPOSED | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/technology-treating-pcb-s-with-chemicals.html | Technology Treating PCBs With Chemicals | By Barnaby J Feder | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/union-underwear.html | Union Underwear | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/us-banks-seek-a-delay-in-talks-on-polish-debts.html | US BANKS SEEK A DELAY IN TALKS ON POLISH DEBTS | By Robert A Bennett | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/business/young-millionaire-s-new-goal.html | YOUNG MILLIONAIRES NEW GOAL | By William K Stevens Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/a-premium-on-men-in-retirement-life.html | A PREMIUM ON MEN IN RETIREMENT LIFE | By Robert Lindsey | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/gardening-trapping-destructive-pests.html | Gardening TRAPPING DESTRUCTIVE PESTS | By Joan Lee Faust | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/helpful-hardware-new-bicycle-accessories.html | Helpful Hardware NEW BICYCLE ACCESSORIES | By Barbara L Isenberg and Mary Smith | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/hers.html | Hers | By Patricia OToole | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/home-beat.html | Home Beat | By Suzanne Slesin | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/how-a-london-firm-designed-its-success-team.html | HOW A LONDON FIRM DESIGNED ITS SUCCESS team | By Susan Heller Anderson | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/president-creates-group-to-study-housing-woes.html | PRESIDENT CREATES GROUP TO STUDY HOUSING WOES | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/winterthur-more-museum-than-house.html | WINTERTHUR MORE MUSEUM THAN HOUSE | By Paul Goldberger | TX 708975 | 1981-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-18 | https://www.nytimes.com/1981/06/18/movies/hollywood-joblessness-soars-as-strike-goes-on.html | HOLLYWOOD JOBLESSNESS SOARS AS STRIKE GOES ON | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/7-inmates-are-charged-in-attack-on-4-guards-in-an-upstate-prison.html | 7 Inmates Are Charged in Attack On 4 Guards in an Upstate Prison | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/a-feud-prompts-police-transfers-for-19-officers.html | A FEUD PROMPTS POLICE TRANSFERS FOR 19 OFFICERS | By Leonard Buder | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/as-traffic-speeds-up-agents-get-more-abuse.html | AS TRAFFIC SPEEDS UP AGENTS GET MORE ABUSE | By Ari L Goldman | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/bridge-sophisticated-system-leads-to-unsophisticated-errors.html | Bridge Sophisticated System Leads To Unsophisticated Errors | By Alan Truscott | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/britain-s-heir-gets-protection-accorded-presidents.html | BRITAINS HEIR GETS PROTECTION ACCORDED PRESIDENTS | By William G Blair | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/budget-agreement-reached-by-koch-and-other-officials.html | BUDGET AGREEMENT REACHED BY KOCH AND OTHER OFFICIALS | By Clyde Haberman | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/gunman-and-3-killed-in-rochester.html | GUNMAN AND 3 KILLED IN ROCHESTER | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/jury-choice-to-be-difficult-for-lennon-trial-defense.html | JURY CHOICE TO BE DIFFICULT FOR LENNON TRIAL DEFENSE | By E R Shipp | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/miss-holtzman-weighs-a-race-for-district-attorney.html | MISS HOLTZMAN WEIGHS A RACE FOR DISTRICT ATTORNEY | By Maurice Carroll | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/notes-on-people-a-solution-for-those-not-on-the-prince-s-invitation-list.html | Notes On People A Solution for Those Not on the Princes Invitation List | By Albin Krebs and Robert Mcg Thomas Jr | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/notes-on-people-changes-in-the-daily-news-s-afternoon-edition.html | Notes On People Changes in The Daily Newss Afternoon Edition | By Albin Krebs and Robert Mcg Thomas Jr | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/notes-on-people-during-opera-intermission-an-unscheduled-drama.html | Notes On People During Opera Intermission an Unscheduled Drama | By Albin Krebs and Robert Mcg Thomas Jr | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/notes-on-people-finland-s-president-wins-peace-award.html | Notes on people Finlands President Wins Peace Award | By Albin Krebs and Robert Mcg Thomas Jr | TX 708975 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/notes-on-people-two-daddys-who-plan-to-let-their-hair-grow.html | Notes On People Two Daddys Who Plan to Let Their Hair Grow | By Albin Krebs and Robert Mcg Thomas Jr | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/prince-charles-pays-a-quick-visit-to-city.html | PRINCE CHARLES PAYS A QUICK VISIT TO CITY | By Fred Ferretti | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/state-to-ask-supreme-court-to-review-transit-tax-case.html | STATE TO ASK SUPREME COURT TO REVIEW TRANSIT TAX CASE | By Richard J Meislin Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/taking-the-hospital-to-homes-of-aged.html | TAKING THE HOSPITAL TO HOMES OF AGED | By Bernard Weinraub | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/obituaries/harry-gilroy-reporter-for-times-for-21-years-covered-israel-in-50-s.html | HARRY GILROY REPORTER FOR TIMES FOR 21 YEARS COVERED ISRAEL IN 50S | By Peter Kihss | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/abroad-at-home.html | ABROAD AT HOME | By Anthony Lewis | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/again-why-congress-barred-bribery-abroad.html | AGAIN WHY CONGRESS BARRED BRIBERY ABROAD | By Karin M Lissakers | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/preserve-barrier-beaches.html | PRESERVE BARRIER BEACHES | By Deborah Cramer | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/2-philadelphians-capture-newport-sailing-honors.html | 2 Philadelphians Capture Newport Sailing Honors | By William N Wallace Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/an-idle-yastrzemski-sees-an-active-one.html | AN IDLE YASTRZEMSKI SEES AN ACTIVE ONE | By Al Harvin | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/chinese-squad-dominates-in-us-open-table-tennis.html | Chinese Squad Dominates In US Open Table Tennis | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/cosmos-2-1-winners-on-chinaglia-s-goal.html | COSMOS 21 WINNERS ON CHINAGLIAS GOAL | By Alex Yannis Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/exacta-payoff-sets-record.html | Exacta Payoff Sets Record | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/fans-will-be-fans-at-park-or-hotel-lobby.html | Fans Will Be Fans at Park or Hotel Lobby | By Jane Gross | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/it-s-back-to-the-sandlots-for-2-mets.html | ITS BACK TO THE SANDLOTS FOR 2 METS | By Joseph Durso | TX 708975 | 1981-06-22 |

| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/owner-statement-supports-grebey.html | OWNER STATEMENT SUPPORTS GREBEY | By Murray Chass | TX 708975 | 1981-06-22 |
|---|---|---|---|---|---|
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/practice-over-the-pros-brace-for-the-open.html | Practice Over the Pros Brace for the Open | By John Radosta Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/racing-inquiry-planned.html | Racing Inquiry Planned | By Steven Crist | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/saints-sign-rogers-to-rich-3-year-pact.html | Saints Sign Rogers To Rich 3Year Pact | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/shinnecock-hills-1986-site-of-open.html | Shinnecock Hills 1986 Site of Open | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/sports-of-the-times-merion-s-mystique.html | Sports of The Times Merions Mystique | By Dave Anderson | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/state-racing-told-prove-need-for-aid.html | State Racing Told Prove Need for Aid | By Lena Williams Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/theater/baltimore-protest-halts-drama-by-south-africans.html | BALTIMORE PROTEST HALTS DRAMA BY SOUTH AFRICANS | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/theater/critic-s-notebook-adventurous-outspoken-theater.html | Critics Notebook ADVENTUROUS OUTSPOKEN THEATER | By Mel Gussow | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/theater/stage-o-neill-s-welded.html | STAGE ONEILLS WELDED | By Mel Gussow | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/theater/theater-feiffer-s-grownups-by-american-rep-cambridge-mass.html | THEATER FEIFFERS GROWNUPS BY AMERICAN REP CAMBRIDGE Mass | By Frank Rich | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/8-veterans-plan-capital-protest.html | 8 Veterans Plan Capital Protest | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/a-crop-withers-for-lack-of-adversity.html | A CROP WITHERS FOR LACK OF ADVERSITY | By Michael Knight Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/alaskan-people-see-a-fading-of-spirit.html | ALASKAN PEOPLE SEE A FADING OF SPIRIT | By Wallace Turner Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/around-the-nation-10-injured-in-brush-fire-california-town-evacuated.html | Around the Nation 10 Injured in Brush Fire California Town Evacuated | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/around-the-nation-chicago-transit-panel-sets-condition-for-fare-increase.html | Around the Nation Chicago Transit Panel Sets Condition for Fare Increase | AP | TX 708975 | 1981-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/around-the-nation-judge-backs-houston-effort-to-desegregate-its-schools.html | Around the Nation Judge Backs Houston Effort To Desegregate Its Schools | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/baker-ends-effort-to-bar-social-issues.html | BAKER ENDS EFFORT TO BAR SOCIAL ISSUES | By Francis X Clines Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/boy-6-may-be-key-witness-in-coast-abduction-trial.html | BOY 6 MAY BE KEY WITNESS IN COAST ABDUCTION TRIAL | By Wayne King Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/coal-union-council-approves-pact-for-striking-construction-workers.html | COAL UNION COUNCIL APPROVES PACT FOR STRIKING CONSTRUCTION WORKERS | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/deepening-us-soviet-chill-news-analysis.html | DEEPENING US SOVIET CHILL News Analysis | By Hedrick Smith Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/democrats-in-house-reuniting-for-fight-on-budget-package.html | DEMOCRATS IN HOUSE REUNITING FOR FIGHT ON BUDGET PACKAGE | By Martin Tolchin Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/divided-mayors-once-steady-course-shifts-in-reagan-s-direction.html | DIVIDED MAYORS ONCESTEADY COURSE SHIFTS IN REAGANS DIRECTION | By B Drummond Ayres Jr Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/dominica-coup-plot-described-to-court.html | DOMINICA COUP PLOT DESCRIBED TO COURT | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/ex-nixon-speechwriter-to-head-reagan-s-press-office.html | EX NIXON SPEECHWRITER TO HEAD REAGANS PRESS OFFICE | By Steven R Weisman Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/excerpts-from-court-decision-on-health-standards.html | EXCERPTS FROM COURT DECISION ON HEALTH STANDARDS | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/flight-controllers-break-off-contract-talks.html | FLIGHT CONTROLLERS BREAK OFF CONTRACT TALKS | By Richard Witkin | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/high-court-upholds-surprise-inspections-of-mines.html | HIGH COURT UPHOLDS SURPRISE INSPECTIONS OF MINES | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/house-panel-in-a-shift-votes-to-end-curb-on-loans-to-college-students.html | HOUSE PANEL IN A SHIFT VOTES TO END CURB ON LOANS TO COLLEGE STUDENTS | By Marjorie Hunter Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/infant-formula-drive-is-assailed.html | INFANT FORMULA DRIVE IS ASSAILED | By Karen de Witt Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/justices-decide-us-must-protect-workers-safety-despite-high-cost.html | JUSTICES DECIDE US MUST PROTECT WORKERS SAFETY DESPITE HIGH COST | By Linda Greenhouse Special To the New York Times | TX 708975 | 1981-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-18 | https://www.nytimes.com/1981/06/18/just ices-give-broad-reading-to-us-racketeering-law.html | JUSTICES GIVE BROAD READING TO US RACKETEERING LAW | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/ord er-to-merge-school-districts-in-pittsburgh-area-brings-battle.html | ORDER TO MERGE SCHOOL DISTRICTS IN PITTSBURGH AREA BRINGS BATTLE | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/rea gan-accused-of-overstating-social-security-system-s-woes.html | Reagan Accused of Overstating Social Security Systems Woes | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/rea gan-calls-o-neill-in-peace-gesture-after-criticism.html | REAGAN CALLS ONEILL IN PEACE GESTURE AFTER CRITICISM | By Howell Raines Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/rep ublicans-elusive-prize-news-analysis.html | REPUBLICANS ELUSIVE PRIZE News Analysis | By Adam Clymer Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/res earcher-traces-a-process-of-cholesterol-buildup.html | RESEARCHER TRACES A PROCESS OF CHOLESTEROL BUILDUP | By Jane E Brody | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/rew ard-offered-in-black-s-death.html | Reward Offered in Blacks Death | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/thre e-plead-guilty-to-conspiracy-to-rig-tennessee-contract-bids.html | Three Plead Guilty to Conspiracy To Rig Tennessee Contract Bids | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/us/twi n-found-defective-in-womb-reported-destroyed-in-operation.html | TWIN FOUND DEFECTIVE IN WOMB REPORTED DESTROYED IN OPERATION | By Harold M Schmeck Jr | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/ 7-south-african-miners-killed.html | 7 South African Miners Killed | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/ a-fistfight-erupts-at-african-parley.html | A FISTFIGHT ERUPTS AT AFRICAN PARLEY | By Pranay B Gupte Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/ americans-puzzled-about-iraq-s-goal.html | AMERICANS PUZZLED ABOUT IRAQS GOAL | By Walter Sullivan | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/ argentine-police-arrest-then-free-thousand-striking-auto-workers.html | ARGENTINE POLICE ARREST THEN FREE THOUSAND STRIKING AUTO WORKERS | By Edward Schumacher Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/ around-the-world-irish-labor-party-elects-new-leader.html | Around the World Irish Labor Party Elects New Leader | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/ france-says-iraqis-couldn-t-have-built-a-bomb-undetected.html | FRANCE SAYS IRAQIS COULDNT HAVE BUILT ABOMB UNDETECTED | By Paul Lewis Special To the New York Times | TX 708975 | 1981-06-22 |

| | | | | |
|---|---|---|---|---|
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/gain-for-deng-seen-in-talks-with-haig.html | GAIN FOR DENG SEEN IN TALKS WITH HAIG | By James P Sterba Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/haig-aide-says-us-seeks-support-for-military-pressure-on-vietnam.html | HAIG AIDE SAYS US SEEKS SUPPORT FOR MILITARY PRESSURE ON VIETNAM | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/haig-in-china-gain-for-us-news-analysis.html | HAIG IN CHINA GAIN FOR US News Analysis | By Bernard Gwertzman Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/haig-in-philippines-to-discuss-vietnamese-actions.html | HAIG IN PHILIPPINES TO DISCUSS VIETNAMESE ACTIONS | By Henry Kamm Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/high-iraqi-aide-flies-to-moscow.html | High Iraqi Aide Flies to Moscow | AP | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/jew-on-trial-for-anti-soviet-fabrication.html | JEW ON TRIAL FOR ANTISOVIET FABRICATION | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/mexican-favors-cuba-s-presence-at-talks-reagan-plans-to-attend.html | MEXICAN FAVORS CUBAS PRESENCE AT TALKS REAGAN PLANS TO ATTEND | By Jo Thomas Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/nazi-horror-haunts-second-generation.html | NAZI HORROR HAUNTS SECOND GENERATION | By David K Shipler Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/nicaraguan-indians-clash-with-regime.html | NICARAGUAN INDIANS CLASH WITH REGIME | By Alan Riding Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/poll-shows-sharp-increase-in-begin-s-popularity-since-attack-on-reactor.html | POLL SHOWS SHARP INCREASE IN BEGINS POPULARITY SINCE ATTACK ON REACTOR | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/radio-free-cuba-wins-backing-of-us-senate.html | Radio Free Cuba Wins Backing of US Senate | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/shuttle-plaque-given-to-spanish-king.html | SHUTTLE PLAQUE GIVEN TO SPANISH KING | United Press International | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/soviet-says-reagan-confirms-militaristic-ideology.html | SOVIET SAYS REAGAN CONFIRMS MILITARISTIC IDEOLOGY | By Serge Schmemann Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/text-of-report-on-iraqi-reactor.html | TEXT OF REPORT ON IRAQI REACTOR | Special to the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/us-and-peking-join-in-tracking-missiles-in-soviet.html | US AND PEKING JOIN IN TRACKING MISSILES IN SOVIET | By Philip Taubman Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/us-consults-iraqis-on-israeli-raid.html | US CONSULTS IRAQIS ON ISRAELI RAID | By Bernard D Nossiter Special To the New York Times | TX 708975 | 1981-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/us-may-disengage-from-namibia-talks-aide-says.html | US MAY DISENGAGE FROM NAMIBIA TALKS AIDE SAYS | By Juan de Onis Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-18 | https://www.nytimes.com/1981/06/18/world/us-says-it-wasnt-sure-iraq-sought-atomic-arms.html | US SAYS IT WASNT SURE IRAQ SOUGHT ATOMIC ARMS | By Judith Miller Special To the New York Times | TX 708975 | 1981-06-22 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/a-love-song-for-mary-lou-williams.html | A LOVE SONG FOR MARY LOU WILLIAMS | By John S Wilson | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/art-zorach-and-trajan-2-sculptors-who-painted.html | ART ZORACH AND TRAJAN 2 SCULPTORS WHO PAINTED | By Vivien Raynor | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/auctions-when-time-really-is-money.html | Auctions When time really is money | By Rita Reif | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/ballet-a-sleeping-beauty-royal-gala.html | BALLET A SLEEPING BEAUTY ROYAL GALA | By Anna Kisselgoff | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/big-crosstown-browse-on-52d-street-returns.html | BIG CROSSTOWN BROWSE ON 52D STREET RETURNS | By Rita Reif | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/following-poe-s-footsteps-on-manhattan-s-old-publishers-row.html | FOLLOWING POES FOOTSTEPS ON MANHATTANS OLD PUBLISHERS ROW | By Jennifer Dunning | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/pop-jazz-bands-without-singers-gaining.html | Pop Jazz BANDS WITHOUT SINGERS GAINING | By Robert Palmer | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/publishing-lost-papers-of-eudora-welty-found.html | PUBLISHING LOST PAPERS OF EUDORA WELTY FOUND | By Edwin McDowell | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/restaurants-turtle-bay-french-and-soho-snuggery.html | Restaurants Turtle Bay French and SoHo snuggery | By Mimi Sheraton | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/strawberry-fields-for-the-picking.html | STRAWBERRY FIELDS FOR THE PICKING | By Harold Faber | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/studies-by-2-networks-dispute-moral-majority.html | STUDIES BY 2 NETWORKS DISPUTE MORAL MAJORITY | By Tony Schwartz | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/summer-solstice-festival-to-offer-indian-classics.html | SUMMER SOLSTICE FESTIVAL TO OFFER INDIAN CLASSICS | By Barbara Crossette | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/tv-weekend-cronkite-s-universe.html | TV Weekend CRONKITES UNIVERSE | By Richard F Shepard | TX 708980 | 1981-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/weavers-to-be-reunited-at-hudson-river-revival.html | WEAVERS TO BE REUNITED AT HUDSON RIVER REVIVAL | By Eleanor Blau | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/books/satire-from-aesop-to-perelman-shown.html | SATIRE FROM AESOP TO PERELMAN SHOWN | By Herbert Mitgang | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/11.41-drop-puts-dow-at-995.15.html | 1141 DROP PUTS DOW AT 99515 | By Alexander R Hammer | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/about-real-estate-piano-factory-turned-into-a-co-op-at-10th-ave-and-45th.html | About Real Estate PIANO FACTORY TURNED INTO A COOP AT 10TH AVE AND 45TH | By Alan S Oser | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/advertising-music-channel-on-cable-tv.html | Advertising Music Channel on Cable TV | By Philip H Dougherty | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/armstrong-purchase.html | Armstrong Purchase | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/bp-raises-1.2-billion-in-a-stock-issue.html | BP RAISES 12 BILLION IN A STOCK ISSUE | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/budget-unit-role-at-issue.html | Budget Unit Role at Issue | By Clyde H Farnsworth Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/business-people-14-real-estate-brokers-going-to-pearce-urstadt.html | Business People 14 Real Estate Brokers Going to Pearce Urstadt | By Leonard Sloane | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/business-people-chief-of-operations-quits-vornado-posts.html | BUSINESS PEOPLE Chief of Operations Quits Vornado Posts | By Leonard Sloane | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/business-people-nevada-national-bank-names-new-president.html | Business People Nevada National Bank Names New President | By Leonard Sloane | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/canada-to-pay-grain-farmers.html | Canada to Pay Grain Farmers | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/canadian-wheat-for-china.html | Canadian Wheat for China | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/curb-urged-on-commodity-pool.html | Curb Urged on Commodity Pool | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/economic-scene-the-challenge-facing-reagan.html | Economic Scene The Challenge Facing Reagan | By Leonard Silk | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/flat-result-expected-for-april-june-gnp.html | FLAT RESULT EXPECTED FOR APRILJUNE GNP | AP | TX 708980 | 1981-06-23 |

| | | | | |
|---|---|---|---|---|
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/indefinite-auto-layoffs-drop.html | Indefinite Auto Layoffs Drop | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/interest-rates-increase-again.html | INTEREST RATES INCREASE AGAIN | By Michael Quint | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/landlords-urge-tenant-tax-cut.html | Landlords Urge Tenant Tax Cut | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/mack-trucks-lists-loss-for-quarter.html | Mack Trucks Lists Loss for Quarter | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/market-place-cement-shares-arouse-interest.html | Market Place Cement Shares Arouse Interest | By Robert Metz | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/opec-extends-oil-price-study.html | OPEC Extends Oil Price Study | Special to the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/pirating-personnel-in-mexico.html | PIRATING PERSONNEL IN MEXICO | By Alan Riding Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/posner-units-raise-stake-in-2-concerns.html | Posner Units Raise Stake in 2 Concerns | Special to the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/question-of-resolve-faces-mrs-thatcher-economic-analysis.html | QUESTION OF RESOLVE FACES MRS THATCHER Economic Analysis | By Steven Rattner Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/rossmoor-holders-approve-liquidation.html | Rossmoor Holders Approve Liquidation | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/senate-unit-votes-to-cut-tax-rates.html | SENATE UNIT VOTES TO CUT TAX RATES | By Edward Cowan Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/settlement-sought-in-ibm-case.html | SETTLEMENT SOUGHT IN IBM CASE | By Barnaby J Feder | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/system-a-setback-for-nuclearplants.html | System A SETBACK FOR NUCLEARPLANTS | By Thomas J Lueck Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/tosco-takeover-battle-is-heating-up.html | TOSCO TAKEOVER BATTLE IS HEATING UP | By Pamela G Hollie Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/turner-inc-seeking-50-million-in-loans.html | Turner Inc Seeking 50 Million in Loans | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/us-trade-is-in-surplus-by-3.1-billion-in-quarter.html | US TRADE IS IN SURPLUS BY 31 BILLION IN QUARTER | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/business/venezuela-oil-find.html | Venezuela Oil Find | AP | TX 708980 | 1981-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-19 | https://www.nytimes.com/1981/06/19/movies/at-the-movies-a-dancer-intent-on-making-it-as-an-actress.html | At the Movies A DANCER INTENT ON MAKING IT AS AN ACTRESS | By Chris Chase | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/movies/coup-de-sirocco.html | COUP DE SIROCCO | By Janet Maslin | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/movies/glenda-jackson-from-london-in-stevie.html | GLENDA JACKSON FROM LONDON IN STEVIE | By Vincent Canby | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/movies/mr-forbush-studies-penguin-mating.html | MR FORBUSH STUDIES PENGUIN MATING | By Janet Maslin | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/movies/numero-deux-a-godard-experiment.html | NUMERO DEUX A GODARD EXPERIMENT | By Vincent Canby | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/movies/superman-ii-is-full-of-tricks.html | SUPERMAN II IS FULL OF TRICKS | By Janet Maslin | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/albany-court-cuts-liability-of-checkrooms-on-losses.html | ALBANY COURT CUTS LIABILITY OF CHECKROOMS ON LOSSES | By Richard J Meislin Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/an-abscam-jury-indicts-2-in-link-to-casino-bribe.html | AN ABSCAM JURY INDICTS 2 IN LINK TO CASINO BRIBE | By Joseph P Fried | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/assembly-defeats-bill-on-removal-of-cult-members.html | ASSEMBLY DEFEATS BILL ON REMOVAL OF CULT MEMBERS | By E J Dionne Jr Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/bridge-it-may-take-long-thought-to-see-error-in-some-plays.html | Bridge It May Take Long Thought To See Error in Some Plays | By Alan Truscott | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/city-budget-passes-as-hurdle-on-transit-hirings-is-cleared.html | CITY BUDGET PASSES AS HURDLE ON TRANSIT HIRINGS IS CLEARED | By Clyde Haberman | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/drive-to-fill-city-jail-jobs-stepped-up.html | DRIVE TO FILL CITY JAIL JOBS STEPPED UP | By William G Blair | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/jack-manning.html | Jack Manning | The New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/jersey-spent-6.3-million-on-the-primary.html | JERSEY SPENT 63 MILLION ON THE PRIMARY | By Joseph F Sullivan Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/new-steps-in-budget-waltz-help-ease-the-go-around.html | NEW STEPS IN BUDGET WALTZ HELP EASE THE GOAROUND | By Molly Ivins | TX 708980 | 1981-06-23 |

| | | | | |
|---|---|---|---|---|
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/notes-on-people-for-larry-kert-a-happy-ending-four-years-late.html | Notes On people For Larry Kert a Happy Ending Four Years Late | By Albin Krebs and Robert Mcg Thomas Jr | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/notes-on-people-help-for-children-of-men-who-died-in-iran-rescue-effort.html | Notes On people Help for Children of Men Who Died in Iran Rescue Effort | By Albin Krebs and Robert Mcg Thomas Jr | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/notes-on-people-prince-s-heckling-celebrated.html | Notes On People Princes Heckling Celebrated | By Albin Krebs and Robert Mcg Thomas Jr | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/officer-accused-of-shooting-fleeing-man-fatally-in-back.html | OFFICER ACCUSED OF SHOOTING FLEEING MAN FATALLY IN BACK | By Selwyn Raab | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/other-police-feuds-acknowledged.html | OTHER POLICE FEUDS ACKNOWLEGED | By Leonard Buder | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/salmon-return-to-connecticut-river.html | SALMON RETURN TO CONNECTICUT RIVER | By Ralph Blumenthal Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/weekenders-and-commuters-share-friday-heat-on-lirr.html | WEEKENDERS AND COMMUTERS SHARE FRIDAY HEAT ON LIRR | By Leslie Bennetts | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/westchester-signs-contract-for-a-garbage-to-fuel-plant.html | WESTCHESTER SIGNS CONTRACT FOR A GARBAGETOFUEL PLANT | By James Feron Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/obituaries/george-katona-79-leading-economist.html | GEORGE KATONA 79 LEADING ECONOMIST | By David Bird | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/obituaries/zerna-sharp-91-dies-in-indiana-originated-dick-and-jane-texts.html | ZERNA SHARP 91 DIES IN INDIANA ORIGINATED DICK AND JANE TEXTS | By Joseph B Treaster | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/foreign-affairs-continuity-of-state.html | Foreign Affairs CONTINUITY OF STATE | By Flora Lewis | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/in-the-nation-amtrak-turns-the-corner.html | In the Nation AMTRAK TURNS THE CORNER | By Tom Wicker | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/new-york-needs-true-crisis.html | NEW YORK NEEDS TRUE CRISIS | By Charles R Morris | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/poland-and-us-bankers.html | POLAND AND US BANKERS | By Richard | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/3-golfers-tied-for-lead-in-new-jersey-amateur.html | 3 GOLFERS TIED FOR LEAD IN NEW JERSEY AMATEUR | Special to the New York Times | TX 708980 | 1981-06-23 |

| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/baseball-notebook-lachemann-missing-comforts-of-home.html | Baseball Notebook LACHEMANN MISSING COMFORTS OF HOME | By Thomas Rogers | TX 708980 | 1981-06-23 |
|---|---|---|---|---|---|
| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/baseball-talks-to-resume.html | BASEBALL TALKS TO RESUME | By Murray Chass | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/birkenmeier-excels-in-foiling-diplomats.html | BIRKENMEIER EXCELS IN FOILING DIPLOMATS | By Alex Yannis | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/heavyweight-page-a-boxer-with-heart.html | HEAVYWEIGHT PAGE A BOXER WITH HEART | By Michael Katz | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/mrs-cooperstein-ousted-in-semifinal-of-met-golf.html | MRS COOPERSTEIN OUSTED IN SEMIFINAL OF MET GOLF | Special to the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/roosevelt-struggles-to-reverse-decline.html | ROOSEVELT STRUGGLES TO REVERSE DECLINE | By James Tuite Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/ruling-on-fan-s-risk-reversed.html | RULING ON FANS RISK REVERSED | By Robin Herman Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/scott-takes-aim-at-title-in-national-1500-meters.html | SCOTT TAKES AIM AT TITLE IN NATIONAL 1500 METERS | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/spinks-seized-on-gun-charge-thursday-morning.html | SPINKS SEIZED ON GUN CHARGE Thursday morning | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/sports-of-the-times-nicklaus-son-shoot-69.html | Sports of the Times NICKLAUS  SON SHOOT 69 | By Dave Anderson | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/thorpe-leads-us-open-by-1-on-a-66-hole-at-the-us-open.html | THORPE LEADS US OPEN BY 1 ON A 66 hole at the US Open | By John Radosta Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/thorpe-springs-latest-surprise.html | Thorpe Springs Latest Surprise | By Gordon S White Jr Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/style/a-fight-for-affirmative-action.html | A FIGHT FOR AFFIRMATIVE ACTION | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/style/the-latest-in-furs-on-a-day-for-bikinis.html | THE LATEST IN FURS ON A DAY FOR BIKINIS | By Angela Taylor | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/style/the-outlook-of-femminism-debated-by-vasar-panels.html | THE OUTLOOK OF FEMMINISM DEBATED BY VASAR PANELS | By Enid Nemy Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/broadway-musical-about-life-of-jean-seberg-tentative-for-spring.html | Broadway Musical about life of Jean Seberg tentative for spring | By John Corry | TX 708980 | 1981-06-23 |

| | | | | |
|---|---|---|---|---|
| 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/mishap-at-lena-horne-show.html | MISHAP AT LENA HORNE SHOW | By Joseph B Treaster | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/musical-heebie-jeebies-a-boswells-life-in-song.html | MUSICAL HEEBIE JEEBIES A BOSWELLS LIFE IN SONG | By John S Wilson | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/opera-samson-et-dalila-on-si.html | OPERA SAMSON ET DALILA ON SI | By Edward Rothstein | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/play-john-speicher-s-fasnacht-day.html | PLAY JOHN SPEICHERS FASNACHT DAY | By Mel Gussow | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/stage-how-it-all-began-60-s-terrorists-story.html | STAGE HOW IT ALL BEGAN 60S TERRORISTS STORY | By Frank Rich | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/weekender-guide-friday-workshop-on-53d-st.html | Weekender Guide Friday WORKSHOP ON 53D ST | By Eleanor Blau | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/around-the-nation-san-diego-realty-agents-assailed-in-court-ruling.html | Around the Nation SAN DIEGO REALTY AGENTS ASSAILED IN COURT RULING | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/around-the-world-michigan-killer-accepts-her-sentence-avoid-men.html | Around the World MICHIGAN KILLER ACCEPTS HER SENTENCE AVOID MEN | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/article-162711-no-title.html | Article 162711  No Title | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/cabinet-aide-greeted-by-reagan-as-mayor.html | CABINET AIDE GREETED BY REAGAN AS MAYOR | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/european-space-agency-rocket-poised-for-liftoff-in-test-today.html | EUROPEAN SPACE AGENCY ROCKET POISED FOR LIFTOFF IN TEST TODAY | By John Noble Wilford Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/fda-head-urges-less-salt-in-food.html | FDA HEAD URGES LESS SALT IN FOOD | By Karen de Witt Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/house-reprieves-legal-aid-plan-but-cuts-funds.html | HOUSE REPRIEVES LEGAL AID PLAN BUT CUTS FUNDS | By Stuart Taylor Jr Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/labor-gives-democrats-200000-as-manatt-assails-rep-gramm.html | LABOR GIVES DEMOCRATS 200000 AS MANATT ASSAILS REP GRAMM | By Adam Clymer Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/life-or-death-choices-on-birth-defects-news-analysis.html | LIFE OR DEATH CHOICES ON BIRTH DEFECTS News Analysis | By Walter Sullivan | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/one-killed-5-hurt-in-plane-crash.html | One Killed 5 Hurt in Plane Crash | AP | TX 708980 | 1981-06-23 |

| | | | | |
|---|---|---|---|---|
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/redrawing-will-form-districts-with-new-priorities-districts.html | REDRAWING WILL FORM DISTRICTS WITH NEW PRIORITIES districts | By John Herbers Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/senate-hearings-on-abortion-close-on-emotional-note.html | SENATE HEARINGS ON ABORTION CLOSE ON EMOTIONAL NOTE | By Bernard Weinraub Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/stewart-a-lawyer-not-a-philosopher-news-analysis.html | STEWART A LAWYER NOT A PHILOSOPHER News Analysis | By Linda Greenhouse Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/stewart-will-quit-high-court-july-3-reasons-not-given.html | STEWART WILL QUIT HIGH COURT JULY 3 REASONS NOT GIVEN | By Steven R Weisman Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/treasury-reopening-inquiry-on-official.html | TREASURY REOPENING INQUIRY ON OFFICIAL | By Jeff Gerth Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/two-say-plan-to-seize-dominica-was-to-thwart-a-communist-plot.html | TWO SAY PLAN TO SEIZE DOMINICA WAS TO THWART A COMMUNIST PLOT | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/vaccine-developed-by-genetic-splicing.html | VACCINE DEVELOPED BY GENETIC SPLICING | By Harold M Schmeck Jr | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/watt-orders-changes-on-park-concessions.html | WATT ORDERS CHANGES ON PARK CONCESSIONS | Special to the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/white-house-reviews-budget-girding-for-new-battle.html | WHITE HOUSE REVIEWS BUDGET GIRDING FOR NEW BATTLE | By Steven V Roberts Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/us/white-house-warns-flight-controllers.html | WHITE HOUSE WARNS FLIGHT CONTROLLERS | By Richard Witkin | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/africans-say-reagan-is-seeking-to-turn-back-clock-on-namibia.html | AFRICANS SAY REAGAN IS SEEKING TO TURN BACK CLOCK ON NAMIBIA | By Pranay B Gupte Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/around-the-world-senate-asks-administration-to-back-baby-formula-code.html | Around the World SENATE ASKS ADMINISTRATION TO BACK BABY FORMULA CODE | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/asian-parley-urges-cambodian-solution.html | ASIAN PARLEY URGES CAMBODIAN SOLUTION | By Henry Kamm Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/at-the-wailing-wall-a-remembrance-and-a-warning.html | AT THE WAILING WALL A REMEMBRANCE AND A WARNING | By David K Shipler Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/begin-extends-time-on-missiles.html | BEGIN EXTENDS TIME ON MISSILES | Special to the New York Times | TX 708980 | 1981-06-23 |

| | | | | |
|---|---|---|---|---|
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/dutch-break-up-nuclear-protest.html | Dutch Break Up Nuclear Protest | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/greece-denying-reports-of-soviet-naval-accord.html | GREECE DENYING REPORTS OF SOVIET NAVAL ACCORD | Special to the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/iraq-could-have-made-2-a-bombs-israeli-says.html | IRAQ COULD HAVE MADE 2 ABOMBS ISRAELI SAYS | Special to the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/nuclear-agency-advised-israelis-bomb-damage-reactor-iraq-reported-buildup.html | NUCLEAR AGENCY ADVISED ISRAELIS ON BOMB DAMAGE TO A REACTOR IRAQ REPORTED A BUILDUP | By Paul Lewis Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/nuclear-agency-advised-israelis-bomb-damage-reactor-request-called-routine.html | NUCLEAR AGENCY ADVISED ISRAELIS ON BOMB DAMAGE TO A REACTOR REQUEST CALLED ROUTINE | By Irvin Molotsky Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/peking-says-arms-for-taiwan-peril-us-china-tie.html | PEKING SAYS ARMS FOR TAIWAN PERIL USCHINA TIE | By James P Sterba Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/russian-scorns-chinese-as-agents-of-us.html | RUSSIAN SCORNS CHINESE AS AGENTS OF US | By Serge Schmemann Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/senators-open-hearing-to-examine-whether-iraq-raid-broke-us-law.html | SENATORS OPEN HEARING TO EXAMINE WHETHER IRAQ RAID BROKE US LAW | By Ao Sulzberger Jr Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/small-italian-party-near-coalition.html | SMALL ITALIAN PARTY NEAR COALITION | By Henry Tanner Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/south-african-banned-for-bid-to-jane-fonda.html | SOUTH AFRICAN BANNED FOR BID TO JANE FONDA | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/text-of-the-un-draft-resolution.html | TEXT OF THE UN DRAFT RESOLUTION | Special to the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/trains-are-stoned-in-yugoslavia.html | Trains Are Stoned in Yugoslavia | AP | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/us-and-iraq-agree-on-un-resolution-to-condemn-raid.html | US AND IRAQ AGREE ON UN RESOLUTION TO CONDEMN RAID | By Bernard D Nossiter Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/us-defends-report-on-salvador-arms.html | US DEFENDS REPORT ON SALVADOR ARMS | By Juan de Onis Special To the New York Times | TX 708980 | 1981-06-23 |
| 1981-06-19 | https://www.nytimes.com/1981/06/19/world/was-iraq-planning-to-make-the-bomb-debate-by-experts-seems-inconclusive.html | WAS IRAQ PLANNING TO MAKE THE BOMB  DEBATE BY EXPERTS SEEMS INCONCLUSIVE | By Judith Miller Special To the New York Times | TX 708980 | 1981-06-23 |

| | | | | |
|---|---|---|---|---|
| 1981-06-20 | https://www.nytimes.com/1981/06/20/arts/ballet-premiere-of-ashton-s-rhapsody.html | BALLET PREMIERE OF ASHTONS RHAPSODY | By Anna Kisselgoff | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/arts/cabaret-miss-fontenay.html | CABARET MISS FONTENAY | By John S Wilson | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/arts/dance-pearl-lang-earthy-to-airy.html | DANCE PEARL LANG EARTHY TO AIRY | By Jack Anderson | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/books/books-of-the-times-a-life-imprisoned.html | Books of The Times A Life Imprisoned | By Anatole Broyard | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/books/decree-allows-cbs-to-retain-fawcett.html | DECREE ALLOWS CBS TO RETAIN FAWCETT | By Edwin McDowell | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/books/studies-of-us-history-imperiled-by-budget-cuts.html | STUDIES OF US HISTORY IMPERILED BY BUDGET CUTS | By Herbert Mitgang | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/am-international-s-struggle.html | AM INTERNATIONALS STRUGGLE | By Leslie Wayne | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/canadian-gnp-up-1-in-period.html | CANADIAN GNP UP 1 IN PERIOD | By Henry Giniger Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/clorox-sets-accord-in-bid-for-comerco.html | CLOROX SETS ACCORD IN BID FOR COMERCO | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/credit-markets-money-supply-up-500-million.html | CREDIT MARKETS MONEY SUPPLY UP 500 MILLION | By Michael Quint | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/dursbles-orders-off-0.4-in-may.html | DURSBLES ORDERS OFF 04 IN MAY | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/fcc-opposes-at-t-rate.html | FCC Opposes AT T Rate | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/foreign-bid-is-rejected-by-conoco.html | FOREIGN BID IS REJECTED BY CONOCO | By Steve Lohr | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/france-s-bsn-poised-to-grow.html | FRANCES BSN POISED TO GROW | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/gpu-unit-s-credit-reduced.html | GPU Units Credit Reduced | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/housing-bond-issue-cheers-market.html | HOUSING BOND ISSUE CHEERS MARKET | By Karen W Arenson | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/lloyd-s-has-second-thoughts.html | LLOYDS HAS SECOND THOUGHTS | By Elizabeth Bailey Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/multifoods-earnings-up.html | Multifoods Earnings Up | AP | TX 711111 | 1981-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/patents-1surgical-instrument-with-a-laser-beam.html | PATENTS 1Surgical Instrument With a Laser Beam | By Stacy V Jones | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/patents-a-nuclear-reactor-that-burns-thorium.html | PATENTS A Nuclear Reactor That Burns Thorium | By Stacy V Jones | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/patents-emergency-power-for-seagoing-craft.html | PATENTS Emergency Power For Seagoing Craft | By Stacy V Jones | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/patents-quick-way-to-destroy-mine-fields.html | Patents Quick Way To Destroy Mine Fields | Stacy V Jones | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/patents-stimulating-growth-of-blood-vessels.html | PATENTS Stimulating Growth Of Blood Vessels | By Stacy V Jones | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/prime-back-to-20-at-2-big-banks.html | PRIME BACK TO 20 AT 2 BIG BANKS | By Robert A Bennett | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/stocks-close-mixed-rate-concerns-cited.html | Stocks Close Mixed Rate Concerns Cited | By Alexander R Hammer | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/us-industries-to-sell-14-divisions.html | US INDUSTRIES TO SELL 14 DIVISIONS | By Agis Salpukas | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/us-sharply-increases-farm-exports-to-china.html | US SHARPLY INCREASES FARM EXPORTS TO CHINA | By James P Sterba Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/venezuela-suports-freeze-in-oil-price.html | VENEZUELA SUPORTS FREEZE IN OIL PRICE | By Kenneth B Noble | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/business/your-money-estate-planning-and-tax-cuts.html | Your Money Estate Planning And Tax Cuts | By Eric Pace | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/movies/cannonball-run-with-burt-reynolds.html | CANNONBALL RUN WITH BURT REYNOLDS | By Vincent Canby | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/movies/the-patriot-game.html | THE PATRIOT GAME | By Janet Maslin | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/a-privately-financed-safety-drive-is-planned-by-fire-officials-on-tv.html | A PRIVATELY FINANCED SAFETY DRIVE IS PLANNED BY FIRE OFFICIALS ON TV | By Leonard Buder | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 711111 | 1981-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/authorities-tie-hepatitis-cases-to-a-food-place.html | AUTHORITIES TIE HEPATITIS CASES TO A FOOD PLACE | By Joseph B Treaster | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/baseball-strike-disrupts-the-ranks-of-dedicated-idlers.html | BASEBALL STRIKE DISRUPTS THE RANKS OF DEDICATED IDLERS | By William E Geist | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/bridge-double-double-who-bids-double-can-be-important.html | Bridge Double Double Who Bids Double Can Be Important | By Alan Truscott | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/cave-in-on-fdr-drive-halts-northbound-traffice.html | CAVEIN ON FDR DRIVE HALTS NORTHBOUND TRAFFICE | By Shawn G Kennedy | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/city-apartment-hunt-tale-of-sore-feet-and-sad-luck.html | CITY APARTMENT HUNT TALE OF SORE FEET AND SAD LUCK | By Lee A Daniels | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/gas-valve-break-forces-thousands-to-leave-offices.html | GAS VALVE BREAK FORCES THOUSANDS TO LEAVE OFFICES | By Robert Hanley Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/housing-getting-scarcer-for-city-says-a-us-aide.html | HOUSING GETTING SCARCER FOR CITY SAYS A US AIDE | By Michael Goodwin | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/li-man-accused-at-trial-of-nazi-past.html | LI MAN ACCUSED AT TRIAL OF NAZI PAST | By John T McQuiston Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/notes-on-people-a-tribute-for-lombardo.html | NOTES ON PEOPLE A Tribute for Lombardo | By Albin Krebs and Robert Mcg Thomas Jr | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/notes-on-people-assemblyman-emery-wants-to-get-out-of-the-picture.html | NOTES ON PEOPLE Assemblyman Emery Wants to Get Out of the Picture | By Albin Krebs and Robert Mcg Thomas Jr | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/notes-on-people-full-time-civilian-becomes-part-time-officer.html | NOTES ON PEOPLE FullTime Civilian Becomes PartTime Officer | By Albin Krebs and Robert Mcg Thomas Jr | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/notes-on-people-koch-and-britain-continue-their-war-of-words.html | NOTES ON PEOPLE Koch and Britain Continue Their War of Words | By Albin Krebs and Robert Mcg Thomas Jr | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/santucci-assails-probation-status-for-a-killer-16.html | SANTUCCI ASSAILS PROBATION STATUS FOR A KILLER 16 | By Selwyn Raab | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/the-committee-system-albany-s-funnell-for-bills.html | THE COMMITTEE SYSTEM ALBANYS FUNNELL FOR BILLS | By Robin Herman | TX 711111 | 1981-06-24 |

| | | | | |
|---|---|---|---|---|
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/transit-concerns-get-ready-for-effects-of-possible-strike.html | TRANSIT CONCERNS GET READY FOR EFFECTS OF POSSIBLE STRIKE | By Glenn Fowler | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/truce-of-sorts-on-white-house-tours.html | TRUCE OF SORTS ON WHITE HOUSE TOURS | By Steven R Weisman Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/obituaries/john-w-stahr-official-in-tennis-for-50-years.html | John W Stahr Official In Tennis for 50 Years | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/obituaries/pamela-hansford-johnson-dies-british-novelist-and-playwright.html | PAMELA HANSFORD JOHNSON DIES BRITISH NOVELIST AND PLAYWRIGHT | By Herbert Mitgang | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/obituaries/yitzhak-zuckerman-commanded-fighters-in-the-warsaw-ghetto.html | YITZHAK ZUCKERMAN COMMANDED FIGHTERS IN THE WARSAW GHETTO | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/a-holiday-from-taxes.html | A HOLIDAY FROM TAXES | By Leonard Drohan | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/new-york-no-books-for-we-the-kids.html | NEW YORK No Books For We The Kids | By Sydney H Schanberg | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/observer-so-hateful-about-salvation.html | OBSERVER So Hateful About Salvation | By Russell Baker | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/without-father.html | WITHOUT FATHER | By Merri Rosenberg | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/arnie-s-aim-captures-trot-at-meadowlands.html | ARNIES AIM CAPTURES TROT AT MEADOWLANDS | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/baseball-notebook-broadcasters-are-optioned-too.html | Baseball Notebook Broadcasters Are Optioned Too | By Thomas Rogers | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/british-yacht-is-slowed-in-trans-atlantic-race.html | British Yacht Is Slowed In TransAtlantic Race | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/burns-take-1-stroke-lead-in-open.html | BURNS TAKE 1STROKE LEAD IN OPEN | By John Radosta Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/by-sports-of-the-times.html | By Sports of The Times | DAVE ANDERSON | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/fields-hits-detour-in-comeback.html | FIELDS HITS DETOUR IN COMEBACK | By Frank Litsky Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/miss-lotz-dies-of-injuries-suffered-in-diving-mishap.html | Miss Lotz Dies of Injuries Suffered in Diving Mishap | AP | TX 711111 | 1981-06-24 |

| | | | | |
|---|---|---|---|---|
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/misses-bradley-sheehan-share-keystone-lead-at-66.html | Misses Bradley Sheehan Share Keystone Lead at 66 | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/nazareth-captures-city-baseball-title.html | Nazareth Captures City Baseball Title | By Michael Strauss | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/no-headline-174391.html | No Headline | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/sangster-builds-an-empire.html | SANGSTER BUILDS AN EMPIRE | By Susan Heller Anderson Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/strike-finds-staub-busy-on-three-jobs.html | STRIKE FINDS STAUB BUSY ON THREE JOBS | By Jane Gross | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/talks-break-off-none-scheduled-in-baseball-strike.html | TALKS BREAK OFF NONE SCHEDULED IN BASEBALL STRIKE | By Murray Chass | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/style/consumer-saturday-getting-off-and-on-mail-lists.html | CONSUMER SATURDAY GETTING OFF AND ON MAIL LISTS | By Michael Decourcy Hinds | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/style/gustatory-snobbery-the-geography-of-status.html | GUSTATORY SNOBBERY THE GEOGRAPHY OF STATUS | By Mimi Sheraton | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/style/ordering-bulbs-for-spring.html | ORDERING BULBS FOR SPRING | By Joan Lee Faust | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/style/teen-age-sexuality-and-involvement-of-the-family.html | TEENAGE SEXUALITY AND INVOLVEMENT OF THE FAMILY | By Enid Nemy | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/12-professors-back-anti-abortion-bill.html | 12 PROFESSORS BACK ANTIABORTION BILL | By Stuart Taylor Jr Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/15-deny-racketeering-charges.html | 15 Deny Racketeering Charges | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/about-washington-the-press-club-readmits-an-angry-young-man-73.html | ABOUT WASHINGTON THE PRESS CLUB READMITS AN ANGRY YOUNG MAN 73 | By Francis X Clines Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/acting-drug-unit-head-named.html | Acting Drug Unit Head Named | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/air-control-union-eases-strike-threat.html | AIR CONTROL UNION EASES STRIKE THREAT | By Richard Witkin Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/around-the-nation-174306.html | AROUND THE NATION | Nuclear Pact Continued By University of California Ap | TX 711111 | 1981-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/around-the-nation-california-firefighters-encircle-vast-blaze.html | AROUND THE NATION California Firefighters Encircle Vast Blaze | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/around-the-nation-failure-in-communications-cited-in-shuttle-pad-deaths.html | AROUND THE NATION Failure in Communications Cited in Shuttle Pad Deaths | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/around-the-nation-oklahoma-aide-convicted-of-extortion-and-fraud.html | AROUND THE NATION Oklahoma Aide Convicted Of Extortion and Fraud | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/around-the-nation-suit-over-deprogramming-from-religious-sect-settled.html | AROUND THE NATION Suit Over Deprogramming From Religious Sect Settled | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/butz-sentenced-to-30-days-fined-10000-in-tax-case.html | BUTZ SENTENCED TO 30 DAYS FINED 10000 IN TAX CASE | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/democrat-discloses-reagan-draft-document-easing-clean-air-standards.html | DEMOCRAT DISCLOSES REAGAN DRAFT DOCUMENT EASING CLEAN AIR STANDARDS | By Philip Shabecoff Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/ex-judge-gets-3-year-sentence-for-flying-marijuana-to-florida.html | ExJudge Gets 3Year Sentence For Flying Marijuana to Florida | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/excerpts-from-stewart-s-session-with-reporters.html | EXCERPTS FROM STEWARTS SESSION WITH REPORTERS | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/figure-in-atlanta-inquiry-asks-curb-on-news-media.html | FIGURE IN ATLANTA INQUIRY ASKS CURB ON NEWS MEDIA | By Wendell Rawls Jr Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/head-of-national-institute-of-health-resigns-for-personal-reasons.html | HEAD OF NATIONAL INSTITUTE OF HEALTH RESIGNS FOR PERSONAL REASONS | Special to The New York Times WASHINGTON June 19  Dr Donald S Fredickson announced today his resignation as director of the National Institutes of Health the Fede | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/head-of-national-institutes-of-health-resigns-for-personal-reasons.html | HEAD OF NATIONAL INSTITUTES OF HEALTH RESIGNS FOR PERSONAL REASONS | By Bernard Weinraub Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/home-knitters-victory-reported.html | HOME KNITTERS VICTORY REPORTED | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/justice-stewart-on-his-retirement-better-to-go-too-soon.html | JUSTICE STEWART ON HIS RETIREMENT BETTER TO GO TOO SOON | By Linda Greenhouse Special To the New York Times | TX 711111 | 1981-06-24 |

| | | | | |
|---|---|---|---|---|
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/mount-st-helens-erupting.html | Mount St Helens Erupting | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/peace-corps-autonomy-in-sight-marking-20th-year.html | PEACE CORPS AUTONOMY IN SIGHT MARKING 20TH YEAR | By Karen de Witt Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/reagan-names-a-chief-for-strategic-air-unit.html | Reagan Names a Chief For Strategic Air Unit | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/reagan-pushes-plan-by-gop-to-change-spending-priorities.html | REAGAN PUSHES PLAN BY GOP TO CHANGE SPENDING PRIORITIES | By Steven V Roberts Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/text-of-statement-by-the-president-on-us-budget.html | TEXT OF STATEMENT BY THE PRESIDENT ON US BUDGET | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/us-settles-suit-in-76-mine-blast.html | US SETTLES SUIT IN 76 MINE BLAST | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/washington-s-teeth-vanish.html | WASHINGTONS TEETH VANISH | By Marjorie Hunter Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/us/weicker-wins-first-round-stalling-drive-to-ban-busing.html | WEICKER WINS FIRST ROUND STALLING DRIVE TO BAN BUSING | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/4-terrorist-attacks-in-rome-leave-1-dead-and-3-wounded.html | 4 TERRORIST ATTACKS IN ROME LEAVE 1 DEAD AND 3 WOUNDED | By Henry Tanner Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/around-the-world-13-men-reported-executed-in-liberia-for-plotting-coup.html | AROUND THE WORLD 13 Men Reported Executed In Liberia for Plotting Coup | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/around-the-world-austria-asks-speedy-aid-to-resettle-polish-refugees.html | AROUND THE WORLD Austria Asks Speedy Aid To Resettle Polish Refugees | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/around-the-world-kabul-promises-amnesty-to-rebels-who-surrender.html | AROUND THE WORLD Kabul Promises Amnesty To Rebels Who Surrender | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/canadian-court-dashes-trudeau-s-hope-for-new-constitution-july-1.html | CANADIAN COURT DASHES TRUDEAUS HOPE FOR NEW CONSTITUTION JULY 1 | By Henry Giniger Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/european-rocket-lifts-2-satellites-into-orbit-as-new-test-succeeds.html | EUROPEAN ROCKET LIFTS 2 SATELLITES INTO ORBIT AS NEW TEST SUCCEEDS | By John Noble Wilford Special To the New York Times | TX 711111 | 1981-06-24 |

| | | | | |
|---|---|---|---|---|
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/ex-inspector-asserts-iraq-planned-to-use-reactor-to-build-a-bombs.html | EXINSPECTOR ASSERTS IRAQ PLANNED TO USE REACTOR TO BUILD ABOMBS | By Ao Sulzberger Jr Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/excerpts-from-speech-by-israeli-delegate-to-un.html | EXCERPTS FROM SPEECH BY ISRAELI DELEGATE TO UN | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/haig-is-told-japan-refuses-arms-plan-sonoda.html | HAIG IS TOLD JAPAN REFUSES ARMS PLAN Sonoda | By Bernard Gwertzman Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/israelis-condemned-by-security-council-for-attack-on-iraq.html | ISRAELIS CONDEMNED BY SECURITY COUNCIL FOR ATTACK ON IRAQ | By Bernard D Nossiter Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/jamaican-leader-urges-a-doubling-of-caribbean-aid.html | JAMAICAN LEADER URGES A DOUBLING OF CARIBBEAN AID | By Juan de Onis Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/libya-announces-peace-efforts-in-sahara-lebanon-and-persian-gulf.html | LIBYA ANNOUNCES PEACE EFFORTS IN SAHARA LEBANON AND PERSIAN GULF | By Pranay B Gupte Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/mrs-kirkpatrick-s-speech-before-vote.html | MRS KIRKPATRICKS SPEECH BEFORE VOTE | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/new-clashes-erupt-in-cairo-slum.html | NEW CLASHES ERUPT IN CAIRO SLUM | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/sewage-entering-niagara-river.html | Sewage Entering Niagara River | AP | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/text-of-iraqi-s-speech-to-council.html | TEXT OF IRAQIS SPEECH TO COUNCIL | Special to the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-20 | https://www.nytimes.com/1981/06/20/world/us-tells-allies-it-wants-talks-with-soviet.html | US TELLS ALLIES IT WANTS TALKS WITH SOVIET | By John Vinocur Special To the New York Times | TX 711111 | 1981-06-24 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/antiques-quilts-star-in-new-exhibits.html | Antiques QUILTS STAR IN NEW EXHIBITS | By Rita Reif | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/architechure-view-some-good-news-and-bad-for-west-54th-street.html | Architechure View SOME GOOD NEWS AND BAD FOR WEST 54TH STREET | By Ada Louise Huxtable | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/art-view-arthur-dove-and-his-constant-patron.html | Art View ARTHUR DOVE AND HIS CONSTANT PATRON | By Hilton Kramer | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/bridge-when-the-clock-takes-its-toll.html | Bridge WHEN THE CLOCK TAKES ITS TOLL | By Alan Truscott | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/cabaret-tammy-grimes.html | CABARET TAMMY GRIMES | By John S Wilson | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/camera-techniques-for-taking-outdoor-portraits.html | Camera TECHNIQUES FOR TAKING OUTDOOR PORTRAITS | By Lou Jacobs | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/chess-positional-sacrifices.html | Chess POSITIONAL SACRIFICES | By Robert Byrne | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/concert-levine-s-berlioz.html | CONCERT LEVINES BERLIOZ | By John Rockwell | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/critics-choices-165848.html | Critics Choices | By Gene Thornton | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/critics-choices-165849.html | Critics Choices | By Jennifer Dunning | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/critics-choices-165886.html | Critics Choices | By John S Wilson | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/dance-by-milton-myers.html | DANCE BY MILTON MYERS | By Jennifer Dunning | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/dance-view-surprises-from-city-ballet.html | Dance View SURPRISES FROM CITY BALLET | By Anna Kisselgoff | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/does-jazz-qualify-as-classical.html | DOES JAZZ QUALIFY AS CLASSICAL | By John Rockwell | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/exploring-the-piano-trio-repertory.html | EXPLORING THE PIANOTRIO REPERTORY | By Peter G Davis | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/music-debuts-in-review-elan-sicroff-violinist-performs-de-hartmann.html | Music Debuts in Review Elan Sicroff Violinist Performs de Hartmann | By Allen Hughes | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/music-debuts-in-review-paul-lawrence-a-cellist-in-wide-ranging-program.html | Music Debuts in Review Paul Lawrence a Cellist In WideRanging Program | John Rockwell | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/music-debuts-in-review-sheila-akin-pearl-sings-art-songs.html | Music Debuts in Review Sheila Akin Pearl Sings Art Songs | By Allen Hughes | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/music-view-building-time-machines-for-bach-et-al.html | Music View BUILDING TIME MACHINES FOR BACH ET AL | By Donal Henahan | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/no-headline-166172.html | No Headline | By John S Wilson | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/numismatics-paper-money-is-making-some-impressive-gains.html | Numismatics PAPER MONEY IS MAKING SOME IMPRESSIVE GAINS | By Ed Reiter | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/piano-william-westney.html | PIANO WILLIAM WESTNEY | By Bernard Holland | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/recordings-pop-eccentrics-revisited.html | Recordings POP ECCENTRICS REVISITED | By Robert Palmer | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/sound-new-earphones-fidelity-and-comfort.html | Sound NEW EARPHONES FIDELITY AND COMFORT | By Hans Fantel | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/stamps-for-the-man-who-started-business-education.html | Stamps FOR THE MAN WHO STARTED BUSINESS EDUCATION | By Samuel A Tower | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/stepping-into-her-new-shoes.html | STEPPING INTO HER NEW SHOES | By Suzanne Daley | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/television-week-165870.html | Television Week | By Carol Lawson | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/the-museums-of-paris-present-a-city-s-autobiography-paris.html | THE MUSEUMS OF PARIS PRESENT A CITYS AUTOBIOGRAPHY PARIS | By John Russell | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/the-pitfalls-of-media-criticism.html | THE PITFALLS OF MEDIA CRITICISM | By Jonathan Friendly | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/tv-view-an-exploitation-of-the-fanciful.html | TV View AN EXPLOITATION OF THE FANCIFUL | By John J OConnor | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/a-hero-soviet-style.html | A HERO SOVIETSTYLE | By Albert L Weeks | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/a-poet-of-everyday-pathology.html | A POET OF EVERYDAY PATHOLOGY | By Alan Williamson | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/a-romance-of-the-reader.html | A ROMANCE OF THE READER | By Michael Wood | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/a-war-for-independence.html | A WAR FOR INDEPENDENCE | By Sidney Zion | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/an-experiment-with-lives.html | AN EXPERIMENT WITH LIVES | By H Jack Geiger | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/behind-the-best-sellers-len-deighton.html | Behind The Best Sellers LEN DEIGHTON | By Edwin McDowell | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.case/1981/06/21/books/crime-165994.html | Crime | By Newgate Callendar | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/editor-s-choice.html | Editors Choice | Farrar Straus  Giroux 1095 | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/grace-magic-and-love.html | GRACE MAGIC AND LOVE | By Roberta Smoodin | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/interesting-times.html | INTERESTING TIMES | By David Lattimore | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/natural-rights.html | NATURAL RIGHTS | By Bayard Webster | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/nonfiction-in-brief-166005.html | Nonfiction in Brief | By Francis Taliaferro | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/reading-and-writing-through-them-is-fiction-a-pain.html | Reading and Writing through them IS FICTION A PAIN | By Anatole Broyard | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/the-pictures-in-the-paintings.html | THE PICTURES IN THE PAINTINGS | By Hilton Kramer | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/the-writer-and-the-state.html | THE WRITER AND THE STATE | By Joel Schechter | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/visiting-italo-calvino.html | VISITING ITALO CALVINO | By Francine Du Plessix Gray | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/books/whole-earth-controversy.html | WHOLE EARTH CONTROVERSY | By Joseph Kastner | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/business/a-small-ad-agency-that-s-no-small-beer.html | A SMALL AD AGENCY THATS NO SMALL BEER | By Lydia Chavez | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/business/business-forum-it-ain-t-necessarily-so-about-high-rates.html | Business Forum IT AINT NECESSARILY SO ABOUT HIGH RATES | By John Winthrop Wright | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/business/economic-affairs-to-aid-savings-keep-the-tax-law-simple.html | Economic Affairs TO AID SAVINGS KEEP THE TAX LAW SIMPLE | By Rudolph G Penner | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/business/how-the-oil-glut-is-changing-business.html | HOW THE OIL GLUT IS CHANGING BUSINESS | By Robert D Hershey Jr | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/business/investing-a-stir-in-rate-sensitive-stocks.html | Investing A STIR IN RATE SENSITIVE STOCKS | By Philip Wiggin | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/business/other-business-a-moth-eaten-tale-of-money-sex-and-nature-s-way.html | Other Business A MOTHEATEN TALE OF MONEY SEX AND NATURES WAY | By Susan Faludi | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/business/personal-finance-a-checking-account-with-pizzazz.html | Personal Finance A CHECKING ACCOUNT WITH PIZZAZZ | By Deborah Rankin | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/business/the-big-yellow-cat-pounces-on-engines.html | THE BIG YELLOW CAT POUNCES ON ENGINES | By Winston Williams | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/business/the-chunnelers-are-pushing-a-europe-link-again.html | THE CHUNNELERS ARE PUSHING A EUROPE LINK AGAIN | By Anne M Sebba | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/business/when-ma-bell-s-lady-speaks-wall-street-listens.html | WHEN MA BELLS LADY SPEAKS WALL STREET LISTENS | By Thomas L Friedman | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/design.html | Design | By Marilyn Bethany | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/hitler-s-russian-blunder.html | HITLERS RUSSIAN BLUNDER | By Drew Middleton | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/wine-the-beaujolais-season.html | Wine THE BEAUJOLAIS SEASON | By Terry Robards | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/movies/critics-choices-165850.html | Critics Choices | By Janet Maslin | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/movies/film-view-mixed-adventures.html | Film View MIXED ADVENTURES | By Vincent Canby | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/movies/india-s-fertile-cinema-sprouts-a-fresh-branch.html | INDIAS FERTILE CINEMA SPROUTS A FRESH BRANCH | By Barbara Crossette | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/movies/the-marketing-of-superman-and-his-paraphernalia.html | THE MARKETING OF SUPERMAN AND HIS PARAPHERNALIA | By Aljean Harmetz Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/movies/where-are-all-the-women-who-fell-for-007.html | WHERE ARE ALL THE WOMEN WHO FELL FOR 007 | By Judy Klemesrud | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/14-on-panel-to-consult-on-a-park-for-westway.html | 14 on Panel to Consult On a Park for Westway | Special to the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/22700-take-police-examination-first-to-be-given-by-city-since-79.html | 22700 TAKE POLICE EXAMINATION FIRST TO BE GIVEN BY CITY SINCE 79 | By Paul L Montgomery | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/3-new-yorkers-accused-of-buying-arms-for-ira.html | 3 NEW YORKERS ACCUSED OF BUYING ARMS FOR IRA | By Joseph B Treaster | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/a-daughter-reflects-on-a-father-s-gifts.html | A DAUGHTER REFLECTS ON A FATHERS GIFTS | By Betty Russell | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/a-father-reflects-on-the-gift-of-children.html | A FATHER REFLECTS ON THE GIFT OF CHILDREN | By Leon Gersten | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/a-night-on-patrol-with-the-angels.html | A NIGHT ON PATROL WITH THE ANGELS | By Sandra Gardner | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/about-long-island.html | About Long Island | By Richard F Shepard | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/albany-senate-backs-lifting-of-8-interest-limit-on-insurance-loans.html | ALBANY SENATE BACKS LIFTING OF 8 INTEREST LIMIT ON INSURANCE LOANS | By Lena Williams Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/anticrime-team-faces-loss-of-funds.html | ANTICRIME TEAM FACES LOSS OF FUNDS | By Jeff Shear | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/antiques-flea-market-in-litchfield-offers-variety.html | Antiques FLEA MARKET IN LITCHFIELD OFFERS VARIETY | By Frances Phipps | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/antiques-johann-joachim-kaendler-meissen-model-meister-treasured-collection-view.html | Antiques Johann Joachim Kaendler Meissen modelmeister TREASURED COLLECTION ON VIEW IN TRENTON | By Carolyn Darrow | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/art-30-years-of-american-drawing.html | Art 30 YEARS OF AMERICAN DRAWING | By Vivian Raynor | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/art-at-hudson-a-liason-and-puns.html | Art AT HUDSON A LIASON AND PUNS | By Vivien Raynor | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/art-by-inmates-from-new-york-shown-in-south.html | ART BY INMATES FROM NEW YORK SHOWN IN SOUTH | By Lynn Rosellini Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/art-discoveries-abound-in-show-at-post.html | Art DISCOVERIES ABOUND IN SHOW AT POST | By David L Shirey | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/art-portrait-of-the-artist-sass-and-sensibility.html | Art PORTRAIT OF THE ARTIST SASS AND SENSIBILITY | By Vivien Raynor | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/art-taking-the-paramount-path.html | Art TAKING THE PARAMOUNT PATH | By Helen A Harrison | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/artist-s-inspiration-began-with-the-fresh-air-fund.html | ARTISTS INSPIRATION BEGAN WITH THE FRESH AIR FUND | By Edith Evans Asbury | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/auxiliary-police-role-in-dispute.html | AUXILIARY POLICE ROLE IN DISPUTE | By Tessa Melvin | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/bill-seeks-higher-sums-for-survivors-of-us-judges.html | BILL SEEKS HIGHER SUMS FOR SURVIVORS OF US JUDGES | By Arnold H Lubasch | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/boat-industry-buffeted-by-economy.html | BOAT INDUSTRY BUFFETED BY ECONOMY | By John S Rosenberg | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/buy-american-rule-divides-middletown.html | BUY AMERICAN RULE DIVIDES MIDDLETOWN | By Al Morris | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/campers-battle-lands-in-court.html | CAMPERS BATTLE LANDS IN COURT | By Barry Abramson | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/city-hall-notes-koch-manner-toned-down-observers-say.html | CITY HALL NOTES KOCH MANNER TONED DOWN OBSERVERS SAY | By Clyde Haberman | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/co-ed-athletics-gaining.html | COED ATHLETICS GAINING | By Gene Rondinaro | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/connecticut-guide-meriden-marks-175-years.html | Connecticut Guide MERIDEN MARKS 175 YEARS | By Eleanor Charles | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/connecticut-housing-new-options-for-old-sites.html | Connecticut Housing NEW OPTIONS FOR OLD SITES | By Andree Brooks | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/democrats-await-word-but-o-neill-stays-silent.html | DEMOCRATS AWAIT WORD BUT ONEILL STAYS SILENT | By Matthew L Wald | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/designers-prepare-for-rhinebeck-fair.html | DESIGNERS PREPARE FOR RHINEBECK FAIR | By Ruth J Katz | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/dining-out-italian-cuisine-in-cheerful-setting.html | Dining Out ITALIAN CUISINE IN CHEERFUL SETTING | By Patricia Brooks | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/dining-out-japanese-food-served-with-grace.html | Dining Out JAPANESE FOOD SERVED WITH GRACE | By Florence Fabricant | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/dining-out-the-heart-of-the-matter-is-a-beat-off.html | Dining Out THE HEART OF THE MATTER IS A BEAT OFF | By M H Reed | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/dining-out-the-place-looks-familiar-but.html | Dining Out THE PLACE LOOKS FAMILIAR BUT | By Valerie Sinclair | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/elizabeth-joel-shifts-to-li-charity-role.html | ELIZABETH JOEL SHIFTS TO LI CHARITY ROLE | By Steve Schneider | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/emergency-plans-at-salem-assailed.html | EMERGENCY PLANS AT SALEM ASSAILED | By Judith Hoopes | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/epa-restricts-regional-orders-on-toxic-wastes.html | EPA RESTRICTS REGIONAL ORDERS ON TOXIC WASTES | By Ralph Blumenthal | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/family-life-why-all-the-controversy.html | FAMILY LIFE WHY ALL THE CONTROVERSY | By Susan N Wilson | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/fatherhood-and-change.html | FATHERHOOD AND CHANGE | By Eric Pace | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/fish-kills-can-they-be-cured.html | FISH KILLS CAN THEY BE CURED | By Joanna Ramey | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/follow-up-on-the-news-civil-war-debt.html | FollowUp on the News Civil War Debt | By Richard Haitch | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/follow-up-on-the-news-doomed-sparrows.html | FollowUp on the News Doomed Sparrows | By Richard Haitch | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/follow-up-on-the-news-jobs-in-new-york.html | FollowUp on the News Jobs in New York | By Richard Haitch | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/follow-up-on-the-news-pledge-to-bikinians.html | FollowUp on the News Pledge to Bikinians | By Richard Haitch | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/food-cooking-what-s-light-for-summer.html | Food COOKING WHATS LIGHT FOR SUMMER | By Nancy Arum | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/for-westport-selectman-politics-has-run-its-course.html | FOR WESTPORT SELECTMAN POLITICS HAS RUN ITS COURSE | By Richard L Madden | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/gardening-june-is-no-time-for-sparing-the-trowel.html | Gardening JUNE IS NO TIME FOR SPARING THE TROWEL | By Carl Totemeier | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/guardian-angels-get-a-mixed-reception.html | GUARDIAN ANGELS GET A MIXED RECEPTION | By Sandra Gardner | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/hartford-family-gathers-for-reunion.html | HARTFORD FAMILY GATHERS FOR REUNION | By Lynne Ames | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/home-clinic-how-to-care-for-marble-topped-surfaces.html | Home Clinic HOW TO CARE FOR MARBLETOPPED SURFACES | By Bernard Gladstone | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/home-is-where-the-memories-linger.html | HOME IS WHERE THE MEMORIES LINGER | By Leon Gersten | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/horse-kills-blacksmith-on-a-farm-in-newfane.html | Horse Kills Blacksmith On a Farm in Newfane | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/jersey-health-officials-give-shots-to-combat-outbreak-of-hepatitis.html | JERSEY HEALTH OFFICIALS GIVE SHOTS TO COMBAT OUTBREAK OF HEPATITIS | Special to the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/jersey-says-congress-has-worsened-effect-of-proposed-aid-cuts.html | JERSEY SAYS CONGRESS HAS WORSENED EFFECT OF PROPOSED AID CUTS | Special to the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/just-a-puckish-country-commuter-from-bergen-county.html | JUST A PUCKISH COUNTRY COMMUTER FROM BERGEN COUNTY | By Joseph Deitch | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/kings-park-dump-disputed-by-state.html | KINGS PARK DUMP DISPUTED BY STATE | By Frank Lynn | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/lack-of-lifeguards-upsets-fire-island.html | LACK OF LIFEGUARDS UPSETS FIRE ISLAND | By Robin Young Roe | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/little-touches-that-say-she-s-back.html | LITTLE TOUCHES THAT SAY SHES BACK | By Larry McCoy | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/long-islanders-dispelling-cliches-about-age-and-love.html | Long Islanders DISPELLING CLICHES ABOUT AGE AND LOVE | By Lawrence Van Gelder | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/mrs-goodhue-s-role-in-joint-custody-bill.html | MRS GOODHUES ROLE IN JOINTCUSTODY BILL | By Lena Williams | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/music-3-big-festivals-opening.html | Music 3 BIG FESTIVALS OPENING | By Robert Sherman | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-delays-for-200-million-hospital-empty-3-years.html | NEW DELAYS FOR 200 MILLION HOSPITAL EMPTY 3 YEARS | By Ronald Sullivan | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-epa-official-sees-no-rollbacks.html | NEW EPA OFFICIAL SEES NO ROLLBACKS | By Leo H Carney | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-haven-giving-the-bicycle-a-try.html | NEW HAVEN GIVING THE BICYCLE A TRY | By Ian T MacAuley | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-jersey-guide-music-in-princeton.html | New Jersey Guide MUSIC IN PRINCETON | By Martha G Wilson | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-jersey-housing-springfield-homes-and-the-single-woman.html | New Jersey Housing Springfield HOMES AND THE SINGLE WOMAN | By Ellen Rand | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-jersey-journal-166033.html | New Jersey Journal | By Martin Gansberg | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-jersey-opinion-the-embellishment-of-history.html | NEW JERSEY OPINION THE EMBELLISHMENT OF HISTORY | By Jehiel Orenstein | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/nj-transit-finances-looking-up.html | NJ TRANSIT FINANCES LOOKING UP | By Anthony Depalma | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/nuclear-arms-ban-a-town-and-a-citizen-speak-out.html | NUCLEAR ARMS BAN A TOWN AND A CITIZEN SPEAK OUT | By Peggy Ryan | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/ocean-city-s-blue-law-upheld.html | Ocean Citys Blue Law Upheld | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/on-the-isle-whale-watch.html | On the Isle WHALE WATCH | By Barbara Delatiner | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/plan-to-reintroduce-bears-stirs-up-a-honey-of-a-fight.html | PLAN TO REINTRODUCE BEARS STIRS UP A HONEY OF A FIGHT | By Anthony Depalma | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/politics-an-unusual-election.html | Politics AN UNUSUAL ELECTION | By Joseph F Sullivan | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/politics-delbello-weighs-jury-report.html | Politics DELBELLO WEIGHS JURY REPORT | By James Feron | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/renewal-in-flatbush-takes-teamwork.html | RENEWAL IN FLATBUSH TAKES TEAMWORK | By Ronald Smothers | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/rules-bar-low-bidder-on-si-milk-pact.html | RULES BAR LOW BIDDER ON SI MILK PACT | By Peter Kihss | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/school-budget-woes-stalk-east-hampton.html | SCHOOL BUDGET WOES STALK EAST HAMPTON | By John Cavanaugh | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/sex-education-curriculum-guide-debated.html | SEX EDUCATION CURRICULUM GUIDE DEBATED | By Fran Wenograd | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/some-coffins-went-unburied-in-city-s-potter-s-field.html | SOME COFFINS WENT UNBURIED IN CITYS POTTERS FIELD | By Les Ledbetter | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/speaking-personally-learning-to-walk-in-father-s-large-footsteps.html | Speaking Personally LEARNING TO WALK IN FATHERS LARGE FOOTSTEPS | By Grace Pierce | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/summerfare-expands-festival-program.html | SUMMERFARE EXPANDS FESTIVAL PROGRAM | By Ian T MacAuley | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/tax-refunds-to-go-to-wildlife.html | Tax Refunds to Go to Wildlife | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-art-of-letter-writing-going.html | THE ART OF LETTERWRITING GOING GOING | By Irving Kamil | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-bumbershoot-boors.html | THE BUMBERSHOOT BOORS | By John Chervokas | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-careful-shopper-norwalk-complex-is-expanding.html | The Careful Shopper Norwalk Complex Is Expanding | By Jeanne Clare Feron | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-lirr-fare-how-high-the-ride.html | THE LIRR FARE HOW HIGH THE RIDE | By John T McQuiston | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-lively-arts-bach-aficionados-tune-up-for-festival.html | The Lively Arts BACH AFICIONADOS TUNE UP FOR FESTIVAL | By Barbara Delatiner | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-lively-arts-the-vips-s-vip-s-marks-firsts-for-robertson.html | The Lively Arts The VIPs VIPS MARKS FIRSTS FOR ROBERTSON | By Barbara Delatiner | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-most-british-of-sports-moves-quietly-into-salisbury.html | THE MOST BRITISH OF SPORTS MOVES QUIETLY INTO SALISBURY | By Laurie A ONeill | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/theater-in-review-farce-holds-no-reservations.html | Theater in Review FARCE HOLDS NO RESERVATIONS | By Alvin Klein | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/theater-one-man-show-on-whistler.html | Theater ONEMAN SHOW ON WHISTLER | By Haskel Frankel | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/travelers-alternatives-if-strike-occurs.html | TRAVELERS ALTERNATIVES IF STRIKE OCCURS | By Shawn G Kennedy | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/trinity-s-new-hand-at-the-helm.html | TRINITYS NEW HAND AT THE HELM | By Matthew L Wald | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/union-leaders-discuss-harmon-shop.html | UNION LEADERS DISCUSS HARMON SHOP | By Edward Hudson | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/upstate-growers-gamble-on-lettuce.html | UPSTATE GROWERS GAMBLE ON LETTUCE | By Harold Faber Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/vote-due-tomorrow-on-riparian-rights.html | VOTE DUE TOMORROW ON RIPARIAN RIGHTS | By Donald Janson | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/westchester-guide-county-tennis-courts.html | Westchester Guide COUNTY TENNIS COURTS | By Eleanor Charles | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/westchester-housing-mobile-homes-a-vestige-of-the-past.html | Westchester Housing MOBILE HOMES A VESTIGE OF THE PAST | By Betsy Brown | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/westchester-journal-166113.html | Westchester Journal | By James Feron | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/when-the-bubble-burst.html | WHEN THE BUBBLE BURST | By Denise T Brosokas | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/why-do-the-geese-deer-and-raccoons-cross-the-road.html | WHY DO THE GEESE DEER AND RACCOONS CROSS THE ROAD | By Andrea Aurichio | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/women-excel-in-show-of-muscle.html | WOMEN EXCEL IN SHOW OF MUSCLE | By Michael Bux | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/obituaries/henri-g-busignies-inventor-executive.html | HENRI G BUSIGNIES INVENTOREXECUTIVE | By Wolfgang Saxon | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/abroad-at-home-lacking-the-evidence.html | ABROAD AT HOME LACKING THE EVIDENCE | By Anthony Lewis | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/aidspeak-devorgs-fogmake.html | AIDSPEAK DEVORGS FOGMAKE | By David Jarmul | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/the-arabs-should-face-their-real-priorities.html | THE ARABS SHOULD FACE THEIR REAL PRIORITIES | By Edward W Said | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/topics-164798.html | Topics | Brendan ByRne City | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/washington-the-art-of-resigning.html | Washington THE ART OF RESIGNING | By James Reston | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/realestate/courts-are-naming-administrators-now-to-better-buildings.html | COURTS ARE NAMING ADMINISTRATORS NOW TO BETTER BUILDINGS | By Jill Jonnes | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/realestate/meet-the-man-who-talks-back-for-the-owners.html | MEET THE MAN WHO TALKS BACK FOR THE OWNERS | By Michael Goodwin | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/and-what-if-landis-were-around.html | AND WHAT IF LANDIS WERE AROUND | By Lee Lowenfish | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/arguello-captures-title.html | ARGUELLO CAPTURES TITLE | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/blyth-is-victorious-in-trans-atlantic.html | BLYTH IS VICTORIOUS IN TRANSATLANTIC | AP | TX 711113 | 1981-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/borja-of-cosmos-making-good-on-the-wing.html | BORJA OF COSMOS MAKING GOOD ON THE WING | By Alex Yannis | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/burns-is-reversing-a-bad-year-at-open.html | BURNS IS REVERSING A BAD YEAR AT OPEN | By Gordon S White | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/burns-leading-open-by-3-on-third-round-68-for-203.html | BURNS LEADING OPEN BY 3 ON THIRDROUND 68 FOR 203 | By John Radosta | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/calf-roping-collegians-make-rodeo-a-student-activity.html | CALFROPING COLLEGIANS MAKE RODEO A STUDENT ACTIVITY | By Carrie Seidman | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/college-football-outlook-lies-in-tv-talks.html | COLLEGE FOOTBALL OUTLOOK LIES IN TV TALKS | By Gordon S White | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/davis-dominates-nfl-trial.html | DAVIS DOMINATES NFL TRIAL | By Robert Lindsey | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/dutch-yacht-overcomes-trials.html | DUTCH YACHT OVERCOMES TRIALS | By Joanne Fishman | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/economic-aspect-of-baseball-strike.html | ECONOMIC ASPECT OF BASEBALL STRIKE | By Dubi Silverstein | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/florida-state-takes-title.html | FLORIDA STATE TAKES TITLE | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/foyt-draws-pole-position-for-renamed-pocono-500.html | FOYT DRAWS POLE POSITION FOR RENAMED POCONO 500 | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/french-chef-is-defeated.html | FRENCH CHEF IS DEFEATED | By Michael Strauss | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/gomez-knocks-out-silva-in-third-of-nontitle-bout.html | GOMEZ KNOCKS OUT SILVA IN THIRD OF NONTITLE BOUT | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/how-tennis-began-the-fish-story.html | HOW TENNIS BEGAN THE FISH STORY | By Arthur S Ash | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/jenny-lotz-us-diver-dies-after-swim-mishap.html | JENNY LOTZ US DIVER DIES AFTER SWIM MISHAP | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/laffite-gets-pole-position-for-spanish-grand-prix.html | LAFFITE GETS POLE POSITION FOR SPANISH GRAND PRIX | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/lewis-takes-titles-in-jump-100-meters.html | LEWIS TAKES TITLES IN JUMP 100 METERS | By Frank Litsky | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/meeting-is-called-off-by-baseball-owners.html | MEETING IS CALLED OFF BY BASEBALL OWNERS | By Murray Chass | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/ohio-race-draws-top-drivers.html | OHIO RACE DRAWS TOP DRIVERS | By Steve Potter | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/outdoors-lures-tell-fishing-s-history.html | Outdoors LURES TELL FISHINGS HISTORY | By Nelson Bryant | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/paristo-pick-in-ohio-derby.html | PARISTO PICK IN OHIO DERBY | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/players-eye-draw-mold-wimbledon-plans.html | PLAYERS EYE DRAW MOLD WIMBLEDON PLANS | By Neil Amdur | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/pole-vaulter-exceeds-19-1-4.html | POLE VAULTER EXCEEDS 19 14 | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/pro-football-notebook-sons-of-shula-kemp-try-training-camp.html | Pro Football Notebook SONS OF SHULA KEMP TRY TRAINING CAMP | By William N Wallace | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/scholastic-alcohol-use-called-widespead.html | SCHOLASTIC ALCOHOL USE CALLED WIDESPEAD | By George Vecsey | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/sports-of-the-times-ambush-at-merion-on-the-final-holes.html | SPORTS OF THE TIMES AMBUSH AT MERION ON THE FINAL HOLES | By Dave Anderson | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/sports-of-the-times-the-crowd-defects.html | Sports of the Times THE CROWD DEFECTS | By Red Smith | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/spotlight-grabbed-by-minor-leaguers.html | SPOTLIGHT GRABBED BY MINOR LEAGUERS | By Joseph Durso | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/the-breed-of-men-called-owners.html | THE BREED OF MEN CALLED OWNERS | By Ira Berkow | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/tracy-austin-beats-miss-jaeger.html | TRACY AUSTIN BEATS MISS JAEGER | By Neil Amdur Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/style/women-s-history-meeting-analyzes-trends.html | WOMENS HISTORY MEETING ANALYZES TRENDS | By Linda Charlton | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/theater/simplicity-is-the-key-to-her-art.html | SIMPLICITY IS THE KEY TO HER ART | By Mary Cantwell | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/theater/stage-view-this-may-be-a-tale-told-once-too-often.html | Stage View THIS MAY BE A TALE TOLD ONCE TOO OFTEN | By Walter Kerr | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/a-strong-dollar-brings-thoughts-of-europe.html | A STRONG DOLLAR BRINGS THOUGHTS OF EUROPE | By Paul Lewis | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/national-photographic-center-opens-in-britain.html | NATIONAL PHOTOGRAPHIC CENTER OPENS IN BRITAIN | By Merida Welles | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/notes-a-day-s-cruise-to-sacramento.html | Notes A DAYS CRUISE TO SACRAMENTO | By Robert Jdunphy | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/one-day-tours-of-newfoundland.html | ONEDAY TOURS OF NEWFOUNDLAND | By Andrew H Malcolm | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/practical-traveler-useful-reading-for-travelers-the-fine-print-on-tickets.html | Practical Traveler USEFUL READING FOR TRAVELERS THE FINE PRINT ON TICKETS | By Paul Grimes | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/visiting-china-s-archeological-treasures-at-xian.html | VISITING CHINAS ARCHEOLOGICAL TREASURES AT XIAN | By Rv Denenberg | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/18-burned-in-refinery-flash-fire.html | 18 Burned in Refinery Flash Fire | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/air-control-union-and-us-far-apart-as-deadline-nears.html | AIR CONTROL UNION AND US FAR APART AS DEADLINE NEARS | By Richard Witkin Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/around-the-nation-9-members-of-church-convicted-of-drug-charges.html | AROUND THE NATION 9 Members of Church Convicted of Drug Charges | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/around-the-nation-strike-halts-production-of-nuclear-components.html | AROUND THE NATION Strike Halts Production Of Nuclear Components | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/blacks-seen-retaining-17-seats-in-the-house-despite-census-losses.html | BLACKS SEEN RETAINING 17 SEATS IN THE HOUSE DESPITE CENSUS LOSSES | By Adam Clymer Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/crime-inquiry-delays-los-angeles-contract-on-refuse-collections.html | CRIME INQUIRY DELAYS LOS ANGELES CONTRACT ON REFUSE COLLECTIONS | By Robert Lindsey Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/detroit-voters-choice-tax-or-possible-insolvency.html | DETROIT VOTERS CHOICE TAX OR POSSIBLE INSOLVENCY | By John Holusha Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/dispute-over-miner-breathing-devices-unresolved.html | DISPUTE OVER MINER BREATHING DEVICES UNRESOLVED | By Ben A Franklin Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/europeans-prepare-for-new-launchings.html | EUROPEANS PREPARE FOR NEW LAUNCHINGS | By John Noble Wilford Special To the New York Times | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/flight-controllers-work-can-be-hectic.html | FLIGHT CONTROLLERS WORK CAN BE HECTIC | By Colin Campbell | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/foundation-to-get-knight-estate.html | Foundation to Get Knight Estate | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/mayors-call-convention-gloomiest-yet.html | MAYORS CALL CONVENTION GLOOMIEST YET | By Bdrummond Ayres Jr Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/mcnamara-warns-us-of-perils-in-reducing-aid-to-world-s-poor-washington.html | MCNAMARA WARNS US OF PERILS IN REDUCING AID TO WORLDS POOR Washington | By Leonard Silk | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/national-naacp-wins-tax-ruling-on-donations.html | NATIONAL NAACP WINS TAX RULING ON DONATIONS | By Sheila Rule | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/new-environmental-chief-vows-to-lift-regulatory-overburden.html | NEW ENVIRONMENTAL CHIEF VOWS TO LIFT REGULATORY OVERBURDEN | By Philip Shabecoff Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/pilot-rescued-from-small-plane-dangling-over-canyon-in-arizona.html | Pilot Rescued From Small Plane Dangling Over Canyon in Arizona | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/puerto-rico-checking-possible-insurance-policy-fraud.html | PUERTO RICO CHECKING POSSIBLE INSURANCE POLICY FRAUD | Special to the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/treasury-says-official-asked-2d-contract-inquiry.html | TREASURY SAYS OFFICIAL ASKED 2D CONTRACT INQUIRY | By Jeff Gerth Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/us/uprooted-michiganders-off-for-texas.html | UPROOTED MICHIGANDERS OFF FOR TEXAS | By Iver Peterson Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/budget-as-becomes-a-tool-of-social-change.html | BUDGET AS BECOMES A TOOL OF SOCIAL CHANGE | By Steven V Roberts | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/city-mayors-yearn-for-the-old-federalism-ga-and-lee-alexander-of-syracuse-ny.html | CITY MAYORS YEARN FOR THE OLD FEDERALISM GA and Lee Alexander of Syracuse NY | By B Drummond Ayres Jr | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/court-goes-its-own-way-on-key-regulatory-cases-demonstration-in-washington.html | COURT GOES ITS OWN WAY ON KEY REGULATORY CASES demonstration in Washington | By Linda Greenhouse | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/disquieting-lessons-of-the-coal-strike-are-sinking-in.html | DISQUIETING LESSONS OF THE COAL STRIKE ARE SINKING IN | By Ben A Franklin | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ground-level-trouble-for-the-faa.html | GROUNDLEVEL TROUBLE FOR THE FAA | By Ernest Holsendolph | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ideas-trends-in-summary-agent-orange-vets-move-up-the-line.html | Ideas  Trends in Summary AGENT ORANGE VETS MOVE UP THE LINE | By Eva Hoffman and Margot Slade | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ideas-trends-in-summary-crowded-is-not-necessarily-cruel-court-decides.html | Ideas  Trends in Summary CROWDED IS NOT NECESSARILY CRUEL COURT DECIDES | By Eva Hoffman and Margot Slade | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ideas-trends-in-summary-dcotors-abort-one-of-twin-fetuses.html | Ideas  Trends in Summary DCOTORS ABORT ONE OF TWIN FETUSES | By Eva Hoffman and Margot Slade | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ideas-trends-in-summary-gene-splicing-pays-a-healthy-dividend.html | Ideas  Trends in Summary GENESPLICING PAYS A HEALTHY DIVIDEND | By Eva Hoffman and Margot Slade | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ideas-trends-in-summary-secrets-of-writing-part-1-get-a-job.html | Ideas  Trends in Summary SECRETS OF WRITING PART 1 GET A JOB | By Eva Hoffman and Margot Slade | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ideas-trends-in-summary-trainiing-managers-to-manage-technology.html | Ideas  Trends in Summary TRAINIING MANAGERS TO MANAGE TECHNOLOGY | By Barnaby J Feder | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/in-a-land-of-plenty-politicians-can-afford-to-be-nice-usually.html | IN A LAND OF PLENTY POLITICIANS CAN AFFORD TO BE NICEUSUALLY | By Wallace Turner | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/look-who-s-talking-to-whom-at-the-un.html | LOOK WHOS TALKING TO WHOM AT THE UN | By Bernard D Nossiter | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/maryknollers-pursue-risky-paths-in-the-third-world.html | MARYKNOLLERS PURSUE RISKY PATHS IN THE THIRD WORLD | By Charles Austin | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/mitterrand-s-mandate-seems-clearer-than-his-intentions.html | MITTERRANDS MANDATE SEEMS CLEARER THAN HIS INTENTIONS | By Richard Eder | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/new-york-is-set-to-begin-10-year-physical-therapy-projected-1985.html | NEW YORK IS SET TO BEGIN 10YEAR PHYSICAL THERAPY projected 1985 | By Edward A Gargan | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/struggling-to-make-connecticut-fit-for-fish.html | STRUGGLING TO MAKE CONNECTICUT FIT FOR FISH | By Matthew L Wald | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-hardware-store-is-open-and-customers-come-running.html | THE HARDWARE STORE IS OPEN AND CUSTOMERS COME RUNNING | By Judith Miller | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-nation-in-summary-court-counts-out-a-census-challenger.html | The Nation in Summary COURT COUNTS OUT A CENSUS CHALLENGER | By Michael Wright and Caroline Rand Herron | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-nation-in-summary-economic-model-turns-a-profit.html | The Nation in Summary ECONOMIC MODEL TURNS A PROFIT | By Michael Wright and Caroline Rand Herron | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-nation-in-summary-new-nuclear-sub-makes-one-longer-leg-in-the-triad.html | The Nation in Summary NEW NUCLEAR SUB MAKES ONE LONGER LEG IN THE TRIAD | By Michael Wright and Caroline Rand Herron | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-nation-in-summary-taking-stock-of-the-army-dam-builders.html | The Nation in Summary TAKING STOCK OF THE ARMY DAMBUILDERS | By Michael Wright and Caroline Rand Herron | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-region-in-summary-appeals-court-pulls-the-plug-on-ny-oil-company-tax.html | The Region in Summary APPEALS COURT PULLS THE PLUG ON NY OIL COMPANY TAX | By Richard Levine and Carlyle C Douglas | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-region-in-summary-city-discovers-the-joy-of-spending.html | The Region in Summary CITY DISCOVERS THE JOY OF SPENDING | By Richard Levine and Carlyle C Douglas | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-region-in-summary-cults-win-test-but-not-by-much.html | The Region in Summary CULTS WIN TEST BUT NOT BY MUCH | By Richard Levine and Carlyle C Douglas | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-region-in-summary-macdonald-is-indicted.html | The Region in Summary MACDONALD IS INDICTED | By Richard Levine and Carlyle C Douglas | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-region-in-summary-webb-deals-itself-out-of-new-jersey.html | The Region in Summary WEBB DEALS ITSELF OUT OF NEW JERSEY | By Richard Levine and Carlyle C Douglas | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-world-in-summary-going-through-the-motions-for-marcos.html | The World in Summary GOING THROUGH THE MOTIONS FOR MARCOS | By Milt Freudenheim Don Wycliff and Barbara Slavin | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-world-in-summary-guatemala-gets-help-on-4-wheels.html | The World in Summary GUATEMALA GETS HELP ON 4 WHEELS | By Milt Freudenheim Don Wycliff and Barbara Slavin | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-world-in-summary-irish-troubles-north-and-south.html | The World in Summary IRISH TROUBLES NORTH AND SOUTH | By Milt Freudenheim Don Wycliff and Barbara Slavin | TX 711113 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weeki nreview/the-world-in-summary-prodding-hoping-on-peace-plan-for-south-west-africa.html | The World in Summary PRODDING HOPING ON PEACE PLAN FOR SOUTHWEST AFRICA | By Milt Freudenheim Don Wycliff and Barbara Slavin | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/weeki nreview/the-world-in-summary-where-will-the-barrel-bottom-out.html | The World in Summary WHERE WILL THE BARREL BOTTOM OUT | By Milt Freudenheim Don Wycliff and Barbara Slavin | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/ argentina-said-to-buy-57-tanks-from-an-austrian-arms-concern.html | ARGENTINA SAID TO BUY 57 TANKS FROM AN AUSTRIAN ARMS CONCERN | By Edward Schumacher Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/ around-the-world-6-independents-in-ireland-are-asked-to-back-premier.html | AROUND THE WORLD 6 Independents in Ireland Are Asked to Back Premier | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/ around-the-world-shelling-by-syrians-kills-2-and-wounds-11-in-lebanon.html | AROUND THE WORLD Shelling by Syrians Kills 2 And Wounds 11 in Lebanon | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/ audit-uncovers-waste-in-aid-to-sub-saharan-area.html | AUDIT UNCOVERS WASTE IN AID TO SUBSAHARAN AREA | By Juan de Onis Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/ black-africans-ask-parley-with-arabs.html | BLACK AFRICANS ASK PARLEY WITH ARABS | By Pranay B Gupte Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/ canada-urged-to-lift-controls-for-some-industries.html | CANADA URGED TO LIFT CONTROLS FOR SOME INDUSTRIES | By Henry Giniger Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/ china-s-schools-to-begin-giving-advanced-degrees.html | CHINAS SCHOOLS TO BEGIN GIVING ADVANCED DEGREES | By James P Sterba Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/ egypt-now-says-10-died-in-moslem-christian-clashes.html | EGYPT NOW SAYS 10 DIED IN MOSLEMCHRISTIAN CLASHES | Special to the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/ france-s-socialists-are-favored-to-win-runoff-vote-today.html | FRANCES SOCIALISTS ARE FAVORED TO WIN RUNOFF VOTE TODAY | By Richard Eder Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/ haig-condemns-vietnam-for-occupation-of-cambodia.html | HAIG CONDEMNS VIETNAM FOR OCCUPATION OF CAMBODIA | By Henry Kamm Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/ holocaust-survivors-cry-out-for-lost-kin.html | HOLOCAUST SURVIVORS CRY OUT FOR LOST KIN | By David K Shipler Special To the New York Times | TX 711113 | 1981-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/israelis-cite-quotations-by-iraqi-aides-to-stress-perils-of-a-baghdad.html | ISRAELIS CITE QUOTATIONS BY IRAQI AIDES TO STRESS PERILS OF A BAGHDAD REACTOR | Special to the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/no-headline-164720.html | No Headline | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/no-headline-164722.html | No Headline | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/on-autonomy-catalans-follow-the-quite-path.html | ON AUTONOMY CATALANS FOLLOW THE QUITE PATH | By James M Markham Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/pentagon-chief-sees-soviet-holding-lead.html | PENTAGON CHIEF SEES SOVIET HOLDING LEAD | By Drew Middleton Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/pope-returns-to-hospital-for-tests-to-find-cause-of-continuing-fever.html | POPE RETURNS TO HOSPITAL FOR TESTS TO FIND CAUSE OF CONTINUING FEVER | By Lawrence K Altman | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/soviet-affirms-rise-in-infant-mortality.html | SOVIET AFFIRMS RISE IN INFANT MORTALITY | By Serge Schmemann Special To the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/soviet-spokesman-sees-conspiracy-in-west-to-use-poland-to-split-bloc.html | SOVIET SPOKESMAN SEES CONSPIRACY IN WEST TO USE POLAND TO SPLIT BLOC | Special to the New York Times | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/spain-pardons-eleuterio-sanchez-the-murderer-known-as-el-lute.html | Spain Pardons Eleuterio Sanchez The Murderer Known as El Lute | AP | TX 711113 | 1981-06-26 |
| 1981-06-21 | https://www.nytimes.com/1981/06/21/world/un-envoy-will-discuss-gulf-war-with-iranians.html | UN Envoy Will Discuss Gulf War With Iranians | AP | TX 711113 | 1981-06-26 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/adapting-shakespeare-and-turgenev.html | ADAPTING SHAKESPEARE AND TURGENEV | By Jack Anderson | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/country-pop-juice-newton.html | COUNTRYPOP JUICE NEWTON | By Stephen Holden | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/music-cleo-laine-and-james-galway-yes.html | MUSIC CLEO LAINE AND JAMES GALWAY YES | By John S Wilson | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/pop-astrud-gilberto-singer.html | POP ASTRUD GILBERTO SINGER | By John S Wilson | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/pop-miss-lockheart-conjures-lady-day.html | POP MISS LOCKHEART CONJURES LADY DAY | By Stephen Holden | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/pop-southside-johnny-at-savoy.html | POP SOUTHSIDE JOHNNY AT SAVOY | By Stephen Holden | TX 708979 | 1981-06-23 |

| | | | | |
|---|---|---|---|---|
| 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/royal-ballet-sibley-dowell-duo-graces-hamlet.html | ROYAL BALLET SIBLEYDOWELL DUO GRACES HAMLET | By Anna Kisselgoff | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/sitarist-yodh-plays-with-lyric-spirit.html | SITARIST YODH PLAYS WITH LYRIC SPIRIT | By Bernard Holland | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES Books Of The Times | By John Leonard | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/advertising-cc12.6magazine-cable-joint-advertising.html | ADVERTISING cc126MagazineCable Joint Advertising | By Philip H Dougherty | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/advertising-gentlemen-s-quarterly-still-pursuing-playboy.html | ADVERTISING Gentlemens Quarterly Still Pursuing Playboy | By Philip H Dougherty | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/advertising-many-new-accounts-landed-by-agencies.html | Advertising Many New Accounts Landed by Agencies | By Philip H Dougherty | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/advertising-ms-magazine-editor-to-head-ad-council.html | ADVERTISING Ms Magazine Editor To Head Ad Council | By Philip H Dougherty | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/advertising-supplying-data-on-consumers.html | ADVERTISING SUPPLYING DATA ON CONSUMERS | By Philip H Dougherty | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/business-people-major-issues-clear-to-sec-nominee.html | BUSINESS PEOPLE MAJOR ISSUES CLEAR TO SEC NOMINEE | By Leonard Sloane | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/business-people-shift-at-data-resources.html | Business People SHIFT AT DATA RESOURCES | By Leonard Sloane | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/business-people-us-politics-lure-briton.html | BUSINESS PEOPLE US POLITICS LURE BRITON | By Leonard Sloane | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/commodities-curbing-write-offs-on-taxes.html | COMMODITIES  Curbing WriteOffs On Taxes | By H J Maidenberg | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/coup-bid-hasn-t-deterred-spain-s-foreign-investors.html | COUP BID HASNT DETERRED SPAINS FOREIGN INVESTORS | By James M Markham Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/credit-markets-experts-divided-on-rate-trend.html | CREDIT MARKETS EXPERTS DIVIDED ON RATE TREND | By Michael Quint | TX 708979 | 1981-06-23 |

| | | | | |
|---|---|---|---|---|
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/diversification-of-status-jeans.html | DIVERSIFICATION OF STATUS JEANS | By Sandra Salmans | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/drug-concern-cited-by-fda.html | Drug Concern Cited by FDA | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/fed-officials-booed-in-chicago-on-rates.html | FED OFFICIALS BOOED IN CHICAGO ON RATES | By Winston Williams Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/jan-1980-june-1981-stock-american-air-improves-performance.html | JAN 1980JUNE 1981 STOCK AMERICAN AIR IMPROVES PERFORMANCE | By Eric Pace | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/market-place-the-specter-of-margin-calls.html | MARKET PLACE  The Specter Of Margin Calls | By Robert Metz | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/more-companies-issuing-stock.html | MORE COMPANIES ISSUING STOCK | By Leslie Wayne | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/oil-refiners-are-hurt-by-oversupply.html | OIL REFINERS ARE HURT BY OVERSUPPLY | By Thomas L Friedman | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/progress-of-tax-bill-disputed.html | PROGRESS OF TAX BILL DISPUTED | By Edward Cowan Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/salvador-gets-us-loan.html | Salvador Gets US Loan | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/synthetic-fuel-chief-doubts-gas-need.html | SYNTHETIC FUEL CHIEF DOUBTS GAS NEED | By Robert D Hershey Jr Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/two-nations-join-fair.html | Two Nations Join Fair | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/business/washington-watch.html | WASHINGTON WATCH | Debate on Rates At Thrift Units WASHINGTON | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/movies/superman-ii-in-first-weekend-sets-records.html | SUPERMAN II IN FIRST WEEKEND SETS RECORDS | Special to the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/movies/titanic-publicity-effort-for-clash-of-the-titans-titans.html | TITANIC PUBLICITY EFFORT FOR CLASH OF THE TITANS TITANS | By Aljean Harmetz | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/a-small-town-savings-association-uses-local-approach-to-national-problems.html | A SMALLTOWN SAVINGS ASSOCIATION USES LOCAL APPROACH TO NATIONAL PROBLEMS | By William G Blair Special To the New York Times | TX 708979 | 1981-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/albany-renewal-produces-pride-and-a-rebellion.html | ALBANY RENEWAL PRODUCES PRIDE AND A REBELLION | E J DIONNE Jr Special to the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/bridge-title-tournament-bulletins-popular-with-enthusiasts.html | Bridge Title Tournament Bulletins Popular With Enthusiasts | By Alan Truscott | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/city-university-taking-new-look-at-student-activity-fees-policy.html | CITY UNIVERSITY TAKING NEW LOOK AT STUDENT ACTIVITY FEES POLICY | By Gene I Maeroff | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/love-new-york-drive-wooing-millions-and-bringing-in-billions.html | LOVE NEW YORK DRIVE WOOING MILLIONS AND BRINGING IN BILLIONS | By Richard D Lyons Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/malpractice-insurance-rate-fight-nearing-a-climax.html | MALPRACTICE INSURANCE RATE FIGHT NEARING A CLIMAX | By Lena Williams | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/new-york-airports-nearly-normal-despite-threat-of-strike.html | NEW YORK AIRPORTS NEARLY NORMAL DESPITE THREAT OF STRIKE | By Ari L Goldman | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-different-role-for-the-governor-of-new-hampshire.html | NOTES ON PEOPLE Different Role for the Governor of New Hampshire | By Albin Krebs and Robert Mcg Thomas Jr | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-family-over-news.html | NOTES ON PEOPLE Family Over News | By Albin Krebs and Robert Mcg Thomas Jr | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-mayor-steps-up-personal-belt-tightening-campaign.html | NOTES ON PEOPLE Mayor Steps Up Personal BeltTightening Campaign | By Albin Krebs and Robert Mcg Thomas Jr | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-rex-harrison-s-5-goals.html | NOTES ON PEOPLE Rex Harrisons 5 Goals | By Albin Krebs and Robert Mcg Thomas Jr | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-surgeon-become-artist-recalls-a-patient-s-timely-tip.html | NOTES ON PEOPLE SurgeonBecomeArtist Recalls a Patients Timely Tip | By Albin Krebs and Robert Mcg Thomas Jr | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-surprise-surprise-producer-keeps-it-hush-hush.html | NOTES ON PEOPLE Surprise Surprise Producer Keeps It HushHush | By Albin Krebs and Robert Mcg Thomas Jr | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-two-royal-birthdays-and-the-turns-of-fate.html | NOTES ON PEOPLE Two Royal Birthdays and the Turns of Fate | By Albin Krebs and Robert Mcg Thomas Jr | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/port-authority-agrees-with-city-to-expand-two-major-airports.html | PORT AUTHORITY AGREES WITH CITY TO EXPAND TWO MAJOR AIRPORTS | By Edward A Gargan | TX 708979 | 1981-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/public-campaign-financing-plan-is-agreed-on-by-carey-and-fink.html | PUBLIC CAMPAIGNFINANCING PLAN IS AGREED ON BY CAREY AND FINK | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/state-prisons-filled-over-capacity-cut-back-sharply-on-rikers-intake.html | STATE PRISONS FILLED OVER CAPACITY CUT BACK SHARPLY ON RIKERS INTAKE | By Peter Kihss | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/summer-ushered-in-with-music-and-games-outdoors.html | SUMMER USHERED IN WITH MUSIC AND GAMES OUTDOORS | By Dudley Clendinen | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/waterskier-drowns-in-li-bay.html | Waterskier Drowns in LI Bay | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/obituaries/john-sheldon.html | JOHN SHELDON | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/a-nuclear-arms-free-mideast-without-delay.html | A NUCLEARARMSFREE MIDEAST WITHOUT DELAY | By Tahseen Basheer | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/anchored-hostages.html | ANCHORED HOSTAGES | By Richard Chase | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/foreign-affairs-decision-for-israelis.html | FOREIGN AFFAIRS DECISION FOR ISRAELIS | By Flora Lewis | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/baseball-notebook-the-waiting-game-is-the-strike-puzzle.html | Baseball Notebook The Waiting Game Is the Strike Puzzle | By Jane Gross | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/blyth-is-victorious-in-trans-atlantic.html | Blyth Is Victorious In TransAtlantic | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/burns-flares-at-usga.html | BURNS FLARES AT USGA | By Dave Anderson | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/cape-cod-provides-showcase-for-college-baseball-players.html | CAPE COD PROVIDES SHOWCASE FOR COLLEGE BASEBALL PLAYERS | By Steve Cady | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/chinese-defeat-us-3-0-to-win-table-tennis-title.html | Chinese Defeat US 30 To Win Table Tennis Title | Special to the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/chinese-give-table-tennis-lesson-to-us.html | CHINESE GIVE TABLE TENNIS LESSON TO US | By Steven Crist Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/clark-wins-harlem-bike-race-again.html | CLARK WINS HARLEM BIKE RACE AGAIN | By Al Harvin | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/cosmos-defeat-aztecs-3-0.html | COSMOS DEFEAT AZTECS 30 | By Alex Yannis Special To the New York Times | TX 708979 | 1981-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/foyt-gets-4th-victory-in-rain-shortened-pocono-race.html | FOYT GETS 4TH VICTORY IN RAINSHORTENED POCONO RACE | By Michael Strauss Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/gala-300000-sports-exhibit-draws-tepid-reaction.html | GALA 300000 SPORTS EXHIBIT DRAWS TEPID REACTION | By Lynn Rosellini Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/goalie-kicks-referee.html | Goalie Kicks Referee | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/gomez-knocks-out-silva-in-third-of-nontitle-bout.html | Gomez Knocks Out Silva In Third of Nontitle Bout | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/graham-overtakes-burns-wins-open-by-3-shots.html | GRAHAM OVERTAKES BURNS WINS OPEN BY 3 SHOTS | By John Radosta Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/lewis-takes-titles-in-jump-100-meters.html | LEWIS TAKES TITLES IN JUMP 100 METERS | By Frank Litsky Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/lucky-bounce-helps-hatalsky-make-par.html | LUCKY BOUNCE HELPS HATALSKY MAKE PAR | Special to the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/moses-gets-a-scare-but-triumphs-again.html | MOSES GETS A SCARE BUT TRIUMPHS AGAIN | By Frank Litsky Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/mrs-carner-romps-to-8-shot-victory.html | MRS CARNER ROMPS TO 8SHOT VICTORY | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/no-magic-at-the-gate-for-astrodome-card.html | NO MAGIC AT THE GATE FOR ASTRODOME CARD | By Michael Katz Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/no-sign-of-strike-moves.html | NO SIGN OF STRIKE MOVES | By Murray Chass | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/outdoors-skin-diving-as-a-route-to-discovery.html | OUTDOORS SKIN DIVING AS A ROUTE TO DISCOVERY | By Nelson Bryant | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/question-box.html | QUESTION BOX | By S Lee Kramer | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/sports-news-briefs-pass-the-tab-wins.html | SPORTS NEWS BRIEFS Pass the Tab Wins | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/sports-news-briefs-riggins-s-arbitration-case-is-recessed-indefinitely.html | SPORTS NEWS BRIEFS Rigginss Arbitration Case Is Recessed Indefinitely | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/sports-news-briefs-simonson-of-dawson-wins-college-rodeo.html | SPORTS NEWS BRIEFS SIMONSON OF DAWSON WINS COLLEGE RODEO | AP | TX 708979 | 1981-06-23 |

| | | | | |
|---|---|---|---|---|
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/sports-world-specials-foul-play.html | Sports World Specials Foul Play | By Jim Benagh | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/the-myth-of-louis-conn.html | The Myth Of LouisConn | By Red Smith | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/tides-beat-clippers-by-8-7.html | Tides Beat Clippers by 87 | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/wimbledon-a-new-look-for-the-old-championships.html | WIMBLEDON A NEW LOOK FOR THE OLD CHAMPIONSHIPS | By Neil Amdur Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/winner-remembers-lonely-tour-years.html | WINNER REMEMBERS LONELY TOUR YEARS | By Gordon S White Jr Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/winners-make-atlantic-sail-sound-simple.html | WINNERS MAKE ATLANTIC SAIL SOUND SIMPLE | By William N Wallace Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/style/a-ballooning-business.html | A BALLOONING BUSINESS | By Angela Taylor | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/style/gray-panther-founder-and-a-family-of-choice-robert-jaffe-and-harold-bair.html | GRAY PANTHER FOUNDER AND A FAMILY OF CHOICE Robert Jaffe and Harold Bair | By Judy Klemesrud Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/style/menstruation-survey-finds-it-s-still-uneasy-subject.html | MENSTRUATION SURVEY FINDS ITS STILL UNEASY SUBJECT | By Nadine Brozan | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/theater/2-hour-nickleby-due-at-winter-garden-in-fall.html | 2HOUR NICKLEBY DUE AT WINTER GARDEN IN FALL | By Carol Lawson | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/theater/city-ballet-square-dance-and-four-temperaments.html | CITY BALLET SQUARE DANCE AND FOUR TEMPERAMENTS | By Jennifer Dunning | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/theater/musical-revue-close-enough-for-jazz.html | MUSICAL REVUE CLOSE ENOUGH FOR JAZZ | By John S Wilson | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/us/11-climbers-missing-on-mt-rainier-in-fall-of-ice-wall.html | 11 CLIMBERS MISSING ON MT RAINIER IN FALL OF ICE WALL | By Wayne King Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/us/4-climbers-die-in-fall-on-mt-hood.html | 4 CLIMBERS DIE IN FALL ON MT HOOD | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/us/400-rightist-groups-national-coalition-start-boycott-tv-wildmon-sponsors-this.html | 400 RIGHTIST GROUPS IN NATIONAL COALITION TO START BOYCOTT OF TV WILDMON SPONSORS THIS WEEK | By Tony Schwartz Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/us/around-the-nation-3d-victim-who-was-aboard-texas-sheriff-s-boat-found.html | Around The Nation 3d Victim Who Was Aboard Texas Sheriffs Boat Found | AP | TX 708979 | 1981-06-23 |

| | | | | |
|---|---|---|---|---|
| 1981-06-22 | https://www.nytimes.com/1981/06/22/us/around-the-nation-tulsa-hilton-is-evacuated-as-3d-floor-room-burns.html | Around the Nation Tulsa Hilton Is Evacuated As 3dFloor Room Burns | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/us/around-the-nation-us-jury-to-consider-action-on-more-in-dominica-case.html | Around The Nation US Jury to Consider Action On More in Dominica Case | AP | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/us/life-in-houstion-the-fleas-and-the-exterminators-have-found-paradise.html | LIFE IN HOUSTION THE FLEAS AND THE EXTERMINATORS HAVE FOUND PARADISE | By William K Stevens Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/us/new-ways-to-curb-illegal-aliens-are-advanced-by-2-congressmen.html | NEW WAYS TO CURB ILLEGAL ALIENS ARE ADVANCED BY 2 CONGRESSMEN | By Robert Lindsey Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/us/suspect-arrested-charged-with-latest-atlanta-slaying-conference-page-a14.html | SUSPECT IS ARRESTED AND CHARGED WITH THE LATEST ATLANTA SLAYING conference page A14 | By Wendell Rawls Jr Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/us/suspect-in-atlanta-young-big-ideas-but-a-career-of-limited-achievements.html | SUSPECT IN ATLANTA YOUNG BIG IDEAS BUT A CAREER OF LIMITED ACHIEVEMENTS | By Reginald Stuart Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/us/the-match-that-s-captivated-chicago.html | THE MATCH THATS CAPTIVATED CHICAGO | By Douglas E Kneeland Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/us/us-and-union-meet-in-effort-to-avert-air-control-strike.html | US AND UNION MEET IN EFFORT TO AVERT AIR CONTROL STRIKE | By Richard Witkin Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/world/around-the-world-african-aides-fail-to-agree-on-human-rights-charter.html | Around the World African Aides Fail to Agree On Human Rights Charter | Special to the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/world/bani-sadr-and-the-perils-of-politics-in-iran-news-analysis.html | BANISADR AND THE PERILS OF POLITICS IN IRAN News Analysis | By John Kifner Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/world/french-vote-gives-socialists-control-of-the-parliament.html | FRENCH VOTE GIVES SOCIALISTS CONTROL OF THE PARLIAMENT | By Richard Eder Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/world/infection-will-keep-pope-in-hospital-for-two-weeks.html | INFECTION WILL KEEP POPE IN HOSPITAL FOR TWO WEEKS | By Henry Tanner Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/world/iran-iraq-war-life-in-baghdad-gets-better.html | IRANIRAQ WAR LIFE IN BAGHDAD GETS BETTER | By William E Farrell Special To the New York Times | TX 708979 | 1981-06-23 |

| | | | | |
|---|---|---|---|---|
| 1981-06-22 | https://www.nytimes.com/1981/06/22/world/israelis-reject-un-s-on-raid-chide-us-unjust-resolution.html | ISRAELIS REJECT UNS ON RAID CHIDE US UNJUST RESOLUTION | Special to the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/world/jets-to-taiwan-from-haig-s-viewpoint-no-urgency.html | JETS TO TAIWAN FROM HAIGS VIEWPOINT NO URGENCY | By Bernard Gwertzman Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/world/survivors-of-hitler-s-camps-tell-of-their-resistance.html | SURVIVORS OF HITLERS CAMPS TELL OF THEIR RESISTANCE | By David K Shipler Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-22 | https://www.nytimes.com/1981/06/22/world/us-oficials-investigating-possiblity-fraud-immigration-khomeimi-iranians.html | US OFICIALS INVESTIGATING POSSIBLITY OF FRAUD IN IMMIGRATION OF KHOMEIMI IRANIANS | By Robert Pear Special To the New York Times | TX 708979 | 1981-06-23 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/ballet-judges-are-criticized.html | BALLET JUDGES ARE CRITICIZED | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/dance-douglas-dunn-presents-walking-back.html | DANCE DOUGLAS DUNN PRESENTS WALKING BACK | By Jennifer Dunning | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard Space Shots | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/music-noted-in-brief-boys-choir-of-harlem-presents-bach-cantatas.html | MUSIC NOTED IN BRIEF Boys Choir of Harlem Presents Bach Cantatas | By Bernard Holland | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/music-noted-in-brief-guggenheim-band-opens-season-with-premieres.html | MUSIC NOTED IN BRIEF Guggenheim Band Opens Season With Premieres | By Bernard Holland | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/music-noted-in-brief-summer-solstice-festival-offers-the-music-of-india.html | MUSIC NOTED IN BRIEF Summer Solstice Festival Offers the Music of India | By Bernard Holland | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/the-dance-barbara-dilly-gives-her-version-of-myths.html | THE DANCE BARBARA DILLY GIVES HER VERSION OF MYTHS | By Jack Anderson | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/books/authors-agreeing-to-smaller-royalties.html | AUTHORS AGREEING TO SMALLER ROYALTIES | By Edwin McDowell | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/books/how-martha-s-vineyard-influenced-benton-s-art.html | HOW MARTHAS VINEYARD INFLUENCED BENTONS ART | By Herbert Mitgang | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/a-gallic-shrug-of-resignation.html | A GALLIC SHRUG OF RESIGNATION | By Paul Lewis Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 711109 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/advertising-all-warner-cosmetics-moved-to-kurtz-tarlow.html | ADVERTISING All Warner Cosmetics Moved To Kurtz  Tarlow | By Philip H Dougherty | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/advertising-american-business-press-president-plans-to-retire.html | ADVERTISING American Business Press President Plans to Retire | By Philip H Dougherty | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/advertising-bozell-jacobs-gains-speedy-muffler.html | ADVERTISING Bozell  Jacobs Gains Speedy Muffler | By Philip H Dougherty | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/advertising-flip-charts-help-to-sell-a-president.html | Advertising Flip Charts Help to Sell A President | By Philip H Dougherty | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/amc-jeep-delay-reported.html | AMC Jeep Delay Reported | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/argentine-peso-float-and-trade-rate-set.html | Argentine Peso Float And Trade Rate Set | By Edward Schumacher Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/british-bid-for-crocker-protested.html | British Bid for Crocker Protested | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/business-checking-money-fund-limited.html | BUSINESS CHECKING MONEY FUND LIMITED | By Kenneth B Noble | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/business-people-interco-appoints-a-chief-executive.html | BUSINESS PEOPLE Interco Appoints A Chief Executive | By Leonard Sloane | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/business-people-sca-services-names-2.html | BUSINESS PEOPLE SCA Services Names 2 | By Leonard Sloane | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/business-people-shift-at-st-jude-medical.html | BUSINESS PEOPLE Shift at St Jude Medical | By Leonard Sloane | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/canada-energy-bill-introduced.html | CANADA ENERGY BILL INTRODUCED | By Henry Giniger | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/conoco-s-stock-rises-2-1-2-points-as-merger-mystery-continues.html | CONOCOS STOCK RISES 2 1 2 POINTS AS MERGER MYSTERY CONTINUES | By Lydia Chavez | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/corn-soybean-supply-is-down.html | Corn Soybean Supply Is Down | AP | TX 711109 | 1981-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/court-overules-nlrb-on-partial-work-closing.html | COURT OVERULES NLRB ON PARTIAL WORK CLOSING | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/d-agostino-aims-for-top-recognition.html | DAGOSTINO AIMS FOR TOP RECOGNITION | By Isadore Barmash | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/earnings-heinz-net-rises-39.9-beatrice-foods-up-10.2.html | EARNINGS HEINZ NET RISES 399 BEATRICE FOODS UP 102 | By Phillip H Wiggins | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/gulf-canada-plans-beaufort-drilling.html | Gulf Canada Plans Beaufort Drilling | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/losses-blunt-hope-of-big-payoff-for-atlantic-city-casino-owners.html | LOSSES BLUNT HOPE OF BIG PAYOFF FOR ATLANTIC CITY CASINO OWNERS | By Steve Lohr Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/maritime-unit-switch-backed.html | Maritime Unit Switch Backed | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/market-place-borrowing-for-dividends.html | Market Place Borrowing For Dividends | By Robert Metz | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/massey-ferguson-refinancing-delay.html | MasseyFerguson Refinancing Delay | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/mgm-grand-s-net-falls.html | MGM Grands Net Falls | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/new-viewdata-test.html | New Viewdata Test | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/rate-rises-weaken-market.html | RATE RISES WEAKEN MARKET | By Vartanig G Vartan | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/reagan-names-gold-role-unit.html | Reagan Names GoldRole Unit | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/saudi-oil-output-cut-is-rumored.html | SAUDI OIL OUTPUT CUT IS RUMORED | By Barnaby J Feder | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/sec-censures-anderson-on-2-audits.html | SEC CENSURES ANDERSON ON 2 AUDITS | By Jeff Gerth Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/senate-panel-backs-3-tax-relief-moves.html | SENATE PANEL BACKS 3TAX RELIEF MOVES | By Edward Cowan Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/business/the-hutton-move-into-lending.html | THE HUTTON MOVE INTO LENDING | By Karen W Arenson | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/assembly-passes-5.6-billion-plan-for-mta-aid.html | ASSEMBLY PASSES 56 BILLION PLAN FOR MTA AID | By Robin Herman Special To the New York Times | TX 711109 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/barbaro-in-a-bid-for-mayoralty-promises-more-police-j-barbaro.html | BARBARO IN A BID FOR MAYORALTY PROMISES MORE POLICE J Barbaro | By Frank Lynn | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/bridge-a-refusal-to-cash-winners-requires-difficult-decision.html | Bridge A Refusal to Cash Winners Requires Difficult Decision | By Alan S Truscott | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/chapman-in-a-closed-courtroom-pleads-guilty-to-killing-of-lennon.html | CHAPMAN IN A CLOSED COURTROOM PLEADS GUILTY TO KILLING OF LENNON | By E R Shipp | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/chess-timman-is-ibm-winner-over-karpov-and-portisch.html | Chess Timman Is IBM Winner Over Karpov and Portisch | By Robert Byrne | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/city-to-delay-airport-pact-over-5-million-payment.html | CITY TO DELAY AIRPORT PACT OVER 5 MILLION PAYMENT | By Edward A Gargan | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/company-s-laboratory-taking-step-moon-troy-ny-former-acting-head-nasa.html | The companys laboratory TAKING A STEP FROM THE MOON TO TROY NY  and former acting head of NASA | By Richard D Lyons Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/doctors-insurer-agrees-to-delay-rates-rise-plea.html | DOCTORS INSURER AGREES TO DELAY RATESRISE PLEA | By Lena Williams Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/george-j-fritz.html | GEORGE J FRITZ | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/jersey-senate-approves-state-budget-of-5.7-billion.html | JERSEY SENATE APPROVES STATE BUDGET OF 57 BILLION | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/measure-to-lift-a-cap-on-benefits-to-jobless-vetoed-in-connecticut.html | MEASURE TO LIFT A CAP ON BENEFITS TO JOBLESS VETOED IN CONNECTICUT | By Matthew L Wald Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/more-pedestrians-dying-as-drivers-disregard-lights.html | MORE PEDESTRIANS DYING AS DRIVERS DISREGARD LIGHTS | By Ari L Goldman | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/notes-on-people-battle-erupts-over-delay-in-karpov-korchnoi-match.html | Notes On People Battle Erupts Over Delay in KarpovKorchnoi Match | By Albin Krebs and Robert Mcg Thomas Jr | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/notes-on-people-juan-carlos-leaves-madrid-hospital-after-accident.html | Notes On People Juan Carlos Leaves Madrid Hospital After Accident | By Albin Krebs and Robert Mcg Thomas Jr | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/notes-on-people-revival-of-conservatism-surprises-schlesinger.html | Notes On People Revival of Conservatism Surprises Schlesinger | By Albin Krebs and Robert Mcg Thomas Jr | TX 711109 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/notes-on-people-tooth-fairy-keeping-up-with-inflation.html | Notes On People Tooth Fairy Keeping Up With Inflation | By Albin Krebs and Robert Mcg Thomas Jr | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/ruling-banning-lirr-strikes-to-be-reviewed.html | RULING BANNING LIRR  STRIKES TO BE REVIEWED | By Damon Stetson | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/obituaries/g-lauder-greenway-dies-at-77-headed-met-opera-association.html | G Lauder Greenway Dies at 77 Headed Met Opera Association | By Walter H Waggoner | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/obituaries/larry-j-claflin.html | LARRY J CLAFLIN | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/bankrupt-and-wiser.html | BANKRUPT AND WISER | By Linley Stafford | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/in-the-nation-california-v-watt-and-oil.html | IN THE NATION California V Watt And Oil | By Tom Wicker | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/l-iran-after-bani-sadr-004873.html | IRAN AFTER BANISADR | By Barry Rubin | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/new-york-let-the-unknowns-be-heard.html | NEW YORK Let the Unknowns Be Heard | By Sydney H Schanberg | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/science/a-tomb-yields-evidence-of-culture-and-cruelty.html | A TOMB YIELDS EVIDENCE OF CULTURE AND CRUELTY | By Audrey Topping | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/science/education.html | EDUCATION | By Gene I Maeroff | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/science/from-fertility-to-mood-sunlight-found-to-affect-human-biology.html | FROM FERTILITY TO MOOD SUNLIGHT FOUND TO AFFECT HUMAN BIOLOGY | By Jane E Brody | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/science/june-will-last-a-second-longer-than-commonly-thought.html | JUNE WILL LAST A SECOND LONGER THAN COMMONLY THOUGHT | By Walter Sullivan | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/science/prehistoric-man-s-killings-of-90-giant-baboons-suggests-early-ritual.html | PREHISTORIC MANS KILLINGS OF 90 GIANT BABOONS SUGGESTS EARLY RITUAL | By Bayard Webster | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/2-soccer-leagues-in-byrne-arena.html | 2 Soccer Leagues In Byrne Arena | Special to the New York Times | TX 711109 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/alouettes-get-overstreet-dolphins-no-1-selection.html | Alouettes Get Overstreet Dolphins No 1 Selection | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/amid-achievements-maree-misses-a-goal.html | Amid Achievements Maree Misses a Goal | By Frank Litsky Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/baseball-talks-scheduled-then-canceled.html | BASEBALL TALKS SCHEDULED THEN CANCELED | By Murray Chass | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/basketball-talent-on-stage-at-xavier-xavier-provides-a-basketball-showcase.html | Basketball Talent On Stage at Xavier Xavier Provides a Basketball Showcase | By Sam Goldaper | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/by-sports-of-the-times-another-ailing-golfer-wins.html | By Sports of The Times Another Ailing Golfer Wins | DAVE ANDERSON | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/carlton-gets-4-year-pact-for-reported-3-million.html | Carlton Gets 4Year Pact For Reported 3 Million | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/foxboro-board-will-rule-on-monday-night-football.html | Foxboro Board Will Rule On Monday Night Football | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/fromm-a-long-islander-casual-over-his-victory.html | Fromm a Long Islander Casual Over His Victory | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/lendl-noah-pecci-upset-at-wimbledon-mcenroe-borg-win.html | LENDL NOAH PECCI UPSET AT WIMBLEDON MCENROE BORG WIN | By Neil Amdur Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/no-headline-172346.html | No Headline | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/no-headline-172356.html | No Headline | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/official-describes-burns-insult-at-open.html | OFFICIAL DESCRIBES BURNS INSULT AT OPEN | By John Radosta | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/portland-gets-cup-semifinal.html | Portland Gets Cup Semifinal | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/rosario-18-seems-headed-for-a-title.html | Rosario 18 Seems Headed for a Title | By Michael Katz | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/umpires-too-are-fretting-to-get-back.html | UMPIRES TOO ARE FRETTING TO GET BACK | By Joseph Durso | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/style/adolfo-s-fan-club-gathers.html | ADOLFOS FAN CLUB GATHERS | By Bernadine Morris | TX 711109 | 1981-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-23 | https://www.nytimes.com/1981/06/23/style/campus-couples-and-violence.html | CAMPUS COUPLES AND VIOLENCE | By Nadine Joseph Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/theater/gin-game-happy-trip-to-moscow.html | GIN GAME HAPPY TRIP TO MOSCOW | By Serge Schmemann | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/4-charged-with-falsifying-reports-of-drug-and-pesticide-health-tests.html | 4 CHARGED WITH FALSIFYING REPORTS OF DRUG AND PESTICIDE HEALTH TESTS | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/9700-granted-us-citizenship-in-los-angeles-naturalization-ceremony-in-nation.html | 9700 GRANTED US CITIZENSHIP IN LOS ANGELES naturalization ceremony in nation | By Robert Lindsey Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/administration-s-view-on-aged-arouses-criticism-at-conference.html | ADMINISTRATIONS VIEW ON AGED AROUSES CRITICISM AT CONFERENCE | By Warren Weaver Jr Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/advisers-said-to-narrow-choice-for-seat-on-court.html | Advisers Said to Narrow Choice for Seat on Court | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/air-control-strike-canceled-as-union-and-us-reach-pact.html | AIR CONTROL STRIKE CANCELED AS UNION AND US REACH PACT | By Richard Witkin Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/arilines-report-rash-of-no-shows.html | ARILINES REPORT RASH OF NOSHOWS | By Eric Pace | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/around-the-nation-alleged-backer-of-invasion-of-dominica-kills-himself.html | Around The Nation Alleged Backer of Invasion Of Dominica Kills Himself | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/around-the-nation-government-sues-to-get-asbestos-dumps-covered.html | Around The Nation Government Sues to Get Asbestos Dumps Covered | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/around-the-nation-hundreds-flee-brush-fires-in-california-s-napa-valley.html | Around the Nation Hundreds Flee Brush Fires In Californias Napa Valley | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/changes-at-the-chicago-tribune-ball-team-and-all-making-the-staff-anxious.html | CHANGES AT THE CHICAGO TRIBUNE BALL TEAM AND ALL MAKING THE STAFF ANXIOUS | By Jonathan Friendly Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/expert-says-basing-missile-on-subs-could-be-as-effective-as-on-land.html | EXPERT SAYS BASING MISSILE ON SUBS COULD BE AS EFFECTIVE AS ON LAND | By Richard Halloran Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/four-children-rescued-by-lifeguard-at-beach.html | Four Children Rescued By Lifeguard at Beach | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/hearing-set-today-on-atlanta-suspect.html | HEARING SET TODAY ON ATLANTA SUSPECT | By Wendell Rawls Jr Special To the New York Times | TX 711109 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/high-court-upholds-rights-of-new-york-to-ban-topless-bars.html | HIGH COURT UPHOLDS RIGHTS OF NEW YORK TO BAN TOPLESS BARS | By Linda Greenhouse Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/justices-decide-states-can-limit-religious-soliciting.html | JUSTICES DECIDE STATES CAN LIMIT RELIGIOUS SOLICITING | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/man-in-the-news-batting-.500.html | MAN IN THE NEWS BATTING 500 | By Wolfgang Saxon | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/nixon-loses-ruling-in-wiretapping-case.html | NIXON LOSES RULING IN WIRETAPPING CASE | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/postal-service-citing-large-losses-makes-a-3d-bid-for-20-cent-stamp.html | POSTAL SERVICE CITING LARGE LOSSES MAKES A 3D BID FOR 20CENT STAMP | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/prosecutor-s-hire-3-psychiatrists-to-study-hinckley.html | PROSECUTOR S HIRE 3 PSYCHIATRISTS TO STUDY HINCKLEY | By Robert Pear Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/rights-awards-mark-10th-year-of-the-rothko-chapel-in-houston.html | RIGHTS AWARDS MARK 10TH YEAR OF THE ROTHKO CHAPEL IN HOUSTON | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/searchers-discover-no-clues-of-11-buried-glacier-mt-rainier-larry-st-peter-with-his.html | SEARCHERS DISCOVER NO CLUES OF 11 BURIED BY GLACIER ON MT RAINIER Larry St Peter with his family after return from Mount Rainier | By Wayne King Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/senator-deletes-many-budget-bill-items.html | SENATOR DELETES MANY BUDGET BILL ITEMS | By Martin Tolchin Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/strip-searches-are-suspended.html | StripSearches Are Suspended | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/study-cites-soaring-medicaid-costs-and-uneven-eligibility-standards.html | STUDY CITES SOARING MEDICAID COSTS AND UNEVEN ELIGIBILITY STANDARDS | By Bernard Weinraub Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/supreme-court-widens-police-power-on-warrants.html | SUPREME COURT WIDENS POLICE POWER ON WARRANTS | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/us-investigates-deaths-of-3-drowned-in-texas.html | US Investigates Deaths Of 3 Drowned in Texas | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/us/us-solar-energy-aide-says-he-s-being-ousted.html | US Solar Energy Aide Says Hes Being Ousted | Special to the New York Times | TX 711109 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/around-the-world-bangladesh-s-acting-chief-enters-presidential-contest.html | Around the World Bangladeshs Acting Chief Enters Presidential Contest | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/around-the-world-spanish-parliament-votes-to-legalize-divorce.html | Around the World Spanish Parliament Votes To Legalize Divorce | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/baghdad-official-favors-sanctions-against-us.html | Baghdad Official Favors Sanctions Against US | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/begin-reportedly-says-us-told-israel-of-concern-on-iraq-s-goals.html | BEGIN REPORTEDLY SAYS US TOLD ISRAEL OF CONCERN ON IRAQS GOALS | By David K Shipler Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/caribbean-aid-proposal-many-hurdles-in-the-way-news-analysis.html | CARIBBEAN AID PROPOSAL MANY HURDLES IN THE WAY News Analysis | By Alan Riding Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/crackdown-under-way-in-south-africa-mol-of-kenya.html | CRACKDOWN UNDER WAY IN SOUTH AFRICA Mol of kenya | By Joseph Lelyveld Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/europeans-link-terror-to-arabs-but-disagree-on-soviets.html | EUROPEANS LINK TERROR TO ARABS BUT DISAGREE ON SOVIETS | By Charles Mohr Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/excerpts-from-rostow-s-statement-to-senate-panel-on-arms-talks.html | EXCERPTS FROM ROSTOWS STATEMENT TO SENATE PANEL ON ARMS TALKS | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/for-brazil-on-embarrassing-tale-of-intrigue.html | FOR BRAZIL ON EMBARRASSING TALE OF INTRIGUE | By Warren Hoge Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/french-socialists-reach-an-accord-with-communists.html | FRENCH SOCIALISTS REACH AN ACCORD WITH COMMUNISTS | By Paul Lewis Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/israeli-predicts-early-resumption-of-american-shipments-of-f-16-s.html | ISRAELI PREDICTS EARLY RESUMPTION OF AMERICAN SHIPMENTS OF F16S | By Juan de Onis Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/italian-socialists-make-gains-in-local-elections.html | Italian Socialists Make Gains in Local Elections | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/kennedy-calls-us-vote-on-israeli-raid-disastrous.html | KENNEDY CALLS US VOTE ON ISRAELI RAID DISASTROUS | By Josh Barbanel | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/namibian-guerrilla-leader-criticizes-us.html | NAMIBIAN GUERRILLA LEADER CRITICIZES US | By Pranay B Gupte Special To the New York Times | TX 711109 | 1981-06-26 |

| | | | | |
|---|---|---|---|---|
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/new-zealand-questions-us-goal-isolating-punishing-vietnam-foreign-minister-new.html | NEW ZEALAND QUESTIONS THE US GOAL OF ISOLATING AND PUNISHING VIETNAM the Foreign Minister of New Zealand | By Bernard Gwertzman Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/pope-suffers-from-inflammation-of-lung-but-is-reported-better.html | POPE SUFFERS FROM INFLAMMATION OF LUNG BUT IS REPORTED BETTER | By Henry Tanner Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/retired-colonel-is-shot-in-spain.html | Retired Colonel Is Shot in Spain | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/rome-police-capture-gunman.html | Rome Police Capture Gunman | AP | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/rostow-predicts-a-delay-in-talks-on-arms-limits.html | ROSTOW PREDICTS A DELAY IN TALKS ON ARMS LIMITS | By Judith Miller Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/sadat-blames-opponents-for-riots.html | SADAT BLAMES OPPONENTS FOR RIOTS | Special to the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-23 | https://www.nytimes.com/1981/06/23/world/soviet-marks-41-german-attack-by-saying-bonn-shows-hostility.html | SOVIET MARKS41 GERMAN ATTACK BY SAYING BONN SHOWS HOSTILITY | By John F Burns Special To the New York Times | TX 711109 | 1981-06-26 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/2-us-born-dancers-enter-finals-of-moscow-contest.html | 2 USBorn Dancers Enter Finals of Moscow Contest | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/60-minutes-newsmen-to-add-a-daily-program.html | 60 MINUTES NEWSMEN TO ADD A DAILY PROGRAM | By Tony Schwartz | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/architecture-revelation-of-palladio-s-drawings.html | ARCHITECTURE REVELATION OF PALLADIOS DRAWINGS | By Paul Goldberger | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/ballet-a-swan-lake-with-royal-changes.html | BALLET A SWAN LAKE WITH ROYAL CHANGES | By Anna Kisselgoff | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/jazz-fusion-moreira.html | JAZZFUSION MOREIRA | By Stephen Holden | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/review-recital-keiko-noska-on-koto.html | Review RECITAL KEIKO NOSKA ON KOTO | By John Rockwell | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/the-pop-life-173183.html | THE POP LIFE | By Robert Palmer | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/tv-trevor-howard-as-a-band-leader.html | TV TREVOR HOWARD AS A BAND LEADER | By John J OConnor | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/12.46-surge-sends-dow-to-1006.66.html | 1246 SURGE SENDS DOW TO 100666 | By Vartanig G Vartan | TX 717443 | 1981-06-29 |

| | | | | |
|---|---|---|---|---|
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/3-ge-executives-sentenced-in-bribery.html | 3 GE Executives Sentenced in Bribery | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/a-justice-dept-dispute-on-mcdonnell-case.html | A JUSTICE DEPT DISPUTE ON MCDONNELL CASE | By Robert Pear Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/advertising-173203.html | ADVERTISING | By Philip H Dougherty | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/advertising-gte-yellow-pages-for-chinese-cities.html | ADVERTISING GTE Yellow Pages For Chinese Cities | By Philip H Dougherty | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/advertising-new-american-library-switches to-marsteller.html | ADVERTISING New American Library Switches to Marsteller | By Philip H Dougherty | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/advertising-new-chief-for-bozell-division.html | Advertising New Chief For Bozell Division | PHILIP H DOUGHERTY | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/advertising-state-savings-association-near-agency-selection.html | ADVERTISING State Savings Association Near Agency Selection | By Philip H Dougherty | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/african-opec-members-reject-oil-price-cuts.html | AFRICAN OPEC MEMBERS REJECT OIL PRICE CUTS | By Thomas L Friedman | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/asian-development-loans.html | Asian Development Loans | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/avertising-co-ed-magazine-adds-guide-to-getting-married.html | AVERTISING Coed Magazine Adds Guide to Getting Married | By Philip H Dougherty | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/burroughs-expands-product-line-for-use-in-automated-offices.html | BURROUGHS EXPANDS PRODUCT LINE FOR USE IN AUTOMATED OFFICES | By Kenneth B Noble | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/business-people-newcomer-from-retail-field-is-president-of-seligman-latz.html | BUSINESS PEOPLE NEWCOMER FROM RETAIL FIELD IS PRESIDENT OF SELIGMAN LATZ | By Leonard Sloane | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/business-people-sas-announces-its-next-president.html | BUSINESS PEOPLE SAS ANNOUNCES ITS NEXT PRESIDENT | By Leonard Sloane | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/busine ss/business-people-top-officer-for-harte.html | BUSINESS PEOPLE TOP OFFICER FOR HARTE | By Leonard Sloane | TX 717443 | 1981-06-29 |

| | | | | |
|---|---|---|---|---|
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/canadian-offer-for-general-portland.html | CANADIAN OFFER FOR GENERAL PORTLAND | By Thomas C Hayes | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/careers-molecular-biology-and-business.html | Careers Molecular Biology and Business | By Elizabeth M Fowler | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/chapter-11-ended-for-city-stores.html | CHAPTER 11 ENDED FOR CITY STORES | By Isadore Barmash | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/credit-markets-long-term-bonds-find-buyers.html | CREDIT MARKETS LONGTERM BONDS FIND BUYERS | By Michael Quint | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/dannon-to-be-sold-to-bsn-of-france.html | Dannon to Be Sold To BSN of France | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/economic-scene-third-world-instability.html | Economic Scene Third World Instability | By Leonard Silk | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/food-fair-s-net-up.html | Food Fairs Net Up | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/ftc-urged-to-end-oil-suit.html | FTC Urged To End Oil Suit | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/future-of-export-import-bank-is-debated-as-it-faces-first-loss.html | FUTURE OF EXPORTIMPORT BANK IS DEBATED AS IT FACES FIRST LOSS | By Terence Smith | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/japanese-put-dazzle-in-car-ads.html | JAPANESE PUT DAZZLE IN CAR ADS | By John Holusha | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/market-place-lexicon-gets-second-wind.html | Market Place Lexicon Gets Second Wind | By Robert Metz | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/peugeot-honda-pact-expected.html | PeugeotHonda Pact Expected | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/purina-to-relocate-van-camp-division.html | Purina to Relocate Van Camp Division | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/regan-s-political-education.html | REGANS POLITICAL EDUCATION | By Hedrick Smith Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/seagram-tells-of-bid-for-conoco.html | SEAGRAM TELLS OF BID FOR CONOCO | By Lydia Chavez | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/senate-s-tax-panel-backs-added-relief.html | SENATES TAX PANEL BACKS ADDED RELIEF | By Edward Cowan Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/south-africa-bank-rate.html | South Africa Bank Rate | AP | TX 717443 | 1981-06-29 |

| | | | | |
|---|---|---|---|---|
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/tax-proposal-would-aid-thrift-units.html | TAX PROPOSAL WOULD AID THRIFT UNITS | By Karen W Arenson | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/us-deficit-in-may-at-16.1-billion.html | US Deficit in May At 161 Billion | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/weak-palne-market-shutting-piper-plant.html | WEAK PALNE MARKET SHUTTING PIPER PLANT | By Eric Pace | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/western-union-legislation.html | Western Union Legislation | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/business/zaire-gets-imf-loan.html | Zaire Gets IMF Loan | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/60-minute-gourmet-173189.html | 60MINUTE GOURMET | By Pierre Franey | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/a-food-symposium-labels-the-american-diet-unsatisfactory.html | A FOOD SYMPOSIUM LABELS THE AMERICAN DIET UNSATISFACTORY | By Florence Fabricant | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/discoveries-1-initial-crest.html | DISCOVERIES 1 Initial Crest | By Angela Taylor | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/for-berlin-a-world-of-food.html | FOR BERLIN A WORLD OF FOOD | By Patricia Wells | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/illusion-and-reality-in-food-photography.html | ILLUSION AND REALITY IN FOOD PHOTOGRAPHY | By Fred Ferretti | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/kitchen-equipment-black-iron-dutch-oven.html | KITCHEN EQUIPMENT BLACK IRON DUTCH OVEN | By Pierre Franey | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/metropolitan-diary-173191.html | METROPOLITAN DIARY | By Glenn Collins | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/paris-review-marks-its-25th-3-years-late.html | PARIS REVIEW MARKS ITS 25TH 3 YEARS LATE | By Michiko Kakutani | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/personal-health-wise-eating-on-vacation.html | PERSONAL HEALTH WISE EATING ON VACATION | By Jane E Brody | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/reagan-aide-backs-birth-aid-education.html | REAGAN AIDE BACKS BIRTHAID EDUCATION | By Bernard Weinraub | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/salmon-a-summer-luxury.html | SALMON A SUMMER LUXURY | By Moira Hodgson | TX 717443 | 1981-06-29 |

| 1981-06-24 | https://www.nytimes.com/1981/06/24/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 717443 | 1981-06-29 |
|---|---|---|---|---|---|
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/a-youth-drowns-in-the-reservoir-in-central-park.html | A YOUTH DROWNS IN THE RESERVOIR IN CENTRAL PARK | By Joseph B Treaster | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/about-new-york.html | About New York | By Anna Quindlen | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/article-174493-no-title.html | Article 174493  No Title | By Robin Herman | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/bridge-touch-of-caution-is-urged-in-bids-after-weak-opener.html | Bridge Touch of Caution Is Urged In Bids After Weak Opener | By Alan Truscott | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/carey-signs-bill-to-allow-malpractice-award-cuts.html | CAREY SIGNS BILL TO ALLOW MALPRACTICE AWARD CUTS | By Lena Williams Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/city-comptroller-starts-campaign-for-a-third-term.html | CITY COMPTROLLER STARTS CAMPAIGN FOR A THIRD TERM | By Maurice Carroll | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/dith-pran-5th-precinct-house-marks-centennial.html | Dith Pran 5th Precinct House Marks Centennial | The New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/mac-backs-city-budget-but-fears-threats-to-loans.html | MAC BACKS CITY BUDGET BUT FEARS THREATS TO LOANS | By Clyde Haberman | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/miss-bellamy-faults-plans-to-buy-new-subway-cars.html | MISS BELLAMY FAULTS PLANS TO BUY NEW SUBWAY CARS | By Judith Cummings | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/notes-on-people-javits-donates-papers.html | Notes on People Javits Donates Papers | By Albin Krebs and Robert Mcg Thomas Jr | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/notes-on-people-landrieu-joins-law-firm-in-washington.html | Notes On People Landrieu Joins Law Firm in Washington | By Albin Krebs and Robert Mcg Thomas Jr | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/notes-on-people-the-king-of-the-cowboys-visits-the-big-city.html | notes On People The King of the Cowboys Visits the Big City | By Albin Krebs and Robert Mcg Thomas Jr | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/notes-on-people-the-president-s-daughter-makes-a-commercial.html | Notes On People The Presidents Daughter Makes a Commercial | By Albin Krebs and Robert Mcg Thomas Jr | TX 717443 | 1981-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/prices-in-new-york-rose-by-0.5-percent.html | PRICES IN NEW YORK ROSE BY 05 PERCENT | By David Bird | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/sold-out-springsteen-concert-will-open-jersey-arena-july-2.html | SOLDOUT SPRINGSTEEN CONCERT WILL OPEN JERSEY ARENA JULY 2 | By Alfonso A Narvaez Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/states-is-declared-a-co-defendant-in-prisons-suits.html | STATES IS DECLARED A CODEFENDANT IN PRISONS SUITS | By Peter Kihss | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/teaching-kit-explores-techniques-of-kkk.html | Teaching Kit Explores Techniques of KKK | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-region-bowling-balls-out-a-waste-line-flows.html | The Region Bowling Balls Out A Waste Line Flows | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-region-prosecutor-quizzed-in-abscam-hearing.html | The Region Prosecutor Quizzed In Abscam Hearing | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-region-radioactive-water-leaking-at-millstone.html | the Region Radioactive Water Leaking at Millstone | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-region-search-called-off-for-missing-li-men.html | The Region Search Called Off For Missing LI Men | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/us-urged-to-bar-council-redistricting.html | US URGED TO BAR COUNCIL REDISTRICTING | By Molly Ivins | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/obituaries/alfred-frankenstein-longtime-music-critic-and-authority-on-art.html | ALFRED FRANKENSTEIN LONGTIME MUSIC CRITIC AND AUTHORITY ON ART | By John Rockwell | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/obituaries/howard-henri-quint-professor-at-university-of-massachusetts.html | Howard Henri Quint Professor At University of Massachusetts | Special to the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/about-real-estate-with-proper-aid-a-manufacturer-reloctes-in-woodside.html | About Real Estate WITH PROPER AID A MANUFACTURER RELOCTES IN WOODSIDE | By Alan S Oser | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/another-stewart-please.html | ANOTHER STEWART PLEASE | By Steven M Umin | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/observer-cheshire-cat-geography.html | Observer CHESHIRE CAT GEOGRAPHY | By Russell Baker | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/teacher-student-and-book.html | TEACHER STUDENT AND BOOK | By Edmund Janko | TX 717443 | 1981-06-29 |

| 1981-06-24 | https://www.nytimes.com/1981/06/24/opinio n/washington-thunder-on-the-potomac.html | WASHINGTON Thunder On the Potomac | By James Reston | TX 717443 | 1981-06-29 |
|---|---|---|---|---|---|
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ baseball-talks-resume-today.html | BASEBALL TALKS RESUME TODAY | By Murray Chass | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ board-impels-jockeys-to-testify.html | BOARD IMPELS JOCKEYS TO TESTIFY | By James Tuite | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ british-soccer-team-tour-of-south-africa- dropped.html | British Soccer Team Tour Of South Africa Dropped | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ eleven-harness-horses-killed-in-delaware- fire.html | Eleven Harness Horses Killed in Delaware Fire | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ jockey-injured-at-monmouth.html | Jockey Injured At Monmouth | Special to the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ kalule-and-baez-known-only-as-the- opponents.html | KALULE AND BAEZ KNOWN ONLY AS THE OPPONENTS | By Michael Katz Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ manhattan-college-grades-over-games.html | MANHATTAN COLLEGE GRADES OVER GAMES | By Frank Litsky | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ mcenroe-is-fined-1500-and-warned-of-being- suspended.html | MCENROE IS FINED 1500 AND WARNED OF BEING SUSPENDED | By Neil Amdur Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ millen-compensation-issue-is-presented-to- arbitrator.html | Millen Compensation Issue Is Presented to Arbitrator | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ miss-rinaldi-wins-opener-vilas-is- ousted.html | MISS RINALDI WINS OPENER VILAS IS OUSTED | Special to the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ new-indoor-cosmos-lack-foreign-stars.html | NEW INDOOR COSMOS LACK FOREIGN STARS | By Alex Yannis | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ nfl-opens-defense-disputes-davis- contention.html | NFL Opens Defense Disputes Davis Contention | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ on-weaver-s-title-status.html | On Weavers Title Status | Special to the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ pawtucket-prevails-in-33d-completing- longest-game.html | PAWTUCKET PREVAILS IN 33D COMPLETING LONGEST GAME | By Joseph Durso Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/ potential-phils-buyers-turned-off-by- strike.html | Potential Phils Buyers Turned Off by Strike | AP | TX 717443 | 1981-06-29 |

| | | | | |
|---|---|---|---|---|
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/red-smith.html | RED SMITH | By Sports of the Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/reunion-toasts-bell-paige.html | Reunion Toasts Bell Paige | Special to the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/veitch-planning-2d-comeback-veitch-planning-2d-comeback.html | VEITCH PLANNING 2d COMEBACK Veitch Planning 2d Comeback | By Steven Crist | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/theater/stage-ann-corio-recalls-this-was-burlesque.html | STAGE ANN CORIO RECALLS THIS WAS BURLESQUE | By Richard F Shepard | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/theater/theater-oscar-remembered.html | THEATER OSCAR REMEMBERED | By Michiko Kakutani | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/5-hurt-in-texas-refinery-blast.html | 5 Hurt in Texas Refinery Blast | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/9-are-honored-for-public-service.html | 9 ARE HONORED FOR PUBLIC SERVICE | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/around-the-nation-26-aboard-freighter-jailed-after-chase-in-florida-strait.html | Around The Nation 26 Aboard Freighter Jailed After Chase in Florida Strait | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/around-the-nation-judge-in-miami-authorizes-surgery-on-deformed-infant.html | Around The Nation Judge in Miami Authorizes Surgery on Deformed Infant | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/around-the-nation-searchers-leave-mt-rainier-as-weather-brings-danger.html | Around the Nation Searchers Leave Mt Rainier As Weather Brings Danger | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/around-the-nation-vanishing-of-vessel-brings-us-safety-board-criticism.html | Around The Nation Vanishing of Vessel Brings US Safety Board Criticism | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/atlanta-murder-case-is-sent-to-grand-jury.html | ATLANTA MURDER CASE IS SENT TO GRAND JURY | By Wendell Rawls Jr Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/aviation-chief-sees-anticollision-system-in-operation-by-1984.html | AVIATION CHIEF SEES ANTICOLLISION SYSTEM IN OPERATION BY 1984 | By Richard Witkin Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/carpenters-in-northern-california-end-strike-against-homebuilders.html | Carpenters in Northern California End Strike Against Homebuilders | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/chicagoan-jogging-nation-s-memory-speeds-plans-for-roosevelt-s-centennial.html | CHICAGOAN JOGGING NATIONS MEMORY SPEEDS PLANS FOR ROOSEVELTS CENTENNIAL | Special to the New York Times | TX 717443 | 1981-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/con-artists-rent-home-to-7-families-in-texas.html | Con Artists Rent Home To 7 Families in Texas | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/corporal-in-marines-is-sentenced-to-death-in-shooting-of-a-private.html | Corporal in Marines Is Sentenced To Death in Shooting of a Private | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/detroiters-support-96-million-in-taxes.html | DETROITERS SUPPORT 96 MILLION IN TAXES | By Iver Peterson Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/emission-curbs-termed-feasible.html | EMISSION CURBS TERMED FEASIBLE | By Philip Shabecoff Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/former-dakota-madam-indicted-on-income-tax-evasion-charges.html | Former Dakota Madam Indicted On Income Tax Evasion Charges | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/gop-seeking-accord-with-conservative-groups.html | GOP SEEKING ACCORD WITH CONSERVATIVE GROUPS | By Adam Clymer Special to the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/judge-rules-autoworker-must-lose-us-citizenship-for-falsifying-past.html | JUDGE RULES AUTOWORKER MUST LOSE US CITIZENSHIP FOR FALSIFYING PAST | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/land-basing-of-mx-missile-assailed-by-new-report.html | LAND BASING OF MX MISSILE ASSAILED BY NEW REPORT | Special to the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/limited-prayer-allowed-by-school-board-in-ohio.html | Limited Prayer Allowed By School Board in Ohio | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/new-hampshire-cuts-services-as-thousands-of-workers-call-in-ill.html | NEW HAMPSHIRE CUTS SERVICES AS THOUSANDS OF WORKERS CALL IN ILL | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/panel-on-federalism-focuses-on-money.html | PANEL ON FEDERALISM FOCUSES ON MONEY | By B Drummond Ayres Jr Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/president-meets-a-snag-in-drive-for-economic-program.html | PRESIDENT MEETS A SNAG IN DRIVE FOR ECONOMIC PROGRAM | By Steven R Weisman Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/price-index-climbed-0.7-in-may-further-easing-of-inflation-is-seen.html | PRICE INDEX CLIMBED 07 IN MAY FURTHER EASING OF INFLATION IS SEEN | By Robert D Hershey Jr Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/senate-turns-down-floor-for-pensions.html | SENATE TURNS DOWN FLOOR FOR PENSIONS | By Martin Tolchin Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/special-court-says-it-lacks-power-to-approve-searches-in-security-cases.html | SPECIAL COURT SAYS IT LACKS POWER TO APPROVE SEARCHES IN SECURITY CASES | Special to the New York Times | TX 717443 | 1981-06-29 |

| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/the-inquiry-goes-on-news-analysis.html | THE INQUIRY GOES ON News Analysis | By Ma Farber Special To the New York Times | TX 717443 | 1981-06-29 |
|---|---|---|---|---|---|
| 1981-06-24 | https://www.nytimes.com/1981/06/24/us/witness-in-wood-case-jailed.html | Witness in Wood Case Jailed | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/4-communist-leaders-join-french-cabinet-after-party-gives-ground-policy-excerpts.html | 4 COMMUNIST LEADERS JOIN FRENCH CABINET AFTER PARTY GIVES GROUND ON POLICY Excerpts from statement page A10 | By Richard Eder Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/around-the-world-unemployment-rate-rises-to-11.1-in-britain.html | Around the World Unemployment Rate Rises To 111 in Britain | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/around-the-world-us-and-mexico-establish-joint-commission-on-trade.html | Around The World US and Mexico Establish Joint Commission on Trade | AP | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/besieged-town-is-intractable-issue-in-lebanese-crisis.html | BESIEGED TOWN IS INTRACTABLE ISSUE IN LEBANESE CRISIS | By John Kifner Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/brezhnew-says-us-is-evading-arms-talks.html | BREZHNEW SAYS US IS EVADING ARMS TALKS | By John F Burns Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/excerpts-from-french-statement.html | EXCERPTS FROM FRENCH STATEMENT | Special to the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/excerpts-from-speech-by-iraqi-president-to-cabinet.html | EXCERPTS FROM SPEECH BY IRAQI PRESIDENT TO CABINET | Special to the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/for-a-fading-communist-party-meager-pickings.html | FOR A FADING COMMUNIST PARTY MEAGER PICKINGS | Special to the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/indonesian-commandos-received-us-help-in-freeing-a-hijacked-plane.html | INDONESIAN COMMANDOS RECEIVED US HELP IN FREEING A HIJACKED PLANE | By Richard Halloran Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/moscow-is-stressing-peril-from-poland.html | MOSCOW IS STRESSING PERIL FROM POLAND | By Serge Schmemann Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/mrs-kirkpatrick-faulted-on-iraq-by-haig-s-aides.html | MRS KIRKPATRICK FAULTED ON IRAQ BY HAIGS AIDES | By Bernard Gwertzman Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/mrs-kirkpatrick-tackles-her-un-job-with-zest.html | MRS KIRKPATRICK TACKLES HER UN JOB WITH ZEST | By Bernard D Nossiter Special To the New York Times | TX 717443 | 1981-06-29 |

| | | | | |
|---|---|---|---|---|
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/south-africa-struggles-to-build-a-nuclear-industry.html | SOUTH AFRICA STRUGGLES TO BUILD A NUCLEAR INDUSTRY | By Joseph Lelyveld Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/us-denies-zambia-s-charges-against-diplomats.html | US DENIES ZAMBIAS CHARGES AGAINST DIPLOMATS | By Juan de Onis Special To the New York Times | TX 717443 | 1981-06-29 |
| 1981-06-24 | https://www.nytimes.com/1981/06/24/world/us-pilot-killed-in-germany.html | US Pilot Killed in Germany | AP | TX 717443 | 1981-06-29 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/critic-s-notebook-the-case-of-the-purloined-image.html | Critics Notebook THE CASE OF THE PURLOINED IMAGE | By Hilton Kramer | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/drive-aims-to-pay-wnyc-s-way.html | DRIVE AIMS TO PAY WNYCS WAY | By Molly Ivins | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/johnny-griffin-on-saxophone.html | JOHNNY GRIFFIN ON SAXOPHONE | By John S Wilson | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/lear-tv-ads-to-oppose-the-moral-majority.html | Lear TV Ads to Oppose The Moral Majority | Special to the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/moscow-prize-to-us-girl.html | MOSCOW PRIZE TO US GIRL | By John F Burns Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/news-of-music-despite-met-stoppage-subscriptions-set-record.html | News of Music DESPITE MET STOPPAGE SUBSCRIPTIONS SET RECORD | By John Rockwell | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/royal-ballet-swan-lake.html | ROYAL BALLET SWAN LAKE | By Anna Kisselgoff | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/state-may-tell-galleries-to-give-facts-on-prints.html | STATE MAY TELL GALLERIES TO GIVE FACTS ON PRINTS | By Herbert Mitgang | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/tv-working-and-not-working-in-america.html | TV WORKING AND NOT WORKING IN AMERICA | By John J OConnor | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/advertising-colgate-inserts.html | Advertising COLGATE INSERTS | By Philip H Dougherty | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/advertising-needham-harper-steers-helping-the-handicapped.html | Advertising NEEDHAM HARPER STEERS HELPING THE HANDICAPPED | By Philip H Dougherty | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/advertising-retail-stores-dominate-the-ad-spending-picture.html | Advertising RETAIL STORES DOMINATE THE AD SPENDING PICTURE | By Philip H Dougherty | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/advertising-time-team-plans-cable-magazine.html | Advertising TIME TEAM PLANS CABLE MAGAZINE | By Philip H Dougherty | TX 717446 | 1981-07-02 |

| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/amc-makes-marketing-shifts.html | AMC MAKES MARKETING SHIFTS | AP | TX 717446 | 1981-07-02 |
|---|---|---|---|---|---|
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/american-air-route.html | AMERICAN AIR ROUTE | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/auto-sales-down-7.6.html | AUTO SALES DOWN 76 | By Susan Pastor Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/britain-iraq-in-trade-pact.html | BRITAIN IRAQ IN TRADE PACT | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/business-people-new-chief-at-pogue-co.html | Business People NEW CHIEF AT POGUE CO | By Leonard Sloane | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/business-people-president-of-casio-inc-gets-behind-the-counter.html | Business People PRESIDENT OF CASIO INC GETS BEHIND THE COUNTER | By Leonard Sloane | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/business-peoplej-millionaire-thanked-for-buying-units.html | Business Peoplej MILLIONAIRE THANKED FOR BUYING UNITS | By Leonard Sloane | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/china-creating-economic-plan.html | CHINA CREATING ECONOMIC PLAN | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/courtaulds-pruning-big-fiber-operation-in-search-for-profits.html | COURTAULDS PRUNING BIG FIBER OPERATION IN SEARCH FOR PROFITS | By Elizabeth Bailey Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/credit-markets-interest-rates-move-higher.html | Credit Markets INTEREST RATES MOVE HIGHER | By Michael Quint | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/cuba-is-moving-to-broaden-trade-in-bid-for-dollars.html | CUBA IS MOVING TO BROADEN TRADE IN BID FOR DOLLARS | Special to The New York Times HAVANA June 19  The Cuban Government which badly needs dollars and the Western goods and technology they can buy is taking new steps in its | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/dow-retreats-to-99.33-at-close-falls-7.33.html | DOW RETREATS TO 9933 AT CLOSE FALLS 733 | By Vartanig G Vartan | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/finding-markets-in-census-data.html | FINDING MARKETS IN CENSUS DATA | By Lydia Chavez | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/grain-export-rules-relaxed.html | GRAIN EXPORT RULES RELAXED | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/business/harvester-sued-about-loans.html | HARVESTER SUED ABOUT LOANS | AP | TX 717446 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/high-court-hears-iran-assets-case.html | HIGH COURT HEARS IRAN ASSETS CASE | By Linda Greenhouse Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/house-panel-backs-tax-free-certificate.html | HOUSE PANEL BACKS TAXFREE CERTIFICATE | By Edward Cowan Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/japanese-car-makers-notified-of-quotas-on-us-shipments.html | JAPANESE CAR MAKERS NOTIFIED OF QUOTAS ON US SHIPMENTS | By Junnosuke Ofusa Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/justice-dept-on-antitrust-bigness-is-not-badness.html | JUSTICE DEPT ON ANTITRUST BIGNESS IS NOT BADNESS | By Robert Pear Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/market-place-money-funds-future-this-may-sound-like-sour-grapes-but-c-edward.html | Market Place MONEY FUNDS IN THE FUTURE  THIS may sound like sour grapes but C Edward McConnell says the mushrooming money market funds may shrink to relative insignificance in a few years Mr McConnell is senior vice president of Keefe Bruyette  Woods Inc a leading specialist in bank securities | By Robert Metz | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/merger-bid-by-conoco-is-expected.html | MERGER BID BY CONOCO IS EXPECTED | By Lydia Chavez | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/newspapers-stalk-cable-tv.html | NEWSPAPERS STALK CABLE TV | By Nr Kleinfield | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/norway-cuts-oil-price-by-10-adding-to-pressure-on-africans.html | NORWAY CUTS OIL PRICE BY 10 ADDING TO PRESSURE ON AFRICANS | By Thomas L Friedman | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/petro-canada-set-to-drill-3-wells.html | PETROCANADA SET TO DRILL 3 WELLS | Special to the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/rate-ceilings-on-savings-may-be-sharply-raised.html | RATE CEILINGS ON SAVINGS MAY BE SHARPLY RAISED | By Robert A Bennett | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/sec-seeks-shift-in-securities-rule.html | SEC SEEKS SHIFT IN SECURITIES RULE | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/technology-lubrication-in-space-age.html | Technology LUBRICATION IN SPACE AGE | By Barnaby J Feder | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/us-bonn-and-japan-end-synthetic-fuel-plan.html | US BONN AND JAPAN END SYNTHETIC FUEL PLAN | By Barnaby J Feder | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/busine ss/world-bank-lends-to-china.html | WORLD BANK LENDS TO CHINA | AP | TX 717446 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/a-mansion-for-daddy-warbucks.html | A MANSION FOR DADDY WARBUCKS | By Michael Decourcy Hinds | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/consumer-needs-of-1980-s-are-cited-to-senate-panel.html | CONSUMER NEEDS OF 1980S ARE CITED TO SENATE PANEL | By Karen de Witt Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/craft-fair-at-rhinebeck-bigger-than-ever-offers-wide-variety.html | CRAFT FAIR AT RHINEBECK BIGGER THAN EVER OFFERS WIDE VARIETY | By Rita Reif | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/down-to-earth-designs-for-work-and-home.html | DOWNTOEARTH DESIGNS FOR WORK AND HOME | By Suzanne Slesin | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/helpful-hardware-portable-closet-space.html | Helpful Hardware PORTABLE CLOSET SPACE | By Barbara L Isenberg and Mary Smith | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/hers.html | Hers | By Patricia OToole | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/home-beat-commenting-on-the-built-world.html | Home Beat COMMENTING ON THE BUILT WORLD | By Suzanne Slesin | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/home-improvement-automatic-openers-for-garage-doors.html | Home Improvement AUTOMATIC OPENERS FOR GARAGE DOORS | By Bernard Gladstone | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/senate-panel-approves-bill-on-adolescent-sex.html | SENATE PANEL APPROVES BILL ON ADOLESCENT SEX | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/movies/blake-edwards-in-tiff-over-sob.html | BLAKE EDWARDS IN TIFF OVER SOB | By Aljean Harmetz Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/movies/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/a-connecticut-woman-wins-2-million-prize.html | A Connecticut Woman Wins 2 Million Prize | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/a-faster-than-usual-pace-for-the-business-community-draws-6000-runners.html | A Faster Than Usual Pace for the Business Community Draws 6000 Runners | Marilynn K Yee The New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/albany-agreement-close-on-a-rent-rise-package.html | ALBANY AGREEMENT CLOSE ON A RENT RISE PACKAGE | By Richard J Meislin Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/big-increase-planned-in-security-personnel-at-many-city-schools.html | BIG INCREASE PLANNED IN SECURITY PERSONNEL AT MANY CITY SCHOOLS | By Walter H Waggoner | TX 717446 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/bridge-reader-finds-an-exception-and-thus-proves-one-rule.html | Bridge Reader Finds an Exception And Thus Proves One Rule | By Alan S Truscott | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/city-details-plan-to-shift-development-to-the-west-side.html | CITY DETAILS PLAN TO SHIFT DEVELOPMENT TO THE WEST SIDE | By Edward A Gargan | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/city-rent-chairman-a-tough-man-in-a-rough-job.html | CITY RENT CHAIRMAN A TOUGH MAN IN A ROUGH JOB | By Michael Goodwin | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/greenwich-seeks-nonresident-pupils.html | GREENWICH SEEKS NONRESIDENT PUPILS | Special to The New York Times GREENWICH Conn June 24  The 14 public schools here will open their doors next fall to students living anywhere outside Greenwich who | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/head-of-state-u-college-named-head-of-state-u-college-named.html | HEAD OF STATE U COLLEGE NAMED Head of State U College Named | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/kennedy-airport-shares-cities-traffic-problems-off-from-kennedy.html | KENNEDY AIRPORT SHARES CITIES TRAFFIC PROBLEMS off from Kennedy | By Ari L Goldman | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/notes-on-people-174808.html | Notes On People | By Albin Krebs and Robert | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/notes-on-people-a-new-marquis.html | Notes On People A New Marquis | By Albin Krebs and Robert Mcg Thomas Jr | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/notes-on-people-brooke-shields-and-the-fight-on-smoking.html | Notes On People Brooke Shields and the Fight on Smoking | By Albin Krebs and Robert Mcg Thomas Jr | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/notes-on-people-conducting-sousa-march-evokes-memory-of-long-ago.html | Notes On People Conducting Sousa March Evokes Memory of Long Ago | By Albin Krebs and Robert Mcg Thomas Jr | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/notes-on-people-ping-pong-diplomacy.html | Notes On People PingPong Diplomacy | By Albin Krebs and Robert Mcg Thomas Jr | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/prospects-appear-dark-for-two-measures-to-protect-city-s-loft-residents.html | PROSPECTS APPEAR DARK FOR TWO MEASURES TO PROTECT CITYS LOFT RESIDENTS | By William G Blair | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/rebuilding-the-zoning-law-to-counteact-east-side-overbuilding-news-analysis.html | REBUILDING THE ZONING LAW TO COUNTEACT EAST SIDE OVERBUILDING News Analysis | By Paul Goldberger | TX 717446 | 1981-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/senate-votes-to-broaden-shield-law-for-reporters.html | SENATE VOTES TO BROADEN SHIELD LAW FOR REPORTERS | By Lena Williams Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/state-may-delay-its-full-approval-of-city-s-budget.html | STATE MAY DELAY ITS FULL APPROVAL OF CITYS BUDGET | By Clyde Haberman | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/wealthy-greenwich-schools-offering-students-many-advanced-courses.html | WEALTHY GREENWICH SCHOOLS OFFERING STUDENTS MANY ADVANCED COURSES | By Dena Kleiman | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/at-home-abroad-once-and-future-king.html | At Home Abroad ONCE AND FUTURE KING | By Anthony Lewis | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/essay-kneel-jerks-for-july.html | Essay KNEEL JERKS FOR JULY | By William Safire | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/removal-of-qaddafi-might-hurt-the-us.html | REMOVAL OF QADDAFI MIGHT HURT THE US | By Claudia Wright | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/the-states-of-the-arts.html | THE STATES OF THE ARTS | By William Howard Adams | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/assembly-approves-bills-to-enhance-ring-safety.html | ASSEMBLY APPROVES BILLS TO ENHANCE RING SAFETY | By Robin Herman Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/borg-and-mrs-lloyd-advance.html | BORG AND MRS LLOYD ADVANCE | By Neil Amdur Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/cosmos-subdue-strikers-by-2-0.html | COSMOS SUBDUE STRIKERS BY 20 | By Alex Yannis Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/court-bars-wilson-plea-so-he-may-go-to-pros.html | COURT BARS WILSON PLEA SO HE MAY GO TO PROS | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/free-agent-proposal-modified-by-owners.html | FREE AGENT PROPOSAL MODIFIED BY OWNERS | By Murray Chass | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/leonard-vs-hearns-overshadows-card.html | LEONARD VS HEARNS OVERSHADOWS CARD | Special to the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/mears-recovered-is-set-for-two-atlanta-races.html | MEARS RECOVERED IS SET FOR TWO ATLANTA RACES | By United Press International | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/plan-withdrawn-to-move-bruins-to-new-hampshire.html | PLAN WITHDRAWN TO MOVE BRUINS TO NEW HAMPSHIRE | AP | TX 717446 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/racing-aide-accused-of-thwarting-inquiry.html | RACING AIDE ACCUSED OF THWARTING INQUIRY | By Steven Crist | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/sale-of-cardinals-is-considered.html | SALE OF CARDINALS IS CONSIDERED | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/sports-of-the-times-the-average-fan.html | Sports of the Times THE AVERAGE FAN | By Dave Anderson | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/suit-challenges-strike-insurance.html | SUIT CHALLENGES STRIKE INSURANCE | By Jane Gross | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/weaver-appears-about-to-lose-title.html | WEAVER APPEARS ABOUT TO LOSE TITLE | By Michael Katz Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/administration-plans-to-split-institute-on-job-safety.html | ADMINISTRATION PLANS TO SPLIT INSTITUTE ON JOB SAFETY | By Philip Shabecoff Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/alaska-paper-seeks-to-regain-influence.html | ALASKA PAPER SEEKS TO REGAIN INFLUENCE | By Wallace Turner Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/around-the-nation-baby-with-deformed-spine-has-court-ordered-surgery.html | Around the nation Baby With Deformed Spine Has CourtOrdered Surgery | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/around-the-nation-immigration-officials-deny-dumping-haitians-in-miami.html | Around the Nation Immigration Officials Deny Dumping Haitians in Miami | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/around-the-nation-state-employees-return-to-jobs-in-new-hampshire.html | Around the nation State Employees Return To Jobs in New Hampshire | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/bill-on-agent-identities-advances.html | BILL ON AGENT IDENTITIES ADVANCES | By Charles Mohr Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/democrats-in-house-bar-gop-strategy-on-budget-package.html | DEMOCRATS IN HOUSE BAR GOP STRATEGY ON BUDGET PACKAGE | By Martin Tolchin Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/democrats-say-reagan-proposal-would-hit-pensions-of-1.2-million.html | DEMOCRATS SAY REAGAN PROPOSAL WOULD HIT PENSIONS OF 12 MILLION | By Bernard Weinraub Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/denver-post-publisher-named.html | Denver Post Publisher Named | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/detroit-s-mayor-rings-victory-city-tax-rise-council-president-erma-henderson.html | DETROITS MAYOR RINGS IN VICTORY ON CITY TAX RISE and Council President Erma Henderson | By Iver Peterson Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/fbi-starts-to-withdraw-agents-assigned-in-atlanta.html | FBI STARTS TO WITHDRAW AGENTS ASSIGNED IN ATLANTA | AP | TX 717446 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/haig-disavowing-aides-criticism-of-un-delegate.html | HAIG DISAVOWING AIDES CRITICISM OF UN DELEGATE | Special to The New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/kansans-are-unalarmed-by-vanishing-us-cropland.html | KANSANS ARE UNALARMED BY VANISHING US CROPLAND | By Douglas E Kneeland Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/key-civil-service-aide-selected.html | Key Civil Service Aide Selected | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/majority-in-congress-urge-reagan-not-to-sell-awacs-to-saudi-arabia.html | MAJORITY IN CONGRESS URGE REAGAN NOT TO SELL AWACS TO SAUDI ARABIA | By Richard Halloran Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/nofziger-thrives-on-tough-reputation.html | NOFZIGER THRIVES ON TOUGH REPUTATION | By Howell Raines Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/plan-to-bar-charging-of-tuition-to-military-families-is-greeted-coldly.html | PLAN TO BAR CHARGING OF TUITION TO MILITARY FAMILIES IS GREETED COLDLY | By Marjorie Hunter Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/reagan-holds-house-democrats-try-to-sabotage-program.html | REAGAN HOLDS HOUSE DEMOCRATS TRY TO SABOTAGE PROGRAM | By Steven R Weisman Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/tax-rise-urged-for-illinois-transit.html | TAX RISE URGED FOR ILLINOIS TRANSIT | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us/the-fight-on-the-budget-and-balance-of-powers-news-analysis.html | THE FIGHT ON THE BUDGET AND BALANCE OF POWERS News Analysis | By Steven V Roberts Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/3-officers-and-5-others-held-in-spain-in-possible-plot.html | 3 OFFICERS AND 5 OTHERS HELD IN SPAIN IN POSSIBLE PLOT | By James M Markham Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/africans-charge-us-fails-to-press-the-namibian-issue.html | AFRICANS CHARGE US FAILS TO PRESS THE NAMIBIAN ISSUE | By Pranay B Gupte Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/american-school-in-greece-looks-to-antiquity-and-its-own-future.html | AMERICAN SCHOOL IN GREECE LOOKS TO ANTIQUITY AND ITS OWN FUTURE | Special to the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/around-the-world-judge-clears-mrs-peron-of-misuse-of-funds.html | Around the World Judge Clears Mrs Peron Of Misuse of Funds | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/at-white-house-consternation-over-reportedcriticism-of-un-delegate.html | AT WHITE HOUSE CONSTERNATION OVER REPORTEDCRITICISM OF UN DELEGATE | By Hedrick Smith Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/chinese-party-parley-under-way.html | CHINESE PARTY PARLEY UNDER WAY | By James P Sterba Special To the New York Times | TX 717446 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/dayan-says-israelis-have-the-capacity-to-produce-a-bombs.html | DAYAN SAYS ISRAELIS HAVE THE CAPACITY TO PRODUCE ABOMBS | Special to the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/difference-denied-by-mrs-kirkpatrick.html | DIFFERENCE DENIED BY MRS KIRKPATRICK | By Bernard D Nossiter Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/haig-statement.html | HAIG STATEMENT | Special to the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/irish-scramble-to-form-a-cabinet-2-weeks-after-indecisive-elections.html | IRISH SCRAMBLE TO FORM A CABINET 2 WEEKS AFTER INDECISIVE ELECTIONS | By William Borders Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/israelis-worry-over-what-some-view-as-a-tendency-to-growth-of-fascism.html | ISRAELIS WORRY OVER WHAT SOME VIEW AS A TENDENCY TO GROWTH OF FASCISM | By David K Shipler Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/polish-rebel-s-regret-party-is-seizing-liberal-lead.html | POLISH REBELS REGRET PARTY IS SEIZING LIBERAL LEAD | By John Darnton Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/ship-blast-in-rotterdam.html | SHIP BLAST IN ROTTERDAM | AP | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/tests-show-pope-now-has-virus-lung-gets-better.html | TESTS SHOW POPE NOW HAS VIRUS LUNG GETS BETTER | By Henry Tanner Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/world/us-cites-pakistani-pledge-not-to-make-atom-arms.html | US CITES PAKISTANI PLEDGE NOT TO MAKE ATOM ARMS | By Judith Miller Special To the New York Times | TX 717446 | 1981-07-02 |
| 1981-06-25 | https://www.nytimes.com/1981/06/25/us-expert-disputes-israelis-on-reactor.html | US EXPERT DISPUTES ISRAELIS ON REACTOR | By Walter Sullivan | TX 717446 | 1981-07-02 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/10th-jazz-festival-goes-singing-and-drumming-in.html | 10TH JAZZ FESTIVAL GOES SINGING AND DRUMMING IN | By John S Wilson | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/antique-fire-engines-gathering-for-show.html | ANTIQUE FIRE ENGINES GATHERING FOR SHOW | By James Feron | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/art-american-finds-of-a-grand-collector.html | ART AMERICAN FINDS OF A GRAND COLLECTOR | By John Russell | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/art-group-show-by-seven-at-borgenicht-gallery.html | ART GROUP SHOW BY SEVEN AT BORGENICHT GALLERY | By Vivien Raynor | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/art-nearly-400-pieces-at-rodin-rediscovered.html | ART NEARLY 400 PIECES AT RODIN REDISCOVERED | By Hilton Kramer | TX 717447 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/at-caramoor-the-music-is-dominated-by-a-house.html | AT CARAMOOR THE MUSIC IS DOMINATED BY A HOUSE | By Bernard Holland | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/auctions-moderate-price-sales-of-art.html | Auctions Moderateprice sales of art | By Rita Reif | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/pop-jazz-messengers-reunion-honors-art-blakey.html | Pop Jazz MESSENGERS REUNION HONORS ART BLAKEY | By Robert Palmer | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/restaurants-viennese-style-restful-and-plush.html | Restaurants Viennese style restful and plush | By Mimi Sheraton | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/royal-ballet-jennifer-penney-dances-lead-in-swan-lake.html | ROYAL BALLET JENNIFER PENNEY DANCES LEAD IN SWAN LAKE | By Jack Anderson | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/the-man-behind-ballet-s-ashton-touck.html | THE MAN BEHIND BALLETS ASHTON TOUCK | By Jennifer Dunning | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/tv-weekend-flying-women-in-war-and-cinderella.html | TV Weekend FLYING WOMEN IN WAR AND CINDERELLA | By John J OConnor | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/weekender-guide-friday-it-s-tanglewood-time-again.html | Weekender Guide Friday ITS TANGLEWOOD TIME AGAIN | By Eleanor Blau | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/yankee-ballerina-17-toast-of-moscow.html | YANKEE BALLERINA 17 TOAST OF MOSCOW | By John F Burns Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/books/rickover-losing-fight-to-stop-a-biography.html | RICKOVER LOSING FIGHT TO STOP A BIOGRAPHY | By Edwin McDowell | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/books/vietnam-war-book-banned-in-maine.html | VIETNAM WAR BOOK BANNED IN MAINE | By Herbert Mitgang | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/about-real-estate-a-plan-for-aiding-mitchell-lama-program.html | About Real Estate A PLAN FOR AIDING MITCHELLLAMA PROGRAM | By Alan S Oser | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/advertising-k-e-gets-helping-hand-on-chrysler-account.html | Advertising KE GETS HELPING HAND ON CHRYSLER ACCOUNT | By Philip H Dougherty | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/advertising-kellogg-maps-campaign-for-its-nutri-grain-cereal.html | Advertising KELLOGG MAPS CAMPAIGN FOR ITS NUTRIGRAIN CEREAL | By Philip H Dougherty | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/advertising-old-tyme-ginger-beer-promotion.html | Advertising OLD TYME GINGER BEER PROMOTION | By Philip H Dougherty | TX 717447 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/banks-in-compromise-to-defer-polish-debt.html | BANKS IN COMPROMISE TO DEFER POLISH DEBT | By Paul Lewis Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/business-people-first-president-chosen-at-gulf-and-western-unit.html | Business People FIRST PRESIDENT CHOSEN AT GULF AND WESTERN UNIT | By Leonard Sloane | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/business-people-j-rothschild-office-set-up-in-new-york.html | Business People J ROTHSCHILD OFFICE SET UP IN NEW YORK | By Leonard Sloane | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/business-people-new-president-of-sikes-will-succeed-founder.html | Business People NEW PRESIDENT OF SIKES WILL SUCCEED FOUNDER | By Leonard Sloane | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/canada-permanent-accepts-a-friendly-genstar-bid.html | CANADA PERMANENT ACCEPTS A FRIENDLY GENSTAR BID | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/cdc-s-aquitaine-bid-expected.html | CDCS AQUITAINE BID EXPECTED | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/ceiling-on-2-1-2-year-cd-to-end.html | CEILING ON 2 1 2YEAR CD TO END | By Clyde H Farnsworth Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/chase-loan-policies-draw-fire.html | CHASE LOAN POLICIES DRAW FIRE | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/credit-markets-new-20-year-bond-sets-record.html | Credit Markets NEW 20YEAR BOND SETS RECORD | By Michael Quint | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/cut-seen-in-saudi-oil-output.html | CUT SEEN IN SAUDI OIL OUTPUT | By Steven Rattner Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/doubt-greets-curbs-by-japan.html | DOUBT GREETS CURBS BY JAPAN | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/economic-scene-tax-writers-christmas-tree.html | Economic Scene TAX WRITERS CHRISTMAS TREE | By Leonard Silk | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/eec-in-pact-on-steel-aid.html | EEC IN PACT ON STEEL AID | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/exchange-blocks-continental-plan.html | EXCHANGE BLOCKS CONTINENTAL PLAN | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/fannie-mae-loan-guideline.html | FANNIE MAE LOAN GUIDELINE | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/future-of-du-pont-trust-studied-following-death-of-its-head.html | FUTURE OF DU PONT TRUST STUDIED FOLLOWING DEATH OF ITS HEAD | By Thomas L Friedman | TX 717447 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/holly-sugar-dissidents.html | HOLLY SUGAR DISSIDENTS | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/hollywood-strategy-for-summer-films.html | HOLLYWOOD STRATEGY FOR SUMMER FILMS | By Pamela G Hollie Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/market-place-russell-rides-athletics-boom.html | Market Place RUSSELL RIDES ATHLETICS BOOM | By Robert Metz | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/mci-in-pact-with-iowa-phone-concern.html | MCI IN PACT WITH IOWA PHONE CONCERN | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/occidental-and-soviet-in-accord.html | OCCIDENTAL AND SOVIET IN ACCORD | By Serge Schmemann Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/phone-rate-changes-approved.html | PHONE RATE CHANGES APPROVED | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/savings-loss-at-thrift-units.html | SAVINGS LOSS AT THRIFT UNITS | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/seagram-raises-bid-for-conoco.html | SEAGRAM RAISES BID FOR CONOCO | By Lydia Chavez | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/senate-panel-votes-tax-cut-bill.html | SENATE PANEL VOTES TAXCUT BILL | By Edward Cowan Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/stocks-continue-to-weaken.html | STOCKS CONTINUE TO WEAKEN | By Vartanig G Vartan | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/trade-secrets-bill-approved.html | TRADE SECRETS BILL APPROVED | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/business/volcker-proposes-money-funds-be-subject-to-rules-on-reserves.html | VOLCKER PROPOSES MONEY FUNDS BE SUBJECT TO RULES ON RESERVES | By Karen W Arenson | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/all-the-films-of-satyajit-ray-at-the-modern.html | ALL THE FILMS OF SATYAJIT RAY AT THE MODERN | By Barbara Crossette | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/at-the-movies-roger-moore-is-anybody-s-replacement.html | At the Movies Roger Moore is anybodys replacement | By Chris Chase | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/bond-in-for-your-eyes-only.html | BOND IN FOR YOUR EYES ONLY | By Vincent Canby | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/chabrol-s-high-heels-and-schatzberg-s-dandy.html | CHABROLS HIGH HEELS AND SCHATZBERGS DANDY | By Vincent Canby | TX 717447 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/miss-piggy-stars-in-great-muppet-caper.html | MISS PIGGY STARS IN GREAT MUPPET CAPER | By Vincent Canby | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/playing-at-the-whitney-what-makes-mickey-run.html | PLAYING AT THE WHITNEY WHAT MAKES MICKEY RUN | By Eleanor Blau | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/rock-and-reel-festival-at-the-clurman.html | ROCKANDREEL FESTIVAL AT THE CLURMAN | By John Rockwell | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/sorcery-and-immortality-in-dragonslayer.html | SORCERY AND IMMORTALITY IN DRAGONSLAYER | By Janet Maslin | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/stripes-and-the-biggest-wise-guy-in-the-army.html | STRIPES AND THE BIGGEST WISE GUY IN THE ARMY | By Janet Maslin | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/the-jazz-of-sun-ra.html | THE JAZZ OF SUN RA | By Robert Palmer | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/3000-apply-for-236-government-subsidized-apartments-i-south-bronx.html | 3000 APPLY FOR 236 GOVERNMENTSUBSIDIZED APARTMENTS I SOUTH BRONX | By Michael Goodwin | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/a-5.7-billion-budget-is-approved-in-jersey.html | A 57 BILLION BUDGET IS APPROVED IN JERSEY | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/a-bigger-board-of-educaton-news-analysis.html | A BIGGER BOARD OF EDUCATON News Analysis | By Gene I Maeroff | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/bruno-family-gets-new-boss-agent-testifies.html | BRUNO FAMILY GETS NEW BOSS AGENT TESTIFIES | By Donald Janson Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/car-rental-agencies-gird-for-holiday.html | CARRENTAL AGENCIES GIRD FOR HOLIDAY | By William G Blair | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/computer-and-weather-delay-new-york-air-travelers.html | COMPUTER AND WEATHER DELAY NEW YORK AIR TRAVELERS | By Peter Kihss | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/court-limits-citizen-suits-based-on-2-pollution-laws.html | COURT LIMITS CITIZEN SUITS BASED ON 2 POLLUTION LAWS | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/driving-rain-and-gusting-winds-buffet-the-metropolitan-area.html | Driving Rain and Gusting Winds Buffet the Metropolitan Area | Don Hogan Charles The New York Times | TX 717447 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/faa-to-review-plans-to-move-office-to-boston-area.html | FAA TO REVIEW PLANS TO MOVE OFFICE TO BOSTON AREA | By Ari L Goldman | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/jersey-approves-broad-revisions-n-water-policy.html | JERSEY APPROVES BROAD REVISIONS N WATER POLICY | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/jersey-buses-still-a-cause-of-distress.html | JERSEY BUSES STILL A CAUSE OF DISTRESS | By Robert Hanley Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/no-headline-175989.html | No Headline | The New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/notes-on-people-from-the-halls-of-congress-to-an-oil-refinery.html | Notes On People From the Halls of Congress to an Oil Refinery | By Albin Krebs and Robert Mcg Thomas Jr | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/notes-on-people-how-do-you-use-that-lasso-mr-secretary.html | Notes On People How Do You Use That Lasso Mr Secretary | By Albin Krebs and Robert Mcg Thomas Jr | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/notes-on-people-right-for-the-job.html | Notes On People Right for the Job | By Albin Krebs and Robert Mcg Thomas Jr | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/notes-on-people-there-is-a-nurse-in-the-house.html | Notes On People There Is a Nurse in the House | By Albin Krebs and Robert Mcg Thomas Jr | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/rent-rises-of-up-to-16-approved-at-rowdy-rent-guidelines-session.html | RENT RISES OF UP TO 16 APPROVED AT ROWDY RENT GUIDELINES SESSION | By Lee A Daniels | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/the-city.html | The City | Ruling on Paintings By Durer Is Stayed | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/obituaries/william-bliss-harris-ex-editor-and-writer-on-gardening-topics.html | WILLIAM BLISS HARRIS EXEDITOR AND WRITER ON GARDENING TOPICS | By Edith Evans Asbury | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/foreign-affairs-franco-american-blinkers.html | Foreign Affairs FRANCOAMERICAN BLINKERS | By Flora Lewis | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/how-to-bring-interest-rates-down.html | HOW TO BRING INTEREST RATES DOWN | By Henry S Reuss | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/in-the-nation-busing-after-a-decade.html | In The Nation BUSING AFTER A DECADE | By Tom Wicker | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/parity-principle-us-soviet-relations-lanterns-that-illuminate-missiles.html | THE PARITY PRINCIPLE IN USSOVIET RELATIONS lanterns that illuminate missiles in the background | By Stephen F Cohen | TX 717447 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/the-editorial-notebook-the-venezuela-strategy.html | The Editorial Notebook THE VENEZUELA STRATEGY | By Peter Passell | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/deposition-connects-vasquez-to-bribe-offer.html | DEPOSITION CONNECTS VASQUEZ TO BRIBE OFFER | By Steven Crist | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/griese-ends-career-after-14-good-years-dolphins-griese-ends-14-year-career.html | GRIESE ENDS CAREER AFTER 14 GOOD YEARS Dolphins Griese Ends 14Year Career | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/jersey-to-study-2-mishaps-in-one-race-at-monmouth.html | Jersey to Study 2 Mishaps In One Race at Monmouth | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/kite-leads-memphis-golf-by-shot-with-5-under-67.html | Kite Leads Memphis Golf By Shot With 5Under 67 | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/kuhn-s-viewpoint-compensation-vital.html | Kuhns Viewpoint Compensation Vital | By Joseph Durso | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/leonard-and-hearns-victors-by-knockouts.html | LEONARD AND HEARNS VICTORS BY KNOCKOUTS | By Michael Katz Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/mcenroe-connors-advance-kathy-rinaldi-loses-at-wimbledon.html | MCENROE CONNORS ADVANCE KATHY RINALDI LOSES AT WIMBLEDON | By Neil Amdur Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/red-smith-the-boxing-jungle-houston-version.html | RED SMITH The Boxing Jungle Houston Version | By Sports of the Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/rosario-starling-score-knockouts.html | Rosario Starling Score Knockouts | By Deane McGowen | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/senate-passes-boxer-safeguards.html | Senate Passes Boxer Safeguards | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/talks-last-6-hours-no-progress-is-seen.html | TALKS LAST 6 HOURS NO PROGRESS IS SEEN | By Murray Chass | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/three-dodgers-reported-to-have-played-in-mexico.html | Three Dodgers Reported To Have Played in Mexico | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/style/as-royal-wedding-nears-social-whirl-intensifies.html | AS ROYAL WEDDING NEARS SOCIAL WHIRL INTENSIFIES | By Susan Heller Anderson Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/style/the-evening-hours.html | The Evening Hours | By Enid Nemy | TX 717447 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-26 | https://www.nytimes.com/1981/06/26/theater/broadway-orson-bean-to-make-directing-debut-with-play-by-casey-kelly.html | Broadway Orson Bean to make directing debut with play by Casey Kelly | By Carol Lawson | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/theater/the-stage-scenes-and-revelations.html | THE STAGE SCENES AND REVELATIONS | By Frank Rich | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/2-key-senators-oppose-missiles-for-their-states.html | 2 KEY SENATORS OPPOSE MISSILES FOR THEIR STATES | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/3-reagan-aides-affirm-federal-support-for-basic-scientific-research.html | 3 REAGAN AIDES AFFIRM FEDERAL SUPPORT FOR BASIC SCIENTIFIC RESEARCH | By Robert Reinhold Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/8-indicted-as-the-leaders-of-croatian-terror-group.html | 8 INDICTED AS THE LEADERS OF CROATIAN TERROR GROUP | By Arnold H Lubasch | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/aftermath-of-midair-collision.html | AFTERMATH OF MIDAIR COLLISION | United Press International | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/around-the-nation-14-persons-are-injured-in-puerto-rico-prison-riot.html | Around the Nation 14 Persons Are Injured In Puerto Rico Prison Riot | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/around-the-nation-boy-disputes-testimony-of-kidnapping-suspect.html | Around the Nation Boy Disputes Testimony Of Kidnapping Suspect | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/around-the-nation-judge-rules-against-barring-homosexuals-from-us.html | Around the Nation Judge Rules Against Barring Homosexuals From US | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/around-the-nation-republican-wins-narrowly-in-ohio-congressional-vote.html | Around the Nation Republican Wins Narrowly In Ohio Congressional Vote | AP | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/budget-diffrences-center-on-social-service.html | BUDGET DIFFRENCES CENTER ON SOCIAL SERVICE | By Steven V Roberts Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/changes-proposes-in-food-safety-law.html | CHANGES PROPOSES IN FOOD SAFETY LAW | By Karen de Witt Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/excerps-from-supreme-court-opinins-on-limiting-the-military-draft-to-men.html | EXCERPS FROM SUPREME COURT OPININS ON LIMITING THE MILITARY DRAFT TO MEN | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/heavy-use-of-cocaine-is-linked-to-surge-in-deaths-and-illnesses.html | HEAVY USE OF COCAINE IS LINKED TO SURGE IN DEATHS AND ILLNESSES | By Wayne King Special To the New York Times | TX 717447 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/justices-6-3-rule-draft-registration-may-exclude-women.html | JUSTICES 63 RULE DRAFT REGISTRATION MAY EXCLUDE WOMEN | By Linda Greenhouse Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/justices-upholds-law-prohibiting-unstamped-matter-in-mailboxes.html | JUSTICES UPHOLDS LAW PROHIBITING UNSTAMPED MATTER IN MAILBOXES | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/president-is-buoyed-by-vote-on-budget-talking-to-reporters.html | PRESIDENT IS BUOYED BY VOTE ON BUDGET  talking to reporters | By Steven R Weisman Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/reagan-s-plan-wins-as-democrats-split-in-house-on-budget.html | REAGANS PLAN WINS AS DEMOCRATS SPLIT IN HOUSE ON BUDGET | By Martin Tolchin Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/searching-for-survivors-on-mount-rainier.html | SEARCHING FOR SURVIVORS ON MOUNT RAINIER | United Press International | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/sun-myung-moon-focus-of-moon-immigration-inquiry.html | SUN MYUNG MOON FOCUS OF MOON IMMIGRATION INQUIRY | By Irvin Molotsky Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/triumph-for-reagan-news-analysis.html | TRIUMPH FOR REAGAN News Analysis | By Hedrick Smith Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/us/tv-advertisers-meet-coalition-in-effort-to-avert-boycott.html | TV ADVERTISERS MEET COALITION IN EFFORT TO AVERT BOYCOTT | By Joseph B Treaster | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/accord-set-in-cairo-on-sinai-peace-unit.html | ACCORD SET IN CAIRO ON SINAI PEACE UNIT | By William E Farrell Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/around-the-world-turks-execute-2-terrorists-who-killed-us-sailor.html | Around the World Turks Execute 2 Terrorists Who Killed US Sailor | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/brazilian-envoy-in-israel-leaves-for-consultation.html | Brazilian Envoy in Israel Leaves for Consultation | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/britain-announces-deep-cuts-in-the-navy-to-pay-for-new-trident-system.html | BRITAIN ANNOUNCES DEEP CUTS IN THE NAVY TO PAY FOR NEW TRIDENT SYSTEM | By Steven Rattner Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/exodus-of-vietnam-boat-people-climbing-back-to-the-1979-levels.html | EXODUS OF VIETNAM BOAT PEOPLE CLIMBING BACK TO THE 1979 LEVELS | By Henry Kamm Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/habib-returning-to-us-to-consult-on-mideast.html | Habib Returning to US  To Consult on Mideast | AP | TX 717447 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/haig-meets-reagan-voices-regret-on-u-n-dispute.html | HAIG MEETS REAGAN VOICES REGRET ON U N DISPUTE | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/high-peking-aide-is-due-in-india.html | HIGH PEKING AIDE IS DUE IN INDIA | Special to the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/paris-aide-belittles-us-concern.html | PARIS AIDE BELITTLES US CONCERN | By Paul Lewis Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/peres-and-begin-do-battle-on-tv-as-election-nears-prime-minister-menachem.html | PERES AND BEGIN DO BATTLE ON TV AS ELECTION NEARS Prime Minister Menachem | By David K Shipler Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/polish-officials-are-reorted-worried-about-hungarians-activating-kulikov.html | POLISH OFFICIALS ARE REORTED WORRIED ABOUT HUNGARIANS ACTIVATING A KULIKOV COMMANDER OF WARSAW BRGADE SIZE FORCE | By John Darnton Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/reporter-s-notebook-on-haig-trip-a-sensitive-disclosure-lights-a-fuse.html | REPORTERS NOTEBOOK  ON HAIG TRIP A SENSITIVE DISCLOSURE LIGHTS A FUSE | By Bernard Gwertzman Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-26 | https://www.nytimes.com/1981/06/26/world/z-awacs-for-saudis-curb-on-soviet-or-peril-to-israel.html | z AWACS FOR SAUDIS CURB ON SOVIET OR PERIL TO ISRAEL | By Richard Halloran Special To the New York Times | TX 717447 | 1981-07-06 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/antiques-on-the-presidential-campaign-trail.html | ANTIQUES ON THE PRESIDENTIAL CAMPAIGN TRAIL | By Rita Reif | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/bridge-tracking-a-tunnel-bid.html | BRIDGE TRACKING A TUNNEL BID | By Alan Truscott | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/concert-gay-men-s-chorus-directed-by-gary-miller.html | CONCERT GAY MENS CHORUS DIRECTED BY GARY MILLER | By Allen Hughes | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/does-mostly-mozart-make-the-most-of-it.html | DOES MOSTLY MOZART MAKE THE MOST OF IT | By Donal Henahan | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/going-out-guide.html | Going Out Guide | By Carol Lawson | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/gospel-the-clouds-of-joy.html | GOSPEL THE CLOUDS OF JOY | By Stephen Holden | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/group-leaning-to-postponing-boycott-of-tv-advertisers.html | GROUP LEANING TO POSTPONING BOYCOTT OF TV ADVERTISERS | By Tony Schwartz | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/photography-view-the-masterly-style-of-meyerowitz.html | PHOTOGRAPHY VIEW THE MASTERLY STYLE OF MEYEROWITZ | By Gene Thornton | TX 717445 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/royal-ballet-primiere-of-macmillan-s-gloria.html | ROYAL BALLET PRIMIERE OF MACMILLANS GLORIA | By Anna Kisselgoff | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/books/american-grotesques.html | AMERICAN GROTESQUES | By Alan Cheuse | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/books/extreme-and-pure.html | EXTREME AND PURE | By John Herbers | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/18-1-2-prime-rate-planned.html | 18 1 2 PRIME RATE PLANNED | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/aquitaine-to-acquire-texasgulf.html | AQUITAINE TO ACQUIRE TEXASGULF | By Barnaby J Feder | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/article-176318-no-title.html | Article 176318  No Title | By Juan de Onis Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/bankers-divided-of-impact-of-lifting-rate-ceiling.html | BANKERS DIVIDED OF IMPACT OF LIFTING RATE CEILING | By Robert A Bennett | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/china-plans-to-postpone-oil-search.html | CHINA PLANS TO POSTPONE OIL SEARCH | By James P Sterba Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/companies-resisting-us-foreign-policy.html | COMPANIES RESISTING US FOREIGN POLICY | By Terence Smith Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/credit-markets-money-supply-off-200-million.html | Credit Markets MONEY SUPPLY OFF 200 MILLION | By Michael Quint | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/delaware-courting-companies-for-jobs.html | DELAWARE COURTING COMPANIES FOR JOBS | By William Robbins Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/dow-slips-by-3.90-in-weak-turnover.html | DOW SLIPS BY 390 IN WEAK TURNOVER | By Vartanig G Vartan | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/earnings-vw-s-net-drops-66.4-in-quarter.html | Earnings VWS NET DROPS 664 IN QUARTER | By Phillip H Wiggins | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/fast-photo-store-chain-planned-by-technicolor-typifies-diversification.html | FASTPHOTO STORE CHAIN PLANNED BY TECHNICOLOR TYPIFIES DIVERSIFICATION | By Pamela G Hollie Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/gatt-trade-parley.html | GATT TRADE PARLEY | Special to the New York Times | TX 717445 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/gm-reorganization.html | GM REORGANIZATION | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/how-pamels-mason-is-rattling-british-wool.html | HOW PAMELS MASON IS RATTLING BRITISH WOOL | By Sandra Salmans | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/ibm-announces-price-increases.html | IBM ANNOUNCES PRICE INCREASES | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/ma-us-shoe-industry-vs-imports.html | MA US SHOE INDUSTRY VS IMPORTS | By Sandra Salmans | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/man-in-the-news-nominee-as-ftc-head.html | MAN IN THE NEWS NOMINEE AS FTC HEAD | By Karen de Witt Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/may-deficit-in-trade-steady.html | MAY DEFICIT IN TRADE STEADY | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/nec-plans-100-million-us-plant.html | NEC PLANS 100 MILLION US PLANT | By Thomas J Lueck Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/patents-a-fungus-helps-food-production.html | Patents A FUNGUS HELPS FOOD PRODUCTION | By Stacy V Jones | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/patents-a-talking-sign-gives-advice-in-an-emergency.html | Patents A TALKING SIGN GIVES ADVICE IN AN EMERGENCY | By Stacy V Jones | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/patents-electronic-switch-it-s-tiny-and-fast.html | Patents ELECTRONIC SWITCH ITS TINY AND FAST | By Stacy V Jones | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/patents-machine-obeys-a-singer-s-voice.html | Patents MACHINE OBEYS A SINGERS VOICE | By Stacy V Jones | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/putting-video-ads-at-the-supermarket-checkout.html | PUTTING VIDEO ADS AT THE SUPERMARKET CHECKOUT | By Craig Reiss | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/rail-freight-rates-up-2.8.html | RAIL FREIGHT RATES UP 28 | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/spotlight-remaking-the-gibbs-mystique.html | SPOTLIGHT REMAKING THE GIBBS MYSTIQUE | By Alix M Freedman | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/trustco-terminates-bank-merger-talks.html | TRUSTCO TERMINATES BANK MERGER TALKS | Special to the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/busine ss/us-is-investigating-steel-imports.html | US IS INVESTIGATING STEEL IMPORTS | By Clyde H Farnsworth Special To the New York Times | TX 717445 | 1981-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-27 | https://www.nytimes.com/1981/06/27/business/your-money-reagan-s-plan-for-boat-fees.html | Your Money REAGANS PLAN FOR BOAT FEES | By Eric Pace | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/magazine/beauty-keeping-a-fresh-face-at-the-office.html | BEAUTY KEEPING A FRESH FACE AT THE OFFICE | By Elaine Louie Davis Donna Shalala and Catherine DAlessio | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/magazine/ice-climbing-on-the-equator.html | ICE CLIMBING ON THE EQUATOR | By Christopher S Wren | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/a-jfk-express-train-kills-brooklyn-mother-after-she-saves-son-4.html | A JFK EXPRESS TRAIN KILLS BROOKLYN MOTHER AFTER SHE SAVES SON 4 | By Glenn Fowler | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/a-war-on-crime-gets-personal.html | A WAR ON CRIME GETS PERSONAL | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/antiques-painted-chinese-enamals-in-newark.html | ANTIQUES PAINTED CHINESE ENAMALS IN NEWARK | By Carolyn Darrow | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/betting-system-set-up-on-a-municipal-computer.html | BETTING SYSTEM SET UP ON A MUNICIPAL COMPUTER | By Clyde Haberman | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/boat-accidents-rise-as-a-trend-is-reversed.html | BOAT ACCIDENTS RISE AS A TREND IS REVERSED | By T Patrick Harris | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/bridge-upsets-marred-fine-record-of-new-yorkers-at-detroit.html | Bridge Upsets Marred Fine Record Of New Yorkers at Detroit | By Alan Truscott | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/capitol-report.html | CAPITOL REPORT | By Martin Waldron | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/car-thefts-mount-in-parking-garages-manhattan-s-theater-district.html | CAR THEFTS MOUNT IN PARKING GARAGES Manhattans theater district | By David Bird | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/city-republicans-image-has-shifted-considerably.html | CITY REPUBLICANS IMAGE HAS SHIFTED CONSIDERABLY | By Frank Lynn | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/close-calls-in-crowded-port-worry-new-london-official.html | CLOSE CALLS IN CROWDED PORT WORRY NEW LONDON OFFICIAL | By Matthew L Wald Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/dining-out-mexican-fare-in-a-surprising-setting.html | DINING OUT MEXICAN FARE IN A SURPRISING SETTING | By M H Reed | TX 717445 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/false-burglar-alarms-set-off-controversy.html | FALSE BURGLAR ALARMS SET OFF CONTROVERSY | By Judy Glass | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/fdr-drive-gets-additional-repairs.html | FDR Drive Gets Additional Repairs | Jim Wilson The New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/follow-up-on-the-news-atomic-man.html | FOLLOWUP ON THE NEWS Atomic Man | By Richard Haitch | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/follow-up-on-the-news-lesson-in-computing.html | FOLLOWUP ON THE NEWS Lesson in Computing | By James Gleick | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/food-dining-right-there-at-the-fish-store.html | FOOD DINING RIGHT THERE AT THE FISH STORE | By Florence Fabricant | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/ford-foundation-moving-on-plans-to-fight-poverty.html | FORD FOUNDATION MOVING ON PLANS TO FIGHT POVERTY | By Kathleen Teltsch | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/gardening-benefits-from-use-of-ground-covers.html | GARDENING BENEFITS FROM USE OF GROUND COVERS | By Carl Totemeier | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/gardening-keeping-lawns-green-all-summer.html | GARDENING KEEPING LAWNS GREEN ALL SUMMER | By Carl Totemeier | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/goods-and-services-for-suburban-home.html | GOODS AND SERVICES FOR SUBURBAN HOME | By Muriel Fischer | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/governor-proposes-3-part-tax-program-to-close-mta-gap.html | GOVERNOR PROPOSES 3PART TAX PROGRAM TO CLOSE MTA GAP | By Richard J Meislin Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/home-clinic-ways-to-remove-nails-and-staples.html | HOME CLINIC WAYS TO REMOVE NAILS AND STAPLES | By Bernard Gladstone | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/in-legislature-words-are-weapons.html | IN LEGISLATURE WORDS ARE WEAPONS | By E J Dionne Jr Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/mother-theresa-opens-newark-mission.html | MOTHER THERESA OPENS NEWARK MISSION | By Alfonso A Narvaez Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/mta-declares-it-may-withhold-union-pay-raise.html | MTA DECLARES IT MAY WITHHOLD UNION PAY RAISE | By Damon Stetson | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/new-round-in-school-funds-debate.html | NEW ROUND IN SCHOOL FUNDS DEBATE | By Robert E Tomasson | TX 717445 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/new-tenure-ruling-sought.html | NEW TENURE RULING SOUGHT | By Anthony de Palma | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/new-york-jobless-rate-slipped-to-7.3-in-may.html | NEW YORK JOBLESS RATE SLIPPED TO 73 IN MAY | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/notes-on-people-176204.html | Notes on People | By Albin Krebs and Robert Mcg Thomas | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/notes-on-people-a-word-from-buckley.html | Notes on People A Word From Buckley | By Albin Krebs and Robert Mcg Thomas | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/notes-on-people-bipartisan-effort-to-seek-funds-for-rockefeller-building.html | Notes on People Bipartisan Effort to Seek Funds for Rockefeller Building | By Albin Krebs and Robert Mcg Thomas | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/notes-on-people-carter-going-to-china.html | Notes on People Carter Going to China | By Albin Krebs and Robert Mcg Thomas | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/notes-on-people-dressing-up-for-a-part-brings-wrong-kind-of-attention.html | Notes on People Dressing Up for a Part Brings Wrong Kind of Attention | By Albin Krebs and Robert Mcg Thomas | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/notes-on-people-it-s-a-quieter-career-now-for-mark-rudd.html | Notes On People Its a Quieter Career Now for Mark Rudd | By Albin Krebs and Robert Mcg Thomas | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/panel-sets-hearings-on-teacher-licenses.html | PANEL SETS HEARINGS ON TEACHER LICENSES | By Rfoster Winans | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/police-academy-graduates-928-new-officers.html | Police Academy Graduates 928 New Officers | Sara Krulwich | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/speaking-personally-isn-t-sj-pearlman-worth-a-stamp.html | SPEAKING PERSONALLY ISNT SJ PEARLMAN WORTH A STAMP | By Thomas A Karel | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/state-refining-plan-to-protect-the-coast.html | STATE REFINING PLAN TO PROTECT THE COAST | By Leo H Carney | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/suny-s-music-tent-a-bright-yellow-bird-soars-over-campus.html | SUNYS MUSIC TENT A BRIGHT YELLOW BIRD SOARS OVER CAMPUS | By Jill Silverman | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/talks-falter-on-contracts-for-65000-jersey-workers.html | TALKS FALTER ON CONTRACTS FOR 65000 JERSEY WORKERS | Special to the New York Times | TX 717445 | 1981-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/the-brightly-realistic-perspective-of-jack-beal.html | THE BRIGHTLY REALISTIC PERSPECTIVE OF JACK BEAL | By Vivian Raynor | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/the-lively-arts-the-house-that-vanities-built.html | THE LIVELY ARTS THE HOUSE THAT VANITIES BUILT | By Alvin Klein | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/traveling-to-babylon-via-stage.html | TRAVELING TO BABYLON VIA STAGE | By Alvin Klein | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/westchester-opinion-after-30-years-true-confessions.html | WESTCHESTER OPINION AFTER 30 YEARS TRUE CONFESSIONS | By Abby Kenigsberg | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/westport-fitness-buffs-continue-tradition-westport.html | WESTPORT FITNESS BUFFS CONTINUE TRADITION WESTPORT | By Anne Anable | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/with-fidgeting-and-love-school-year-ends-for-a-fourth-grade-class.html | WITH FIDGETING AND LOVE SCHOOL YEAR ENDS FOR A FOURTHGRADE CLASS | By Anna Quindlen | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/obituaries/albert-manzi-69-dies-massachusetts-politician.html | Albert Manzi 69 Dies Massachusetts Politician | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/obituaries/maurice-rosenfeld-civic-leader-and-president-of-bag-company.html | MAURICE ROSENFELD CIVIC LEADER AND PRESIDENT OF BAG COMPANY | By Peter B Flint | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/gop-conservationism.html | GOP CONSERVATIONISM | By Nathanial Reed | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/in-the-nation-liberals-and-anderson.html | IN THE NATION Liberals And Anderson | By Tom Wicker | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/juned-in-and-gayed-out.html | JUNED IN AND GAYED OUT | By Armistead Maupin | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/nailing-the-coffin-of-housing-here.html | NAILING THE COFFIN OF HOUSING HERE | By Samuel Lefrak | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/new-york-taxes-for-prison-trains.html | NEW YORK Taxes For Prison Trains | By Sydney H Schanberg | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/no-headline-257935.html | No Headline | DAVID BURNAHMDavid Burnham a former reporter for The New York Times is writing a book about information and society | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/observer-so-this-is-nature.html | OBSERVER So This Is Nature | By Russell Baker | TX 717445 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/washington-chairman-reagan-s-sayings.html | WASHINGTON Chairman Reagans Sayings | By James Reston | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/realestate/plans-that-could-change-fifth-avenuewhile-renewal-proceeds.html | PLANS THAT COULD CHANGE FIFTH AVENUEWHILE RENEWAL PROCEEDS | By William G Blair | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/belgian-wins-first-stage-of-bike-race.html | BELGIAN WINS FIRST STAGE OF BIKE RACE | United Press International | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/boxer-s-widow-files-suit.html | Boxers Widow Files Suit | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/byers-beats-ovett-in-1500.html | Byers Beats Ovett in 1500 | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/conspiracy-charge-killed-at-nfl-antitrust-trial.html | Conspiracy Charge Killed At NFL Antitrust Trial | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/davis-wins-in-comeback.html | Davis Wins In Comeback | Special to the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/dodgers-say-valenzuela-two-others-violated-pacts.html | Dodgers Say Valenzuela Two Others Violated Pacts | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/giants-beaten-by-13-0.html | GIANTS BEATEN BY 130 | By Malcolm Moran Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/gourdine-reflects-on-nba.html | GOURDINE REFLECTS ON NBA | By Jane Gross | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/leonard-eager-for-showdown-leonard-is-eager-for-hearns-showdown.html | LEONARD EAGER FOR SHOWDOWN Leonard Is Eager for Hearns Showdown | By Michael Katz Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/long-contract-gives-johnson-an-option.html | Long Contract Gives Johnson an Option | By Sam Goldaper | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/love-sign-at-15.60-sets-alabama-stake-mark.html | LOVE SIGN AT 1560 SETS ALABAMA STAKE MARK | By Michael Strauss Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/michels-may-return-to-european-soccer.html | MICHELS MAY RETURN TO EUROPEAN SOCCER | By Alex Yannis | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/oriole-owner-in-midst-of-furor.html | ORIOLE OWNER IN MIDST OF FUROR | By Carrie Seidman Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/outdoors-pollution-and-striped-bass.html | OUTDOORS Pollution and Striped Bass | By Nelson Bryant | TX 717445 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/renner-seeking-a-return-to-golfing-form.html | RENNER SEEKING A RETURN TO GOLFING FORM | Special to the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/restraint-on-strike-insurance-lifted-case-is-shifted-into-us-courts.html | RESTRAINT ON STRIKE INSURANCE LIFTED CASE IS SHIFTED INTO US COURTS | Special to the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/restraint-on-strike-insurance-lifted-negotiations-break-off-again.html | RESTRAINT ON STRIKE INSURANCE LIFTED NEGOTIATIONS BREAK OFF AGAIN | By Murray Chass | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/sports-of-the-times-it-s-tough-to-cut-the-mustard.html | SPORTS OF THE TIMES ITS TOUGH TO CUT THE MUSTARD | By George Vecsey | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/sports-of-the-times-strike-interrupts-grote-s-comeback.html | Sports of the Times STRIKE INTERRUPTS GROTES COMEBACK | By George Vecsey | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/stars-are-upstaged-in-wimbledon-play.html | STARS ARE UPSTAGED IN WIMBLEDON PLAY | By Neil Amdur Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/transactions-176247.html | Transactions | FOOTBALL BUFFALO AFC Announced that ByRon Franklin Wide Receiver and the Team | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/two-drivers-win-order-restoring-them-to-circuit.html | Two Drivers Win Order Restoring Them to Circuit | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/us-teams-gains-in-world-youth-soccer.html | US TEAMS GAINS IN WORLD YOUTH SOCCER | By Alex Yannis Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/style/consumer-saturday-2-losses-is-limit-for-bank-cards.html | Consumer Saturday 2 LOSSES IS LIMIT FOR BANK CARDS | By Michael Decourcy Hinds | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/style/de-gustibus-on-a-menu-information-can-be-overdone.html | De Gustibus ON A MENU INFORMATION CAN BE OVERDONE | By Mimi Sheraton | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/style/finding-the-architectural-roots-of-old-houses.html | FINDING THE ARCHITECTURAL ROOTS OF OLD HOUSES | By Michael Decourcy Hinds | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/style/future-events-hot-stuff.html | Future Events Hot Stuff | By Lillian Bellison | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/style/future-events-tippling-for-tennis.html | Future Events Tippling For Tennis | By Lillian Bellison | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/style/two-career-couples-employers-listening.html | TWOCAREER COUPLES EMPLOYERS LISTENING | By Judy Klemesrud | TX 717445 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-27 | https://www.nytimes.com/1981/06/27/theater/revue-harry-ruby-s-songs-my-mother-never-sang.html | REVUE HARRY RUBYS SONGS MY MOTHER NEVER SANG | By Frank Rich | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/action-to-deport-sun-myung-moon-called-likely-by-justice-dept-aide.html | ACTION TO DEPORT SUN MYUNG MOON CALLED LIKELY BY JUSTICE DEPT AIDE | By Robert Pear Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/agreement-averts-strike-against-bell.html | AGREEMENT AVERTS STRIKE AGAINST BELL | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/around-the-nation-176170.html | Around the Nation | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/around-the-nation-oregon-jury-convicts-man-of-murder-and-sodomy.html | Around the Nation Oregon Jury Convicts Man Of Murder and Sodomy | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/around-the-nation-state-s-nuclear-waste-ban-is-ruled-unconstitutional.html | Around the Nation States Nuclear Waste Ban Is Ruled Unconstitutional | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/atlanta-inquiry-into-suspect-s-work.html | ATLANTA INQUIRY INTO SUSPECTS WORK | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/baseball-strike-payments-resume.html | BASEBALL STRIKE PAYMENTS RESUME | United Press International | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/breakdown-of-vote-on-reagan-s-budget.html | BREAKDOWN OF VOTE ON REAGANS BUDGET | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/bulk-of-knight-estate-entrusted.html | Bulk of Knight Estate Entrusted | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/derailment-delays-amtrak-runs.html | Derailment Delays Amtrak Runs | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/desegregation-tuition-proposal-to-be-studied-by-johns-hopkins.html | Desegregation Tuition Proposal To Be Studied by Johns Hopkins | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/divorced-wife-may-not-share-army-pension.html | DIVORCED WIFE MAY NOT SHARE ARMY PENSION | By Linda Greenhouse Special To the New York Times | TX 717445 | |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/hinckley-examination-extended.html | Hinckley Examination Extended | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/house-budget-cuts-differ-from-committee-version.html | HOUSE BUDGET CUTS DIFFER FROM COMMITTEE VERSION | Special to the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/house-gives-reagan-victory-on-budget-by-approving-cuts.html | HOUSE GIVES REAGAN VICTORY ON BUDGET BY APPROVING CUTS | By Martin Tolchin | TX 717445 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/job-safety-rules-high-court-leaves-doubts-on-us-role-news-analysis.html | JOB SAFETY RULES HIGH COURT LEAVES DOUBTS ON US ROLE News Analysis | By Philip Shabecoff Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/labor-dubious-of-delivering-for-carter.html | LABOR DUBIOUS OF DELIVERING FOR CARTER | By Steven V Roberts | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/local-governments-gain-damage-suit-protection.html | LOCAL GOVERNMENTS GAIN DAMAGE SUIT PROTECTION | Special to the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/new-food-stamp-funds-approved-by-the-senate.html | New Food Stamp Funds Approved by the Senate | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/new-hampshire-governor-vetoes-1.6-billion-budget.html | NEW HAMPSHIRE GOVERNOR VETOES 16 BILLION BUDGET | Special to the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/north-carolina-governor-wins-gas-tax-fight-with-helms-backers.html | NORTH CAROLINA GOVERNOR WINS GAS TAX FIGHT WITH HELMS BACKERS | Special to the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/partial-verdict-reached-in-case-of-wrong-engines-in-oldsmobiles.html | Partial Verdict Reached in Case Of Wrong Engines in Oldsmobiles | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/peace-returns-home-shrimp-fishermen-astronauts-talk-seabrook.html | PEACE RETURNS TO THE HOME OF SHRIMP FISHERMEN AND ASTRONAUTS The Talk of Seabrook | By William K Stevens Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/reagan-calls-house-budget-action-a-major-victory-in-inflation-war.html | REAGAN CALLS HOUSE BUDGET ACTION A MAJOR VICTORY IN INFLATION WAR | Special to the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/reagan-in-bid-for-budget-votes-reported-to-yield-on-sugar-prices.html | REAGAN IN BID FOR BUDGET VOTES REPORTED TO YIELD ON SUGAR PRICES | By Seth S King Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/senator-tower-assails-proposals-of-garn-and-laxalt-on-mx-basing.html | Senator Tower Assails Proposals Of Garn and Laxalt on MX Basing | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/still-tied-to-seal-hunt-750-aleuts-ponder-change.html | STILL TIED TO SEAL HUNT 750 ALEUTS PONDER CHANGE | By Wallace Turner Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/stockman-says-no-deals-were-made-for-key-votes.html | STOCKMAN SAYS NO DEALS WERE MADE FOR KEY VOTES | By Francis X Clines Special To the New York Times | TX 717445 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/trial-in-boy-s-kidnapping-nearing-end-in-california.html | TRIAL IN BOYS KIDNAPPING NEARING END IN CALIFORNIA | By Wayne King Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/us/ullman-scrambling-after-a-13th-term.html | ULLMAN SCRAMBLING AFTER A 13TH TERM | By Steven Rattner Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/weekinreview/argentina-s-rulers-are-there-to-help.html | ARGENTINAS RULERS ARE THERE TO HELP | By Juan de Onis | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/around-the-world-chinese-foreign-minister-holding-talks-in-india.html | Around the World Chinese Foreign Minister Holding Talks in India | Special to the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/around-the-world-pope-still-running-fever-to-stay-in-hospital-2-weeks.html | Around the World Pope Still Running Fever To Stay in Hospital 2 Weeks | Special to the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/brazil-s-liberalization-program-survives-new-scare.html | BRAZILS LIBERALIZATION PROGRAM SURVIVES NEW SCARE | By Warren Hoge Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/british-airways-cancels-flights-in-new-strike-by-air-controllers.html | British Airways Cancels Flights In New Strike by Air Controllers | AP | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/foes-in-beirut-exchange-charges-of-neo-nazi-ties.html | FOES IN BEIRUT EXCHANGE CHARGES OF NEONAZI TIES | By John Kifner Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/frank-c-dougherty.html | Frank C Dougherty | The New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/haig-remark-on-china-puzzles-white-house-aides.html | HAIG REMARK ON CHINA PUZZLES WHITE HOUSE AIDES | By Steven R Weisman Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/iranian-us-denies-receiving-aid-iranian-aid-denied-student-leader-he-says-group.html | IRANIAN IN THE US DENIES RECEIVING AID IRANIAN AID DENIED BY STUDENT LEADER He Says Group in US Has No Ties With Teheran Government but Is Linked to the Militants | By Joseph B Treaster | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/londoners-battling-fast-food-chain-hampstead-literary-community-upset-mcdonald-s.html | LONDONERS BATTLING A FASTFOOD CHAIN Hampstead a Literary Community Is Upset by McDonalds Plan to Open Hamburger Spot | By William Borders | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/morocco-in-reversal-proposes-cease-fire-and-vote-for-western-sahara.html | MOROCCO IN REVERSAL PROPOSES CEASEFIRE AND VOTE FOR WESTERN SAHARA | By Pranay B Gupte Special To the New York Times | TX 717445 | 1981-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/parties-in-israel-focus-appeals-on-sephardim.html | PARTIES IN ISRAEL FOCUS APPEALS ON SEPHARDIM | By David K Shipler Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/qaddafi-terms-the-220000-given-billy-carter-a-loan-tied-to-business.html | QADDAFI TERMS THE 220000 GIVEN BILLY CARTER A LOAN TIED TO BUSINESS | By Youssef M Ibrahim Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/sadat-hoping-talks-in-us-will-bring-a-turning-point.html | SADAT HOPING TALKS IN US WILL BRING A TURNING POINT | By William E Farrell Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/salvador-says-30000-refugees-may-be-moved-farther-into-honduras.html | SALVADOR SAYS 30000 REFUGEES MAY BE MOVED FARTHER INTO HONDURAS | Special to the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/soviet-said-to-hold-10-of-afghanistan.html | SOVIET SAID TO HOLD 10 OF AFGHANISTAN | By Raymond H Anderson | TX 717445 | 1981-07-02 |
| 1981-06-27 | https://www.nytimes.com/1981/06/27/world/vigil-in-kremlin-tension-high-as-polish-talks-near-news-analysis.html | VIGIL IN KREMLIN TENSION HIGH AS POLISH TALKS NEAR News Analysis | By Serge Schmemann Special To the New York Times | TX 717445 | 1981-07-02 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/20-years-after-nureyevs-leap-to-freedom.html | 20 YEARS AFTER NUREYEVS LEAP TO FREEDOM | By Alex Ward | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/antiques-a-four-part-auction-of-quality-glassware.html | Antiques A FOURPART AUCTION OF QUALITY GLASSWARE | By Rita Reif | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/archichture-view-when-americans-design-abroad.html | Architechture View WHEN AMERICANS DESIGN ABROAD | By Ada Louise Huxtable | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/ballet-royal-symphonic-variations.html | BALLET ROYAL SYMPHONIC VARIATIONS | By Anna Kisselgoff | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/bridge-some-learning-aides.html | Bridge SOME LEARNING AIDES | By Alan Truscott | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/camera-there-are-different-ways-to-study-photography.html | Camera THERE ARE DIFFERENT WAYS TO STUDY PHOTOGRAPHY | By Jack Manning | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/chess-foregoing-fast-gain-can-yield-long-term-results.html | Chess FOREGOING FAST GAIN CAN YIELD LONGTERM RESULTS | By Robert Byrne | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/conlon-nancarrow-poet-of-the-player-piano.html | CONLON NANCARROW POET OF THE PLAYER PIANO | By John Rockwell | TX 970668 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/critics-choices-176841.html | Critics Choices | By Jennifer Dunning | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/critics-choices-176842.html | Critics Choices | By Robert Palmer | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/critics-choices-176843.html | Critics Choices | By John Rockwell | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/critics-choices-176855.html | Critics Choices | By John Russell | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/dance-balinese-forms-by-islene-pinder-troupe.html | DANCE BALINESE FORMS BY ISLENE PINDER TROUPE | By Jennifer Dunning | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/dance-dianne-mcintyre-s-sounds-in-motion.html | DANCE DIANNE MCINTYRES SOUNDS IN MOTION | By Jennifer Dunning | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/dance-view-the-royal-s-latest-works.html | Dance View THE ROYALS LATEST WORKS | By Anna Kisselgoff | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/fourth-of-july-premiere-for-bernstein-flute-work.html | Fourth of July Premiere For Bernstein Flute Work | Special to the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/gallery-view-philip-king-in-a-challenging-phase-of-development.html | Gallery View PHILIP KING IN A CHALLENGING PHASE OF DEVELOPMENT | By John Russell | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/guitarist-arnaud-dumond.html | GUITARIST ARNAUD DUMOND | By Bernard Holland | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/jazz-festival-six-vocalists-display-the-art-of-singing.html | JAZZ FESTIVAL SIX VOCALISTS DISPLAY THE ART OF SINGING | By John S Wilson | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/metropolitan-promotes-four-to-full-curatorship.html | METROPOLITAN PROMOTES FOUR TO FULL CURATORSHIP | By Grace Glueck | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/miles-davis-i-just-pick-up-my-horn-and-play.html | MILES DAVIS I JUST PICK UP MY HORN AND PLAY | By George Goodman Jr | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/music-baroque-soloists-play-modern-woodwinds.html | MUSIC BAROQUE SOLOISTS PLAY MODERN WOODWINDS | By John Rockwell | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/new-orleans-inspires-the-neville-brothers.html | NEW ORLEANS INSPIRES THE NEVILLE BROTHERS | By Robert Palmer | TX 970668 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/numismatics-crown-size-coin-being-issued-for-royal-wedding.html | Numismatics CROWNSIZE COIN BEING ISSUED FOR ROYAL WEDDING | By Ed Reiter | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/photography-view-a-sommer-retrospective-washington.html | Photography View A SOMMER RETROSPECTIVE WASHINGTON | By Andy Grundberg | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/pop-chuck-berry-rocks-them-at-the-ritz.html | POP CHUCK BERRY ROCKS THEM AT THE RITZ | By Stephen Holden | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/pop-gail-nelson-at-sweetwater-s.html | POP GAIL NELSON AT SWEETWATERS | By John S Wilson | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/recordings-great-tenors-revisited.html | Recordings GREAT TENORS REVISITED | By Peter G Davis | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/sound-listening-to-the-digital-future.html | Sound LISTENING TO THE DIGITAL FUTURE | By Hans Fantel | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/stamps-saving-wildlife-habitats.html | Stamps SAVING WILDLIFE HABITATS | By Samuel A Tower | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/television-week-176856.html | Television Week | By Carol Lawson | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/the-blakey-legacy-tribute-to-the-drummer.html | THE BLAKEY LEGACY TRIBUTE TO THE DRUMMER | By Robert Palmer | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/tv-view-apply-the-recognition-factor-and-watch-the-product-grow.html | TV View APPLY THE RECOGNITION FACTOR AND WATCH THE PRODUCT GROW | By John J OConnor | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/when-73-stations-make-their-own-shows.html | WHEN 73 STATIONS MAKE THEIR OWN SHOWS | By Sandra Salmans | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/books/2000-years-after-the-berstyn-fyr.html | 2000 YEARS AFTER THE BERSTYN FYR | By Benjamin Demott | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/books/american-defense-spending.html | AMERICAN DEFENSE SPENDING | By Martin F Nolan | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/books/behind-the-best-sellers-dm-thomas.html | Behind the Best Sellers DM THOMAS | By Edwin McDowell | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/books/eisenhower-redux.html | EISENHOWER REDUX | By John P Roche | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/books/music-view-he-served-as-pilot-fish-for-frederick-delius.html | Music View HE SERVED AS PILOT FISH FOR FREDERICK DELIUS | By Donal Henahan | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/books/nonfiction-in-brief-176732.html | Nonfiction in Brief | By Anthony Astrachan | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 970668 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/books/reading-and-writing-lending-books.html | Reading and Writing LENDING BOOKS | By Anatole Broyard | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/books/soviet-diplomacy-bluffing.html | SOVIET DIPLOMACY BLUFFING | By Adam Ulam | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/books/word-from-the-old-south.html | WORD FROM THE OLD SOUTH | By David Herbert Donald | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/cbs-wants-to-star-in-the-movies-as-one-of-the-major-film-producers.html | CBS WANTS TO STAR IN THE MOVIESAS ONE OF THE MAJOR FILM PRODUCERS | By Trisha Curran | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/comment-highway-subway.html | Comment HIGHWAY SUBWAY | By B BruceBriggs | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/director-investor-relations-lawrence-c-baker-one-man-s-watch-over-colt.html | DIRECTOR OF INVESTOR RELATIONS LAWRENCE C BAKER ONE MANS WATCH OVER COLT INDUSTRIES STOCK | By Julie Kennedy | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/economic-affairs-how-to-get-the-capital-flowing-to-business.html | Economic Affairs HOW TO GET THE CAPITAL FLOWING TO BUSINESS | By Lester C Thurow | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/investing-independent-oil-companies-oil-stocks-at-distress-prices.html | Investing independent oil companies OIL STOCKS AT DISTRESS PRICES | By Thomas J Lueck | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/other-business-those-rentable-wrecks.html | Other Business THOSE RENTABLE WRECKS | By Katya Goncharoff | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/personal-finance-battling-for-retirement-insurance.html | Personal Finance BATTLING FOR RETIREMENT INSURANCE | By Deborah Rankin | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/propects-medicare-costs-get-cut.html | Propects MEDICARE COSTS GET CUT | By Kenneth N Gilpin | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/prospects-band-aids-for-the-thrifts.html | Prospects BANDAIDS FOR THE THRIFTS | By Kenneth N Gilpin | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/prospects-big-oil-walks-away.html | Prospects BIG OIL WALKS AWAY | By Kenneth N Gilpin | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/prospects-here-comes-clausen.html | Prospects HERE COMES CLAUSEN | By Kenneth N Gilpin | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/selling-the-capital-s-social-scene-with-connections-poston-and-barbara-boggs.html | SELLING THE CAPITALS SOCIAL SCENEWITH CONNECTIONS Poston and Barbara Boggs | By Barbara Gamarekian W Ashington | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/business/so-where-s-the-great-bond-rally-of-81.html | SO WHERES THE GREAT BOND RALLY OF 81 | By Steve Lohr | TX 970668 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/busine ss/the-energy-outlook-lulled-to-sleep-by-the-oil-glut-mirage.html | The Energy Outlook LULLED TO SLEEP BY THE OIL GLUT MIRAGE | By Daniel Yergin | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/magaz ine/design-the-regional-style-farmhouse.html | Design THE REGIONAL STYLE FARMHOUSE | By Marilyn Bethany | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/magaz ine/fashion.html | Fashion | By Jani Wooldridge | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/magaz ine/food-discovering-rosemary.html | Food DISCOVERING ROSEMARY | By Craig Claiborne and Pierre Franey | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/magaz ine/going-incognito.html | Going Incognito | By Russell Baker | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/magaz ine/the-technology-race.html | THE TECHNOLOGY RACE | By William Stockton | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/movie s/film-view-where-are-the-new-women.html | Film View WHERE ARE THE NEW WOMEN | By Vincent Canby | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/movie s/high-risk-4-man-adventure.html | HIGH RISK 4MAN ADVENTURE | By Janet Maslin | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/movie s/louis-malle-s-fascination-with-life-s-turning-points.html | LOUIS MALLES FASCINATION WITH LIFES TURNING POINTS | By Michiko Kakutani | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregi on/a-blithe-spirit-with-little-sparkle.html | A BLITHE SPIRIT WITH LITTLE SPARKLE | By Haskel Frankel | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregi on/a-plea-for-self-service-gas-stations.html | A PLEA FOR SELFSERVICE GAS STATIONS | By Gerald Cardinale | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregi on/a-touch-of-the-1900-s-for-center-moriches.html | A TOUCH OF THE 1900S FOR CENTER MORICHES | By Judi Culbertson | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregi on/a-warm-welcome-for-kiss-me-kate.html | A WARM WELCOME FOR KISS ME KATE | By Alvin Klein | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregi on/about-long-island.html | About Long Island | By Fred McMorrow | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregi on/about-westchester.html | About Westchester | By Lynne Ames Scarsdale Perhaps the Best Place To Begin Is At the End With Two Balloons One Maroon | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregi on/airport-fees-held-equitable.html | AIRPORT FEES HELD EQUITABLE | By Albert J Parisi | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregi on/antiques-10-year-project-completed.html | Antiques 10YEAR PROJECT COMPLETED | By Frances Phipps | TX 970668 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/antiques-7-dealer-co-op-offers-variety-in-little-silver.html | Antiques 7DEALER COOP OFFERS VARIETY IN LITTLE SILVER | By Carolyn Darrow | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/art-a-banal-rauschenberg.html | Art A BANAL RAUSCHENBERG | By John Caldwell | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/art-contradictions-that-fascinate.html | Art CONTRADICTIONS THAT FASCINATE | By David L Shirey | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/art-newark-museum-the-housescape-as-a-tribute-to-light.html | Art NEWARK MUSEUM THE HOUSESCAPE AS A TRIBUTE TO LIGHT | By David L Shirey | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/art-virtuosity-as-a-stimulus-to-creativity.html | Art VIRTUOSITY AS A STIMULUS TO CREATIVITY | By Helen A Harrison | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/at-home-176886.html | At Home | By Shelby Moorman Howatt | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/at-home-176910.html | At Home | By Shelby Moorman Howatt | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/at-home-176975.html | At Home | By Shelby Moorman Howatt | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/at-home-176991.html | At Home | By Shelby Moorman Howatt | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/auto-insurance-plan-raises-thorny-issues.html | AUTO INSURANCE PLAN RAISES THORNY ISSUES | By Philip B Taft Jr | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/beleagured-teacher-may-get-job-back.html | BELEAGURED TEACHER MAY GET JOB BACK | By Douglas C McGill | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/broadhollow-gives-sleuth-a-new-angle.html | BROADHOLLOW GIVES SLEUTH A NEW ANGLE | By Alvin Klein | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/camps-to-open-tomorrow-for-fresh-air-fund-youngsters.html | CAMPS TO OPEN TOMORROW FOR FRESH AIR FUND YOUNGSTERS | By Dorothy J Gaiter | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/changes-sought-in-new-york-state-s-nominating-process.html | CHANGES SOUGHT IN NEW YORK STATES NOMINATING PROCESS | By Maurice Carroll | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/charity-on-mission-of-peace-for-children-of-ulster.html | CHARITY ON MISSION OF PEACE FOR CHILDREN OF ULSTER | By Alan Cowell | TX 970668 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/closed-court-in-lennon-case-plea-termed-unusual.html | CLOSED COURT IN LENNON CASE PLEA TERMED UNUSUAL | By E R Shipp | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/computer-experts-go-to-work-without-ever-leaving-home.html | COMPUTER EXPERTS GO TO WORK WITHOUT EVER LEAVING HOME | By Franklin Whitehouse | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/connecticut-guide-no-holds-barred.html | Connecticut Guide NO HOLDS BARRED | By Eleanor Charles | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/connecticut-housing-block-party-a-tradition-renewed.html | Connecticut Housing BLOCK PARTY A TRADITION RENEWED | By Andree Brooks | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/connecticut-journal.html | Connecticut Journal | By Martin Gansberg | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/contrasting-economic-fortunes.html | CONTRASTING ECONOMIC FORTUNES | By John S Rosenberg | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/county-plans-to-spend-1-million-on-dunwoodie.html | COUNTY PLANS TO SPEND 1 MILLION ON DUNWOODIE | By Michael Strauss | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/crafts-a-hodgepodge-of-eclecticism.html | Crafts A HODGEPODGE OF ECLECTICISM | By Ruth J Katz | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/democratic-foes-testing-strength-for-primary-race-to-oppose-purcell.html | DEMOCRATIC FOES TESTING STRENGTH FOR PRIMARY RACE TO OPPOSE PURCELL | By Frank Lynn | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/dining-out-a-near-miss-but-the-aim-is-high.html | Dining Out A NEAR MISS BUT THE AIM IS HIGH | By Anne Semmes | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/dining-out-by-land-or-lake-a-nautical-motif.html | Dining Out BY LAND OR LAKE A NAUTICAL MOTIF | By M H Reed | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/dining-out-inventiveness-yes-but.html | Dining Out INVENTIVENESS YES BUT | By Florence Fabricant | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/dining-out-refreshing-simplicity-in-an-old-mill.html | Dining Out REFRESHING SIMPLICITY IN AN OLD MILL | By Patricia Brooks | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/diocese-to-require-counseling.html | Diocese to Require Counseling | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/everyone-may-be-gone-fishin.html | EVERYONE MAY BE GONE FISHIN | By Leo H Carney | TX 970668 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/fire-company-no.1-100-years-of-service.html | FIRE COMPANY NO1 100 YEARS OF SERVICE | By Jb OMahoney | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/fire-i-takeovers-stir-new-criticism.html | FIRE I TAKEOVERS STIR NEW CRITICISM | By Peter McKenna | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/follow-up-on-the-news-city-hall-fire-peril.html | FOLLOW UP ON THE NEWS City Hall Fire Peril | By Richard Haitch | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/follow-up-on-the-news-devout-tax-evasion.html | FOLLOW UP ON THE NEWS Devout Tax Evasion | By Richard Haitch | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/follow-up-on-the-news-investing-in-gold.html | FOLLOW UP ON THE NEWS Investing in Gold | By Richard Haitch | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/follow-up-onthe-news-back-from-dead.html | FOLLOW UP ONTHE NEWS Back From Dead | By Richard Haitch | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/food-special-cakes-to-top-a-party.html | Food SPECIAL CAKES TO TOP A PARTY | By Florence Fabricant | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/for-limiting-a-teacher-s-use-of-punishment.html | FOR LIMITING A TEACHERS USE OF PUNISHMENT | By Morris A Wessel | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/for-private-citizen-ribicoff-no-room-for-regrets.html | FOR PRIVATECITIZEN RIBICOFF NO ROOM FOR REGRETS | By Richard L Madden | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/for-rail-commuters-time-to-speak.html | FOR RAIL COMMUTERS TIME TO SPEAK | By Lorraine Pirro | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/gains-expected-in-skills-tests.html | GAINS EXPECTED IN SKILLS TESTS | By Andrea Lichota | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/gardening-native-trees-endure-variety-of-hazards.html | Gardening NATIVE TREES ENDURE VARIETY OF HAZARDS | By Carl Totemeier | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/getting-into-swing-of-the-sport-called-golf.html | GETTING INTO SWING OF THE SPORT CALLED GOLF | By Arlene Fischer | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/holiday-generates-spasm-of-patriotism.html | HOLIDAY GENERATES SPASM OF PATRIOTISM | By Tracie Rozhon | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/home-clinic-roof-gutters-get-clogged-problem-is-easy-to-overcome.html | Home Clinic ROOF GUTTERS GET CLOGGED PROBLEM IS EASY TO OVERCOME | By Bernard Gladstone | TX 970668 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/kremer-holds-key-role-in-rush-to-adjourn.html | KREMER HOLDS KEY ROLE IN RUSH TO ADJOURN | By Robin Herman | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/learning-to-live-as-a-woman-alone.html | LEARNING TO LIVE AS A WOMAN ALONE | By Theodora Remas | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/legislators-hear-details-on-peekskill-refuse-plant.html | LEGISLATORS HEAR DETAILS ON PEEKSKILL REFUSE PLANT | By James Feron | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/li-town-meeting-to-get-prime-time.html | LI TOWN MEETING TO GET PRIME TIME | By John T McQuiston | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/long-islanders-it-s-over-the-counter-for-a-stock-in-trade.html | Long Islanders ITS OVERTHECOUNTER FOR A STOCK IN TRADE | By Lawrence Van Gelder | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/massage-parlor-ban-extended.html | MASSAGEPARLOR BAN EXTENDED | By Al Morris | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/music-the-sound-of-music-graces-the-summer.html | Music THE SOUND OF MUSIC GRACES THE SUMMER | By Robert Sherman | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-jersey-guide-it-s-holiday-time-again.html | New Jersey Guide ITS HOLIDAY TIME AGAIN | By Martha G Wilson | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-jersey-housing-planning-housing-for-the-elderly.html | New Jersey Housing PLANNING HOUSING FOR THE ELDERLY | By Ellen Rand | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-jerseyans.html | New Jerseyans | By Maurice Carroll | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-manhattan-gop-chief-endorses-liberal-for-council-new-york-political-notes.html | NEW MANHATTAN GOP CHIEF ENDORSES LIBERAL FOR COUNCIL New York Political Notes | By Frank Lynn | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-sinking-section-found-in-fdr-drive.html | NEW SINKING SECTION FOUND IN FDR DRIVE | By Paul L Montgomery | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-york-area-expects-to-lose-millions-in-aid.html | NEW YORK AREA EXPECTS TO LOSE MILLIONS IN AID | By Colin Campbell | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-york-group-opposing-bond-issue-for-prisons.html | NEW YORK GROUP OPPOSING BOND ISSUE FOR PRISONS | By Peter Kihss | TX 970668 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-york-is-facing-crisis-on-vagrants.html | NEW YORK IS FACING CRISIS ON VAGRANTS | By Deirdre Carmody | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/nj-transit-hoping-it-pays-to-advertise.html | NJ TRANSIT HOPING IT PAYS TO ADVERTISE | By Anthony Depalma | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/officials-keep-eyes-on-offshore-waters.html | OFFICIALS KEEP EYES ON OFFSHORE WATERS | By Leo H Carney | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/officials-minimize-pipeline-rupture.html | OFFICIALS MINIMIZE PIPELINE RUPTURE | By Leo H Carney | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/old-croton-aqueduct-to-open-to-public.html | OLD CROTON AQUEDUCT TO OPEN TO PUBLIC | By Jb OMahoney | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/on-the-isle-vanderbilt-cup.html | On the Isle VANDERBILT CUP | By Barbara Delatiner | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/parents-wing-their-way-home.html | PARENTS WING THEIR WAY HOME | By Jane Parker Resnick | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/pizza-fans-set-a-state-record-for-mozzarella.html | PIZZA FANS SET A STATE RECORD FOR MOZZARELLA | Special to the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/politics-new-political-maps-the-maneuvers-intensify.html | Politics NEW POLITICAL MAPS THE MANEUVERS INTENSIFY | By Richard L Madden | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/pollak-a-troubled-hospital.html | POLLAKA TROUBLED HOSPITAL | By Robert Diamond | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/pound-ridge-group-home-in-dispute.html | POUND RIDGE GROUP HOME IN DISPUTE | By J B OMahoney | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/protester-acquitted-in-buffalo.html | Protester Acquitted in Buffalo | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/prudent-welcome-for-a-prized-fish.html | PRUDENT WELCOME FOR A PRIZED FISH | By Ralph Blumenthal | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/public-education-and-private-fees.html | PUBLIC EDUCATION AND PRIVATE FEES | By Robert E Tomasson | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/report-terms-fuel-conservation-encouraging.html | REPORT TERMS FUEL CONSERVATION ENCOURAGING | By Robert E Tomasson | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/school-officials-see-no-rash-of-trentons.html | SCHOOL OFFICIALS SEE NO RASH OF TRENTONS | By Andrea Lichota | TX 970668 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/seashore-optimistic-on-season.html | SEASHORE OPTIMISTIC ON SEASON | By Gene Rondinaro | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/senate-to-consider-new-pinelands-bill.html | SENATE TO CONSIDER NEW PINELANDS BILL | By Anthony Depalma | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/small-carbon-dater-leads-to-a-giant-step.html | SMALL CARBONDATER LEADS TO A GIANT STEP | By Judy Fischer | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/speaking-personally-highway-advice-live-and-let-live.html | Speaking Personally HIGHWAY ADVICE LIVE AND LET LIVE | By Jacqueline Shaheen | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/special-funds-favored-in-college-remedial-studies.html | SPECIAL FUNDS FAVORED IN COLLEGE REMEDIAL STUDIES | By Samuel Weiss | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/state-bar-group-votes-for-repeal-of-new-law-to-register-lawyers.html | STATE BAR GROUP VOTES FOR REPEAL OF NEW LAW TO REGISTER LAWYERS | By Angel Castillo Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/state-musicians-at-white-house.html | STATE MUSICIANS AT WHITE HOUSE | By Ruth Robinson | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/state-s-diverse-sanctuaries-offer-tranquil-fare.html | STATES DIVERSE SANCTUARIES OFFER TRANQUIL FARE | By Arline Zatz | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/strains-of-jazz-fill-si-ferry-for-a-festival.html | STRAINS OF JAZZ FILL SI FERRY FOR A FESTIVAL | By Jennifer Dunning | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/the-careful-shopper-children-s-clothes-at-bargain-prices.html | The Careful Shopper Childrens Clothes At Bargain Prices | By Jeanne Clare Feron | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/the-farmers-go-to-market.html | THE FARMERS GO TO MARKET | By Eleanor Charles | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/theater-director-who-prefers-a-challenge.html | Theater DIRECTOR WHO PREFERS A CHALLENGE | By Haskel Frankel | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/theater-producer-tempered-by-tough-boyhood.html | Theater PRODUCER TEMPERED BY TOUGH BOYHOOD | By Alvin Klein | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/toxic-waste-bills-adopted-in-albany.html | TOXIC WASTE BILLS ADOPTED IN ALBANY | By Lena Williams Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/traffic-dance-ends-but-debate-goes-on.html | TRAFFIC DANCE ENDS BUT DEBATE GOES ON | By Ellen Mitchell | TX 970668 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/training-plan-matches-skills-and-jobs.html | TRAINING PLAN MATCHES SKILLS AND JOBS | By Damon Stetson | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/us-and-italy-break-up-herion-smuggling-operation.html | US AND ITALY BREAK UP HERION SMUGGLING OPERATION | By Joseph P Fried | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/warming-up-damn-yankees-for-the-opening.html | WARMING UP DAMN YANKEES FOR THE OPENING | By Richard Adler | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/waterloo-festival-seeks-financial-stability.html | WATERLOO FESTIVAL SEEKS FINANCIAL STABILITY | By Terri Lowen Finn | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/westchester-guide-new-rochelle-country-fair.html | Westchester Guide NEW ROCHELLE COUNTRY FAIR | By Eleanor Charles | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/westchester-housing-adding-an-accessory-apartment.html | Westchester Housing ADDING AN ACCESSORY APARTMENT | By Betsy Brown | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/westchester-journal-176937.html | Westchester Journal | By Franklin Whitehouse | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/what-s-new-in-energy-the-clothesline.html | WHATS NEW IN ENERGY THE CLOTHESLINE | By Elise Bell | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/writer-s-workshop-helps-hone-skills.html | WRITERS WORKSHOP HELPS HONE SKILLS | By Felice Buckvar | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/obituaries/c-kilmer-myers-dies-at-age-of-65-ex-episcopal-bishop-in-california.html | C KILMER MYERS DIES AT AGE OF 65 EXEPISCOPAL BISHOP IN CALIFORNIA | By Dorothy J Gaiter | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/obituaries/rowland-haines-ex-champion.html | ROWLAND HAINES EXCHAMPION | Special to the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/at-home-abroad-israel-the-two-nations.html | At Home Abroad ISRAEL THE TWO NATIONS | By Anthony Lewis | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/once-upon-a-time-there-was-one-korea.html | ONCE UPON A TIME THERE WAS ONE KOREA | By Ej Kahn Jr | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/soldiers-aren-t-cops.html | SOLDIERS ARENT COPS | By Christopher H Pyle | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/washington-what-s-going-on.html | Washington WHATS GOING ON | By James Reston | TX 970668 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/realestate/employee-housing-aid-increases.html | EMPLOYEE HOUSING AID INCREASES | By Andree Brooks | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/realestate/mortgages-pay-off-for-insurer.html | MORTGAGES PAY OFF FOR INSURER | By Charlotte Evans | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/realestate/realty-news-durst-in-warning-points-to-foreclosures.html | Realty News DURST IN WARNING POINTS TO FORECLOSURES | By John Nielsen | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/realestate/realty-news-west-side-courts-leased-for-3-years.html | Realty News WEST SIDE COURTS LEASED FOR 3 YEARS | By Charles Friedman | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/realestate/young-firm-shaping-future-of-two-areas-site.html | YOUNG FIRM SHAPING FUTURE OF TWO AREAS site | By Carter B Horsley | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/about-cars-turbocharging-s-joys-and-benefits.html | ABOUT CARS Turbochargings Joys and Benefits | By Marshall Schuon | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/all-but-computers-had-clear-sailing.html | ALL BUT COMPUTERS HAD CLEAR SAILING | By William N Wallace Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/arbour-to-stay.html | ARBOUR TO STAY | By Sam Goldaper | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/aronow-introducing-unlimited-catamaran.html | Aronow Introducing Unlimited Catamaran | By Joanne A Fishman | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/athletic-aid-stirs-debate-in-canada.html | Athletic Aid Stirs Debate in Canada | By Andrew H Malcolm Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/barner-wins-six-day-race-on-430-miles.html | Barner Wins SixDay Race On 430 Miles | By Michael Strauss Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/borg-wins-in-straight-sets-mayer-andrea-jaeger-out.html | BORG WINS IN STRAIGHT SETS MAYER ANDREA JAEGER OUT | By Neil Amdur | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/boxing-lacks-punch-for-davis.html | Boxing Lacks Punch for Davis | By Deane McGowen | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/by-sports-of-the-times-the-strangely-secret-all-star-vote.html | By Sports of The Times The Strangely Secret AllStar Vote | DAVE ANDERSON | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/cornell-crew-is-defeated-but-gains-berth-in-finals.html | Cornell Crew Is Defeated But Gains Berth in Finals | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/cycling-to-van-de-velde.html | Cycling to Van De Velde | AP | TX 970668 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/edward-hausner-there-s-still-baseball-at-shea-stadium.html | Edward Hausner THERES STILL BASEBALL AT SHEA STADIUM | The New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/fabi-wins-pole-position-for-canam-race-in-ohio.html | Fabi Wins Pole Position For CanAm Race in Ohio | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/haughton-stable-suspended.html | Haughton Stable Suspended | Special to the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/how-i-spent-my-baseball-vacation.html | HOW I SPENT MY BASEBALL VACATION | By Wayne R Coffey | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/judge-s-ruling-clears-way-for-suit-in-player-s-death.html | Judges Ruling Clears Way For Suit in Players Death | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/mcenroe-was-close-tp-being-defaulted-mcenroe-was-close-to-being-defaulted.html | MCENROE WAS CLOSE TP BEING DEFAULTED McEnroe Was Close To Being Defaulted | Special to the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/moses-is-first-and-foremost.html | MOSES IS FIRST AND FOREMOST | By Frank Litsky | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/outdoors-caring-for-fish-after-landing-them.html | OUTDOORS Caring for Fish After Landing Them | By Nelson Bryant | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/pat-bradley-catches-mrs-melton-for-a-tie.html | Pat Bradley Catches Mrs Melton for a Tie | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/pate-gets-lead-of-a-stroke.html | Pate Gets Lead of A Stroke | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/pryor-stops-blackmoore.html | Pryor Stops Blackmoore | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/racing-fix-inquiry-board-lacks-clout-to-halt-corruption.html | RACINGFIX INQUIRY BOARD LACKS CLOUT TO HALT CORRUPTION | By Steven Crist | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/red-smith-billing-cooing-and-boxing.html | RED SMITH Billing Cooing and Boxing | By Sports of the Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/seeds-of-settlement-for-baseball-strike-exist-with-a-big-if.html | Seeds of Settlement For Baseball Strike Exist With a Big If | By Murray Chass | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/soviet-bike-racers-fulfill-expectations-in-us-debut.html | Soviet Bike Racers Fulfill Expectations in US Debut | By William E Schmidt Special To the New York Times | TX 970668 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/three-powerboats-exceed-world-record-in-trials.html | Three Powerboats Exceed World Record in Trials | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/us-collegiate-all-stars-defeat-japanese-squad-4-3.html | US Collegiate AllStars Defeat Japanese Squad 43 | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/us-open-when-club-pros-play-golf-with-the-stars.html | US OPEN WHEN CLUB PROS PLAY GOLF WITH THE STARS | By Lynn Janson | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/why-brooklyn-wants-a-move-up.html | WHY BROOKLYN WANTS A MOVE UP | By Joe Margolis | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/youth-group-seeks-vote-in-us-soccer.html | Youth Group Seeks Vote in US Soccer | By Alex Yannis | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/style/cooking-for-the-hearty-palate-of-the-mayor.html | COOKING FOR THE HEARTY PALATE OF THE MAYOR | By Mimi Sheraton | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/style/milan-s-fashions-for-feet.html | MILANS FASHIONS FOR FEET | By John Duka | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/theater/joe-namath-hopes-to-score-in-the-theatrical-arena.html | JOE NAMATH HOPES TO SCORE IN THE THEATRICAL ARENA | By Fred Ferretti | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/theater/midsummer-dream-staged-by-peter-hall.html | MIDSUMMER DREAM STAGED BY PETER HALL | Special to the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/theater/stage-view-does-this-play-need-a-stage.html | Stage View DOES THIS PLAY NEED A STAGE | By Walter Kerr | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/a-trip-above-the-clouds-on-a-venezuelan-cable-car.html | A TRIP ABOVE THE CLOUDS ON A VENEZUELAN CABLE CAR | By Dean Havron | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/how-to-handle-health-problems-at-the-seashore.html | HOW TO HANDLE HEALTH PROBLEMS AT THE SEASHORE | By James Barron | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/iona-scotland-s-isle-of-saints.html | IONA SCOTLANDS ISLE OF SAINTS | By Nicholas A Ulanov | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/notes-scuba-diving-vacation-packages-in-the-caribbean.html | Notes SCUBADIVING VACATION PACKAGES IN THE CARIBBEAN | By Suzanne Donner | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/practical-traveler-cutting-the-cost-of-phoning-from-abroad.html | Practical Traveler CUTTING THE COST OF PHONING FROM ABROAD | By Paul Grimes | TX 970668 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/around-the-nation-normal-service-resumes-at-burlington-northern.html | AROUND THE NATION Normal Service Resumes At Burlington Northern | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/around-the-nation-slain-telex-executive-said-to-have-carried-996.html | AROUND THE NATION Slain Telex Executive Said to Have Carried 996 | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/around-the-nation-witness-in-blanton-trial-is-charged-with-conspiracy.html | AROUND THE NATION Witness in Blanton Trial Is Charged With Conspiracy | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/balloon-fever-comes-to-battle-creek-mich.html | BALLOON FEVER COMES TO BATTLE CREEK MICH | By Iver Peterson Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/doubts-unresolved-on-texas-drownings.html | DOUBTS UNRESOLVED ON TEXAS DROWNINGS | By William K Stevens Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/exports-of-waste-cause-concern.html | EXPORTS OF WASTE CAUSE CONCERN | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/haitians-plight-frustrating-to-all-sides.html | HAITIANS PLIGHT FRUSTRATING TO ALL SIDES | By Jo Thomas Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/hispanic-gains-in-suburbs-found.html | HISPANIC GAINS IN SUBURBS FOUND | By John Herbers Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/honolulu-s-mayor-ends-proposal-for-rail-line-in-downtown-area.html | HONOLULUS MAYOR ENDS PROPOSAL FOR RAIL LINE IN DOWNTOWN AREA | By Wallace Turner | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/jury-orders-gm-to-pay-10000-in-switch-of-engines.html | JURY ORDERS GM TO PAY 10000 IN SWITCH OF ENGINES | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/liberal-group-sees-opportunity-in-reagan-politics.html | LIBERAL GROUP SEES OPPORTUNITY IN REAGAN POLITICS | By Adam Clymer Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/meat-prices-likely-to-remain-stable.html | MEAT PRICES LIKELY TO REMAIN STABLE | By Seth S King Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/on-heels-of-drought-rains-imperil-midwest-crops.html | ON HEELS OF DROUGHT RAINS IMPERIL MIDWEST CROPS | By Douglas E Kneeland Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/plains-property-of-billy-carter-sold-in-auction.html | PLAINS PROPERTY OF BILLY CARTER SOLD IN AUCTION | By Wendell Rawls Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/plan-on-illegal-aliens-to-be-disclosed-soon-by-the-administration.html | PLAN ON ILLEGAL ALIENS TO BE DISCLOSED SOON BY THE ADMINISTRATION | AP | TX 970668 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/reagan-s-aides-say-a-balanced-budget-is-possible-by-1984.html | REAGANS AIDES SAY A BALANCED BUDGET IS POSSIBLE BY 1984 | By Richard Halloran Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/reagan-used-legislative-shortcut-to-slash-budget-stockman-s-plan-bore-fruit.html | REAGAN USED LEGISLATIVE SHORTCUT TO SLASH BUDGET STOCKMANS PLAN BORE FRUIT | By Martin Tolchin Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/senator-favors-increase-in-daylight-saving-time.html | Senator Favors Increase In Daylight Saving Time | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/testimony-ends-in-trotskyist-party-s-harassment-suit.html | TESTIMONY ENDS IN TROTSKYIST PARTYS HARASSMENT SUIT | By Arnold H Lubasch | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/us/western-states-gird-to-fight-attempts-to-limit-coal-tax.html | WESTERN STATES GIRD TO FIGHT ATTEMPTS TO LIMIT COAL TAX | By William E Schmidt Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/economics-is-still-basic-to-reagan-s-political-strategy.html | ECONOMICS IS STILL BASIC TO REAGANS POLITICAL STRATEGY | By Steven R Weisman | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/helms-takes-aim-at-secular-humanism.html | HELMS TAKES AIM AT SECULAR HUMANISM | By Francis X Clines | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/ideas-trends-a-concerto-for-artificial-intelligence.html | IDEAS  TRENDS A CONCERTO FOR ARTIFICIAL INTELLIGENCE | By Edward Rothstein | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/ideas-trends-in-summary-a-rating-system-that-s-tougher-than-nielsen.html | Ideas  Trends in summary A RATING SYSTEM THATS TOUGHER THAN NIELSEN | By Margot Slade and Eva Hoffman | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/ideas-trends-in-summary-illegal-bread-upon-the-water.html | Ideas  Trends in summary ILLEGAL BREAD UPON THE WATER | By Margot Slade and Eva Hoffman | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/ideas-trends-in-summary-laboratory-official-accused-of-fudging.html | Ideas  Trends in summary LABORATORY OFFICIAL ACCUSED OF FUDGING | By Margot Slade and Eva Hoffman | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/ideas-trends-in-summary-public-schools-drum-up-business.html | Ideas  Trends in summary PUBLIC SCHOOLS DRUM UP BUSINESS | By Margot Slade and Eva Hoffman | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/ideas-trends-in-summary-refining-the-law-on-search-and-arrest.html | Ideas  Trends in summary REFINING THE LAW ON SEARCH AND ARREST | By Margot Slade and Eva Hoffman | TX 970668 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/in-foreign-aid-the-poor-grow-poorer.html | IN FOREIGN AID THE POOR GROW POORER | By Ann Crittenden | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/is-the-us-in-too-deep-to-disengage-on-namibia-army.html | IS THE US IN TOO DEEP TO DISENGAGE ON NAMIBIA  army | By Joseph Lelyveld | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/israel-prepares-to-render-its-verdict-on-begin-and-itself.html | ISRAEL PREPARES TO RENDER ITS VERDICTON BEGIN AND ITSELF | By David K Shipler | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/it-s-great-to-deregulate-for-the-other-guy.html | ITS GREAT TO DEREGULATEFOR THE OTHER GUY | By Ej Dionne Jr | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/rostow-starts-digging-his-own-hardened-silo.html | ROSTOW STARTS DIGGING HIS OWN HARDENED SILO | By Judith Miller | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/signals-point-to-moscow-s-darkest-hour-ogarkov-and-andrei-a-gromyko.html | SIGNALS POINT TO MOSCOWS DARKEST HOUR Ogarkov and Andrei A Gromyko | By Flora Lewis | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/something-for-everybody-including-the-likely-losers.html | SOMETHING FOR EVERYBODY INCLUDING THE LIKELY LOSERS | By Maurice Carroll | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/thatcher-aides-fear-time-is-growing-short.html | THATCHER AIDES FEAR TIME IS GROWING SHORT | By Rw Apple Jr | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-nation-in-summary-detroit-bucks-the-anti-tax-tide.html | The Nation in summary DETROIT BUCKS THE ANTITAX TIDE | By Caroline Rand Herron Don Wycliff and Michael Wright | TX 970668 | |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-nation-in-summary-hostage-deal-how-rare-an-occasion.html | The Nation in summary HOSTAGE DEAL HOW RARE AN OCCASION | By Caroline Rand Herron Don Wycliff and Michael Wright | TX 970668 | |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-nation-in-summary-new-hampshire-s-48-hour-epidemic.html | The Nation in summary NEW HAMPSHIRES 48HOUR EPIDEMIC | By Caroline Rand Herron Don Wycliff and Michael Wright | TX 970668 | |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-nation-in-summary-small-is-beautiful-but-big-is-ok-too.html | The Nation in summary SMALL IS BEAUTIFUL BUT BIG IS OK TOO | By Caroline Rand Herron Don Wycliff and Michael Wright | TX 970668 | |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-nation-in-summary-weinberger-facing-the-100-billion-defense-questions.html | The Nation in summary WEINBERGER FACING THE 100 BILLION DEFENSE QUESTIONS | By Caroline Rand Herron Don Wycliff and Michael Wright | TX 970668 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-region-in-summary-and-for-desert-bread-and-water.html | The Region in summary AND FOR DESERT BREAD AND WATER | By Richard Levine and Carlyle C Douglas | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-region-in-summary-go-west-young-builders-urged.html | The Region in summary GO WEST YOUNG BUILDERS URGED | By Richard Levine and Carlyle C Douglas | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-region-in-summary-in-the-short-run-saving-transit-is-left-to-the-riders.html | The Region in summary IN THE SHORT RUN SAVING TRANSIT IS LEFT TO THE RIDERS | By Richard Levine and Carlyle C Douglas | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-region-in-summary-raising-the-rent-and-a-ruckus.html | The Region in summary RAISING THE RENTAND A RUCKUS | By Richard Levine and Carlyle C Douglas | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-region-in-summary.html | The Region in summary | By Richard Levine and Carlyle C Douglas | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-un-s-nuclear-cops-cover-a-tough-bear.html | THE UNS NUCLEAR COPS COVER A TOUGH BEAR | By Paul Lewis | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-world-in-summary-fraternal-warnings-new-maneuvers.html | The World in summary FRATERNAL WARNINGS NEW MANEUVERS | By Barbara Slavin and Milt Freudenheim | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-world-in-summary-haig-s-limelight-no-fun-to-bask-in.html | The World in summary HAIGS LIMELIGHT NO FUN TO BASK IN | By Barbara Slavin and Milt Freudenheim | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-world-in-summary-hassan-makes-a-conditional-offer.html | The World in summary HASSAN MAKES A CONDITIONAL OFFER | By Barbara Slavin and Milt Freudenheim | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-world-in-summary-iraqi-president-provides-grist-for-begin-s-mill.html | The World in summary IRAQI PRESIDENT PROVIDES GRIST FOR BEGINS MILL | By Barbara Slavin and Milt Freudenheim | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-world-in-summary-spain-s-divorce-bill-also-splits-politics.html | The World in summary SPAINS DIVORCE BILL ALSO SPLITS POLITICS | By Barbara Slavin and Milt Freudenheim | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-world-in-summary-wisely-bani-sadr-runs-for-his-life.html | The World in summary WISELY BANISADR RUNS FOR HIS LIFE | By Barbara Slavin and Milt Freudenheim | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/3-nations-widening-nuclear-contacts.html | 3 NATIONS WIDENING NUCLEAR CONTACTS | By Judith Miller Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/a-bold-polish-paper-wins-readers-but-worries-censors.html | A BOLD POLISH PAPER WINS READERS BUT WORRIES CENSORS | By John Darnton Special To the New York Times | TX 970668 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/africans-condemn-us-for-collusion-on-namibian-plans.html | AFRICANS CONDEMN US FOR COLLUSION ON NAMIBIAN PLANS | By Pranay B Gupte Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/army-overseas-cites-problems-of-female-gi-s.html | ARMY OVERSEAS CITES PROBLEMS OF FEMALE GIS | By Drew Middleton Special to the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/canadians-honor-2-from-mission-in-iran.html | CANADIANS HONOR 2 FROM MISSION IN IRAN | By Henry Giniger Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/coup-attempt-fails-in-bolivia-and-plotters-are-seized.html | COUP ATTEMPT FAILS IN BOLIVIA AND PLOTTERS ARE SEIZED | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/egyptian-says-sadat-is-trying-to-split-law-group.html | EGYPTIAN SAYS SADAT IS TRYING TO SPLIT LAW GROUP | By William E Farrell Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/in-booming-taiwan-farms-suffer.html | IN BOOMING TAIWAN FARMS SUFFER | By Henry Kamm Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/in-israel-campaign-ads-entertain-nightly.html | IN ISRAEL CAMPAIGN ADS ENTERTAIN NIGHTLY | By David K Shipler Special to the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/moscow-calls-us-decision-to-sell-arms-to-china-highly-dangerous.html | MOSCOW CALLS US DECISION TO SELL ARMS TO CHINA HIGHLY DANGEROUS | By John F Burns Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/pollution-over-athens-has-become-a-political-issue.html | POLLUTION OVER ATHENS HAS BECOME A POLITICAL ISSUE | Special to the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/royal-wedding-focusing-attention-increasingly-common-problem-divorce.html | ROYAL WEDDING IS FOCUSING ATTENTION ON THE INCREASINGLY COMMON PROBLEM OF DIVORCE | By William Borders Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/turkey-warned-by-us-on-goods-for-pakistanis.html | Turkey Warned by US  On Goods for Pakistanis | AP | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/union-voices-the-grievances-of-south-african-blacks.html | UNION VOICES THE GRIEVANCES OF SOUTH AFRICAN BLACKS | By Joseph Lelyveld Special To the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-28 | https://www.nytimes.com/1981/06/28/world/weinberger-urging-retaliatory-ability.html | WEINBERGER URGING RETALIATORY ABILITY | Special to the New York Times | TX 970668 | 1981-07-06 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/ballet-merle-park-in-sleeping-beauty.html | BALLET MERLE PARK IN SLEEPING BEAUTY | By Anna Kisselgoff | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/jazz-festival-salutes-styles-of-chicago.html | JAZZ FESTIVAL SALUTES STYLES OF CHICAGO | By John Swilson | TX 717448 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/joanne-bracken-plays-solo-piano.html | JOANNE BRACKEN PLAYS SOLO PIANO | By Robert Palmer | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/music-conlon-opens-caramoor-with-en-evening-of-mozart.html | MUSIC CONLON OPENS CARAMOOR WITH EN EVENING OF MOZART | By Bernard Holland | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/tv-christians-13-part-british-series-begins.html | TV CHRISTIANS 13PART BRITISH SERIES BEGINS | By John J OConnor | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/urban-groups-dispute-heston-on-arts-cuts.html | URBAN GROUPS DISPUTE HESTON ON ARTS CUTS | By Peter Kihss | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/wild-woman-a-blues-program.html | WILD WOMAN A BLUES PROGRAM | By Robert Palmer | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-bumble-bee-switch.html | ADVERTISING Bumble Bee Switch | By Philip H Dougherty | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-d-arcy-mcmanus-gets-nocturne-de-caron.html | ADVERTISING DArcyMcManus Gets Nocturne de Caron | By Philip H Dougherty | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-new-wmd-unit-is-close-to-home.html | ADVERTISING New WMD Unit Is Close to Home | By Philip H Dougherty | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-simmons-interviews.html | ADVERTISING Simmons Interviews | By Philip H Dougherty | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/business-still-backs-reagan-bill.html | BUSINESS STILL BACKS REAGAN BILL | By Karen W Arenson | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/chrysler-production-could-yield-a-profit.html | CHRYSLER PRODUCTION COULD YIELD A PROFIT | By John Holusha Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/commodities-qualifying-corn-yield-forecasts.html | Commodities Qualifying Corn Yield Forecasts | By Hj Maidenberg | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/conoco-bronfman-s-big-chance.html | CONOCO BRONFMANS BIG CHANCE | By Lydia Chavez | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/market-place-a-fund-invests-in-4-industries.html | Market Place A Fund Invests In 4 Industries | By Robert Metz | TX 717448 | 1981-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/ncnb-bank-looks-to-fill-its-expansion-needs.html | NCNB BANK LOOKS TO FILL ITS EXPANSION NEEDS | Special to the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/nippon-telegraph-seeks-shift-in-pact.html | Nippon Telegraph Seeks Shift in Pact | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/sharp-drop-in-machine-tool-orders.html | SHARP DROP IN MACHINE TOOL ORDERS | By Agis Salpukas | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/tax-break-on-savings-initial-victory.html | TAX BREAK ON SAVINGS INITIAL VICTORY | By Edward Cowan Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/texasgulf-studies-bid-by-aquitaine.html | Texasgulf Studies Bid by Aquitaine | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/the-rothschild-touch-with-new-issues.html | THE ROTHSCHILD TOUCH WITH NEW ISSUES | By Kenneth B Noble | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/us-steel-imports-up-9.3-in-may.html | US Steel Imports Up 93 in May | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/washington-watch-social-security-benefit-changes.html | Washington Watch Social Security Benefit Changes | By Clyde H Farnsworth | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/business/wriston-cites-better-outlook.html | Wriston Cites Better Outlook | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/2-steel-cables-snap-on-brooklyn-bridge.html | 2 STEEL CABLES SNAP ON BROOKLYN BRIDGE | By Wolfgang Saxon | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/bridge-birthday-of-barnes-recalls-winners-of-1935-reisinger.html | Bridge Birthday of Barnes Recalls Winners of 1935 Reisinger | By Alan Truscott | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/city-planning-commission-finds-its-power-is-eroding.html | CITY PLANNING COMMISSION FINDS ITS POWER IS ERODING | By Edward A Gargan | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/eight-vagrants-are-slashed-by-kinife-wielder-in-2-hours.html | EIGHT VAGRANTS ARE SLASHED BY KINIFEWIELDER IN 2 HOURS | By Ari L Goldman | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/fire-destroys-li-brake-shop.html | Fire Destroys LI Brake Shop | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/grand-jury-to-hear-case-of-wife-who-shot-husband-as-intruder.html | GRAND JURY TO HEAR CASE OF WIFE WHO SHOT HUSBAND AS INTRUDER | By Wolfgang Saxon | TX 717448 | 1981-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/homesexuals-parade-up-fifth-ave-in-celebration.html | HOMESEXUALS PARADE UP FIFTH AVE IN CELEBRATION | By Dudley Clendinen | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/koch-and-albany-leader-for-apart-on-transit-tax.html | KOCH AND ALBANY LEADER FOR APART ON TRANSIT TAX | By Robin Herman | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/lordi-retires-wednesday-from-jersey-casino-post.html | LORDI RETIRES WEDNESDAY FROM JERSEY CASINO POST | By Donald Janson | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/marilynn-k-yee-sailboat-regatta-on-jamaica-bay.html | Marilynn K Yee Sailboat Regatta on Jamaica Bay | The New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/notes-on-people-at-121-a-man-doesn-t-have-much-to-complain-about.html | NOTES ON PEOPLE At 121 a Man Doesnt Have Much to Complain About | By David Bird and Albin Krebs | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/notes-on-people-joan-kennedy-a-hit-in-italy.html | NOTES ON PEOPLE Joan Kennedy a Hit in Italy | By David Bird and Albin Krebs | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/notes-on-people-rebecca-west-dismisses-some-other-writers.html | NOTES ON PEOPLE Rebecca West Dismisses Some Other Writers | By David Bird and Albin Krebs | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/notes-on-people-sitting-up-52003-times-for-benefit-of-the-red-cross.html | NOTES ON PEOPLE Sitting Up 52003 Times for Benefit of the Red Cross | By David Bird and Albin Krebs | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/state-university-seeks-to-expand-its-reputation-outside-new-york.html | STATE UNIVERSITY SEEKS TO EXPAND ITS REPUTATION OUTSIDE NEW YORK | By Edward B Fiske | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/obituaries/robert-e-condon-85-ex-general-was-chief-of-city-s-civil-defense.html | ROBERT E CONDON 85 EXGENERAL WAS CHIEF OF CITYS CIVIL DEFENSE | By Shawn G Kennedy | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/obituaries/terry-fox-candian-hero-dies-ran-in-marathon-despite-cancer.html | TERRY FOX CANDIAN HERO DIES RAN IN MARATHON DESPITE CANCER | By Henry Giniger Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/an-r-f-c-could-help-new.html | AN R F C COULD HELP NEW | By Felix G Rohatyn New York Transit | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/foreign-affairs-time-s-running-short.html | Foreign Affairs TIMES RUNNING SHORT | By Flora Lewis | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/the-saudis-monetary-fund.html | THE SAUDIS MONETARYFUND | By Rand H Fishbein Power | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/undoing-reagan-s-presidency.html | UNDOING REAGANS PRESIDENCY | By Victor Gotbaum and Edward Handman | TX 717448 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/4-goals-by-miss-finn.html | 4 Goals by Miss Finn | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/a-relaxed-connors-is-quietly-impressive.html | A RELAXED CONNORS IS QUIETLY IMPRESSIVE | By Neil Amdur | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/argentine-sculler-wins-holland-cup.html | Argentine Sculler Wins Holland Cup | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/belgian-takes-leg-of-tour-de-france.html | Belgian Takes Leg Of Tour de France | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/brothers-battle-in-tennis-final.html | Brothers Battle In Tennis Final | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/dello-joio-captures-jumpoff-on-allegro.html | Dello Joio Captures Jumpoff on Allegro | Special to the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/finkel-finds-gold-in-ring-too.html | Finkel Finds Gold in Ring Too | By Michael Katz | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/half-marathon-to-fanelli.html | Half Marathon to Fanelli | By Al Harvin Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/harness-hall-adds-3-to-list.html | Harness Hall Adds 3 to List | Special to the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/his-mind-s-on-the-majors-his-body-s-in-the-minors.html | HIS MINDS ON THE MAJORS HIS BODYS IN THE MINORS | By Ira Berkow | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/kings-of-the-halfcourt-reign-in-central-park-basketball-tourney.html | KINGS OF THE HALFCOURT REIGN IN CENTRAL PARK BASKETBALL TOURNEY | IRA BERKOW | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/mears-back-after-indy-fire-wins-twice-mears-back-after-indy-fire-wins-twice.html | MEARS BACK AFTER INDY FIRE WINS TWICE Mears Back After Indy Fire Wins Twice | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/new-yorker-takes-jersey-tennis-title.html | New Yorker Takes Jersey Tennis Title | Special to the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/no-talks-in-view-in-baseball-walkout.html | No Talks in View In Baseball Walkout | By Murray Chass | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/outdoors-nature-is-forever-hosting-a-food-festival.html | OUTDOORS NATURE IS FOREVER HOSTING A FOOD FESTIVAL | NELSON BRYANT | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/pate-s-victory-makes-a-splash.html | PATES VICTORY MAKES A SPLASH | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/question-box.html | Question Box | S Lee Kanner | TX 717448 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/reporters-s-notebook-where-tradition-and-controversy-blend.html | REPORTERSS NOTEBOOK WHERE TRADITION AND CONTROVERSY BLEND | Special to the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/sports-world-specials-different-strokes.html | Sports World Specials Different Strokes | By Thomas Rogers | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/sports-world-specials-figures-for-history.html | SPORTS WORLD SPECIALS Figures for History | By Thomas Rogers | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/sports-world-specials-for-all-the-marbles.html | SPORTS WORLD SPECIALS For All the Marbles | By Thomas Rogers | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/sports-world-specials-old-college-tie.html | SPORTS WORLD SPECIALS Old College Tie | By Thomas Rogers | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/sports-world-specials-paying-their-dues.html | SPORTS WORLD SPECIALS Paying Their Dues | By Thomas Rogers | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/stind-defeats-cosmos-6-5.html | STIND DEFEATS COSMOS 65 | By Alex Yannis Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/track-coach-runs-into-hoax.html | Track Coach Runs Into Hoax | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/us-cyclist-moves-up-in-coors-event.html | US Cyclist Moves Up in Coors Event | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/weaver-considering-tillis-as-title-foe.html | Weaver Considering Tillis as Title Foe | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/style/at-guardian-angel-wedding-well-adorned-berets.html | AT GUARDIAN ANGEL WEDDING WELLADORNED BERETS | By Ron Alexander | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/style/surrogate-mothers-why-women-volunteer.html | SURROGATE MOTHERS WHY WOMEN VOLUNTEER | By Dava Sobel | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/style/yale-senior-a-vietnam-memorial-and-a-few-ironies.html | YALE SENIOR A VIETNAM MEMORIAL AND A FEW IRONIES | By B Drummond Ayres Jr Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/theater/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/theater/rip-taylor-barges-in-for-rooney.html | RIP TAYLOR BARGES IN FOR ROONEY | By Jennifer Dunning | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/theater/stage-charles-eastman-s-hamster-of-happiness.html | STAGE CHARLES EASTMANS HAMSTER OF HAPPINESS | By Frank Rich | TX 717448 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-29 | https://www.nytimes.com/1981/06/29/us/about-washington.html | About Washington | By Francis X Clines Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/us/addition-of-conservative-to-court-could-tip-balance.html | ADDITION OF CONSERVATIVE TO COURT COULD TIP BALANCE | By Stuart Taylor Jr Special to the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/us/around-the-nation-5-in-crowd-killed-by-fire-at-louisiana-discotheque.html | Around the Nation 5 in Crowd Killed by Fire At Louisiana Discotheque | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/us/evangelical-group-preaches-ecology.html | EVANGELICAL GROUP PREACHES ECOLOGY | By Kenneth A Briggs Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/us/hammond-inc-residents-appeal-for-action-on-illegal-chemical-waste-dumps.html | HAMMOND INC RESIDENTS APPEAL FOR ACTION ON ILLEGAL CHEMICAL WASTE DUMPS | Special to the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/us/house-budget-vote-appears-to-aid-president-new-federalism-plan.html | HOUSE BUDGET VOTE APPEARS TO AID PRESIDENT NEW FEDERALISM PLAN | By John Herbers Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/us/last-state-board-of-censors-fades-away-after-65-years-state-board-of-censors.html | LAST STATE BOARD OF CENSORS FADES AWAY AFTER 65 YEARS State Board of Censors | By Ben A Franklin Special to the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/us/man-is-slain-after-takeover-of-f-b-i-in-atlanta.html | MAN IS SLAIN AFTER TAKEOVER OF F B I IN ATLANTA | By Wendell Rawls Jr Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/us/mountain-climbing-gains-popularity-despite-danger.html | MOUNTAIN CLIMBING GAINS POPULARITY DESPITE DANGER | By Wayne King Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/us/philadelphia-suburbs-worried-by-threatened-halt-to-rail-service.html | PHILADELPHIA SUBURBS WORRIED BY THREATENED HALT TO RAIL SERVICE | By William Robbins Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/19-prisoners-killed-in-nicaragua.html | 19 Prisoners Killed in Nicaragua | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/4-more-moslems-held-by-manila.html | 4 More Moslems Held by Manila | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/a-nuclear-ruse-by-israel-is-doubted.html | A NUCLEAR RUSE BY ISRAEL IS DOUBTED | By Irvin Molotsky Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/argentina-complains-on-timerman-debate.html | Argentina Complains On Timerman Debate | Special to the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/around-the-world-new-irish-coalition-emerges-with-fitzgerald-as-leader.html | Around the World New Irish Coalition Emerges With FitzGerald as Leader | Special to the New York Times | TX 717448 | 1981-07-02 |

| | | | | |
|---|---|---|---|---|
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/changes-in-peking-leadership-seen-as-communists-mark-anniversary.html | CHANGES IN PEKING LEADERSHIP SEEN AS COMMUNISTS MARK ANNIVERSARY | By James P Sterba Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/chess-victor-jars-soviet-sensibilities-on-emigres.html | CHESS VICTOR JARS SOVIET SENSIBILITIES ON EMIGRES | By Serge Schmemann Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/exiles-from-estonia-say-pastor-has-been-sent-to-soviet-hospital.html | Exiles From Estonia Say Pastor Has Been Sent to Soviet Hospital | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/haig-rejects-moscow-criticism-of-new-china-arms-policy.html | HAIG REJECTS MOSCOW CRITICISM OF NEW CHINA ARMS POLICY | By Bernard Gwertzman Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/india-and-china-announce-talks-on-border-issue.html | INDIA AND CHINA ANNOUNCE TALKS ON BORDER ISSUE | By Kasturi Rangan Special to the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/iraq-reply-to-israel-topic-of-conjecture.html | IRAQ REPLY TO ISRAEL TOPIC OF CONJECTURE | By William E Farrell Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/italy-yugoslav-region-jolted.html | ItalyYugoslav Region Jolted | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/jewish-religious-life-in-latin-america-weakens-with-a-rise-in-assimilation.html | JEWISH RELIGIOUS LIFE IN LATIN AMERICA WEAKENS WITH A RISE IN ASSIMILATION | By Edward Schumacher Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/peres-party-needs-a-major-victory-to-topple-begin.html | PERES PARTY NEEDS A MAJOR VICTORY TO TOPPLE BEGIN | By David K Shipler Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/pope-gives-recorded-message.html | Pope Gives Recorded Message | AP | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/small-party-heads-new-italian-cabinet.html | SMALL PARTY HEADS NEW ITALIAN CABINET | By Henry Tanner Special To the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-29 | https://www.nytimes.com/1981/06/29/world/z-un-s-council-assails-killing-of-2-fiji-soldiers.html | z UNs Council Assails Killing of 2 Fiji Soldiers | Special to the New York Times | TX 717448 | 1981-07-02 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/art-sculptured-figures-of-70-s-at-pratt-gallery.html | ART SCULPTURED FIGURES OF 70S AT PRATT GALLERY | By Grace Glueck | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/art-the-zeitgeist-signals-just-downstairs-on-73rd-st.html | ART THE ZEITGEIST SIGNALS JUST DOWNSTAIRS ON 73RD ST | By John Russell | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/auctions-a-busy-week-in-postwar-art.html | AUCTIONS A busy week in postwar art | By Rita Reif | TX 722658 | 1981-07-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/ballet-nureyev-dances-la-sylphide.html | BALLET NUREYEV DANCES LA SYLPHIDE | By Anna Kisselgoff | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/chess-spassky-leading-in-austria-after-tourney-s-8th-round.html | Chess Spassky Leading in Austria After Tourneys 8th Round | By Robert Byrne Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/dance-john-clifford-and-his-los-angeles-ballet.html | DANCEJOHN CLIFFORD AND HIS LOS ANGELES BALLET | By Anna Kisselgoff | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/groups-set-aside-boycott-of-tv-sponsors.html | GROUPS SET ASIDE BOYCOTT OF TV SPONSORS | By Irvin Molotsky Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/heath-quintet-at-guggenheim.html | HEATH QUINTET AT GUGGENHEIM | By John Wilson | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/lionel-hampton-and-nancy-wilson.html | LIONEL HAMPTON AND NANCY WILSON | By Robert Palmer | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/met-opera-opens-dec-10.html | MET OPERA OPENS DEC 10 | By John Rockwell | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/no-headline-065248.html | No Headline | JOAN LEE FAUST | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/opera-ebony-troupe-visits-harlem-for-the-first-time.html | OPERA EBONY TROUPE VISITS HARLEM FOR THE FIRST TIME | By Raymond Ericson | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/roy-eldridge-s-ambition-to-outplay-anybody.html | ROY ELDRIDGES AMBITION TO OUTPLAY ANYBODY | By John S Wilson | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/rudel-making-local-debut-with-buffalo-philharmonic.html | RUDEL MAKING LOCAL DEBUT WITH BUFFALO PHILHARMONIC | By John Rockwell | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/silverman-is-expected-to-resign-today-as-the-president-of-nbc.html | SILVERMAN IS EXPECTED TO RESIGN TODAY AS THE PRESIDENT OF NBC | By Tony Schwartz | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/sound-sensitivity-of-fm-tuners.html | SOUND SENSITIVITY OF FM TUNERS | By Hans Fantel | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/tv-weekend-saturday-night-live-saturday-night-fever.html | TV WEEKEND SATURDAY NIGHT LIVE SATURDAY NIGHT FEVER | By John J OConnor | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/tv-weekend-strong-series-on-britons-why-people-don-t-vote.html | TV WEEKEND STRONG SERIES ON BRITONS WHY PEOPLE DONT VOTE | By John J OConnor | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/weekender-guide-greek-shadow-showings.html | WEEKENDER GUIDE GREEK SHADOW SHOWINGS | ELEANOR BLAU | TX 722658 | 1981-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/books/bubble-battle.html | BUBBLE BATTLE | By Nicholas von Hoffman | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/books/famous-faces-forgotten-photographers.html | FAMOUS FACES FORGOTTEN PHOTOGRAPHERS | By Anne Hollander | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/books/geoghegan-and-marek-join-new-book-houses.html | GEOGHEGAN AND MAREK JOIN NEW BOOK HOUSES | By Edwin McDowell | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/books/novels-of-pain.html | NOVELS OF PAIN | By Larry McMurtry | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/books/rudeness-is-our-only-hope.html | RUDENESS IS OUR ONLY HOPE | By Benjamin Demott | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/5.1-growth-seen-for-japan.html | 51 Growth Seen for Japan | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/about-real-estate-diversity-is-demonstrated-by-westchester-developer.html | ABOUT REAL ESTATE DIVERSITY IS DEMONSTRATED BY WESTCHESTER DEVELOPER | By Alan S Oser Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/about-real-estate-jersey-builder-putting-up-housing-despite-tight-credit.html | ABOUT REAL ESTATE JERSEY BUILDER PUTTING UP HOUSING DESPITE TIGHT CREDIT | By Alan S Oser Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/about-real-estate-office-tower-on-42d-street-revitalized-by-new-owner.html | ABOUT REAL ESTATE OFFICE TOWER ON 42D STREET REVITALIZED BY NEW OWNER | By Alan S Oser | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/advertising-black-enterprise-still-growing-at-11.html | Advertising Black Enterprise Still Growing at 11 | By Philip H Dougherty | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/advertising-wrg-unit-s-new-chairman.html | Advertising WRG  Units New Chairman | By Philip H Dougherty | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/aetna-enthusiastic-about-a-role-in-space.html | AETNA ENTHUSIASTIC ABOUT A ROLE IN SPACE | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/airlines-domestic-sales-slow.html | AIRLINES DOMESTIC SALES SLOW | By Eric Pace | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/allied-seeking-lowenstein-unit.html | ALLIED SEEKING LOWENSTEIN UNIT | By Sandra Salmans | TX 722658 | 1981-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/barge-fleets-thrive-in-crop-sales-boom.html | BARGE FLEETS THRIVE IN CROP SALES BOOM | By Eric Pace | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/behind-drop-in-gold-and-silver.html | BEHIND DROP IN GOLD AND SILVER | By Kenneth B Noble | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/bonn-criticizes-steel-subsidies.html | Bonn Criticizes Steel Subsidies | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/business-people-chief-executive-named-at-gucci-s-us-unit.html | Business People CHIEF EXECUTIVE NAMED AT GUCCIS US UNIT | By Leonard Sloane | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/business-people-curtice-burns-official-taking-on-third-post.html | Business People CURTICEBURNS OFFICIAL TAKING ON THIRD POST | By Leonard Sloane | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/business-people-frank-capra-jr-gets-top-avco-film-job.html | Business People FRANK CAPRA JR GETS TOP AVCO FILM JOB | By Leonard Sloane | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/canada-energy-talks-progress.html | Canada Energy Talks Progress | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/canada-permanent-offer-extended.html | Canada Permanent Offer Extended | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/careers-cable-tv-beckoning-women.html | Careers Cable TV Beckoning Women | By Elizabeth M Fowler | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/chain-develops-film-in-an-hour.html | CHAIN DEVELOPS FILM IN AN HOUR | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/china-s-plan-to-produce-energy-now-clouded-by-drilling-delay.html | CHINAS PLAN TO PRODUCE ENERGY NOW CLOUDED BY DRILLING DELAY | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/clausen-s-world-bank-warning.html | CLAUSENS WORLD BANK WARNING | By Clyde H Farnsworth Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/comment-capitalist-china.html | COMMENT CAPITALIST CHINA | By Cheng Chun | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/commodities-platinum-s-link-to-gold-price.html | Commodities Platinums Link to Gold Price | By Hj Maidenberg | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/compuetrs-here-comes-fujitsu.html | COMPUETRS HERE COMES FUJITSU | By Mike Tharp | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/corn-acreage-up-2-but-growers-voice-caution-about-crop.html | CORN ACREAGE UP 2 BUT GROWERS VOICE CAUTION ABOUT CROP | By Seth S King Special To the New York Times | TX 722658 | 1981-07-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/credit-markets-fed-funds-predicted-on-way-to-16-peak.html | CREDIT MARKETS FED FUNDS PREDICTED ON WAY TO 16 PEAK | By Vartanig G Vartan | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/datsun-nameplate-change-reported.html | Datsun Nameplate Change Reported | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/diamond-shamrock-plans-sales.html | DIAMOND SHAMROCK PLANS SALES | By Agis Salpukas | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/dow-off-8.28-on-weak-volume.html | DOW OFF 828 ON WEAK VOLUME | By Vartanig G Vartan | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/economic-scene-discord-stirs-with-allies.html | Economic Scene Discord Stirs With Allies | By Leonard Silk | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/economic-scene-reagan-s-plans-in-fiscal-area.html | Economic Scene Reagans Plans In Fiscal Area | By Leonard Silk | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/economic-scene-trying-to-guess-reagan-s-policy.html | Economic Scene Trying to Guess Reagans Policy | By Robert A Bennett | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/elf-s-benefits-cited-in-bid-for-texasgulf-despite-loss-of-mine.html | ELFS BENEFITS CITED IN BID FOR TEXASGULF DESPITE LOSS OF MINE | By Barnaby J Feder | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/european-steel-jobs-decline.html | European Steel Jobs Decline | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/futures-exchange-hopes-to-sell-cd-s.html | FUTURES EXCHANGE HOPES TO SELL CDS | By Hj Maidenberg | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/industrial-output-up-by-1.6.html | INDUSTRIAL OUTPUT UP BY 16 | By Edward Cowan Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/japan-tv-exports-up-sharply-in-may.html | Japan TV Exports Up Sharply in May | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/litton-wins-92.3-million-in-suit-against-at-t.html | LITTON WINS 923 MILLION IN SUIT AGAINST AT T | By Arnold H Lubasch | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-an-analyst-s-record-of-hits.html | Market Place An Analysts Record of Hits | By Vartanig G Vartan | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-energy-stocks-still-in-favor.html | Market Place Energy Stocks Still in Favor | By Vartanig G Vartan | TX 722658 | 1981-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-penn-central-s-rail-settlement.html | Market Place Penn Centrals Rail Settlement | By Robert Metz | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-the-appeal-of-apple-computer.html | Market Place The Appeal of Apple Computer | By Vartanig G Vartan | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-the-outlook-for-at-t.html | Market Place The Outlook For ATT | By Vartanig G Vartan | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-those-high-p-e-ratios.html | Market Place Those High PE Ratios | By Robert Metz | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-wheelabrator-a-closer-look.html | Market Place Wheelabrator A Closer Look | By Robert Metz | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/new-enforcement-chief-backs-sec-policy-shift.html | NEW ENFORCEMENT CHIEF BACKS SEC POLICY SHIFT | By Jeff Gerth Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/no-headline-183937.html | No Headline | ISADORE BARMASH | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/oil-industry-is-stressing-access-to-federal-funds.html | OIL INDUSTRY IS STRESSING ACCESS TO FEDERAL FUNDS | By Robert D Hershey Jr Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/pension-fund-strike-is-upheld.html | PENSION FUND STRIKE IS UPHELD | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/rates-level-in-quiet-trading.html | RATES LEVEL IN QUIET TRADING | By Michael Quint | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/reagan-aide-optimistic-about-us-oil-potential.html | REAGAN AIDE OPTIMISTIC ABOUT US OIL POTENTIAL | By Douglas Martin Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/real-estate-eagerness-for-sites-in-manhattan.html | Real Estate Eagerness For Sites in Manhattan | By Alan S Oser | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/sales-of-new-homes-rise-15.6.html | SALES OF NEW HOMES RISE 156 | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/share-account-ceilings-lifted.html | Share Account Ceilings Lifted | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/some-basis-for-market-surge-seen.html | SOME BASIS FOR MARKET SURGE SEEN | By Karen W Arenson | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/surge-in-stock-trading-raises-question-of-broker-capabilities.html | SURGE IN STOCK TRADING RAISES QUESTION OF BROKER CAPABILITIES | By Vartanig G Vartan | TX 722658 | 1981-07-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/synthetic-fuels-contract-delay.html | Synthetic Fuels Contract Delay | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/the-reagan-team-s-chief-recruiter.html | THE REAGAN TEAMS CHIEF RECRUITER | By Thomas C Hayes | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/us-bans-imported-steel-products-of-french-company-aioding-soviet.html | US BANS IMPORTED STEEL PRODUCTS OF FRENCH COMPANY AIODING SOVIET | By Clyde H Farnsworth | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/us-sees-reduction-in-soviet-feed-stock.html | US SEES REDUCTION IN SOVIET FEED STOCK | By Seth S King Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/business/washington-watch-the-appointees-prepare-to-go.html | Washington Watch The Appointees Prepare to Go | By Clyde H Farnsworth | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/garden/60-minute-gourmet-068203.html | 60MINUTE GOURMET | By Pierre Franey | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/garden/60-minute-gourmet-66442.html | 60MINUTE GOURMET | By Pierre Franey | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/garden/film-new-bergman-work-life-of-the-marionettes.html | FILM NEW BERGMAN WORK LIFE OF THE MARIONETTES | By Janet Maslin | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/magazine/peter-martins-prince-of-the-dance.html | PETER MARTINS PRINCE OF THE DANCE | by Deborah Trustman | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/movies/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/movies/superman-breaks-record.html | SUPERMAN BREAKS RECORD | By Aljean Harmetz | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/24745-city-pupils-held-back-for-reading-deficiencies.html | 24745 CITY PUPILS HELD BACK FOR READING DEFICIENCIES | By Gene I Maeroff | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/4000-line-up-to-join-battle-against-electronic-invader.html | 4000 LINE UP TO JOIN BATTLE AGAINST ELECTRONIC INVADER | By Dudley Clendinen | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/a-special-meeting-of-the-legislature-is-called-by-carey.html | A SPECIAL MEETING OF THE LEGISLATURE IS CALLED BY CAREY | By Richard J Meislin | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/abscam-witness-says-he-was-told-rep-thompson-recieved-20000.html | ABSCAM WITNESS SAYS HE WAS TOLD REP THOMPSON RECIEVED 20000 | By Joseph P Fried | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/albany-leaders-abandon-efforts-in-rent-dispute.html | ALBANY LEADERS ABANDON EFFORTS IN RENT DISPUTE | By Robin Herman Special To the New York Times | TX 722658 | 1981-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/art-an-irrepressible-eclectic-in-retrospect.html | ART AN IRREPRESSIBLE ECLECTIC IN RETROSPECT | By David L Shirey | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/art-knox-martin-angry-but-more-human.html | ART KNOX MARTIN ANGRY BUT MORE HUMAN | By Vivien Raynor | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/art-on-the-shores-of-inspiration.html | ART ON THE SHORES OF INSPIRATION | By Helen A Harrison | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/book-publishing-as-cottage-industry.html | BOOK PUBLISHING AS COTTAGE INDUSTRY | By Elaine Budd | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/bridge-intercollegiate-competition-could-be-at-a-turning-point.html | Bridge Intercollegiate Competition Could Be at a Turning Point | By Alan Truscott | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/bridge-life-master-pair-title-won-by-new-york-city-teacher.html | Bridge Life Master Pair Title Won By New York City Teacher | By Alan Truscott Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/bridge-new-york-players-provide-stiff-nationals-competition.html | Bridge New York Players Provide Stiff Nationals Competition | By Alan Truscott Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/brooklyn-bridge-to-get-new-set-of-steel-cables.html | BROOKLYN BRIDGE TO GET NEW SET OF STEEL CABLES | By Ari L Goldman | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/cablevision-of-connecticut-is-given-fairfield-franchise.html | CABLEVISION OF CONNECTICUT IS GIVEN FAIRFIELD FRANCHISE | By Matthew L Wald Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/capital-punishment-wrong-on-all-counts.html | CAPITAL PUNISHMENT WRONG ON ALL COUNTS | By Joseph Chuman | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/carey-koch-and-others-try-to-devise-mta-tax-plan.html | CAREY KOCH AND OTHERS TRY TO DEVISE MTA TAX PLAN | By Richard J Meislin Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/chess-the-best-attack-plans-fail-if-they-are-not-adaptable.html | Chess The Best Attack Plans Fail If They Are Not Adaptable | By Robert Byrne | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/d-amato-asserts-he-would-keep-2-us-attorneys.html | DAMATO ASSERTS HE WOULD KEEP 2 US ATTORNEYS | By Clyde Haberman | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/d-amato-plans-review-of-officeholders.html | DAMATO PLANS REVIEW OF OFFICEHOLDERS | By Irvin Molotsky Special To the New York Times | TX 722658 | 1981-07-08 |

| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/dance-in-full-bloom-at-the-y.html | DANCE IN FULL BLOOM AT THE Y | By Jill Silverman | TX 722658 | 1981-07-08 |
|---|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/defense-contends-abscam-agent-sought-to-ensnare-rep-murphy.html | DEFENSE CONTENDS ABSCAM AGENT SOUGHT TO ENSNARE REP MURPHY | By Joseph P Fried | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/delaney-protest-then-testifies-during-a-hearing-in-westchester.html | DELANEY PROTEST THEN TESTIFIES DURING A HEARING IN WESTCHESTER | By James Feron Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/dining-out-sichuan-cuisine-another-source.html | DINING OUT SICHUAN CUISINE ANOTHER SOURCE | By M H Reed | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/dining-out-simplicity-with-a-waterfront-flavor.html | DINING OUT SIMPLICITY WITH A WATERFRONT FLAVOR | By Florence Fabricant | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/doctors-still-debate-reconstruction-value.html | DOCTORS STILL DEBATE RECONSTRUCTION VALUE | By Rita Esposito Watson | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/feminists-trying-to-deal-with-religions-confines.html | FEMINISTS TRYING TO DEAL WITH RELIGIONS CONFINES | By Charlotte Evans Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/five-school-districts-to-consider-merger.html | FIVE SCHOOL DISTRICTS TO CONSIDER MERGER | By Barry Abramson | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/former-synagogue-on-west-side-sold-to-developers-for-2.4-million.html | FORMER SYNAGOGUE ON WEST SIDE SOLD TO DEVELOPERS FOR 24 MILLION | By Peter Kihss | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/four-major-campuses-of-state-u-seek-to-build-on-their-strengths.html | FOUR MAJOR CAMPUSES OF STATE U SEEK TO BUILD ON THEIR STRENGTHS | By Dena Kleiman | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/fred-r-conrad-vista-international-hotel-to-officially-open-its-doors-tomorrow.html | Fred R Conrad Vista International Hotel to Officially Open Its Doors Tomorrow | The New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/from-the-un-to-harlem-an-unstinging-diplomacy.html | FROM THE UN TO HARLEM AN UNSTINGING DIPLOMACY | By Kathleen Teltsch | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/gardening-fruit-plants-provide-late-autumn-color.html | GARDENING FRUIT PLANTS PROVIDE LATEAUTUMN COLOR | By Carl Totemeier | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/greenwich-s-chief-executive-won-t-seek-a-third-term.html | GREENWICHS CHIEF EXECUTIVE WONT SEEK A THIRD TERM | By Richard L Madden Special To the New York Times | TX 722658 | 1981-07-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/home-clinic-window-shades-have-their-ups-and-downs-too.html | HOME CLINIC Window Shades Have Their Ups and Downs Too | By Bernard Gladstone | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/jersey-adopts-bill-on-disposal-of-hazardous-wastes.html | JERSEY ADOPTS BILL ON DISPOSAL OF HAZARDOUS WASTES | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/jersey-playhouse-plans-july-9-groundbreaking.html | Jersey Playhouse Plans July 9 Groundbreaking | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/jersey-wins-fcc-support-for-a-transfer-of-channel-9.html | JERSEY WINS FCC SUPPORT FOR A TRANSFER OF CHANNEL 9 | By Irvin Molotsky Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/koch-says-he-s-prepared-to-get-rid-of-bicycle-lanes.html | KOCH SAYS HES PREPARED TO GET RID OF BICYCLE LANES | By Clyde Haberman | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/lirr-and-conrail-brace-for-winter.html | LIRR AND CONRAIL BRACE FOR WINTER | By Ari L Goldman | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/long-island-housing-luxury-condominium-prices-soar.html | LONG ISLAND HOUSING LUXURY CONDOMINIUM PRICES SOAR | By Diana Shaman | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/man-guilty-in-1980-subway-death.html | MAN GUILTY IN 1980 SUBWAY DEATH | By Les Ledbetter | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/most-business-and-government-offices-to-observe-fourth-on-friday.html | MOST BUSINESS AND GOVERNMENT OFFICES TO OBSERVE FOURTH ON FRIDAY | By A O Sulzberger Jr | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/museum-to-attck-indian-stereotype.html | MUSEUM TO ATTCK INDIAN STEREOTYPE | By Sj Horner | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/notes-on-people-a-hoboken-dropout-sets-up-a-scholarship.html | NOTES ON PEOPLE A Hoboken Dropout Sets Up a Scholarship | By David Bird and Albin Krebs | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/notes-on-people-amin-makes-catholic-u-s-dishonor-roll.html | NOTES ON PEOPLE Amin Makes Catholic Us Dishonor Roll | By David Bird and Albin Krebs | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/notes-on-people-crossed-fingers-and-the-irish-sweepstakes.html | NOTES ON PEOPLE Crossed Fingers and the Irish Sweepstakes | By David Bird and Albin Krebs | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/notes-on-people-giscard-d-estaing-samples-the-monastic-life.html | NOTES ON PEOPLE Giscard dEstaing Samples the Monastic Life | By David Bird and Albin Krebs | TX 722658 | 1981-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/notes-on-people-lillian-carter-undergoes-mastectomy.html | NOTES ON PEOPLE Lillian Carter Undergoes Mastectomy | By David Bird and Albin Krebs | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/notes-on-people-prospector-seeks-no-3.html | NOTES ON PEOPLE Prospector Seeks No 3 | By David Bird and Albin Krebs | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/pineland-plan-facing-a-test.html | PINELAND PLAN FACING A TEST | By Anne F Morris | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/politics-gubernatorial-race-is-next-on-the-list.html | POLITICS GUBERNATORIAL RACE IS NEXT ON THE LIST | By Joseph F Sullivan | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/politics-in-next-legislature-a-stronger-gop.html | POLITICS IN NEXT LEGISLATURE A STRONGER GOP | By Richard L Madden | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/proposals-on-mta-s-plight.html | PROPOSALS ON MTAS PLIGHT | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/reduced-bus-fleet-to-cintinue-in-city.html | REDUCED BUS FLEET TO CINTINUE IN CITY | By Judith Cummings | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/speaking-personally-can-a-child-with-a-wounded-soul-learn.html | SPEAKING PERSONALLY CAN A CHILD WITH A WOUNDED SOUL LEARN | By Irving Kamil | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/suspect-seized-in-shotgun-slaying.html | SUSPECT SEIZED IN SHOTGUN SLAYING | By Les Ledbetter | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/the-region-soldier-25-charged-in-4th-buffalo-killing.html | The Region Soldier 25 Charged In 4th Buffalo Killing | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/theater-in-review-fun-exceeds-style-in-happy-hunter.html | THEATER IN REVIEW FUN EXCEEDS STYLE IN HAPPY HUNTER | By Alvin Klein | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/theater-in-rteview-paradoxes-at-the-factory.html | THEATER IN RTEVIEW PARADOXES AT THE FACTORY | By Alvin Klein | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/thompson-seen-discussing-plan-in-abscam-tape.html | THOMPSON SEEN DISCUSSING PLAN IN ABSCAM TAPE | By Joseph P Fried | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/us-court-to-hear-indian-land-claim.html | US COURT TO HEAR INDIAN LAND CLAIM | By Harold Faber Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/utilities-feud-blocks-use-of-full-reservoir-in-jersey.html | UTILITIES FEUD BLOCKS USE OF FULL RESERVOIR IN JERSEY | By Robert Hanley Special To the New York Times | TX 722658 | 1981-07-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/wanted-rx-for-nursing-crisis.html | WANTED RX FOR NURSING CRISIS | By Andree Brooks | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/westchester-housing-rent-rising-act-facing-challenge.html | WESTCHESTER HOUSING RENTRISING ACT FACING CHALLENGE | By Betsy Brown | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/why-port-washington-switched-chiefs.html | WHY PORT WASHINGTON SWITCHED CHIEFS | By James Barron | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/obituaries/lydia-lopokova-88-ballerina-is-dead.html | LYDIA LOPOKOVA 88 BALLERINA IS DEAD | By Jennifer Dunning | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/abroad-at-home-the-stakes-in-madrid.html | ABROAD AT HOME The Stakes In Madrid | By Anthony Lewis | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/arms-sales-to-whom.html | ARMS SALES TO WHOM | By Gene I Rochlin | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/essay-the-four-struggles.html | ESSAY The Four Struggles | By William Safire | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/foreign-affairs-china-s-turning-wheel.html | FOREIGN AFFAIRS CHINAS TURNING WHEEL | By Flora Lewis | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/in-the-nation-reagan-s-real-test.html | IN THE NATION REAGANS REAL TEST | By Tom Wicker | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/in-the-nation-trouble-for-start.html | IN THE NATION TROUBLE FOR START | By Tom Wicker | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/new-york-a-dangerous-tax-revolt.html | NEW YORK A DANGEROUS TAX REVOLT | By Sydney H Schanberg | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/the-industrial-spy-peril.html | THE INDUSTRIAL SPY PERIL | By Herchell Britton | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/the-west-bank-s-future.html | THE WEST BANKS FUTURE | By Arthur Hertzberg | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/washington-lost-but-not-defeated.html | WASHINGTON LOST BUT NOT DEFEATED | By James Reston | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/washington-muskie-walks-the-deck.html | WASHINGTON Muskie Walks The Deck | By James Reston | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/science/60-minute-gourmet-063297.html | 60MINUTE GOURMET | By Pierre Franey | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/science/about-education-computer-helps-writers-to-polish-technical-reports.html | ABOUT EDUCATION COMPUTER HELPS WRITERS TO POLISH TECHNICAL REPORTS | By Fred M Hechinger | TX 722658 | 1981-07-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/science/critics-say-coffee-study-was-flawed.html | CRITICS SAY COFFEE STUDY WAS FLAWED | By Harold M Schmeck Jr | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/science/education.html | EDUCATION | By Gene I Maeroff | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/science/findings-are-in-conflict-on-value-of-coronary-bypass-operations.html | FINDINGS ARE IN CONFLICT ON VALUE OF CORONARY BYPASS OPERATIONS | By Jane E Brody | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/science/georgia-s-thriving-okefenokee-swamp-is-too-wet-for-its-own-good.html | GEORGIAS THRIVING OKEFENOKEE SWAMP IS TOO WET FOR ITS OWN GOOD | By Richard Severo | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/science/is-it-lake-champlain-s-monster.html | IS IT LAKE CHAMPLAINS MONSTER | By John Noble Wilford | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/science/the-doctor-world.html | THE DOCTOR WORLD | By Lawrence K Altman Md | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/science/toxic-shock-studies-point-to-cause-but-questions-remain.html | TOXIC SHOCK STUDIES POINT TO CAUSE BUT QUESTIONS REMAIN | By Richard Severo | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/allen-ex-viking-player-faces-marijuana-charge.html | Allen ExViking Player Faces Marijuana Charge | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/belmonte-loses-agent-license.html | BELMONTE LOSES AGENT LICENSE | By Steven Crist | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/boutette-goes-to-penguins.html | Boutette Goes To Penguins | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/by-sports-of-the-times-the-winfield-sweepstakes.html | By Sports of The Times The Winfield Sweepstakes | DAVE ANDERSON | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/chicken-is-big-business.html | CHICKEN IS BIG BUSINESS | By Ira Berkow | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/georgia-is-victor-93-yard-play-beats-florida.html | GEORGIA IS VICTOR 93YARD PLAY BEATS FLORIDA | By Frank Litsky Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/giants-hold-the-line-and-protect-victory.html | GIANTS HOLD THE LINE AND PROTECT VICTORY | By Malcolm Moran Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/hawks-sign-loughery.html | Hawks Sign Loughery | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/islanders-lose-lead-tie-north-stars-6-6.html | ISLANDERS LOSE LEAD TIE NORTH STARS 66 | By Deane McGowen Special To the New York Times | TX 722658 | 1981-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/islanders-set-back-leafs-4-2.html | ISLANDERS SET BACK LEAFS 42 | By Deane McGowen Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/jets-receiving-duo-finnaly-catches-on.html | JETS RECEIVING DUO FINNALY CATCHES ON | By Gerald Eskenazi | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/knetemann-team-takes-tour-de-france-5th-stage.html | KNETEMANN TEAM TAKES TOUR DE FRANCE 5TH STAGE | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/knicks-roll-149-118-and-set-club-record-for-present-garden.html | Knicks Roll 149118 And Set Club Record For Present Garden | By Sam Goldaper | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/knicks-triumph-webster-ejected.html | KNICKS TRIUMPH WEBSTER EJECTED | By Carrie Seidman Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/knicks-win-100-95-led-by-29-for-glenn.html | KNICKS WIN 10095 LED BY 29 FOR GLENN | By Sam Goldaper | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/lawsuit-against-big-ten-dismissed-by-us-judge.html | LAWSUIT AGAINST BIG TEN DISMISSED BY US JUDGE | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/leonard-in-quest-of-sweet-revenge.html | LEONARD IN QUEST OF SWEET REVENGE | By Neil Amdur | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/meeting-of-nasl-postponed.html | Meeting of NASL Postponed | By Alex Yannis | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/mets-yanks-meet-with-sutton.html | Mets Yanks Meet With Sutton | MURRAY CHASS | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/miss-smith-val-de-loire-score.html | Miss Smith Val de Loire Score | By Ed Corrigan | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/modell-of-browns-testifies-at-nfl-antitrust-trial.html | Modell of Browns Testifies At NFL Antitrust Trial | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/nba-to-take-role-in-cavaliers-trades.html | NBA to Take Role In Cavaliers Trades | By Thomas Rogers | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/new-wave-browns-beat-colts.html | NEW WAVE BROWNS BEAT COLTS | By William N Wallace Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/no-opposition-to-weaver-tillis.html | No Opposition to WeaverTillis | By Michael Katz | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/notre-dame-georgia-win-will-meet-in-sugar-bowl.html | NOTRE DAME GEORGIA WIN WILL MEET IN SUGAR BOWL | BY Frank Litsky Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/notre-dame-tied-georgia-tech-in-3-3-deadlock.html | NOTRE DAME TIED GEORGIA TECH IN 33 DEADLOCK | By Gordon S White Jr Special To the New York Times | TX 722658 | 1981-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/pam-shriver-tops-miss-austin-7-5-6-4-mrs-lloyd-wins.html | PAM SHRIVER TOPS MISS AUSTIN 75 64 MRS LLOYD WINS | By Neil Amdur Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/perkins-search-for-tomorrow.html | PERKINS SEARCH FOR TOMORROW | By Malcom Moran | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/pitt-s-passes-crush-army-45-7.html | PITTS PASSES CRUSH ARMY 457 | By Deane McGowen Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/platt-forida-state-back-given-probation-in-theft.html | PLATT FORIDA STATE BACK GIVEN PROBATION IN THEFT | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/question-box.html | Question Box | S Lee Kanner | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/rangers-are-defeated-by-the-canucks-6-4.html | RANGERS ARE DEFEATED BY THE CANUCKS 64 | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/red-smith-a-way-to-save-e-money.html | RED SMITH A Way to Save e Money | By Sports of the Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/red-smith-golden-silence-at-the-microphone.html | RED SMITH Golden Silence at the Microphone | By Sports of the Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/red-smith-once-again-the-flesh-market.html | RED SMITH Once Again the Flesh Market | By Sports of the Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/red-smith-peter-haughton-s-brother.html | RED SMITH Peter Haughtons Brother | By Sports of the Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/red-smith-to-the-victors-belong-what-spoils.html | RED SMITH To the Victors Belong What Spoils | By Sports of the Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/sports-of-the-times-dan-lloyd-s-lonely-season.html | Sports of the Times Dan Lloyds Lonely Season | DAVE ANDERSONBy Sports of the Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/sports-of-the-times-roger-staubach-s-political-football.html | SPORTS OF THE TIMES ROGER STAUBACHS POLITICAL FOOTBALL | By Dave Anderson | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/sports-of-the-times-the-winfield-sweepstakes.html | Sports of the Times The Winfield Sweepstakes | DAVE ANDERSONBy Sports of the Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/stadium-reverberates-at-yankees-tryouts-c12.html | STADIUM REVERBERATES AT YANKEES TRYOUTS C12 | By Jane Gross | TX 722658 | 1981-07-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/the-nba-draft-brings-awarm-glow-to-utah-and-san-diego.html | THE NBA DRAFT BRINGS AWARM GLOW TO UTAH AND SAN DIEGO | By Jane Gross | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/umpires-legal-move-fails-on-insurance.html | UMPIRES LEGAL MOVE FAILS ON INSURANCE | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/under-starr-the-pack-talks-its-way-back.html | UNDER STARR THE PACK TALKS ITS WAY BACK | By Malcolm Moran | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/visich-de-martini-team-wins-metropolitan-golf.html | VisichDe Martini Team Wins Metropolitan Golf | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/weekender-guide-friday-greek-shadow-showings.html | WEEKENDER GUIDE Friday GREEK SHADOW SHOWINGS | ELEANOR BLAU | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/weisweiler-now-has-too-many-players.html | WEISWEILER NOW HAS TOO MANY PLAYERS | By Alex Yannis Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/style/down-the-years-a-philadelphia-story-holds-its-charm.html | DOWN THE YEARS A PHILADELPHIA STORY HOLDS ITS CHARM | By Barbara Gamerekian Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/style/fashion-careers-getting-a-start.html | FASHION CAREERS GETTING A START | By Enid Nemy | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/style/home-delivery-beauty-services.html | HOMEDELIVERY BEAUTY SERVICES | By Angela Taylor | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/style/loose-and-patterned-but-neat.html | LOOSE AND PATTERNED BUT NEAT | By Bernadine Morris | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/style/single-parents-meet-to-share-a-continuing-quest-for-stability.html | SINGLE PARENTS MEET TO SHARE A CONTINUING QUEST FOR STABILITY | By Ron Alexander | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/style/therapists-inspect-state-of-the-family.html | THERAPISTS INSPECT STATE OF THE FAMILY | By Glenn Collins Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/theater/42-street-album-cut.html | 42 STREET ALBUM CUT | By Tom Buckley | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/theater/city-hall-celebrates-marc-connally-at-90.html | CITY HALL CELEBRATES MARC CONNALLY AT 90 | By Tom Buckley | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/theater/joan-copeland-remembers-mama-and-so-does-her-nrother-arthur.html | JOAN COPELAND REMEMBERS MAMAAND SO DOES HER NROTHER ARTHUR | By Harold C Schonberg | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/theater/musical-frimbo-staged-at-grand-central.html | MUSICAL FRIMBO STAGED AT GRAND CENTRAL | By Mel Gussow | TX 722658 | 1981-07-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/theater/swedish-troupe-realizes-dream-playing-to-new-york-audiences.html | SWEDISH TROUPE REALIZES DREAM PLAYING TO NEW YORK AUDIENCES | By Shawn G Kennedy | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/theater/theater-the-streets-of-new-york-at-so-ho-repuf813.html | THEATER THE STREETS OF NEW YORK AT SO HO REPuf813 | By Harold C Schonberg | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/2-reagan-allies-in-senate-press-their-own-aims.html | 2 REAGAN ALLIES IN SENATE PRESS THEIR OWN AIMS | By Steven V Roberts Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/5-outside-detecxtives-to-aid-atlanta-s-hunt-for-children.html | 5 OUTSIDE DETECXTIVES TO AID ATLANTAS HUNT FOR CHILDREN | By Wendell Rawls Jr Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/aides-view-anderson-mailing-list-as-seed-of-a-continuing-movement.html | AIDES VIEW ANDERSON MAILING LIST AS SEED OF A CONTINUING MOVEMENT | By Warren Weaver Jr Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/around-the-nation-825man-slain-in-fbi-office-termed-ex-mental-patient.html | Around the nation 825Man Slain in FBI Office Termed ExMental Patient | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/around-the-nation-delay-sought-in-integration-of-north-carolina-colleges.html | Around the Nation Delay Sought in Integration Of North Carolina Colleges | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/bad-times-are-good-for-trade-schools.html | BAD TIMES ARE GOOD FOR TRADE SCHOOLS | By Iver Peterson Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/blacks-criticize-carolina-verdict-on-6-klansmen.html | BLACKS CRITICIZE CAROLINA VERDICT ON 6 KLANSMEN | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/california-man-49-found-guilty-in-1980-abduction-of-boy-then-5.html | CALIFORNIA MAN 49 FOUND GUILTY IN 1980 ABDUCTION OF BOY THEN 5 | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/carter-foreseeing-only-limited-role-in-rebuilding-party.html | CARTER FORESEEING ONLY LIMITED ROLE IN REBUILDING PARTY | By Terence Smith Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/court-voids-ruling-that-granted-exclusive-rights-on-presley-name.html | COURT VOIDS RULING THAT GRANTED EXCLUSIVE RIGHTS ON PRESLEY NAME | By Arnold H Lubasch | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/democrats-seek-party-chairman-in-bid-for-unity.html | DEMOCRATS SEEK PARTY CHAIRMAN IN BID FOR UNITY | By Adam Clymer Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/ex-cia-agent-loses-appeal-on-passport.html | EXCIA AGENT LOSES APPEAL ON PASSPORT | By Linda Greenhouse Special To the New York Times | TX 722658 | 1981-07-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/expo-w-seeks-money-paid-to-wife.html | EXPO W SEEKS MONEY PAID TO WIFE | By Ben A Franklin Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/excerpts-from-address-to-naacp-delegates.html | EXCERPTS FROM ADDRESS TO NAACP DELEGATES | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/excerpts-from-court-opinions-on-revocation-of-passport-on-security-grounds.html | EXCERPTS FROM COURT OPINIONS ON REVOCATION OF PASSPORT ON SECURITY GROUNDS | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/fbi-trial-warning-to-intelligence-agents-news-analysis.html | FBI TRIAL WARNING TO INTELLIGENCE AGENTS News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/justices-let-stand-strict-curbs-on-lead-in-workplace.html | JUSTICES LET STAND STRICT CURBS ON LEAD IN WORKPLACE | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/man-in-the-news-manager-of-only-show-in-town.html | MAN IN THE NEWS MANAGER OF ONLY SHOW IN TOWN | By Adam Clymer | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/man-in-the-news-minnesota-bishop-to-lead-conference.html | MAN IN THE NEWS MINNESOTA BISHOP TO LEAD CONFERENCE | By Kenneth A Briggs Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/northeast-said-to-gain-in-house-vote-to-end-cap-on-medicaid-cost.html | NORTHEAST SAID TO GAIN IN HOUSE VOTE TO END CAP ON MEDICAID COST | By Ronald Smothers | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/notebook-day-for-a-democrat-to-speak-out.html | NOTEBOOK DAY FOR A DEMOCRAT TO SPEAK OUT | By Judith Miller Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/on-top-of-the-market-in-converting-cars-to-convertibles.html | ON TOP OF THE MARKET IN CONVERTING CARS TO CONVERTIBLES | By Iver Peterson Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/one-charged-with-spying-aided-fbi-affidavit-says.html | ONE CHARGED WITH SPYING AIDED FBI AFFIDAVIT SAYS | By Wayne King Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/pentagon-appointment-expected-soon.html | PENTAGON APPOINTMENT EXPECTED SOON | By Richard Halloran Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/pentagon-backs-full-production-of-f-18-jet-fighters-for-the-navy.html | PENTAGON BACKS FULL PRODUCTION OF F18 JET FIGHTERS FOR THE NAVY | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/prime-rate-up-a-point-to-15-1-2-stocks-drop-17.75-ending-rally.html | PRIME RATE UP A POINT TO 15 1 2 STOCKS DROP 1775 ENDING RALLY | By Steve Lohr | TX 722658 | 1981-07-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/reagan-aide-vows-us-spending-won-t-exceed-620-billion-for-year.html | REAGAN AIDE VOWS US SPENDING WONT EXCEED 620 BILLION FOR YEAR | By Steven Rattner Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/reagan-arrives-in-capital-to-court-variety-of-us-and-local-leaders.html | REAGAN ARRIVES IN CAPITAL TO COURT VARIETY OF US AND LOCAL LEADERS | By Hedrick Smith Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/reagan-greeted-politely-but-coolly-by-naacp.html | REAGAN GREETED POLITELY BUT COOLLY BY NAACP | By Sheila Rule | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/reagan-group-seeks-shift-in-pollution-law.html | REAGAN GROUP SEEKS SHIFT IN POLLUTION LAW | By Philip Shabecoff Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/reagan-names-his-chief-of-staff-and-his-counselor.html | REAGAN NAMES HIS CHIEF OF STAFF AND HIS COUNSELOR | By Steven R Weisman Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/reagan-urges-naacp-to-help-end-bondage-of-federal-programs.html | REAGAN URGES NAACP TO HELP END BONDAGE OF FEDERAL PROGRAMS | By Steven R Weisman Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/some-catholic-women-are-altering-mass-to-meet-their-concerns.html | SOME CATHOLIC WOMEN ARE ALTERING MASS TO MEET THEIR CONCERNS | By Charles Austin Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/us-replacing-service-pistols.html | US REPLACING SERVICE PISTOLS | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/voyager-craft-detects-thick-nitrogen-mantle-around-a-moon-of-saturn.html | VOYAGER CRAFT DETECTS THICK NITROGEN MANTLE AROUND A MOON OF SATURN | By John Noble Wilford Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/us/welfare-trims-expected-to-affect-17-in-programs.html | WELFARE TRIMS EXPECTED TO AFFECT 17 IN PROGRAMS | By Bernard Weinraub | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/weekinreview/powerful-potions-in-truth-are-quite-humble.html | POWERFUL POTIONS IN TRUTH ARE QUITE HUMBLE | By Karen de Witt | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/weekinreview/taking-up-political-arms-against-the-right-to-lifers.html | TAKING UP POLITICAL ARMS AGAINST THE RIGHT TO LIFERS | By Robin Herman | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/2-who-quit-over-baby-formula-have-no-regrets.html | 2 WHO QUIT OVER BABY FORMULA HAVE NO REGRETS | By Lynn Rosellini Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/2.5-million-registered-to-vote-today-in-israel.html | 25 Million Registered To Vote Today in Israel | Special to the New York Times | TX 722658 | 1981-07-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/a-new-battle-of-soweto-flares-housing-vs-ideology.html | A NEW BATTLE OF SOWETO FLARES HOUSING VS IDEOLOGY | By Joseph Lelyveld Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/action-is-expected-on-foreign-aid-bill.html | ACTION IS EXPECTED ON FOREIGN AID BILL | By Juan de Onis Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/around-the-world-security-agents-at-vatican-seize-man-with-pipe-bomb.html | Around the World Security Agents at Vatican Seize Man With Pipe Bomb | AP | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/begin-happy-with-reagan-koch-says.html | BEGIN HAPPY WITH REAGAN KOCH SAYS | By Clyde Haberman | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/british-uneasy-over-irish-cancel-visit-to-us-by-princess-margaret.html | BRITISH UNEASY OVER IRISH CANCEL VISIT TO US BY PRINCESS MARGARET | By Rw Apple Jr Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/colombian-city-is-corrupted-by-cocaine.html | COLOMBIAN CITY IS CORRUPTED BY COCAINE | By Warren Hoge Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/egypt-concerned-but-hopeful-about-reagan-s-victory.html | EGYPT CONCERNED BUT HOPEFUL ABOUT REAGANS VICTORY | By Henry Tanner Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/greek-aide-is-sworn-in-as-new-deputy-premier.html | Greek Aide Is Sworn In As New Deputy Premier | Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/haig-denies-us-role-in-bombing-as-aides-fear-new-round-of-disorder.html | HAIG DENIES US ROLE IN BOMBING AS AIDES FEAR NEW ROUND OF DISORDER | By Bernard Gwertzman Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/israelis-vote-today.html | ISRAELIS VOTE TODAY | United Press International | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/japan-s-defense-chief-resists-us-pressure.html | JAPANS DEFENSE CHIEF RESISTS US PRESSURE | By Richard Halloran Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/law-governing-foreigners-in-soviet-lists-rights-but-the-theme-is-curbs.html | LAW GOVERNING FOREIGNERS IN SOVIET LISTS RIGHTS BUT THE THEME IS CURBS | By Serge Schmemann Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/main-in-the-news-new-chairman-of-china-party.html | MAIN IN THE NEWS NEW CHAIRMAN OF CHINA PARTY | By Fox Butterfield | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/muskie-asks-carter-to-raise-grain-limit-for-sale-to-poland.html | MUSKIE ASKS CARTER TO RAISE GRAIN LIMIT FOR SALE TO POLAND | By Bernard Gwertzman Special To the New York Times | TX 722658 | 1981-07-08 |

| | | | | |
|---|---|---|---|---|
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/polish-leader-says-unions-are-abusing-the-right-to-strike.html | POLISH LEADER SAYS UNIONS ARE ABUSING THE RIGHT TO STRIKE | By John Darnton Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/somalia-calls-for-talks-with-ethiopia.html | SOMALIA CALLS FOR TALKS WITH ETHIOPIA | By Pranay B Gupte Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/soviet-bloc-reacting-with-caution-to-polci-ruling-on-trade-unions.html | SOVIET BLOC REACTING WITH CAUTION TO POLCI RULING ON TRADE UNIONS | By John Darnton | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/successor-of-mao-replaced-in-peking-as-party-chairman.html | SUCCESSOR OF MAO REPLACED IN PEKING AS PARTY CHAIRMAN | By James P Sterba Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/us-crash-in-egypt-laid-to-technical-fault.html | US CRASH IN EGYPT LAID TO TECHNICAL FAULT | By Henry Tanner Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/us-pact-allows-egyptians-to-buy-2-atom-reactors.html | US PACT ALLOWS EGYPTIANS TO BUY 2 ATOM REACTORS | By Judith Miller Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/west-europeans-to-seek-soviet-pullout-in-afghanistan.html | WEST EUROPEANS TO SEEK SOVIET PULLOUT IN AFGHANISTAN | By Paul Lewis Special to the New York Times | TX 722658 | 1981-07-08 |
| 1981-06-30 | https://www.nytimes.com/1981/06/30/world/west-s-unity-a-trump-card-at-talks-news-analysis.html | WESTS UNITY A TRUMP CARD AT TALKS News Analysis | By James M Markham Special To the New York Times | TX 722658 | 1981-07-08 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/a-night-to-benefit-colleagues.html | A NIGHT TO BENEFIT COLLEAGUES | By John S Wilson | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/arts-program-cuts-repeat-recipients.html | ARTS PROGRAM CUTS REPEAT RECIPIENTS | By Grace Glueck | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/ballet-royal-troup-s-us-premiere-on-macmillan-s-isadora.html | BALLET ROYAL TROUPS US PREMIERE ON MACMILLANS ISADORA | By Anna Kisselgoff | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/in-battle-of-amplifiers-the-audience-is-the-loser.html | IN BATTLE OF AMPLIFIERS THE AUDIENCE IS THE LOSER | By Robert Palmer | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/ram-ramirez-jazz-pianist.html | RAM RAMIREZ JAZZ PIANIST | By John Wilson | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/silverman-quits-at-nbc-tinker-to-succeed-him.html | SILVERMAN QUITS AT NBC TINKER TO SUCCEED HIM | By Tony Schwartz | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/the-pop-life-179827.html | THE POP LIFE | By Robert Palmer | TX 722646 | 1981-07-07 |

| 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/tv-wildlife-of-africa.html | TV WILDLIFE OF AFRICA | By John J OConnor | TX 722646 | 1981-07-07 |
|---|---|---|---|---|---|
| 1981-07-01 | https://www.nytimes.com/1981/07/01/books/publishing-notebook-joseph-heller-in-dispute-with-simon-schuster.html | PUBLISHING NOTEBOOK JOSEPH HELLER IN DISPUTE WITH SIMON SCHUSTER | By Edwin McDowell | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/abitibi-price-modernization.html | AbitibiPrice Modernization | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/about-real-estate-east-25th-st-loft-is-turned-into-a-commercial-co-op.html | About Real Estate EAST 25TH ST LOFT IS TURNED INTO A COMMERCIAL COOP | By Alan S Oser | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/advertising-179744.html | ADVERTISING | West Coast Change By Ogilvy Mather | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/advertising-kurtz-tarlow.html | ADVERTISING Kurtz  Tarlow | By Philip H Dougherty | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/advertising-lawrence-peskin-opens-new-ad-agency-today.html | ADVERTISING Lawrence Peskin Opens New Ad Agency Today | By Philip H Dougherty | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/advertising-vanity-fair-s-return-set.html | ADVERTISING Vanity Fairs Return Set | By Philip H Dougherty | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/amc-retooling-for-new-car-line.html | AMC RETOOLING FOR NEW CAR LINE | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/ashland-oil-unit-joins-saudi-venture.html | Ashland Oil Unit Joins Saudi Venture | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/business-people-foster-grant-head-adds-another-title.html | BUSINESS PEOPLE Foster Grant Head Adds Another Title | By Leonard Sloane | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/business-people-hitachi-leader-named.html | BUSINESS PEOPLE Hitachi Leader Named | By Leonard Sloane | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/business-people-shifts-in-top-posts-are-set-by-tampax.html | BUSINESS PEOPLE Shifts in Top Posts Are Set by Tampax | By Leonard Sloane | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/careers-computer-graphics-many-uses.html | Careers Computer Graphics Many Uses | By Elizabeth M Fowler | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/cd-futures-trades-cleared.html | CD Futures Trades Cleared | AP | TX 722646 | 1981-07-07 |

| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/coal-unit-of-conoco-in-venture.html | COAL UNIT OF CONOCO IN VENTURE | By Agis Salpukas | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/conoco-votes-to-oppose-seagram-takeover-bid.html | Conoco Votes to Oppose Seagram Takeover Bid | By Lydia Chavez | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/credit-markets-rates-post-modest-increase-7-year-notes-up-to-14.07.html | CREDIT MARKETS Rates Post Modest Increase 7Year Notes Up to 1407 | By Michael Quint | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/economic-scene-business-s-schizoid-view.html | Economic Scene Businesss Schizoid View | By Leonard Silk | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/factory-orders-up.html | FACTORY ORDERS UP | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/french-banks-lower-prime.html | French Banks Lower Prime | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/hess-s-success-in-merger-defies-critics.html | HESSS SUCCESS IN MERGER DEFIES CRITICS | By Isadore Barmash | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/leading-indicators-drop-1.8.html | LEADING INDICATORS DROP 18 | By Robert A Bennett | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/libya-lowers-oil-price-a-slim-1.10.html | LIBYA LOWERS OIL PRICE A SLIM 110 | By Thomas L Friedman | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/market-place-printery-s-prospects.html | Market Place Printerys Prospects | By Robert Metz | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/nations-study-new-coffee-quota-cut.html | NATIONS STUDY NEW COFFEE QUOTA CUT | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/northrop-getting-big-swiss-order.html | NORTHROP GETTING BIG SWISS ORDER | By Susan Heller Anderson Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/prices-farmers-get-fell-0.7-from-may.html | PRICES FARMERS GET FELL 07 FROM MAY | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/rca-potential-and-bradshaw.html | RCA POTENTIAL AND BRADSHAW | By Andrew Pollack | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/rca-satellite-bid-rejected.html | RCA Satellite Bid Rejected | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/stanfill-out-as-chief-of-fox-film.html | STANFILL OUT AS CHIEF OF FOX FILM | By Pamela G Hollie | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/steel-dumping-indictments.html | Steel Dumping Indictments | Special to the New York Times | TX 722646 | 1981-07-07 |

| | | | | |
|---|---|---|---|---|
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/stocks-continue-to-retreat.html | Stocks Continue to Retreat | By Vartanig G Vartan | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/textile-imports-up.html | Textile Imports Up | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/business/the-us-canada-power-bond.html | THE USCANADA POWER BOND | By Andrew H Malcolm Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/60-minute-gourmet-179840.html | 60MINUTE GOURMET | By Pierre Franey | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/a-portrait-of-the-artists-at-lunch.html | A PORTRAIT OF THE ARTISTS AT LUNCH | By Moira Hodgson | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/discoveries-1-sightly-totes.html | DISCOVERIES 1 Sightly Totes | By Angela Taylor | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/light-cream-harder-to-find.html | LIGHT CREAM HARDER TO FIND | By Florence Fabricant | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/london-what-s-up-this-season.html | LONDON WHATS UP THIS SEASON | By Susan Heller Anderson | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/new-phase-in-dispute-on-salt.html | NEW PHASE IN DISPUTE ON SALT | By Karen de Witt Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/personal-health-179832.html | PERSONAL HEALTH | By Jane E Brody | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/the-inspirations-of-a-global-cook.html | THE INSPIRATIONS OF A GLOBAL COOK | By Craig Claiborne | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/uninspired-first-name-is-just-too-much.html | UNINSPIRED FIRST NAME IS JUST TOO MUCH | By William Cole | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/wine-talk-179830.html | WINE TALK | By Terry Robards | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/movies/blake-edward-s-sob-a-farce.html | BLAKE EDWARDS SOB A FARCE | By Vincent Canby | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/movies/joe-albany-story-a-jazzman-s-biography.html | JOE ALBANY STORY A JAZZMANS BIOGRAPHY | By John Wilson | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/1400-sanitation-workers-strike-in-north-jersey.html | 1400 SANITATION WORKERS STRIKE IN NORTH JERSEY | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/42d-st-plan-would-add-towers-theaters-and-bright-lights.html | 42D ST PLAN WOULD ADD TOWERS THEATERS AND BRIGHT LIGHTS | By Carter B Horsley | TX 722646 | 1981-07-07 |

| | | | | |
|---|---|---|---|---|
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/about-new-york.html | About New York | By Anna Quindlen | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/carey-vetoes-a-bill-requiring-courts-to-weigh-joint-custody-in-divorces.html | CAREY VETOES A BILL REQUIRING COURTS TO WEIGH JOINT CUSTODY IN DIVORCES | By Lena Williams Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/city-budget-new-worry-news-analysis.html | CITY BUDGET NEW WORRY News Analysis | By Clyde Haberman | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/commuters-in-jersey-face-fare-rise-today.html | Commuters in Jersey Face Fare Rise Today | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/edward-hausner-fireworks-go-up-in-smoke.html | Edward Hausner Fireworks Go Up in Smoke | The New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/it-s-official-a-carriage-ride-costs-more.html | ITS OFFICIAL A CARRIAGE RIDE COSTS MORE | By Michael Goodwin | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/lab-that-tests-children-s-blood-is-closing-in-city.html | LAB THAT TESTS CHILDRENS BLOOD IS CLOSING IN CITY | By Edward A Gargan | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/mayor-backs-a-challenger-in-council-bid.html | MAYOR BACKS A CHALLENGER IN COUNCIL BID | By Maurice Carroll | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/notes-on-people-snepp-clears-cia-hurdle-with-new-screenplay.html | Notes On People Snepp Clears CIA Hurdle With New Screenplay | By David Bird Ad Albin Krebs | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/notes-on-people-theater-on-the-hudson.html | Notes On People THEATER ON THE HUDSON | By David Bird and Albin Krebs | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/notes-on-people-tiny-tim-still-finds-life-beautiful.html | Notes On People Tiny Tim Still Finds Life Beautiful | By David Bird and Albin Krebs | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/notes-on-people-wieghart-named-executive-editor-at-news.html | Notes On People Wieghart Named Executive Editor at News | By David Bird and Albin Krebs | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/ravitch-says-fare-will-go-up-to-75-by-this-weekend.html | RAVITCH SAYS FARE WILL GO UP TO 75 BY THIS WEEKEND | By Judith Cummings | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/robbery-complaints-in-city-show-first-drop-since-1978.html | ROBBERY COMPLAINTS IN CITY SHOW FIRST DROP SINCE 1978 | By Barbara Basler | TX 722646 | 1981-07-07 |

| | | | | |
|---|---|---|---|---|
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/senate-allows-removal-of-members-from-cults.html | SENATE ALLOWS REMOVAL OF MEMBERS FROM CULTS | By Robin Herman Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/shoppers-get-1-bills-marked-as-evidence.html | Shoppers Get 1 Bills Marked as Evidence | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/state-and-2d-doctors-insurer-agree-to-delay-rate-increase.html | State and 2d Doctors Insurer Agree to Delay Rate Increase | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/taunters-victim-died-in-subway-after-call-home.html | TAUNTERS VICTIM DIED IN SUBWAY AFTER CALL HOME | By Josh Barbanel | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/the-region-2-teen-agers-held-in-yacht-club-fire.html | The Region 2 TeenAgers Held In Yacht Club Fire | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/unclaimed-lotto-stub-is-worth-2.9-million.html | Unclaimed Lotto Stub Is Worth 29 Million | By United Press International | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/use-of-state-troopers-in-trenton-is-hailed.html | Use of State Troopers In Trenton Is Hailed | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/women-stage-fifth-ave-rally-for-rights-amendment.html | WOMEN STAGE FIFTH AVE RALLY FOR RIGHTS AMENDMENT | By Leslie Bennetts | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/obituaries/edward-ball-financier-wills-estate-to-crippled-children.html | Edward Ball Financier Wills Estate to Crippled Children | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/clausen-and-the-poor.html | CLAUSEN AND THE POOR | By Robert L Ayres | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/in-italy-a-deep-change.html | IN ITALY A DEEP CHANGE | By Adolfo Battaglia | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/observer-the-big-honcho-rancho.html | Observer THE BIG HONCHO RANCHO | By Russell Baker | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/the-costs-of-drinking.html | THE COSTS OF DRINKING | By John S Hoppock | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/washington-the-democratic-dilemma.html | Washington THE DEMOCRATIC DILEMMA | By James Reston | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/49-horses-are-killed-in-2-illinois-track-fires.html | 49 Horses Are Killed In 2 Illinois Track Fires | AP | TX 722646 | 1981-07-07 |

| 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/baseball-talks-set-today.html | BASEBALL TALKS SET TODAY | By Murray Chass | TX 722646 | 1981-07-07 |
|---|---|---|---|---|---|
| 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/blast-of-misl-gets-joe-fink-of-the-fever.html | Blast of MISL Gets Joe Fink of the Fever | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/connors-down-by-2-sets-rallies-to-defeat-amritraj.html | Connors Down by 2 Sets Rallies to Defeat Amritraj | By Neil Amdur Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/errico-found-in-contempt-of-grand-jury.html | Errico Found in Contempt of Grand Jury | By Joseph P Fried | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/foxboro-board-grants-patriots-a-2d-hearing.html | Foxboro Board Grants Patriots a 2d Hearing | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/mets-ownership-is-frustrated-by-strike.html | METS OWNERSHIP IS FRUSTRATED BY STRIKE | By Joseph Durso | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/red-smith-sportspeak-and-stuff.html | RED SMITH Sportspeak And Stuff | By Sports of the Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/sale-of-islanders-stock-delayed-by-court-order.html | Sale of Islanders Stock Delayed by Court Order | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/winfields-required-to-remove-horses.html | WINFIELDS REQUIRED TO REMOVE HORSES | By Steven Crist | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/witness-describes-secret-travel-fund.html | WITNESS DESCRIBES SECRET TRAVEL FUND | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/3-indicted-in-election-case.html | 3 Indicted in Election Case | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/around-the-nation-barge-shipping-resumes-around-collapsed-span.html | Around the Nation Barge Shipping Resumes Around Collapsed Span | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/around-the-world-atlanta-mothers-group-files-financial-report.html | Around the World Atlanta Mothers Group Files Financial Report | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/around-the-world-former-iranian-hostage-to-get-early-discharge.html | Around the World Former Iranian Hostage To Get Early Discharge | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/attempt-to-limit-courts-is-assailed.html | ATTEMPT TO LIMIT COURTS IS ASSAILED | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/clean-air-act-a-barometer-of-changes.html | CLEAN AIR ACT A BAROMETER OF CHANGES | By Philip Shabecoff Special To the New York Times | TX 722646 | 1981-07-07 |

| | | | | |
|---|---|---|---|---|
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/court-of-appeals-clears-way-for-carolina-integration-plan.html | Court of Appeals Clears Way For Carolina Integration Plan | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/court-s-sex-rulings-subtle-shift-in-emphasis-news-analysis.html | COURTS SEX RULINGS SUBTLE SHIFT IN EMPHASIS News Analysis | By Linda Greenhouse Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/coyote-poison-ban-faces-review.html | COYOTE POISON BAN FACES REVIEW | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/illinois-transit-pact-remains-elusive-in-assembly-s-last-hours.html | ILLINOIS TRANSIT PACT REMAINS ELUSIVE IN ASSEMBLYS LAST HOURS | By Nathaniel Sheppard Jr Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/key-fiber-evidence-in-atlanta-case-could-be-focus-of-long-legal-battle.html | KEY FIBER EVIDENCE IN ATLANTA CASE COULD BE FOCUS OF LONG LEGAL BATTLE | By Ma Farber Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/lillian-carter-recuperating.html | Lillian Carter Recuperating | AP | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/massachusetts-no-budget-prepared-cuts-tax-today.html | MASSACHUSETTS NO BUDGET PREPARED CUTS TAX TODAY | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/million-college-students-face-needs-test-on-future-loans.html | MILLION COLLEGE STUDENTS FACE NEEDS TEST ON FUTURE LOANS | By Marjorie Hunter Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/naacp-delegates-discuss-strategies-to-save-civil-rights-gains.html | NAACP DELEGATES DISCUSS STRATEGIES TO SAVE CIVIL RIGHTS GAINS | By Sheila Rule Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/o-neill-ready-to-rejoin-battle-over-the-budget.html | ONEILL READY TO REJOIN BATTLE OVER THE BUDGET | By Francis X Clines Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/poll-indicates-turn-toward-optimism-on-nation-s-future.html | POLL INDICATES TURN TOWARD OPTIMISM ON NATIONS FUTURE | By Adam Clymer | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/reagan-aides-say-short-list-of-candidates-for-court-is-ready.html | REAGAN AIDES SAY SHORT LIST OF CANDIDATES FOR COURT IS READY | By Steven R Weisman Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/shoe-import-quotas-ended-by-president-price-drops-forecast.html | SHOEIMPORT QUOTAS ENDED BY PRESIDENT PRICE DROPS FORECAST | By Clyde H Farnsworth Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/us-begins-investigation-into-mountain-of-garbage.html | US BEGINS INVESTIGATION INTO MOUNTAIN OF GARBAGE | By William Robbins Special To the New York Times | TX 722646 | 1981-07-07 |

| 1981-07-01 | https://www.nytimes.com/1981/07/01/us/us-clock-gains-a-second.html | US Clock Gains a Second | AP | TX 722646 | 1981-07-07 |
|---|---|---|---|---|---|
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/around-the-world-canadian-postal-workers-strike-for-maternity-pay.html | Around the World Canadian Postal Workers Strike for Maternity Pay | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/around-the-world-more-poles-applying-for-asylum-in-austria.html | Around the World More Poles Applying For Asylum in Austria | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/brandt-in-moscow-calls-for-meeting-of-reagan-and-brezhnev.html | BRANDT IN MOSCOW CALLS FOR MEETING OF REAGAN AND BREZHNEV | By John F Burns Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/bush-pleges-us-support-for-the-philippines.html | BUSH PLEGES US SUPPORT FOR THE PHILIPPINES | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/chile-fails-to-block-american-s-election-in-oas-rights-job.html | CHILE FAILS TO BLOCK AMERICANS ELECTION IN OAS RIGHTS JOB | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/ex-new-yorker-gets-life-for-crimes-in-nazi-camp.html | EXNEW YORKER GETS LIFE FOR CRIMES IN NAZI CAMP | By John Vinocur Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/haig-plans-to-attend-meeting-in-bahamas-on-caribbean-help.html | HAIG PLANS TO ATTEND MEETING IN BAHAMAS ON CARIBBEAN HELP | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/in-washington.html | IN WASHINGTON | United Press International | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/irish-parliament-chooses-fitzgerald-as-new-prime-minister.html | IRISH PARLIAMENT CHOOSES FITZGERALD AS NEW PRIME MINISTER | By William Borders Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/man-in-the-news-affable-hand-at-irish-helm.html | MAN IN THE NEWS AFFABLE HAND AT IRISH HELM | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/mitterrand-upholds-camp-david-agreements.html | MITTERRAND UPHOLDS CAMP DAVID AGREEMENTS | By Paul Lewis Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/peking-assessment-asserts-mao-made-errors-as-leader.html | PEKING ASSESSMENT ASSERTS MAO MADE ERRORS AS LEADER | By James P Sterba Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/salvador-city-is-shaken-by-surprise-rebel-raid.html | SALVADOR CITY IS SHAKEN BY SURPRISE REBEL RAID | By Raymond Bonner Special To the New York Times | TX 722646 | 1981-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/some-israelis-voted-for-lesser-evil.html | SOME ISRAELIS VOTED FOR LESSER EVIL | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/syria-ends-siege-of-lebanese-town-raising-hope-for-an-easing-of-crisis.html | SYRIA ENDS SIEGE OF LEBANESE TOWN RAISING HOPE FOR AN EASING OF CRISIS | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/turks-planning-a-constitution.html | TURKS PLANNING A CONSTITUTION | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/turmoil-in-teheran-news-analysis.html | TURMOIL IN TEHERAN News Analysis | By John Kifner Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/two-top-parties-seem-deadlocked-in-israeli-returns.html | TWO TOP PARTIES SEEM DEADLOCKED IN ISRAELI RETURNS | By David K Shipler Special To the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-01 | https://www.nytimes.com/1981/07/01/world/us-harshly-attacks-oau-s-criticism-of-its-policies-on-south-africa-and-namibia.html | US HARSHLY ATTACKS OAUS CRITICISM OF ITS POLICIES ON SOUTH AFRICA AND NAMIBIA | Special to the New York Times | TX 722646 | 1981-07-07 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/a-musical-portrait-of-roy-eldridge.html | A MUSICAL PORTRAIT OF ROY ELDRIDGE | By Robert Palmer | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/chick-corea-and-his-quartet.html | CHICK COREA AND HIS QUARTET | By John Rockwell | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/dance-bryan-hayes-s-field.html | DANCE BRYAN HAYESS FIELD | By Jennifer Dunning | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/jazz-torme-mulligan-and-shearing.html | JAZZ TORME MULLIGAN AND SHEARING | By John S Wilson | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/news-of-music-packaged-summer-festivals-take-to-the-road.html | News of Music PACKAGED SUMMER FESTIVALS TAKE TO THE ROAD | By Bernard Holland | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/royal-ballet-isadora-with-sandra-conley.html | ROYAL BALLET ISADORA WITH SANDRA CONLEY | By Anna Kisselgoff | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/silverman-caught-between-high-and-low-roads.html | SILVERMAN CAUGHT BETWEEN HIGH AND LOW ROADS | By Tony Schwartz | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/books/gary-won-75-goncourt-under-pseudonym-ajar.html | GARY WON 75 GONCOURT UNDER PSEUDONYM AJAR | By Frank J Prial Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/9.22-drop-puts-dow-at-967.66.html | 922 DROP PUTS DOW AT 96766 | By Vartanig G Vartan | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/a-young-designer-s-rise.html | A YOUNG DESIGNERS RISE | By Sandra Salmans | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/advertising-accounts.html | Advertising ACCOUNTS | By Philip H Dougherty | TX 717444 | 1981-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/advertising-country-living-set-to-go-monthly.html | Advertising COUNTRY LIVING SET TO GO MONTHLY | By Philip H Dougherty | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/advertising-epstein-raboy-names-president.html | Advertising EPSTEIN RABOY NAMES PRESIDENT | By Philip H Dougherty | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/advertising-minolta-continues-search-for-new-agency.html | Advertising MINOLTA CONTINUES SEARCH FOR NEW AGENCY | By Philip H Dougherty | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/advertising-nestle-unit-of-exxon-make-shift.html | Advertising NESTLE UNIT OF EXXON MAKE SHIFT | By Philip H Dougherty | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/advertising-new-west-s-new-name-will-be-california.html | Advertising NEW WESTS NEW NAME WILL BE CALIFORNIA | By Philip H Dougherty | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/amex-seeks-radio-link.html | AMEX SEEKS RADIO LINK | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/bp-halts-output-of-libyan-crude.html | BP HALTS OUTPUT OF LIBYAN CRUDE | By Thomas L Friedman | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/business-people-2-named-to-head-wheelabrator-unit.html | Business People 2 NAMED TO HEAD WHEELABRATOR UNIT | By Leonard Sloane | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/business-people-american-satellite-co-picks-chief-executive.html | Business People AMERICAN SATELLITE CO PICKS CHIEF EXECUTIVE | By Leonard Sloane | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/business-people-fred-the-furrier-wins.html | Business People FRED THE FURRIER WINS | By Leonard Sloane | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/car-output-up-in-june.html | CAR OUTPUT UP IN JUNE | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/chrysler-overtime.html | CHRYSLER OVERTIME | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/coffee-quotas-are-cut-again.html | COFFEE QUOTAS ARE CUT AGAIN | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/continental-files-plan.html | CONTINENTAL FILES PLAN | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/credit-markets-interest-rates-rise-broadly.html | Credit Markets INTEREST RATES RISE BROADLY | By Michael Quint | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/business/csx-earnings-fall-by-51.3.html | CSX EARNINGS FALL BY 513 | AP | TX 717444 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/employees-get-chrysler-shares.html | EMPLOYEES GET CHRYSLER SHARES | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/fox-s-hirschfield-emerges-as-victor-in-executive-battle.html | FOXS HIRSCHFIELD EMERGES AS VICTOR IN EXECUTIVE BATTLE | By Aljean Harmetz Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/general-portland-rejects-acquisition.html | GENERAL PORTLAND REJECTS ACQUISITION | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/jamaica-investment.html | JAMAICA INVESTMENT | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/market-place-monogram-s-fewer-shares.html | Market Place MONOGRAMS FEWER SHARES | By Robert Metz | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/new-saudi-oil-outlet.html | NEW SAUDI OIL OUTLET | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/new-status-for-purchasing.html | NEW STATUS FOR PURCHASING | By Thomas C Hayes Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/reagan-sees-stable-prices.html | REAGAN SEES STABLE PRICES | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/technology-phones-that-deliver-memos.html | Technology PHONES THAT DELIVER MEMOS | By Andrew Pollack | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/the-image-builders-for-corporations.html | THE IMAGE BUILDERS FOR CORPORATIONS | By Thomas J Lueck Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/those-aggressive-canadians-news-analysis.html | THOSE AGGRESSIVE CANADIANS News Analysis | By Henry Giniger Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/time-inc-to-test-new-cable-service.html | TIME INC TO TEST NEW CABLE SERVICE | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/us-aid-for-thrift-units-poses-questions-of-need.html | US AID FOR THRIFT UNITS POSES QUESTIONS OF NEED | By Clyde H Farnsworth Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/us-rests-arguments-in-bell-suit.html | US RESTS ARGUMENTS IN BELL SUIT | Special to the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/busine ss/waldheim-assails-tight-money-policy.html | WALDHEIM ASSAILS TIGHTMONEY POLICY | By Victor Lusinchi Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/garden /design-notebook-a-city-grotto-recalls-storied-past-of-shells-and-caverns.html | DESIGN NOTEBOOK A CITY GROTTO RECALLS STORIED PAST OF SHELLS AND CAVERNS | By John Russell | TX 717444 | 1981-07-06 |

| 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/facelift-in-mexico-for-a-classic-pullman.html | FACELIFT IN MEXICO FOR A CLASSIC PULLMAN | By Alan Riding | TX 717444 | 1981-07-06 |
|---|---|---|---|---|---|
| 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/gardening-what-to-do-this-month.html | Gardening WHAT TO DO THIS MONTH | JOAN LEE FAUST | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/home-beat-trompe-l-oeil-from-nature.html | HOME BEAT TROMPE LOEIL FROM NATURE | By Suzanne Slesin | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/home-improvement-some-tips-for-the-amateur-house-painter.html | Home Improvement SOME TIPS FOR THE AMATEUR HOUSE PAINTER | By Bernard Gladstone | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/in-stavropoulos-s-classic-mode.html | IN STAVROPOULOSS CLASSIC MODE | By Bernadine Morris | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/mile-square-hoboken-still-a-brownstoners-haven.html | MILESQUARE HOBOKEN STILL A BROWNSTONERS HAVEN | By Anna Quindlen | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/vacations-hang-on-phone-call-as-summer-sublets-go-stale.html | VACATIONS HANG ON PHONE CALL AS SUMMER SUBLETS GO STALE | By Josh Barbanel | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/movies/profile-of-a-guitarist.html | PROFILE OF A GUITARIST | By John S Wilson | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/12-cable-tv-proposals-filed-for-new-york-s-outer-boroughs.html | 12 Cable TV Proposals Filed for New Yorks Outer Boroughs | The New York TimesChester Higgins Jr | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/albany-leaders-for-stiffer-driving-fines.html | ALBANY LEADERS FOR STIFFER DRIVING FINES | By Robin Herman Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/albany-talks-seek-to-avert-fare-rise-beyond-75.html | ALBANY TALKS SEEK TO AVERT FARE RISE BEYOND 75 | By Richard J Meislin Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/assembly-approves-ending-of-bail-in-some-cases.html | ASSEMBLY APPROVES ENDING OF BAIL IN SOME CASES | By E J Dionne Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/bridge-a-marylander-at-age-of-13-makes-grade-as-an-expert.html | Bridge A Marylander at Age of 13 Makes Grade as an Expert | By Alan Truscott | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/control-board-urges-city-to-take-stringent-action-for-83-budget.html | CONTROL BOARD URGES CITY TO TAKE STRINGENT ACTION FOR 83 BUDGET | By Clyde Haberman | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/evasion-of-taxes-by-cunningham-charging-by-us.html | EVASION OF TAXES BY CUNNINGHAM CHARGING BY US | By Arnold H Lubasch | TX 717444 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/free-bus-transfers-may-be-voted.html | FREE BUS TRANSFERS MAY BE VOTED | By Judith Cummings | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/garbage-haulers-are-out-in-jersey.html | GARBAGE HAULERS ARE OUT IN JERSEY | By Robert Hanley Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/hardy-band-takes-an-urban-butterfly-count.html | HARDY BAND TAKES AN URBAN BUTTERFLY COUNT | By Paul L Montgomery | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/marcel-breuer-79-dies-architect-and-designer.html | MARCEL BREUER 79 DIES ARCHITECT AND DESIGNER | By Paul Goldberger | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/notes-on-people-a-new-chapter.html | Notes on People A New Chapter | By David Bird and Albin Krebs | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/notes-on-people-back-in-the-air.html | Notes on People Back in the Air | By David Bird and Albin Krebs | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/notes-on-people-hostage-s-story.html | Notes on People Hostages Story | By David Bird and Albin Krebs | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/notes-on-people-it-started-with-a-fall.html | Notes on People It Started With a Fall | By David Bird and Albin Krebs | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/officer-tells-how-victim-of-taunting-had-sought-help-to-leave-city.html | OFFICER TELLS HOW VICTIM OF TAUNTING HAD SOUGHT HELP TO LEAVE CITY | By Colin Campbell | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/rail-commuters-resigned-to-poor-conditions-and-higher-fares.html | RAIL COMMUTERS RESIGNED TO POOR CONDITIONS AND HIGHER FARES | By Ari L Goldman | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/riders-call-delays-worse-than-fare-rise.html | RIDERS CALL DELAYS WORSE THAN FARE RISE | By Deirdre Carmody | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/suit-names-levitt-foundation-head.html | SUIT NAMES LEVITT FOUNDATION HEAD | By Kathleen Teltsch | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/the-region-2-li-towns-plan-swat-teams.html | The Region 2 LI Towns Plan SWAT Teams | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/united-church-of-christ-reaffirms-liberalism.html | UNITED CHURCH OF CHRIST REAFFIRMS LIBERALISM | By Charles Austin Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/obituaries/dan-daniel-writer-and-baseball-expert-50-years-dies-at-91.html | DAN DANIEL WRITER AND BASEBALL EXPERT 50 YEARS DIES AT 91 | AP | TX 717444 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-07-02 | https://www.nytimes.com/1981/07/02/obituaries/william-j-ozeroff-physicist-developed-nuclear-reactors.html | WILLIAM J OZEROFF PHYSICIST DEVELOPED NUCLEAR REACTORS | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/a-loss-of-bearings.html | A LOSS OF BEARINGS | By Robert Vare | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/at-home-abroad-the-price-of-mr-begin.html | At Home Abroad THE PRICE OF MR BEGIN | By Anthony Lewis | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/solidarism-an-answer-to-reagan-darwinism.html | SOLIDARISM AN ANSWER TO REAGAN DARWINISM | By Rosalind H Williams | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/the-editorial-notebook-reading-is-on-the-rebound.html | The Editorial Notebook READING IS ON THE REBOUND | By Hugh Price | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/voting-rights.html | VOTING RIGHTS | By Howard Ball | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/28-us-crews-racing-in-henley-regatta-today.html | 28 US Crews Racing in Henley Regatta Today | By Norman HildesHeim Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/amy-won-t-testify-hearings-stalled.html | AMY WONT TESTIFY HEARINGS STALLED | By Steven Crist | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/by-sports-of-the-times-forgotten-tennis-woman.html | By Sports of The Times Forgotten Tennis Woman | DAVE ANDERSON | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/college-head-calls-75-per-diem-not-enough.html | College Head Calls 75 Per Diem Not Enough | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/cosmos-win-by-2-0-from-greek-squad.html | COSMOS WIN BY 20 FROM GREEK SQUAD | By Alex Yannis Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/disputes-end-on-2-salaries.html | Disputes End On 2 Salaries | By United Press International | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/judy-cooperstein-still-has-the-touch.html | JUDY COOPERSTEIN STILL HAS THE TOUCH | By Gerald Eskenazi | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/mrs-lloyd-gains-final-a-7th-time.html | MRS LLOYD GAINS FINAL A 7TH TIME | By Neil Amdur Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/owners-shift-slightly-in-talks.html | OWNERS SHIFT SLIGHTLY IN TALKS | MURRAY CHASS | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/portland-s-tiant-eager-for-major-move.html | PORTLANDS TIANT EAGER FOR MAJOR MOVE | Special to the New York Times | TX 717444 | 1981-07-06 |

| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/rowdy-wimbledon-doubles-match-ends-quietly.html | Rowdy Wimbledon Doubles Match Ends Quietly | AP | TX 717444 | 1981-07-06 |
|---|---|---|---|---|---|
| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/sullivan-testifies-davis-warned-him-on-move.html | Sullivan Testifies Davis Warned Him on Move | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/weaver-s-manager-is-blamed-by-boxer.html | Weavers Manager Is Blamed by Boxer | By Michael Katz | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/theater/critic-s-notebook-candy-is-dandy-but-not-at-a-dollar.html | Critics Notebook CANDY IS DANDY BUT NOT AT A DOLLAR | By Walter Kerr | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/theater/stage-damn-yankees-not-on-strike.html | STAGE DAMN YANKEES NOT ON STRIKE | By John Corry | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/2-us-angencies-take-action-against-respirators-for-workers.html | 2 US ANGENCIES TAKE ACTION AGAINST RESPIRATORS FOR WORKERS | Special to the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/3-mexicans-face-coast-trial-on-alien-enslavement-count.html | 3 MEXICANS FACE COAST TRIAL ON ALIEN ENSLAVEMENT COUNT | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/a-seattle-paper-is-focus-of-fight.html | A SEATTLE PAPER IS FOCUS OF FIGHT | By Jonathan Friendly Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/after-13-years-auto-union-joins-afl-cio-again.html | AFTER 13 YEARS AUTO UNION JOINS AFLCIO AGAIN | By Iver Peterson Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/arizona-judge-a-woman-is-high-court-contender.html | ARIZONA JUDGE A WOMAN IS HIGH COURT CONTENDER | By Edward C Burks Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/around-the-nation-2-former-blanton-aides-sentenced-to-five-years.html | Around the Nation 2 FORMER BLANTON AIDES SENTENCED TO FIVE YEARS | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/around-the-nation-7-bodies-found-on-coast-at-2-sites-of-shootings.html | Around the Nation 7 BODIES FOUND ON COAST AT 2 SITES OF SHOOTINGS | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/around-the-nation-court-backs-woman-on-sex-bias-dismissal.html | Around the Nation COURT BACKS WOMAN ON SEX BIAS DISMISSAL | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/around-the-nation-tentative-pact-reached-in-carolina-rights-suit.html | Around the Nation TENTATIVE PACT REACHED IN CAROLINA RIGHTS SUIT | AP | TX 717444 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/around-the-world-detroit-s-largest-union-agrees-to-a-wage-freeze.html | Around the World DETROITS LARGEST UNION AGREES TO A WAGE FREEZE | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/campaign-to-extend-voting-rights-act-gains-support.html | CAMPAIGN TO EXTEND VOTING RIGHTS ACT GAINS SUPPORT | By Robert Pear Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/court-6-3-rules-tv-must-sell-time-in-federal-races.html | COURT 63 RULES TV MUST SELL TIME IN FEDERAL RACES | By Linda Greenhouse Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/donations-are-sought-for-yacht-for-president.html | DONATIONS ARE SOUGHT FOR YACHT FOR PRESIDENT | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/ecology-programs-survive-cutbacks.html | ECOLOGY PROGRAMS SURVIVE CUTBACKS | By Philip Shabecoff Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/head-start-is-not-in-budget-bill-but-sponsors-vow-to-continue-it.html | HEAD START IS NOT IN BUDGET BILL BUT SPONSORS VOW TO CONTINUE IT | By Marjorie Hunter Special to the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/high-court-upsets-2-rulings-on-police-searches-of-autos.html | HIGH COURT UPSETS 2 RULINGS ON POLICE SEARCHES OF AUTOS | Special to the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/move-to-shift-foster-care-to-states-control-thwarted-in-house.html | MOVE TO SHIFT FOSTER CARE TO STATES CONTROL THWARTED IN HOUSE | By Bernard Weinraub Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/pancho-villa-statue-unveiled-in-arizona.html | PANCHO VILLA STATUE UNVEILED IN ARIZONA | Special to the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/reagan-advised-to-admit-mexicans-as-guest-workers.html | REAGAN ADVISED TO ADMIT MEXICANS AS GUEST WORKERS | By Howell Raines Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/religious-parties-in-israel-leaning-to-begin-coalition.html | RELIGIOUS PARTIES IN ISRAEL LEANING TO BEGIN COALITION | By David K Shipler Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/ruling-likely-to-lengthen-campaigns-news-analysis.html | RULING LIKELY TO LENGTHEN CAMPAIGNS News Analysis | By Adam Clymer | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/study-supports-limited-surgery-for-breast-cancer.html | STUDY SUPPORTS LIMITED SURGERY FOR BREAST CANCER | By Jane E Brody | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/town-debates-siamese-twins-case.html | TOWN DEBATES SIAMESE TWINS CASE | By Nathaniel Sheppard Jr Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/two-die-in-los-angeles-blast.html | TWO DIE IN LOS ANGELES BLAST | United Press International | TX 717444 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-07-02 | https://www.nytimes.com/1981/07/02/us/two-philadelphia-hospitals-struck.html | TWO PHILADELPHIA HOSPITALS STRUCK | United Press International | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/blacks-for-pretoria-s-planes.html | BLACKS FOR PRETORIAS PLANES | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/brzezinski-praises-white-house-urges-reagan-brezhnev-meeting.html | BRZEZINSKI PRAISES WHITE HOUSE URGES REAGANBREZHNEV MEETING | By Bernard D Nossiter Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/china-is-planning-orderly-growth.html | CHINA IS PLANNING ORDERLY GROWTH | Special to the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/croat-accused-of-war-crimes-is-ordered-deported.html | CROAT ACCUSED OF WAR CRIMES IS ORDERED DEPORTED | By Charles Mohr Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/danish-news-tie-up-spreads-as-journalists-quit-their-jobs.html | DANISH NEWS TIEUP SPREADS AS JOURNALISTS QUIT THEIR JOBS | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/egyptians-silent-on-outcome-of-elections-in-israel.html | EGYPTIANS SILENT ON OUTCOME OF ELECTIONS IN ISRAEL | By William E Farrell Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/italian-man-is-kidnapped.html | Italian Man Is Kidnapped | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/kania-s-role-butressed-by-polish-party-elections-news-analysis.html | KANIAS ROLE BUTRESSED BY POLISH PARTY ELECTIONS News Analysis | By John Darnton Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/lady-diana-won-t-vow-to-obey-charles.html | LADY DIANA WONT VOW TO OBEY CHARLES | By Rw Apple Jr Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/mitterrand-criticizes-us-policy.html | MITTERRAND CRITICIZES US POLICY | By Frank Prial Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/peking-stresses-economic-gains-as-party-priority.html | PEKING STRESSES ECONOMIC GAINS AS PARTY PRIORITY | By James P Sterba Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/reagan-aides-call-strains-with-haig-fact-of-life.html | REAGAN AIDES CALL STRAINS WITH HAIG FACT OF LIFE | By Steven R Weisman Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/rome-raises-transit-fares.html | ROME RAISES TRANSIT FARES | AP | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/salvador-leader-says-biggest-threat-is-from-rightist-businessmen.html | SALVADOR LEADER SAYS BIGGEST THREAT IS FROM RIGHTIST BUSINESSMEN | By Raymond Bonner Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/soviet-atom-test-reported.html | SOVIET ATOM TEST REPORTED | AP | TX 717444 | 1981-07-06 |

| | | | | |
|---|---|---|---|---|
| 1981-07-02 | https://www.nytimes.com/1981/07/02/world/us-to-send-6-jets-to-israel-on-time.html | US TO SEND 6 JETS TO ISRAEL ON TIME | By Bernard Gwertzman Special To the New York Times | TX 717444 | 1981-07-06 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/a-nervousness-about-future-of-jazz-recording.html | A NERVOUSNESS ABOUT FUTURE OF JAZZ RECORDING | By Robert Palmer | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/art-manhattan-then-and-now-in-2-new-shows.html | ART MANHATTAN THEN AND NOW IN 2 NEW SHOWS | By Hilton Kramer | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/art-philip-guston-in-retrospect.html | ART PHILIP GUSTON IN RETROSPECT | By John Russell | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/auctions-some-snags-in-london-sales.html | Auctions Some snags in London sales | By Rita Reif | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/blues-ruth-brown-returns.html | BLUES RUTH BROWN RETURNS | By John S Wilson | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/dance-a-melodrama-in-tap-by-gail-conrad.html | DANCE A MELODRAMA IN TAP BY GAIL CONRAD | By Jack Anderson | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/decorative-arts-baltimore-album-quilts-at-the-mets.html | DECORATIVE ARTS BALTIMORE ALBUM QUILTS AT THE METS | By Rita Reif | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/ella-fitzgerald-s-songs-plus-terry-and-sims.html | ELLA FITZGERALDS SONGS PLUS TERRY AND SIMS | By Robert Palmer | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/from-fireworks-to-parade-routes-a-3-state-guide-to-the-4th-of-july-connecticut.html | FROM FIREWORKS TO PARADE ROUTES A 3STATE GUIDE TO THE 4TH OF JULY Connecticut | By Matthew L Wald | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/from-fireworks-to-parade-routes-a-3-state-guide-to-the-4th-of-july-hudson-valley.html | FROM FIREWORKS TO PARADE ROUTES A 3STATE GUIDE TO THE 4TH OF JULY Hudson Valley | By Harold Faber | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/from-fireworks-to-parade-routes-a-3-state-guide-to-the-4th-of-july-long-island.html | FROM FIREWORKS TO PARADE ROUTES A 3STATE GUIDE TO THE 4TH OF JULY Long Island | By James Barron | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/from-fireworks-to-parade-routes-a-3-state-guide-to-the-4th-of-july-new-jersey.html | FROM FIREWORKS TO PARADE ROUTES A 3STATE GUIDE TO THE 4TH OF JULY New Jersey | By Robert Hanley | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/from-fireworks-to-parade-routes-a-3-state-guide-to-the-4th-of-july-westchester.html | FROM FIREWORKS TO PARADE ROUTES A 3STATE GUIDE TO THE 4TH OF JULY Westchester | By James Feron | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/from-fireworks-to-parades-a-july-fourth-guide.html | FROM FIREWORKS TO PARADES A JULY FOURTH GUIDE | By Jennifer Dunning | TX 722648 | 1981-07-10 |

| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/hancock-s-piano-trumpeters-night.html | HANCOCKS PIANO TRUMPETERS NIGHT | By John Rockwell | TX 722648 | 1981-07-10 |
|---|---|---|---|---|---|
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/jazz-piano-rose-murphy.html | JAZZ PIANO ROSE MURPHY | By John S Wilson | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/philharmonic-s-ex-chief-returns-as-pianist-at-hudson-festival.html | PHILHARMONICS EXCHIEF RETURNS AS PIANIST AT HUDSON FESTIVAL | By Bernard Holland | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/pianists-reminisce-about-art-tatum.html | PIANISTS REMINISCE ABOUT ART TATUM | By John S Wilson | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/pop-jazz-it-s-women-s-turn-at-the-jazz-festival.html | Pop Jazz ITS WOMENS TURN AT THE JAZZ FESTIVAL | By John S Wilson | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/restaurants-a-french-bistro-and-a-garden-spot.html | Restaurants A French bistro and a garden spot | By Mimi Sheraton | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/tv-weekend-from-rostropovich-to-beach-boys.html | TV Weekend FROM ROSTROPOVICH TO BEACH BOYS | By John J OConnor | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/useful-arts-of-africa-on-exhibit.html | USEFUL ARTS OF AFRICA ON EXHIBIT | By Suzanne Slesin | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/weekender-guide-friday-sophocles-in-chelsea.html | Weekender Guide Friday SOPHOCLES IN CHELSEA | By Eleanor Blau | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/books/publishing-kosinski-s-sales-tactics.html | PUBLISHING KOSINSKIS SALES TACTICS | By Edwin McDowell | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/3-win-suit-over-device.html | 3 Win Suit Over Device | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/art-supplier-antitrust-plea.html | Art Supplier Antitrust Plea | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/auto-output-to-rise-42.html | Auto Output To Rise 42 | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/bad-times-for-a-texas-builder.html | BAD TIMES FOR A TEXAS BUILDER | By Leslie Wayne Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/business-people-chairman-at-pabst-quits-2-other-posts.html | BUSINESS PEOPLE Chairman at Pabst Quits 2 Other Posts | By Agis Salpukas | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/business-people-itt-publishing-group-gets-general-manager.html | Business People ITT Publishing Group Gets General Manager | By Agis Salpukas | TX 722648 | 1981-07-10 |

| | | | | |
|---|---|---|---|---|
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/business-people-schenuit-s-nelson-unit-is-sold-to-its-officers.html | Business People Schenuits Nelson Unit Is Sold to Its Officers | By Agis Salpukas | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/conoco-sued-by-seagram.html | CONOCO SUED BY SEAGRAM | By Lydia Chavez | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/credit-markets-preholiday-selling-prevails.html | Credit Markets PREHOLIDAY SELLING PREVAILS | By Michael Quint | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/culmination-of-year-s-work-coming-for-fireworks-maker.html | CULMINATION OF YEARS WORK COMING FOR FIREWORKS MAKER | Special to the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/dividend-rises-climbed-in-june.html | Dividend Rises Climbed in June | By United Press International | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/economic-scene-reagan-s-new-direction.html | Economic Scene Reagans New Direction | By Leonard Silk | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/ford-link-to-toyota-is-stalled.html | FORD LINK TO TOYOTA IS STALLED | By Junnosuke Ofusa Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/france-ends-mexico-oil.html | France Ends Mexico Oil | By United Press International | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/interest-rate-rise-trims-stock-prices.html | INTEREST RATE RISE TRIMS STOCK PRICES | By Vartanig G Vartan | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/market-place-superior-oil-after-the-split.html | Market Place Superior Oil After the Split | By Robert Metz | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/new-pressure-on-house-to-speed-tax-package.html | NEW PRESSURE ON HOUSE TO SPEED TAX PACKAGE | By Hedrick Smith Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/pact-on-polish-debt-delayed.html | PACT ON POLISH DEBT DELAYED | By Robert A Bennett | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/prime-up-to-20-1-2-at-2-big-banks.html | PRIME UP TO 20 1 2 AT 2 BIG BANKS | By Sandra Salmans | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/real-estate-tenants-plan-co-op-in-bronx.html | Real Estate Tenants Plan Coop In Bronx | By Alan S Oser | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/record-coffee-crop-forecast.html | Record Coffee Crop Forecast | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/the-steep-decline-in-food-futures.html | THE STEEP DECLINE IN FOOD FUTURES | By Hj Maidenberg | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/business/volvo-sets-sales-record.html | Volvo Sets Sales Record | AP | TX 722648 | 1981-07-10 |

| | | | | |
|---|---|---|---|---|
| 1981-07-03 | https://www.nytimes.com/1981/07/03/movies/2-rock-and-rollers-at-thalia.html | 2 ROCKANDROLLERS AT THALIA | By Janet Maslin | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/movies/at-the-movies-bill-murray-a-black-sheep-now-in-stripes.html | At the Movies Bill Murray a black sheep now in Stripes | By Chris Chase | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/55-arrests-reported-at-concert-sunday-at-giants-stadium.html | 55 ARRESTS REPORTED AT CONCERT SUNDAY AT GIANTS STADIUM | By Maurice Carroll Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/6-nato-warships-sail-open-harbor-festival-details-holiday-weekend-events-may-be.html | 6 NATO WARSHIPS SAIL IN TO OPEN HARBOR FESTIVAL Details of holiday weekend events may be found on page C1 | By William G Blair | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/city-s-fare-rises-to-75-and-rails-increase-by-25.html | CITYS FARE RISES TO 75 AND RAILS INCREASE BY 25 | By Judith Cummings | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/faa-puts-off-its-plan-to-close-new-york-office.html | FAA PUTS OFF ITS PLAN TO CLOSE NEW YORK OFFICE | By Robert D McFadden | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/fare-rises-to-75-transit-tax-plan-drawn-in-albany.html | FARE RISES TO 75 TRANSIT TAX PLAN DRAWN IN ALBANY | By Richard J Meislin Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/jersey-s-trash-piles-up-in-2d-day-of-haulers-strike.html | JERSEYS TRASH PILES UP IN 2D DAY OF HAULERS STRIKE | By Alfonso A Narvaez Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/judge-censured-for-putting-up-accused-woman.html | JUDGE CENSURED FOR PUTTING UP ACCUSED WOMAN | By Frank Lynn | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/mta-panel-how-they-voted-how-they-travel.html | MTA PANEL HOW THEY VOTED HOW THEY TRAVEL | By Ari L Goldman | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/notes-on-people-37-23-26-22-17-31-2.8-million-dollars.html | Notes on People 37 23 26 22 17 31  28 Million Dollars | By David Bird and Albin Krebs | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/notes-on-people-full-speed-ahead.html | Notes on People Full Speed Ahead | By David Bird and Albin Krebs | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/notes-on-people-not-a-happy-birthday-for-earl-butz.html | Notes on People Not a Happy Birthday for Earl Butz | By David Bird and Albin Krebs | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/notes-on-people-px-privileges-ended-for-lady-bird-johnson.html | Notes on People PX Privileges Ended for Lady Bird Johnson | By David Bird and Albin Krebs | TX 722648 | 1981-07-10 |

| | | | | |
|---|---|---|---|---|
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/notes-on-people-this-time-it-s-a-pitcher-who-s-seeking-relief.html | Notes on People This Time Its a Pitcher Whos Seeking Relief | By David Bird and Albin Krebs | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/police-recall-seeing-taunting-victim.html | POLICE RECALL SEEING TAUNTING VICTIM | By Josh Barbanel | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/rich-legacy-of-innovative-furniture-an-appreciation.html | RICH LEGACY OF INNOVATIVE FURNITURE An Appreciation | By Paul Goldberger | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/state-senate-approves-bonds-for-more-prisons.html | STATE SENATE APPROVES BONDS FOR MORE PRISONS | By Lena Williams Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/unemployment-rate-declines-in-the-city-but-goes-up-in-state.html | UNEMPLOYMENT RATE DECLINES IN THE CITY BUT GOES UP IN STATE | By Walter H Waggoner | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/obituaries/george-voskovec-76-actor-of-character-roles-is-dead.html | GEORGE VOSKOVEC 76 ACTOR OF CHARACTER ROLES IS DEAD | By Shawn G Kennedy | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/foreign-affairs-the-terrible-silence.html | Foreign Affairs THE TERRIBLE SILENCE | By Flora Lewis | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/in-the-nation-abm-is-not-the-answer.html | In The Nation ABM IS NOT THE ANSWER | By Tom Wicker | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/milk-for-vietnam.html | MILK FOR VIETNAM | By Elizabeth Becker | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/the-mormon-nation.html | THE MORMON NATION | By Peter Bart | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/what-a-conservative-really-is-and-isn-t.html | WHAT A CONSERVATIVE REALLY IS AND ISNT | By Richard Taylor | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/at-45-rodriguez-remains-the-blithe-spirit-of-golf.html | AT 45 RODRIGUEZ REMAINS THE BLITHE SPIRIT OF GOLF | By John Radosta Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/borg-and-mcenroe-reach-wimbledon-final.html | BORG AND MCENROE REACH WIMBLEDON FINAL | By Neil Amdur Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/chambers-of-dolphins-is-killed-in-auto-crash.html | CHAMBERS OF DOLPHINS IS KILLED IN AUTO CRASH | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/cincinnati-s-mayor-bids-reds-pay-city.html | CINCINNATIS MAYOR BIDS REDS PAY CITY | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/long-ordeal-nears-an-end-for-neeskens.html | LONG ORDEAL NEARS AN END FOR NEESKENS | By Frank Litsky Special To the New York Times | TX 722648 | 1981-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/pooley-leads-western-open-by-a-stroke-with-68.html | POOLEY LEADS WESTERN OPEN BY A STROKE WITH 68 | Special to the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/sports-of-the-times-a-day-of-tennis-at-its-best-and-worst.html | Sports of the Times A DAY OF TENNIS AT ITS BEST AND WORST | By Dave Anderson | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/suit-on-munson-dismissed.html | SUIT ON MUNSON DISMISSED | Special to the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/talks-off-for-a-day-owners-expected-to-make-a-move.html | TALKS OFF FOR A DAY OWNERS EXPECTED TO MAKE A MOVE | By Murray Chass | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/yale-crew-sparkles-at-henley.html | YALE CREW SPARKLES AT HENLEY | By Norman HildesHeim Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/style/making-white-house-social-guests-feel-at-home.html | MAKING WHITE HOUSE SOCIAL GUESTS FEEL AT HOME | By Barbara Gamarekian Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/style/the-evening-hours.html | The Evening Hours | By Judy Klemesrud | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/style/women-discuss-power-and-how-to-use-it.html | WOMEN DISCUSS POWER AND HOW TO USE IT | By Judy Klemesrud | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/theater/79th-st-boat-basin-gets-theater-in-the-rotunda.html | 79TH ST BOAT BASIN GETS THEATERINTHEROTUNDA | By Barbara Crossette | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/theater/broadway-warner-is-planning-at-least-five-plays-for-the-new-season.html | Broadway Warner is planning at least five plays for the new season | By Carol Lawson | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/appeals-court-upholds-cuts-in-a-jobs-program.html | APPEALS COURT UPHOLDS CUTS IN A JOBS PROGRAM | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/around-the-nation-california-sues-watt-2d-time-over-drilling.html | Around the Nation CALIFORNIA SUES WATT 2D TIME OVER DRILLING | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/around-the-nation-education-group-offers-teachers-guide-on-klan.html | Around the Nation EDUCATION GROUP OFFERS TEACHERS GUIDE ON KLAN | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/around-the-nation-mine-company-reports-possible-cause-of-blast.html | Around the Nation MINE COMPANY REPORTS POSSIBLE CAUSE OF BLAST | AP | TX 722648 | 1981-07-10 |

| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/asbestos-injury-suits-mount-with-severe-business-impact.html | ASBESTOS INJURY SUITS MOUNT WITH SEVERE BUSINESS IMPACT | By Barnaby J Feder | TX 722648 | 1981-07-10 |
|---|---|---|---|---|---|
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/black-on-death-row-in-alabama-granted-retrial.html | BLACK ON DEATH ROW IN ALABAMA GRANTED RETRIAL | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/court-upholds-the-banning-of-commercial-billboards.html | COURT UPHOLDS THE BANNING OF COMMERCIAL BILLBOARDS | Special to the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/democrats-seek-election-reform.html | DEMOCRATS SEEK ELECTION REFORM | By Adam Clymer Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/fruit-fly-appears-to-survive-eradication-attempt.html | FRUIT FLY APPEARS TO SURVIVE ERADICATION ATTEMPT | By Wayne King Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/high-court-rules-pact-on-hostages-with-iran-is-legal.html | HIGH COURT RULES PACT ON HOSTAGES WITH IRAN IS LEGAL | By Linda Greenhouse Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/justices-uphold-power-of-states-to-tax-resources.html | JUSTICES UPHOLD POWER OF STATES TO TAX RESOURCES | By Warren Weaver Jr Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/lance-fails-to-halt-an-inquiry-on-1974-campaign-financing.html | LANCE FAILS TO HALT AN INQUIRY ON 1974 CAMPAIGN FINANCING | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/los-angeles-police-seek-a-motive-in-4-slayings-in-hollywood-hills.html | LOS ANGELES POLICE SEEK A MOTIVE IN 4 SLAYINGS IN HOLLYWOOD HILLS | By Pamela G Hollie Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/moving-mountain-goats.html | MOVING MOUNTAIN GOATS | United Press International | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/navy-to-tell-officers-to-shave-off-beards.html | NAVY TO TELL OFFICERS TO SHAVE OFF BEARDS | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/panel-says-new-planes-no-not-require-3-pilots.html | PANEL SAYS NEW PLANES NO NOT REQUIRE 3 PILOTS | Special to the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/pierce-calls-on-rights-group-to-back-reagan-fiscal-plans.html | PIERCE CALLS ON RIGHTS GROUP TO BACK REAGAN FISCAL PLANS | By Sheila Rule Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/rare-cancer-seen-in-41-homosexuals.html | RARE CANCER SEEN IN 41 HOMOSEXUALS | By Lawrence K Altman | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/reagan-reversing-many-us-policies.html | REAGAN REVERSING MANY US POLICIES | By Howell Raines Special To the New York Times | TX 722648 | 1981-07-10 |

| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/selective-service-chief-appointed.html | SELECTIVE SERVICE CHIEF APPOINTED | AP | TX 722648 | 1981-07-10 |
|---|---|---|---|---|---|
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/unemployment-rate-off-in-june-but-us-cities-statistical-quirks.html | UNEMPLOYMENT RATE OFF IN JUNE BUT US CITIES STATISTICAL QUIRKS | By Edward Cowan Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/us/union-aides-fight-air-control-pact.html | UNION AIDES FIGHT AIR CONTROL PACT | By Richard Witkin Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/world/a-beirut-triumph-reopening-of-road.html | A BEIRUT TRIUMPH REOPENING OF ROAD | By John Kifner Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/world/argentina-putting-pressure-on-press.html | ARGENTINA PUTTING PRESSURE ON PRESS | By Edward Schumacher Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/world/brandt-ends-trip-to-moscow-brezhnev-calls-talk-positive.html | BRANDT ENDS TRIP TO MOSCOW BREZHNEV CALLS TALK POSITIVE | By John F Burns Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/world/britain-plans-catholic-protestant-advisory-council-for-ulster.html | BRITAIN PLANS CATHOLICPROTESTANT ADVISORY COUNCIL FOR ULSTER | AP | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/world/czech-letter-said-to-advise-poland-to-put-off-congress.html | CZECH LETTER SAID TO ADVISE POLAND TO PUT OFF CONGRESS | By John Darnton Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/world/former-rights-choice-a-consultant-to-haig.html | FORMER RIGHTS CHOICE A CONSULTANT TO HAIG | Special to the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/world/israel-s-vote-many-questions-but-few-answers-news-analysis.html | ISRAELS VOTE MANY QUESTIONS BUT FEW ANSWERS News Analysis | By David K Shipler | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/world/no-f-16-ruling-yet-us-says.html | NO F16 RULING YET US SAYS | Special to the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-03 | https://www.nytimes.com/1981/07/03/world/us-sees-test-of-ties-to-moscow-in-afghan-and-cambodian-issues.html | US SEES TEST OF TIES TO MOSCOW IN AFGHAN AND CAMBODIAN ISSUES | By Bernard Gwertzman Special To the New York Times | TX 722648 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/albert-dailey-solo-pianist.html | ALBERT DAILEY SOLO PIANIST | By John S Wilson | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/amanda-mckerrow-in-the-dance-limelight.html | AMANDA MCKERROW IN THE DANCE LIMELIGHT | By Jennifer Dunning | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/chamber-summer-at-the-y.html | CHAMBER SUMMER AT THE Y | By Allen Hughes | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 722643 | 1981-07-10 |

| | | | | |
|---|---|---|---|---|
| 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/jazz-a-pair-of-virtuoso-pianists.html | JAZZ A PAIR OF VIRTUOSO PIANISTS | By John S Wilson | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/jazz-sarah-vaughan-s-old-standards.html | JAZZ SARAH VAUGHANS OLD STANDARDS | By John Rockwell | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/rock-springsteen-inaugurates-new-jersey-arena.html | ROCK SPRINGSTEEN INAUGURATES NEW JERSEY ARENA | By Robert Palmer | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/books/books-of-the-times-embattled-defender.html | Books of The Times Embattled Defender | By Linda Greenhouse | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/allied-s-lean-hungry-look.html | ALLIEDS LEAN HUNGRY LOOK | Special to the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/currency-dollar-holds-firm-overseas.html | Currency DOLLAR HOLDS FIRM OVERSEAS | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/end-of-dip-in-gasoline-prices-seen.html | END OF DIP IN GASOLINE PRICES SEEN | By Thomas L Friedman | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/free-trade-and-politics-new-tests-for-reagan-economic-analysis.html | FREE TRADE AND POLITICS NEW TESTS FOR REAGAN Economic Analysis | By Clyde H Farnsworth Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/genstar-raises-bid-in-canada.html | GENSTAR RAISES BID IN CANADA | Special to the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/johnson-loses-93-million-suit.html | JOHNSON LOSES 93 MILLION SUIT | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/monetary-policy-stirs-concern.html | MONETARY POLICY STIRS CONCERN | Special to the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/paris-asks-us-aid-on-poorer-nations.html | PARIS ASKS US AID ON POORER NATIONS | By Paul Lewis Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/patents-a-method-that-pictures-a-person-at-any-age.html | Patents A METHOD THAT PICTURES A PERSON AT ANY AGE | By Stacy V Jones | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/patents-a-pitching-target-that-returns-the-ball.html | Patents A PITCHING TARGET THAT RETURNS THE BALL | By Stacy V Jones | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/patents-apparatus-for-tracing-radio-interference.html | Patents APPARATUS FOR TRACING RADIO INTERFERENCE | By Stacy V Jones | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/patents-electronic-tone-for-telephone-user.html | Patents ELECTRONIC TONE FOR TELEPHONE USER | By Stacy V Jones | TX 722643 | 1981-07-10 |

| | | | | |
|---|---|---|---|---|
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/patents-new-way-of-getting-hydrogen.html | Patents NEW WAY OF GETTING HYDROGEN | By Stacy V Jones | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/shellfish-farming-growing-in-hawaii.html | SHELLFISH FARMING GROWING IN HAWAII | By Wallace Turner Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/spy-case-and-tool-industry.html | SPY CASE AND TOOL INDUSTRY | By Winston Williams Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/strength-seen-for-chrysler.html | STRENGTH SEEN FOR CHRYSLER | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/sunflower-emerging-as-a-commodity.html | SUNFLOWER EMERGING AS A COMMODITY | By Seth S King Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/business/your-money-loan-business-is-changing.html | Your Money LOAN BUSINESS IS CHANGING | By Phillip H Wiggins | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/movies/band-s-of-40-s-on-film.html | BANDS OF 40S ON FILM | By George Goodman Jr | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/movies/old-dance-on-tap.html | OLD DANCE ON TAP | By Jennifer Dunning | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/a-bill-of-rights-for-utility-users-voted-in-albany.html | A BILL OF RIGHTS FOR UTILITY USERS VOTED IN ALBANY | By Robin Herman Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/a-renewal-as-lively-as-times-square-itself-an-appraisal.html | A RENEWAL AS LIVELY AS TIMES SQUARE ITSELF An Appraisal | By Paul Goldberger | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/about-new-york-on-rikers-i-freedom-s-light-shines-in-the-dead-of-night.html | About New York ON RIKERS I FREEDOMS LIGHT SHINES IN THE DEAD OF NIGHT | By Anna Quindlen | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/albany-leaders-unable-to-shape-transit-aid-bills.html | ALBANY LEADERS UNABLE TO SHAPE TRANSIT AID BILLS | By Richard J Meislin Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/albany-s-end-of-session-brings-bills-in-disguise.html | ALBANYS END OF SESSION BRINGS BILLS IN DISGUISE | By E J Dionne Jr Special to the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/bridge-optimism-credo-can-lead-to-unsatisfactory-results.html | Bridge OPTIMISM CREDO CAN LEAD TO UNSATISFACTORY RESULTS | By Alan Truscott | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/danbury-plans-water-curbs.html | DANBURY PLANS WATER CURBS | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/fare-talks-spark-a-koch-carey-rift.html | FARE TALKS SPARK A KOCHCAREY RIFT | By Clyde Haberman | TX 722643 | 1981-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/jersey-trash-strike-against-35-haulers-goes-into-a-3d-day.html | JERSEY TRASH STRIKE AGAINST 35 HAULERS GOES INTO A 3D DAY | By Alfonso A Narvaez Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/motorman-killed-and-135-injured-in-an-irt-train-crash-in-brooklyn.html | MOTORMAN KILLED AND 135 INJURED IN AN IRT TRAIN CRASH IN BROOKLYN | By Robert D McFadden | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/notes-on-people-a-picnic-to-celebrate-nancy-reagan-s-birthday.html | Notes on People A PICNIC TO CELEBRATE NANCY REAGANS BIRTHDAY | By David Bird and Albin Krebs | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/notes-on-people-defiant-at-92.html | Notes on People DEFIANT AT 92 | By David Bird and Alvin Krebs | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/notes-on-people-dumpson-to-head-community-service-society.html | Notes on People DUMPSON TO HEAD COMMUNITY SERVICE SOCIETY | By David Bird and Albin Krebs | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/notes-on-people-royal-disappointment.html | Notes on People ROYAL DISAPPOINTMENT | By David Bird and Albin Krebs | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/notes-on-people-sing-along-man-reflects-on-55-year-career.html | Notes on People SINGALONG MAN REFLECTS ON 55YEAR CAREER | By David Bird and Albin Krebs | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/quake-town-s-children-are-guests-of-westport.html | QUAKE TOWNS CHILDREN ARE GUESTS OF WESTPORT | By Leslie Bennetts | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/the-region-hartford-is-asked-for-bus-fare-rise.html | The Region HARTFORD IS ASKED FOR BUS FARE RISE | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/the-region-policeman-kills-man-on-lirr.html | The Region POLICEMAN KILLS MAN ON LIRR | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/towns-to-sparkle-in-nontraditional-ways.html | TOWNS TO SPARKLE IN NONTRADITIONAL WAYS | By William E Geist | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/obituaries/william-knighton-jr.html | WILLIAM KNIGHTON JR | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/calvin-reagan.html | CALVIN REAGAN | By Alan Brinkley | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/new-york-mr-koch-s-memorial-subway.html | NEW YORK Mr Kochs Memorial Subway | By Sydney H Schanberg | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/observer-the-patriotic-press.html | OBSERVER The Patriotic Press | By Russell Baker | TX 722643 | 1981-07-10 |

| | | | | |
|---|---|---|---|---|
| 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/old-iowa-old-fourth.html | OLD IOWA OLD FOURTH | By Paul Engle | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/tocqueville-s-insight.html | TOCQUEVILLES INSIGHT | By James T Schleifer | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/caramore-easy-winner-of-jersey-classic-pace.html | Caramore Easy Winner Of Jersey Classic Pace | Special to the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/joanie-s-chief-posts-upset-at-belmont.html | JOANIES CHIEF POSTS UPSET AT BELMONT | By Steven Crist | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/mcenroe-fined-750-for-doubles-incident.html | MCENROE FINED 750 FOR DOUBLES INCIDENT | Special to the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/mrs-lloyd-wins-with-ease-for-a-third-wimbledon-title.html | MRS LLOYD WINS WITH EASE FOR A THIRD WIMBLEDON TITLE | By Neil Amdur Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/obscure-players-pacing-western.html | OBSCURE PLAYERS PACING WESTERN | By John Radosta Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/sports-of-the-times-truimph-for-british-housewife-on-center-court.html | Sports of the Times TRUIMPH FOR BRITISH HOUSEWIFE ON CENTER COURT | By Dave Anderson | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/talks-to-resume-today-on-a-less-optimistic-note.html | TALKS TO RESUME TODAY ON A LESS OPTIMISTIC NOTE | By Murray Chass | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/three-us-crews-eliminated.html | THREE US CREWS ELIMINATED | By Norman HildesHeim Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/style/a-guide-to-fabric-shops-in-manhattan.html | A GUIDE TO FABRIC SHOPS IN MANHATTAN | By AnneMarie Schiro | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/style/consumer-saturday-savings-in-owning-a-phone.html | CONSUMER SATURDAY SAVINGS IN OWNING A PHONE | By Michael Decourcy Hinds | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/style/de-gustibus-it-s-a-day-for-picnics-and-a-day-for-picnic-foes.html | DE GUSTIBUS ITS A DAY FOR PICNICS AND A DAY FOR PICNIC FOES | By Mimi Sheraton | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/theater/theater-ciulei-stages-tempest-at-gutherie.html | THEATER CIULEI STAGES TEMPEST AT GUTHERIE | By Frank Rich Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/2-train-crewmembers-killed-in-colorado-bridge-accident.html | 2 TRAIN CREWMEMBERS KILLED IN COLORADO BRIDGE ACCIDENT | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/80-arrested-in-protest-at-white-house.html | 80 ARRESTED IN PROTEST AT WHITE HOUSE | AP | TX 722643 | 1981-07-10 |

| | | | | |
|---|---|---|---|---|
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/around-the-nation-3-oklahomans-sentenced-in-bribery-investigation.html | AROUND THE NATION 3 Oklahomans Sentenced In Bribery Investigation | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/around-the-nation-4-towns-are-evacuated-in-wisconsin-derailment.html | AROUND THE NATION 4 Towns Are Evacuated In Wisconsin Derailment | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/around-the-nation-coast-slaying-victim-once-charged-in-murder.html | AROUND THE NATION Coast Slaying Victim Once Charged in Murder | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/around-the-nation-fire-at-nuclear-plant-shuts-down-the-reactor.html | AROUND THE NATION Fire at Nuclear Plant Shuts Down the Reactor | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/coast-guard-thwarting-marijuana-traffickers.html | COAST GUARD THWARTING MARIJUANA TRAFFICKERS | By George Volsky | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/disabled-group-conquers-mount-rainier-ice-and-all.html | DISABLED GROUP CONQUERS MOUNT RAINIER ICE AND ALL | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/ex-postal-employee-leaves-millions-to-help-the-sightless.html | EXPOSTAL EMPLOYEE LEAVES MILLIONS TO HELP THE SIGHTLESS | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/illinois-town-faces-lawsuit-after-limiting-pistol-use.html | ILLINOIS TOWN FACES LAWSUIT AFTER LIMITING PISTOL USE | By Nathaniel Sheppard Jr Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/navy-is-proposing-120-billion-plan-to-surpass-soviet.html | NAVY IS PROPOSING 120 BILLION PLAN TO SURPASS SOVIET | By Richard Halloran Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/not-designer-cowboys-but-cowboys-by-design.html | NOT DESIGNER COWBOYS BUT COWBOYS BY DESIGN | By William Serrin Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/old-river-town-in-indiana-prepares-for-its-day-at-the-hydroplane-races.html | OLD RIVER TOWN IN INDIANA PREPARES FOR ITS DAY AT THE HYDROPLANE RACES | By John Holusha Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/pentagon-balking-at-joining-drug-war.html | PENTAGON BALKING AT JOINING DRUG WAR | By Stuart Taylor Jr | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/shattered-statute-restored-for-holiday.html | SHATTERED STATUTE RESTORED FOR HOLIDAY | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/son-of-phyllis-schlafly-injured-in-car-accident.html | Son of Phyllis Schlafly Injured in Car Accident | AP | TX 722643 | 1981-07-10 |

| | | | | |
|---|---|---|---|---|
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/suburbanites-moving-downtown-to-los-angeles.html | SUBURBANITES MOVING DOWNTOWN TO LOS ANGELES | By Robert Lindsey Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/teachers-leader-expresses-confidence-in-public-schools.html | TEACHERS LEADER EXPRESSES CONFIDENCE IN PUBLIC SCHOOLS | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/us-rests-its-case-in-bribery-trial.html | US RESTS ITS CASE IN BRIBERY TRIAL | Special to the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/us/yacht-of-presidents-is-reborn.html | YACHT OF PRESIDENTS IS REBORN | Special to the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/world/around-the-nation-french-professor-fined-for-holocaust-remarks.html | AROUND THE NATION French Professor Fined For Holocaust Remarks | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/world/as-morocco-starts-to-gain-in-war-nation-erupts.html | AS MOROCCO STARTS TO GAIN IN WAR NATION ERUPTS | By James M Markham Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/world/bonn-frets-about-solvency-of-its-social-security-system.html | BONN FRETS ABOUT SOLVENCY OF ITS SOCIAL SECURITY SYSTEM | By John Tagliabue Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/world/gromyko-in-warsaw.html | GROMYKO IN WARSAW | By John F Burns Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/world/high-iranian-officials-says-purge-has-defeated-foes-of-government.html | HIGH IRANIAN OFFICIALS SAYS PURGE HAS DEFEATED FOES OF GOVERNMENT | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/world/in-the-once-mighty-royal-navy-a-sense-of-despair.html | IN THE ONCEMIGHTY ROYAL NAVY A SENSE OF DESPAIR | By Drew Middleton | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/world/paisley-unhurt-in-car-attack.html | PAISLEY UNHURT IN CAR ATTACK | AP | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/world/peking-says-force-might-be-used-to-reunite-taiwan-and-mainland.html | PEKING SAYS FORCE MIGHT BE USED TO REUNITE TAIWAN AND MAINLAND | By James P Sterba Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/world/recordings-raise-questions-about-timerman-s-account.html | RECORDINGS RAISE QUESTIONS ABOUT TIMERMANS ACCOUNT | By Edward Schumacher Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/world/syrians-still-in-control-at-approaches-to-zahle.html | SYRIANS STILL IN CONTROL AT APPROACHES TO ZAHLE | By John Kifner Special To the New York Times | TX 722643 | 1981-07-10 |
| 1981-07-04 | https://www.nytimes.com/1981/07/04/world/three-london-robbers-take-2-million-in-gems-at-cartier.html | Three London Robbers Take 2 Million in Gems at Cartier | AP | TX 722643 | 1981-07-10 |

| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/a-festival-grows-in-sitka.html | A FESTIVAL GROWS IN SITKA | By Harold C Schonberg | TX 722652 | 1981-07-09 |
|---|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/a-new-spate-of-janacek-disks.html | A NEW SPATE OF JANACEK DISKS | By Peter G Davis | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/a-winning-mix-of-electronic-innovation-and-lyricism.html | A WINNING MIX OF ELECTRONIC INNOVATION AND LYRICISM | By Stephen Holden | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/antiques-taking-a-gamble-on-playing-cards.html | ANTIQUES TAKING A GAMBLE ON PLAYING CARDS | By Rita Reif | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/ballet-3-notable-debuts-in-balanchine-s-agon.html | BALLET 3 NOTABLE DEBUTS IN BALANCHINES AGON | By Jennifer Dunning | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/bridge-quite-a-fix.html | BRIDGE QUITE A FIX | By Alan Truscott | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/chess-when-karpov-loses-you-have-to-ask-why.html | Chess WHEN KARPOV LOSES YOU HAVE TO ASK WHY | by Robert Byrne | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/concert-early-music-at-aston-magna.html | CONCERT EARLY MUSIC AT ASTON MAGNA | By John Rockwell Special To the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/critics-choices-182705.html | Critics Choices | JENNIFER DUNNING | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/critics-choices-classical-music.html | Critics Choices CLASSICAL MUSIC | By John Rockwell | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/critics-choices-jazz.html | CRITICS ChOICES JAZZ | By John S Wilson | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/dance-tympani-given-its-east-coast-premiere.html | DANCE TYMPANI GIVEN ITS EAST COAST PREMIERE | By Anna Kisselgoff Special To the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/dance-view-ashton-s-scenes-de-ballet.html | Dance View ASHTONS SCENES DE BALLET | By Anna Kisselgoff | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/dean-of-dealers-reflects-on-the-art-world.html | DEAN OF DEALERS REFLECTS ON THE ART WORLD | By John Russell | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/jazz-festival-blythe-and-d-rivera-jam-on-be-bop-tunes.html | JAZZ FESTIVAL BLYTHE AND DRIVERA JAM ON BEBOP TUNES | By Robert Palmer | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/jazz-festival-ross-tompkins-pianist.html | JAZZ FESTIVAL ROSS TOMPKINS PIANIST | By John S Wilson | TX 722652 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/john-carter-s-case-for-the-clarinet.html | JOHN CARTERS CASE FOR THE CLARINET | By Robert Palmer | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/music-view-singing-in-praise-of-silence.html | Music View         SINGING IN PRAISE OF SILENCE | By Donal Henahan | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/new-deal-artists-star-in-a-tv-documentary.html | NEW DEAL ARTISTS STAR IN A TV DOCUMENTARY | By Jennifer Dunning | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/opera-outdoor-l-elisir.html | OPERA OUTDOOR LELISIR | By Peter G Davis | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/pop-lindley-s-melange.html | POP LINDLEYS MELANGE | By John Rockwell | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/television-week-182729.html | Television Week | By Carol Lawson | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/the-dance-miss-ragir-in-concert.html | THE DANCE MISS RAGIR IN CONCERT | By Jack Anderson | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/will-mcewen-emulate-adler.html | WILL MCEWEN EMULATE ADLER | By John Rockwell | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/books/behind-the-best-sellers-toni-morrison.html | Behind the Best Sellers TONI MORRISON | By Edwin McDowell | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/books/inside-an-outsider.html | INSIDE AN OUTSIDER | By Vivian Gornick | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/books/nonfiction-in-brief-182616.html | Nonfiction in Brief | By Walter Goodman | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/books/on-the-road-for-the-new-deal.html | ON THE ROAD FOR THE NEW DEAL | By Ann Banks | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/books/reading-and-writing-not-gone-with-the-wind.html | Reading and Writing NOT GONE WITH THE WIND | By Edwin McDowell | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/books/revolutionary-suicide.html | REVOLUTIONARY SUICIDE | By Peter L Berger | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/books/sake-in-a-gallo-bottle.html | SAKE IN A GALLO BOTTLE | By John Brooks | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/books/the-hero-of-independence.html | THE HERO OF INDEPENDENCE | By C Vann Woodward | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/books/urban-tour.html | URBAN TOUR | By John Murray Cuddihy | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/books/world-was-not-enough.html | WORLD WAS NOT ENOUGH | By Robert Hass | TX 722652 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/business/at-gm-s-buick-unit-workers-and-bosses-get-ahead-by-getting-along.html | AT GMS BUICK UNIT WORKERS AND BOSSES GET AHEAD BY GETTING ALONG | By Thomas C Hayes | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/business/business-forum-the-road-to-a-new-monopoly.html | Business Forum THE ROAD TO A NEW MONOPOLY | By Paul F Levy | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/business/economic-affairs-the-nondecision-cotton-dust-decision.html | Economic Affairs THE NONDECISION COTTON DUST DECISION | By Paul W MacAvoy | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/business/foreigners-snap-up-the-high-tech-jobs.html | FOREIGNERS SNAP UP THE HIGHTECH JOBS | By Thomas M Chesser | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/business/graffiti-cluttering-up-the-the-tax-bill.html | GRAFFITI CLUTTERING UP THE THE TAX BILL | By Karen W Arenson | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/business/gulf-smallest-of-the-seven-oil-sisters.html | GULF SMALLEST OF THE SEVEN OIL SISTERS | By Douglas Martinpittsburgh | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/business/he-makes-sure-the-show-is-on.html | HE MAKES SURE THE SHOW IS ON | By Ian T MacAuley | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/business/investing-here-a-yield-there-a-yield.html | Investing HERE A YIELD THERE A YIELD | By Burton Malkiel | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/business/personal-finance-you-may-be-getting-richer-on-paper.html | Personal Finance YOU MAY BE GETTING RICHER ON PAPER | By Deborah Rankin | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/business/reader-comment-highways-let-the-user-pay.html | Reader Comment HIGHWAYS LET THE USER PAY | By Alan Abouchar | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/business/taking-miami-beach-to-israel.html | TAKING MIAMI BEACH TO ISRAEL | By Daniel F Cuff | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/a-corbusier-portfolio.html | A CORBUSIER PORTFOLIO | By David Gebhard | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/design-a-bit-of-old-england-blooms-on-li.html | DESIGN A BIT OF OLD ENGLAND BLOOMS ON LI | Ken Druse | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/feminism-s-next-step.html | FEMINISMS NEXT STEP | By Betty Friedan | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/food-cold-soups-for-summer.html | Food COLD SOUPS FOR SUMMER | CRAIG CLAIBORNE WITH PIERRE FRANEY | TX 722652 | 1981-07-09 |

| 1981-07-05 | https://www.nytimes.com/1981/07/05/movies/film-view-in-defense-of-bad-jokes.html | Film View IN DEFENSE OF BAD JOKES | VINCENT CANBY | TX 722652 | 1981-07-09 |
|---|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/movies/miss-spheeriss-s-punk-verite.html | MISS SPHEERISS PUNK VERITE | By Janet Maslin | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/movies/new-hands-are-carrying-on-the-disney-studio-s-tradition.html | NEW HANDS ARE CARRYING ON THE DISNEY STUDIOS TRADITION | By Alex Ward | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/10-principals-fined-for-failing-to-insure-pupil-immunization.html | 10 PRINCIPALS FINED FOR FAILING TO INSURE PUPIL IMMUNIZATION | By Edward A Gargan | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/4-seek-to-salvage-silver-in-arthur-kill.html | 4 SEEK TO SALVAGE SILVER IN ARTHUR KILL | By Arnold H Lubasch | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/a-battle-from-the-right-welcomed-by-moynihan.html | A BATTLE FROM THE RIGHT WELCOMED BY MOYNIHAN | By Maurice Carroll | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/a-charlatan-in-pursuit-of-truth.html | A CHARLATAN IN PURSUIT OF TRUTH | By Philip B Taft Jr | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/a-lesson-in-diversification-helicopters.html | A LESSON IN DIVERSIFICATION helicopters | By John S Rosenberg | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/a-plane-for-garage.html | A PLANE FOR GARAGE | By Diana Shaman | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/a-political-lesson-learned.html | A POLITICAL LESSON LEARNED | By Charles Jacobs | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/about-long-island.html | About Long Island | By Martha A Miles | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/agent-orange-in-stamford.html | AGENT ORANGE IN STAMFORD | By Laurie A ONeill | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/antiques-atheneum-honors-its-founder.html | Antiques ATHENEUM HONORS ITS FOUNDER | By Frances Phipps | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/antiques-old-shore-store-filling-new-role.html | Antiques OLD SHORE STORE FILLING NEW ROLE | By Carolyn Darrow | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/are-lobstering-sites-polluted.html | ARE LOBSTERING SITES POLLUTED | By Leo H Carney | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/art-art-as-anything-but-itself.html | Art ART AS ANYTHING BUT ITSELF | By Vivien Raynor | TX 722652 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/art-fabric-art-at-yale-a-cultural-tapestry.html | Art FABRIC ART AT YALE A CULTURAL TAPESTRY | By Vivien Raynor | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/art-showcase-for-young-artists-offers-an-interesting-beginning.html | Art SHOWCASE FOR YOUNG ARTISTS OFFERS AN INTERESTING BEGINNING | By Helen A Harrison | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/assessing-social-aid-priorities.html | ASSESSING SOCIAL AID PRIORITIES | By Tessa Melvin | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/bilingual-program-short-of-teachers.html | BILINGUAL PROGRAM SHORT OF TEACHERS | By Patricia Read | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/change-upsets-port-jefferson.html | CHANGE UPSETS PORT JEFFERSON | By Hugh OHaire | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/company-fighting-for-power-supply.html | COMPANY FIGHTING FOR POWER SUPPLY | By Peter Kihss | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/connecticut-guide-ritter-in-angels.html | Connecticut Guide RITTER IN ANGELS | By Eleanor Charles | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/connecticut-housing-security-systems-find-demand.html | Connecticut Housing SECURITY SYSTEMS FIND DEMAND | By Andree Brooks | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/county-fair-returning-friday.html | COUNTY FAIR RETURNING FRIDAY | By Michael Strauss | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/crafts-quilts-and-quilting-provide-colorful-life.html | Crafts QUILTS AND QUILTING PROVIDE COLORFUL LIFE | By Ruth Robinson | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/crime-up-arrests-off-in-city.html | CRIME UP ARRESTS OFF IN CITY | By Philip Taubman | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/custody-goals-pursued.html | CUSTODY GOALS PURSUED | By J C Barden | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/day-camps-fill-in-for-working-mothers.html | DAY CAMPS FILL IN FOR WORKING MOTHERS | By Phyllis Bernstein | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/delay-in-subway-repairs-blamed-by-transit-chief-for-fatal-crash.html | DELAY IN SUBWAY REPAIRS BLAMED BY TRANSIT CHIEF FOR FATAL CRASH | By Robert D McFadden | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/dining-out-a-big-bonus-in-cliffside-park-for-the-espositos-a-hearty-salute.html | Dining Out A BIG BONUS IN CLIFFSIDE PARK For the Espositos a Hearty Salute | By Valerie Sinclair | TX 722652 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/dining-out-ambiance-and-rib-sticking-fare.html | Dining Out AMBIANCE AND RIBSTICKING FARE | By M H Reed | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/dining-out-inn-still-blooms-in-36th-year.html | Dining Out INN STILL BLOOMS IN 36TH YEAR | By Patricia Brooks | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/dining-out-italian-fare-in-attractive-setting.html | Dining Out ITALIAN FARE IN ATTRACTIVE SETTING | By Florence Fabricant | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/economic-parley-delineates-issues-francis-white.html | ECONOMIC PARLEY DELINEATES ISSUES Francis White | By John S Rosenberg | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/fair-site-linked-election-this-last-year-annual-state-event-will-be-held-trenton.html | FAIR SITE IS LINKED TO ELECTION This is the last year annual state event will be held in Trenton suburb | By Carolyn Belardo | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/follow-up-on-the-news-presumed-dead.html | FOLLOWUP ON THE NEWS Presumed Dead | By Charles Klaveness | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/follow-up-on-the-news-sniper-in-brooklyn.html | FOLLOWUP ON THE NEWS Sniper in Brooklyn | By Charles Klaveness | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/follow-up-on-the-news-the-last-picnic.html | FOLLOWUP ON THE NEWS The Last Picnic | By Charles Klaveness | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/food-secrets-traded-cheesecake-for-chowder.html | Food SECRETS TRADED CHEESECAKE FOR CHOWDER | By Florence Fabricant | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/free-ballet-festival-coming-to-yonkers.html | FREE BALLET FESTIVAL COMING TO YONKERS | By Jill Silverman | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/freeze-drying-saves-records.html | FREEZEDRYING SAVES RECORDS | By Patricia Read | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/gardening-wrong-trees-in-the-wrong-places.html | Gardening WRONG TREES IN THE WRONG PLACES | By Carl Totemeier | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/government-complexity-is-forcing-officials-to-quit-local-politics.html | GOVERNMENT COMPLEXITY IS FORCING OFFICIALS TO QUIT LOCAL POLITICS | By Richard L Madden | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/half-of-us-atomic-plants-miss-deadline-on-alerts.html | HALF OF US ATOMIC PLANTS MISS DEADLINE ON ALERTS | By Ralph Blumenthal | TX 722652 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/home-clinic-solving-the-nuisance-of-a-door-that-won-t-stay-closed.html | Home Clinic SOLVING THE NUISANCE OF A DOOR THAT WONT STAY CLOSED | By Bernard Gladstone | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/hospital-denies-hastening-deaths.html | HOSPITAL DENIES HASTENING DEATHS | By Matthew Wald | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/i-love-li-but-does-it-love-me.html | I LOVE LI BUT DOES IT LOVE ME | By Howard Schneider | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/intrusive-geese-ordered-out-club.html | INTRUSIVE GEESE ORDERED OUT Club | By Phyllis Bernstein | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/inventor-of-decoder-renews-patent-suit.html | INVENTOR OF DECODER RENEWS PATENT SUIT | By Eleanor Charles | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/is-retirement-really-for-everyone.html | IS RETIREMENT REALLY FOR EVERYONE | By Edgar J Bracco | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/it-s-only-july-but.html | ITS ONLY JULY BUT | By Jean Crichton | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/it-s-time-to-recognize-the-economy-s-third-sector.html | ITS TIME TO RECOGNIZE THE ECONOMYS THIRD SECTOR | By Robert V van Fossan | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/joys-and-sorrows-of-leaving-for-a-friendly-town.html | JOYS AND SORROWS OF LEAVING FOR A FRIENDLY TOWN | By Dorothy J Gaiter | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/judge-cites-political-aspects-of-sheriff-case.html | JUDGE CITES POLITICAL ASPECTS OF SHERIFF CASE | By James Feron | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/lethargy-marks-closing-days-of-albany-legislative-session.html | LETHARGY MARKS CLOSING DAYS OF ALBANY LEGISLATIVE SESSION | By Richard J Meislin Special To the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/lobstering-industry-declining-in-state.html | LOBSTERING INDUSTRY DECLINING IN STATE | By Leo H Carney | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/long-islanders-a-pioneer-pilot-clears-some-clouds.html | Long Islanders A PIONEER PILOT CLEARS SOME CLOUDS | By Lawrence Van Gelder | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/mall-plan-stirs-up-a-storm.html | MALL PLAN STIRS UP A STORM | By John T McQuiston | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/most-ex-ceta-employees-get-jobs.html | MOST EXCETA EMPLOYEES GET JOBS | Special to the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/music-2-festivals-begin.html | Music 2 FESTIVALS BEGIN | By Robert Sherman | TX 722652 | 1981-07-09 |

| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/music-at-music-mountain-a-blend-that-works.html | Music AT MUSIC MOUNTAIN A BLEND THAT WORKS | By Robert Sherman | TX 722652 | 1981-07-09 |
|---|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/need-seen-for-more-halfway-homes.html | NEED SEEN FOR MORE HALFWAY HOMES | By Jeanne M Carley | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/new-jersey-guide-corelli-in-holmdel.html | New Jersey Guide CORELLI IN HOLMDEL | By Martha G Wilson | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/new-jersey-housing-country-club-housing-in-absecon.html | NEW JERSEY HOUSING COUNTRY CLUB HOUSING IN ABSECON | By Ellen Rand | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/new-lives-for-old-schools.html | NEW LIVES FOR OLD SCHOOLS | By Louise Saul | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/new-yorker-with-ties-to-past-uncovers-new-one.html | NEW YORKER WITH TIES TO PAST UNCOVERS NEW ONE | By Edith Evans Asbury | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/no-growth-theory-stirs-li-debate.html | NOGROWTH THEORY STIRS LI DEBATE | By James Barron | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/on-the-isle-striker-up.html | On The Isle STRIKER UP | By Barbara Delatiner | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/pinelands-plans-for-land-imperiled.html | PINELANDS PLANS FOR LAND IMPERILED | By Anthony Depalma | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/politics-candidates-in-sixth-district-look-for-running-room.html | Politics CANDIDATES IN SIXTH DISTRICT LOOK FOR RUNNING ROOM | By Richard L Madden | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/politics-race-by-wachtler-in-doubt.html | Politics RACE BY WACHTLER IN DOUBT | By Frank Lynn | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/rain-curtails-fourth-of-july-crowds.html | RAIN CURTAILS FOURTH OF JULY CROWDS | By Paul L Montgomery | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/replotting-the-familiar-triangle.html | REPLOTTING THE FAMILIAR TRIANGLE | By Linda Flayton | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/sex-education-the-battle-goes-on.html | SEX EDUCATION THE BATTLE GOES ON | By Sandra Gardner | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/signers-of-the-declaration-the-great-and-small.html | SIGNERS OF THE DECLARATION THE GREAT AND SMALL | By C Edward Quinn | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/speaking-personally-the-ghosts-of-world-war-ii-still-haunt-the-living.html | Speaking Personally THE GHOSTS OF WORLD WAR II STILL HAUNT THE LIVING | By Jan King | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/sports-coach-set-for-israeli-games.html | Sports COACH SET FOR ISRAELI GAMES | By Esther Blaustein | TX 722652 | 1981-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/state-called-lax-on-inspecting-rooming-homes.html | STATE CALLED LAX ON INSPECTING ROOMING HOMES | By Robert Diamond | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/suffolk-festival-celebreates-maritime-folklore.html | SUFFOLK FESTIVAL CELEBREATES MARITIME FOLKLORE | By Barbara Delatiner | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/tainted-evidence-murder-trial-to-open.html | TAINTED EVIDENCE MURDER TRIAL TO OPEN | By Donald Janson | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/teen-agers-offer-ideas-to-youth-agency.html | TEENAGERS OFFER IDEAS TO YOUTH AGENCY | By Rhoda M Gilinsky | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-careful-shopper-a-source-of-supplies-for-bike-enthusiasts.html | The Careful Shopper A Source of Supplies For Bike Enthusiasts | By Jeanne Clare Feron | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-careful-shopper-roses-are-a-bargain-at-westport-store.html | The Careful Shopper Roses Are a Bargain At Westport Store | By Jeanne Clare Feron | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-lively-arts-an-imbroglio-that-lives-up-to-its-name.html | The Lively Arts AN IMBROGLIO THAT LIVES UP TO ITS NAME | By Alvin Klein | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-lively-arts-schisgal-play-scores-in-triple-bill.html | The Lively Arts SCHISGAL PLAY SCORES IN TRIPLE BILL | By Alvin Klein | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-muddle-of-malpractice-insurance-rates.html | THE MUDDLE OF MALPRACTICE INSURANCE RATES | By Joseph L Stile | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-sun-rises-on-new-season-for-fishermen.html | THE SUN RISES ON NEW SEASON FOR FISHERMEN | By Suzanne Dechillo | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-web-of-joggers-myths.html | THE WEB OF JOGGERS MYTHS | By Barbara Keiler | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/towns-eye-future-of-cable-tv-net.html | TOWNS EYE FUTURE OF CABLE TV NET | By Matthew L Wald | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/triple-decker-fun-at-the-foundation.html | TRIPLEDECKER FUN AT THE FOUNDATION | By Joseph Catinella | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/violet-heming-86-actress-well-known-for-her-comic-roles.html | VIOLET HEMING 86 ACTRESS WELLKNOWN FOR HER COMIC ROLES | By Wolfgang Saxon | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/westchester-guide-ecology-weekend.html | Westchester Guide ECOLOGY WEEKEND | By Eleanor Charles | TX 722652 | 1981-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/westchester-housing-when-houses-talk.html | Westchester Housing WHEN HOUSES TALK | By Betsy Brown | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/westchester-journal-182791.html | Westchester Journal | By Charlotte Evans | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/youngsters-learn-sailing-in-their-own-boats.html | YOUNGSTERS LEARN SAILING IN THEIR OWN BOATS | By Michael Strauss | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/obituaries/emile-zola-berman-78-dead-defense-attorney-for-sirhan.html | EMILE ZOLA BERMAN 78 DEAD DEFENSE ATTORNEY FOR SIRHAN | By Linda Charlton | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/obituaries/lucy-c-morgan-dead-at-92-founded-handicrafts-school.html | LUCY C MORGAN DEAD AT 92 FOUNDED HANDICRAFTS SCHOOL | AP | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/at-home-abroad-an-absolute-truth.html | At Home Abroad AN ABSOLUTE TRUTH | By Anthony Lewis | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/fdr-s-centenary.html | FDRS CENTENARY | By Peter Kovler | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/most-of-maoism-s-gone-but-mao-s-shadow-isn-t.html | MOST OF MAOISMS GONE BUT MAOS SHADOW ISNT | By Maurice Meisner | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/out-of-the-trees.html | OUT OF THE TREES | By Richard L Faust | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/washington-in-pursuit-of-happiness.html | Washington IN PURSUIT OF HAPPINESS | By James Reston | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/a-pioneer-condominium-buyer-in-city-fires-parting-shots.html | A PIONEER CONDOMINIUM BUYER IN CITY FIRES PARTING SHOTS | By Alan S Oser | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/buy-downs-and-rebates-on-rise-as-spur-to-sales.html | BUYDOWNS AND REBATES ON RISE AS SPUR TO SALES | By Lydia Long | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/on-buying-and-owning-a-post-office.html | ON BUYING AND OWNING A POST OFFICE | By Lawrence I Josephs | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/realty-news-designer-consortium.html | Realty News DESIGNER CONSORTIUM | By Carter B Horsley | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/realty-news-mart-directive-dropped.html | Realty News MART DIRECTIVE DROPPED | By Carter B Horsley | TX 722652 | 1981-07-09 |

| 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/realty-news-top-of-the-fifties-in-renovation.html | Realty News TOP OF THE FIFTIES IN RENOVATION | By Carter B Horsley | TX 722652 | 1981-07-09 |
|---|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/why-some-houses-sell-fast-in-a-slow-market.html | WHY SOME HOUSES SELL FAST IN A SLOW MARKET | By Andree Brooks | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/1-year-suspension-looms-for-mcenroe.html | 1Year Suspension Looms for McEnroe | Special to the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/about-cars-new-audi-sports-a-simple-name.html | ABOUT CARS NEW AUDI SPORTS A SIMPLE NAME | By Marshall Schuon | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/an-athlete-tests-the-scholarship-system.html | AN ATHLETE TESTS THE SCHOLARSHIP SYSTEM | By Sam Goldaper | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/arnoux-has-pole-in-french-race.html | ARNOUX HAS POLE IN FRENCH RACE | AP | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/by-sports-of-the-times-a-yankee-doodle-celebrates-the-4th.html | By Sports of The Times A Yankee Doodle Celebrates the 4th | DAVE ANDERSON | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/cosmos-dibernardo-is-ready-to-return.html | Cosmos DiBernardo Is Ready to Return | By Alex Yannis | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/davis-cup-1959-neale-fraser-s-year.html | DAVIS CUP 1959 NEALE FRASERS YEAR | By George McGann | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/dietz-paces-qualifiers-for-elite-single-final.html | Dietz Paces Qualifiers For Elite Single Final | Special to the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/hackbart-in-settlement-with-bengals-on-injury.html | Hackbart in Settlement With Bengals on Injury | AP | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/haunert-s-night.html | Haunerts Night | Special to the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/in-brazilian-soccer-zico-is-taking-up-where-pele-left-off.html | IN BRAZILIAN SOCCER ZICO IS TAKING UP WHERE PELE LEFT OFF | By Warren Hoge | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/in-hamilton-kush-is-still-on-trial.html | IN HAMILTON KUSH IS STILL ON TRIAL | By George Vecsey | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/mcenroe-tops-borg-in-4-set-wimbeldon-final.html | MCENROE TOPS BORG IN 4SET WIMBELDON FINAL | By Neil Amdur Special To the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/pickett-in-corvette-captures-trans-am.html | PICKETT IN CORVETTE CAPTURES TRANSAM | By Michael Strauss Special To the New York Times | TX 722652 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/players-reject-plan-talks-halted-again.html | PLAYERS REJECT PLAN TALKS HALTED AGAIN | By Murray Chass | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/racing-in-boats-not-cars-will-be-held-at-watkins-glen.html | RACING IN BOATS NOT CARS WILL BE HELD AT WATKINS GLEN | By Joanne A Fishman | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/rogers-on-66-takes-western-lead-by-2.html | ROGERS ON 66 TAKES WESTERN LEAD BY 2 | By John Radosta | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/solaita-hits-no-23.html | Solaita Hits No 23 | AP | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/suburban-to-temperence-hill.html | Suburban to Temperence Hill | By Steven Crist | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/washington-upset-at-henley.html | Washington Upset at Henley | By Norman HildesHeim Special To the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/weaver-tillis-set-fall-bout.html | Weaver Tillis Set Fall Bout | By Thomas Rogers | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/yarborough-wins-400-again.html | Yarborough Wins 400 Again | AP | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/style/pants-and-flats-new-italian-chic.html | PANTS AND FLATS NEW ITALIAN CHIC | By John Duka | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/theater/christopher-plummer-dusts-off-the-crown-of-henry-v.html | CHRISTOPHER PLUMMER DUSTS OFF THE CROWN OF HENRY V | By Moira Hodgson | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/theater/theater-don-juan-staged-in-minneapolis.html | THEATER DON JUAN STAGED IN MINNEAPOLIS | By Frank Rich Special To the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/a-holiday-for-beachcombers-on-egypt-s-red-sea-coast.html | A HOLIDAY FOR BEACHCOMBERS ON EGYPTS RED SEA COAST | By Christopher S Wren | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/a-jazz-festival-in-davenport.html | A JAZZ FESTIVAL IN DAVENPORT | By Sam Freedman | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/notes-a-town-in-maine-celebrates-its-maritime-roots.html | Notes A TOWN IN MAINE CELEBRATES ITS MARITIME ROOTS | By Stanley Carr C 1981 Ny Times News Service | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/practical-traveler-how-to-reap-the-benefits-of-a-newly-strong-dollar.html | Practical Traveler HOW TO REAP THE BENEFITS OF A NEWLY STRONG DOLLAR | By Paul Grimes C 1981 Ny Times News Service | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/watch-hill-to-point-judith-20-miles-of-summer-fun.html | WATCH HILL TO POINT JUDITH 20 MILES OF SUMMER FUN | By Roy Bongartza | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/us/25-bodies-exhumed-in-coast-hospital-case.html | 25 Bodies Exhumed In Coast Hospital Case | Special to the New York Times | TX 722652 | 1981-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/us/around-the-nation-rain-lashes-dallas-area-river-nears-flood-stage.html | AROUND THE NATION Rain Lashes Dallas Area River Nears Flood Stage | AP | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/us/atlanta-counting-the-days-since-last-youth-was-slain.html | ATLANTA COUNTING THE DAYS SINCE LAST YOUTH WAS SLAIN | By Wendell Rawls Jr Special To the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/us/blacks-returning-to-southern-cities.html | BLACKS RETURNING TO SOUTHERN CITIES | By John Herbers | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/us/boom-in-dallas-jeopardizes-arts-district-plan.html | BOOM IN DALLAS JEOPARDIZES ARTS DISTRICT PLAN | Special to the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/us/ethics-of-gene-splicing-troubling-theologians.html | ETHICS OF GENE SPLICING TROUBLING THEOLOGIANS | By Charles Austin | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/us/oldtime-lawmen-stop-crime-in-a-new-texas.html | OLDTIME LAWMEN STOP CRIME IN A NEW TEXAS | By Peter Applebome | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/us/the-west-seeks-a-way-to-tame-wild-growth.html | THE WEST SEEKS A WAY TO TAME WILD GROWTH | By William E Schmidt | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/us/washington-celebrates-on-a-rainy-fourth-of-july.html | WASHINGTON CELEBRATES ON A RAINY FOURTH OF JULY | By Irvin Molotsky Special To the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/anti-americanism-in-west-germany-appears-in-many-guises.html | ANTIAMERICANISM IN WEST GERMANY APPEARS IN MANY GUISES | By John Vinocur | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/camp-david-is-now-back-on-reagans-front-burner.html | CAMP DAVID IS NOW BACK ON REAGANS FRONT BURNER | By Bernard Gwertzman | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/democrats-lie-low-for-good-reason.html | DEMOCRATS LIE LOWFOR GOOD REASON | By Adam Clymer | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/even-the-pentagon-can-t-buy-everything-in-the-candy-store.html | EVEN THE PENTAGON CANT BUY EVERYTHING IN THE CANDY STORE | By Drew Middleton | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-a-less-radical-treatment-for-breast-cancer.html | Ideas  Trends in Summary A LESS RADICAL TREATMENT FOR BREAST CANCER | By Eva Hoffman and Margot Slade | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-censors-ride-into-maryland-sunset.html | Ideas  Trends in Summary CENSORS RIDE INTO MARYLAND SUNSET | By Eva Hoffman and Margot Slade | TX 722652 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-court-clears-its-docket.html | Ideas  Trends in Summary COURT CLEARS ITS DOCKET | By Eva Hoffman and Margot Slade | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-drugs-fruit-and-technology-are-customs-varied-quarry.html | Ideas  Trends in Summary DRUGS FRUIT AND TECHNOLOGY ARE CUSTOMS VARIED QUARRY | By David Newell | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-floors-ceilings-on-college-loans.html | Ideas  Trends in Summary FLOORS CEILINGS ON COLLEGE LOANS | By Eva Hoffman and Margot Slade | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-on-the-evidence-americans-would-rather-sue-than-settle.html | Ideas  Trends in Summary ON THE EVIDENCE AMERICANS WOULD RATHER SUE THAN SETTLE | By Stuart Taylor Jr | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-pair-of-pilots-is-safe-enough.html | Ideas  Trends in Summary PAIR OF PILOTS IS SAFE ENOUGH | By Eva Hoffman and Margot Slade | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-rare-cancer-in-homosexuals.html | Ideas  Trends in Summary RARE CANCER IN HOMOSEXUALS | By Eva Hoffman and Margot Slade | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-the-dangers-of-salt-seem-clear-but-not-the-labeling.html | Ideas  Trends in Summary THE DANGERS OF SALT SEEM CLEAR BUT NOT THE LABELING | By Jane E Brody | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-talking-television-s-pulse-a-debate-over-pressure-points.html | Ideas  Trends TALKING TELEVISIONS PULSEA DEBATE OVER PRESSURE POINTS | By John J OConnor | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/in-the-end-a-devastated-economy-is-poland-s-greatest-threat.html | IN THE END A DEVASTATED ECONOMY IS POLANDS GREATEST THREAT | By John Darnton | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/opening-up-new-jersey-s-sea-and-sand.html | OPENING UP NEW JERSEYS SEA AND SAND | By Robert Hanley | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/robbing-city-s-banks-is-no-longer-child-s-play.html | ROBBING CITYS BANKS IS NO LONGER CHILDS PLAY | By Leonard Buder | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/shaping-the-budget-could-reshape-america.html | SHAPING THE BUDGET COULD RESHAPE AMERICA | By John Herbers | TX 722652 | 1981-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-great-leap-now-is-toward-pragmatism.html | THE GREAT LEAP NOW IS TOWARD PRAGMATISM | By James P Sterba | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-nation-in-summary-network-s-don-t-decide-access-says-high-court.html | The Nation in Summary NETWORKS DONT DECIDE ACCESS SAYS HIGH COURT | By Michael Wright and Caroline Rand Herron | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-nation-in-summary-reagan-pitches-to-the-naacp.html | The Nation in Summary REAGAN PITCHES TO THE NAACP | By Michael Wright and Caroline Rand Herron | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-nation-in-summary-squeaking-wheels.html | The Nation in Summary SQUEAKING WHEELS | By Michael Wright and Caroline Rand Herron | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-nation-in-summary-tax-cuts-yield-pleasure-pain.html | The Nation in Summary TAX CUTS YIELD PLEASURE PAIN | By Michael Wright and Caroline Rand Herron | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-region-in-summary-finding-a-home-for-toxic-waste.html | The Region in Summary FINDING A HOME FOR TOXIC WASTE | By Richard Levine Don Wycliff and Carlyle C Douglas | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-region-in-summary-not-too-hot-for-garbage-strikers.html | The Region in Summary NOT TOO HOT FOR GARBAGE STRIKERS | By Richard Levine Don Wycliff and Carlyle C Douglas | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-region-in-summary-one-small-step-toward-literacy.html | The Region in Summary ONE SMALL STEP TOWARD LITERACY | By Richard Levine Don Wycliff and Carlyle C Douglas | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-region-in-summary-ravitch-and-friends-break-transit-logjam.html | The Region in Summary RAVITCH AND FRIENDS BREAK TRANSIT LOGJAM | By Richard Levine Don Wycliff and Carlyle C Douglas | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-world-in-summary-another-effort-on-afghanistan.html | The World in Summary ANOTHER EFFORT ON AFGHANISTAN | By Milt Freudenheim and Barbara Slavin | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-world-in-summary-central-america-isn-t-so-simple.html | The World in Summary CENTRAL AMERICA ISNT SO SIMPLE | By Milt Freudenheim and Barbara Slavin | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-world-in-summary-fitzgerald-needs-proverbial-good-luck.html | The World in Summary FITZGERALD NEEDS PROVERBIAL GOOD LUCK | By Milt Freudenheim and Barbara Slavin | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-world-in-summary-hands-across-the-himalayas.html | The World in Summary HANDS ACROSS THE HIMALAYAS | By Milt Freudenheim and Barbara Slavin | TX 722652 | 1981-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-world-in-summary-iran-is-back-in-that-old-familiar-chaos.html | The World in Summary IRAN IS BACK IN THAT OLD FAMILIAR CHAOS | By John Kifner | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-world-in-summary-italy-s-41st-government-breaks-mold.html | The World in Summary ITALYS 41ST GOVERNMENT BREAKS MOLD | By Milt Freudenheim and Barbara Slavin | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/air-france-to-compensate-entebbe-hostages.html | AIR FRANCE TO COMPENSATE ENTEBBE HOSTAGES | Special to the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/argentine-regime-severely-strained-by-economic-woes.html | ARGENTINE REGIME SEVERELY STRAINED BY ECONOMIC WOES | By Edward Schumacher Special To The New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/around-the-world-arab-league-group-sees-ex-lebanese-president.html | AROUND THE WORLD Arab League Group Sees ExLebanese President | Special to the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/around-the-world-belfast-hunger-strikers-urge-compromise-talks.html | AROUND THE WORLD Belfast Hunger Strikers Urge Compromise Talks | AP | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/around-the-world-europeans-afghan-plan-is-dismissed-by-tass.html | AROUND THE WORLD Europeans Afghan Plan Is Dismissed by Tass | Special to the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/bani-sadr-in-interview-asserts-kurds-help-him.html | BANISADR IN INTERVIEW ASSERTS KURDS HELP HIM | By John Kifner Special To the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/bonn-leaders-react-warily-to-brandt-talks-in-moscow.html | BONN LEADERS REACT WARILY TO BRANDT TALKS IN MOSCOW | By John Vinocur | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/columnist-in-argentina-facing-action-in-court.html | Columnist in Argentina Facing Action in Court | Special to the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/for-a-laotian-frustration-and-escape.html | FOR A LAOTIAN FRUSTRATION AND ESCAPE | By Henry Kamm Special To the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/gromyko-confers-with-poles-again-on-party-congress.html | GROMYKO CONFERS WITH POLES AGAIN ON PARTY CONGRESS | By John Darnton Special To the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/neo-nazis-accused-in-london-riots.html | NEONAZIS ACCUSED IN LONDON RIOTS | By R W Apple Jr | TX 722652 | 1981-07-09 |
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/timerman-challenging-reports-on-prison-tapes.html | TIMERMAN CHALLENGING REPORTS ON PRISON TAPES | By Colin Campbell | TX 722652 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-05 | https://www.nytimes.com/1981/07/05/world/us-aide-praises-american-values-on-moscows-tv.html | US AIDE PRAISES AMERICAN VALUES ON MOSCOWS TV | By John F Burns Special To the New York Times | TX 722652 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/16-hour-department-store-of-styles.html | 16HOUR DEPARTMENT STORE OF STYLES | By Joseph F Sullivan Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/is-electronic-games-boom-hurting-the-movies.html | IS ELECTRONICGAMES BOOM HURTING THE MOVIES | By Aljean Harmetz | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/jazz-festival-when-the-women-play-the-notes.html | JAZZ FESTIVAL WHEN THE WOMEN PLAY THE NOTES | By John S Wilson | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/jazz-the-comeback-of-miles-davis.html | JAZZ THE COMEBACK OF MILES DAVIS | By Robert Palmer | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/john-bunch-in-piano-bill.html | JOHN BUNCH IN PIANO BILL | By Robert Palmer | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/royal-ballet-season-ends-in-burst-of-new-casting.html | ROYAL BALLET SEASON ENDS IN BURST OF NEW CASTING | JENNIFER DUNNING | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/tanglewood-a-bernstein-fourth.html | TANGLEWOOD A BERNSTEIN FOURTH | By John Rockwell Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/the-fringe-a-boston-trio.html | THE FRINGE A BOSTON TRIO | By Robert Palmer | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/tv-warm-look-back-at-wpa-and-the-arts.html | TV WARM LOOK BACK AT WPA AND THE ARTS | By John J OConnor | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/weather-report-at-fisher.html | WEATHER REPORT AT FISHER | By Robert Palmer | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/books/books-of-the-times-184047.html | BOOKS OF THE TIMES | By John Leonard | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/busine ss/11000-amc-cars-recalled.html | 11000 AMC  Cars Recalled | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-a-new-book-to-help-people-communicate.html | ADVERTISING A NEW BOOK TO HELP PEOPLE COMMUNICATE | By Philip H Dougherty | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Philip H Dougherty | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-addendum.html | ADVERTISING ADDENDUM | By Philip H Dougherty | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-interpublic-group-names-us-director.html | ADVERTISING INTERPUBLIC GROUP NAMES US DIRECTOR | By Philip H Dougherty | TX 722659 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-piggyback-sampling-system.html | ADVERTISING PIGGYBACK SAMPLING SYSTEM | By Philip H Dougherty | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-three-sigma-research-gets-marketing-officer.html | ADVERTISING THREE SIGMA RESEARCH GETS MARKETING OFFICER | By Philip H Dougherty | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-wells-rich-resigns-diners-club-account.html | ADVERTISING WELLS RICH RESIGNS DINERS CLUB ACCOUNT | By Philip H Dougherty | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/asbestos-substitute-sought.html | ASBESTOS SUBSTITUTE SOUGHT | By Barnaby J Feder | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/commodities-traders-find-safety-in-pooling.html | Commodities Traders Find Safety In Pooling | By Hj Maidenberg | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/credit-markets-lower-rates-are-expected.html | CREDIT MARKETS LOWER RATES ARE EXPECTED | By Michael Quint | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/defining-an-estate-tax-limit.html | DEFINING AN ESTATE TAX LIMIT | By Edward Cowan Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/dynamics-gets-nasa-official.html | Dynamics Gets NASA Official | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/industrial-world-s-split-on-inflation-economic-analysis.html | INDUSTRIAL WORLDS SPLIT ON INFLATION Economic Analysis | By Paul Lewis | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/mexicans-rift-grows-with-paris.html | MEXICANS RIFT GROWS WITH PARIS | Special to the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/new-fears-on-1-2-point-prime-rise.html | NEW FEARS ON 1 2POINT PRIME RISE | By Vartanig G Vartan | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/oil-glut-threatens-mexico-s-economy.html | OIL GLUT THREATENS MEXICOS ECONOMY | By Alan Riding Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/washington-watch-soviet-pipeline-and-the-us.html | Washington Watch Soviet Pipeline And the US | By Clyde H Farnsworth | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/business/weak-prices-divide-the-cocoa-alliance.html | WEAK PRICES DIVIDE THE COCOA ALLIANCE | By Elizabeth Bailey | TX 722659 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-06 | https://www.nytimes.com/1981/07/06/movies/championship-season-to-be-made-into-movie.html | Championship Season To Be Made Into Movie | Special to the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/2-men-are-killed-4-others-wounded-as-slasher-strikes.html | 2 MEN ARE KILLED 4 OTHERS WOUNDED AS SLASHER STRIKES | By Les Ledbetter | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/a-nether-world-a-block-of-42st.html | A NETHER WORLD A BLOCK OF 42ST | By Josh Barbanel | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/brakes-were-off-on-subway-train-involved-in-crash.html | BRAKES WERE OFF ON SUBWAY TRAIN INVOLVED IN CRASH | By Edward A Gargan | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/bridge-severing-communications-is-difficult-for-the-defense.html | Bridge Severing Communications Is Difficult for the Defense | By Alan Truscott | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/brooklyn-bridge-shut-again-as-sagging-cable-is-found.html | BROOKLYN BRIDGE SHUT AGAIN AS SAGGING CABLE IS FOUND | By Dudley Clendinen | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/coming-home-to-jasper-a-taste-of-the-rural-life.html | COMING HOME TO JASPER A TASTE OF THE RURAL LIFE | By Richard D Lyons Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/jersey-relaxes-garbage-dumping-rules-as-talks-begin.html | JERSEY RELAXES GARBAGEDUMPING RULES AS TALKS BEGIN | By Robert D McFadden | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/jersey-s-ports-threatened-with-loss-of-new-york-city-s-fireboat-service.html | JERSEYS PORTS THREATENED WITH LOSS OF NEW YORK CITYS FIREBOAT SERVICE | By Alfonso A Narvaez | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/new-york-botanical-garden-plans-study-of-global-ecology-problems.html | NEW YORK BOTANICAL GARDEN PLANS STUDY OF GLOBAL ECOLOGY PROBLEMS | By Deirdre Carmody | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/notes-on-people-183985.html | NOTES ON PEOPLE | By David Bird and Albin Krebs | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/notes-on-people-budding-architect-to-keep-his-fantasy-house.html | NOTES ON PEOPLE Budding Architect to Keep His Fantasy House | By David Bird and Albin Krebs | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/notes-on-people-melba-moore-still-has-hopes-for-the-melting-pot.html | NOTES ON PEOPLE Melba Moore Still Has Hopes for the Melting Pot | By David Bird and Albin Krebs | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/notes-on-people-seeing-the-americas-from-the-bottom-up.html | NOTES ON PEOPLE Seeing the Americas From the Bottom Up | By David Bird and Albin Krebs | TX 722659 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/salute-to-sanitationmen-aims-to-counter-morale-problem.html | SALUTE TO SANITATIONMEN AIMS TO COUNTER MORALE PROBLEM | By Colin Campbell | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/the-region-183989.html | THE REGION | Boy 14 Is Injured By Big Firecracker Upi | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/the-region-700-gallons-of-gas-spill-at-li-station.html | THE REGION 700 Gallons of Gas Spill at LI Station | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/the-region-fireworks-plea-ends-in-stabbing.html | THE REGION Fireworks Plea Ends in Stabbing | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/obituaries/manuel-urrutia-was-foe-of-castro.html | MANUEL URRUTIA WAS FOE OF CASTRO | By Wolfgang Saxon | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/obituaries/ross-martin-actor-known-for-tv-roles.html | ROSS MARTIN ACTOR KNOWN FOR TV ROLES | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/obituaries/yevgeny-kharitonov-dies-at-40-was-nonconformist-soviet-writer.html | YEVGENY KHARITONOV DIES AT 40 WAS NONCONFORMIST SOVIET WRITER | By Serge Schmemann Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/despite-child-labor-laws-8-year-olds-cut-asparagus.html | DESPITE CHILD LABOR LAWS 8YEAR OLDS CUT ASPARAGUS | By Paula Diperna | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/foreign-affairs-time-to-change-rules.html | FOREIGN AFFAIRS TIME TO CHANGE RULES | By Flora Lewis | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/free-to-go-to-the-devil.html | FREE TO GO TO THE DEVIL | By Hans Koning | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/releasing-pretrial-defendants-dix-hills-ny-among-more-demagogic-propositions.html | RELEASING PRETRIAL DEFENDANTS DIX HILLS NY  Among the more demagogic propositions being palmed off on the public is the notion that crime will be substantially reduced if only bleeding heart judges stop turning defendants loose to sin again Whenever an accused criminal free on bond while awaiting trial is charged with committing another offense of the newsworthy variety we hear cries for every remedy from outrageously high bail to the even more repugnant policy of preventive detention | By Michael Dorman | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/social-security-s-ours.html | SOCIAL SECURITYS OURS | By Dave Lindorff | TX 722659 | 1981-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/cabanas-sparks-cosmos-victory.html | CABANAS SPARKS COSMOS VICTORY | By Alex Yannis Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/dwyer-is-captured-by-noble-nashua.html | Dwyer Is Captured By Noble Nashua | By Michael Strauss | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/fiori-sinks-100-foot-putt-wins-western-by-4-shots.html | FIORI SINKS 100FOOT PUTT WINS WESTERN BY 4 SHOTS | By John Radosta Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/germans-qualify.html | Germans Qualify | By United Press International | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/lemond-of-reno-wins-bicycle-title.html | LeMond of Reno Wins Bicycle Title | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/lutz-smith-duo-a-long-run-hit.html | LUTZSMITH DUO A LONGRUN HIT | By Neil Amdur | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/manic-tops-kicks.html | MANIC TOPS KICKS | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/martens-wins-event-on-tour.html | MARTENS WINS EVENT ON TOUR | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/mcenroe-superstar-of-many-contrasts.html | MCENROE SUPERSTAR OF MANY CONTRASTS | By Neil Amdur Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/miss-stephenson-winner.html | MISS STEPHENSON WINNER | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/nlrb-to-hear-players-case-today.html | NLRB to Hear Players Case Today | MURRAY CHASS | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/philadelphia-club-takes-relay-title.html | Philadelphia Club Takes Relay Title | Special to the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/prost-captures-grand-prix.html | Prost Captures Grand Prix | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/quarterhorse-race-to-higheasterjet.html | Quarterhorse Race To Higheasterjet | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/rodgers-pressed-in-10000-meter-victory.html | Rodgers Pressed in 10000Meter Victory | By Al Harvin | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/scholastic-stars-already-heros.html | SCHOLASTIC STARS ALREADY HEROS | By Malcolm Moran | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sports-world-specials-back-in-center-ring.html | SPORTS WORLD SPECIALS Back in Center Ring | By Gerald Eskenazi | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sports-world-specials-changing-fields.html | SPORTS WORLD SPECIALS Changing Fields | By Gerald Eskenazi | TX 722659 | 1981-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sports-world-specials-father-s-day.html | SPORTS WORLD SPECIALS FATHERS DAY | By Gerald Eskenazi | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sports-world-specials-mountains-of-records.html | SPORTS WORLD SPECIALS Mountains of Records | By Gerald Eskenazi | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sports-world-specials-weighty-problem.html | Sports World Specials Weighty Problem | GERALD ESKENAZI | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sports-worls-specials-man-of-distinction.html | SPORTS WORLS SPECIALS Man of Distinction | By Gerald Eskenazi | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/stancharry-scores-pincay-suspended.html | Stancharry Scores Pincay Suspended | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/steinbrenner-says-he-has-peace-plan.html | Steinbrenner Says He Has Peace Plan | By Jane Gross | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/the-cup-is-different.html | The Cup Is Different | DAVE ANDERSON | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/the-highs-and-lows-of-shark-fishing.html | THE HIGHS AND LOWS OF SHARK FISHING | By Nelson Bryant | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/us-beats-japan.html | US BEATS JAPAN | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/style/an-abundance-of-hair-on-city-s-streets.html | AN ABUNDANCE OF HAIR ON CITYS STREETS | By Angela Taylor | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/style/l-helping-people-say-what-they-mean-184069.html | HELPING PEOPLE SAY WHAT THEY MEAN | By Jane E Brody | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/style/on-elected-women.html | ON ELECTED WOMEN | By Barbara Gamarekian | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/style/relationships-weddings-give-many-premarital-jitters.html | RELATIONSHIPS WEDDINGS GIVE MANY PREMARITAL JITTERS | By Margot Slade | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/theater/stage-canton-incident-circa-1821-at-perry-st.html | STAGE CANTON INCIDENT CIRCA 1821 AT PERRY ST | By Frank Rich | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/225-haitians-land-in-florida.html | 225 Haitians Land in Florida | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/a-summer-ritual-in-los-angeles-coping-with-brush-fires.html | A SUMMER RITUAL IN LOS ANGELES COPING WITH BRUSH FIRES | By Robert Lindsey Special To the New York Times | TX 722659 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/a-vermont-republican-gently-resists-reagan.html | A VERMONT REPUBLICAN GENTLY RESISTS REAGAN | By Francis X Clines | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/amtrak-train-takes-a-backward-route-to-avoid-flooding.html | AMTRAK TRAIN TAKES A BACKWARD ROUTE TO AVOID FLOODING | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/an-1891-skyscraper-reigns-over-a-block-of-st-louis-an-appraisal.html | AN 1891 SKYSCRAPER REIGNS OVER A BLOCK OF ST LOUIS An Appraisal | By Paul Goldberger Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/around-the-nation-cape-cod-resort-seeks-to-limit-its-expansion.html | AROUND THE NATION Cape Cod Resort Seeks To Limit Its Expansion | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/around-the-nation-workers-try-to-restore-power-at-texas-hospital.html | AROUND THE NATION Workers Try to Restore Power at Texas Hospital | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/arrest-at-office-of-senator.html | Arrest at Office of Senator | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/cost-of-living-raises-a-target-as-congress-examines-social-security.html | COSTOFLIVING RAISES A TARGET AS CONGRESS EXAMINES SOCIAL SECURITY | By Warren Weaver Jr | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/no-headline-183978.html | No Headline | By Charles Austin Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/nonprofit-groups-call-on-industry-to-replace-us-aid.html | NONPROFIT GROUPS CALL ON INDUSTRY TO REPLACE US AID | By Kathleen Teltsch | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/police-slay-murder-suspect.html | Police Slay Murder Suspect | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/pro-reagan-democrat-reflects-heart-of-congress.html | PROREAGAN DEMOCRAT REFLECTS HEART OF CONGRESS | By Martin Tolchin | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/protecting-past-gains-by-blacks-a-keynote-of-naacp-parley.html | PROTECTING PAST GAINS BY BLACKS A KEYNOTE OF NAACP PARLEY | By Sheila Rule Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/san-jose-employees-strike-over-equal-pay-for-women.html | SAN JOSE EMPLOYEES STRIKE OVER EQUAL PAY FOR WOMEN | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/smuggling-of-mexican-fuel-brings-big-profits.html | SMUGGLING OF MEXICAN FUEL BRINGS BIG PROFITS | By John M Crewdson Special To the New York Times | TX 722659 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-06 | https://www.nytimes.com/1981/07/06/study-by-research-group-asserts-mx-missile-is-not-needed.html | STUDY BY RESEARCH GROUP ASSERTS MX MISSILE IS NOT NEEDED | By Richard Halloran Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/us/ud-judge-ousted-in-michigan-faces-inquiry-on-actions.html | UD JUDGE OUSTED IN MICHIGAN FACES INQUIRY ON ACTIONS | By Iver Peterson Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/world/19-saved-from-canadian-ship.html | 19 SAVED FROM CANADIAN SHIP | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/world/arab-group-ends-talks-on-lebanon.html | ARAB GROUP ENDS TALKS ON LEBANON | By John Kifner Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/world/around-the-world-a-new-foreign-minister-is-confirmed-in-iran.html | AROUND THE WORLD A New Foreign Minister Is Confirmed in Iran | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/world/around-the-world-bolshoi-dancer-vanishes-on-a-trip-to-istanbul.html | AROUND THE WORLD Bolshoi Dancer Vanishes On a Trip to Istanbul | AP | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/world/begin-s-bloc-gets-one-seat-margin-in-israeli-voting.html | BEGINS BLOC GETS ONESEAT MARGIN IN ISRAELI VOTING | By Moshe Brilliant Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/world/refugees-in-salvadoran-camp-are-forced-to-move-by-army.html | REFUGEES IN SALVADORAN CAMP ARE FORCED TO MOVE BY ARMY | By Raymond Bonner | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/world/reporter-s-notebook-at-cuba-club-party-s-over.html | REPORTERS NOTEBOOK AT CUBA CLUB PARTYS OVER | By Jo Thomas Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/world/soviet-intentions-in-poland-unclear-after-3-day-talks.html | SOVIET INTENTIONS IN POLAND UNCLEAR AFTER 3DAY TALKS | By John F Burns Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/world/ties-to-india-new-strains-news-analysis.html | TIES TO INDIA NEW STRAINS News Analysis | By Bernard Gwertzman Special To the New York Times | TX 722659 | 1981-07-09 |
| 1981-07-06 | https://www.nytimes.com/1981/07/06/world/zulu-clans-stepping-up-blood-feuds.html | ZULU CLANS STEPPING UP BLOOD FEUDS | By Joseph Lelyveld | TX 722659 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/ballet-netherlands-and-soldiers-mass.html | BALLET NETHERLANDS AND SOLDIERS MASS | By Anna Kisselgoff | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/caberet-marian-mcpartland.html | CABERET MARIAN MCPARTLAND | By John Wilson | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/concert-50-state-youth-ensembles.html | CONCERT 50STATE YOUTH ENSEMBLES | By Peter Davis | TX 722657 | 1981-07-09 |

| 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/crafts-annual-festival-opens-at-lincoln-center.html | CRAFTS ANNUAL FESTIVAL OPENS AT LINCOLN CENTER | By Rita Reif | TX 722657 | 1981-07-09 |
|---|---|---|---|---|---|
| 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/jazz-nancy-wislon.html | JAZZ NANCY WISLON | By Procter Lippincott | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/munich-s-44-million-neue-pinakothek-defies-classification.html | MUNICHS 44 MILLION NEUE PINAKOTHEK DEFIES CLASSIFICATION | By John Vinocur | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/advertising-interpublic-marplan-agreement-reached.html | ADVERTISING InterpublicMarplan Agreement Reached | By Philip H Dougherty | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/advertising-lever-brothers-to-offer-promotion-for-charity.html | ADVERTISING Lever Brothers to Offer Promotion for Charity | By Philip H Dougherty | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/advertising-messages-with-a-bit-of-humor.html | ADVERTISING MESSAGES WITH A BIT OF HUMOR | By Philip H Dougherty | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/advertising-winner-of-inc-account-is-small-scale-success.html | ADVERTISING Winner of Inc Account Is SmallScale Success | By Philip H Dougherty | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/air-florida-seeking-western.html | AIR FLORIDA SEEKING WESTERN | By Richard Witkin | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/antitrust-lawyers-believe-us-won-t-bar-takeover.html | ANTITRUST LAWYERS BELIEVE US WONT BAR TAKEOVER | By Edward Cowan Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/article-185421-no-title.html | Article 185421  No Title | By Lydia Chavez | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/bank-deadline-on-iran-assets.html | Bank Deadline On Iran Assets | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/business-people-chief-to-leave-prime-computer.html | BUSINESS PEOPLE CHIEF TO LEAVE PRIME COMPUTER | By Sandra Salmans | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/business-people-head-of-shiseido-plant.html | BUSINESS PEOPLE HEAD OF SHISEIDO PLANT | By Sandra Salmans | TX 722657 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/business-people-splitting-us-industries.html | BUSINESS PEOPLE SPLITTING US INDUSTRIES | By Sandra Salmans | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/credit-markets-interest-rates-decline-slightly-6-month-bills-up-to-14.05.html | CREDIT MARKETS Interest Rates Decline Slightly 6Month Bills Up to 1405 | By Michael Quint | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/eastern-cuts-california-fare-to-134.html | EASTERN CUTS CALIFORNIA FARE TO 134 | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/elfs-bid-for-texasgulf-is-raised-to-2.8-billion.html | ELFS BID FOR TEXASGULF IS RAISED TO 28 BILLION | By Robert J Cole | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/france-may-aid-agache-willot-group.html | FRANCE MAY AID AGACHEWILLOT GROUP | By Frank J Prial Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/home-loans-up-to-16.75.html | Home Loans Up to 1675 | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/honda-may-start-production-early.html | Honda May Start Production Early | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/hunt-oil-unit-to-buy-union-life.html | Hunt Oil Unit To Buy Union Life | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/late-june-auto-sales-down-4.6.html | LATE JUNE AUTO SALES DOWN 46 | By Susan Pastor Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/market-place-an-adviser-s-strict-criteria.html | MARKET PLACE AN ADVISERS STRICT CRITERIA | By Vartanig G Vartan | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/money-supply-holds-firm.html | MONEY SUPPLY HOLDS FIRM | By Robert A Bennett | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/munsingwear-inc.html | Munsingwear Inc | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/panel-and-schmidt-differ-on-recession.html | PANEL AND SCHMIDT DIFFER ON RECESSION | By John Tagliabue Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/producer-prices-as-a-measure.html | PRODUCER PRICES AS A MEASURE | By Robert D Hershey Jr Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/rate-fears-weaken-stocks.html | Rate Fears Weaken Stocks | By Phillip H Wiggins | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/seagram-bids-hindered-by-cash-only-provision.html | SEAGRAM BIDS HINDERED BY CASHONLY PROVISION | By Thomas L Friedman | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/shultz-on-gm-board.html | Shultz on GM Board | AP | TX 722657 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/talking-business-the-future-of-opec.html | TALKING BUSINESS THE FUTURE OF OPEC | By Thomas L Friedman | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/unions-study-pan-am-aid.html | Unions Study Pan Am Aid | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/us-soviet-grain-talks-seen.html | USSoviet Grain Talks Seen | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/westinghouse-in-japan-talks.html | WESTINGHOUSE IN JAPAN TALKS | By Andrew Polllack | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/business/why-is-du-pont-seeking-conoco.html | WHY IS DU PONT SEEKING CONOCO | By Barnaby J Feder | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/2-troubled-city-high-schools-to-undergo-a-reorganization.html | 2 TROUBLED CITY HIGH SCHOOLS TO UNDERGO A REORGANIZATION | By Gene I Maeroff | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/5000-city-youths-are-told-ceta-jobs-will-end-friday.html | 5000 CITY YOUTHS ARE TOLD CETA JOBS WILL END FRIDAY | By Michael Goodwin | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/a-nearly-completed-plant-for-drying-out-sludge-on-li-may-never-be-used.html | A NEARLY COMPLETED PLANT FOR DRYING OUT SLUDGE ON LI MAY NEVER BE USED | By William E Geist Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/bridge-frenchman-s-move-raises-some-etiquette-questions.html | Bridge Frenchmans Move Raises Some Etiquette Questions | By Alan Truscott | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/chess-the-way-to-beat-a-gambit-is-sometimes-to-decline-it.html | Chess The Way to Beat a Gambit Is Sometimes to Decline It | By Robert Byrne | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/city-tries-to-reduce-bike-accidents.html | CITY TRIES TO REDUCE BIKE ACCIDENTS | By Glenn Fowler | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/college-building-evacuated.html | College Building Evacuated | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/fire-kills-seven-man-21-is-held-in-arson-murder.html | FIRE KILLS SEVEN MAN 21 IS HELD IN ARSONMURDER | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/man-carrying-razor-seized-in-slashings-of-15-vagrant-men.html | MAN CARRYING RAZOR SEIZED IN SLASHINGS OF 15 VAGRANT MEN | By Leonard Buder | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/new-cable-work-to-go-on-bridge-because-of-a-snag.html | NEW CABLE WORK TO GO ON BRIDGE BECAUSE OF A SNAG | By William G Blair | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/new-tactics-in-phone-war.html | NEW TACTICS IN PHONE WAR | By Robert D McFadden | TX 722657 | 1981-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/notes-on-people-founder-swears-off-crusade-to-combat-cursing.html | NOTES ON PEOPLE Founder Swears Off Crusade to Combat Cursing | By David Bird and Albin Krebs | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/notes-on-people-geologist-is-introduced-to-life-sciences.html | NOTES ON PEOPLE Geologist Is Introduced to Life Sciences | By David Bird and Albin Krebs | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/notes-on-people-gibb-brothers-can-go-home-again.html | NOTES ON PEOPLE Gibb Brothers Can Go Home Again | By David Bird and Albin Krebs | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/notes-on-people-lillian-carter-at-home.html | NOTES ON PEOPLE Lillian Carter at Home | By David Bird and Albin Krebs | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/notes-on-people-miss-de-havilland-rebuts-reports-on-her-views-of-paris.html | NOTES ON PEOPLE Miss de Havilland Rebuts Reports on Her Views of Paris | By David Bird and Albin Krebs | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/notes-on-people-wyoming-town-fondly-remembers-a-mistake.html | NOTES ON PEOPLE Wyoming Town Fondly Remembers a Mistake | By David Bird and Albin Krebs | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/state-court-lets-legislature-take-role-on-federal-funds.html | STATE COURT LETS LEGISLATURE TAKE ROLE ON FEDERAL FUNDS | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/trains-in-subway-crash-were-ahead-of-schedule.html | TRAINS IN SUBWAY CRASH WERE AHEAD OF SCHEDULE | By Judith Cummings | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/transit-tax-plan-draws-heavy-fire.html | TRANSIT TAX PLAN DRAWS HEAVY FIRE | By Joyce Purnick | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/obituaries/cecil-north-served-3-years-as-president-of-metropolitan-life.html | CECIL NORTH SERVED 3 YEARS AS PRESIDENT OF METROPOLITAN LIFE | By Joseph B Treaster | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/obituaries/karl-kup-78-dies-an-art-historian.html | KARL KUP 78 DIES AN ART HISTORIAN | By Walter H Waggoner | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/aiding-the-small-farm.html | AIDING THE SMALL FARM | By Don Deichman | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/for-a-peace-academy.html | FOR A PEACE ACADEMY | By Gregory D Foster | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/in-the-nation-seizing-the-crime-issue.html | IN THE NATION SEIZING THE CRIME ISSUE | By Tom Wicker | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/new-york-the-rules-are-all-we-ve-got.html | NEW YORK THE RULES ARE ALL WEVE GOT | By Sydney H Schanberg | TX 722657 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/suing-corporations.html | SUING CORPORATIONS | By William Shernoff | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/science/astronomical-research-limited-by-man-made-lights.html | Astronomical Research Limited by ManMade Lights | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/science/education.html | EDUCATION | By Ronald Smothers | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/science/louis-hayes-and-quartet.html | LOUIS HAYES AND QUARTET | By John S Wilson | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/science/science-library-185439.html | SCIENCE LIBRARY | By John Noble Wilford | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/11th-maccabiah-games-begin.html | 11th Maccabiah Games Begin | Special to the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/calabria-posts-a-67-for-state-golf-lead.html | Calabria Posts a 67 For State Golf Lead | BY Michael Strauss Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/cart-will-not-appeal-reversal-of-suspensions.html | CART Will Not Appeal Reversal of Suspensions | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/cosmos-wegerle-to-face-russians.html | Cosmos Wegerle To Face Russians | By Alex Yannis Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/duran-s-next-foe-unranked.html | Durans Next Foe Unranked | By Michael Katz | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/jockeys-subpoenaed-by-board.html | Jockeys Subpoenaed by Board | By Steven Crist | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/las-vegas-gets-bout.html | Las Vegas Gets Bout | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/mcenroe-afterglow-dimmed.html | MCENROE AFTERGLOW DIMMED | By Malcolm Moran | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/meeting-of-all-owners-is-called-for-thursday.html | MEETING OF ALL OWNERS IS CALLED FOR THURSDAY | By Murray Chass | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/sports-of-the-times-how-the-young-get-their-education.html | Sports of The Times How the Young Get Their Education | By George Vecsey | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/wayne-simpson-a-price-for-persistence.html | Wayne Simpson A Price for Persistence | By Ira Berkow | TX 722657 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/wells-fargo-bank-fails-in-bid-for-race-horse.html | Wells Fargo Bank Fails In Bid for Race Horse | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/style/british-women-fight-inequity.html | BRITISH WOMEN FIGHT INEQUITY | By Susan Heller Anderson Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/style/tunics-infinite-variations.html | TUNICS INFINITE VARIATIONS | By Bernadine Morris | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/around-the-nation-185244.html | AROUND THE NATION | Mayor ByRne Proposes New Mass Transit Tax Ap | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/around-the-nation-4-found-slain-in-ohio-inside-burning-house.html | AROUND THE NATION 4 Found Slain in Ohio Inside Burning House | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/congress-making-deep-cuts-in-house-for-poor.html | CONGRESS MAKING DEEP CUTS IN HOUSE FOR POOR | By Bernard Weinraub | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/defendant-in-unexpected-move-tells-of-hillside-strangler-deaths.html | DEFENDANT IN UNEXPECTED MOVE TELLS OF HILLSIDE STRANGLER DEATHS | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/dispute-on-rates-still-leads-postal-service-list-of-troubles.html | DISPUTE ON RATES STILL LEADS POSTAL SERVICE LIST OF TROUBLES | By Ernest Holsendolph | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/environmentalists-see-gain-for-islands-in-house-budget.html | ENVIRONMENTALISTS SEE GAIN FOR ISLANDS IN HOUSE BUDGET | By Seth S King Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/fiscal-crisis-for-medicare-by-1980-predicted-by-3-officers-of-cabinet.html | FISCAL CRISIS FOR MEDICARE BY 1980 PREDICTED BY 3 OFFICERS OF CABINET | By Warren Weaver Jr | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/hawaii-tourists-find-something-for-nothing-usually-isn-t-worth-price-talk.html | HAWAII TOURISTS FIND SOMETHING FOR NOTHING USUALLY ISNT WORTH THE PRICE The Talk of Honolulu | By Wallace Turner Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/mississippi-to-choose-successor-to-hinson-today.html | MISSISSIPPI TO CHOOSE SUCCESSOR TO HINSON TODAY | By Adam Clymer Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/no-headline-185428.html | No Headline | By Hedrick Smith Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/pennsylvania-race-on-for-lederer-house-seat.html | PENNSYLVANIA RACE ON FOR LEDERER HOUSE SEAT | By William Robbins Special To the New York Times | TX 722657 | 1981-07-09 |

| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/reagan-budget-policy-attacked-by-kirkland.html | Reagan Budget Policy Attacked by Kirkland | AP | TX 722657 | 1981-07-09 |
|---|---|---|---|---|---|
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/study-of-energy-department-s-35-reactors-finds-safety-deficiencies.html | STUDY OF ENERGY DEPARTMENTS 35 REACTORS FINDS SAFETY DEFICIENCIES | By Irvin Molotsky Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/the-interstate-s-shadow-is-overtaking-route-66.html | THE INTERSTATES SHADOW IS OVERTAKING ROUTE 66 | By John M Crewdson Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/us-set-to-give-85-haitians-new-immigration-hearings.html | US SET TO GIVE 85 HAITIANS NEW IMMIGRATION HEARINGS | By Robert Pear | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/veto-on-farm-bill-threatened-over-supports-on-milk-prices.html | VETO ON FARM BILL THREATENED OVER SUPPORTS ON MILK PRICES | By Seth S King | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/us/welfare-dependency-of-indochinese-refugees-worrying-california-officials.html | WELFARE DEPENDENCY OF INDOCHINESE REFUGEES WORRYING CALIFORNIA OFFICIALS | By Robert Lindsey Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/20-in-us-bible-group-are-ousted-by-panama.html | 20 IN US BIBLE GROUP ARE OUSTED BY PANAMA | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/argentine-court-frees-mrs-peron-after-five-years.html | ARGENTINE COURT FREES MRS PERON AFTER FIVE YEARS | By Edward Schumacher Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/around-the-world-catholics-continue-talks-with-prisoners-in-ulster.html | AROUND THE WORLD Catholics Continue Talks With Prisoners in Ulster | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/around-the-world-japan-s-conservatives-suffer-setback-in-tokyo.html | AROUND THE WORLD Japans Conservatives Suffer Setback in Tokyo | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/around-the-world-salvadoran-police-report-50-dead-in-political-strife.html | AROUND THE WORLD Salvadoran Police Report 50 Dead in Political Strife | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/black-africa-new-hostility-news-analysis.html | BLACK AFRICA NEW HOSTILITY News Analysis | By Alan Cowell Special to the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/chinese-party-s-evaluation-glosses-over-former-soviet-relationship.html | CHINESE PARTYS EVALUATION GLOSSES OVER FORMER SOVIET RELATIONSHIP | BY James P Sterba Special To the New York Times | TX 722657 | 1981-07-09 |

| | | | | |
|---|---|---|---|---|
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/for-dominican-leader-a-rare-farewell-to-pomp.html | FOR DOMINICAN LEADER A RARE FAREWELL TO POMP | By Jo Thomas | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/moroccan-peace-move-reflects-gains-in-sahara.html | MOROCCAN PEACE MOVE REFLECTS GAINS IN SAHARA | By James M Markham | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/moscow-discounts-afghanistan-plan.html | MOSCOW DISCOUNTS AFGHANISTAN PLAN | By John F Burns | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/polish-strike-alert-set-at-the-national-airline.html | Polish Strike Alert Set At the National Airline | AP | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/reagan-and-habib-confer-on-mideast-mission.html | REAGAN AND HABIB CONFER ON MIDEAST MISSION | By Bernard Gwertzman Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-07 | https://www.nytimes.com/1981/07/07/world/rioting-in-britain-brings-a-promise-to-protect-police.html | RIOTING IN BRITAIN BRINGS A PROMISE TO PROTECT POLICE | By Rw Apple Jr Special To the New York Times | TX 722657 | 1981-07-09 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/cristofer-s-tv-shadow-box-wins-top-humanitas-prize.html | CRISTOFERS TV SHADOW BOX WINS TOP HUMANITAS PRIZE | By Aljean Harmetz Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/jazz-vocalist-anita-o-day.html | JAZZ VOCALIST ANITA ODAY | By John S Wilson | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/kid-creole-searches-for-a-lost-lover.html | KID CREOLE SEARCHES FOR A LOST LOVER | By Robert Palmer | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/memorable-and-solvent-jazz-festival-an-appraisal.html | MEMORABLE AND SOLVENT JAZZ FESTIVAL An Appraisal | By John S Wilson | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/the-pop-life-today-s-songs-really-yesterday-s.html | The Pop Life TODAYS SONGS REALLY YESTERDAYS | By Robert Palmer | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/tv-moyers-and-a-provocative-dame-rebecca-west.html | TV MOYERS AND A PROVOCATIVE DAME REBECCA WEST | By John J OConnor | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/books/books-of-the-times-187116.html | Books of the Times | By John Leonard | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/books/guernsey-novel-publishing-success.html | GUERNSEY NOVEL PUBLISHING SUCCESS | By Edwin McDowell | TX 722655 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/about-real-estate-east-midtown-s-office-tenants-learn-about-inflation.html | ABOUT REAL ESTATE EAST MIDTOWNS OFFICE TENANTS LEARN ABOUT INFLATION | By Alan S Oser | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/advertising-american-express-publishing-director.html | ADVERTISING American Express Publishing Director | By Philip H Dougherty | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/advertising-geer-dubois-adds-anso-iv-carpet.html | ADVERTISING Geer DuBois Adds Anso IV Carpet | By Philip H Dougherty | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/analysts-question-executives-of-gm.html | ANALYSTS QUESTION EXECUTIVES OF GM | By Isadore Barmash | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/bonn-reports-10-drop-in-may-s-export-orders.html | BONN REPORTS 10 DROP IN MAYS EXPORT ORDERS | By John Tagliabue Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/brazil-to-lift-coffee-price.html | BRAZIL TO LIFT COFFEE PRICE | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/business-people-emory-ayers-director.html | BUSINESS PEOPLE EMORY AYERS DIRECTOR | By Eric Pace | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/business-people-head-of-celeanse-unit-outlines-his-strategy.html | BUSINESS PEOPLE HEAD OF CELEANSE UNIT OUTLINES HIS STRATEGY | By Eric Pace | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/business-people-nabisco-brands-vice-presidnet.html | BUSINESS PEOPLE NABISCO BRANDS VICE PRESIDNET | By Eric Pace | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/careers-students-get-back-to-basics.html | Careers Students Get Back To Basics | By Elizabeth M Fowler | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/crocker-bank-s-loan-losses.html | Crocker Banks Loan Losses | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/detroit-edison-issue.html | Detroit Edison Issue | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/dow-cuts-losing-streak-at-8.html | DOW CUTS LOSING STREAK AT 8 | By Phillip H Wiggins | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/dupont-s-conoco-bid-buoys-stocks-of-other-oil-targets.html | DUPONTS CONOCO BID BUOYS STOCKS OF OTHER OIL TARGETS | By Robert J Cole | TX 722655 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/economic-scene-the-thatcher-plan-s-failure.html | Economic Scene The Thatcher Plans Failure | By Leonard Silk | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/eec-threat-on-canada.html | EEC Threat On Canada | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/foremost-agrees-to-acquire-inland.html | Foremost Agrees To Acquire Inland | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/free-trade-stressed-by-us.html | FREE TRADE STRESSED BY US | By Clyde H Farnsworth Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/fuel-grants-await-details.html | Fuel Grants Await Details | Special to the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/general-mills-net-up-by-8.2.html | General Mills Net Up by 82 | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/may-s-rise-smaller-in-installment-debt.html | MAYS RISE SMALLER IN INSTALLMENT DEBT | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/mexico-cuts-back-oil-output.html | MEXICO CUTS BACK OIL OUTPUT | By Alan Riding | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/new-airline-battle-in-texas.html | NEW AIRLINE BATTLE IN TEXAS | By William K Stevens Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/no-headline-187034.html | No Headline | By Edward A Gargan | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/opec-suit-barred.html | OPEC Suit Barred | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/plea-by-japan-trade-official.html | Plea by Japan Trade Official | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/private-links-urged-on-mail.html | Private Links Urged on Mail | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/problems-for-vw-as-us-immigrant.html | PROBLEMS FOR VW AS US IMMIGRANT | By Lydia Chavez Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/producer-prices-up-0.6-in-june.html | PRODUCER PRICES UP 06 IN JUNE | By Edward Cowan Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/rates-still-lofty-bonds-sag.html | Rates Still Lofty Bonds Sag | By Michael Quint | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/rothschilds-aim-to-build-us-presence.html | ROTHSCHILDS AIM TO BUILD US PRESENCE | By Robert A Bennett | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/seawell-plans-to-retire-as-chairman-of-pan-am.html | SEAWELL PLANS TO RETIRE AS CHAIRMAN OF PAN AM | By Richard Witkin | TX 722655 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/toyota-cuts-july-output.html | Toyota Cuts July Output | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/business/uranium-indictments-in-canada.html | URANIUM INDICTMENTS IN CANADA | By Henry Giniger Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/60-minute-gourmet-187152.html | 60MINUTE GOURMET | By Pierre Franey | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/all-that-s-lettuce-is-not-iceberg.html | ALL THATS LETTUCE IS NOT ICEBERG | By Moira Hodgson | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/congress-cutting-food-programs.html | CONGRESS CUTTING FOOD PROGRAMS | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/discoveries-seasonings-shoes-light-1-walk-the-salt-please.html | Discoveries SEASONINGS SHOES LIGHT 1 Walk the Salt Please | By Angela Taylor | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/kitchen-equipment-the-broiler-spatula.html | Kitchen Equipment THE BROILER SPATULA | By Pierre Franey | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/metropolitan-diary-187103.html | Metropolitan Diary | By Glenn Collins | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/new-yorkers-etc-clippings-collect-with-little-purpose.html | New Yorkers etc CLIPPINGS COLLECT WITH LITTLE PURPOSE | By Enid Nemy | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/personal-health-though-the-hazards-are-clear-55-million-continue-to-smoke.html | Personal Health THOUGH THE HAZARDS ARE CLEAR 55 MILLION CONTINUE TO SMOKE | By Jane E Brody | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/power-in-the-aisles-of-a-capital-market.html | POWER IN THE AISLES OF A CAPITAL MARKET | By Lynn Rosellini | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/salads-sandwiches-sauces.html | SALADS SANDWICHES SAUCES | By Craig Claiborne | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/the-royal-navy-concocts-a-royal-cake.html | THE ROYAL NAVY CONCOCTS A ROYAL CAKE | By Susan Heller Anderson Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/wine-talk-mike-grgich-may-be-the-best-us-white-wine-maker.html | Wine Talk MIKE GRGICH MAY BE THE BEST US WHITEWINE MAKER | By Terry Robards | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/movies/aris-bourgeois.html | ARIS BOURGEOIS | By Richard F Shepard | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/movies/punk-re-forming-rock.html | PUNK REFORMING ROCK | By Robert Palmer | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 722655 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/bridge-openers-of-traditionalists-follow-a-distinctive-style.html | Bridge Openers of Traditionalists Follow a Distinctive Style | By Alan Truscott | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/church-fighting-over-138000-hoard.html | CHURCH FIGHTING OVER 138000 HOARD | By Matthew L Wald Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/city-plans-to-keep-5000-in-ceta-jobs.html | CITY PLANS TO KEEP 5000 IN CETA JOBS | By Michael Goodwin | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/connecticut-allows-marijuana-cigarettes-as-medicine.html | CONNECTICUT ALLOWS MARIJUANA CIGARETTES AS MEDICINE | Special to the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/delaney-recalls-lie-to-reporters-as-ploy-in-a-murder-inquiry.html | DELANEY RECALLS LIE TO REPORTERS AS PLOY IN A MURDER INQUIRY | By James Feron Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/financier-indicted-on-charge-of-trying-twice-to-kill-wife.html | FINANCIER INDICTED ON CHARGE OF TRYING TWICE TO KILL WIFE | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/for-prostitutes-right-to-a-trial-by-jury-is-hazy.html | FOR PROSTITUTES RIGHT TO A TRIAL BY JURY IS HAZY | By E R Shipp | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/insurer-ordered-to-pay-dentist-s-defense-costs.html | Insurer Ordered to Pay Dentists Defense Costs | Special to the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/larry-c-morris-passengers-rescued-as-helicopter-falls-into-the-east-river.html | Larry C Morris Passengers Rescued as Helicopter Falls into the East River | The New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/new-pact-ends-7-day-strike-of-garbage-haulers-in-jersey.html | NEW PACT ENDS 7DAY STRIKE OF GARBAGE HAULERS IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/notes-on-people-186948.html | Notes on People | By David Bird and Albin Krebs | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/notes-on-people-father-takes-on-new-meaning-for-chicago-priest.html | Notes on People Father Takes on New Meaning for Chicago Priest | By David Bird and Albin Krebs | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/notes-on-people-the-untiring-lillian-gish-84.html | Notes on People The Untiring Lillian Gish 84 | By David Bird and Albin Krebs | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/notes-on-people-unexpected-cost-of-moving-furniture.html | Notes on People Unexpected Cost of Moving Furniture | By David Bird and Albin Krebs | TX 722655 | 1981-07-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/rupturing-of-reservoir-pipelines-imperils-newark-s-water-supply.html | RUPTURING OF RESERVOIR PIPELINES IMPERILS NEWARKS WATER SUPPLY | By Robert Hanley Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/the-region-crime-chief-gets-2-year-sentence.html | THE REGION Crime Chief Gets 2Year Sentence | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/two-boys-10-killed-as-hit-run-motorist-drives-on-sidewalk.html | TWO BOYS 10 KILLED AS HITRUN MOTORIST DRIVES ON SIDEWALK | By Josh Barbanel | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/unsafe-trains-often-in-use-subway-motormen-charge.html | UNSAFE TRAINS OFTEN IN USE SUBWAY MOTORMEN CHARGE | By Judith Cummings | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/young-math-experts-to-face-reckoning.html | YOUNG MATH EXPERTS TO FACE RECKONING | By Dena Kleiman Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/citizens-safety-net.html | CITIZENS SAFETY NET | By Waldemar A Nielsen | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/foreign-policy.html | FOREIGN POLICY | By John B Oakes | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/observer-coming-up-roses.html | OBSERVER Coming Up Roses | By Russell Baker | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/pi-cas-so1-1painter.html | PICASSO1 1PAINTER | By Serena Rattazzi | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/washington-summitry-and-the-bomb-i.html | WASHINGTON Summitry And the Bomb I | By James Reston | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/a-blow-to-sea-tradition.html | A Blow to Sea Tradition | Special to the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/alouettes-sign-oklahoma-star.html | Alouettes Sign Oklahoma Star | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/belanger-a-proud-negotiator.html | BELANGER A PROUD NEGOTIATOR | By Jane Gross | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/connors-changes-pace-in-bid-for-no-1.html | Connors Changes Pace in Bid for No 1 | By Malcolm Moran | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/ellenberger-is-found-guilty.html | ELLENBERGER IS FOUND GUILTY | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/giants-oust-richardson-and-promote-haller.html | Giants Oust Richardson And Promote Haller | AP | TX 722655 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/ jockeys-at-hearing-deny-taking-part-in-fixing races.html | JOCKEYS AT HEARING DENY TAKING PART IN FIXING RACES | By Steven Crist | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/ kuhn3-owners-testify.html | Kuhn3 Owners Testify | By Murray Chass | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/ lohren-s-70-138-leads-state-golf-by-one.html | Lohrens 70138 Leads State Golf by One | By Michael Strauss Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/ plunkett-on-237-4-sets-discus-record.html | PLUNKETT ON 2374 SETS DISCUS RECORD | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/ red-smith-two-fists-and-four-names.html | RED SMITH Two Fists and Four Names | By Sports of the Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/ so-the-battle-of-the-words-begins-so-the- battle-of-words-begins.html | SO THE BATTLE OF THE WORDS BEGINS So the Battle of Words Begins | By Michael Katz | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/ us-wins-2-golds-in-maccabiah-swim.html | US Wins 2 Golds In Maccabiah Swim | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/theater /east-side-west-side-it-s-shakespeare-all- around-the-town.html | EAST SIDE WEST SIDE ITS SHAKESPEARE ALL AROUND THE TOWN | By Herbert Mitgang | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/theater /theater-a-pair-of-one-actors-by-john- sayles.html | THEATER A PAIR OF ONEACTORS BY JOHN SAYLES | By Frank Rich | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/alli gator-bites-florida-man.html | Alligator Bites Florida Man | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/aro und-the-nation-herbicide-data-stolen-from- veterans-activist.html | Around the Nation Herbicide Data Stolen From Veterans Activist | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/aro und-the-nation-missing-autistic-boy-12-is- found-in-mountains.html | Around the Nation Missing Autistic Boy 12 Is Found in Mountains | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/aro und-the-nation-wisconsin-high-court-bars- polygraph-tests.html | Around the Nation Wisconsin High Court Bars Polygraph Tests | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/bak er-vows-support-for-nominee.html | BAKER VOWS SUPPORT FOR NOMINEE | By Francis X Clines Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/coa st-strangler-case-to-be-re-evaluated.html | COAST STRANGLER CASE TO BE REEVALUATED | By Pamela G Hollie Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/de mocrats-assail-cutbacks-in-social-security-as- unnecessary.html | DEMOCRATS ASSAIL CUTBACKS IN SOCIAL SECURITY AS UNNECESSARY | By Warren Weaver Jr Special To the New York Times | TX 722655 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/energy-theft-draws-fine.html | Energy Theft Draws Fine | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/ex-louisiana-aide-acquitted-in-bribery-trial.html | EXLOUISIANA AIDE ACQUITTED IN BRIBERY TRIAL | Special to the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/honored-by-post-nominee-declares.html | HONORED BY POST NOMINEE DECLARES | Special to the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/man-accused-of-rifling-files-in-senator-hart-s-office-is-ill.html | Man Accused of Rifling Files In Senator Harts Office Is Ill | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/mississippi-democrat-wins-house-seat-in-close-contest.html | MISSISSIPPI DEMOCRAT WINS HOUSE SEAT IN CLOSE CONTEST | Special to the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/oregon-ratifies-amendment.html | Oregon Ratifies Amendment | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/rather-an-unknown-news-analysis.html | RATHER AN UNKNOWN News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/reagan-assails-critics-of-tax-cut-and-defends-his-foreign-policy.html | REAGAN ASSAILS CRITICS OF TAX CUT AND DEFENDS HIS FOREIGN POLICY | By Howell Raines Special to the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/republicans-seek-power-in-hawaii.html | REPUBLICANS SEEK POWER IN HAWAII | By Wallace Turner Special to the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/rural-michigan-booming-as-many-flee-urban-ills.html | RURAL MICHIGAN BOOMING AS MANY FLEE URBAN ILLS | By Iver Peterson Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/scientists-at-us-agency-troubled-about-future.html | SCIENTISTS AT US AGENCY TROUBLED ABOUT FUTURE | By Robert Reinhold Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/taxes-and-budget-await-congress-on-its-return-today.html | TAXES AND BUDGET AWAIT CONGRESS ON ITS RETURN TODAY | By Martin Tolchin Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/us/woman-in-the-news-a-reputation-for-excelling.html | WOMAN IN THE NEWS A REPUTATION FOR EXCELLING | By B Drummond Ayres Jr Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/world/an-ira-prisoner-dies-in-belfast-on-the-61st-day-of-hunger-strike.html | AN IRA PRISONER DIES IN BELFAST ON THE 61ST DAY OF HUNGER STRIKE | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/world/el-salvador-s-turmoil-us-presence-is-potent.html | EL SALVADORS TURMOIL US PRESENCE IS POTENT | By Raymond Bonner Special To the New York Times | TX 722655 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-08 | https://www.nytimes.com/1981/07/08/world/ex-rand-president-chosen-to-head-new-cia-panel.html | EXRAND PRESIDENT CHOSEN TO HEAD NEW CIA PANEL | By Judith Miller Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/world/french-socialists-are-shaking-up-tv-networks.html | FRENCH SOCIALISTS ARE SHAKING UP TV NETWORKS | By Frank J Prial Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/world/iran-shoots-9-foes-and-ousts-reuters.html | IRAN SHOOTS 9 FOES AND OUSTS REUTERS | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/world/judge-says-mrs-peron-may-leave-argentina.html | Judge Says Mrs Peron May Leave Argentina | AP | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/world/lebanon-christians-clarify-ties-to-israel.html | LEBANON CHRISTIANS CLARIFY TIES TO ISRAEL | By John Kifner Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/world/prelate-52-chosen-by-the-pope-to-lead-the-polish-church.html | PRELATE 52 CHOSEN BY THE POPE TO LEAD THE POLISH CHURCH | By John Darnton Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/world/rioting-continued-in-britain.html | RIOTING CONTINUED IN BRITAIN | United Press International | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/world/us-clerics-find-religion-is-reviving-in-china.html | US CLERICS FIND RELIGION IS REVIVING IN CHINA | By James P Sterba Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-08 | https://www.nytimes.com/1981/07/08/world/us-frames-policy-on-halting-spread-of-nuclear-arms.html | US FRAMES POLICY ON HALTING SPREAD OF NUCLEAR ARMS | By Terence Smith Special To the New York Times | TX 722655 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/critic-s-notebook-lamentoso-balanchine-s-women-with-their-hair-down.html | Critics Notebook Lamentoso BALANCHINES WOMEN WITH THEIR HAIR DOWN | By Jack Anderson | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/mozart-premiere-on-white-house-lawn.html | MOZART PREMIERE ON WHITE HOUSE LAWN | By Harold C Schonberg Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/news-of-music-boulez-finding-a-way-to-electronic-future.html | News of Music BOULEZ FINDING A WAY TO ELECTRONIC FUTURE | By Bernard Holland | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/pop-carmen-mcrae-doubles-with-stanley-turrentine.html | POP CARMEN MCRAE DOUBLES WITH STANLEY TURRENTINE | By Stephen Holden | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/sarah-calwell-in-peking.html | SARAH CALWELL IN PEKING | AP | TX 722656 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-09 | https://www.nytimes.com/1981/07/09/books/books-of-the-times-187362.html | Books of the Times | By Christopher LehmannHaupt | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/1980-slump-termed-shortest-on-record.html | 1980 SLUMP TERMED SHORTEST ON RECORD | By Barnaby J Feder | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/a-tax-bill-bidding-war-seen.html | A TAX BILL BIDDING WAR SEEN | By Edward Cowan Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/advertising-brouillard-account.html | Advertising Brouillard Account | By Philip H Dougherty | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/advertising-grey-conahy-lyon-wins-yarn-account.html | Advertising Grey Conahy  Lyon Wins Yarn Account | By Philip H Dougherty | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/advertising-new-product-starts-strong-in-first-half.html | Advertising NewProduct Starts Strong in First Half | By Philip H Dougherty | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/advertising-newspaper-ad-revenue-up-an-estimated-25.html | Advertising Newspaper Ad Revenue Up an Estimated 25 | By Philip H Dougherty | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/advertising-they-seek-to-acquire-talent.html | Advertising They Seek To Acquire Talent | By Philip H Dougherty | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/advertising-timex-advertising.html | Advertising Timex Advertising | By Philip H Dougherty | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/british-gas-to-sell-stores.html | British Gas To Sell Stores | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/business-people-2admiral-will-direct-playboy-s-british-group.html | Business People 2Admiral Will Direct Playboys British Group | By Eric Pace | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/business-people-heimann-joining-warburg-paribas.html | BUSINESS PEOPLE Heimann Joining Warburg Paribas | By Eric Pace | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/business-people-lehman-brothers-aide-promoted-to-president.html | Business People Lehman Brothers Aide Promoted to President | By Eric Pace | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/canada-oil-policy-under-fire.html | Canada Oil Policy Under Fire | Special to the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/canada-s-cartel-role-opposed.html | CANADAS CARTEL ROLE OPPOSED | Special to the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/cities-service-takeover-talk.html | CITIES SERVICE TAKEOVER TALK | By Leslie Wayne | TX 722656 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/credit-markets-bond-prices-are-up-slightly-analysts-are-still-cautious.html | CREDIT MARKETS Bond Prices Are Up Slightly Analysts Are Still Cautious | By Michael Quint | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/dow-retreats-0.67-to-953.48.html | DOW RETREATS 067 TO 95348 | By Phillip H Wiggins | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/drilling-industry-supporting-accelerated-offshore-leasing.html | DRILLING INDUSTRY SUPPORTING ACCELERATED OFFSHORE LEASING | By Philip Shabecoff Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/dupont-trust-is-challenged.html | DuPont Trust Is Challenged | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/gain-cited-on-french-trade-issue.html | GAIN CITED ON FRENCH TRADE ISSUE | By Clyde H Farnsworth Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/gold-falls-below-400-in-europe.html | GOLD FALLS BELOW 400 IN EUROPE | By John Tagliabue Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/immunity-from-tool-slump.html | IMMUNITY FROM TOOL SLUMP | By Agis Salpukas Special to the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/imperial-shutting-heavy-oil-plant.html | Imperial Shutting HeavyOil Plant | Special to the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/italy-suspends-all-stock-trading.html | ITALY SUSPENDS ALL STOCK TRADING | By Henry Tanner Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/korea-to-get-iranian-oil.html | Korea to Get Iranian Oil | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/market-place-a-conoco-call-rags-to-riches.html | Market Place A Conoco Call Rags to Riches | By Vartanig G Vartan | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/mexicans-deny-oil-cutback.html | MEXICANS DENY OIL CUTBACK | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/most-major-banks-lift-prime-1-2-point-to-20-1-2.html | MOST MAJOR BANKS LIFT PRIME 1 2 POINT TO 20 1 2 | By Robert A Bennett | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/new-firm-to-manage-options.html | NEW FIRM TO MANAGE OPTIONS | By Sandra Salmans | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/pakistan-china-oil-deal.html | PakistanChina Oil Deal | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/parker-hannifin-plans-tax-benefit.html | Parker Hannifin Plans Tax Benefit | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/technology-computers-aid-site-decisions.html | Technology Computers Aid Site Decisions | By Barnaby J Feder | TX 722656 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/texaco-seen-preparing-cities-service-takeover.html | Texaco Seen Preparing Cities Service Takeover | By Robert J Cole | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/union-oil-of-canada-for-sale.html | Union Oil of Canada for Sale | Special to the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/business/us-drops-trust-suits-against-mack-2-others.html | US DROPS TRUST SUITS AGAINST MACK 2 OTHERS | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/a-father-and-son-give-a-new-look-to-an-old-hotel.html | A FATHER AND SON GIVE A NEW LOOK TO AN OLD HOTEL | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/beyond-the-fringe-a-designer-s-zany-world-in-leather.html | BEYOND THE FRINGE A DESIGNERS ZANY WORLD IN LEATHER | By Suzanne Slesin | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/buckminster-fuller-celebrating-the-86th.html | BUCKMINSTER FULLER CELEBRATING THE 86TH | By John Duka | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/design-notebook-great-beach-houses-defer-to-the-ocean.html | Design Notebook GREAT BEACH HOUSES DEFER TO THE OCEAN | By | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/gardening-maintaining-large-plants-in-containers.html | Gardening MAINTAINING LARGE PLANTS IN CONTAINERS | By Linda Yang | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/helpful-hardware-streeter-two-special-locks.html | Helpful Hardware Streeter TWO SPECIAL LOCKS | By Barbara L Isenberg and Mary Smith | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/hers.html | Hers | By Laura Cunningham | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/home-improvement-plastic-gutter-systems-snap-together-well.html | Home Improvement PLASTIC GUTTER SYSTEMS SNAP TOGETHER WELL | By Bernard Gladstone | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/q-a-187371.html | Q A | By Bernard Gladstone | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/styles-for-heroines-of-executive-suite.html | STYLES FOR HEROINES OF EXECUTIVE SUITE | By Bernadine Morris | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/movies/is-hollywood-really-sob-decadent.html | IS HOLLYWOOD REALLY SOB DECADENT | By Chris Chase | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/movies/suit-on-ark-charges-stealing-from-a-novel.html | SUIT ON ARK CHARGES STEALING FROM A NOVEL | By Aljean Harmetz Special To the New York Times | TX 722656 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/a-police-aide-on-li-is-among-4-indicted-in-a-tax-shelter-case.html | A POLICE AIDE ON LI IS AMONG 4 INDICTED IN A TAXSHELTER CASE | By Arnold H Lubasch | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/bridge-2-schools-of-thought-seen-in-the-short-club-method.html | Bridge 2 SCHOOLS OF THOUGHT SEEN IN THE SHORTCLUB METHOD | By Alan Truscott | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/city-will-revamp-ports-department.html | CITY WILL REVAMP PORTS DEPARTMENT | By Edward A Gargan | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/in-some-harlem-neighborhoods-street-life-yields-to-the-heat.html | IN SOME HARLEM NEIGHBORHOODS STREET LIFE YIELDS TO THE HEAT | By Sheila Rule | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/larry-c-morris-smoldering-pier-fire-blankets-west-side-manhattan-smoke-firemen.html | Larry C Morris Smoldering Pier Fire Blankets West Side of Manhattan in Smoke Firemen in a motor boat entering a cloud of smoke as they searched for the source of a fire in the creosotetreated pilings under Pier 58 at 15th Street and the Hud | The New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/law-eases-state-rules-on-electronic-banking.html | LAW EASES STATE RULES ON ELECTRONIC BANKING | By E J Dionne Jr Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/legislative-chiefs-seek-votes-for-aid-to-transit.html | LEGISLATIVE CHIEFS SEEK VOTES FOR AID TO TRANSIT | By Robin Herman Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/looking-warmly-at-a-hot-95o-day.html | LOOKING WARMLY AT A HOT 95o DAY | By Deirdre Carmody | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/midtown-hit-run-victims-10-mourned.html | MIDTOWN HITRUN VICTIMS 10 MOURNED | By Dorothy J Gaiter | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/motorman-s-rites-draw-quiet-crowd.html | MOTORMANS RITES DRAW QUIET CROWD | By Colin Campbell | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/notes-on-people-howard-hunt-regains-right-to-carry-weapons.html | Notes on People HOWARD HUNT REGAINS RIGHT TO CARRY WEAPONS | By David Bird and Albin Krebs | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/notes-on-people-nixon-house-in-manhattan-up-for-sale.html | Notes on People NIXON HOUSE IN MANHATTAN UP FOR SALE | By David Bird and Albin Krebs | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/notes-on-people-running-again.html | Notes on People RUNNING AGAIN | By David Bird and Albin Krebs | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/notes-on-people-the-face-is-familiar-the-name-is-not.html | Notes on People THE FACE IS FAMILIAR THE NAME IS NOT | By David Bird and Albin Krebs | TX 722656 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/notes-on-people-up-or-down-the-audience-is-with-stacy-keach.html | Notes on People UP OR DOWN THE AUDIENCE IS WITH STACY KEACH | By David Bird and Albin Krebs | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/officials-in-new-york-area-doubt-cutoff-of-their-water-is-possible.html | OFFICIALS IN NEW YORK AREA DOUBT CUTOFF OF THEIR WATER IS POSSIBLE | By William E Geist | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/regan-audit-assails-racing-officials-on-expenses.html | REGAN AUDIT ASSAILS RACING OFFICIALS ON EXPENSES | Special to the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/state-task-force-on-crime-called-inept-by-abrams.html | STATE TASK FORCE ON CRIME CALLED INEPT BY ABRAMS | By Selwyn Raab | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/the-city.html | The City | Suspect Wounded By Queens Officer | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/the-man-who-enlivens-gop-views-in-albany.html | THE MAN WHO ENLIVENS GOP VIEWS IN ALBANY | By Richard J Meislin Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/water-importing-begins-in-newark.html | WATER IMPORTING BEGINS IN NEWARK | By Robert Hanley Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/woman-s-coma-caused-children-to-get-a-lawyer.html | WOMANS COMA CAUSED CHILDREN TO GET A LAWYER | By Ralph Blumenthal | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/obituaries/herman-stark-dies-owned-cotton-club-from-1929-to-1940.html | HERMAN STARK DIES OWNED COTTON CLUB FROM 1929 TO 1940 | By Walter H Waggoner | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/at-home-abroad-we-are-poles-apart.html | At Home Abroad WE ARE POLES APART | By Anthony Lewis | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/in-1942-internment-in-1981-an-inquiry.html | IN 1942 INTERNMENT IN 1981 AN INQUIRY | By David Oyama | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/the-us-s-southern-flank.html | THE USS SOUTHERN FLANK | By David E Bonoir | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/when-parents-leave-the-nest.html | WHEN PARENTS LEAVE THE NEST | By Robin Fleisig | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/90-1-payoff-at-meadowlands.html | 901 PAYOFF AT MEADOWLANDS | By James Tuite Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/a-matter-of-priorities.html | A MATTER OF PRIORITIES | United Press International | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/ashe-as-mr-cool-suited-to-cup-captain-s-role.html | Ashe as Mr Cool Suited to Cup Captains Role | By Jane Gross | TX 722656 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/belgian-cyclist-wins-14th-leg-of-tour.html | BELGIAN CYCLIST WINS 14TH LEG OF TOUR | United Press International | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/calabria-wins-state-golf-by-2.html | CALABRIA WINS STATE GOLF BY 2 | By Michael Strauss Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/cosmos-beat-blizzard-13th-time-in-row.html | COSMOS BEAT BLIZZARD 13TH TIME IN ROW | By Alex Yannis Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/dixon-dissatisfied-said-to-sell-76ers.html | DIXON DISSATISFIED SAID TO SELL 76ERS | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/ellenberger-avoids-a-prison-sentence.html | Ellenberger Avoids A Prison Sentence | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/grebey-s-credibility-is-questioned.html | GREBEYS CREDIBILITY IS QUESTIONED | By Murray Chass | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/he-s-keeping-giants-in-gear.html | HES KEEPING GIANTS IN GEAR | By Frank Litsky Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/islanders-abandon-sale-of-36-of-stock-in-club.html | Islanders Abandon Sale Of 36 of Stock in Club | Special to the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/ovett-s-3-31.95-captures-1500.html | Ovetts 33195 Captures 1500 | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/sports-of-the-times-getting-off-on-the-wrong-foot.html | Sports of The Times Getting Off on the Wrong Foot | By George Vecsey | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/us-is-diplomatic-on-leningrad-meet.html | US Is Diplomatic On Leningrad Meet | Special to the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/aides-to-brown-blocked-inquiry-report-charges.html | AIDES TO BROWN BLOCKED INQUIRY REPORT CHARGES | By Wallace Turner Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/arkansas-paper-gets-editor.html | Arkansas Paper Gets Editor | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/around-the-nation-missing-person-reports-fall-sharply-in-atlanta.html | Around the Nation MISSING PERSON REPORTS FALL SHARPLY IN ATLANTA | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/baker-seeks-to-end-debate-on-antibusing-efforts.html | BAKER SEEKS TO END DEBATE ON ANTIBUSING EFFORTS | By Stuart Taylor Jr Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/carter-forsaking-a-moratorium-denounces-policies-of-successor.html | CARTER FORSAKING A MORATORIUM DENOUNCES POLICIES OF SUCCESSOR | By Howell Raines Special To the New York Times | TX 722656 | 1981-07-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/federal-jury-indicts-official-of-boston-schools-for-bribery.html | FEDERAL JURY INDICTS OFFICIAL OF BOSTON SCHOOLS FOR BRIBERY | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/high-court-term-major-federal-powers-affirmed.html | HIGH COURT TERM MAJOR FEDERAL POWERS AFFIRMED | By Linda Greenhouse Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/lawmakers-report-concerns-at-home-on-reagan.html | LAWMAKERS REPORT CONCERNS AT HOME ON REAGAN | By Steven V Roberts Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/mississippi-loss-2-warnings-for-gop-news-analysis.html | MISSISSIPPI LOSS 2 WARNINGS FOR GOP News Analysis | By Adam Clymer Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/mrs-king-loses-bid-to-dismiss-lawsuit-brought-by-ex-lover.html | MRS KING LOSES BID TO DISMISS LAWSUIT BROUGHT BY EXLOVER | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/panel-appointed-to-study-military-manpower.html | PANEL APPOINTED TO STUDY MILITARY MANPOWER | By Richard Halloran Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/reagan-s-court-choice-a-deft-maneuver-news-analysis.html | REAGANS COURT CHOICE A DEFT MANEUVER News Analysis | By Hedrick Smith Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/secretary-bell-attempts-to-ease-teacher-fears.html | SECRETARY BELL ATTEMPTS TO EASE TEACHER FEARS | By Gene I Maeroff Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/september-vote-on-nominee-forecast.html | SEPTEMBER VOTE ON NOMINEE FORECAST | By Francis X Clines Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/tests-show-drug-may-control-herpes-threat.html | TESTS SHOW DRUG MAY CONTROL HERPES THREAT | AP | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/theory-of-rapid-evolution-attacked.html | THEORY OF RAPID EVOLUTION ATTACKED | By Bayard Webster | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/trees-infested-with-fruit-flies-ordered-stripped.html | TREES INFESTED WITH FRUIT FLIES ORDERED STRIPPED | By Wayne King Special to the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/us-in-change-is-backing-loans-to-4-latin-lands.html | US IN CHANGE IS BACKING LOANS TO 4 LATIN LANDS | By Judith Miller Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/us-notifies-44-nuclear-plants-to-test-for-susceptibility-to-cracking.html | US NOTIFIES 44 NUCLEAR PLANTS TO TEST FOR SUSCEPTIBILITY TO CRACKING | By Irvin Molotsky Special To the New York Times | TX 722656 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/us-stops-aide-to-moon-sect.html | US STOPS AIDE TO MOON SECT | By Robert Pear Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/us/white-house-rebuts-charges-that-nominee-has-voted-for-abortions.html | WHITE HOUSE REBUTS CHARGES THAT NOMINEE HAS VOTED FOR ABORTIONS | By Steven R Weisman Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/begin-says-likud-finds-3-partners-to-form-coaltion.html | BEGIN SAYS LIKUD FINDS 3 PARTNERS TO FORM COALTION | By David K Shipler Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/china-denounces-reagan-s-policy-in-third-world.html | CHINA DENOUNCES REAGANS POLICY IN THIRD WORLD | By James P Sterba Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/citizens-movement-backing-trudeau-on-oil.html | CITIZENS MOVEMENT BACKING TRUDEAU ON OIL | By Henry Giniger Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/dock-workers-in-poland-strike-briefly-in-a-warning.html | DOCK WORKERS IN POLAND STRIKE BRIEFLY IN A WARNING | By John Darnton Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/french-socialists-pressing-takeover-of-some-industry.html | FRENCH SOCIALISTS PRESSING TAKEOVER OF SOME INDUSTRY | By Frank J Prial Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/greeks-fear-albania-yugoslav-rift-perils-balkans.html | GREEKS FEAR ALBANIAYUGOSLAV RIFT PERILS BALKANS | Special to the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/isabel-peron-preparing-to-go-to-spain-today.html | ISABEL PERON PREPARING TO GO TO SPAIN TODAY | Special to the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/mrs-thatcher-pleads-for-calm.html | MRS THATCHER PLEADS FOR CALM | By Rw Apple Jr Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/shop-talk.html | SHOP TALK | United Press International | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/uganda-orders-two-former-amin-aides-to-stand-trial-for-murder.html | UGANDA ORDERS TWO FORMER AMIN AIDES TO STAND TRIAL FOR MURDER | By Alan Cowell Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/us-clarification-on-moscow-urged.html | US CLARIFICATION ON MOSCOW URGED | By Charles Mohr Special To the New York Times | TX 722656 | 1981-07-14 |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/vanuatu-new-pacific-nation-moving-toward-seat-at-un.html | VANUATU NEW PACIFIC NATION MOVING TOWARD SEAT AT UN | By Bernard D Nossiter Special To the New York Times | TX 722656 | |
| 1981-07-09 | https://www.nytimes.com/1981/07/09/world/violence-follows-5th-death-in-ulster-fast.html | VIOLENCE FOLLOWS 5TH DEATH IN ULSTER FAST | By Steven Rattner Special To the New York Times | TX 722656 | 1981-07-14 |

| | | | | |
|---|---|---|---|---|
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/art-met-puts-drawings-in-a-special-place.html | ART MET PUTS DRAWINGS IN A SPECIAL PLACE | By John Russell | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/arts-festival-opens-tonight-in-purchase.html | ARTS FESTIVAL OPENS TONIGHT IN PURCHASE | By Barbara Crossette | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/at-the-movies-kurt-russell-from-baseball-to-the-screen.html | At the Movies KURT RUSSELL FROM BASEBALL TO THE SCREEN | By Chris Chase | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/auctions-another-big-sales-season.html | Auctions ANOTHER BIG SALES SEASON | By Rita Reif | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/ballet-two-netherlands-premieres.html | BALLET TWO NETHERLANDS PREMIERES | By Anna Kisselgoff | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/dance-rika-burnham.html | DANCE RIKA BURNHAM | By Jennifer Dunning | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/dicky-wells-at-the-west-end.html | DICKY WELLS AT THE WEST END | By John S Wilson | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/for-children-sailing-sailing.html | For Children Sailing Sailing | By Phyllis A Ehrlich | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/jiri-kylian-the-spirit-of-netherlands-ballet.html | JIRI KYLIAN THE SPIRIT OF NETHERLANDS BALLET | By Jennifer Dunning | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/music-for-a-summer-s-night-from-verdi-to-sousa.html | MUSIC FOR A SUMMERS NIGHT FROM VERDI TO SOUSA | By Bernard Holland | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/pop-jazz-rock-singers-are-trying-to-tell-us-something.html | Pop Jazz ROCK SINGERS ARE TRYING TO TELL US SOMETHING | By Robert Palmer | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/pop-joe-jackson-at-the-savoy.html | POP JOE JACKSON AT THE SAVOY | By Stephen Holden | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/restaurants-pierside-roost-and-west-side-thai.html | Restaurants PIERSIDE ROOST AND WEST SIDE THAI | By Mimi Sheraton | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/tv-weekend-marx-brothers-parents-2d-roots-and-balzac.html | TV Weekend MARX BROTHERS PARENTS 2D ROOTS AND BALZAC | By John J OConnor | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/weekender-guide-friday-big-top-at-fordham.html | Weekender Guide Friday BIG TOP AT FORDHAM | By Eleanor Blau | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/westchester-s-outdoor-events.html | WESTCHESTERS OUTDOOR EVENTS | By James Feron | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/books/books-keys-to-health.html | BOOKS KEYS TO HEALTH | By Maya Pines | TX 722645 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-10 | https://www.nytimes.com/1981/07/10/books/books-of-the-times-188931.html | Books of the Times | By John Leonard | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/books/publishing-a-critique-finds-a-university-press.html | Publishing A CRITIQUE FINDS A UNIVERSITY PRESS | By Edwin McDowell | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/about-real-estate-rebirth-of-bayside-project-as-a-luxury-condominium.html | About Real Estate REBIRTH OF BAYSIDE PROJECT AS A LUXURY CONDOMINIUM | By Alan S Oser | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/acquisition-will-form-connecticut-s-no.1-bank.html | ACQUISITION WILL FORM CONNECTICUTS NO1 BANK | By Robert A Bennett | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/advertising-2-at-bozell-jacobs-set-out-on-their-own.html | Advertising 2 at Bozell  Jacobs Set Out on Their Own | By Philip H Dougherty | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/advertising-a-rooster-will-crow-for-the-putnam-trust.html | Advertising A Rooster Will Crow For the Putnam Trust | By Philip H Dougherty | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/advertising-accounts-on-the-move-here-and-there.html | Advertising Accounts on the Move Here and There | By Philip H Dougherty | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/advertising-tracking-cash-flow-at-ogilvy.html | Advertising Tracking Cash Flow At Ogilvy | By Philip H Dougherty | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/auto-layoffs-up-in-week.html | Auto Layoffs Up in Week | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/bauxite-mining-suit-dismissed.html | Bauxite Mining Suit Dismissed | Special to the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/brazil-cuts-coffee-price-little-retail-effect-seen.html | BRAZIL CUTS COFFEE PRICE LITTLE RETAIL EFFECT SEEN | By Elizabeth M Fowler | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/burns-backs-tight-money.html | Burns Backs Tight Money | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/business-people-188856.html | Business People | Executive Post Filled By Squibb | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/business-people-morgan-stanley-s-man-in-conoco-du-pont-link.html | Business People MORGAN STANLEYS MAN IN CONOCODU PONT LINK | By Eric Pace | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/business-people-quaker-oats-names-new-chief-officer.html | BUSINESS PEOPLE Quaker Oats Names New Chief Officer | By Eric Pace | TX 722645 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/caterpillar-off-5.8-in-quarter.html | Caterpillar Off 58 In Quarter | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/company-news-188832.html | COMPANY NEWS | Special to the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/contest-over-tax-straddles.html | CONTEST OVER TAX STRADDLES | By Karen W Arenson Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/credit-markets-rates-up-despite-fed-move.html | Credit Markets RATES UP DESPITE FED MOVE | By Michael Quint | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/disney-name-rights-sold.html | Disney Name Rights Sold | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/economic-scene-the-lessons-from-britain.html | Economic Scene The Lessons From Britain | By Leonard Silk | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/failures-in-england.html | Failures in England | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/fiat-signs-accord-with-alfa-and-state-run-steel-concern.html | FIAT SIGNS ACCORD WITH ALFA AND STATERUN STEEL CONCERN | Special to the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/french-industry-attacks-plan.html | FRENCH INDUSTRY ATTACKS PLAN | By Frank J Prial Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/futures-in-cd-s-started.html | FUTURES IN CDS STARTED | By Hj Maidenberg | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/ge-posts-rise-of-8.2-for-period.html | GE POSTS RISE OF 82 FOR PERIOD | By Andrew Pollack | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/general-dynamics-says-no-to-airbus.html | General Dynamics Says No to Airbus | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/gte-unit-seeks-satellite-channel.html | GTE Unit Seeks Satellite Channel | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/high-rise-is-planned-at-sloane-s.html | HIGHRISE IS PLANNED AT SLOANES | By Isadore Barmash | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/market-place-the-changes-in-discounting.html | Market Place The Changes In Discounting | By Vartanig G Vartan | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/monsanto-faces-2d-suit.html | Monsanto Faces 2d Suit | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/no-justice-dept-bar-to-n-w-tie.html | No Justice Dept  Bar to NW Tie | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/oil-case-vow-by-edwards.html | Oil Case Vow by Edwards | AP | TX 722645 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/pennzoil-s-2.5-billion-credit-line.html | PENNZOILS 25 BILLION CREDIT LINE | By Robert J Cole | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/stocks-rise-as-volume-slips.html | STOCKS RISE AS VOLUME SLIPS | By Phillip H Wiggins | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/tax-bill-deadline-minimized.html | TAX BILL DEADLINE MINIMIZED | By Edward Cowan Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/trial-of-seagram-suit-to-proceed.html | Trial of Seagram Suit to Proceed | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/us-canada-tension-mounts.html | USCANADA TENSION MOUNTS | By Clyde H Farnsworth Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/where-is-the-electric-car.html | WHERE IS THE ELECTRIC CAR | By John Holusha Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/business/winchester-sold.html | Winchester Sold | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/movies/escape-from-new-york.html | ESCAPE FROM NEW YORK | By Vincent Canby | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/movies/film-sweetheart-of-the-third-reich.html | FILM SWEETHEART OF THE THIRD REICH | By Vincent Canby | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/movies/jolson-sings-again-in-jamaica.html | JOLSON SINGS AGAIN IN JAMAICA | By Richard Shepard | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/movies/old-style-disney.html | OLD STYLE DISNEY | By Vincent Canby | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/21-face-charges-in-jersey-in-theft-of-rail-property.html | 21 FACE CHARGES IN JERSEY IN THEFT OF RAIL PROPERTY | By Joseph F Sullivan Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/a-toll-on-politicians-news-analysis.html | A TOLL ON POLITICIANS News Analysis | By Richard J Meislin Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/art-showcase-of-culture.html | ART SHOWCASE OF CULTURE | By Hilton Kramer | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/bill-cunningham-in-the-lap-of-comfort.html | Bill Cunningham In the Lap of Comfort | The New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/bridge-new-yorkers-can-practice-on-weekend-for-nationals.html | Bridge NEW YORKERS CAN PRACTICE ON WEEKEND FOR NATIONALS | By Alan Truscott | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/court-grants-times-229.718-for-80-walkout-by-deliverers.html | COURT GRANTS TIMES 229718 FOR 80 WALKOUT BY DELIVERERS | By United Press International | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/five-taxes-voted-in-albany-to-give-mass-transit-aid.html | FIVE TAXES VOTED IN ALBANY TO GIVE MASSTRANSIT AID | By Robin Herman Special To the New York Times | TX 722645 | 1981-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/koch-writes-us-about-a-trade-in-on-westway-aid.html | KOCH WRITES US ABOUT A TRADEIN ON WESTWAY AID | By Edward A Gargan | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/lifeguards-mix-summer-fun-with-vigilance.html | LIFEGUARDS MIX SUMMER FUN WITH VIGILANCE | By Maurice Carroll | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/no-new-charges-as-bus-stop-shelter-inquiry-ends.html | NO NEW CHARGES AS BUSSTOP SHELTER INQUIRY ENDS | By Arnold H Lubasch | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/notes-on-people-a-vacation-resort-disallowed-as-a-deduction.html | Notes on People A VACATION RESORT DISALLOWED AS A DEDUCTION | By David Bird and Albin Krebs | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/notes-on-people-edna-st-vincent-millay-s-hometown-celebrating.html | Notes on People EDNA ST VINCENT MILLAYS HOMETOWN CELEBRATING | By David Bird and Albin Krebs | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/notes-on-people-get-45000-a-year-without-earning-it-no-sir.html | Notes on People GET 45000 A YEAR WITHOUT EARNING IT  NO SIR | By David Bird and Albin Krebs | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/notes-on-people-new-york-urged-not-to-demolish-3-theaters.html | Notes on People NEW YORK URGED NOT TO DEMOLISH 3 THEATERS | By David Bird and Albin Krebs | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/pier-fire-s-smoke-makes-a-hot-day-even-worse.html | PIER FIRES SMOKE MAKES A HOT DAY EVEN WORSE | By Shawn G Kennedy | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/stamford-to-get-satellite-gallery-of-the-whitney.html | STAMFORD TO GET SATELLITE GALLERY OF THE WHITNEY | By Lena Williams Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/trucker-is-fined-20-for-accident-killing-3-sisters.html | TRUCKER IS FINED 20 FOR ACCIDENT KILLING 3 SISTERS | By Robert D McFadden | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/valuable-letters-stolen-from-glassboro-college.html | VALUABLE LETTERS STOLEN FROM GLASSBORO COLLEGE | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/voiding-of-lennon-plea-asked.html | VOIDING OF LENNON PLEA ASKED | By E R Shipp | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/votes-on-transit-tax-package.html | VOTES ON TRANSIT TAX PACKAGE | Special to the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/voting-in-albany-a-test-of-loyalty-and-endurance.html | VOTING IN ALBANY A TEST OF LOYALTY AND ENDURANCE | By E J Dionne Jr Special To the New York Times | TX 722645 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/water-concerns-eased-in-newark-as-pipe-arrives.html | WATER CONCERNS EASED IN NEWARK AS PIPE ARRIVES | By Robert Hanley Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/obituaries/joseph-r-bibb-of-selma-ala-target-of-1965-vote-protests.html | JOSEPH R BIBB OF SELMA ALA TARGET OF 1965 VOTE PROTESTS | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/obituaries/walter-langer-is-dead-at-82-wrote-secret-study-of-hitler.html | WALTER LANGER IS DEAD AT 82 WROTE SECRET STUDY OF HITLER | By Walter H Waggoner | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/buttery-toast-in-manila.html | BUTTERY TOAST IN MANILA | By Raul S Manglapus | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/foreign-affairs-a-voice-at-the-top.html | Foreign Affairs A VOICE AT THE TOP | By Flora Lewis | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/in-the-nation-mr-watt-s-coastline.html | In the Nation MR WATTS COASTLINE | By Tom Wicker | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/southern-africa-policy.html | SOUTHERN AFRICA POLICY | By Donald F McHenry | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/survival-inc.html | SURVIVAL INC | By Edward Zuckerman | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/boycott-aura-persists-in-us-soviet-track.html | Boycott Aura Persists In USSoviet Track | By John F Burns Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/devotion-pays-off-for-czechs.html | Devotion Pays Off for Czechs | By Jane Gross | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/israeli-swimmers-win-3-gold-medals.html | Israeli Swimmers Win 3 Gold Medals | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/katz-says-he-paid-12-million-for-76ers.html | Katz Says He Paid 12 Million for 76ers | By Thomas Rogers Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/namath-still-part-of-game.html | NAMATH STILL PART OF GAME | By Gerald Eskenazi Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/owners-support-grebey.html | OWNERS SUPPORT GREBEY | By Murray Chass | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/red-smith-making-a-pilgrimage-to-mecca-me.html | RED SMITH Making a Pilgrimage to Mecca Me | By Sports of the Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/royce-captures-final-in-driscoll-pacing-series.html | Royce Captures Final In Driscoll Pacing Series | Special to the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/soviet-club-refuses-to-meet-cosmos-wegerleat-issue.html | SOVIET CLUB REFUSES TO MEET COSMOS WEGERLE AT ISSUE | By Alex Yannis | TX 722645 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/testimony-before-nlrb-is-completed.html | TESTIMONY BEFORE NLRB IS COMPLETED | By Joseph Durso | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/velasquez-rides-6-winners-at-belmont.html | VELASQUEZ RIDES 6 WINNERS AT BELMONT | By Steven Crist | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/style/bob-gray-man-about-capital-has-a-party.html | BOB GRAY MAN ABOUT CAPITAL HAS A PARTY | By Barbara Gamarekian Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/style/the-evening-hours.html | The Evening Hours | By Fred Ferretti | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/theater/broadway-joanne-woodward-returns-in-fall-in-shaw-s-candida.html | Broadway JOANNE WOODWARD RETURNS IN FALL IN SHAWS CANDIDA | By Carol Lawson | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/theater/stage-fiddler-on-the-roof.html | STAGE FIDDLER ON THE ROOF | By Richard F Shepard | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/theater/theater-raul-julia-in-park-tempest.html | THEATER RAUL JULIA IN PARK TEMPEST | By Frank Rich | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/7-officers-indicted-in-new-orleans.html | 7 OFFICERS INDICTED IN NEW ORLEANS | Special to the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/around-the-nation-chemical-plant-is-sued-over-toxic-substances.html | Around the Nation Chemical Plant Is Sued Over Toxic Substances | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/around-the-nation-nonunionists-on-the-job-in-georgia-power-strike.html | Around the Nation Nonunionists on the Job In Georgia Power Strike | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/around-the-nation-wage-freeze-is-near-detroit-tells-workers.html | Around the Nation Wage Freeze Is Near Detroit Tells Workers | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/browns-woes-flies-and-a-computer-news-analysis.html | BROWNS WOES FLIES AND A COMPUTER News Analysis | By Wallace Turner Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/dengue-fever-outbreak-watched-by-floridians.html | DENGUE FEVER OUTBREAK WATCHED BY FLORIDIANS | By Jo Thomas Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/fertile-flies-released-in-error-imperil-california-fruit-crop.html | FERTILE FLIES RELEASED IN ERROR IMPERIL CALIFORNIA FRUIT CROP | By Wayne King Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/hatfield-and-others-assail-inefficiencies-in-arms-purchases.html | HATFIELD AND OTHERS ASSAIL INEFFICIENCIES IN ARMS PURCHASES | Special to the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/man-in-the-news-a-low-key-watchdog.html | MAN IN THE NEWS A LOWKEY WATCHDOG | By Robert Pear Special To the New York Times | TX 722645 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/massachusetts-alerts-guard-for-strike-by-state-workers.html | MASSACHUSETTS ALERTS GUARD FOR STRIKE BY STATE WORKERS | Special to the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/navy-is-toughening-enforcement-efforts-against-drug-abuse.html | NAVY IS TOUGHENING ENFORCEMENT EFFORTS AGAINST DRUG ABUSE | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/new-mecca-new-mexico-discovering-that-even-lodestone-can-be-flawed-talk-santa-fe.html | NEW MECCA IN NEW MEXICO DISCOVERING THAT EVEN A LODESTONE CAN BE FLAWED The Talk of Santa Fe | By John M Crewdson Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/oratory-shifts-as-debate-turns-to-defense-budget.html | ORATORY SHIFTS AS DEBATE TURNS TO DEFENSE BUDGET | By Steven V Roberts Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/panel-forgoes-tax-break-and-cost-of-living-rise-for-congress.html | PANEL FORGOES TAX BREAK AND COSTOFLIVING RISE FOR CONGRESS | By Marjorie Hunter Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/senate-unit-votes-ban-on-abortions.html | SENATE UNIT VOTES BAN ON ABORTIONS | By Bernard Weinraub Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/slight-income-gain-reported-for-mainland-puerto-ricans.html | SLIGHT INCOME GAIN REPORTED FOR MAINLAND PUERTO RICANS | By Ronald Smothers | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/us-is-told-to-release-cuban.html | US IS TOLD TO RELEASE CUBAN | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/us/us-panel-proposes-uniform-law-saying-life-ends-at-brain-s-death.html | US PANEL PROPOSES UNIFORM LAW SAYING LIFE ENDS AT BRAINS DEATH | By Robert Reinhold Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/arms-nominee-says-a-pact-should-end-soviet-buildup.html | ARMS NOMINEE SAYS A PACT SHOULD END SOVIET BUILDUP | By Judith Miller Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/around-the-world-swedish-aide-criticizes-superpowers-on-arms.html | Around the World Swedish Aide Criticizes Superpowers on Arms | Special to the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/for-war-s-castaways-prison-in-salvador-is-home.html | FOR WARS CASTAWAYS PRISON IN SALVADOR IS HOME | By Raymond Bonner Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/habib-in-beirut-again-to-renew-peace-talks.html | Habib in Beirut Again To Renew Peace Talks | Special to the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/israel-bans-tours-from-jordan-side.html | ISRAEL BANS TOURS FROM JORDAN SIDE | By David K Shipler Special To the New York Times | TX 722645 | 1981-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/khomeini-orders-military-purge-and-increased-pressure-on-left.html | KHOMEINI ORDERS MILITARY PURGE AND INCREASED PRESSURE ON LEFT | AP | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/labor-is-scornful-of-mrs-thatcher-in-debate-on-riots.html | LABOR IS SCORNFUL OF MRS THATCHER IN DEBATE ON RIOTS | By Rw Apple Jr Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/leaves-for-spain.html | LEAVES FOR SPAIN | United Press International | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/official-israeli-election-tally-gives-victory-to-likud-bloc.html | Official Israeli Election Tally Gives Victory to Likud Bloc | Special to the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/pol-pot-aide-says-death-toll-was-thousands-not-millions.html | POL POT AIDE SAYS DEATH TOLL WAS THOUSANDS NOT MILLIONS | By Bernard D Nossiter Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/poland-s-airline-struck-on-issue-of-worker-rule.html | POLANDS AIRLINE STRUCK ON ISSUE OF WORKER RULE | By John Darnton Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/red-brigades-threaten-captive-s-life.html | RED BRIGADES THREATEN CAPTIVES LIFE | By Henry Tanner Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/tanzanian-withdrawal-leaves-kampala-jumpy.html | TANZANIAN WITHDRAWAL LEAVES KAMPALA JUMPY | By Alan Cowell Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/us-jews-worry-about-begin-s-allies.html | US JEWS WORRY ABOUT BEGINS ALLIES | By Kenneth A Briggs | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/us-seeks-flexibility-in-arms-sales.html | US SEEKS FLEXIBILITY IN ARMS SALES | By Charles Mohr Special To the New York Times | TX 722645 | 1981-07-16 |
| 1981-07-10 | https://www.nytimes.com/1981/07/10/world/us-weapons-for-china-cost-would-be-sky-high-military-analysis.html | US WEAPONS FOR CHINA COST WOULD BE SKYHIGH Military Analysis | By Drew Middleton | TX 722645 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/arts/architecture-abandoning-orthodox-modernism.html | ARCHITECTURE ABANDONING ORTHODOX MODERNISM | By Paul Goldberger | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/arts/everyday-sounds-amplified.html | EVERYDAY SOUNDS AMPLIFIED | By Bernard Holland | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/a-plan-to-aid-thrift-units.html | A PLAN TO AID THRIFT UNITS | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/assets-sent-to-fed-bank-electronically-iranian-account.html | ASSETS SENT TO FED BANK ELECTRONICALLY Iranian account | By Robert A Bennett | TX 722649 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/bill-could-curb-at-t-s-plan-to-distribute-news-and-data.html | BILL COULD CURB ATTS PLAN TO DISTRIBUTE NEWS AND DATA | By Ernest Holsendolph Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/canadian-charges-us-fails-to-act-on-acid-rain.html | CANADIAN CHARGES US FAILS TO ACT ON ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/continental-employees-win-suit.html | CONTINENTAL EMPLOYEES WIN SUIT | By Richard Witkin | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/control-data-sets-2-for-1-stock-split.html | CONTROL DATA SETS 2FOR1 STOCK SPLIT | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/council-more-optimistic-on-growth.html | COUNCIL MORE OPTIMISTIC ON GROWTH | By Clyde H Farnsworth Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/credit-markets-money-supply-off-1.3-billion.html | Credit Markets MONEY SUPPLY OFF 13 BILLION | By Michael Quint | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/freihofer-s-expands-to-keep-pace-with-big-bakers.html | FREIHOFERS EXPANDS TO KEEP PACE WITH BIG BAKERS | Special to the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/gm-delays-vacation-pay.html | GM DELAYS VACATION PAY | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/house-group-softens-tax-straddle-proposal.html | HOUSE GROUP SOFTENS TAXSTRADDLE PROPOSAL | By Karen W Arenson Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/massey-to-end-its-refinancing.html | MASSEY TO END ITS REFINANCING | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/patents-chemical-in-candy-to-inhibit-smoking.html | Patents CHEMICAL IN CANDY TO INHIBIT SMOKING | By Stacy V Jones | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/patents-device-to-help-sailors-to-dock-and-stay-dry.html | Patents DEVICE TO HELP SAILORS TO DOCK AND STAY DRY | By Stacy V Jones | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/patents-new-chief-sworn-in-at-bureau.html | Patents NEW CHIEF SWORN IN AT BUREAU | By Stacy V Jones | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/patents-prefabricated-roadway-for-use-on-soft-ground.html | Patents PREFABRICATED ROADWAY FOR USE ON SOFT GROUND | By Stacy V Jones | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/stocks-weaken-with-dow-off-3.33.html | STOCKS WEAKEN WITH DOW OFF 333 | By Phillip H Wiggins | TX 722649 | 1981-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/strong-crops-forecast-for-corn-and-wheat.html | STRONG CROPS FORECAST FOR CORN AND WHEAT | By Seth S King Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/texaco-may-seek-5.5-billion.html | TEXACO MAY SEEK 55 BILLION | By Robert J Cole | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/travel-offices-color-drab-moscow-scene.html | TRAVEL OFFICES COLOR DRAB MOSCOW SCENE | By Serge Schmemann Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/trudeau-assures-us-of-harmony-for-world-talks.html | TRUDEAU ASSURES US OF HARMONY FOR WORLD TALKS | By Steven R Weisman Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/united-s-plan-upsets-jal.html | UNITEDS PLAN UPSETS JAL | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/whirlpool-net-climbs-sharply.html | WHIRLPOOL NET CLIMBS SHARPLY | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/business/your-money-flux-in-second-mortgages.html | Your Money FLUX IN SECOND MORTGAGES | By Agis Salpukas | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/movies/legless-veteran.html | LEGLESS VETERAN | By Vincent Canby | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/movies/robert-altman-sells-studio-for-2.3-million.html | ROBERT ALTMAN SELLS STUDIO FOR 23 MILLION | By Aljean Harmetz Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/3-guilty-of-11-million-in-thefts.html | 3 GUILTY OF 11 MILLION IN THEFTS | By Joseph B Treaster | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/4-held-in-cutoff-of-newark-water.html | 4 HELD IN CUTOFF OF NEWARK WATER | By Robert Hanley Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/a-youth-s-frustrating-job-search.html | A YOUTHS FRUSTRATING JOB SEARCH | By Ronald Smothers | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/about-new-york-officer-on-beach-patrol-heat-s-the-least-of-the-problems.html | About New York officer ON BEACH PATROL HEATS THE LEAST OF THE PROBLEMS | By Anna Quindlen | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/addicts-and-vandals-troubling-city-libraries.html | ADDICTS AND VANDALS TROUBLING CITY LIBRARIES | By Barbara Basler | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/bridge-this-is-your-life-feature-will-honor-b-jay-becker.html | Bridge This Is Your Life Feature Will Honor B Jay Becker | By Alan Truscott | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/bridgeport-melee-at-a-city-project-leaves-9-injured.html | BRIDGEPORT MELEE AT A CITY PROJECT LEAVES 9 INJURED | By Matthew L Wald Special To the New York Times | TX 722649 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/haitian-children-who-escaped-by-boat-await-adoption-upstate.html | HAITIAN CHILDREN WHO ESCAPED BY BOAT AWAIT ADOPTION UPSTATE | By Richard D Lyons Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/hearing-on-portman-hotel-project-turns-into-emotional-debate.html | HEARING ON PORTMAN HOTEL PROJECT TURNS INTO EMOTIONAL DEBATE | By Joyce Purnick | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/jury-blames-con-edison-in-80-explosion-in-bronx.html | JURY BLAMES CON EDISON IN 80 EXPLOSION IN BRONX | By Robert D McFadden | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/notes-on-people-a-legacy-of-the-first-philadelphia-lawyer.html | NOTES ON PEOPLE A Legacy of the First Philadelphia Lawyer | By David Bird and Albin Krebs | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/notes-on-people-a-wistful-letter-from-the-boy-next-door.html | NOTES ON PEOPLE A WISTFUL LETTER FROM THE BOY NEXT DOOR | By David Bird and Albin Krebs | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/notes-on-people-ageless-actress.html | NOTES ON PEOPLE Ageless Actress | By David Bird and Albin Krebs | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/notes-on-people-bennington-s-quiet-president-stepping-down.html | NOTES ON PEOPLE Benningtons Quiet President Stepping Down | By David Bird and Albin Krebs | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/notes-on-people-minimasterpiece-salute-mostly-hyperbole.html | NOTES ON PEOPLE Minimasterpiece Salute Mostly Hyperbole | By David Bird and Albin Krebs | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/senate-declines-to-back-carey-s-nominee-for-commerce-post.html | SENATE DECLINES TO BACK CAREYS NOMINEE FOR COMMERCE POST | Special to the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/state-legislature-recesses-in-rush-of-compromises.html | STATE LEGISLATURE RECESSES IN RUSH OF COMPROMISES | By Richard J Meislin Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/suspect-in-slashings-of-vagrants-named-in-two-more-attacks.html | SUSPECT IN SLASHINGS OF VAGRANTS NAMED IN TWO MORE ATTACKS | By Leonard Buder | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/tuition-aid-rise-passes-carey-aides-hint-at-veto.html | TUITION AID RISE PASSES CAREY AIDES HINT AT VETO | By E J Dionne Jr Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/obituaries/meyer-levin-writer-75-dies-books-included-compulsion.html | MEYER LEVIN WRITER 75 DIES BOOKS INCLUDED COMPULSION | By Herbert Mitgang | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/obituaries/william-wild-bill-hallahan-pitched-for-the-cardinals.html | WILLIAM WILD BILL HALLAHAN PITCHED FOR THE CARDINALS | AP | TX 722649 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/detroit-a-tale-of-two-cities.html | DETROIT A TALE OF TWO CITIES | By Max Fisher | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/new-york-children-grow-in-brooklyn.html | NEW YORK Children Grow in Brooklyn | By Sydney H Schanberg | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/observer-summer-s-magic-sway.html | OBSERVER Summers Magic Sway | By Russell Baker | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/puerto-rico-s-future.html | PUERTO RICOS FUTURE | By Hernan Padilla | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/reforming-voir-dire.html | REFORMING VOIR DIRE | By Harriet Pollack and Alexander B Smith | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/debby-austin-retains-lead.html | Debby Austin Retains Lead | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/french-cyclist-retains-lead-in-race.html | FRENCH CYCLIST RETAINS LEAD IN RACE | United Press International | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/goalby-s-71-142-leads-senior-open-by-1-stroke.html | GOALBYS 71142 LEADS SENIOR OPEN BY 1 STROKE | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/john-henry-oats-to-riches.html | John Henry Oats to Riches | By Steven Crist | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/marcia-dolan-triumphs.html | Marcia Dolan Triumphs | Special to the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/mcenroe-is-straight-set-loser-to-lendl-in-davis-cup.html | MCENROE IS STRAIGHTSET LOSER TO LENDL IN DAVIS CUP | By Jane Gross | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/nlrb-decision-put-off-till-august.html | NLRB Decision Put Off Till August | By Thomas Rogers | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/no-headline-190024.html | No Headline | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/players-agree-to-proposal-owners-want-changes.html | PLAYERS AGREE TO PROPOSAL OWNERS WANT CHANGES | By Murray Chass | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/possible-drug-use-by-jockeys-studied.html | Possible Drug Use by Jockeys Studied | By James Tuite | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/responsibility-for-fund-is-disavowed-by-strack.html | Responsibility for Fund Is Disavowed by Strack | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/sokys-atom-wins-haughton.html | SOKYS ATOM WINS HAUGHTON | Special to the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/sports-of-the-times-no-flags-no-victory-but-applause.html | Sports of The Times No Flags No Victory but Applause | By George Vecsey | TX 722649 | 1981-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/women-give-soviet-an-edge.html | Women Give Soviet an Edge | By John F Burns Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/style/consumer-saturday-buying-cooling-devices.html | CONSUMER SATURDAY BUYING COOLING DEVICES | By AnneMarie Schiro | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/style/de-gustibus-for-joyful-eating-the-elegant-oyster-lusty-clam.html | DE GUSTIBUS FOR JOYFUL EATING THE ELEGANT OYSTER LUSTY CLAM | By Mimi Sheraton | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/style/womens-clothes-sizes-is-an-8-always-an-8.html | WOMENS CLOTHES SIZES IS AN 8 ALWAYS AN 8 | By John Duka | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/theater/bold-rock-musical-opens-in-moscow.html | BOLD ROCK MUSICAL OPENS IN MOSCOW | By Serge Schmemann Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/theater/cbs-to-help-finance-season-of-kennedy-center-s-plays.html | CBS TO HELP FINANCE SEASON OF KENNEDY CENTERS PLAYS | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/theater/samuels-challenged-as-head-of-city-center.html | SAMUELS CHALLENGED AS HEAD OF CITY CENTER | By John Rockwell | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/about-washington-an-occupation-of-civil-life.html | ABOUT WASHINGTON AN OCCUPATION OF CIVIL LIFE | By Francis X Clines Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/around-the-nation-189952.html | AROUND THE NATION | 24 Stricken in Texas By Chlorine Gas Leak Upi | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/around-the-nation-miami-crowd-protests-police-slaying-of-black.html | AROUND THE NATION Miami Crowd Protests Police Slaying of Black | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/around-the-nation-minister-agrees-to-halt-teaching-with-shocks.html | AROUND THE NATION Minister Agrees to Halt Teaching With Shocks | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/brown-facing-a-quarantine-yields-on-fruit-fly-spraying.html | BROWN FACING A QUARANTINE YIELDS ON FRUITLY SPRAYING | BY Wayne King | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/chemical-blast-kills-worker.html | Chemical Blast Kills Worker | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/cities-figure-loss-in-millions-as-baseball-strike-drags-on.html | CITIES FIGURE LOSS IN MILLIONS AS BASEBALL STRIKE DRAGS ON | By Josh Barbanel | TX 722649 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/florida-to-sue-us-in-refugee-dispute.html | FLORIDA TO SUE US IN REFUGEE DISPUTE | Special to the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/house-sets-aside-procurement-ban.html | HOUSE SETS ASIDE PROCUREMENT BAN | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/housing-agency-is-said-to-lag-on-lead-paint-peril-to-children.html | HOUSING AGENCY IS SAID TO LAG ON LEADPAINT PERIL TO CHILDREN | By Bernard Weinraub Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/jet-hijacked-to-cuba-2-held-6-stay-and-it-returns.html | JET HIJACKED TO CUBA 2 HELD 6 STAY AND IT RETURNS | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/justice-white-refuses-to-bar-shutting-seamen-s-hospitals.html | Justice White Refuses to Bar Shutting Seamens Hospitals | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/massachusetts-workers-balking.html | MASSACHUSETTS WORKERS BALKING | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/model-florida-infant-units-overflow.html | MODEL FLORIDA INFANT UNITS OVERFLOW | By Jo Thomas Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/oil-and-gas-fever-come-to-michigan-farm-area.html | OIL AND GAS FEVER COME TO MICHIGAN FARM AREA | By Iver Peterson Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/san-francisco-fire-called-worst-since-06-razes-25-buildings.html | SAN FRANCISCO FIRE CALLED WORST SINCE 06 RAZES 25 BUILDINGS | By Wallace Turner Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/seantors-accept-talks-with-house-on-cuts-in-budget.html | SEANTORS ACCEPT TALKS WITH HOUSE ON CUTS IN BUDGET | By Martin Tolchin Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/senate-bars-curb-on-busing-filibuster-by-liberals.html | SENATE BARS CURB ON BUSING FILIBUSTER BY LIBERALS | Special to the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/sterilization-effective-against-fruit-flies.html | STERILIZATION EFFECTIVE AGAINST FRUIT FLIES | By Walter Sullivan | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/us/us-court-finding-no-peril-in-a-yarmulke-bars-an-air-force-ban.html | US COURT FINDING NO PERIL IN A YARMULKE BARS AN AIR FORCE BAN | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/a-new-york-lawyer-is-picked-to-be-envoy.html | A New York Lawyer Is Picked to Be Envoy | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/a-us-hard-liner-will-go-to-israel.html | A US HARDLINER WILL GO TO ISRAEL | By Charles Mohr Special To the New York Times | TX 722649 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/across-the-rhine-from-bonn-a-legendary-world.html | ACROSS THE RHINE FROM BONN A LEGENDARY WORLD | By John Vinocur Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/afrikaner-students-take-a-defiant-step.html | AFRIKANER STUDENTS TAKE A DEFIANT STEP | By Joseph Lelyveld Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/another-three-leftists-are-executed-by-iran.html | Another Three Leftists Are Executed by Iran | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/around-the-world-us-envoy-will-support-more-arms-to-salvador.html | AROUND THE WORLD US Envoy Will Support More Arms to Salvador | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/czechs-are-said-to-sentence-a-rights-activist-to-4-years.html | Czechs Are Said to Sentence A Rights Activist to 4 Years | AP | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/dublin-exhorting-london-on-ulster-funeral.html | DUBLIN EXHORTING LONDON ON ULSTER funeral | By Steven Rattner Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/freedom-for-mrs-peron-reflects-peronist-power-madrid.html | FREEDOM FOR MRS PERON REFLECTS PERONIST POWER Madrid | By Edward Schumacher Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/israeli-palnes-strike-palestinian-targets-in-south-lebanon.html | ISRAELI PALNES STRIKE PALESTINIAN TARGETS IN SOUTH LEBANON | By William E Farrell Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/mrs-gandhi-asserts-indians-will-match-pakistan-s-f-16-s.html | MRS GANDHI ASSERTS INDIANS WILL MATCH PAKISTANS F16S | Special to the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/new-riots-sweep-england-s-cities-anarchy-feared.html | NEW RIOTS SWEEP ENGLANDS CITIES ANARCHY FEARED | By Rw Apple Jr Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/polish-communist-chief-may-ask-re-election-vote-by-whole-party.html | POLISH COMMUNIST CHIEF MAY ASK REELECTION VOTE BY WHOLE PARTY | By John Darnton Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/reagan-world-view-is-a-speech-needed.html | REAGAN WORLD VIEW IS A SPEECH NEEDED | By Leslie H Gelb Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-11 | https://www.nytimes.com/1981/07/11/world/violence-still-marks-life-in-kampala.html | VIOLENCE STILL MARKS LIFE IN KAMPALA | By Alan Cowell Special To the New York Times | TX 722649 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/antiques-japanese-textiles-two-exhibitions-of-a-provocative-craft.html | Antiques JAPANESE TEXTILES TWO EXHIBITIONS OF A PROVOCATIVE CRAFT | By Rita Reif | TX 722647 | 1981-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/architecture-view-pei-s-elegant-addition-to-boston-s-arts-museum.html | Architecture View PEIS ELEGANT ADDITION TO BOSTONS ARTS MUSEUM | By Ada Louise Huxtable | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/art-view-expressionism-returns-to-painting.html | Art View EXPRESSIONISM RETURNS TO PAINTING | By Hilton Kramer | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/bluegrass-ricky-skaggs.html | BLUEGRASS RICKY SKAGGS | By John Rockwell | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/bridge-what-happens-when-a-wire-gets-crossed.html | Bridge WHAT HAPPENS WHEN A WIRE GETS CROSSED | By Alan Truscott | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/britten-s-popularity-is-undiminished.html | BRITTENS POPULARITY IS UNDIMINISHED | By Peter G Davis | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/c-stage-view-where-are-the-new-musicals-191460.html | Stage View WHERE ARE THE NEW MUSICALS | By Frank Rich | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/cabaret-duo-pianists.html | CABARET DUO PIANISTS | By John S Wilson | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/camera-will-videotap-systems-replace-home-movies.html | Camera WILL VIDEOTAP SYSTEMS REPLACE HOME MOVIES | By Janet Kealy | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/chess-this-is-the-stuff-that-champions-are-made-of.html | Chess THIS IS THE STUFF THAT CHAMPIONS ARE MADE OF | By Robert Byrne | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/critic-s-choices.html | CRITICS CHOICES | By Robert Palmer | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/critics-choices-191427.html | CRITICS CHOICES | By Jennifer Dunning | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/critics-choices-191428.html | CRITICS CHOICES | By John Russell | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/dance-view-sold-out-performances-that-never-actually-took-place.html | Dance View SOLD OUT PERFORMANCES THAT NEVER ACTUALLY TOOK PLACE | By Jack Anderson | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/difford-and-tilbrook-top-songwriters.html | DIFFORD AND TILBROOK TOP SONGWRITERS | By Robert Palmer | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/donald-sutherland-fights-his-oddball-image.html | DONALD SUTHERLAND FIGHTS HIS ODDBALL IMAGE | By Leslie Bennetts | TX 722647 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/jazz-pianist-patti-brown-at-hanratti-s.html | JAZZ PIANIST PATTI BROWN AT HANRATTIS | By John S Wilson | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/leisure-on-watering-how-much-does-the-lawn-need.html | Leisure ON WATERING HOW MUCH DOES THE LAWN NEED | By Robert D Emmons | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/marines-vietnam-art-left-unseen.html | MARINES VIETNAM ART LEFT UNSEEN | By Lynn Rosellini Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/music-view-how-mozart-mirrors-our-time.html | Music View HOW MOZART MIRRORS OUR TIME | By Donal Henahan | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/numismatics-us-treasury-resumes-sale-of-gold-medallions.html | Numismatics US TREASURY RESUMES SALE OF GOLD MEDALLIONS | By Ed Reiter | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/photography-view-a-new-vigor-in-the-field-of-portraiture.html | Photography View A NEW VIGOR IN THE FIELD OF PORTRAITURE | By Andy Grundberg | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/pop-jerry-jeff-walker.html | POP JERRY JEFF WALKER | By Stephen Holden | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/reviews-of-major-cable-services-available-in-the-tristate-area.html | REVIEWS OF MAJOR CABLE SERVICES AVAILABLE IN THE TRISTATE AREA | JOHN J OCONNOR | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/serialism-since-schoenberg-s-death.html | SERIALISM SINCE SCHOENBERGS DEATH | By John Rockwell | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/sound-cbs-improves-the-standard-lp-disk.html | Sound CBS IMPROVES THE STANDARD LP DISK | By Hans Fantel | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/sports-on-cable.html | SPORTS ON CABLE | JANE GROSS | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/television-week-191431.html | TELEVISION WEEK | By Carol Lawson | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/a-childhood-of-sermons-and-sonnets.html | A CHILDHOOD OF SERMONS AND SONNETS | By Paula Fox | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/a-gulag-story.html | A GULAG STORY | By Harrison E Salisbury | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/a-son-remembers.html | A SON REMEMBERS | By John Wain | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/behind-the-best-sellers-miss-piggy.html | Behind the Best Sellers MISS PIGGY | By Edwin McDowell | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/crime-191346.html | Crime | By Newgate Callender | TX 722647 | 1981-07-16 |

| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/family-history.html | FAMILY HISTORY | By Patricia Meyer Spacks | TX 722647 | 1981-07-16 |
|---|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/men-s-desires.html | MENS DESIRES | By Roger L Gould Md | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/nature-s-revenge.html | NATURES REVENGE | By Ellen Willis | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/nonfiction-in-brief-191350.html | Nonfiction in Brief | By Tamar Jacoby | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/reading-and-writing-aging-agitator.html | Reading and Writing AGING AGITATOR | By Herbert Mitgang | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/stamps-she-was-the-most-popular-poet-of-her-time.html | Stamps SHE WAS THE MOST POPULAR POET OF HER TIME | By Samuel A Tower | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/star-and-victim.html | STAR AND VICTIM | By Janet Maslin | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/the-butcher-won-a-wife.html | THE BUTCHER WON A WIFE | By Randolph Hogan | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/the-polling-of-america.html | THE POLLING OF AMERICA | By Andrew Hacker | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/their-men-in-brazil.html | THEIR MEN IN BRAZIL | By Tad Szulc | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/books/woman-s-wants.html | WOMANS WANTS | By Carol Tavris | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/business/a-reader-writes-on-boys-and-baseball-cards-and-business.html | A Reader Writes ON BOYS AND BASEBALL CARDS AND BUSINESS | By Henry Petroski | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/business/business-forum-economic-affairs-in-the-cpi-we-cannot-trust.html | Business Forum ECONOMIC AFFAIRS IN THE CPI WE CANNOT TRUST | By William Nordhaus | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/business/business-forum-when-shareholders-become-the-victims.html | Business Forum WHEN SHAREHOLDERS BECOME THE VICTIMS | By Frank H Easterbrook And Daniel R Fischel | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/business/conglamerateur-extraordinaire-james-j-ling-with-ltv-memory-he-s-taking-his-act.html | CONGLAMERATEUR EXTRAORDINAIRE JAMES J LING WITH LTV A MEMORY HES TAKING HIS ACT TO THE OIL PATCH | By Leslie Wayne | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/business/diverging-on-the-summit.html | DIVERGING ON THE SUMMIT | By Steven Rattner | TX 722647 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/business/hot-times-in-hydropower-with-a-little-help-from-congress.html | HOT TIMES IN HYDROPOWER WITH A LITTLE HELP FROM CONGRESS | By Philip Shenon | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/business/investing-tumbling-prices-heighten-gold-s-allure.html | Investing TUMBLING PRICES HEIGHTEN GOLDS ALLURE | By Hj Maidenberg | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/business/lawrence-a-wall-street-boutique-that-lived-salvigsen.html | LAWRENCE A WALL STREET BOUTIQUE THAT LIVED Salvigsen | By Nathaniel C Nash | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/business/other-business-formula-cassoulet-cabernet-and-quick-turnover.html | Other Business FORMULA CASSOULET CABERNET AND QUICK TURNOVER | By Patricia Wells | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/business/personal-finance-estate-planning-for-two-income-homes.html | Personal Finance ESTATE PLANNING FOR TWOINCOME HOMES | By Deborah Rankin | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/business/the-agglomeration-of-america.html | THE AGGLOMERATION OF AMERICA | By Lydia Chavez | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/fashion-rented-clothes-fit-for-a-royal-event-magazine.html | FASHION RENTED CLOTHES FIT FOR A ROYAL EVENT MAGAZINE | By Willa Petschek | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/food-shrimp-plain-and-fancy.html | Food SHRIMP PLAIN AND FANCY | By Craig Claiborne With Pierre Franey | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/on-language-watchdogs-of-the-word.html | On Language WATCHDOGS OF THE WORD | By Jim Quinn | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/sunday-observer-mail-order-tanks-patrick-mcdonnell.html | Sunday Observer MailOrder Tanks Patrick McDonnell | By Russell Baker | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/movies/film-view-why-sob-deserves-to-be-sro.html | Film View WHY SOB DESERVES TO BE SRO | By Vincent Canby | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/movies/movies-on-cable.html | MOVIES ON CABLE | JANET MASLIN | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/12000-city-pupils-trying-to-raise-reading-scores.html | 12000 CITY PUPILS TRYING TO RAISE READING SCORES | By Gene I Maeroff | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/2-long-island-fishing-spots-closed-after-ddt-discovery.html | 2 Long Island Fishing Spots Closed After DDT Discovery | AP | TX 722647 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/a-community-effort-pays-off.html | A COMMUNITY EFFORT PAYS OFF | By Nancy Arum | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/a-halfhearted-two-party-system.html | A HALFHEARTED TWOPARTY SYSTEM | By Jonathan J Einhorn | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/about-long-island.html | About Long Island | By Gerald Eskenazi | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/ah-the-sounds-of-summer.html | AH THE SOUNDS OF SUMMER | By Sharon Launer | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/antiques-flagg-1909-jc-leyendecker-cereal-maker-had-a-taste-for-art-too.html | Antiques Flagg 1909 JC Leyendecker CEREAL MAKER HAD A TASTE FOR ART TOO | By Carolyn Darrow | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/antiques-shoreline-breezes-at-outdoor-show.html | Antiques SHORELINE BREEZES AT OUTDOOR SHOW | By Frances Phipps | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/art-2-shows-sculptures-landscape-photographs.html | Art 2 SHOWS SCULPTURES LANDSCAPE PHOTOGRAPHS | By Vivien Raynor | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/art-black-art-in-jersey-city.html | Art BLACK ART IN JERSEY CITY | By Vivien Raynor | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/art-buildings-too-have-a-face.html | Art BUILDINGS TOO HAVE A FACE | By David L Shirey | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/art-cards-capture-life-s-complexity.html | Art CARDS CAPTURE LIFES COMPLEXITY | By Helen A Harrison | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/art-diversity-and-contrast-strengthen-artist-s-path.html | Art DIVERSITY AND CONTRAST STRENGTHEN ARTISTS PATH | By David L Shirey | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/art-indonesian-textile-design.html | Art INDONESIAN TEXTILE DESIGN | By Vivien Raynor | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/bills-to-assist-transit-are-signed-by-carey.html | Bills to Assist Transit Are Signed by Carey | Special to the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/branch-of-whitney-seen-as-aid-to-arts.html | BRANCH OF WHITNEY SEEN AS AID TO ARTS | By Lena Williams | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/budget-takes-toll-on-ecology.html | BUDGET TAKES TOLL ON ECOLOGY | By Leo H Carney | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/byrne-upstages-perskie.html | BYRNE UPSTAGES PERSKIE | By Anthony Depalma | TX 722647 | 1981-07-16 |

| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/city-losing-millions-in-taxes.html | CITY LOSING MILLIONS IN TAXES | By Joyce Purnick | TX 722647 | 1981-07-16 |
|---|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/civic-group-to-pursue-mailbox-issue.html | CIVIC GROUP TO PURSUE MAILBOX ISSUE | By Tessa Melvin | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/closing-the-books-on-gentler-times.html | CLOSING THE BOOKS ON GENTLER TIMES | By Colin Campbell | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/compliance-varies-on-sunshine-law.html | COMPLIANCE VARIES ON SUNSHINE LAW | By Ellen Mitchell | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/computer-grid-weighed-for-harbor.html | COMPUTER GRID WEIGHED FOR HARBOR | By Tom Lederer | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/con-edison-starts-solar-heat-project.html | CON EDISON STARTS SOLAR HEAT PROJECT | By J B OMahoney | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/connecticut-guide-yacht-club-open-house.html | Connecticut Guide YACHT CLUB OPEN HOUSE | By Eleanor Charles | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/connecticut-housing-moves-to-aid-mobile-home-parks.html | Connecticut Housing MOVES TO AID MOBILE HOME PARKS | By Andree Brooks | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/connecticut-tribes-seek-land-and-identity.html | CONNECTICUT TRIBES SEEK LAND AND IDENTITY | By Tracie Rozhon | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/conrail-adds-logic-to-fare-increase.html | CONRAIL ADDS LOGIC TO FARE INCREASE | By Matthew L Wald | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/dancer-is-following-family-s-footsteps.html | DANCER IS FOLLOWING FAMILYS FOOTSTEPS | By Jill Silverman | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/dining-out-a-north-south-italian-balance.html | Dining Out A NORTHSOUTH ITALIAN BALANCE | By M H Reed | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/dining-out-life-begins-anew-for-old-inn.html | Dining Out LIFE BEGINS ANEW FOR OLD INN | By Anne Semmes | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/dining-out-provincial-fare-a-la-francaise.html | Dining Out PROVINCIAL FARE A LA FRANCAISE | By Florence Fabricant | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/dining-out-skillfully-spices-hunan-fare.html | Dining Out SKILLFULLY SPICES HUNAN FARE | By Patricia Brooks | TX 722647 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/downing-country-a-landscaping-legacy.html | DOWNING COUNTRY A LANDSCAPING LEGACY | By Jeanne Goode | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/driving-to-work-with-the-sun-in-your-eyes.html | DRIVING TO WORK WITH THE SUN IN YOUR EYES | By Annette Henkin Landau | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/exchange-of-clergy.html | EXCHANGE OF CLERGY | By Ruth Robinson | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/facing-a-40th-birthday.html | FACING A 40TH BIRTHDAY | By Paul Levine | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/follow-up-on-the-news-a-500000-token.html | FollowUp on the News A 500000 Token | By Charles Klaveness | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/follow-up-on-the-news-a-better-bench.html | FollowUp on the News A Better Bench | By Charles Klaveness | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/follow-up-on-the-news-homeless-school.html | FollowUp on the News Homeless School | By Charles Klaveness | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/follow-up-on-the-news-the-pope-s-ring.html | FollowUp on the News The Popes Ring | By Charles Klaveness | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/food-state-shines-light-on-li-bounty.html | Food STATE SHINES LIGHT ON LI BOUNTY | By Florence Fabricant | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/fresh-air-children-encounter-nature-eye-to-eye.html | FRESH AIR CHILDREN ENCOUNTER NATURE EYE TO EYE | Special to the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/gardening-avoiding-a-hodgepodge-of-flowers.html | Gardening AVOIDING A HODGEPODGE OF FLOWERS | By Carl Totemeier | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/heckscher-museum-grows-in-concept.html | HECKSCHER MUSEUM GROWS IN CONCEPT | By Judy Glass | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/home-clinic-eliminating-the-source-of-moisture-on-basement-walls.html | Home Clinic ELIMINATING THE SOURCE OF MOISTURE ON BASEMENT WALLS | By Bernard Gladstone | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/how-to-alleviate-a-heap-of-garbage-troubles.html | HOW TO ALLEVIATE A HEAP OF GARBAGE TROUBLES | By David Markson | TX 722647 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/klans-rally-routed-by-barrage-of-rocks-on-street-in-meridan.html | KLANS RALLY ROUTED BY BARRAGE OF ROCKS ON STREET IN MERIDAN | Special to the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/legislature-backs-division-judicial-district-city-new-york-political-notes.html | LEGISLATURE BACKS A DIVISION OF A JUDICIAL DISTRICT IN CITY New York Political Notes | By Frank Lynn | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/lirr-fare-rise-seen-as-subway-subsidy.html | LIRR FARE RISE SEEN AS SUBWAY SUBSIDY | By James Barron | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/literature-as-a-respite.html | LITERATURE AS A RESPITE | By Susan Ferraro | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/long-islanders-drawing-a-line-on-a-life-s-work.html | Long Islanders DRAWING A LINE ON A LIFES WORK | By Lawrence Van Gelder | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/making-a-beginning-of-an-ending.html | MAKING A BEGINNING OF AN ENDING | By Deborah Shaw Cohen | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/malls-push-marketing-programs.html | MALLS PUSH MARKETING PROGRAMS | By Linda Lynwander | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/moving-friends-learn-the-hidden-cost.html | MOVING FRIENDS LEARN THE HIDDEN COST | By Caren Goldberg | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/music-a-new-summer-festival-plans-concerts-at-twilight.html | Music A NEW SUMMER FESTIVAL PLANS CONCERTS AT TWILIGHT | By Robert Sherman | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/new-jersey-guide-it-s-elmer-for-peter.html | New Jersey Guide ITS ELMER FOR PETER | By Martha G Wilson | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/new-jersey-housing-making-it-look-easy-in-princeton.html | New Jersey Housing MAKING IT LOOK EASY IN PRINCETON | By Ellen Rand | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/new-jersey-journal-191478.html | New Jersey Journal | By Daniel Akst | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/nudism-is-it-fading-in-popularity.html | NUDISM IS IT FADING IN POPULARITY | By Judith Hoopes | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/officer-cleared-by-grand-jury-in-li-youth-s-fatal-shooting.html | Officer Cleared by Grand Jury In LI Youths Fatal Shooting | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/old-lyme-hot-dog-vendor-takes-a-stand.html | OLD LYME HOTDOG VENDOR TAKES A STAND | By Al Morris | TX 722647 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/on-the-isle-inside-brookhaven.html | On the Isle INSIDE BROOKHAVEN | By Barbara Delatiner | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/panel-mulls-plan-to-curb-rackets.html | PANEL MULLS PLAN TO CURB RACKETS | By Jack Krost | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/pickings-not-slim-on-jersey-farms.html | PICKINGS NOT SLIM ON JERSEY FARMS | By Louise Saul | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/plan-to-return-the-black-bear-to-jersey-provokes-a-dispute.html | PLAN TO RETURN THE BLACK BEAR TO JERSEY PROVOKES A DISPUTE | By Donald Janson | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/plans-for-land-at-ft-totten-cause-battle-in-queens.html | PLANS FOR LAND AT FT TOTTEN CAUSE BATTLE IN QUEENS | By Dorothy J Gaiter | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/politics-abortion-dividing-2-parties.html | Politics ABORTION DIVIDING 2 PARTIES | By Frank Lynn | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/politics-governor-s-use-of-the-veto-has-political-consequences.html | Politics GOVERNORS USE OF THE VETO HAS POLITICAL CONSEQUENCES | By Matthew L Wald | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/politics-voters-facing-an-unreal-issue.html | Politics VOTERS FACING AN UNREAL ISSUE | By Joseph F Sullivan | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/powerboats-set-for-grand-prix.html | POWERBOATS SET FOR GRAND PRIX | By Sj Horner | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/reporter-s-notebook-delaney-and-the-public-s-right-to-know.html | REPORTERS NOTEBOOK DELANEY AND THE PUBLICS RIGHT TO KNOW | By James Feron | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/rutgers-offering-a-pirandello-first.html | RUTGERS OFFERING A PIRANDELLO FIRST | By Joseph Cantinella | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/sailors-ready-boats-for-race-week.html | SAILORS READY BOATS FOR RACE WEEK | By Michael Strauss | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/saving-water-in-the-water-closet.html | SAVING WATER IN THE WATER CLOSET | By Jane Wholey | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/sour-cherry-crop-worst-since-1945.html | SOUR CHERRY CROP WORST SINCE 1945 | By Harold Faber Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/speaker-o-neill-obstructionist-representative-from-li-asserts.html | SPEAKER ONEILL OBSTRUCTIONIST REPRESENTATIVE FROM LI ASSERTS | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/speaking-personally-amusement-parks-it-s-not-all-fun-and-games.html | Speaking Personally AMUSEMENT PARKS ITS NOT ALL FUN AND GAMES | By Dan Jackson | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/spinney-hill-claims-victories.html | SPINNEY HILL CLAIMS VICTORIES | By Rona Kavee | TX 722647 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/starlings-birds-of-a-feather.html | STARLINGS BIRDS OF A FEATHER | By Patricia Contreras | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/state-economy-developing-international-orientation.html | STATE ECONOMY DEVELOPING INTERNATIONAL ORIENTATION | By John S Rosenberg | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/state-unit-to-expand-consumer-hot-line.html | STATE UNIT TO EXPAND CONSUMER HOT LINE | By James F Lynch | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/the-careful-shopper-greater-than-usual-markdowns-on-tano.html | The Careful Shopper Greater Than Usual Markdowns on Tano | By Jeanne Clare Feron | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/the-legal-drinking-age-should-it-be-21-again.html | THE LEGAL DRINKING AGE SHOULD IT BE 21 AGAIN | By C Louis Bassano | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/the-lively-arts-adelphi-enlists-stars-for-vanya.html | The Lively Arts ADELPHI ENLISTS STARS FOR VANYA | By Alvin Klein | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/the-peace-corps-bringing-the-world-back-home.html | THE PEACE CORPS BRINGING THE WORLD BACK HOME | By Joanne and Jim Dufour | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/theater-in-review-angel-street-chills-audiences-anew.html | Theater in Review ANGEL STREET CHILLS AUDIENCES ANEW | By Haskel Frankel | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/top-mystery-prize.html | TOP MYSTERY PRIZE | By Elaine Budd | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/trash-pact-is-expected-to-result-in-rate-rise.html | TRASH PACT IS EXPECTED TO RESULT IN RATE RISE | By Alfonso A Narvaez | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/trial-begins-upstate-in-a-1952-double-murder.html | TRIAL BEGINS UPSTATE IN A 1952 DOUBLE MURDER | By Edward Hudson Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/turning-10-years-old.html | TURNING 10 YEARS OLD | By Jane B Henderson | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/westchester-guide-roadside-tacky-time.html | Westchester Guide ROADSIDE TACKY TIME | By Eleanor Charles | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/westchester-housing-new-mortgage-loan-on-the-scene.html | Westchester Housing NEW MORTGAGE LOAN ON THE SCENE | By Betsy Brown | TX 722647 | 1981-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/westchester-jail-inmates-return-to-cells.html | WESTCHESTER JAIL INMATES RETURN TO CELLS | By Lena Williams Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/westchester-journal-191538.html | Westchester Journal | By Edward Hudson | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/where-potato-is-king-new-crops-take-hold.html | WHERE POTATO IS KING NEW CROPS TAKE HOLD | By Andrea Aurichio | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/whitney-hailed-as-cultural-resource.html | WHITNEY HAILED AS CULTURAL RESOURCE | By Lena Williams | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/who-knows-why-lake-is-drying-up.html | WHO KNOWS WHY LAKE IS DRYING UP | By Judi Culbertson | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/working-without-leaving-home.html | WORKING WITHOUT LEAVING HOME | By Franklin Whitehouse | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/youth-work-programs-face-fight-for-survival.html | YOUTH WORK PROGRAMS FACE FIGHT FOR SURVIVAL | By William Serrin Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/america-needs-fewer-immigrants.html | AMERICA NEEDS FEWER IMMIGRANTS | By Richard D Lamm | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/at-home-abroad-fulfilling-a-prophecy.html | At Home Abroad FULFILLING A PROPHECY | By Anthony Lewis | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/washington-summitry-and-the-bomb-2.html | Washington SUMMITRY AND THE BOMB 2 | By James Reston | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/weeds.html | WEEDS | By John C Kricher | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/realestate/city-s-zoning-a-tough-game-that-few-can-play.html | CITYS ZONING A TOUGH GAME THAT FEW CAN PLAY | By Jill Jonnes | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/realestate/harmon-cove-progress-slowed-by-the-economy.html | HARMON COVE PROGRESS SLOWED BY THE ECONOMY | By Robert Hanley | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/realestate/how-planners-re-tuned-midtown-zoning-keys.html | HOW PLANNERS RETUNED MIDTOWN ZONING KEYS | By Carter B Horsley | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/realestate/the-binder-sometimes-boomerangs.html | THE BINDER SOMETIMES BOOMERANGS | By Diana Shaman | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/about-cars-a-road-to-status.html | ABOUT CARS A Road to Status | By Marshall Schuon | TX 722647 | 1981-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/anderson-defenders-gain-final.html | ANDERSON DEFENDERS GAIN FINAL | By Deane McGowen Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/ault-gets-winning-hit.html | Ault Gets Winning Hit | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/cubs-white-sox-to-play-for-charity-after-strike.html | Cubs White Sox to Play For Charity After Strike | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/debbie-austin-s-68-205-leads-by-nine-strokes.html | Debbie Austins 68205 Leads by Nine Strokes | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/ferragamo-makes-recovery.html | FERRAGAMO MAKES RECOVERY | By William N Wallace Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/fred-creighton-is-back-but-how-far.html | FRED CREIGHTON IS BACKBUT HOW FAR | By Gerald Eskenazi | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/glasgow-celtic-team-looms-as-a-formidable-foe.html | GLASGOW CELTIC TEAM LOOMS AS A FORMIDABLE FOE | By Alex Yannis | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/haas-on-67-201-forges-5-shot-milwaukee-lead.html | Haas on 67201 Forges 5Shot Milwaukee Lead | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/holbert-triumphs-in-can-am-at-glen.html | HOLBERT TRIUMPHS IN CANAM AT GLEN | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/ilie-nastase-tantrum-throwers-through-the-years.html | Ilie Nastase TANTRUM THROWERS THROUGH THE YEARS | By Sidney B Wood Jr | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/jacoby-finishing-is-goal.html | JACOBY FINISHING IS GOAL | By Joanne A Fishman | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/john-henry-wins-turf-stakes.html | JOHN HENRY WINS TURF STAKES | By Steven Crist | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/keystone-beatrix-34-winner-in-sire-stakes.html | Keystone Beatrix 34 Winner in Sire Stakes | Special to the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/outdoors-bass-fishing-on-connecticut.html | OUTDOORS Bass Fishing on Connecticut | By Nelson Bryant | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/ovett-s-3-49.25-wins-oslo-mile-as-seven-runners-better-3-51.html | OVETTS 34925 WINS OSLO MILE AS SEVEN RUNNERS BETTER 351 | By Neil Amdur Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/owners-reject-moffett-proposal-talks-break-off.html | OWNERS REJECT MOFFETT PROPOSAL TALKS BREAK OFF | By Murray Chass Special To the New York Times | TX 722647 | 1981-07-16 |

| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/palmer-in-3-way-senior-tie.html | PALMER IN 3WAY SENIOR TIE | AP | TX 722647 | 1981-07-16 |
|---|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/pete-rose-s-race-against-time.html | PETE ROSES RACE AGAINST TIME | By Joseph Durso | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/pocket-zipper-27.60-wins-american-derby.html | Pocket Zipper 2760 Wins American Derby | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/preston-pearson-says-he-is-quitting-football.html | Preston Pearson Says He Is Quitting Football | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/red-smith-return-of-the-salmon-in-maine.html | RED SMITH Return of the Salmon in Maine | By Sports of the Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/soviet-union-tops-us-track-team.html | SOVIET UNION TOPS US TRACK TEAM | By John F Burns | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/title-to-miss-pepper-15.html | Title to Miss Pepper 15 | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/us-takes-doubles-leads-by-2-1-in-cup.html | US Takes Doubles Leads by 21 in Cup | By Thomas Rogers | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/waltrip-triumphs-in-nashville-race.html | Waltrip Triumphs In Nashville Race | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/winds-of-winter-wins.html | Winds of Winter Wins | Special to the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/style/for-women-a-landmark-rediscovered.html | FOR WOMEN A LANDMARK REDISCOVERED | By Nan Robertson | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/style/midwifery-is-disputed.html | MIDWIFERY IS DISPUTED | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/theater/critics-choices-191430.html | CRITICS CHOICES | By Frank Rich | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/theater/i-write-plays-to-claim-a-place-for-asian-americans.html | I WRITE PLAYS TO CLAIM A PLACE FOR ASIANAMERICANS | By Eric Pace | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/theater/robbins-weighs-the-future-ballet-or-broadway.html | ROBBINS WEIGHS THE FUTURE BALLET OR BROADWAY | By John Corry | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/a-pilgrimage-to-a-mystic-s-hermitage-in-algeria.html | A PILGRIMAGE TO A MYSTICS HERMITAGE IN ALGERIA | By Paul Lewis | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/notes-from-uncle-sam-language-lessons-park-guides-and-diplomatic-briefings.html | Notes FROM UNCLE SAM LANGUAGE LESSONS PARK GUIDES AND DIPLOMATIC BRIEFINGS | By Robert Jdunphy | TX 722647 | 1981-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/practical-traveler-buying-and-using-a-car-n-europe.html | Practical Traveler BUYING AND USING A CAR N EUROPE | By Paul Grimes | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/2-papers-in-dallas-in-a-free-for-all.html | 2 PAPERS IN DALLAS IN A FREEFORALL | By Jonathan Friendly Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/around-the-nation-grand-jury-checking-case-against-atlantan.html | AROUND THE NATION Grand Jury Checking Case Against Atlanta | Special to the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/around-the-nation-miami-district-is-quiet-in-aftermath-of-killing.html | AROUND THE NATION Miami District Is Quiet In Aftermath of Killing | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/around-the-nation-san-francisco-arrests-suspect-in-major-fire.html | AROUND THE NATION San Francisco Arrests Suspect in Major Fire | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/around-the-nation-suspect-held-in-killings-of-5-in-rural-georgia.html | AROUND THE NATION Suspect Held in Killings of 5 in Rural Georgia | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/denver-post-bases-its-hopes-on-2-executives-from-dallas.html | DENVER POST BASES ITS HOPES ON 2 EXECUTIVES FROM DALLAS | Special to the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/doctors-treat-rock-fans-ills-from-alcohol-to-stubbed-toes.html | DOCTORS TREAT ROCK FANS ILLS FROM ALCOHOL TO STUBBED TOES | By Wayne King Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/environmental-official-fear-for-rare-michigan-songbird.html | ENVIRONMENTAL OFFICIAL FEAR FOR RARE MICHIGAN SONGBIRD | Special to the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/gardens-stripped-in-fruit-fly-fight.html | GARDENS STRIPPED IN FRUIT FLY FIGHT | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/massachusetts-guard-on-strike-duty.html | MASSACHUSETTS GUARD ON STRIKE DUTY | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/nominee-for-high-court-a-record-defying-labels.html | NOMINEE FOR HIGH COURT A RECORD DEFYING LABELS | By John M Crewdson Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/plan-to-merge-fbi-and-drug-agency-pressed.html | PLAN TO MERGE FBI AND DRUG AGENCY PRESSED | By Robert Pear Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/tentative-accord-reached-in-strike-of-screen-writers.html | TENTATIVE ACCORD REACHED IN STRIKE OF SCREEN WRITERS | By Aljean Harmetz Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/us/votes-by-women-in-gop-attacked.html | VOTES BY WOMEN IN GOP ATTACKED | By Adam Clymer Special To the New York Times | TX 722647 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/argentina-and-soviet-are-no-longer-just-business-partners.html | ARGENTINA AND SOVIET ARE NO LONGER JUST BUSINESS PARTNERS | By Edward Schumacher | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/despite-budget-slashing-crop-supports-get-fatter.html | DESPITE BUDGET SLASHING CROP SUPPORTS GET FATTER | By Seth S King | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/don-t-throw-out-the-baby-with-medicaid-medicare-bathwater.html | DONT THROW OUT THE BABY WITH MEDICAIDMEDICARE BATHWATER | By Bernard Weinraub | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/ideas-trends-in-summary-a-nuclear-mote-in-the-federal-eye.html | Ideas  Trends in Summary A NUCLEAR MOTE IN THE FEDERAL EYE | By Margot Slade and Eva Hoffman | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/ideas-trends-in-summary-fruit-flies-do-multiple-damage.html | Ideas  Trends in Summary FRUIT FLIES DO MULTIPLE DAMAGE | By Margot Slade and Eva Hoffman | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/ideas-trends-in-summary-more-on-watt-and-the-environment.html | Ideas  Trends in Summary MORE ON WATT AND THE ENVIRONMENT | By Margot Slade and Eva Hoffman | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/ideas-trends-in-summary-putting-botany-at-the-service-of-human-problems.html | Ideas  Trends in Summary PUTTING BOTANY AT THE SERVICE OF HUMAN PROBLEMS | By Margot Slade and Eva Hoffman | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/ideas-trends-in-summary-the-sun-greets-a-solar-challenge.html | Ideas  Trends in Summary THE SUN GREETS A SOLAR CHALLENGE | By Margot Slade and Eva Hoffman | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/justice-rehnquist-firm-ways-witty-means.html | JUSTICE REHNQUIST FIRM WAYS WITTY MEANS | By Linda Greenhouse | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/luck-of-the-economy-so-far-smiles-on-reagan.html | LUCK OF THE ECONOMY SO FAR SMILES ON REAGAN | By Edward Cowan | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/poland-s-communists-prepare-to-meet-sobered-by-realism.html | POLANDS COMMUNISTS PREPARE TO MEET SOBERED BY REALISM | By John Darnton | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/pursuit-of-justice-is-long-and-dangerous.html | PURSUIT OF JUSTICE IS LONG AND DANGEROUS | By Anthony Austin | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/reagan-s-shift-to-the-center-raises-clamor-on-the-right.html | REAGANS SHIFT TO THE CENTER RAISES CLAMOR ON THE RIGHT | By Howell Raines | TX 722647 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/rocky-roadbed-for-subways.html | ROCKY ROADBED FOR SUBWAYS | By Judith Cummings | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-nation-in-summary-du-pont-is-big-nimble-hungry.html | The Nation in Summary DU PONT IS BIG NIMBLE HUNGRY | By Don Wycliff Michael Wright and Caroline Rand Herron | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-nation-in-summary-high-anxiety-on-social-security.html | The Nation in Summary HIGH ANXIETY ON SOCIAL SECURITY | By Don Wycliff Michael Wright and Caroline Rand Herron | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-nation-in-summary-legislating-on-life-and-death.html | The Nation in Summary LEGISLATING ON LIFE AND DEATH | By Don Wycliff Michael Wright and Caroline Rand Herron | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-nation-in-summary-mr-carter-s-views-about-that-other-fellow-s-policies.html | The Nation in Summary MR CARTERS VIEWS ABOUT THAT OTHER FELLOWS POLICIES | By Don Wycliff Michael Wright and Caroline Rand Herron | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-nation-in-summary-striking-for-a-principle.html | The Nation in Summary STRIKING FOR A PRINCIPLE | By Don Wycliff Michael Wright and Caroline Rand Herron | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-region-albany-marathon-finally-delivers-on-transit-taxes.html | The Region ALBANY MARATHON FINALLY DELIVERS ON TRANSIT TAXES | By Richard Levine and Carlyle C Douglas | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-region-back-to-sea-for-mound-of-muck.html | The Region BACK TO SEA FOR MOUND OF MUCK | By Richard Levine and Carlyle C Douglas | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-region-in-summary-connectiut-tries-enterprise-zones.html | The Region in Summary CONNECTIUT TRIES ENTERPRISE ZONES | By Richard Levine and Carlyle C Douglas | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-region-in-summary-inquiry-gives-goldin-shelter.html | The Region in Summary INQUIRY GIVES GOLDIN SHELTER | By Richard Levine and Carlyle C Douglas | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-region-in-summary-man-made-flood-dries-out-newark.html | The Region in Summary MANMADE FLOOD DRIES OUT NEWARK | By Richard Levine and Carlyle C Douglas | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-world-in-summary-a-prisoner-with-a-name-is-freed-in-buenos-aires.html | The World in Summary A PRISONER WITH A NAME IS FREED IN BUENOS AIRES | By Barbara Slavin and Milt Freudenheim | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-world-in-summary-begin-counts-on-hard-core-cadre.html | The World in Summary BEGIN COUNTS ON HARDCORE CADRE | By Barbara Slavin and Milt Freudenheim | TX 722647 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-world-in-summary-mitterrand-means-what-he-said.html | The World in Summary MITTERRAND MEANS WHAT HE SAID | By Barbara Slavin and Milt Freudenheim | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-world-in-summary-ulster-mediation-almost-succeeds.html | The World in Summary ULSTER MEDIATION ALMOST SUCCEEDS | By Barbara Slavin and Milt Freudenheim | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-world-in-summary-who-s-in-charge-of-foreign-policy-well.html | The World in Summary WHOS IN CHARGE OF FOREIGN POLICY  WELL | By Hedrick Smith | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/there-s-a-conference-on-cambodia-but-vietnam-isn-t-coming.html | THERES A CONFERENCE ON CAMBODIA BUT VIETNAM ISNT COMING | By Bernard Gwertzman | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/a-new-mood-expected-at-paris-bonn-talks.html | A NEW MOOD EXPECTED AT PARISBONN TALKS | By Frank J Prial Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/around-the-world-haig-in-the-bahamas-discusses-caribbean-aid.html | AROUND THE WORLD Haig in the Bahamas Discusses Caribbean Aid | Special to the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/china-says-the-vietamese-must-be-driven-out-of-cambodia.html | CHINA SAYS THE VIETAMESE MUST BE DRIVEN OUT OF CAMBODIA | By James P Sterba Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/habib-reportedly-has-broader-role.html | HABIB REPORTEDLY HAS BROADER ROLE | By William E Farrell Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/iran-seizes-bani-sadr-brother-and-executes-5-more-foes.html | Iran Seizes BaniSadr Brother And Executes 5 More Foes | AP | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/italy-enthralled-by-2-greek-warriors.html | ITALY ENTHRALLED BY 2 GREEK WARRIORS | By Henry Tanner Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/italy-s-new-cabinet-approved.html | ITALYS NEW CABINET APPROVED | Special to the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/nato-is-facing-paralysis-of-will-experts-contend.html | NATO IS FACING PARALYSIS OF WILL EXPERTS CONTEND | By Leslie H Gelb Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/new-violence-hits-10-english-cities-but-is-less-serious.html | NEW VIOLENCE HITS 10 ENGLISH CITIES BUT IS LESS SERIOUS | By Steven V Rattner Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/pakistan-aid-frail-shield-military-analysis.html | PAKISTAN AID FRAIL SHIELD Military Analysis | By Drew Middleton | TX 722647 | 1981-07-16 |

| | | | | |
|---|---|---|---|---|
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/paraguay-accused-of-imperiling-indians-survival.html | PARAGUAY ACCUSED OF IMPERILING INDIANS SURVIVAL | By Milt Freudenheim | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/polish-liberals-see-conservative-threat.html | POLISH LIBERALS SEE CONSERVATIVE THREAT | By John Darnton Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/reagan-will-urge-patience-by-allies-on-interest-rate.html | REAGAN WILL URGE PATIENCE BY ALLIES ON INTEREST RATE | By Steven R Weisman Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/salvador-racked-by-mass-slayings.html | SALVADOR RACKED BY MASS SLAYINGS | By Raymond Bonner Special To the New York Times | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/south-africa-awaiting-change-of-us-envoy.html | SOUTH AFRICA AWAITING CHANGE OF US ENVOY | By Joseph Lelyveld | TX 722647 | 1981-07-16 |
| 1981-07-12 | https://www.nytimes.com/1981/07/12/world/un-parley-on-cambodia-will-open-tomorrow.html | UN PARLEY ON CAMBODIA WILL OPEN TOMORROW | By Bernard D Nossiter | TX 722647 | 1981-07-16 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/arts/cabaret-temptations.html | CABARET TEMPTATIONS | By Stephen Holden | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/arts/dance-festival-5-display-experimental-works.html | DANCE FESTIVAL 5 DISPLAY EXPERIMENTAL WORKS | By Jack Anderson Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/arts/music-waterloo-group-gives-strauss-hofmannsthal-curio.html | MUSIC WATERLOO GROUP GIVES STRAUSSHOFMANNSTHAL CURIO | By Peter G Davis | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/advertising-192618.html | ADVERTISING | Special Ad Issue | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/advertising-erdos-morgan-survey-on-magazine-influence.html | ADVERTISING Erdos  Morgan Survey On Magazine Influence | By Philip H Dougherty | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/advertising-film-makers-magazine-moving-image-planned.html | ADVERTISING Film Makers Magazine Moving Image Planned | By Philip H Dougherty | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/advertising-may-revenues-up-10.html | ADVERTISING May Revenues Up 10 | By Philip H Dougherty | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/advertising-toback-lgfe.html | ADVERTISING TobackLGFE | By Philip H Dougherty | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/business-people-abbott-laboratories-fills-two-top-posts.html | BUSINESS PEOPLE ABBOTT LABORATORIES FILLS TWO TOP POSTS | By Eric Pace | TX 722654 | 1981-07-15 |

| | | | | |
|---|---|---|---|---|
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/business-people-amax-of-canada-head.html | BUSINESS PEOPLE AMAX OF CANADA HEAD | By Eric Pace | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/business-people-president-is-named-by-pittson.html | BUSINESS PEOPLE PRESIDENT IS NAMED BY PITTSON | By Eric Pace | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/commodities-trading-of-futures-in-cd-s.html | Commodities Trading Of Futures In CDs | By Hj Maidenberg | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/credit-markets-bonds-may-become-more-attractive.html | CREDIT MARKETS BONDS MAY BECOME MORE ATTRACTIVE | By Michael Quint | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/household-to-acquire-coast-bank.html | HOUSEHOLD TO ACQUIRE COAST BANK | By Robert A Bennett | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/meeting-tomorrow-on-textile-pact.html | MEETING TOMORROW ON TEXTILE PACT | By Victor Lusinchi Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/nation-s-growth-in-1981-forecast-at-2.6.html | NATIONS GROWTH IN 1981 FORECAST AT 26 | Special to the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/no-headline-192644.html | No Headline | Special to the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/oil-buyers-take-a-new-tack.html | OIL BUYERS TAKE A NEW TACK | By Thomas L Friedman | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/prime-computer-sans-fisher.html | PRIME COMPUTER SANS FISHER | By Thomas C Hayes | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/reports-on-hostage-deal-finds-no-bank-deceit.html | REPORTS ON HOSTAGE DEAL FINDS NO BANK DECEIT | By Stuart Taylor Jr Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/retai-sales-in-city-rise-11.7-in-june.html | RETAI SALES IN CITY RISE 117 IN JUNE | By Isadore Barmash | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/seagram-counters-offer-by-du-pont-to-acquire-conoco.html | SEAGRAM COUNTERS OFFER BY DU PONT TO ACQUIRE CONOCO | By Robert J Cole | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/senate-tax-bill-questioned.html | SENATE TAX BILL QUESTIONED | By Edward Cowan Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/washington-watch-a-squeeze-on-arms-makers.html | Washington Watch A Squeeze on Arms Makers | By Clyde H Farnsworth | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/business/worrisome-slump-in-options-trading.html | WORRISOME SLUMP IN OPTIONS TRADING | By Winston Williams Special To the New York Times | TX 722654 | 1981-07-15 |

| | | | | |
|---|---|---|---|---|
| 1981-07-13 | https://www.nytimes.com/1981/07/13/movies/but-can-hollywood-live-without-george-lucas.html | BUT CAN HOLLYWOOD LIVE WITHOUT GEORGE LUCAS | By Aljean Harmetz | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/movies/writers-to-vote-tomorrow-on-pact.html | WRITERS TO VOTE TOMORROW ON PACT | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/an-offering-of-prayers-by-the-bay-hummel.html | AN OFFERING OF PRAYERS BY THE BAY Hummel | By Kenneth A Briggs Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/blackout-on-si-ended-power-restored-to-39000.html | BLACKOUT ON SI ENDED POWER RESTORED TO 39000 | By Edward A Gargan | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/bridge-bethe-and-pollack-survive-to-finals-of-the-big-apple.html | Bridge Bethe and Pollack Survive To Finals of the Big Apple | By Alan Truscott | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/computer-network-benefiting-city.html | COMPUTER NETWORK BENEFITING CITY | By Clyde Haberman | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/first-of-2-newark-pipelines-finished.html | FIRST OF 2 NEWARK PIPELINES FINISHED | By Robert Hanley Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/four-agree-to-repay-pyramid-losers.html | FOUR AGREE TO REPAY PYRAMID LOSERS | By Shawn G Kennedy | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/mobil-increasing-new-york-prices-because-of-taxes.html | MOBIL INCREASING NEW YORK PRICES BECAUSE OF TAXES | By Joyce Purnick | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/notes-on-people-birthday-is-fun-for-105-year-old-artist.html | Notes On People Birthday Is Fun for 105YearOld Artist | By David Bird and Albin Krebs | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/notes-on-people-captain-kangaroo-suffers-a-heart-attack.html | Notes On People Captain Kangaroo Suffers a Heart Attack | By David Bird and Albin Krebs | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/notes-on-people-cbs-gives-500000-for-chair-at-kennedy-school.html | Notes On People CBS Gives 500000 for Chair at Kennedy School | By David Bird and Albin Krebs | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/notes-on-people-margaret-going-home.html | Notes On People Margaret Going Home | By David Bird and Albin Krebs | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/notes-on-people-skipper-bids-farewell-but-hopes-to-return-to-sea.html | Notes On People Skipper Bids Farewell but Hopes to Return to Sea | By David Bird and Albin Krebs | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/sanitation-chief-demotes-officers.html | SANITATION CHIEF DEMOTES OFFICERS | COLIN CAMPBELL | TX 722654 | 1981-07-15 |

| | | | | |
|---|---|---|---|---|
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/the-fruit-of-discord-news-analysis.html | THE FRUIT OF DISCORD News Analysis | By Richard J Meislin | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/woman-is-killed-as-boats-collide-20-on-taxi-safe.html | WOMAN IS KILLED AS BOATS COLLIDE 20 ON TAXI SAFE | By Peter Kihss | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/obituaries/murray-gross-vice-president-of-garment-union-dies-at-74.html | MURRAY GROSS VICE PRESIDENT OF GARMENT UNION DIES AT 74 | By Wolfgang Saxon | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/cia-views-on-soviet-oil-risky.html | CIA VIEWS ON SOVIET OIL RISKY | By Gordon B Smith | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/equality-not-yet.html | EQUALITYNOT YET | By William T Coleman Jr | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/foreign-affairs-the-cost-of-lost-history.html | FOREIGN AFFAIRS THE COST OF LOST HISTORY | By Flora Lewis | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/liz-chuck-di-meg-annie-sylvia.html | LIZ  CHUCK  DI  MEG  ANNIE  SYLVIA | By Andrew Bergman | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/alban-wins-stage-of-tour-de-france.html | Alban Wins Stage Of Tour de France | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/bloodhound-best-at-vermont-show.html | Bloodhound Best At Vermont Show | Special to the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/boardsailing-is-in-the-race-for-attention.html | BOARDSAILING IS IN THE RACE FOR ATTENTION | By Joanne A Fishman | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/cosmos-turn-back-glasgow-celtic-2-0.html | COSMOS TURN BACK GLASGOW CELTIC 20 | By Alex Yannis Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/fibak-takes-final.html | Fibak Takes Final | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/fifth-avenue-mile-is-proposed.html | Fifth Avenue Mile Is Proposed | By Neil Amdur Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/haas-posts-73-274-for-3-shot-milwaukee-victory.html | HAAS POSTS 73274 FOR 3SHOT MILWAUKEE VICTORY | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/jan-stephenson-tests-new-image-on-womens-golf.html | JAN STEPHENSON TESTS NEW IMAGE ON WOMENS GOLF | By Ira Berkow | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/lancias-finish-1-2-and-retain-title.html | Lancias Finish 1 2 And Retain Title | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/liebler-wins.html | Liebler Wins | AP | TX 722654 | 1981-07-15 |

| | | | | |
|---|---|---|---|---|
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/marathon-to-jones.html | Marathon to Jones | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/mcenroe-wins-clinching-series.html | MCENROE WINS CLINCHING SERIES | By Jane Gross | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/michael-spinks-is-under-pressure.html | MICHAEL SPINKS IS UNDER PRESSURE | By Michael Katz Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/miss-austin-wins-by-4.html | MISS AUSTIN WINS BY 4 | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/new-76er-owner-was-tied-to-fraud.html | NEW 76ER OWNER WAS TIED TO FRAUD | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/owners-seem-close-to-their-final-position.html | OWNERS SEEM CLOSE TO THEIR FINAL POSITION | By Murray Chass | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/palmer-in-playoff-with-casper-stone.html | PALMER IN PLAYOFF WITH CASPER STONE | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/palmer-to-the-pope.html | Palmer To the Pope | DAVE ANDERSON | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/shorter-pulls-away-to-defeat-rodgers-in-10000-meter-duel.html | SHORTER PULLS AWAY TO DEFEAT RODGERS IN 10000METER DUEL | By Al Harvin | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/simms-and-todd-a-year-of-decesion.html | SIMMS AND TODD A YEAR OF DECESION | By Frank Litsky | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/sports-world-specials-bellino-and-son.html | SPORTS WORLD SPECIALS Bellino and Son | By Malcolm Moran | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/sports-world-specials-business-decision.html | Sports World Specials Business Decision | By Malcolm Moran | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/sports-world-specials-self-control.html | SPORTS WORLD SPECIALS Self Control | By Malcolm Moran | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/sports-world-specials-sweet-thoughts.html | SPORTS WORLD SPECIALS Sweet Thoughts | By Malcolm Moran | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/us-swimmers-take-4-golds.html | US Swimmers Take 4 Golds | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/style/for-children-of-migrants-a-harvest-of-language.html | FOR CHILDREN OF MIGRANTS A HARVEST OF LANGUAGE | By Sam Freedman Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/style/relationships-therapy-that-aids-parents.html | RELATIONSHIPS THERAPY THAT AIDS PARENTS | By Michael de Courcy Hinds | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/style/when-the-children-are-in-summer-camp.html | WHEN THE CHILDREN ARE IN SUMMER CAMP | By Nadine Brozan | TX 722654 | 1981-07-15 |

| | | | | |
|---|---|---|---|---|
| 1981-07-13 | https://www.nytimes.com/1981/07/13/theater/germans-ask-to-bypass-brecht-heirs.html | GERMANS ASK TO BYPASS BRECHT HEIRS | By Ellen Lentz | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/theater/stage-plummer-plays-henry-vat-stratford.html | STAGE PLUMMER PLAYS HENRY VAT STRATFORD | By Frank Rich | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/around-the-nation-8-are-exposed-to-pcb-spilled-in-alaska-village.html | Around the Nation 8 Are Exposed to PCB Spilled in Alaska Village | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/caucus-questions-budget-priorities.html | CAUCUS QUESTIONS BUDGET PRIORITIES | By Adam Clymer Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/census-bureau-lacking-a-director-seeks-a-direction.html | CENSUS BUREAU LACKING A DIRECTOR SEEKS A DIRECTION | By John Herbers Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/dallas-oil-executive-and-wife-killed-son-is-held.html | DALLAS OIL EXECUTIVE AND WIFE KILLED SON IS HELD | Special to the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/doctor-charged-with-hiring-hoodlums-to-menace-partner.html | Doctor Charged With Hiring Hoodlums to Menace Partner | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/flooded-ship-docks-safely.html | Flooded Ship Docks Safely | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/follower-of-charles-manson-is-denied-parole-for-murders.html | Follower of Charles Manson Is Denied Parole for Murders | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/idaho-range-fire-controlled.html | Idaho Range Fire Controlled | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/jobless-pay-issue-causes-hawaii-rift.html | JOBLESS PAY ISSUE CAUSES HAWAII RIFT | Special to the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/mccloskey-defends-remarks-on-success-of-jewish-lobbying.html | MCCLOSKEY DEFENDS REMARKS ON SUCCESS OF JEWISH LOBBYING | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/more-unpaid-massachusetts-workers-may-strike.html | MORE UNPAID MASSACHUSETTS WORKERS MAY STRIKE | By Dudley Clendinen Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/mystery-on-pacific-atoll-leads-to-murder-charge.html | MYSTERY ON PACIFIC ATOLL LEADS TO MURDER CHARGE | By Wallace Turner Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/reagan-s-military-strategists-plan-expanded-cruise-missile-program.html | REAGANS MILITARY STRATEGISTS PLAN EXPANDED CRUISE MISSILE PROGRAM | By Richard Halloran Special To the New York Times | TX 722654 | 1981-07-15 |

| | | | | |
|---|---|---|---|---|
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/safety-agency-to-forgo-cost-benefit-analysis.html | SAFETY AGENCY TO FORGO COSTBENEFIT ANALYSIS | By Philip Shabecoff Special to the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/seattle-clergy-support-tax-protest-against-nuclear-weapons.html | SEATTLE CLERGY SUPPORT TAX PROTEST AGAINST NUCLEAR WEAPONS | Special to the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/senator-assails-army-for-manual-on-sauce.html | Senator Assails Army For Manual on Sauce | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/some-on-coast-leave-home-to-escape-fruit-fly-spray-vegetables.html | SOME ON COAST LEAVE HOME TO ESCAPE FRUITFLY SPRAY vegetables | By Wayne King Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/some-using-flood-insurance-to-pay-sharply-higher-rates.html | SOME USING FLOOD INSURANCE TO PAY SHARPLY HIGHER RATES | By Seth S King Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/supporters-of-regulatory-reform-moving-to-trim-agencies-powers.html | SUPPORTERS OF REGULATORY REFORM MOVING TO TRIM AGENCIES POWERS | By Martin Tolchin Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/teachers-try-to-learn-how-to-cope-with-job-s-stress.html | TEACHERS TRY TO LEARN HOW TO COPE WITH JOBS STRESS | By Gene Maeroff | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/us-acts-in-philadelphia-squatters-case.html | US ACTS IN PHILADELPHIA SQUATTERS CASE | Special to the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/us/women-assail-white-house-s-hiring.html | WOMEN ASSAIL WHITE HOUSES HIRING | By Howell Raines Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/2-die-in-genoa-tanker-blast.html | 2 Die in Genoa Tanker Blast | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/alan-paton-at-78-still-goads-his-beloved-country.html | ALAN PATON AT 78 STILL GOADS HIS BELOVED COUNTRY | By Joseph Lelyveld Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/around-the-world-5-pakistanis-said-to-die-in-clash-with-indians.html | Around the World 5 Pakistanis Said to Die In Clash With Indians | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/around-the-world-cuban-exile-leader-hopes-to-topple-castro.html | Around the World Cuban Exile Leader Hopes to Topple Castro | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/around-the-world-to-resist-despotism.html | Around the World To Resist Despotism | AP | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/brandt-s-soviet-visit-troubles-schmidt-and-nato.html | BRANDTS SOVIET VISIT TROUBLES SCHMIDT AND NATO | By John Vinocur Special to the New York Times | TX 722654 | 1981-07-15 |

| | | | | |
|---|---|---|---|---|
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/cairo-is-sweltering-through-the-month-of-the-fast.html | CAIRO IS SWELTERING THROUGH THE MONTH OF THE FAST | Special to the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/candidates-listed-for-polish-congress.html | CANDIDATES LISTED FOR POLISH CONGRESS | By John Darnton Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/delay-in-enacting-foreign-aid-bill-causes-concern.html | DELAY IN ENACTING FOREIGN AID BILL CAUSES CONCERN | By Judith Miller Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/in-salvador-a-us-trained-unit-at-war.html | IN SALVADOR A USTRAINED UNIT AT WAR | By Raymond Bonner Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/israel-again-bombs-palestinian-targets-in-south-of-lebanon.html | ISRAEL AGAIN BOMBS PALESTINIAN TARGETS IN SOUTH OF LEBANON | By William E Farrell Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/paris-bonn-talks-focus-security-mitterrand-france-chancellor-helmut-schmidt-west.html | PARISBONN TALKS FOCUS ON SECURITY Mitterrand of France and Chancellor Helmut Schmidt of West Germany | By Frank J Prial Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/poland-s-plight-engulfs-austrian-refugee-camp.html | POLANDS PLIGHT ENGULFS AUSTRIAN REFUGEE CAMP | By John Tagliabue Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/salvadran-bishop-accuses-army-of-slaying-at-least-27-civilians.html | SALVADRAN BISHOP ACCUSES ARMY OF SLAYING AT LEAST 27 CIVILIANS | Special to the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/thatcher-cabinet-working-on-plans-to-curb-disorders.html | THATCHER CABINET WORKING ON PLANS TO CURB DISORDERS | By Rw Apple Jr Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-13 | https://www.nytimes.com/1981/07/13/world/tv-report-suggests-soviet-will-await-polish-outcome.html | TV REPORT SUGGESTS SOVIET WILL AWAIT POLISH OUTCOME | By John F Burns Special To the New York Times | TX 722654 | 1981-07-15 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/1000-attend-plaza-rehearsal.html | 1000 ATTEND PLAZA REHEARSAL | By Herbert Mitgang | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/for-brokaw-anchor-spot-offers-an-ideal-forum.html | FOR BROKAW ANCHOR SPOT OFFERS AN IDEAL FORUM | By Tony Schwartz | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/its-dutch-owners-sell-ep-dutton-to-volt.html | ITS DUTCH OWNERS SELL EP DUTTON TO VOLT | By Edwin McDowell | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/music-mostly-mozart-festival-gets-under-way.html | MUSIC MOSTLY MOZART FESTIVAL GETS UNDER WAY | By Donal Henahan | TX 732456 | 1981-07-20 |

| | | | | |
|---|---|---|---|---|
| 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/the-la-scala-ballet-nureyev-s-romeo-and-juliet.html | THE LA SCALA BALLET NUREYEVS ROMEO AND JULIET | By Anna Kisselgoff | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/tv-milton-freidman-economics-series-in-rerun.html | TV MILTON FRIEDMAN ECONOMICS SERIES IN RERUN | By John J OConnor | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/tv-milton-freidman-economics-series-in-rerun.html | TV MILTON FRIEDMAN ECONOMICS SERIES IN RERUN | By John J OConnor | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/advertising-callaway-and-the-cobra.html | Advertising Callaway And the Cobra | By Philip H Dougherty | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/advertising-lanier-switches-unit-to-greenville-agency.html | ADVERTISING Lanier Switches Unit To Greenville Agency | By Philip H Dougherty | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/advertising-ogilvy-mather-acquire-translator.html | ADVERTISING Ogilvy  Mather Acquire Translator | By Philip H Dougherty | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/big-hopes-for-pudding-pops.html | BIG HOPES FOR PUDDING POPS | By Sandra Salmans Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/bonn-and-paris-agree-to-oppose-us-rate-policy.html | BONN AND PARIS AGREE TO OPPOSE US RATE POLICY | By Frank J Prial Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/business-people-challenge-in-accounting.html | BUSINESS PEOPLE CHALLENGE IN ACCOUNTING | By Thomas L Freidman | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/business-people-ingersoll-newcomer.html | BUSINESS PEOPLE INGERSOLL NEWCOMER | By Thomas L Freidman | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/business-people-pabst-post-sought-by-entrepreneur.html | BUSINESS PEOPLE PABST POST SOUGHT BY ENTREPRENEUR | By Thomas L Freidman | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/chase-and-citibank-help-raise-billions-in-takeover-stakes.html | CHASE AND CITIBANK HELP RAISE BILLIONS IN TAKEOVER STAKES | By Robert A Bennett | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/china-s-grain-import-needs.html | Chinas Grain Import Needs | AP | TX 732456 | 1981-07-20 |

| | | | | |
|---|---|---|---|---|
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/cooper-agrees-to-sell-airmotive.html | Cooper Agrees To Sell Airmotive | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/credit-markets-6-month-bills-rise-to-14.23- bell-bonds-set-at-15.725.html | CREDIT MARKETS 6Month Bills Rise to 1423 Bell Bonds Set at 15725 | By Michael Quint | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/demand-for-corn-may-rise-price.html | DEMAND FOR CORN MAY RISE PRICE | By Seth S King Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/democrats-adopt-tax-offensive.html | DEMOCRATS ADOPT TAX OFFENSIVE | By Edward Cowan Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/ford-brazil-strike-over.html | Ford Brazil Strike Over | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/home-news-cable-service.html | Home News Cable Service | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/june-retail-sales-up-strong-1.2.html | JUNE RETAIL SALES UP STRONG 12 | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/kirkland-asks-curbs-on-imports.html | KIRKLAND ASKS CURBS ON IMPORTS | By Clyde H Farnsworth Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/lumber-strike-in-canada.html | LUMBER STRIKE IN CANADA | By Andrew H Malcolm | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/market-place-baby-boomlet-how-to- benefit.html | Market Place Baby Boomlet How to Benefit | By Vartanig G Vartan | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/mobil-is-reorted-to-seek-5-billion-to-bid- for-conoco.html | MOBIL IS REORTED TO SEEK 5 BILLION TO BID FOR CONOCO | By Robert J Cole | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/official-approves-continental-plan.html | Official Approves Continental Plan | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/oil-stocks-star-in-dull-market.html | OIL STOCKS STAR IN DULL MARKET | By Hj Maidenberg | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/pan-am-expected-to-make-cutbacks.html | PAN AM EXPECTED TO MAKE CUTBACKS | By Richard Witkin | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/rohm-haas.html | Rohm  Haas | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/sec-s-chief-gives-blessing-to-mergers.html | SECs Chief Gives Blessing to Mergers | By Jeff Gerth Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/stocks-slide-in-italy.html | Stocks Slide In Italy | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/busine ss/strike-banned-at-railroad.html | Strike Banned At Railroad | AP | TX 732456 | 1981-07-20 |

| | | | | |
|---|---|---|---|---|
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/talking-business-with-robert-rodale-improving-agriculture.html | Talking Business with Robert Rodale Improving Agriculture | By Ann Crittenden | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/texasgulf-tender-wait-expires.html | Texasgulf Tender Wait Expires | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/tuning-into-satellite-tv.html | TUNING INTO SATELLITE TV | By Andrew Pollack | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/urban-enterprise-bill-debated.html | URBAN ENTERPRISE BILL DEBATED | By Bernard Weinraub Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/business/westinghouse-gains-7.5-kaiser-off.html | WESTINGHOUSE GAINS 75 KAISER OFF | By Phillip H Wiggins | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/a-new-leak-ruptures-newark-water-pipeline.html | A NEW LEAK RUPTURES NEWARK WATER PIPELINE | By Robert Hanley Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/bridge-bethe-team-rallies-to-win-knockout-in-the-big-apple.html | Bridge Bethe Team Rallies to Win Knockout in the Big Apple | By Alan Truscott | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/carey-weighs-setbacks-of-81-in-planning-campaign-for-82.html | CAREY WEIGHS SETBACKS OF 81 IN PLANNING CAMPAIGN FOR 82 | By Richard J Meislin | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/chess-ivanov-victor-in-canada-earns-international-rank.html | Chess Ivanov Victor in Canada Earns International Rank | By Robert Byrne | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/d-amato-regrets-the-hint-of-campaign-loan-conflict.html | DAMATO REGRETS THE HINT OF CAMPAIGN LOAN CONFLICT | By Edward T Pound Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/for-albany-s-freshmen-baptism-by-legislation.html | FOR ALBANYS FRESHMEN BAPTISM BY LEGISLATION | By E J Dionne Jr Special to the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/is-bog-turtle-endangered-well-yes-and-no.html | IS BOG TURTLE ENDANGERED WELL YES AND NO | By William E Geist | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/jersey-refunds-ordered-on-allstate-auto-policies.html | JERSEY REFUNDS ORDERED ON ALLSTATE AUTO POLICIES | Special to the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/judge-changes-mind-on-pollution-ruling.html | JUDGE CHANGES MIND ON POLLUTION RULING | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/madison-ave-bus-lanes-pass-a-test.html | MADISON AVE BUS LANES PASS A TEST | By Ari L Goldman | TX 732456 | 1981-07-20 |

| | | | | |
|---|---|---|---|---|
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/man-discharged-by-con-ed-wins-backing-of-judge.html | MAN DISCHARGED BY CON ED WINS BACKING OF JUDGE | By Edward Hudson | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/man-who-sent-note-threatening-reagan-enters-a-guitly-plea.html | MAN WHO SENT NOTE THREATENING REAGAN ENTERS A GUITLY PLEA | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/manhattan-company-accused-of-fraud-in-metal-investing-offices.html | MANHATTAN COMPANY ACCUSED OF FRAUD IN METAL INVESTING offices | By Selwyn Raab | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/mobil-price-increase-is-called-retaliation-for-new-york-taxes.html | MOBIL PRICE INCREASE IS CALLED RETALIATION FOR NEW YORK TAXES | Special to the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/notes-on-people-193744.html | NOTES ON PEOPLE | By David Bird and Albin Krebs | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/notes-on-people-chief-resigns.html | NOTES ON PEOPLE Chief Resigns | By David Bird and Albin Krebs | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/notes-on-people-college-researcher-turns-to-garden.html | NOTES ON PEOPLE College Researcher Turns to Garden | By David Bird and Albin Krebs | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/notes-on-people-cronkite-s-appeal-still-strong.html | NOTES ON PEOPLE Cronkites Appeal Still Strong | By David Bird and Albin Krebs | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/notes-on-people-woman-shot-in-attack-on-pope-leaves-hospital.html | NOTES ON PEOPLE Woman Shot in Attack on Pope Leaves Hospital | By David Bird and Albin Krebs | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/reagan-criticizes-effort-to-update-power-in-subway.html | REAGAN CRITICIZES EFFORT TO UPDATE POWER IN SUBWAY | By Peter Kihss | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/u-boat-sunk-off-block-island-in-45-casts-spell-over-divers.html | UBOAT SUNK OFF BLOCK ISLAND IN 45 CASTS SPELL OVER DIVERS | Special to the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/yonkers-lacking-budget-seeks-aid.html | YONKERS LACKING BUDGET SEEKS AID | By Franklin Whitehouse Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/obituaries/elsie-c-woodward-philanthropist-dies-at-98.html | ELSIE C WOODWARD PHILANTHROPIST DIES AT 98 | By M A Farber | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/in-the-nation-a-concern-for-reagan.html | In The Nation A CONCERN FOR REAGAN | By Tom Wicker | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/new-york-masterpiece-price-hike.html | New York MASTERPIECE PRICE HIKE | By Sydney H Schanberg | TX 732456 | 1981-07-20 |

| | | | | |
|---|---|---|---|---|
| 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/the-us-should-press-israel-to-pursue-peace.html | THE US SHOULD PRESS ISRAEL TO PURSUE PEACE | By Richard H Ullman | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/science/education.html | EDUCATION | By Dena Kleiman | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/science/genuine-trouble-in-a-mock-flight.html | Genuine Trouble In a Mock Flight | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/science/pilots-penetrate-thunderheads-for-data-on-birth-of-a-storm.html | PILOTS PENETRATE THUNDERHEADS FOR DATA ON BIRTH OF A STORM | By Walter Sullivan | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/science/scholar-rekindling-debate-on-earliest-man.html | SCHOLAR REKINDLING DEBATE ON EARLIEST MAN | By Richard Severo | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/asmuth-swim-winner.html | Asmuth Swim Winner | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/foreign-soccer-teams-lack-practice.html | FOREIGN SOCCER TEAMS LACK PRACTICE | By Alex Yannis | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/irwin-weiskopf-withdraw.html | Irwin Weiskopf Withdraw | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/jets-chief-testifies.html | Jets Chief Testifies | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/johnson-ex-dodger-tells-of-cocaine-habit.html | Johnson ExDodger Tells of Cocaine Habit | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/owners-exploring-new-ideas-in-talks.html | OWNERS EXPLORING NEW IDEAS IN TALKS | By Murray Chass | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/plunkett-holder-of-discus-records-barred-on-drug-use.html | PLUNKETT HOLDER OF DISCUS RECORDS BARRED ON DRUG USE | By Frank Litsky | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/post-strike-problems-looming.html | POSTSTRIKE PROBLEMS LOOMING | By Joseph Durso | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/records-alluring-to-coe.html | RECORDS ALLURING TO COE | By Neil Amdur Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/red-smith-the-greatest-match-in-boxing.html | RED SMITH The Greatest Match in Boxing | By Sports of the Times | TX 732456 | 1981-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/south-african-rugby-club-granted-visas-us-south-african-rugby-club-granted-visas.html | South African Rugby Club Is Granted Visas by US South African Rugby Club Is Granted Visas by US | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/transactions-193748.html | Transactions | PRO FOOTBALL JETS  Signed John Woodring line backer from Brown who was Jets No 6 dra | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/style/a-republican-feminist-out-to-change-the-party.html | A REPUBLICAN FEMINIST OUT TO CHANGE THE PARTY | By Adam Clymer Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/theater/stage-abbey-theater-presents-the-shadow-of-a-gunman.html | STAGE ABBEY THEATER PRESENTS THE SHADOW OF A GUNMAN | By Jennifer Dunning | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/2-plead-not-guilty-to-charges-of-delivering-data-to-poland.html | 2 Plead Not Guilty to Charges Of Delivering Data to Poland | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/all-white-jury-selectd-in-trial-of-6-nazis-in-carolina-bomb-plot.html | ALLWHITE JURY SELECTD IN TRIAL OF 6 NAZIS IN CAROLINA BOMB PLOT | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/around-the-nation-alaska-considers-limit-on-spending-oil-riches.html | Around the Nation Alaska Considers Limit On Spending Oil Riches | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/around-the-nation-attorney-general-urged-to-support-rights-act.html | Around the Nation Attorney General Urged To Support Rights Act | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/brown-admits-mistakes-by-his-aides.html | BROWN ADMITS MISTAKES BY HIS AIDES | By Wallace Turner Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/california-courts-won-t-bar-spraying-to-kill-fruit-flies.html | CALIFORNIA COURTS WONT BAR SPRAYING TO KILL FRUIT FLIES | By Wayne King Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/cia-chief-orders-inquiry-into-fraud-charges-against-an-aide.html | CIA CHIEF ORDERS INQUIRY INTO FRAUD CHARGES AGAINST AN AIDE | Special to the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/dallas-stunned-by-slaying-of-couple.html | DALLAS STUNNED BY SLAYING OF COUPLE | Special to the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/dismissal-of-action-on-reader-s-digest-is-urged-by-counsel.html | DISMISSAL OF ACTION ON READERS DIGEST IS URGED BY COUNSEL | By Arnold H Lubasch | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/halt-in-atlanta-inquiry-asked.html | HALT IN ATLANTA INQUIRY ASKED | Special to the New York Times | TX 732456 | 1981-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/house-adopts-bill-for-funds-for-intelligence-work-in-1982.html | House Adopts Bill for Funds For Intelligence Work in 1982 | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/localities-struggling-to-prepare-for-future-with-reduced-us-aid.html | LOCALITIES STRUGGLING TO PREPARE FOR FUTURE WITH REDUCED US AID | By Bdrummond Ayres Jr Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/man-in-the-news-chief-of-census-bureau.html | MAN IN THE NEWS CHIEF OF CENSUS BUREAU | By John Herbers Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/massachusetts-govrnor-signs-an-interim-budget.html | MASSACHUSETTS GOVRNOR SIGNS AN INTERIM BUDGET | By Dudley Clendinen Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/part-of-construction-on-canal-to-the-gulf-stayed-by-us-court.html | PART OF CONSTRUCTION ON CANAL TO THE GULF STAYED BY US COURT | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/postal-esthetics-and-economics-force-closing-of-branch-used-in-capote-film.html | POSTAL ESTHETICS AND ECONOMICS FORCE CLOSING OF BRANCH USED IN CAPOTE FILM | Special to the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/senate-again-rejects-cloture-in-debate-on-busing.html | SENATE AGAIN REJECTS CLOTURE IN DEBATE ON BUSING | By Francis X Clines Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/strangling-case-may-be-dropped.html | STRANGLING CASE MAY BE DROPPED | AP | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/tentative-accord-is-reached-in-san-jose-walkout.html | TENTATIVE ACCORD IS REACHED IN SAN JOSE WALKOUT | Special to the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/watt-asks-change-on-trail-vehicles.html | WATT ASKS CHANGE ON TRAIL VEHICLES | By Philip Shabecoff Special to the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/weinberger-is-pressed-to-decide-on-new-bomber-and-mx-basing.html | WEINBERGER IS PRESSED TO DECIDE ON NEW BOMBER AND MX BASING | By Richard Halloran Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/us/worry-over-illegal-arms-exports-growing-among-us-prosecutors.html | WORRY OVER ILLEGAL ARMS EXPORTS GROWING AMONG US PROSECUTORS | By Philip Taubman Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/world/begin-and-us-aide-clarify-positions-on-reactor-raid.html | BEGIN AND US AIDE CLARIFY POSITIONS ON REACTOR RAID | By David K Shipler Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/world/congress-starting-in-warsaw-today.html | CONGRESS STARTING IN WARSAW TODAY | By John Darnton Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/world/excerpts-from-speech-by-haig.html | EXCERPTS FROM SPEECH BY HAIG | Special to the New York Times | TX 732456 | 1981-07-20 |

| | | | | |
|---|---|---|---|---|
| 1981-07-14 | https://www.nytimes.com/1981/07/14/world/jesuits-assail-us-broadcast.html | JESUITS ASSAIL US BROADCAST | By Raymond Bonner Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/world/mishaps-mar-un-s-cambodia-meeting.html | MISHAPS MAR UNS CAMBODIA MEETING | Kirkpatrick Special to The New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/world/moscow-jews-bury-matriarch.html | MOSCOW JEWS BURY MATRIARCH | By John F Burns Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/world/mourning-in-ulster-and-parading-too.html | MOURNING IN ULSTER AND PARADING TOO | By Steven Rattner Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/world/mrs-thatcher-in-liverpool-urges-unity.html | MRS THATCHER IN LIVERPOOL URGES UNITY | By Rw Apple Jr Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/world/raid-iraqi-reactor-revives-issue-can-nuclear-safeguards-ever-work-analysis.html | RAID ON IRAQI REACTOR REVIVES ISSUE CAN NUCLEAR SAFEGUARDS EVER WORK News Analysis | By Terence Smith Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/world/us-seeks-to-raise-east-european-refugee-quota.html | US SEEKS TO RAISE EAST EUROPEAN REFUGEE QUOTA | By Robert Pear Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-14 | https://www.nytimes.com/1981/07/14/world/when-waldheim-runs-all-the-world-s-his-stump.html | WHEN WALDHEIM RUNS ALL THE WORLDS HIS STUMP | By Bernard D Nossiter Special To the New York Times | TX 732456 | 1981-07-20 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/diplomat-questions-intrepid-s-story.html | DIPLOMAT QUESTIONS INTREPIDS STORY | By Edwin McDowell | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/heyday-of-paris-s-le-boeuf-cradle-of-modernism-re-created-at-gallery-paris.html | HEYDAY OF PARISS LE BOEUF CRADLE OF MODERNISM RECREATED AT GALLERY PARIS | By Frank J Prial | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/pop-a-buyont-emmylou-harris.html | POP A BUYONT EMMYLOU HARRIS | By John Rockwell | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/the-pop-life-195309.html | THE POP LIFE | By Robert Palmer | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/tv-cecil-rhodes-sits-for-an-ironic-portrait.html | TV CECIL RHODES SITS FOR AN IRONIC PORTRAIT | By John J OConnor | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/31-rise-in-mergers.html | 31 Rise In Mergers | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/about-real-estate-office-building-1981-style-is-coming-to-white-plains.html | About Real Estate OFFICE BUILDING 1981 STYLE IS COMING TO WHITE PLAINS | By Alan S Oser Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/advertising-10-disputed-claims-resolved-favorably.html | ADVERTISING 10 Disputed Claims Resolved Favorably | By Philip H Dougherty | TX 731575 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/advertising-warner-bicking-ends-ilford-ciba-relationship.html | ADVERTISING Warner Bicking Ends IlfordCiba Relationship | By Philip H Dougherty | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/aqua-chem-buyer.html | AquaChem Buyer | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/at-conoco-a-wary-watch.html | AT CONOCO A WARY WATCH | By Lydia Chavez | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/brazil-ford-struck-again.html | Brazil Ford Struck Again | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/cab-approves-western-purchase.html | CAB Approves Western Purchase | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/careers-phd-s-get-business-skills.html | Careers PhDs Get Business Skills | ELIZABETH M FOWLER | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/chevron-gas-well.html | Chevron Gas Well | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/cigarette-ad-accord-set.html | Cigarette Ad Accord Set | Special to the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/conoco-bid-is-eased-by-dupont.html | CONOCO BID IS EASED BY DUPONT | By Robert J Cole | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/economic-scene-summit-test-for-reagan.html | Economic Scene Summit Test For Reagan | By Leonard Silk | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/ford-dispalys-its-cars-of-the-future.html | FORD DISPALYS ITS CARS OF THE FUTURE | By John Holusha Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/government-corn-sales-criticized.html | Government Corn Sales Criticized | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/gulf-to-buy-back-10-million-shares.html | Gulf to Buy Back 10 Million Shares | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/honeywell-earnings-up-27.5.html | HONEYWELL EARNINGS UP 275 | By Andrew Pollack | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/house-unit-votes-2-step-tax-cut-reagan-assails-lack-of-a-3d-year.html | HOUSE UNIT VOTES 2STEP TAX CUT REAGAN ASSAILS LACK OF A 3D YEAR | By Edward Cowan Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/international-paper-gains-9.1-in-quarter-boise-net-slips-17.html | International Paper Gains 91 In Quarter Boise Net Slips 17 | By Phillip H Wiggins | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/inventories-up-0.7-in-may.html | INVENTORIES UP 07 IN MAY | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/japan-to-push-eec-goods.html | Japan to Push EEC Goods | AP | TX 731575 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/lower-oil-stores-stir-concern.html | LOWER OIL STORES STIR CONCERN | By Judith Miller Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/market-place-technology-sector-tested.html | Market Place Technology Sector Tested | By Vartanig G Vartan | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/merrill-lynch-tops-1-billion-in-equity.html | MERRILL LYNCH TOPS 1 BILLION IN EQUITY | By Andrew Pollack | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/owens-has-buyer-for-parts-of-lily.html | Owens Has Buyer For Parts of Lily | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/pan-am-plans-10-cutback.html | PAN AM PLANS 10 CUTBACK | By Richard Witkin | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/prudential-tops-bid-for-congen.html | PRUDENTIAL TOPS BID FOR CONGEN | By Thomas C Hayes | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/russians-buy-canada-grain.html | Russians Buy Canada Grain | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/steinbergs-offer-to-buy-reliance-leasco-stock.html | Steinbergs Offer to Buy Reliance Leasco Stock | By Isadore Barmash | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/stocks-slip-with-dow-off-6.09.html | Stocks Slip With Dow Off 609 | By Elizabeth M Fowler | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/texas-oil-s-profit-up.html | Texas Oils Profit Up | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/thrift-industry-regulators-cite-peril.html | THRIFT INDUSTRY REGULATORS CITE PERIL | By Clyde H Farnsworth Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/business/vauxhall-plans-2000-layoffs.html | Vauxhall Plans 2000 Layoffs | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/4-photos-of-novelties-discoveries-1-it-s-real-soap.html | 4 photos of novelties DISCOVERIES 1 Its Real Soap | By Angela Taylor | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/60-minute-gourmet-195318.html | 60MINUTE GOURMET | By Pierre Franey | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/coast-cooking-school-with-no-secrets-san-francisco.html | COAST COOKING SCHOOL WITH NO SECRETS SAN FRANCISCO | By Nadine Joseph | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/college-vacation-for-the-over-60-s.html | COLLEGE VACATION FOR THE OVER60S | By Enid Nemy | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/johnnycake-is-traditional-and-controversal-in-rhode-island.html | JOHNNYCAKE IS TRADITIONAL AND CONTROVERSAL IN RHODE ISLAND | By Bryan Miller | TX 731575 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/l-to-the-living-section-in-response-to-new-yorkers-etc-july-8-195301.html | TO THE LIVING SECTION In response to New Yorkers etc July 8 | By Enid Nemy | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/metropolitan-diary-195320.html | METROPOLITAN DIARY | By Glenn Collins | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/nouvelle-cuisine-s-lukewarm-dishes-catching-on.html | NOUVELLE CUISINES LUKEWARM DISHES CATCHING ON | By Larry Miller | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/outdor-cooking-with-latin-flavor.html | OUTDOR COOKING WITH LATIN FLAVOR | By Moira Hodgson | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/personal-health-195310.html | PERSONAL HEALTH | By Jane E Brody | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/the-mass-production-of-gourmet-food.html | THE MASS PRODUCTION OF GOURMET FOOD | By Florence Fabricant | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/wine-talk-195289.html | WINE TALK | By Terry Robards | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/world-of-men-s-clubs-a-guided-tour.html | WORLD OF MENS CLUBS A GUIDED TOUR | By Drew Middleton | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/bridge-experts-sometimes-make-bids-that-seem-eccentric.html | Bridge Experts Sometimes Make Bids That Seem Eccentric | By Alan Truscott | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/colleges-advance-tuition-payment-due-dates.html | COLLEGES ADVANCE TUITION PAYMENT DUE DATES | By Dena Kleiman | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/controversial-father-gigante-wins-applause.html | CONTROVERSIAL FATHER GIGANTE WINS APPLAUSE | By Michael Goodwin | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/ethics-hearing-opened-williams-senate-william-lawyer-kenneth-feinberg.html | ETHICS HEARING OPENED ON WILLIAMS BY SENATE A William and Lawyer Kenneth Feinberg | By Joseph F Sullivan Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/jersey-court-sets-hypnosis-rules.html | JERSEY COURT SETS HYPNOSIS RULES | Special to the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/john-samuels-resigns-as-head-of-city-center.html | JOHN SAMUELS RESIGNS AS HEAD OF CITY CENTER | By John Rockwell | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/mobil-says-it-wanted-to-put-fuel-price-rise-as-high-as-6.html | MOBIL SAYS IT WANTED TO PUT FUEL PRICE RISE AS HIGH AS 6 | By Leslie Wayne | TX 731575 | 1981-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/nassau-affirms-accord-to-case-jail-s-crowding.html | NASSAU AFFIRMS ACCORD TO CASE JAILS CROWDING | By John T McQuiston Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/notes-on-people-195227.html | Notes On People | ByRne Comments On the Byrne ArenaS Name | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/notes-on-people-irate-reader-makes-views-known.html | Notes On People Irate Reader Makes Views Known | By David Bird and Albin Krebs | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/notes-on-people-reggie-jackson-s-stolen-car-recovered-sort-of.html | Notes On People Reggie Jacksons Stolen Car Recovered Sort of | By David Bird And Albin Krebs | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/protected-baby-taken-police-seek-her-parents.html | PROTECTED BABY TAKEN POLICE SEEK HER PARENTS | By Edith Evans Asbury | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/sewage-flowing-after-explosion-periling-beaches.html | SEWAGE FLOWING AFTER EXPLOSION PERILING BEACHES | By Colin Campbell | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/sister-testifiers-on-two-1952-slayings.html | SISTER TESTIFIERS ON TWO 1952 SLAYINGS | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/the-region-195241.html | The Region | Piping to ByPass Break In Aqueduct | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/obituaries/keefe-brasselle-58-actor-tv-producer-author-novel-keefe-brasselle-acted-lead.html | KEEFE BRASSELLE 58 ACTOR TV PRODUCER AUTHOR OF A NOVEL Keefe Brasselle Acted Lead in Cantor Story | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/obituaries/rene-a-wormser-85-lawyer.html | RENE A WORMSER 85 LAWYER | By Thomas W Ennis | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/obituaries/william-c-chanler-dies-at-85-lawyer-was-counsel-for-city.html | WILLIAM C CHANLER DIES AT 85 LAWYER WAS COUNSEL FOR CITY | By Walter H Waggoner | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/india-and-reagan-s-tilt-toward-pakistan.html | INDIA AND REAGANS TILT TOWARD PAKISTAN | By Selig S Harrison | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/observer-no-no-don-t-do-it.html | observer NO NO DONT DO IT | By Russell Baker | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/profiting-by-ottawa.html | PROFITING BY OTTAWA | By W D Eberle | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/washington-reagan-at-the-summit.html | Washington REAGAN AT THE SUMMIT | By James Reston | TX 731575 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/alan-ball-still-has-a-kick.html | Alan Ball Still Has A Kick | By Alex Yannis Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/baseball-antitrust-status-challenged.html | Baseball Antitrust Status Challenged | Special to the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/baseball-notebook-2-braves-pitchers-still-draw-paychecks.html | BASEBALL NOTEBOOK 2 BRAVES PITCHERS STILL DRAW PAYCHECKS | By John S Radosta | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/floyd-primed-to-tackle-british-open.html | FLOYD PRIMED TO TACKLE BRITISH OPEN | By Neil Amdur Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/foxboro-in-reversal-will-allow-9-pm-start.html | Foxboro in Reversal Will Allow 9 PM Start | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/french-skipper-claims-record-for-atlantic-trip.html | French Skipper Claims Record for Atlantic Trip | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/giants-opening-camp-on-a-positive-note.html | Giants Opening Camp on a Positive Note | By Frank Litsky Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/reagan-gives-allen-a-post.html | Reagan Gives Allen a Post | Special to the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/red-smith-on-the-outside-looking-in.html | RED SMITH On the Outside Looking In | By Sports of the Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/secretary-of-labor-joins-talks-in-baseball-today.html | SECRETARY OF LABOR JOINS TALKS IN BASEBALL TODAY | By Murray Chass | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/soccer-player-is-suspended.html | Soccer Player Is Suspended | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/solomon-is-upset.html | SOLOMON IS UPSET | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/todd-cruz-on-probation-for-theft-in-edmonton.html | Todd Cruz on Probation For Theft in Edmonton | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/us-takes-3-golds-soccer-team-in-final.html | US Takes 3 Golds Soccer Team in Final | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/vasquez-proposed-money-maple-says.html | VASQUEZ PROPOSED MONEY MAPLE SAYS | By Steven Crist | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/theater/the-stage-malcolm-x-and-elijah-muhammad.html | THE STAGE MALCOLM X AND ELIJAH MUHAMMAD | By Frank Rich | TX 731575 | 1981-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/a-high-cia-aide-resigns-and-denies-fraud-allegations.html | A HIGH CIA AIDE RESIGNS AND DENIES FRAUD ALLEGATIONS | By Philip Taubman Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/about-washington.html | About Washington | By Francis X Clines Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/around-the-nation-consultant-found-guilty-in-theft-of-trade-secrets.html | Around the Nation Consultant Found Guilty In Theft of Trade Secrets | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/around-the-nation-financier-denies-efforts-to-kill-wife-by-injection.html | Around the Nation Financier Denies Efforts To Kill Wife by Injection | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/around-the-nation-former-officers-in-miami-indicted-in-drug-inquiry.html | Around the Nation Former Officers in Miami Indicted in Drug Inquiry | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/around-the-nation-razing-of-detroit-church-for-auto-plant-begins.html | Around the Nation Razing of Detroit Church For Auto Plant Begins | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/around-the-nation-us-suit-seeks-seizure-of-diluted-orange-juice.html | Around the Nation US Suit Seeks Seizure Of Diluted Orange Juice | Special to the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/chicago-beaches-reopened.html | Chicago Beaches Reopened | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/chief-us-mediator-enters-negotiatins-on-postal-contract.html | CHIEF US MEDIATOR ENTERS NEGOTIATINS ON POSTAL CONTRACT | By Ernest Holsendolph Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/conferees-start-work-on-budget-cuts-latta-and-senator-ernest-f-hollings.html | CONFEREES START WORK ON BUDGET CUTS Latta and Senator Ernest F Hollings | By Martin Tolchin Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/escapee-yields-hostages.html | Escapee Yields Hostages | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/ex-cia-deputy-is-viewed-colby-as-lacking-professionalism.html | EXCIA DEPUTY IS VIEWED COLBY AS LACKING PROFESSIONALISM | By Robert Pear Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/hearings-start-on-internment-of-japanese-americans-in-42.html | HEARINGS START ON INTERNMENT OF JAPANESEAMERICANS IN 42 | Special to the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/inquiry-on-hugel-said-to-be-unlikely.html | INQUIRY ON HUGEL SAID TO BE UNLIKELY | By Jeff Gerth Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/jr-judge-o-connor-makes-courtesy-call-capitol-attorney-general-william-french.html | Jr JUDGE OCONNOR MAKES COURTESY CALL AT CAPITOL Attorney General William French Smith | By Lynn Rosellini Special To the New York Times | TX 731575 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/judege-asserts-casey-cia-chief-misled-stock-buyers-in-68.html | JUDEGE ASSERTS CASEY CIA CHIEF MISLED STOCK BUYERS IN 68 | By Paul L Montgomery | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/man-in-the-news-new-deputy-for-c-i-a.html | MAN IN THE NEWS NEW DEPUTY FOR C I A | By Judith Miller Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/mobile-votes-to-retain-at-large-electoral-system.html | MOBILE VOTES TO RETAIN ATLARGE ELECTORAL SYSTEM | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/no-headline-195215.html | No Headline | Special to the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/reuters-weighs-purchasing-of-united-press-international.html | REUTERS WEIGHS PURCHASING OF UNITED PRESS INTERNATIONAL | By Jonathan Friendly | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/santa-clara-unruffled-after-spraying.html | SANTA CLARA UNRUFFLED AFTER SPRAYING | By Wayne King Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/slaying-suspect-in-atlanta-asks-release-on-bail.html | SLAYING SUSPECT IN ATLANTA ASKS RELEASE ON BAIL | By Reginald Stuart Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/state-strike-ends-in-massachusetts.html | STATE STRIKE ENDS IN MASSACHUSETTS | By Dudley Clendinen Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/union-in-san-jose-accepts-pay-pact-n15.html | UNION IN SAN JOSE ACCEPTS PAY PACT N15 | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/wildlife-unit-asks-watt-s-ouster.html | WILDLIFE UNIT ASKS WATTS OUSTER | By Philip Shabecoff Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/us/youths-flee-fears-of-atlanta-at-a-minnesota-camp.html | YOUTHS FLEE FEARS OF ATLANTA AT A MINNESOTA CAMP | By Nathaniel Sheppard Jr Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/around-the-world-2-guatemala-policemen-killed-in-attack-on-bus.html | Around the World 2 Guatemala Policemen Killed in Attack on Bus | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/around-the-world-at-least-10-indians-die-in-hindu-moslem-melees.html | Around the world At Least 10 Indians Die In HinduMoslem Melees | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/around-the-world-iran-opens-its-campaign-to-elect-new-president.html | Around the World Iran Opens Its Campaign To Elect New President | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/as-the-wedding-draws-nearer-british-are-agog.html | AS THE WEDDING DRAWS NEARER BRITISH ARE AGOG | By Rw Apple Jr Special To the New York Times | TX 731575 | 1981-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/at-un-hanoi-is-urged-to-pull-out-of-cambodia.html | AT UN HANOI IS URGED TO PULL OUT OF CAMBODIA | Special to the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/bastille-day-new-faces-in-the-crowd.html | BASTILLE DAY NEW FACES IN THE CROWD | By Frank J Prial Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/begin-gets-formal-request-to-form-new-cabinet.html | BEGIN GETS FORMAL REQUEST TO FORM NEW CABINET | Special to the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/britain-announces-tougher-measures-to-combat-rioting.html | BRITAIN ANNOUNCES TOUGHER MEASURES TO COMBAT RIOTING | By Michael T Kaufman Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/british-riots-stem-from-deep-resentments.html | BRITISH RIOTS STEM FROM DEEP RESENTMENTS | By Steven Rattner Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/ex-member-of-junta-is-arrested-in-argentina.html | EXMEMBER OF JUNTA IS ARRESTED IN ARGENTINA | By Edward Schumacher Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/freelance-journalist-for-abc-radio-slain-on-a-street-in-beirut.html | FREELANCE JOURNALIST FOR ABC RADIO SLAIN ON A STREET IN BEIRUT | Special to the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/haig-aide-insists-us-rights-policy-is-evenhanded.html | HAIG AIDE INSISTS US RIGHTS POLICY IS EVENHANDED | By Charles Mohr Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/haig-say-us-hopes-to-begin-arms-talk-soon.html | HAIG SAY US HOPES TO BEGIN ARMS TALK SOON | By Bernard D Nossiter | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/haig-speech-more-positive-view-of-arms-control-news-analysis.html | HAIG SPEECH  MORE POSITIVE VIEW OF ARMS CONTROL News Analysis | By Leslie H Gelb Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/isaelis-down-mig-in-a-lebanon-raid.html | ISAELIS DOWN MIG IN A LEBANON RAID | By David K Shipler Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/new-battles-erupt-in-ulster-as-ira-militant-is-mourned.html | NEW BATTLES ERUPT IN ULSTER AS IRA MILITANT IS MOURNED | AP | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/polish-party-split-over-voting-rules.html | POLISH PARTY SPLIT OVER VOTING RULES | By John Darnton Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/remarks-by-soviet-delegate-are-received-with-relieved-applause.html | REMARKS BY SOVIET DELEGATE ARE RECEIVED WITH RELIEVED APPLAUSE | By Serge Schmemann Special To the New York Times | TX 731575 | 1981-07-21 |
| 1981-07-15 | https://www.nytimes.com/1981/07/15/world/soviet-tries-rights-activist.html | Soviet Tries Rights Activist | AP | TX 731575 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/alton-marshall-unopposed-elected-head-of-city-center-board.html | ALTON MARSHALL UNOPPOSED ELECTED HEAD OF CITY CENTER BOARD | By John Rockwell | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/la-scala-ballet-miss-razzi-as-juliet.html | LA SCALA BALLET MISS RAZZI AS JULIET | By Anna Kisselgoff | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/music-hardly-any-mozart.html | MUSIC HARDLY ANY MOZART | By Allen Hughes | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/new-wave-rock-seeks-chart-penetration.html | NEWWAVE ROCK SEEKS CHART PENETRATION | By John Rockwell | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/news-of-music-2-forgotton-operas.html | News of Music 2 FORGOTTON OPERAS | By Bernard Holland | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/news-of-music-arpeggios.html | News of Music ARPEGGIOS | By Bernard Holland | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/news-of-music-buffet-french-clarinet-maker-sold.html | News of Music BUFFET FRENCH CLARINET MAKER SOLD | By Bernard Holland | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/news-of-music-entries-for-graz-due.html | News of Music ENTRIES FOR GRAZ DUE | By Bernard Holland | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/books/books-of-the-times-195896.html | Books of the Times | By John Leonard | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/books/critic-s-notebook-how-museum-catalogues-talk.html | Critics Notebook HOW MUSEUM CATALOGUES TALK | By John Russell | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/books/fiction-often-more-real-than-fact.html | FICTION OFTEN MORE REAL THAN FACT | By Edwin McDowell | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/advertising-amax-corporate-ads-being-handled-by-grey.html | Advertising AMAX CORPORATE ADS BEING HANDLED BY GREY | By Philip H Dougherty | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/advertising-awareness-at-credit-concern.html | Advertising AWARENESS AT CREDIT CONCERN | By Philip H Dougherty | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/advertising-ziff-davis-publishing-gets-subscription-list.html | Advertising ZIFFDAVIS PUBLISHING GETS SUBSCRIPTION LIST | By Philip H Dougherty | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/aid-to-poor-lands-key-summit-issue.html | AID TO POOR LANDS KEY SUMMIT ISSUE | By Steven R Weisman Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/bumper-crop-of-grain-belt-rail-cars.html | BUMPER CROP OF GRAIN BELT RAIL CARS | By William E Schmidt Special To the New York Times | TX 731574 | 1981-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/business-people-abc-s-top-team-of-3-all-signing-on-again.html | Business People ABCS TOP TEAM OF 3 ALL SIGNING ON AGAIN | By Thomas L Friedman | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/business-people-new-chief-expected-at-abraham-straus.html | Business People NEW CHIEF EXPECTED AT ABRAHAM  STRAUS | By Thomas L Friedman | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/business-people-paine-webber-firm-gets-new-president.html | Business People PAINE WEBBER FIRM GETS NEW PRESIDENT | By Thomas L Friedman | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/cable-tv-provisions-accepted.html | CABLE TV PROVISIONS ACCEPTED | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/credit-markets-funds-rate-rise-stifles-rally.html | Credit Markets FUNDS RATE RISE STIFLES RALLY | By Hj Maidenberg | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/employee-bid-stalls-at-continental-air.html | EMPLOYEE BID STALLS AT CONTINENTAL AIR | By Pamela G Hollie Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/home-loan-plan-backed.html | HOME LOAN PLAN BACKED | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/iron-ore-data-listed.html | IRON ORE DATA LISTED | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/market-place-the-conoco-extravaganza.html | Market Place THE CONOCO EXTRAVAGANZA | By Vartanig G Vartan | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/new-twist-in-bidding-for-conoco.html | NEW TWIST IN BIDDING FOR CONOCO | By Robert J Cole | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/pemex-sees-more-exports.html | PEMEX SEES MORE EXPORTS | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/rein-urged-on-merger-credit.html | REIN URGED ON MERGER CREDIT | By United Press International | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/safeway-earnings-off.html | SAFEWAY EARNINGS OFF | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/stocks-rebound-pushing-dow-up-5.90.html | STOCKS REBOUND PUSHING DOW UP 590 | By Elizabeth M Fowler | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/technology-sharper-image-for-television.html | Technology SHARPER IMAGE FOR TELEVISION | By Andrew Pollack | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/business/thrift-industry-credit-sought.html | THRIFT INDUSTRY CREDIT SOUGHT | By Clyde H Farnsworth Special To the New York Times | TX 731574 | 1981-07-20 |

| | | | | |
|---|---|---|---|---|
| 1981-07-16 | https://www.nytimes.com/1981/07/16/busine ss/us-paper-unit-sold-in-canada.html | US PAPER UNIT SOLD IN CANADA | By Lydia Chavez | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/busine ss/why-detroit-s-slump-persists.html | WHY DETROITS SLUMP PERSISTS | By John Holusha Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/garden /dues-plan-divides-women-s-caucu.html | DUES PLAN DIVIDES WOMENS CAUCU | By Lynn Rosellini Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/garden /fake-stone-finishes-on-a-realistic- budget.html | FAKE STONE FINISHES ON A REALISTIC BUDGET | By Suzanne Slesin | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/garden /free-land-keeps-a-school-open.html | FREE LAND KEEPS A SCHOOL OPEN | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/garden /gardenning-most-fern-prosper-in-the-coll- glens.html | Gardening MOST FERN PROSPER IN THE COLL GLENS | By Joan Lee Faust | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/garden /many-boks-on-garage-sales.html | MANY BOKS ON GARAGE SALES | By Jc Barden | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/garden /restoring-a-victorian-whimsy-house.html | RESTORING A VICTORIAN WHIMSY House | By Michael Decourcy Hinds | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregi on/3-seized-after-car-chase-in-kidnapping-of- couple.html | 3 SEIZED AFTER CAR CHASE IN KIDNAPPING OF COUPLE | By Glenn Fowler | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregi on/6-hour-nightly-shutdown-of-subways-is- proposed.html | 6HOUR NIGHTLY SHUTDOWN OF SUBWAYS IS PROPOSED | By Judith Cummings | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregi on/all-precincts-in-the-city-to-get-new- burglary-units.html | ALL PRECINCTS IN THE CITY TO GET NEW BURGLARY UNITS | By Barbara Basler | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregi on/berle-is-73.html | BERLE IS 73 | United Press International | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregi on/bridge-us-has-numerical-edge-in-players- of-world-caliber.html | Bridge US HAS NUMERICAL EDGE IN PLAYERS OF WORLD CALIBER | By Alan Truscott | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregi on/city-is-pushing-shift-in-package-for- transit-aid.html | CITY IS PUSHING SHIFT IN PACKAGE FOR TRANSIT AID | By Michael Goodwin | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregi on/deaths-of-3-mental-patients-linked-to- heat-wave.html | DEATHS OF 3 MENTAL PATIENTS LINKED TO HEAT WAVE | By Ronald Sullivan | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregi on/london-subway-different-philosophy.html | LONDON SUBWAY DIFFERENT PHILOSOPHY | Special to the New York Times | TX 731574 | 1981-07-20 |

| | | | | |
|---|---|---|---|---|
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/missing-infant-found-with-mother-stamford-deputy-police-chief-capt-joseph-ligi.html | MISSING INFANT IS FOUND WITH MOTHER IN STAMFORD  Deputy police Chief and Capt Joseph Ligi | By Joseph B Treaster | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/mobil-rolls-back-gas-price-increase.html | MOBIL ROLLS BACK GAS PRICE INCREASE | By E J Dionne Jr Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/newark-cuts-red-tape-to-rush-water-repairs.html | NEWARK CUTS RED TAPE TO RUSH WATER REPAIRS | By Robert Hanley Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/notes-on-people-195747.html | Notes On People | By David Bird and Albin Krebs | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/notes-on-people-carter-looks-back-at-the-press-in-pique.html | Notes On People Carter Looks Back at the Press in Pique | By David Bird and Albin Krebs | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/notes-on-people-keeshan-improving.html | Notes on People Keeshan Improving | By David Bird and Albin Krebs | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/notes-on-people-reagan-s-father-in-law-honored-by-ireland.html | Notes On People Reagans FatherinLaw Honored by Ireland | By David Bird and Albin Krebs | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/notes-on-people-sarah-caldwell-finds-smooth-going-in-china.html | Notes On People Sarah Caldwell Finds Smooth Going in China | By David Bird and Albin Krebs | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/panel-on-ethics-reviews-williams-abscam-tapes-a-williams-jr.html | PANEL ON ETHICS REVIEWS WILLIAMS ABSCAM TAPES A Williams Jr | By Joseph F Sullivan Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/princeton-s-blacks-fighting-to-keep-their-area-intact.html | PRINCETONS BLACKS FIGHTING TO KEEP THEIR AREA INTACT | By Lee A Daniels Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/sanitation-audit-says-millions-were-wasted.html | SANITATION AUDIT SAYS MILLIONS WERE WASTED | By Colin Campbell | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/secretary-of-transportation-would-back-westway-trade.html | SECRETARY OF TRANSPORTATION WOULD BACK WESTWAY TRADE | By Josh Barbanel | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/the-region-grant-bank-robber-slain-in-connecticut.html | The Region Grant Bank Robber Slain In Connecticut | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/obituaries/samuel-lemberg-dies-at-84-investor-and-a-philanthropist.html | SAMUEL LEMBERG DIES AT 84 INVESTOR AND A PHILANTHROPIST | By Walter H Waggoner | TX 731574 | 1981-07-20 |

| | | | | |
|---|---|---|---|---|
| 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/at-home-abroad-escape-from-extremes.html | At Home Abroad ESCAPE FROM EXTREMES | By Anthony Lewis | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/economic-troubles-besetting-nicaragua.html | ECONOMIC TROUBLES BESETTING NICARAGUA | By Michael Harrington | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/social-insecurity.html | SOCIAL INSECURITY | By Burton A Weisbrod | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/the-argentine-gulag.html | THE ARGENTINE GULAG | By Hector Timerman and Tom A Bernstein | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/84-giants-show-up-at-camp.html | 84 Giants Show Up At Camp | By Frank Litsky Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/clauser-s-catamaran-wins-power-race.html | Clausers Catamaran Wins Power Race | Special to the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/coahes-split-over-ellenberger-case.html | COAHES SPLIT OVER ELLENBERGER CASE | By Malcolm Moran | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/cosmos-triumph-over-southampton-2-1.html | COSMOS TRIUMPH OVER SOUTHAMPTON 21 | By Alex Yannis | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/mason-case-goes-to-jury.html | MASON CASE GOES TO JURY | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/nicklaus-s-son-charged-with-drunken-driving.html | Nicklauss Son Charged With Drunken Driving | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/no-headline-195950.html | No Headline | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/palmer-regains-his-old-touch.html | PALMER REGAINS HIS OLD TOUCH | By Neil Amdur Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/pat-bradley-seeks-top-billing.html | PAT BRADLEY SEEKS TOP BILLING | By Gordon S White Jr | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/pressure-tactic-denied-by-kentucky-governor.html | Pressure Tactic Denied By Kentucky Governor | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/secretary-of-labor-makes-hectic-exit.html | Secretary of Labor Makes Hectic Exit | By Jane Gross | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/secretary-of-labor-urges-more-talks-no-movement-seen.html | SECRETARY OF LABOR URGES MORE TALKS NO MOVEMENT SEEN | By Murray Chass | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/sports-of-the-time-sandwich-spaghetti-beer.html | Sports of The Time SANDWICH SPAGHETTI BEER | By Dave Anderson | TX 731574 | 1981-07-20 |

| | | | | |
|---|---|---|---|---|
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/tex-schramm-testifies-in-raider-nfl-case.html | Tex Schramm Testifies In RaiderNFL Case | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/turner-antitrust-exemption-unjust.html | Turner Antitrust Exemption Unjust | Special to the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/us-five-captures-maccabiah-crown.html | US Five Captures Maccabiah Crown | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/weaver-tillis-bout-set-for-chicago-area-oct-3.html | WeaverTillis Bout Set For Chicago Area Oct 3 | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/theater/williamstown-theater-it-s-paradise-for-actors.html | WILLIAMSTOWN THEATER ITS PARADISE FOR ACTORS | By Carol Lawson | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/20-cities-appeal-to-congress-for-transit-help.html | 20 CITIES APPEAL TO CONGRESS FOR TRANSIT HELP | By Ernest Holsendolph Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/administration-now-predicting-slower-inflation.html | ADMINISTRATION NOW PREDICTING SLOWER INFLATION | By Edward Cowan Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/administration-pledges-aid-on-new-grant-system.html | ADMINISTRATION PLEDGES AID ON NEW GRANT SYSTEM | By B Drummond Ayres Jr Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/after-28-days-zoo-team-recaptures-elusive-gator.html | AFTER 28 DAYS ZOO TEAM RECAPTURES ELUSIVE GATOR | By William E Schmidt Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/alaska-legislature-votes-to-limit-rise-in-state-s-spending.html | ALASKA LEGISLATURE VOTES TO LIMIT RISE IN STATES SPENDING | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/around-the-nation-fire-narrowly-misses-kennedy-space-center.html | Around the Nation FIRE NARROWLY MISSES KENNEDY SPACE CENTER | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/around-the-nation-postmaster-general-assailed-by-unions.html | Around the Nation POSTMASTER GENERAL ASSAILED BY UNIONS | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/arrest-at-disputed-church.html | ARREST AT DISPUTED CHURCH | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/atlanta-suspect-is-denied-release.html | ATLANTA SUSPECT IS DENIED RELEASE | By Reginald Stuart Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/compromise-budget-for-massachusetts-gets-final-approval.html | COMPROMISE BUDGET FOR MASSACHUSETTS GETS FINAL APPROVAL | AP | TX 731574 | 1981-07-20 |

| | | | | |
|---|---|---|---|---|
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/home-sellers-find-buyers-scarce-as-8-mortgages.html | HOME SELLERS FIND BUYERS SCARCE AS 8 MORTGAGES | By Winston Williams Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/house-panel-votes-cuts-in-estate-tax-and-levy-on-gifts.html | HOUSE PANEL VOTES CUTS IN ESTATE TAX AND LEVY ON GIFTS | By Karen W Arenson Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/new-sweetener-is-approved-to-be-on-market-next-year.html | NEW SWEETENER IS APPROVED TO BE ON MARKET NEXT YEAR | By Karen de Witt Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/o-neill-urges-budget-and-tax-action-this-month.html | ONEILL URGES BUDGET AND TAX ACTION THIS MONTH | By Martin Tolchin Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/pierce-quiet-no-more-says-baloney-to-his-critics.html | PIERCE QUIET NO MORE SAYS BALONEY TO HIS CRITICS | By Bernard Weinraub Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/polls-by-gop-gallup-differ-on-82-outcome.html | POLLS BY GOP GALLUP DIFFER ON 82 OUTCOME | Special to the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/president-voices-confidence-in-casey-despite-accusations.html | PRESIDENT VOICES CONFIDENCE IN CASEY DESPITE ACCUSATIONS | Special to the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/reagan-sends-mixed-signals-on-civil-rights.html | REAGAN SENDS MIXED SIGNALS ON CIVIL RIGHTS | By Howell Raines Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/school-oficials-indicted-in-student-visa-case.html | SCHOOL OFICIALS INDICTED IN STUDENT VISA CASE | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/vietnam-veterans-in-an-iowa-town-begin-organizing-to-reach-their-goals.html | VIETNAM VETERANS IN AN IOWA TOWN BEGIN ORGANIZING TO REACH THEIR GOALS | By Douglas Martin Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/vote-permits-military-to-aid-in-drug-arrests.html | VOTE PERMITS MILITARY TO AID IN DRUG ARRESTS | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/watt-orders-inquiry-on-oil-royalties.html | WATT ORDERS INQUIRY ON OIL ROYALTIES | By Philip Shabecoff Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/us/weinberger-said-to-favor-airborne-mx-system.html | WEINBERGER SAID TO FAVOR AIRBORNE MX SYSTEM | By Judith Miller Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/12-are-slain-in-el-salvador.html | 12 ARE SLAIN IN EL SALVADOR | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/boat-people-cool-to-japanese-offer-of-full-asylum.html | BOAT PEOPLE COOL TO JAPANESE OFFER OF FULL ASYLUM | By Henry Kamm Special To the New York Times | TX 731574 | 1981-07-20 |

| | | | | |
|---|---|---|---|---|
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/british-panel-sees-a-rise-in-racial-discrimination.html | BRITISH PANEL SEES A RISE IN RACIAL DISCRIMINATION | By Michael T Kaufman Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/cairo-asks-death-for-libyans.html | CAIRO ASKS DEATH FOR LIBYANS | AP | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/china-upholds-mao-s-philosophy.html | CHINA UPHOLDS MAOS PHILOSOPHY | By James P Sterba Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/for-the-caribbean-a-new-approach-to-assistance.html | FOR THE CARIBBEAN A NEW APPROACH TO ASSISTANCE | By Jo Thomas Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/guerrillas-fire-dozens-of-rockets-at-israel-after-air-raid-killing-3.html | GUERRILLAS FIRE DOZENS OF ROCKETS AT ISRAEL AFTER AIR RAID KILLING 3 | By Moshe Brilliant Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/hanoi-hints-it-might-talk-with-a-un-panel.html | HANOI HINTS IT MIGHT TALK WITH A UN PANEL | By Bernard D Nossiter Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/israeli-arabs-hope-to-flex-their-political-muscle.html | ISRAELI ARABS HOPE TO FLEX THEIR POLITICAL MUSCLE | By David K Shipler Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/new-british-party-in-election-debut.html | NEW BRITISH PARTY IN ELECTION DEBUT | By Rw Apple Jr Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/polish-communists-to-select-leaders-by-secret-ballot.html | POLISH COMMUNISTS TO SELECT LEADERS BY SECRET BALLOT | By John Darnton Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/soul-searching-in-britain-news-analysis.html | SOULSEARCHING IN BRITAIN News Analysis | By Steven Rattner Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/vatican-discloses-26-million-deficit.html | VATICAN DISCLOSES 26 MILLION DEFICIT | By Henry Tanner Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-16 | https://www.nytimes.com/1981/07/16/world/weinberger-hopes-to-publicize-soviet-missile-data.html | WEINBERGER HOPES TO PUBLICIZE SOVIET MISSILE DATA | By Richard Halloran Special To the New York Times | TX 731574 | 1981-07-20 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/a-rare-club-date-for-mary-osborne.html | A RARE CLUB DATE FOR MARY OSBORNE | By John S Wilson | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/a-west-side-walk-through-architectural-history.html | A WEST SIDE WALK THROUGH ARCHITECTURAL HISTORY | By Barbara Crossette | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/amusement-parks-provide-new-rides-and-new-twists.html | AMUSEMENT PARKS PROVIDE NEW RIDES AND NEW TWISTS | By Ian T MacAuley | TX 731569 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/art-dan-flavin-lights-soho-with-neon.html | ART DAN FLAVIN LIGHTS SOHO WITH NEON | By Vivien Raynor | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/art-new-gallery-offers-surprising-americana.html | ART NEW GALLERY OFFERS SURPRISING AMERICANA | By John Russell | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/at-the-movies-merriment-with-dudley-moore.html | At the Movies MERRIMENT WITH DUDLEY MOORE | By Chris Chase | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/auctions.html | Auctions | By Rita Reif | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/emanuel-ax-epitome-of-a-new-breed-of-pianist.html | EMANUEL AX EPITOME OF A NEW BREED OF PIANIST | By Peter G Davis | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/la-scala-s-luciana-savignano-in-tonight-s-dance-spotlight.html | LA SCALAS LUCIANA SAVIGNANO IN TONIGHTS DANCE SPOTLIGHT | By Moira Hodgson | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/metropolitan-baedeker-historic-paterson-renewing-its-past.html | Metropolitan Baedeker HISTORIC PATERSON RENEWING ITS PAST | By Paul Goldberger | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/mills-brothers-56-years-and-2246-records-later.html | MILLS BROTHERS 56 YEARS AND 2246 RECORDS LATER | By Stephen Holden | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/pop-jazz-black-uhuru-reggae-ambassadors-to-the-world.html | Pop Jazz BLACK UHURU REGGAE AMBASSADORS TO THE WORLD | By Robert Palmer | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/publishing-the-president-s-researcher.html | PUBLISHING THE PRESIDENTS RESEARCHER | By Edwin McDowell | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/restaurants-a-cool-shushi-house-on-a-summer-s-day.html | Restaurants A COOL SHUSHI HOUSE ON A SUMMERS DAY | By Mimi Sheraton | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/rock-sassy-david-johansen.html | ROCK SASSY DAVID JOHANSEN | By Stephen Holden | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/tv-weekend-the-aged-the-courts-and-omnibus.html | TV Weekend THE AGED THE COURTS AND OMNIBUS | By John J OConnor | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/weekender-guide-friday-guggenheim-travels.html | Weekender Guide Friday GUGGENHEIM TRAVELS | By Carol Lawson | TX 731569 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-17 | https://www.nytimes.com/1981/07/17/books/books-of-the-times-196925.html | Books of the Times | By Christopher LehmannHaupt | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/about-real-estate-unity-sought-by-tenants-signing-a-no-buy-pledge.html | About Real Estate UNITY SOUGHT BY TENANTS SIGNING A NO BUY PLEDGE | By Alan S Oser | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/advertising-crazy-horse-s-campaign.html | Advertising Crazy Horses Campaign | By Philip H Dougherty | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/alcoa-and-reynolds-off.html | Alcoa and Reynolds Off | By Agis Salpukas | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/auto-output-off-9-in-week.html | Auto Output Off 9 in Week | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/business-people-chairman-chosen-by-del-e-webb.html | BUSINESS PEOPLE Chairman Chosen By Del E Webb | By Thomas L Friedman | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/business-people-executive-vice-president-is-youngest-named-at-amex.html | BUSINESS PEOPLE Executive Vice President Is Youngest Named at Amex | By Thomas L Friedman | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/business-people-japan-s-big-board-debut.html | Business people Japans Big Board Debut | By Thomas L Friedman | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/cbs-and-rca-seek-new-broadcasting-satellite-to-home.html | CBS AND RCA SEEK NEW BROADCASTING SATELLITE TO HOME | By Andrew Pollack | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/company-earning-rj-reynolds-and-fte-gain.html | COMPANY EARNING RJ REYNOLDS AND FTE GAIN | By Phillip H Wiggins | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/company-news-esmark-and-purex-end-merger-talks.html | COMPANY NEWS Esmark and Purex End Merger Talks | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/credit-markets-rates-stable-in-quiet-trading-money-data-are-awaited.html | CREDIT MARKETS Rates Stable in Quiet Trading Money Data Are Awaited | By Michael Quint | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/decontrol-of-at-t-is-voted.html | DECONTROL OF AT T IS VOTED | By Ernest Holsendolph Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/dow-up-a-slim-1.33-in-lackluster-day.html | Dow Up a Slim 133 In Lackluster Day | By Hj Maidenberg | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/business/economic-scene-why-don-t-rates-drop.html | Economic Scene Why Dont Rates Drop | By Leonard Silk | TX 731569 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-17 | https://www.nytimes.com/1981/07/17/busine ss/ex-im-rates-rise-to-10-3-4.html | ExIm Rates Rise to 10 34 | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/busine ss/factory-use-declined-to-79.6-during-june.html | FACTORY USE DECLINED TO 796 DURING JUNE | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/busine ss/house-leadership-may-let-tax-cuts-include-3d-year.html | HOUSE LEADERSHIP MAY LET TAX CUTS INCLUDE 3D YEAR | By Edward Cowan Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/busine ss/house-panel-approves-foreign-takeover-curb.html | HOUSE PANEL APPROVES FOREIGN TAKEOVER CURB | By Clyde H Farnsworth Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/busine ss/market-place-hospital-issues-still-rate-high.html | Market Place Hospital Issues Still Rate High | By Vartanig G Vartan | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/busine ss/mobil-joins-conoco-quest-with-3.92-billion-bid.html | MOBIL JOINS CONOCO QUEST WITH 392 BILLION BID | By Agis Salpukas | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/busine ss/mobil-s-mistaken-price-rise.html | MOBILS MISTAKEN PRICE RISE | By Leslie Wayne | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/busine ss/pressure-seen-on-yamani.html | Pressure Seen On Yamani | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/busine ss/private-ottawa-talks-as-issue.html | PRIVATE OTTAWA TALKS AS ISSUE | By Steven R Weisman Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/busine ss/searle-s-enriching-sweetener.html | SEARLES ENRICHING SWEETENER | By Thomas C Hayes | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/busine ss/seoul-textile-exports.html | Seoul Textile Exports | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/busine ss/thrift-unit-troubles-increase.html | THRIFT UNIT TROUBLES INCREASE | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/movie s/brooke-shields-in-zeffirelli-s-endless-love.html | BROOKE SHIELDS IN ZEFFIRELLIS ENDLESS LOVE | By Janet Maslin | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/movie s/dudley-moore-stars-as-a-screwball-in-arthur.html | DUDLEY MOORE STARS AS A SCREWBALL IN ARTHUR | By Vincent Canby | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregi on/a-camp-where-the-program-is-programming-swim-withdavid-evans-and-jonathan-bing.html | A CAMP WHERE THE PROGRAM IS PROGRAMMING swim  withDavid Evans and Jonathan Bing | By William E Geist | TX 731569 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/a-congressman-get-entangled-in-rent-disute.html | A CONGRESSMAN GET ENTANGLED IN RENT DISUTE | By Frank Lynn Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/bridge-distribution-provided-key-to-a-recent-regional-deal.html | Bridge DISTRIBUTION PROVIDED KEY TO A RECENT REGIONAL DEAL | By Alan Truscott | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/carey-signs-a-bill-raising-public-employees-pensions.html | CAREY SIGNS A BILL RAISING PUBLIC EMPLOYEES PENSIONS | Special to the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/city-is-moving-to-discourage-cooking-by-sidewalk-vendors.html | CITY IS MOVING TO DISCOURAGE COOKING BY SIDEWALK VENDORS | By Mimi Sheraton | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/civic-unit-disavows-a-survey-proposing-subway-shutdowns.html | CIVIC UNIT DISAVOWS A SURVEY PROPOSING SUBWAY SHUTDOWNS | By Judith Cummings | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/hearings-on-bail-begun-at-the-site-of-jail-disorder.html | HEARINGS ON BAIL BEGUN AT THE SITE OF JAIL DISORDER | By Franklin Whitehouse Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/jersey-panel-rescinds-key-rule-on-blackjack.html | JERSEY PANEL RESCINDS KEY RULE ON BLACKJACK | Special to the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/judge-questions-debbello-charge-against-sheriff.html | JUDGE QUESTIONS DEBBELLO CHARGE AGAINST SHERIFF | By James Feron Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/judge-timbers-leaving-us-appeals-court-post.html | JUDGE TIMBERS LEAVING US APPEALS COURT POST | By Arnold H Lubasch | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/mta-drafts-6.7-billion-plan.html | MTA DRAFTS 67 BILLION PLAN | By Ari L Goldman | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/notes-on-people-a-ford-son-joins-protest-against-nuclear-power.html | Notes On People A Ford Son Joins Protest Against Nuclear Power | By David Bird and Albin Krebs | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/notes-on-people-double-duty.html | Notes On People Double Duty | By David Bird and Albin Krebs | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/notes-on-people-new-heights.html | Notes On People New Heights | By David Bird and Albin Krebs | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/notes-on-people-pulitzer-secretary.html | Notes on People Pulitzer Secretary | By David Bird and Albin Krebs | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/notes-on-people-the-no-name-file.html | Notes On People The No Name File | By David Bird and Albin Krebs | TX 731569 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/patients-deaths-tied-to-the-heat-are-investigated.html | PATIENTS DEATHS TIED TO THE HEAT ARE INVESTIGATED | By Ronald Sullivan | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/state-is-ordered-to-take-250-prisoners-from-city.html | STATE IS ORDERED TO TAKE 250 PRISONERS FROM CITY | By Peter Kihss | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/state-legislators-express-concern-over-tax-on-oil.html | STATE LEGISLATORS EXPRESS CONCERN OVER TAX ON OIL | By E J Dionne Jr Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/the-region-parkway-workers-reach-settlement.html | The Region Parkway Workers Reach Settlement | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/obituaries/alda-domenici.html | ALDA DOMENICI | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/obituaries/harry-chapin-singer-killed-in-crash.html | HARRY CHAPIN SINGER KILLED IN CRASH | By John Rockwell | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/earlier-republicanism.html | EARLIER REPUBLICANISM | By Marcus G | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/foreign-affairs-poland-lurches-onward.html | Foreign Affairs POLAND LURCHES ONWARD | By Flora Lewis | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/in-the-nation-grudging-arms-contol.html | In The Nation GRUDGING ARMS CONTOL | By Tom Wicker | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/the-brooklyn-bridge.html | THE BROOKLYN BRIDGE | By David Mccullough | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/the-editorial-notebook-the-bald-politician-puzzle.html | The Editorial Notebook THE BALD POLITICIAN PUZZLE | By Jack Rosenthal | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/undoing-the-high-court.html | UNDOING THE HIGH COURT | By Howard P Fink | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/a-jury-finds-mason-not-guilty-of-fraud.html | A JURY FINDS MASON NOT GUILTY OF FRAUD | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/computer-is-primed-for-sweet-triumph.html | COMPUTER IS PRIMED FOR SWEET TRIUMPH | By James Tuite | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/fulfillment-eludes-sauer-a-former-jet.html | FULFILLMENT ELUDES SAUER A FORMER JET | Special to the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/giants-kelley-facing-2-tests.html | GIANTS KELLEY FACING 2 TESTS | By Frank Litsky Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/jockey-dies-of-injuries.html | JOCKEY DIES OF INJURIES | AP | TX 731569 | 1981-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/maccabiah-games-end-israel-s-199-medals-lead.html | MACCABIAH GAMES END ISRAELS 199 MEDALS LEAD | Special to the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/michaels-weighs-trip-to-trade-market.html | MICHAELS WEIGHS TRIP TO TRADE MARKET | By Gerald Eskenazi Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/misses-brownlee-and-little-tied-for-lead.html | MISSES BROWNLEE AND LITTLE TIED FOR LEAD | By Gordon S White Jr Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/nicklaus-shoots-83-13-strokes-off-pace.html | NICKLAUS SHOOTS 83 13 STROKES OFF PACE | By Neil Amdur Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/owners-reject-players-request-for-arbitration.html | OWNERS REJECT PLAYERS REQUEST FOR ARBITRATION | By Murray Chass | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/players-call-service-credit-a-key-issue.html | PLAYERS CALL SERVICE CREDIT A KEY ISSUE | By Jane Gross | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/plucknett-may-retain-domestic-eligibility.html | PLUCKNETT MAY RETAIN DOMESTIC ELIGIBILITY | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/sports-news-briefs-athletes-seen-seeking-share-of-tv-revenues.html | Sports News Briefs ATHLETES SEEN SEEKING SHARE OF TV REVENUES | Special to the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/sports-of-the-times-my-highest-score-as-a-pro.html | Sports of the Times MY HIGHEST SCORE AS A PRO | By Dave Anderson | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/style/a-police-voice-from-an-unlikely-source.html | A POLICE VOICE FROM AN UNLIKELY SOURCE | By Enid Nemy | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/style/matchmaker-for-scholars.html | MATCHMAKER FOR SCHOLARS | By Nadine Joseph Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/theater/broadway-peter-strauss-set-for-einstein-and-polar-bear-in-fall.html | Broadway PETER STRAUSS SET FOR EINSTEIN AND POLAR BEAR IN FALL | By John Corry | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/theater/theater-shaw-s-misalliance-in-chelsea.html | THEATER SHAWS MISALLIANCE IN CHELSEA | By Frank Rich | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/area-to-be-sprayed-with-pesticide-in-california-is-increased-25-miles.html | AREA TO BE SPRAYED WITH PESTICIDE IN CALIFORNIA IS INCREASED 25 MILES | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/arms-exporter-is-believed-linked-with-attempt-to-murder-libyan.html | ARMS EXPORTER IS BELIEVED LINKED WITH ATTEMPT TO MURDER LIBYAN | By Philip Taubman Special To the New York Times | TX 731569 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/around-the-nation-alabama-to-appeal-order-freeing-inmates.html | Around the Nation ALABAMA TO APPEAL ORDER FREEING INMATES | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/around-the-nation-compensation-is-urged-for-japanese-americans.html | Around the Nation COMPENSATION IS URGED FOR JAPANESEAMERICANS | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/around-the-nation-prosecutor-investigating-brown-campaign-aides.html | Around the Nation PROSECUTOR INVESTIGATING BROWN CAMPAIGN AIDES | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/around-the-nation-us-ends-sting-plan-on-wildlife-trafficking.html | Around the Nation US ENDS STING PLAN ON WILDLIFE TRAFFICKING | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/atlanta-suspect-loses-court-bids.html | ATLANTA SUSPECT LOSES COURT BIDS | By Reginald Stuart Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/dollar-surfeit-seizes-chicago-transit-authority.html | DOLLAR SURFEIT SEIZES CHICAGO TRANSIT Authority | By Nathaniel Sheppard Jr Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/ex-officer-denies-spying-for-soviet.html | EXOFFICER DENIES SPYING FOR SOVIET | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/four-indicted-in-80-murder-of-iranian-press-aide.html | FOUR INDICTED IN 80 MURDER OF IRANIAN PRESS AIDE | By Robert Pear Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/house-approves-26-billion-rise-in-arms-budget.html | HOUSE APPROVES 26 BILLION RISE IN ARMS BUDGET | By United Press International | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/india-puts-satellite-over-equator.html | INDIA PUTS SATELLITE OVER EQUATOR | By Kasturi Rangan Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/missouri-town-is-silent-over-shooting-of-the-county-bully.html | MISSOURI TOWN IS SILENT OVER SHOOTING OF THE COUNTY BULLY | By Iver Peterson Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/poll-shows-americans-losing-faith-in-future-of-social-security-system.html | POLL SHOWS AMERICANS LOSING FAITH IN FUTURE OF SOCIAL SECURITY SYSTEM | By Warren Weaver Jr Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/postal-workers-going-on-strike-could-be-jailed.html | POSTAL WORKERS GOING ON STRIKE COULD BE JAILED | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/retirement-at-68-is-gaining-favor-as-an-answer-for-social-security.html | RETIREMENT AT 68 IS GAINING FAVOR AS AN ANSWER FOR SOCIAL SECURITY | Special to the New York Times | TX 731569 | 1981-07-21 |

| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/senate-panel-inquiry-on-cia-is-focused-on-casey-and-hugel.html | SENATE PANEL INQUIRY ON CIA IS FOCUSED ON CASEY AND HUGEL | Special to the New York Times | TX 731569 | 1981-07-21 |
|---|---|---|---|---|---|
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/some-on-mx-panel-favor-air-system.html | SOME ON MX PANEL FAVOR AIR SYSTEM | By Richard Halloran Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/us/white-house-offers-budget-cut-plan.html | WHITE HOUSE OFFERS BUDGETCUT PLAN | By Martin Tolchin Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/300-in-japan-protest-carrier.html | 300 IN JAPAN PROTEST CARRIER | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/after-poland-s-surge-of-hope-party-talks-seem-a-letdown.html | AFTER POLANDS SURGE OF HOPE PARTY TALKS SEEM A LETDOWN | By Serge Schmemann Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/around-the-world-afghan-rebels-reported-to-kill-27-karmal-aides.html | Around the World AFGHAN REBELS REPORTED TO KILL 27 KARMAL AIDES | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/around-the-world-ira-militants-discount-red-cross-visit-to-prison.html | Around the World IRA MILITANTS DISCOUNT RED CROSS VISIT TO PRISON | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/big-flood-ravaging-the-yangtze-river-valley.html | BIG FLOOD RAVAGING THE YANGTZE RIVER VALLEY | By James P Sterba Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/britain-plans-to-study-basic-roots-of-unrest.html | BRITAIN PLANS TO STUDY BASIC ROOTS OF UNREST | By Steven Rattner Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/excerpts-from-el-salvador-speech.html | EXCERPTS FROM EL SALVADOR SPEECH | Special to the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/france-to-loosen-centralized-rule.html | FRANCE TO LOOSEN CENTRALIZED RULE | By Frank J Prial Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/israeli-jets-destroy-5-bridges-in-lebanon.html | ISRAELI JETS DESTROY 5 BRIDGES IN LEBANON | By William E Farrell Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/italian-intelligence-aide-quits-over-link-to-masonic-scandal.html | ITALIAN INTELLIGENCE AIDE QUITS OVER LINK TO MASONIC SCANDAL | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/new-british-party-shows-strength-in-first-election.html | NEW BRITISH PARTY SHOWS STRENGTH IN FIRST ELECTION | By Rw Apple Jr Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/polish-congress-votes-for-new-central-committee.html | POLISH CONGRESS VOTES FOR NEW CENTRAL COMMITTEE | By John Darnton Special To the New York Times | TX 731569 | 1981-07-21 |

| | | | | |
|---|---|---|---|---|
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/reagan-announces-a-policy-to-curb-the-spread-of-nuclear-weapons.html | REAGAN ANNOUNCES A POLICY TO CURB THE SPREAD OF NUCLEAR WEAPONS | By Judith Miller Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/socialists-debate-merits-of-atom-free-nordic-zone.html | SOCIALISTS DEBATE MERITS OF ATOMFREE NORDIC ZONE | Special to the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/soviet-accounts-of-polish-congress-omit-key-facts-underline-others.html | SOVIET ACCOUNTS OF POLISH CONGRESS OMIT KEY FACTS UNDERLINE OTHERS | By John F Burns Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/soviet-defense-aide-reveals-buildup-in-response-to-us.html | SOVIET DEFENSE AIDE REVEALS BUILDUP IN RESPONSE TO US | AP | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/statement-on-nuclear-spread.html | STATEMENT ON NUCLEAR SPREAD | Special to the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-17 | https://www.nytimes.com/1981/07/17/world/us-clarification-of-salvador-stand-stresses-elections.html | US CLARIFICATION OF SALVADOR STAND STRESSES ELECTIONS | By Leslie H Gelb Special To the New York Times | TX 731569 | 1981-07-21 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/arts/art-and-music-notation-combine-at-japan-house.html | ART AND MUSIC NOTATION COMBINE AT JAPAN HOUSE | By John Rockwell | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/arts/country-rock-jimmy-buffett.html | COUNTRYROCK JIMMY BUFFETT | By Stephen Holden | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/books/a-scholarly-detective-solves-a-literary-puzzle.html | A SCHOLARLY DETECTIVE SOLVES A LITERARY PUZZLE | By Herbert Mitgang | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/books/books-of-the-times-japan-s-business-secret.html | BOOKS OF THE TIMES JAPANS BUSINESS SECRET | By Steve Lohr | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/2-aides-quit-over-style.html | 2 Aides Quit Over Style | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/abc-seeks-to-bar-new-satellite-tv.html | ABC Seeks to Bar New Satellite TV | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/amc-loss-narrows.html | AMC Loss Narrows | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/burroughs-plans-a-palnt-in-japan.html | BURROUGHS PLANS A PALNT IN JAPAN | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/cab-judge-to-allow-bid-by-texas-airlines.html | CAB JUDGE TO ALLOW BID BY TEXAS AIRLINES | By Ernest Holsendolph | TX 731567 | 1981-07-22 |

| | | | | |
|---|---|---|---|---|
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/canada-prices-up-by-12.8.html | Canada Prices Up by 128 | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/credit-markets-money-supply-rises-by-a-sharp-6.9-billion.html | CREDIT MARKETS MONEY SUPPLY RISES BY A SHARP 69 BILLION | By Michael Quint | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/earnings-monsanto-net-surges-in-quarter.html | EARNINGS MONSANTO NET SURGES IN QUARTER | By Elizabeth M Fowler | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/eec-seeks-cuts-in-steel.html | EEC Seeks Cuts in Steel | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/fascinating-conoco-drama.html | FASCINATING CONOCO DRAMA | By Thomas C Hayes | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/flagship-to-weigh-royal-trustco-bid.html | FLAGSHIP TO WEIGH ROYAL TRUSTCO BID | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/gradual-sales-of-corn-set.html | Gradual Sales Of Corn Set | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/housing-starts-off-11-in-june.html | HOUSING STARTS OFF 11 IN JUNE | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/inland-reports-gain-in-quarter.html | Inland Reports Gain in Quarter | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/knight-ridder-aide.html | KnightRidder Aide | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/late-rally-lifts-prices-on-stocks.html | LATE RALLY LIFTS PRICES ON STOCKS | By Hj Maidenberg | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/mexico-now-a-favor-government-oil-buyers.html | MEXICO NOW A FAVOR GOVERNMENT OIL BUYERS | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/mobil-says-its-bid-meets-us-criteria.html | MOBIL SAYS ITS BID MEETS US CRITERIA | By Robert J Cole | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/motorola-planning-buildup-in-japan.html | Motorola Planning Buildup in Japan | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/patents-lasers-from-satellites-a-link-to-submarines.html | PATENTS Lasers From Satellites A Link to Submarines | By Stacy V Jones | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/patents-new-radio-pinpoints-crash-sites.html | Patents New Radio Pinpoints Crash Sites | By Stacy V Jones | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/patents-preparing-organisms-to-make-amino-acids.html | PATENTS Preparing Organisms To Make Amino Acids | By Stacy V Jones | TX 731567 | 1981-07-22 |

| | | | | |
|---|---|---|---|---|
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/perkin-elmer-s-big-growth-started-with-a-small-research-contract.html | PERKINELMERS BIG GROWTH STARTED WITH A SMALL RESEARCH CONTRACT | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/pilots-seek-new-airline.html | Pilots Seek New Airline | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/president-and-top-aide-resign-a-p-positions.html | PRESIDENT AND TOP AIDE RESIGN A P POSITIONS | By Isadore Barmash | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/snag-develops-in-shift-of-iran-funds.html | SNAG DEVELOPS IN SHIFT OF IRAN FUNDS | By Stuart Taylor Jr Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/tax-bill-maneuvering-a-polticial-tug-o-war-news-analysis.html | TAX BILL MANEUVERING A POLTICIAL TUGOWAR News Analysis | By Steven V Roberts Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/us-moves-to-increase-coal-sales.html | US MOVES TO INCREASE COAL SALES | By Philip Shabecoff Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/wienerwald-s-us-challenge.html | WIENERWALDS US CHALLENGE | By John Tagliabue Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/business/your-money-a-small-scale-oil-investment.html | Your Money A SmallScale Oil Investment | By Leslie Wayne | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/movies/how-prince-of-the-city-is-being-platformed.html | HOW PRINCE OF THE CITY IS BEING PLATFORMED | By Aljean Harmetz Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/movies/track-vehicle-for-middle-aged-child-star.html | TRACK VEHICLE FOR MIDDLEAGED CHILD STAR | By Janet Maslin | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/a-race-for-presidency-is-ruled-out-by-carey.html | A Race for Presidency Is Ruled Out by Carey | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/albany-s-delay-on-new-budget-is-called-costly.html | ALBANYS DELAY ON NEW BUDGET IS CALLED COSTLY | By E J Dionne Jr | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/baby-s-presence-was-kept-secret-by-her-mother.html | BABYS PRESENCE WAS KEPT SECRET BY HER MOTHER | By Les Ledbetter | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/bridge-experts-find-themselves-victims-of-lesser-players.html | BRIDGE EXPERTS FIND THEMSELVES VICTIMS OF LESSER PLAYERS | By Alan Truscott | TX 731567 | 1981-07-22 |

| | | | | |
|---|---|---|---|---|
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/debates-on-tax-cuts-display-conable-before-a-national-audience.html | DEBATES ON TAX CUTS DISPLAY CONABLE BEFORE A NATIONAL AUDIENCE | By Maurice Carroll Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/fred-r-conrad-central-park-dairy-restored.html | Fred R Conrad Central Park Dairy Restored | The New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/half-of-minorities-drop-from-class-for-state-police.html | HALF OF MINORITIES DROP FROM CLASS FOR STATE POLICE | By Ronald Smothers Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/kennedy-residential-areas-troubled-by-encroaching-air-cargo-concerns.html | KENNEDY RESIDENTIAL AREAS TROUBLED BY ENCROACHING AIR CARGO CONCERNS | By Shawn G Kennedy | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/meridan-resents-image-caused-by-klan-clashes-the-talk-of-meriden.html | MERIDAN RESENTS IMAGE CAUSED BY KLAN CLASHES The Talk of Meriden | By Matthew L Wald | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/notes-on-people-dance-star-afflicted-by-broadway-malady.html | NOTES ON PEOPLE Dance Star Afflicted by Broadway Malady | By David Bird and Albin Krebs | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/notes-on-people-member-of-the-wedding.html | NOTES ON PEOPLE Member of the Wedding | By David Bird and Albin Krebs | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/notes-on-people-pavarotti-gets-the-chance-to-return-a-favor.html | NOTES ON PEOPLE Pavarotti Gets the Chance to Return a Favor | By David Bird and Albin Krebs | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/notes-on-people-rally-at-the-ranch.html | NOTES ON PEOPLE Rally at the Ranch | By David Bird and Albin Krebs | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/the-mta-restores-most-of-cuts-ordered-in-running-subways.html | THE MTA RESTORES MOST OF CUTS ORDERED IN RUNNING SUBWAYS | By Judith Cummings | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/tudor-city-parks-exchange-opposed-by-2-city-officials.html | TUDOR CITY PARKS EXCHANGE OPPOSED BY 2 CITY OFFICIALS | By Joyce Purnick | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/obituaries/delaurentiis-s-son-killed.html | DeLaurentiiss Son Killed | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/obituaries/tibor-udvardy.html | TIBOR UDVARDY | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/new-york-a-talk-with-mr-javits.html | NEW YORK A TALK WITH MR JAVITS | By Sidney H Schanberg | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/observer-the-ages-of-person.html | OBSERVER THE AGES OF PERSON | By Russell Baker | TX 731567 | 1981-07-22 |

| | | | | |
|---|---|---|---|---|
| 1981-07-18 | https://www.nytimes.com/1981/07/18/opinio n/tax-abatements-here.html | TAX ABATEMENTS HERE | By Peter J Solomon | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/opinio n/the-arts-are-in-economic-trouble-so-who-needs-them-the-nation.html | THE ARTS ARE IN ECONOMIC TROUBLE SO WHO NEEDS THE NATION | By Arthur M Schlesinger Jr | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ 2-long-shots-battle-for-giants-spots.html | 2 Long Shots Battle For Giants Spots | By Deane McGowen Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ 76-pound-bass-caught.html | 76Pound Bass Caught | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ carey-signs-boxing-bill.html | Carey Signs Boxing Bill | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ conquered-wins-million-dollar-pace.html | CONQUERED WINS MILLIONDOLLAR PACE | By James Tuite Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ curl-posts-2d-65-in-row-to-retain-lead-in-golf.html | Curl Posts 2d 65 in Row To Retain Lead in Golf | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ ivy-leaguer-seeks-a-mark-from-jets.html | Ivy Leaguer Seeks A Mark From Jets | By William N Wallace Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ labor-secretary-urges-talks-in-capital-monday.html | LABOR SECRETARY URGES TALKS IN CAPITAL MONDAY | By Jane Gross Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ language-of-friendship.html | LANGUAGE OF FRIENDSHIP | By George Vecsey Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ mason-aides-face-trial.html | Mason Aides Face Trial | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ miss-caponi-shares-lpga-lead-at-140.html | Miss Caponi Shares LPGA Lead at 140 | By Gordon S White Jr Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ mustafa-muhammad-is-ready.html | MUSTAFA MUHAMMAD IS READY | By Malcolm Moran Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ neeskens-put-back-on-cosmos-roster.html | NEESKENS PUT BACK ON COSMOS ROSTER | By Alex Yannis | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ no-headline-198226.html | No Headline | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ rogers-leads-open-by-a-shot.html | Rogers Leads Open by a Shot | By Neil Amdur Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ sports-of-the-times-the-son-of-a-bavarian-bricklayer.html | SPORTS OF THE TIMES THE SON OF A BAVARIAN BRICKLAYER | By Dave Anderson | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/style/d e-gustibus-trying-good-simple-dishes-not-pretentious-ones.html | DE GUSTIBUS TRYING GOOD SIMPLE DISHES NOT PRETENTIOUS ONES | By Mimi Sheraton | TX 731567 | 1981-07-22 |

| | | | | |
|---|---|---|---|---|
| 1981-07-18 | https://www.nytimes.com/1981/07/18/style/saying-it-with-a-little-more-than-flowers.html | SAYING IT WITH A LITTLE MORE THAN FLOWERS | By Suzanne Slesin | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/3500-acres-burned-in-idaho.html | 3500 Acres Burned in Idaho | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/45-killed-at-hotel-in-kansas-city-mo-as-walkways-fall.html | 45 KILLED AT HOTEL IN KANSAS CITY MO AS WALKWAYS FALL | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/5-states-to-reject-california-produce.html | 5 STATES TO REJECT CALIFORNIA PRODUCE | By Wayne King Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/around-the-nation-chemical-spill-pollutes-cuyahoga-in-akron.html | AROUND THE NATION Chemical Spill Pollutes Cuyahoga in Akron | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/around-the-nation-panel-cites-progress-at-three-mile-island.html | AROUND THE NATION Panel Cites Progress At Three Mile Island | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/around-the-nation-police-in-terre-haute-reject-amnesty-offer.html | AROUND THE NATION Police in Terre Haute Reject Amnesty Offer | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/atlantan-is-indicted-in-2-slayings.html | ATLANTAN IS INDICTED IN 2 SLAYINGS | By Reginald Stuart Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/cattleman-and-reporters-end-their-four-year-libel-dispute.html | Cattleman and Reporters End Their FourYear Libel Dispute | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/democrats-moving-to-restore-social-security-cut.html | DEMOCRATS MOVING TO RESTORE SOCIAL SECURITY CUT | By Martin Tolchin Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/disaster-began-with-a-big-snap-like-lightning-in-your-backyard.html | DISASTER BEGAN WITH A BIG SNAP LIKE LIGHTNING IN YOUR BACKYARD | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/fbi-enters-missouri-shooting-case.html | FBI ENTERS MISSOURI SHOOTING CASE | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/gang-fights-transform-hollywood-boulevard-into-a-war-zone.html | GANG FIGHTS TRANSFORM HOLLYWOOD BOULEVARD INTO A WAR ZONE | By Pamela G Hollie Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/judge-o-connor-talks-with-potential-critics.html | JUDGE OCONNOR TALKS WITH POTENTIAL CRITICS | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/little-progress-in-postal-talks.html | LITTLE PROGRESS IN POSTAL TALKS | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/new-york-centers-to-house-haitians.html | NEW YORK CENTERS TO HOUSE HAITIANS | By Howell Raines Special To the New York Times | TX 731567 | 1981-07-22 |

| | | | | |
|---|---|---|---|---|
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/no-headline-198114.html | No Headline | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/reagan-reluctantly-accepts-tying-tax-rates-to-inflation.html | REAGAN RELUCTANTLY ACCEPTS TYING TAX RATES TO INFLATION | BY Edward Cowan Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/rights-activists-fear-desegregation-will-be-slowed-by-busing-opposition.html | RIGHTS ACTIVISTS FEAR DESEGREGATION WILL BE SLOWED BY BUSING OPPOSITION | By Nathaniel Sheppard Jr | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/roof-of-arena-in-kansas-city-collapsed-about-2-years-ago.html | Roof of Arena in Kansas City Collapsed About 2 Years Ago | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/rules-panel-passes-resolution-to-allow-senate-tv-coverage.html | RULES PANEL PASSES RESOLUTION TO ALLOW SENATE TV COVERAGE | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/senate-panel-to-review-charges-on-chief-of-cia.html | SENATE PANEL TO REVIEW CHARGES ON CHIEF OF CIA | By Judith Miller Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/siamese-twin-case-dismissed.html | SIAMESE TWIN CASE DISMISSED | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/us-advises-total-abstinence-from-drinking-for-pregnant-women.html | US ADVISES TOTAL ABSTINENCE FROM DRINKING FOR PREGNANT WOMEN | By Joel Greenberg Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/us/virginia-redistricting-plan-is-rejected-by-justice-dept.html | VIRGINIA REDISTRICTING PLAN IS REJECTED BY JUSTICE DEPT | By Robert Pear Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/123-reported-dead-550-injured-israelis-bomb-plo-targets-un-council-meets-beirut.html | 123 REPORTED DEAD 550 INJURED AS ISRAELIS BOMB PLO TARGETS IN UN COUNCIL MEETS BEIRUT AND SOUTH LEBANON | By William E Farrell Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/123-reported-dead-550-injured-israelis-bomb-plo-targets-warning-begin-beirut.html | 123 REPORTED DEAD 550 INJURED AS ISRAELIS BOMB PLO TARGETS IN WARNING BY BEGIN BEIRUT AND SOUTH LEBANON | By David K Shipler Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/a-setback-for-us.html | A SETBACK FOR US | By Terence Smith Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/after-months-marked-by-discord-madrid-parley-sounds-optimistic.html | AFTER MONTHS MARKED BY DISCORD MADRID PARLEY SOUNDS OPTIMISTIC | By James M Markham Special To the New York Times | TX 731567 | 1981-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/around-the-world-china-moves-to-curb-widespread-bribery.html | AROUND THE WORLD China Moves to Curb Widespread Bribery | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/around-the-world-soviet-lifts-citizenship-of-a-satirical-writer.html | AROUND THE WORLD Soviet Lifts Citizenship Of a Satirical Writer | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/brezhnev-talks-with-karmal.html | Brezhnev Talks With Karmal | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/britons-say-new-party-s-success-may-signal-big-shift.html | BRITONS SAY NEW PARTYS SUCCESS MAY SIGNAL BIG SHIFT | By Rw Apple Jr Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/in-liverpool-many-blame-the-police-not-poverty-conditions-for-unrest.html | IN LIVERPOOL MANY BLAME THE POLICE NOT POVERTY CONDITIONS FOR UNREST | By Michael T Kaufman Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/in-parts-of-africa-ancestral-spirits-guide-the-living.html | IN PARTS OF AFRICA ANCESTRAL SPIRITS GUIDE THE LIVING | By Alan Cowell Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/kite-string-kills-boy-in-brazil.html | Kite String Kills Boy in Brazil | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/lebanon-assails-israel-at-un.html | LEBANON ASSAILS ISRAEL AT UN | Special to the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/many-in-salvador-dubious-of-us-vote-policy.html | MANY IN SALVADOR DUBIOUS OF US VOTE POLICY | By Raymond Bonner Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/polish-congress-in-secret-ballot-backs-centrists.html | POLISH CONGRESS IN SECRET BALLOT BACKS CENTRISTS | JOHN DARNTON | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/un-resolution-on-cambodia-keeps-doors-open-for-pol-pot.html | UN RESOLUTION ON CAMBODIA KEEPS DOORS OPEN FOR POL POT | By Bernard D Nossiter Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/us-criticizes-the-shutdown-of-a-newspaper-in-argentina.html | US Criticizes the Shutdown Of a Newspaper in Argentina | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/us-reacting-to-raids-puts-off-announcement-on-israeli-f-16-s.html | US REACTING TO RAIDS PUTS OFF ANNOUNCEMENT ON ISRAELI F16S | By Charles Mohr Special To the New York Times | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/us-ships-save-greek-crew.html | US Ships Save Greek Crew | AP | TX 731567 | 1981-07-22 |
| 1981-07-18 | https://www.nytimes.com/1981/07/18/world/us-statement-on-air-strikes.html | US STATEMENT ON AIR STRIKES | Special to the New York Times | TX 731567 | 1981-07-22 |

| | | | | |
|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/antiques-a-success-story-in-pottery.html | Antiques A SUCCESS STORY IN POTTERY | By Rita Reif | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/architecture-view-a-garden-of-delights-at-cooper-hewitt.html | Architecture View A GARDEN OF DELIGHTS AT COOPERHEWITT | By Ada Louise Huxtable | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/ballet-la-scala-troupe-presents-4-premieres.html | BALLET LA SCALA TROUPE PRESENTS 4 PREMIERES | By Anna Kisselgoff | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/bridge-east-meets-east.html | Bridge EAST MEETS EAST | By Alan Truscott | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/cabaret-jaye-p-morgan-is-singing-at-les-mouche.html | CABARET JAYE P MORGAN IS SINGING AT LES MOUCHE | By John S Wilson | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/camera-flower-photography-a-labor-of-love.html | Camera FLOWER PHOTOGRAPHYA LABOR OF LOVE | By Pamela Harper | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/chess-when-a-refuge-doesn-t-pan-out.html | Chess WHEN A REFUGE DOESNT PAN OUT | By Robert Byrne | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/critics-choice-198355.html | CRITICS CHOICE | By Anna Kisselgoff | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/critics-choice-198356.html | CRITICS CHOICE | By John S Wilson | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/critics-choice-art.html | CRITICS CHOICE ART | By John Russell | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/dance-festival-looks-at-vaudeville.html | DANCE FESTIVAL LOOKS AT VAUDEVILLE | By Jack Anderson Special To the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/dance-view-kylian-puts-humanist-themes-into-motion.html | Dance View KYLIAN PUTS HUMANIST THEMES INTO MOTION | By Anna Kisselgoff | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/how-english-artists-have-come-to-view-new-york.html | HOW ENGLISH ARTISTS HAVE COME TO VIEW NEW YORK | By John Russell | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/music-glenn-branca-avant-gardist.html | MUSIC GLENN BRANCA AVANTGARDIST | By John Rockwell | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/music-mostly-mozart-sticks-to-the-basics.html | MUSIC MOSTLY MOZART STICKS TO THE BASICS | By John Rockwell | TX 970674 | 1981-07-23 |

| | | | | |
|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/music-view-will-technology-be-the-death-of-golden-age-legends.html | Music View WILL TECHNOLOGY BE THE DEATH OF GOLDENAGE LEGENDS | By Peter G Davis | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/numismatics-scheduled-auctions-will-heat-up-coin-market.html | NUMISMATICS SCHEDULED AUCTIONS WILL HEAT UP COIN MARKET | By Ed Reiter | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/pop-marlene-verplanck.html | POP MARLENE VERPLANCK | By John S Wilson | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/recordings-rickie-lee-jones-a-fine-encore.html | Recordings RICKIE LEE JONESA FINE ENCORE | By Robert Palmer | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/recordings-russia-s-barbarously-colorful-showpieces-gain-fresh-flavor.html | Recordings RUSSIAS BARBAROUSLY COLORFUL SHOWPIECES GAIN FRESH FLAVOR | By John Rockwell | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/rock-the-moody-blues.html | ROCK THE MOODY BLUES | By Stephen Holden | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/shooting-a-wedding.html | Shooting A Wedding | By Joel Heffner | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/sound-new-process-speeds-sight-and-sound.html | Sound NEW PROCESS SPEEDS SIGHT AND SOUND | By Hans Fantel | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/stamps-the-biggest-omnibus-issue-of-the-year.html | STAMPS THE BIGGEST OMNIBUS ISSUE OF THE YEAR | By Samuel A Tower | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/television-week-198358.html | TELEVISION WEEK | By Carol Lawson | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/a-child-of-the-state.html | A CHILD OF THE STATE | By Terrence Des Pres | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/ah-my-slippers-fit.html | AH MY SLIPPERS FIT | By Richard Smith | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/an-art-of-the-moment.html | AN ART OF THE MOMENT | By Robert Palmer | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/an-experiment-of-women-1893.html | AN EXPERIMENT OF WOMEN 1893 | By Nancy F Cott | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/behind-the-best-sellers-andrew-m-greeley.html | BEHIND THE BEST SELLERS ANDREW M GREELEY | By Edwin McDowell | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/black-utopias.html | BLACK UTOPIAS | By David Bradley | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/children-in-mourning.html | CHILDREN IN MOURNING | By Hilma Wolitzer | TX 970674 | 1981-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/crime-200756.html | CRIME | By Newgate Calendar | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/imaginings-of-a-new-life.html | IMAGININGS OF A NEW LIFE | By Stanley Kauffmann | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/reading-and-writing-in-defense-of-difficulty.html | READING AND WRITING IN DEFENSE OF DIFFICULTY | By Hilton Kramer | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/report-from-splitsville.html | REPORT FROM SPLITSVILLE | By Herbert Gold | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/the-exploits-of-el-sid.html | THE EXPLOITS OF EL SID | By Tom Wolfe | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/books/the-new-old-testament.html | THE NEW OLD TESTAMENT | By Frank Kermode | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/business/bringing-a-bit-of-vegas-to-south-africa-s-homelands.html | BRINGING A BIT OF VEGAS TO SOUTH AFRICAS HOMELANDS | By Joseph Lelyveld | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/business/designer-sheets-class-for-the-masses.html | DESIGNER SHEETS CLASS FOR THE MASSES | By Alix M Freedman | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/business/don-t-let-this-summer-be-the-last.html | DONT LET THIS SUMMER BE THE LAST | By Henry Owen | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/business/going-after-high-tech.html | GOING AFTER HIGH TECH | By Doug McInnis | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/business/investing-taking-stock-in-the-street.html | INVESTING TAKING STOCK IN THE STREET | By Vatanig G Vartan | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/business/jostling-to-power-up-the-next-jets.html | JOSTLING TO POWER UP THE NEXT JETS | By Eric Pace | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/business/l-nor-oil-studies-198383.html | NOR OIL STUDIES | 7-Jun | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/business/on-the-farm-a-harvest-of-red-ink.html | ON THE FARM A HARVEST OF RED INK | By Seth S King | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/business/other-business-from-300-bc-a-startling-concept-in-cameras.html | OTHER BUSINESS FROM 300 BC A STARTLING CONCEPT IN CAMERAS | By Katya Goncharoff | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/design-flaunting-flamboyance.html | DESIGN FLAUNTING FLAMBOYANCE | By Marilyn Bethany | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/fashion-the-new-boot-that-balances.html | FASHION THE NEW BOOT THAT BALANCES | By Jani Woodridge | TX 970674 | 1981-07-23 |

| | | | | |
|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/food-the-many-moods-of-zucchini.html | FOOD THE MANY MOODS OF ZUCCHINI | By Craig Claiborne With Pierre Franey | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/memoirs-of-a-new-china-hand.html | MEMOIRS OF A NEW CHINA HAND | AM Rosenthal | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/on-language-presidential-prose.html | ON LANGUAGE PRESIDENTIAL PROSE | By Allister Cooke | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/sunday-observer-reagan-s-friends.html | SUNDAY OBSERVER REAGANS FRIENDS | By Russell Baker | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/wine-the-sherries-of-spain.html | WINE THE SHERRIES OF SPAIN | By Terry Robards | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/movies/depalma-i-m-much-more-of-a-romantic-than-hitchcock.html | DEPALMA IM MUCH MORE OF A ROMANTIC THAN HITCHCOCK | By Michiko Kakutani | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/movies/film-view-unreal-heroes-for-the-80-s.html | Film View UNREAL HEROES FOR THE 80S | By Janet Maslin | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/movies/stevie-second-life-for-a-movie.html | STEVIESECOND LIFE FOR A MOVIE | By Douglas C McGill | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/a-city-that-s-long-on-charm-short-on-aid.html | A CITY THATS LONG ON CHARM SHORT ON AID | By Daniel Akst | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/a-different-attitude-toward-the-moth.html | A DIFFERENT ATTITUDE TOWARD THE MOTH | By Carolyn K Nargesian | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/a-library-invites-listeners.html | A LIBRARY INVITES LISTENERS | By Stephen Daly | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/a-town-going-to-the-dogs.html | A TOWN GOING TO THE DOGS | By Joy R Kluess | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/adoption-new-views-on-blacks.html | ADOPTION NEW VIEWS ON BLACKS | By Diane Greenberg | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/antiques-2-weekend-shows-a-collector-s-treat.html | Antiques 2 WEEKEND SHOWS A COLLECTORS TREAT | By Frances Phipps | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/antiques-greenwich-takes-no-back-seat-for-chairs.html | ANTIQUES GREENWICH TAKES NO BACK SEAT FOR CHAIRS | By Carolyn Darrow | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/art-an-abstract-expressionist-still-makes-discoveries.html | ART AN ABSTRACT EXPRESSIONIST STILL MAKES DISCOVERIES | By Helen A Harrison | TX 970674 | 1981-07-23 |

| | | | | |
|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/art-arresting-sculpture-dots-the-corporate-landscape.html | Art ARRESTING SCULPTURE DOTS THE CORPORATE LANDSCAPE | By John Caldwell | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/art-waiting-for-the-sun-to-work-on-leo.html | Art WAITING FOR THE SUN TO WORK ON LEO | By Vivien Raynor | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/at-home-198799.html | At Home | By Shelby Moorman Howatt | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/at-home-198856.html | At Home | By Shelby Moorman Howatt | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/at-home-198888.html | AT HOME | By Shelby Moorman Howatt | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/byrne-hears-2-sides-on-casinos-rule-change.html | BYRNE HEARS 2 SIDES ON CASINOS RULE CHANGE | By Donald Janson Special To the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/careful-shopper-bally-discounting-discontinued-styles.html | Careful Shopper Bally Discounting Discontinued Styles | By Jeanne Clare Feron | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/carey-signs-3-bills-designed-to-help-horse-racing.html | CAREY SIGNS 3 BILLS DESIGNED TO HELP HORSE RACING | By E J Dionne Jr | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/choosing-a-path-on-a-summer-afternoon.html | CHOOSING A PATH ON A SUMMER AFTERNOON | By Milton Kaplan | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/cities-offered-help-to-trace-scofflaws.html | CITIES OFFERED HELP TO TRACE SCOFFLAWS | By Bruce Hager | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/concert-series-starts-in-hamptons.html | CONCERT SERIES STARTS IN HAMPTONS | By Esther Blaustein | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/connecticut-guide-graffiti-art-display.html | CONNECTICUT GUIDE GRAFFITI ART DISPLAY | By Eleanor Charles | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/connecticut-housing-foreing-buyers-exerting-influence.html | Connecticut Housing FOREING BUYERS EXERTING INFLUENCE | By Andree Brooks | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/countdown-is-on-for-the-gypsy-moth.html | COUNTDOWN IS ON FOR THE GYPSY MOTH | By Joan Lee Faust | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/counting-the-joys-of-a-grandson-s-visit.html | COUNTING THE JOYS OF A GRANDSONS VISIT | By Jane Waters | TX 970674 | 1981-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/croatian-movement-leads-to-conviction-of-5-over-bombings.html | CROATIAN MOVEMENT LEADS TO CONVICTION OF 5 OVER BOMBINGS | By Peter Kihss | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/damage-by-gypsy-moths-dips.html | DAMAGE BY GYPSY MOTHS DIPS | By Nancy Arum | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/delaney-s-cautious-replies.html | DELANEYS CAUTIOUS REPLIES | By James Feron | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/dining-out-creative-food-served-elegantly.html | DINING OUT CREATIVE FOOD SERVED ELEGANTLY | By Florence Fabricant | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/dining-out-invention-is-the-philosophy.html | Dining Out INVENTION IS THE PHILOSOPHY | By M H Reed | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/dining-out-no-japanese-steak-house-this.html | Dining Out NO JAPANESE STEAK HOUSE THIS | By Valerie Sinclair | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/dining-out-seafood-and-seascapes.html | Dining Out SEAFOOD AND SEASCAPES | By Patricia Brooks | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/dropping-of-grand-prix-perplexes-watkins-glen.html | DROPPING OF GRAND PRIX PERPLEXES WATKINS GLEN | By Richard D Lyons Special To the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/ecumenical-bank-gives-needy-loans.html | ECUMENICAL BANK GIVES NEEDY LOANS | By Charles Austin | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/effects-of-204th-legislature-on-the-county.html | EFFECTS OF 204TH LEGISLATURE ON THE COUNTY | By Lena Williams | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/eyeglass-dispute-is-put-to-court-test.html | EYEGLASS DISPUTE IS PUT TO COURT TEST | By Gene Rondinaro | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/fairchester-a-haven-for-executive-talent.html | FAIRCHESTER A HAVEN FOR EXECUTIVE TALENT | By John S Rosenberg | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/farmers-markets-thriving-in-downtowns.html | FARMERS MARKETS THRIVING IN DOWNTOWNS | By Nancy Arum | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/follow-up-on-the-news-baa-baa-mower.html | FollowUp on the News BAA BAA MOWER | By Richard Haitch | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/follow-up-on-the-news-female-troopers.html | FollowUp on the News FEMALE TROOPERS | By Richard Haitch | TX 970674 | 1981-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/follow-up-on-the-news-replacing-books.html | FollowUp on the News REPLACING BOOKS | By Richard Haitch | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/follow-up-on-the-news-terrorist-demand.html | FollowUp on the News TERRORIST DEMAND | By Richard Haitch | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/food-new-shops-that-do-the-cooking.html | FOOD NEW SHOPS THAT DO THE COOKING | By Florence Fabricant | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/gardening-hostas-well-suited-for-shaded-areas.html | Gardening HOSTAS WELL SUITED FOR SHADED AREAS | By Carl Totemeier | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/growth-of-flea-markets-challenges-merchants.html | GROWTH OF FLEA MARKETS CHALLENGES MERCHANTS | By Phyllis Bernstein | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/head-of-guild-for-blind-seeks-to-reintegrate-the-disabled.html | HEAD OF GUILD FOR BLIND SEEKS TO REINTEGRATE THE DISABLED | By Deirdre Carmody | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/home-clinic-an-inexpensive-canopy-lowers-cost-of-air-conditioning.html | Home Clinic AN INEXPENSIVE CANOPY LOWERS COST OF AIR CONDITIONING | By Bernard Gladstone | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/home-for-retarded-stirs-cedarhurst.html | HOME FOR RETARDED STIRS CEDARHURST | By Phyllis Bernstein | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/inquiry-continues-in-subway-death.html | INQUIRY CONTINUES IN SUBWAY DEATH | By Colin Campbell | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/jersey-anticipating-its-biggest-harvests-of-wheat-and-corn.html | JERSEY ANTICIPATING ITS BIGGEST HARVESTS OF WHEAT AND CORN | Special to the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/lead-poisoning-control-drive-begins-in-brooklyn.html | LEAD POISONING CONTROL DRIVE BEGINS IN BROOKLYN | By Dorothy J Gaiter | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/legislators-set-to-meet-on-o-neill-vetoes.html | LEGISLATORS SET TO MEET ON ONEILL VETOES | By Matthew L Wald | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/lesson-1-at-fresh-air-camp-a-skunk-is-not-a-pet.html | LESSON 1 AT FRESH AIR CAMP A SKUNK IS NOT A PET | Special to the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/li-bloc-split-on-transit-package.html | LI BLOC SPLIT ON TRANSIT PACKAGE | By Frank Lynn | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/li-divided-on-impact-of-us-cuts.html | LI DIVIDED ON IMPACT OF US CUTS | By James Barron | TX 970674 | 1981-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/litchfield-worries-about-its-village-heart.html | LITCHFIELD WORRIES ABOUT ITS VILLAGE HEART | By Martha Jablow | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/long-island-housing-house-rental-market-thrives.html | LONG ISLAND HOUSING HOUSE RENTAL MARKET THRIVES | By Diana Shaman | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/long-islanders.html | LONG ISLANDERS | By Lawrence Van Gelder | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/meadowlands-role-disputed.html | MEADOWLANDS ROLE DISPUTED | By James F Lynch | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/meeting-the-president-on-urban-renewal.html | MEETING THE PRESIDENT ON URBAN RENEWAL | By Peter Iasillo | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/new-jersey-guide-start-your-motors.html | New Jersey Guide START YOUR MOTORS | By Martha G Wilson | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/new-jersey-housing-strong-housing-policy-is-urged.html | New Jersey Housing STRONG HOUSING POLICY IS URGED | By Ellen Rand | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/new-jersey-journal-198810.html | New Jersey Journal | By Martin Gansberg | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/new-jerseyans.html | New Jerseyans | By Maurice Carroll | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/newspaper-s-slogan-inspires-composer-s-work.html | NEWSPAPERS SLOGAN INSPIRES COMPOSERS WORK | By Anne Morris | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/no-lack-of-candidates-if-senate-ousts-williams.html | NO LACK OF CANDIDATES IF SENATE OUSTS WILLIAMS | By Joseph F Sullivan | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/no-truce-in-war-on-gypsy-moths.html | NO TRUCE IN WAR ON GYPSY MOTHS | By Joan Lee Faust | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/no-truce-in-war-on-moths.html | NO TRUCE IN WAR ON MOTHS | By Joan Lee Faust | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/on-the-isle-incredible-edibles.html | ON THE ISLE INCREDIBLE EDIBLES | By Barbara Delatiner | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/panel-votes-to-admonish-a-new-york-justice.html | PANEL VOTES TO ADMONISH A NEW YORK JUSTICE | By Joseph B Treaster | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/police-say-plastic-shields-for-tellers-cut-bank-holdups.html | POLICE SAY PLASTIC SHIELDS FOR TELLERS CUT BANK HOLDUPS | By Glenn Fowler | TX 970674 | 1981-07-23 |

| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/rape-in-marriage-no-reform-in-sight.html | RAPE IN MARRIAGE NO REFORM IN SIGHT | By Virginia Knaplund | TX 970674 | 1981-07-23 |
|---|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/resevoirs-bolster-their-security.html | RESEVOIRS BOLSTER THEIR SECURITY | By Suzanne Dechillo | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/riverhead-debates-police-dog-patrols-riverhead.html | RIVERHEAD DEBATES POLICE DOG PATROLS RIVERHEAD | By Andrea Aurichio | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/school-program-to-counter-the-klan.html | SCHOOL PROGRAM TO COUNTER THE KLAN | By Robert E Tomasson | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/sex-bias-found-in-teachers-retirement-plan.html | SEX BIAS FOUND IN TEACHERS RETIREMENT PLAN | By Arnold H Lubasch | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/speaking-personally-the-day-when-johnny-first-goes-off-to-college.html | Speaking Personally THE DAY WHEN JOHNNY FIRST GOES OFF TO COLLEGE | By Linda Levy | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/state-opposing-plan-to-amend-air-act.html | STATE OPPOSING PLAN TO AMEND AIR ACT | By Leo H Carney | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/state-s-waterfalls-offer-cool-retreat.html | STATES WATERFALLS OFFER COOL RETREAT | By Nils Johannesen | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/still-a-problem-condominiums-vs-rental-units.html | STILL A PROBLEM CONDOMINIUMS VS RENTAL UNITS | By Jeffrey G Maguire | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/teacher-layoffs-are-rules-fair.html | TEACHER LAYOFFS ARE RULES FAIR | By Leigh Stelzer and Joanna Banthin | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/teamster-housing-plan-facing-rejection.html | TEAMSTER HOUSING PLAN FACING REJECTION | By John Rather | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/teen-agers-call-illicit-drugs-one-of-life-s-commonplaces.html | TEENAGERS CALL ILLICIT DRUGS ONE OF LIFES COMMONPLACES | By Anna Quindlen | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/the-careful-shopper-shoe-styles-and-sizes-in-wide-range-for-men.html | THE CAREFUL SHOPPER Shoe Styles and Sizes In Wide Range for Men | By Jeanne Clare Feron | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/the-lively-arts-fantasticks-back-in-triumph.html | THE LIVELY ARTS FANTASTICKS BACK IN TRIUMPH | By Alvin Klein | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/the-symphony-all-those-notes-needn-t-be-sour.html | THE SYMPHONY ALL THOSE NOTES NEEDNT BE SOUR | By Lowell Broomall | TX 970674 | 1981-07-23 |

| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/theater-still-a-sure-shot-annie.html | THEATER STILL A SURESHOT ANNIE | By Haskel Frankel | TX 970674 | 1981-07-23 |
|---|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/theater-university-to-join-forces.html | THEATER UNIVERSITY TO JOIN FORCES | By Eleanor Charles | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/uncluttered-image-of-the-bard-at-drew.html | UNCLUTTERED IMAGE OF THE BARD AT DREW | By Joseph Catinella | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/volunteerism-seeks-to-broaden-efforts.html | VOLUNTEERISM SEEKS TO BROADEN EFFORTS | By Rhoda M Gilinsky | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/westchester-guide-all-s-well-at-croton.html | Westchester Guide ALLS WELL AT CROTON | By Eleanor Charles | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/westchester-journal-198844.html | Westchester Journal | By James Feron | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/women-s-shelter-gets-aid.html | WOMENS SHELTER GETS AID | By Tessa Melvin | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/working-to-prevent-a-recurrence-at-jail.html | WORKING TO PREVENT A RECURRENCE AT JAIL | By Franklin Whitehouse | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/writer-s-plight-a-libel-suit.html | WRITERS PLIGHT A LIBEL SUIT | By Douglas C McGill | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/at-home-abroad-a-desolate-prospect.html | At Home Abroad A DESOLATE PROSPECT | By Anthony Lewis | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/l-totalitarianism-has-the-edge-in-reprehensibility-198777.html | TOTALITARIANISM HAS THE EDGE IN REPREHENSIBILITY | Free to Go to the Devil OpEd July 6 | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/reagan-mrs-thatcher-and-ulster.html | REAGAN MRS THATCHER AND ULSTER | By Tim Pat Coogan | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/washington-what-to-do-about-begin.html | Washington WHAT TO DO ABOUT BEGIN | By James Reston | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/realestate/historic-hotels-ride-revival-wave.html | HISTORIC HOTELS RIDE REVIVAL WAVE | By Andree Brooks | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/realestate/houses-get-two-masters-two-master-bedrooms.html | HOUSES GET TWO MASTERS TWO MASTER BEDROOMS | By Shawn G Kennedy | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/realestate/plans-for-site-near-macy-s.html | PLANS FOR SITE NEAR MACYS | By Diana Shaman | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/realestate/q-a-about-those-oct-1-rent-guidelines.html | Q  A ABOUT THOSE OCT 1 RENT GUIDELINES | By Alan S Oser | TX 970674 | 1981-07-23 |

| | | | | |
|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/realestate/q136.43-harold-uris-recollects-with-pride.html | Q13643 HAROLD URIS RECOLLECTS WITH PRIDE | By Michael Specter | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/201-yacht-fleet-opens-larchmont-race-week.html | 201Yacht Fleet Opens Larchmont Race Week | Special to the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/3-ex-major-leaguers-are-all-stars-in-japan.html | 3 ExMajor Leaguers Are AllStars in Japan | AP | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/british-grand-rpix-to-watson.html | BRITISH GRAND RPIX TO WATSON | AP | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/colts-trade-fred-cook-to-redskins.html | Colts Trade Fred Cook to Redskins | AP | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/cosmos-must-win-in-final-cup-game.html | Cosmos Must Win In Final Cup Game | By Alex Yannis | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/five-star-flight-winner-in-jersey.html | FIVE STAR FLIGHT WINNER IN JERSEY | By Michael Strauss Special To the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/foreign-legion-talk-of-trour-de-france.html | FOREIGN LEGION TALK OF TROUR DE FRANCE | By Sam Abt Special To the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/harper-in-workout-heartbeat-monitered.html | HARPER IN WORKOUT HEARTBEAT MONITERED | By Gerald Eskenazi Special To the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/injured-greg-polis-sues-capitals-for-5-million.html | Injured Greg Polis Sues Capitals for 5 Million | AP | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/jets-hope-rudolph-helps-rush.html | Jets Hope Rudolph Helps Rush | Special to the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/john-muldowney-is-aiming-to-follow-his-mother-s-lead.html | JOHN MULDOWNEY IS AIMING TO FOLLOW HIS MOTHERS LEAD | By Steve Potter | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/kathy-martin-sets-course-mark-on-66.html | Kathy Martin Sets Course Mark on 66 | By Gordon S White Jr Special To the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/mcadoo-wonders-as-he-waits.html | McAdoo Wonders As He Waits | By Ira Berkow | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/michael-spinks-captures-title.html | MICHAEL SPINKS CAPTURES TITLE | By Malcolm Moran Special To the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/mudd-keeps-his-title-in-public-links-golf.html | Mudd Keeps His Title In Public Links Golf | AP | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/nfl-faces-labor-problems-too-but-not-on-free-agency.html | NFL FACES LABOR PROBLEMS TOO BUT NOT ON FREE AGENCY | By William N Wallace | TX 970674 | 1981-07-23 |

| | | | | |
|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/no-headline-198740.html | No Headline | DAVE ANDERSONBy Sports of the Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/offshore-title-format-revised.html | Offshore Title Format Revised | By Joanne A Fishman | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/on-pga-tour-breaking-even-is-as-crucial-as-breaking-par.html | ON PGA TOUR BREAKING EVEN IS AS CRUCIAL AS BREAKING PAR | By John Radosta | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/outdoors-salmon-traveling-in-political-circles.html | OUTDOORS Salmon Traveling In Political Circles | By Nelson Bryant | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/owner-unit-seen-as-key-in-baseball-strike-talk.html | OWNER UNIT SEEN AS KEY IN BASEBALL STRIKE TALK | By Murray Chass | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/race-fixing-hearings-show-more-invetsigating-is-needed.html | RACEFIXING HEARINGS SHOW MORE INVETSIGATING IS NEEDED | By Steven Crist | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/rogers-extends-lead-in-britain-to-5-shots-on-67.html | ROGERS EXTENDS LEAD IN BRITAIN TO 5 SHOTS ON 67 | By Neil Amdur Special To the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/sports-of-the-times-pee-wee-reese-night-at-ebbets-field.html | SPORTS OF THE TIMES PEE WEE REESE NIGHT AT EBBETS FIELD | By Red Smith | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/the-mile-has-no-problem-surviving-in-a-metric-age.html | THE MILE HAS NO PROBLEM SURVIVING IN A METRIC AGE | By Craig Masback | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/us-clinches-wightman-with-4-0-lead.html | US CLINCHES WIGHTMAN WITH 40 LEAD | AP | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/watts-decides-to-join-ottawa.html | Watts Decides To Join Ottawa | AP | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/world-s-athletes-set-for-university-games.html | Worlds Athletes Set For University Games | AP | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/style/a-beauty-winner-with-positivity.html | A BEAUTY WINNER WITH POSITIVITY | By Nan Robertson Special To the New York Times | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/style/clothes-store-for-short-men.html | CLOTHES STORE FOR SHORT MEN | By Ron Alexander | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/theater/critics-choice-198357.html | CRITICS CHOICE | By Frank Rich | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/theater/stage-view-broadway-can-live-without-tv.html | Stage View BROADWAY CAN LIVE WITHOUT TV | By Frank Rich | TX 970674 | 1981-07-23 |

| | | | | |
|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/theater/theater-the-rise-and-rise-of-swoosie-kurtz.html | Theater THE RISE AND RISE OF SWOOSIE KURTZ | By Robert Berkvist | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/a-french-f-ete-in-missouri.html | A FRENCH FETE IN MISSOURI | By Tom Weil | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/practical-traveler-airline-pacts-easing-travel-face-challenge.html | Practical Traveler AIRLINE PACTS EASING TRAVEL FACE CHALLENGE | By Paul Grimes | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/what-s-doing-in-the-finger-lakes.html | WHATS DOING IN THE FINGER LAKES | By Jame Dieckmann | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/a-departure-leaves-few-regrets-at-the-cia.html | A DEPARTURE LEAVES FEW REGRETS AT THE CIA | By Philip Taubman | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/amid-smoke-and-shame-britain-thinks-it-all-over.html | AMID SMOKE AND SHAME BRITAIN THINKS IT ALL OVER | By Rw Apple Jr | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/crisis-of-conscience-moves-salvador-church.html | CRISIS OF CONSCIENCE MOVES SALVADOR CHURCH | By Raymond Bonner | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/divided-they-stand-polish-party-congress-is-both-astonishing-and-disappointing.html | DIVIDED THEY STAND POLISH PARTY CONGRESS IS BOTH ASTONISHING AND DISAPPOINTING | By John Darnton | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/facing-up-to-lower-budgets-in-the-region-hartford-already-shows-the-strain.html | FACING UP TO LOWER BUDGETS IN THE REGION HARTFORD ALREADY SHOWS THE STRAIN | By Matthew L Wald | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/facing-up-to-lower-budgets-in-the-region-in-ny-cuts-and-complications.html | FACING UP TO LOWER BUDGETS IN THE REGION IN NY CUTS AND COMPLICATIONS | By E J Dionne Jr | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/facing-up-to-lower-budgets-in-the-region-nj-officials-play-a-waiting-game.html | FACING UP TO LOWER BUDGETS IN THE REGION NJ OFFICIALS PLAY A WAITING GAME | By Joseph F Sullivan | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/ideas-trends-in-summary-a-new-chief-at-census-bureau.html | Ideas  Trends in Summary A NEW CHIEF AT CENSUS BUREAU | By Eva Hoffman and Margot Slade | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/ideas-trends-in-summary-fda-approves-a-competitor-for-saccharin.html | Ideas  Trends in Summary FDA APPROVES A COMPETITOR FOR SACCHARIN | By Eva Hoffman and Margot Slade | TX 970674 | 1981-07-23 |

| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/ideas-trends-in-summary-resist-the-power-of-suggestion.html | Ideas  Trends in Summary RESIST THE POWER OF SUGGESTION | By Eva Hoffman and Margot Slade | TX 970674 | 1981-07-23 |
|---|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/ideas-trends-in-summary-vatican-tries-to-make-ends-meet.html | Ideas  Trends in Summary VATICAN TRIES TO MAKE ENDS MEET | By Eva Hoffman and Margot Slade | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/ideas-trends-in-summary-who-pays-when-democracy-fails.html | Ideas  Trends in Summary WHO PAYS WHEN DEMOCRACY FAILS | By Eva Hoffman and Margot Slade | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/la-clarifying-some-mixed-signals-on-antitrust-law.html | LA CLARIFYING SOME MIXED SIGNALS ON ANTITRUST LAW | By Robert Pear | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/more-than-fruit-flies-are-clouding-brown-s-future.html | MORE THAN FRUIT FLIES ARE CLOUDING BROWNS FUTURE | By Wallace Turner | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/must-rent-law-s-justice-be-rough.html | MUST RENT LAWS JUSTICE BE ROUGH | By Lee A Daniels | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/new-budget-is-uganda-s-last-chance.html | NEW BUDGET IS UGANDAS LAST CHANCE | By Alan Cowell | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/reagan-and-thatcher-differ-over-economics.html | REAGAN AND THATCHER DIFFER OVER ECONOMICS | By Steven Rattner | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/rousing-us-science-to-meet-halley-s-red-dawn.html | ROUSING US SCIENCE TO MEET HALLEYS RED DAWN | By John Noble Wilford | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/shifting-trade-winds-in-the-book-biz.html | SHIFTING TRADE WINDS IN THE BOOK BIZ | By Edwin McDowell | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-mass-feels-more-pain-on-prop-2-1-2.html | The Nation in Summary MASS FEELS MORE PAIN ON PROP 2 1 2 | By Caroline Rand Herron and Michael Wright | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-mrs-o-connor-makes-the-scene.html | The Nation in Summary MRS OCONNOR MAKES THE SCENE | By Caroline Rand Herron and Michael Wright | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-no-go-again-for-va-redistricting.html | The Nation in Summary NO GO AGAIN FOR VA REDISTRICTING | By Caroline Rand Herron and Michael Wright | TX 970674 | 1981-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-questions-follow-hotel-disaster.html | The Nation in Summary QUESTIONS FOLLOW HOTEL DISASTER | By Caroline Rand Herron and Michael Wright | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-settlement-in-san-jose.html | The Nation in Summary SETTLEMENT IN SAN JOSE | By Caroline Rand Herron and Michael Wright | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-status-quo-in-mobile.html | The Nation in Summary STATUS QUO IN MOBILE | By Caroline Rand Herron and Michael Wright | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-very-tall-order-for-very-large-conference.html | The Nation in Summary VERY TALL ORDER FOR VERY LARGE CONFERENCE | By Caroline Rand Herron and Michael Wright | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-region-in-summary-crowded-county-jails-finally-get-some-attention.html | The Region in Summary CROWDED COUNTY JAILS FINALLY GET SOME ATTENTION | By Richard Levine Don Wycliff and Carlyle C Douglas | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-region-in-summary-in-nj-allstate-is-in-tough-hands.html | The Region in Summary IN NJ ALLSTATE IS IN TOUGH HANDS | By Richard Levine Don Wycliff and Carlyle C Douglas | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-region-in-summary-mobil-discovers-a-tiger-in-the-tank.html | The Region in Summary MOBIL DISCOVERS A TIGER IN THE TANK | By Richard Levine Don Wycliff and Carlyle C Douglas | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-region-in-summary-this-is-keeping-new-york-clean.html | The Region in Summary THIS IS KEEPING NEW YORK CLEAN | By Richard Levine Don Wycliff and Carlyle C Douglas | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-region-in-summary-williams-case-to-senate-panel.html | The Region in Summary WILLIAMS CASE TO SENATE PANEL | By Richard Levine Don Wycliff and Carlyle C Douglas | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-world-in-summary-new-try-to-end-hunger-strikes.html | The World in Summary NEW TRY TO END HUNGER STRIKES | By Milt Freudenheim and Barbara Slavin | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-world-in-summary-old-friends-fall-out-in-argentina.html | The World in Summary OLD FRIENDS FALL OUT IN ARGENTINA | By Milt Freudenheim and Barbara Slavin | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-world-in-summary-warrington-looms-large.html | The World in Summary WARRINGTON LOOMS LARGE | By Milt Freudenheim and Barbara Slavin | TX 970674 | 1981-07-23 |
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/unhappily-for-soviet-poland-is-something-very-special.html | UNHAPPILY FOR SOVIET POLAND IS SOMETHING VERY SPECIAL | By Flora Lewis | TX 970674 | 1981-07-23 |

| | | | | |
|---|---|---|---|---|
| 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/world-summary-francois-mitterrand-washington-tries-stroking-europe-arms-control.html | The World in Summary Francois Mitterrand WASHINGTON TRIES STROKING EUROPE ON ARMS CONTROL | By Milt Freudenheim and Barbara Slavin | TX 970674 | 1981-07-23 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/bernstein-mass-in-capital.html | Bernstein Mass in Capital | Special to the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/dance-bella-lewitsky-plays-summerfare-81.html | DANCE BELLA LEWITSKY PLAYS SUMMERFARE 81 | By Jennifer Dunning | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/hard-rock-van-halen-at-the-garden.html | HARD ROCK VAN HALEN AT THE GARDEN | By Stephen Holden | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/la-scala-ballet-maurizio-bellezza-as-romeo.html | LA SCALA BALLET MAURIZIO BELLEZZA AS ROMEO | By Jack Anderson | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/tanglewood-godunov.html | TANGLEWOOD GODUNOV | By Peter G Davis | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/books/book-packagers-come-of-age.html | BOOK PACKAGERS COME OF AGE | By Edwin McDowell | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/business/5000-protest-in-ottawa.html | 5000 Protest in Ottawa | AP | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/business/first-moves-at-thee-parley-news-analysis.html | FIRST MOVES AT THEE PARLEY News Analysis | By Hedrick Smith Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/business/luxurious-log-cabin-offers-secluded-summit-setting.html | LUXURIOUS LOG CABIN OFFERS SECLUDED SUMMIT SETTING | Special to the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/movies/2-big-studios-go-after-hispanic-film-audience.html | 2 BIG STUDIOS GO AFTER HISPANIC FILM AUDIENCE | By Aljean Harmetz Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/a-cool-city-bus-or-subway-no-relief-in-sight.html | A COOL CITY BUS OR SUBWAY NO RELIEF IN SIGHT | By Ari L Goldman | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/addict-bears-witness-to-lost-years.html | ADDICT BEARS WITNESS TO LOST YEARS | By Diane Henry | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/bridge-united-states-team-gains-a-strong-victory-in-israel.html | Bridge United States Team Gains A Strong Victory in Israel | By Alan Truscott | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/columbia-radio-loses-signal.html | COLUMBIA RADIO LOSES SIGNAL | By David W Dunlap | TX 731568 | 1981-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/convict-author-knowen-by-mailer-is-being-sought-in-fatal-stabbing.html | CONVICTAUTHOR KNOWEN BY MAILER IS BEING SOUGHT IN FATAL STABBING | By M A Farber | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/fink-rules-out-state-guarntees-of-westway-fee.html | FINK RULES OUT STATE GUARNTEES OF WESTWAY FEE | By Robin Herman | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/haitians-arrive-in-brooklyn-and-lake-placid.html | HAITIANS ARRIVE IN BROOKLYN AND LAKE PLACID | By Edward A Gargan | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/hempstead-bay-colony-faces-end-of-an-era.html | HEMPSTEAD BAY COLONY FACES END OF AN ERA | By Ralph Blumenthal Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/notes-of-people.html | NOTES OF PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/notes-on-people-6-plus-200-plus-8-add-up-to-a-toughie.html | NOTES ON PEOPLE 6 Plus 200 Plus 8 Add Up to a Toughie | By Albin Krebs and Robert Mcg Thomas | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/notes-on-people-a-queen-of-hearts.html | NOTES ON PEOPLE  A Queen of Hearts | By Albin Krebs and Robert Mcg Thomas | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/notes-on-people-marital-proceedings-in-a-midsummer-season.html | NOTES ON PEOPLE Marital Proceedings in a Midsummer Season | By Albin Krebs and Robert Mcg Thomas Jr | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/notes-on-people-pennsylvania-teeming-with-jim-smiths.html | NOTES ON PEOPLE Pennsylvania Teeming With Jim Smiths | By Albin Krebs and Robert Mcg Thomas | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/si-parents-worry-about-children-as-hunt-for-girl-goes-on.html | SI PARENTS WORRY ABOUT CHILDREN AS HUNT FOR GIRL GOES ON | By Shawn G Kennedy | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/surveys-find-youths-regard-illict-drugs-as-harmful.html | SURVEYS FIND YOUTHS REGARD ILLICT DRUGS AS HARMFUL | By Ronald Sullivan | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/the-region-boat-explosions-injure-5-in-islip.html | THE REGION Boat Explosions Injure 5 in Islip | AP | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/war-exercise-turns-fort-drum-into-a-dutch-plain.html | WAR EXERCISE TURNS FORT DRUM INTO A DUTCH PLAIN | By Josh Barbanel | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/will-trolleys-clang-again-on-42d-street.html | WILL TROLLEYS CLANG AGAIN ON 42D STREET | By Peter Kihss | TX 731568 | 1981-07-22 |

| | | | | |
|---|---|---|---|---|
| 1981-07-20 | https://www.nytimes.com/1981/07/20/obituaries/david-a-leherr.html | DAVID A LEHERR | Special to the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/obituaries/wiliam-presser-union-leader-dies.html | WILIAM PRESSER UNION LEADER DIES | By Les Ledbetter | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/foreign-affairs-talking-to-the-russians.html | FOREIGN AFFAIRS Talking To the Russians | By Flora Lewis | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/if-there-were-no-kgb-would-the-scale-and-intensity-of-terrorism-be-diminished.html | IF THERE WERE NO KGB WOULD THE SCALE AND INTENSITY OF TERRORISM BE DIMINISHED | By Harry Rositzke | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/the-editorial-notebook-a-dream-dies-at-92-ridge-street.html | THE EDITORIAL NOTEBOOK A DREAM DIES AT 92 RIDGE STREET | ROGER STARR | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/barr-wins-playoff-on-8th-extra-hole.html | Barr Wins Playoff On 8th Extra Hole | AP | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/basic-pact-extension-urged.html | BasicPact Extension Urged | By Murray Chass | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/bobby-carpenter-faces-the-decision-of-his-life.html | BOBBY CARPENTER FACES THE DECISION OF HIS LIFE | By Gerald Eskenazi | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/corporate-races-get-competitive.html | CORPORATE RACES GET COMPETITIVE | By Ira Berkow | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/crabbers-need-persistence-agility.html | CRABBERS NEED PERSISTENCE AGILITY | By Nelson Bryant | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/donna-caponi-s-73-282-wins-by-2.html | Donna Caponis 73282 Wins by 2 | By Gordon S White Jr Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/he-s-no-longer-a-clone.html | Hes No Longer a Clone | DAVE ANDERSON | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/hinault-captures-cycling.html | Hinault Captures Cycling | By Sam Abt Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/kenty-undergoes-surgery-on-eye.html | Kenty Undergoes Surgery on Eye | AP | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/kotar-wants-giant-job-back.html | KOTAR WANTS GIANT JOB BACK | By Al Harvin Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/mancini-winner-stays-unbeaten.html | Mancini Winner Stays Unbeaten | AP | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/new-world-opens-for-michael-spinks.html | New World Opens For Michael Spinks | By Malcolm Moran Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/noble-nashua-wins-the-swaps.html | Noble Nashua Wins the Swaps | AP | TX 731568 | 1981-07-22 |

| | | | | |
|---|---|---|---|---|
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/rise-jim-beats-proud-appeal.html | RISE JIM BEATS PROUD APPEAL | By Steven Crist | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/rogers-wins-british-open-by-4-shots-on-71-276.html | ROGERS WINS BRITISH OPEN BY 4 SHOTS ON 71276 | By Neil Amdur Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/sounders-win-trans-atlantic-cup.html | SOUNDERS WIN TRANSATLANTIC CUP | By Alex Yannis Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/sports-world-specials-a-lion-in-business.html | Sports World Specials A Lion in Business | By Thomas Rogers | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/sports-world-specials-all-smiles.html | SPORTS WORLD SPECIALS All Smiles | By Thomas Rogers | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/sports-world-specials-back-to-the-minors.html | SPORTS WORLD SPECIALS Back to the Minors | By Thomas Rogers | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/sports-world-specials-cosell-fans.html | SPORTS WORLD SPECIALS Cosell Fans | By Thomas Rogers | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/sports-worls-specials-idol-moments.html | SPORTS WORLS SPECIALS Idol Moments | By Thomas Rogers | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/the-high-cost-of-sentiment.html | The High Cost of Sentiment | Red Smith | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/wightman-sweep-for-us.html | Wightman Sweep for US | AP | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/style/counseling-for-people-who-plan-to-adopt.html | COUNSELING FOR PEOPLE WHO PLAN TO ADOPT | By Brendan Jones | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/style/relationships-job-loss-ordeal-at-home.html | RELATIONSHIPS JOB LOSS ORDEAL AT HOME | By Nadine Brozan | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/style/that-fresh-divorce-decree-it-should-be-final-but-is-it.html | THAT FRESH DIVORCE DECREE IT SHOULD BE FINALBUT IS IT | By Er Shipp | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/theater/the-17-years-of-fiddler-tradition.html | THE 17 YEARS OF FIDDLER TRADITION | By John Corry | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/us/2-unions-report-no-progress-in-postal-talks.html | 2 UNIONS REPORT NO PROGRESS IN POSTAL TALKS | By Ernest Holsendolph Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/us/around-the-nation-new-orleans-seeking-cause-of-power-failure.html | AROUND THE NATION New Orleans Seeking Cause of Power Failure | AP | TX 731568 | 1981-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-20 | https://www.nytimes.com/1981/07/20/us/around-the-nation-washington-to-pay-half-of-spraying-cost.html | AROUND THE NATION Washington to Pay Half of Spraying Cost | AP | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/us/before-hotel-disaster-walkway-swayed-to-the-rhythm-of-dancers.html | BEFORE HOTEL DISASTER WALKWAY SWAYED TO THE RHYTHM OF DANCERS | By William K Stevens Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/us/hatred-of-1940-s-still-vivid-to-japanese.html | HATRED OF 1940S STILL VIVID TO JAPANESE | By Wallace Turner | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/us/immigration-policy-may-omit-a-worker-identification-card.html | IMMIGRATION POLICY MAY OMIT A WORKERIDENTIFICATION CARD | By Robert Pear Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/us/lovely-day-at-the-cottage-in-the-lake.html | LOVELY DAY AT THE COTTAGE IN THE LAKE | By Iver Peterson | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/us/relatives-and-neighbors-hit-hard-by-disaster.html | RELATIVES AND NEIGHBORS HIT HARD BY DISASTER | By Reginald Stuart Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/us/thousands-of-state-workers-strike-in-minnesota.html | THOUSANDS OF STATE WORKERS STRIKE IN MINNESOTA | AP | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/us/us-adding-42-centers-for-veterans-of-vietnam.html | US ADDING 42 CENTERS FOR VETERANS OF VIETNAM | By Peter Kihss | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/around-the-world-belgian-market-aide-is-killed-by-his-wife.html | AROUND THE WORLD Belgian Market Aide Is Killed by His Wife | AP | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/around-the-world-nicaraguans-celebrate-revolution-anniversary.html | AROUND THE WORLD Nicaraguans Celebrate Revolution Anniversary | AP | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/around-the-world-yangtze-waters-pass-chinas-largest-dam.html | AROUND THE WORLD Yangtze Waters Pass Chinas Largest Dam | AP | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/beggin-tells-habib-he-cannot-accept-a-cease-fire-now.html | BEGGIN TELLS HABIB HE CANNOT ACCEPT A CEASEFIRE NOW | By David K Shipler Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/british-irish-ties-seen-at-low-point.html | BRITISHIRISH TIES SEEN AT LOW POINT | By Bernard Weinraub Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/british-strife-means-heavy-wedding-security.html | BRITISH STRIFE MEANS HEAVY WEDDING SECURITY | By William Borders Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/feud-consumes-a-rural-brazil-town.html | FEUD CONSUMES A RURAL BRAZIL TOWN | By Warren Hoge | TX 731568 | 1981-07-22 |

| | | | | |
|---|---|---|---|---|
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/haig-ties-tensions-to-f-16-deliveries.html | HAIG TIES TENSIONS TO F16 DELIVERIES | By Judith Miller Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/man-in-the-news-polish-chief-a-pragmatist.html | MAN IN THE NEWS POLISH CHIEF A PRAGMATIST | Special to the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/no-headline-200569.html | No Headline | JOHN F BURNS Special to the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/poland-s-premeir-says-some-prices-will-rise-by-110.html | POLANDS PREMEIR SAYS SOME PRICES WILL RISE BY 110 | By Serge Schmemann Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/reagan-joins-six-world-leaders-for-economic-and-political-talks.html | REAGAN JOINS SIX WORLD LEADERS FOR ECONOMIC AND POLITICAL TALKS | By Henry Giniger Special To the New York Times | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/salvadoran-right-seeks-more-power.html | SALVADORAN RIGHT SEEKS MORE POWER | By Raymond Bonner | TX 731568 | 1981-07-22 |
| 1981-07-20 | https://www.nytimes.com/1981/07/20/world/syria-could-be-formidable-in-conflict-military-analysis.html | SYRIA COULD BE FORMIDABLE IN CONFLICT Military Analysis | By Drew Middleton | TX 731568 | 1981-07-22 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/arts/article-201221-no-title.html | Article 201221  No Title | By Anna Kisselgoff Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/arts/music-sun-ra-and-arkestra.html | MUSIC SUN RA AND ARKESTRA | By Bernard Holland | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/advertising-secondary-selling-to-callers.html | Advertising Secondary Selling To Callers | By Philip H Dougherty | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/ailing-harvester-s-grueling-battle.html | AILING HARVESTERS GRUELING BATTLE | By Winston Williams Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/business-people-adding-power-at-a-p.html | BUSINESS PEOPLE ADDING POWER AT A P | By Sandra Salmans | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/business-people-lawyer-heads-scoa.html | Business people LAWYER HEADS SCOA | By Sandra Salmans | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/business-people-sikorsky-names-a-new-president.html | BUSINESS PEOPLE SIKORSKY NAMES A NEW PRESIDENT | By Sandra Salmans | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/canada-policies-are-criticized.html | Canada Policies Are Criticized | AP | TX 731570 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/charities-favored-in-tax-vote.html | CHARITIES FAVORED IN TAX VOTE | By Edward Cowan Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/company-news-flagship-accepts-royal-trustco-bid.html | COMPANY NEWS Flagship Accepts Royal Trustco Bid | Special to the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/credit-markets-dow-plunges-18.36-interest-rates-cited.html | Credit Markets DOW PLUNGES 1836 INTEREST RATES CITED | By Michael Quint | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/earnings-du-pont-up-50.6-carbide-rises-29.html | EARNINGS Du Pont Up 506 Carbide Rises 29 | By Phillip H Wiggins | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/eec-sets-dumping-fee.html | EEC Sets Dumping Fee | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/ford-unable-to-achieve-toyota-production-tie.html | FORD UNABLE TO ACHIEVE TOYOTA PRODUCTION TIE | By John Holusha Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/forest-strike-widens.html | Forest Strike Widens | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/france-asked-to-defer-merger.html | FRANCE ASKED TO DEFER MERGER | By Clyde H Farnsworth Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/indexing-taxes-to-inflation.html | INDEXING TAXES TO INFLATION | By Karen W Arenson Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/market-place-high-yielding-turnpike-bond.html | Market Place HighYielding Turnpike Bond | By Robert Metz | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/mobil-suit-by-conoco-is-planned.html | MOBIL SUIT BY CONOCO IS PLANNED | By Robert J Cole | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/notebook-canada-using-conference-to-buoy-its-image.html | NOTEBOOK CANADA USING CONFERENCE TO BUOY ITS IMAGE | By Andrew H Malcolm Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/ohio-edison-write-off.html | Ohio Edison WriteOff | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/pacific-power-unit-to-buy-coal-mine.html | Pacific Power Unit To Buy Coal Mine | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/pact-on-iran-assets.html | PACT ON IRAN ASSETS | By Stuart Taylor Jr Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/penn-central-in-talks-on-merger-with-colt.html | PENN CENTRAL IN TALKS ON MERGER WITH COLT | By Lydia Chavez | TX 731570 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/pratt-whitney.html | Pratt  Whitney | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/reagan-and-allied-leaders-agree-to-discuss-curbs-on-soviet-trade.html | REAGAN AND ALLIED LEADERS AGREE TO DISCUSS CURBS ON SOVIET TRADE | By Steven R Weisman Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/slide-to-940.54-is-sharpest-since-jan-20.html | SLIDE TO 94054 IS SHARPEST SINCE JAN 20 | By Hj Maidenberg | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/somber-mood-at-hyatt-headquaters.html | SOMBER MOOD AT HYATT HEADQUATERS | Special to the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/soviet-invited-to-siscuss-new-grain-pact.html | SOVIET INVITED TO SISCUSS NEW GRAIN PACT | By Seth S King Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/technologies-net-up-21.6.html | Technologies Net Up 216 | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/text-of-conference-communique.html | TEXT OF CONFERENCE COMMUNIQUE | Special to the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/the-interest-rate-issue-economic-analysis.html | THE INTEREST RATE ISSUE Economic Analysis | By Leonard Silk | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/business/warranty-set-by-cadillac.html | Warranty Set By Cadillac | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/movies/publishers-turning-cool-to-the-tie-in-novelization-of-movies.html | PUBLISHERS TURNING COOL TO THE TIEIN NOVELIZATION OF MOVIES | By Aljean Harmetz | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/65-of-customers-without-low-cost-power.html | 65 OF CUSTOMERS WITHOUT LOWCOST POWER | By Peter Kihss | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/a-parks-intern-program-blossoming-for-summer.html | A PARKS INTERN PROGRAM BLOSSOMING FOR SUMMER | By Deirdre Carmody | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/bill-allows-civil-suit-on-wrong-conviction.html | Bill Allows Civil Suit On Wrong Conviction | Special to the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/bridge-social-aspects-important-for-event-in-westchester.html | Bridge Social Aspects Important For Event in Westchester | By Alan Truscott | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/carey-kills-bill-allowing-removal-of-coerced-members-from-cults.html | CAREY KILLS BILL ALLOWING REMOVAL OF COERCED MEMBERS FROM CULTS | By E J Dionne Jr Special To the New York Times | TX 731570 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/chess-us-title-tourney-offers-3-places-in-interzonal-test.html | Chess US Title Tourney Offers 3 Places in Interzonal Test | By Robert Byrne Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/citizens-union-says-council-violated-voting-rights-act.html | CITIZENS UNION SAYS COUNCIL VIOLATED VOTING RIGHTS ACT | By Edward A Gargan | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/dyson-proposes-agency-for-cheap-power.html | DYSON PROPOSES AGENCY FOR CHEAP POWER | By James Feron | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/inquiry-in-smuggling-finds-new-york-role-in-arms-trafficking.html | INQUIRY IN SMUGGLING FINDS NEW YORK ROLE IN ARMS TRAFFICKING | By Selwyn Raab | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/koch-asks-new-agency-on-funds-for-westway.html | KOCH ASKS NEW AGENCY ON FUNDS FOR WESTWAY | By Ari L Goldman | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/minority-job-seekers-protest-at-two-building-sites.html | MINORITY JOB SEEKERS PROTEST AT TWO BUILDING SITES | By Shawn G Kennedy | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/not-guilty-plea-filed-by-private-held-in-knifings.html | NOT GUILTY PLEA FILED BY PRIVATE HELD IN KNIFINGS | By E R Shipp | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/notes-on-people-201180.html | Notes On People | By Albin Krebs and Robert | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/notes-on-people-a-red-white-and-blue-isolde-for-bayreuth.html | Notes On People A Red White and Blue Isolde for Bayreuth | By Albin Krebs and Robert Mcg Thomas Jr | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/notes-on-people-realty-agent-blows-the-whistle-on-a-ford-move.html | Notes On People REALTY AGENT BLOWS THE WHISTLE ON A FORD MOVE | By Albin Krebs and Robert Mcg Thomas Jr | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/notes-on-people-the-new-mrs-autry.html | Notes On People The New Mrs Autry | By Albin Krebs and Robert Mcg Thomas Jr | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/rko-offers-to-transfer-channel-9-to-jersey-to-insure-a-new-license.html | RKO OFFERS TO TRANSFER CHANNEL 9 TO JERSEY TO INSURE A NEW LICENSE | By Donald Janson | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/us-joins-search-for-convict-writer.html | US JOINS SEARCH FOR CONVICTWRITER | By M A Farber | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/in-the-nation-no-ambiguity-justified.html | IN THE NATION NO AMBIGUITY JUSTIFIED | By Tom Wicker | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/kgb-disinformation.html | KGB DISINFORMATION | By Harry Rositzke | TX 731570 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/museums-options.html | MUSEUMS OPTIONS | By Mamie Phipps Clark | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/new-york-the-risks-of-westway.html | NEW YORK THE RISKS OF WESTWAY | By Sydney Schanberg | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/science/education.html | EDUCATION | By Edward B Fiske | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/science/engineers-turn-extreme-cold-into-ally-to-poduce-more-power.html | ENGINEERS TURN EXTREME COLD INTO ALLY TO PODUCE MORE POWER | By Malcolm W Browne | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/science/reagan-s-choice-for-science-adviser-takes-cautious-stance.html | REAGANS CHOICE FOR SCIENCE ADVISER TAKES CAUTIOUS STANCE | By Robert Reinhold Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/science/was-the-dinasaur-actually-sprightly.html | WAS THE DINASAUR ACTUALLY SPRIGHTLY | By Bayard Webster | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/abbatiello-sidelined.html | Abbatiello Sidelined | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/article-201340-no-title.html | Article 201340  No Title | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/giants-install-shotgun-offense.html | Giants Install Shotgun Offense | By Frank Litsky Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/heritage-first-finisher-in-mackinac-yacht-race.html | Heritage First Finisher In Mackinac Yacht Race | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/jenkins-expected-to-get-villanova-track-post.html | Jenkins Expected to Get Villanova Track Post | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/jet-defense-to-bump-and-run.html | Jet Defense to Bump and Run | By Gerald Eskenazi Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/mayer-gottfried-eliminated.html | Mayer Gottfried Eliminated | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/rutherford-will-bypass-pocono-for-norton-500.html | Rutherford Will Bypass Pocono for Norton 500 | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/saddler-ex-champion-finds-a-fighter.html | Saddler ExChampion Finds a Fighter | By Michael Katz | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/sports-of-the-times-even-soccer-stars-miss-baseball.html | Sports of The Times Even Soccer Stars Miss Baseball | By George Vecsey | TX 731570 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/talks-resume-in-washington.html | TALKS RESUME IN WASHINGTON | By Murray Chass Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/will-baseball-fans-rturn.html | WILL BASEBALL FANS RTURN | By Joseph Durso | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/style/a-cube-popular-in-all-circles.html | A CUBE POPULAR IN ALL CIRCLES | By Ron Alexander | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/style/debate-over-rights-of-children-is-intensifying.html | DEBATE OVER RIGHTS OF CHILDREN IS INTENSIFYING | By Glenn Collins | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/style/their-wrap-and-woof-is-business-savy.html | THEIR WRAP AND WOOF IS BUSINESS SAVY | By John Duka | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/theater/polanski-on-polish-stage-amid-political-upheaval.html | POLANSKI ON POLISH STAGE AMID POLITICAL UPHEAVAL | By Nina Darnton Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/alternative-plans-made-for-mail-delivery.html | ALTERNATIVE PLANS MADE FOR MAIL DELIVERY | By William G Blair | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/around-the-nation-selection-of-jury-begins-in-miami-riot-trial.html | AROUND THE NATION Selection of Jury Begins In Miami Riot Trial | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/around-the-nation-us-police-brutality-suit-on-philadelphia-dropped.html | AROUND THE NATION US Police Brutality Suit On Philadelphia Dropped | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/bush-tells-blacks-old-agenda-is-out.html | BUSH TELLS BLACKS OLD AGENDA IS OUT | By Sheila Rule | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/california-ends-first-phase-of-fly-spraying-as-quarantine-widens.html | CALIFORNIA ENDS FIRST PHASE OF FLY SPRAYING AS QUARANTINE WIDENS | By Wayne King Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/canada-mail-strike-goes-on.html | Canada Mail Strike Goes On | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/close-race-forecast-in-philadelphia-congressional-election-today.html | CLOSE RACE FORECAST IN PHILADELPHIA CONGRESSIONAL ELECTION TODAY | By William Robbins Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/concern-reports-disappearance-of-ex-cia-aide-s-accuser.html | CONCERN REPORTS DISAPPEARANCE OF EXCIA AIDES ACCUSER | By Leslie Maitland | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/editor-of-the-oakland-tribune-gets-added-role-of-publisher.html | Editor of The Oakland Tribune Gets Added Role of Publisher | AP | TX 731570 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/food-stamps-fate-at-stake-in-budget-conference-panel.html | FOOD STAMPS FATE AT STAKE IN BUDGET CONFERENCE PANEL | By Steven V Roberts Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/judge-backs-refusal-by-cia-to-provide-data-on-ex-agent.html | JUDGE BACKS REFUSAL BY CIA TO PROVIDE DATA ON EXAGENT | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/kansas-city-subdued-as-funerals-begin-for-victims-of-disaster.html | KANSAS CITY SUBDUED AS FUNERALS BEGIN FOR VICTIMS OF DISASTER | By Reginald Stuart | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/manpower-most-urgent-problem-for-the-military-military-analysis.html | MANPOWER MOST URGENT PROBLEM FOR THE MILITARY Military Analysis | By Drew Middleton | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/minnesota-state-workers-strike-for-contract.html | MINNESOTA STATE WORKERS STRIKE FOR CONTRACT | AP | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/murder-conspiracy-trial-to-begin-for-a-member-of-people-s-temple.html | MURDER CONSPIRACY TRIAL TO BEGIN FOR A MEMBER OF PEOPLES TEMPLE | By Wallace Turner Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/post-office-business-as-usual.html | POST OFFICE BUSINESS AS USUAL | By Irvin Molotsky Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/postal-leaders-continue-talks-as-pact-expires.html | POSTAL LEADERS CONTINUE TALKS AS PACT EXPIRES | By Ernest Holsendolph Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/reagan-attacks-effort-to-keep-minimum-pension.html | REAGAN ATTACKS EFFORT TO KEEP MINIMUM PENSION | By Warren Weaver Jr Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/redistricting-proving-as-troublesome-to-growing-states-as-to-the-shrinking.html | REDISTRICTING PROVING AS TROUBLESOME TO GROWING STATES AS TO THE SHRINKING | By Adam Clymer Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/us/us-to-prosecute-youths-to-compel-sign-up-for-draft.html | US TO PROSECUTE YOUTHS TO COMPEL SIGNUP FOR DRAFT | By Richard Halloran Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/world/arafat-says-plo-will-fight-back.html | ARAFAT SAYS PLO WILL FIGHT BACK | By John Kifner Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/world/beirut-threatens-to-ask-for-sanctions-on-israel.html | BEIRUT THREATENS TO ASK FOR SANCTIONS ON ISRAEL | By Bernard D Nossiter Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/world/death-of-taiwan-professor-causes-uproar-on-a-pittsburgh-campus.html | DEATH OF TAIWAN PROFESSOR CAUSES UPROAR ON A PITTSBURGH CAMPUS | Special to the New York Times | TX 731570 | 1981-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-21 | https://www.nytimes.com/1981/07/21/world/in-a-hot-spell-muscovites-just-move-to-the-river.html | IN A HOT SPELL MUSCOVITES JUST MOVE TO THE RIVER | By John F Burns Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/world/in-ulster-protestant-militia-grimly-stands-by.html | IN ULSTER PROTESTANT MILITIA GRIMLY STANDS BY | By Bernard Weinraub Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/world/polish-congress-a-watershed-in-the-party-s-history-news-analysis.html | POLISH CONGRESS A WATERSHED IN THE PARTYS HISTORY News Analysis | By John Darnton | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/world/polish-party-puts-limits-on-tenure-of-its-leaders.html | POLISH PARTY PUTS LIMITS ON TENURE OF ITS LEADERS | By Serge Schmemann Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/world/reagan-delays-jets-israel-us-6-allies-urge-all-side-middleast-cease-reprisals.html | REAGAN DELAYS JETS TO ISRAEL US AND 6 ALLIES URGE ALL SIDE IN MIDDLEAST TO CEASE REPRISALS | By Hedrick Smith | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/world/turk-says-he-tried-to-kill-the-pope.html | TURK SAYS HE TRIED TO KILL THE POPE | By Henry Tanner Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-21 | https://www.nytimes.com/1981/07/21/world/woman-in-kibbutz-killed-by-rocket.html | WOMAN IN KIBBUTZ KILLED BY ROCKET | By David K Shipler Special To the New York Times | TX 731570 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/anthem-is-composed-for-royal-bridal.html | ANTHEM IS COMPOSED FOR ROYAL BRIDAL | By Edward Rothstein | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/concert-aspen-chamber-symphony.html | CONCERT ASPEN CHAMBER SYMPHONY | By Donal Henahan | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/nferees-raise-arts-budget.html | CONFEREES RAISE ARTS BUDGET | By Grace Glueck | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/the-pop-life-hall-and-oates-find-the-sound.html | The Pop Life HALL AND OATES FIND THE SOUND | By Robert Palmer | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/tv-market-testing-of-soap-opera-about-youth.html | TV MARKETTESTING OF SOAP OPERA ABOUT YOUTH | By John J OConnor | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/books/books-of-the-times-203488.html | Books of the Times | By Enid Nemy | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/7-leaders-end-economic-meeting-agree-on-goal-but-not-the-means.html | 7 LEADERS END ECONOMIC MEETING AGREE ON GOAL BUT NOT THE MEANS | By Henry Giniger Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/about-real-estate-many-questions-raised-by-new-property-gains-tax.html | ABOUT REAL ESTATE MANY QUESTIONS RAISED BY NEW PROPERTYGAINS TAX | By Alan S Oser | TX 731571 | 1981-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/accord-viewed-as-symbolic-with-deep-rifts-remaining-news-analysis.html | ACCORD VIEWED AS SYMBOLIC WITH DEEP RIFTS REMAINING News Analysis | By Steven R Weisman Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/advertising-programs-in-hispanic-markets.html | Advertising Programs In Hispanic Markets | By Philip H Dougherty | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/aquitaine-proceeding-on-tender.html | AQUITAINE PROCEEDING ON TENDER | By Lydia Chavez | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/british-jobless-at-2.85-million.html | British Jobless at 285 Million | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/business-people-metropolitan-venture.html | BUSINESS PEOPLE Metropolitan Venture | By Sandra Salmans | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/business-people-new-lehman-corporation-chairman.html | BUSINESS PEOPLE New Lehman Corporation Chairman | By Sandra Salmans | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/business-people-paine-webber-unit-names-a-president.html | BUSINESS PEOPLE Paine Webber Unit Names a President | By Sandra Salmans | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/careers-relocating-corporate-employees.html | Careers Relocating Corporate Employees | By Elizabeth M Fowler | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/chase-offers-equimark-125-million-investment.html | Chase Offers Equimark 125 Million Investment | By Robert A Bennett | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/citicorp-earnings-fall.html | CITICORP EARNINGS FALL | By Thomas L Friedman | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/company-earnings-dow-up-by-5.7-in-2d-quarter-schering-plough-down-20.9.html | COMPANY EARNINGS DOW UP BY 57 IN 2D QUARTER SCHERINGPLOUGH DOWN 209 | By Phillip H Wiggins | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/company-news-203467.html | COMPANY NEWS | Special to the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/credit-markets-short-term-rates-move-up-bond-buyers-still-scarce.html | CREDIT MARKETS ShortTerm Rates Move Up Bond Buyers Still Scarce | By Michael Quint | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/data-on-orders-revised.html | DATA ON ORDERS REVISED | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/economic-scene-reagan-s-steamroller.html | Economic Scene Reagans Steamroller | By Leonard Silk | TX 731571 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/exxon-leads-offshore-bids.html | Exxon Leads Offshore Bids | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/german-urges-us-to-battle-inflation-with-fiscal-policy.html | GERMAN URGES US TO BATTLE INFLATION WITH FISCAL POLICY | By Leonard Silk Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/hudson-bay-seeks-francana-shares.html | Hudson Bay Seeks Francana Shares | Special to the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/hunts-paying-civil-penalties-on-soybeans.html | Hunts Paying Civil Penalties On Soybeans | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/industry-s-role-in-academia.html | INDUSTRYS ROLE IN ACADEMIA | By Ann Crittenden | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/ltv-profits-soar-republic-steel-up.html | LTV PROFITS SOAR REPUBLIC STEEL UP | By Thomas L Friedman | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/manufacturer-sees-big-profits-in-small-robots.html | MANUFACTURER SEES BIG PROFITS IN SMALL ROBOTS | Special to the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/market-place-colonial-penn-what-next.html | Market Place Colonial Penn What Next | By Robert Metz | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/market-s-slide-decelerates.html | MARKETS SLIDE DECELERATES | By Vartanig G Vartan | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/maytag-earnings-rise.html | Maytag Earnings Rise | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/mca-theme-park-doubles-in-cost.html | MCA Theme Park Doubles in Cost | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/mobil-reports-hebron-results.html | Mobil Reports Hebron Results | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/panel-adds-a-tax-cut-trigger.html | PANEL ADDS A TAXCUT TRIGGER | By Edward Cowan Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/personal-income-up-0.6-in-june.html | PERSONAL INCOME UP 06 IN JUNE | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/swimming-in-the-flood-of-us-briefings.html | SWIMMING IN THE FLOOD OF US BRIEFINGS | By Andrew H Malcolm Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/toa-airbus-order.html | Toa Airbus Order | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/us-tax-incentives-for-rehabilitation.html | US TAX INCENTIVES FOR REHABILITATION | By Karen W Arenson Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/business/volcker-sees-more-tightening.html | VOLCKER SEES MORE TIGHTENING | By Clyde H Farnsworth Special To the New York Times | TX 731571 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/60-minute-gourmet-barbequed-chicken-missouri-syle.html | 60Minute Gourmet BARBEQUED CHICKEN MISSOURISYLE | By Pierre Franey | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/a-choice-selection-of-takeout-food.html | A CHOICE SELECTION OF TAKEOUT FOOD | By Florence Fabricant | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/at-a-dallas-cafeteria-it-s-millionaire-pie.html | AT A DALLAS CAFETERIA ITS MILLIONAIRE PIE | By Peter Applebome | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/defrosting-don-t-use-ice-pick.html | DEFROSTING  DONT USE ICE PICK | By James Barron | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/discoveries-back-rubs-other-exercises-and-timely-stuff-massage-t-shirt.html | Discoveries BACK RUBS OTHER EXERCISES AND TIMELY STUFF Massage TShirt | By Angela Taylor | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/eating-raw-fish-can-pose-dangers.html | EATING RAW FISH CAN POSE DANGERS | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/in-rural-america-the-summer-county-fair-is-a-family-rite.html | IN RURAL AMERICA THE SUMMER COUNTY FAIR IS A FAMILY RITE | By Judy Klemesrud | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/kitchen-equipment-steel-fish-pans.html | Kitchen Equipment STEEL FISH PANS | By Pierre Franey | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/metropolitan-diary-203496.html | Metropolitan Diary | By Glenn Collins | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/new-yorkers-etc-a-dinner-party-for-the-first-lady.html | New Yorkers etc A DINNER PARTY FOR THE FIRST LADY | By Enid Nemy | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/official-says-flies-won-t-lift-prices.html | OFFICIAL SAYS FLIES WONT LIFT PRICES | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/personal-health-203491.html | Personal Health | By Jane E Brody | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/movies/dominique-sandra-seeks-more-than-her-inheritance.html | DOMINIQUE SANDRA SEEKS MORE THAN HER INHERITANCE | By Janet Maslin | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/movies/miss-streep-and-kline-cast-in-movie-sophie.html | MISS STREEP AND KLINE CAST IN MOVIE SOPHIE | By Aljean Harmetz Special To the New York Times | TX 731571 | |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/3-mayors-assail-legislature-for-revenue-sharing-delay.html | 3 MAYORS ASSAIL LEGISLATURE FOR REVENUE SHARING DELAY | By Richard D Lyons | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/bridge-revision-of-laws-corrects-injustice-from-a-penalty.html | Bridge REVISION OF LAWS CORRECTS INJUSTICE FROM A PENALTY | By Alan Truscott | TX 731571 | 1981-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/brooklyn-precinct-struggles-to-turn-crime-rate-around.html | BROOKLYN PRECINCT STRUGGLES TO TURN CRIME RATE AROUND | By Barbara Basler | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/carey-vetoes-criteria-on-plant-air-quality.html | Carey Vetoes Criteria On Plant Air Quality | Special to the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/fewer-on-street-parking-meters-realizing-more.html | FEWER ON STREET PARKING METERS REALIZING MORE | By A O Sulzberger Jr | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/koch-foe-stuggling-to-stay-on-ballot.html | KOCH FOE STUGGLING TO STAY ON BALLOT | By Maurice Carroll | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/koch-plan-would-put-works-of-art-in-all-new-public-buildngs.html | KOCH PLAN WOULD PUT WORKS OF ART IN ALL NEW PUBLIC BUILDNGS | By William G Blair | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/new-census-in-brooklyn-assailed.html | NEW CENSUS IN BROOKLYN ASSAILED | By Glenn Fowler | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/notes-on-people-203368.html | NOTES ON PEOPLE | Virgil Thomson Special | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/notes-on-people-hospital-report.html | NOTES ON PEOPLE Hospital Report | By Albin Krebs and Robert Mcg Thomas Jr | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/notes-on-people-overcomer-award.html | NOTES ON PEOPLE Overcomer Award | By Albin Krebs and Robert Mcg Thomas Jr | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/notes-on-people-rose-kennedy-is-91.html | NOTES ON PEOPLE Rose Kennedy Is 91 | By Albin Krebs and Robert Mcg Thomas Jr | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/notes-on-people-success-story.html | NOTES ON PEOPLE Success Story | By Albin Krebs and Robert Mcg Thomas Jr | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/police-say-couple-beat-boy-to-death-for-lying.html | POLICE SAY COUPLE BEAT BOY TO DEATH FOR LYING | By Joseph B Treaster | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/promotion-plan-for-police-to-use-minority-quotas.html | PROMOTION PLAN FOR POLICE TO USE MINORITY QUOTAS | By Arnold H Lubasch | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/ruling-supports-tax-abatement-asked-by-trump.html | RULING SUPPORTS TAX ABATEMENT ASKED BY TRUMP | By Clyde Haberman | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/town-split-on-how-to-use-old-garden-state-track.html | TOWN SPLIT ON HOW TO USE OLD GARDEN STATE TRACK | By Donald Janson Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/obituaries/dr-abra-kardiner-89-a-student-of-freud-s-dies.html | DR ABRA KARDINER 89 A STUDENT OF FREUDS DIES | By M A Farber | TX 731571 | 1981-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-22 | https://www.nytimes.com/1981/07/22/obituaries/snub-mosley-71-jazz-trombonist-with-fats-waller.html | SNUB MOSLEY 71 JAZZ TROMBONIST WITH FATS WALLER | By John S Wilson | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/for-arms-talks-soon.html | FOR ARMS TALKS SOON | By Gary Hart | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/industry-and-the-kgb.html | INDUSTRY AND THE KGB | By Harry Rositzke | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/observer-and-a-time-for-riot.html | OBSERVER And A Time For Riot | By Russell Baker | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/washington-notes-from-the-cellar.html | WASHINGTON Notes From The Cellar | By James Reston | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/we-re-no-holier-for-our-holy-war.html | WERE NO HOLIER FOR OUR HOLY WAR | By Martin E Marty | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/4-seized-trying-to-halt-south-africans-match.html | 4 Seized Trying to Halt South Africans Match | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/argentine-trotter-bucks-the-odds.html | Argentine Trotter Bucks the Odds | By James Tuite | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/aulby-defeats-sliker-in-canadian-bowling.html | Aulby Defeats Sliker In Canadian Bowling | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/baseball-meetings-produce-no-gain.html | BASEBALL MEETINGS PRODUCE NO GAIN | By Murray Chass Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/blackwood-fears-footsteps-of-time.html | Blackwood Fears Footsteps of Time | By Frank Litsky Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/clerc-winner-in-final.html | Clerc Winner In Final | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/ex-sergeant-drills-for-jets-job.html | EXSERGEANT DRILLS FOR JETS JOB | By Gerald Eskenazi Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/filly-is-sold-for-1-million.html | Filly Is Sold for 1 Million | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/kupchak-lakers-agree-next-move-is-bullets.html | Kupchak Lakers Agree Next Move Is Bullets | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/raiders-profits-called-higher-than-average.html | Raiders Profits Called Higher Than Average | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/sports-of-the-times-about-the-man-in-upper-seven.html | Sports of The Times ABOUT THE MAN IN UPPER SEVEN | By Red Smith | TX 731571 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/waltrip-rides-pressure-packed-road.html | Waltrip Rides PressurePacked Road | By John Radosta | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/style/courts-the-congress-and-citizens-are-redefining-the-concept-of-foster-care.html | COURTS THE CONGRESS AND CITIZENS ARE REDEFINING THE CONCEPT OF FOSTER CARE | By Glenn Collins | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/around-the-nation-california-files-lawsuit-on-produce-quarantines.html | AROUND THE NATION California Files Lawsuit On Produce Quarantines | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/around-the-nation-chicago-tax-rise-voted-to-aid-transit-system.html | AROUND THE NATION Chicago Tax Rise Voted To Aid Transit System | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/around-the-nation-strike-by-city-workers-cuts-providence-services.html | AROUND THE NATION Strike by City Workers Cuts Providence Services | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/bargainers-settle-postal-contract-averting-a-strike.html | BARGAINERS SETTLE POSTAL CONTRACT AVERTING A STRIKE | By Ernest Holsendolph Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/census-deems-college-town-a-metropolitan-area.html | CENSUS DEEMS COLLEGE TOWN A METROPOLITAN AREA | By John Herbers Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/conferees-dropping-penalty-for-rent-control.html | CONFEREES DROPPING PENALTY FOR RENT CONTROL | By Martin Tolchin Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/conferees-raise-limit-to-30000-for-needs-test-on-student-loans.html | CONFEREES RAISE LIMIT TO 30000 FOR NEEDS TEST ON STUDENT LOANS | By Marjorie Hunter Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/hotel-change-increased-stresses.html | HOTEL CHANGE INCREASED STRESSES | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/house-unit-suggests-renewal-till-1992-of-voting-rights-act.html | HOUSE UNIT SUGGESTS RENEWAL TILL 1992 OF VOTING RIGHTS ACT | By Robert Pear | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/house-votes-to-keep-social-security-minimum-senate-opposes-it.html | HOUSE VOTES TO KEEP SOCIAL SECURITY MINIMUM SENATE OPPOSES IT | By Warren Weaver Jr Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/judge-orders-list-of-cubans-in-prison-for-lack-of-papers.html | Judge Orders List of Cubans In Prison for Lack of Papers | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/judge-refuses-to-drop-case-against-suspect-in-stranglings-on-coast.html | JUDGE REFUSES TO DROP CASE AGAINST SUSPECT IN STRANGLINGS ON COAST | By Robert Lindsey Special To the New York Times | TX 731571 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/louisiana-to-teach-creation.html | LOUISIANA TO TEACH CREATION | Special to the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/moynihan-assails-white-house-on-casey-files.html | MOYNIHAN ASSAILS WHITE HOUSE ON CASEY FILES | By Terence Smith Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/new-democratic-tactics-news-analysis.html | NEW DEMOCRATIC TACTICS News Analysis | By Steven V Roberts Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/philadelphia-race-goes-to-dissident.html | PHILADELPHIA RACE GOES TO DISSIDENT | By William Robbins Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/study-criticizes-block-grants.html | STUDY CRITICIZES BLOCK GRANTS | Special to the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/tank-cost-up-fivefold-with-inflation-blamed.html | Tank Cost Up Fivefold With Inflation Blamed | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/us-assails-chicago-integration-plan.html | US ASSAILS CHICAGO INTEGRATION PLAN | By Nathaniel Sheppard Jr Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/us/vietnam-casualties-identified.html | VIETNAM CASUALTIES IDENTIFIED | AP | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/around-the-world-bomb-in-switzerland-injures-15-people.html | AROUND THE WORLD Bomb in Switzerland Injures 15 People | Special to the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/around-the-world-polish-plane-is-hijacked-to-west-berlin.html | AROUND THE WORLD Polish Plane Is Hijacked To West Berlin | Special to the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/british-weigh-racial-factor-in-disorders.html | BRITISH WEIGH RACIAL FACTOR IN DISORDERS | By William Borders Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/in-crisis-with-cameroon-nigeria-turns-self-critical.html | IN CRISIS WITH CAMEROON NIGERIA TURNS SELFCRITICAL | By Alan Cowell Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/in-tokyo-a-raucous-honky-tonk-area-that-has-no-crime.html | IN TOKYO A RAUCOUS HONKYTONK AREA THAT HAS NO CRIME | By Henry Kamm Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/israel-links-truce-to-deep-pullback-by-forces-of-plo.html | ISRAEL LINKS TRUCE TO DEEP PULLBACK BY FORCES OF PLO | By David K Shipler Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/italian-prosecutor-rrquests-a-life-sentence-for-the-pope-s-assailant.html | ITALIAN PROSECUTOR RRQUESTS A LIFE SENTENCE FOR THE POPES ASSAILANT | By Henry Tanner Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/juan-carlos-snubs-royal-wedding-over-gibraltar-honeymoon-plan.html | JUAN CARLOS SNUBS ROYAL WEDDING OVER GIBRALTAR HONEYMOON PLAN | By Rw Apple Jr Special To the New York Times | TX 731571 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/more-muscle-for-the-navy-military-analysis.html | MORE MUSCLE FOR THE NAVY Military Analysis | By Drew Middleton | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/next-death-by-fasting-may-force-an-irish-vote.html | NEXT DEATH BY FASTING MAY FORCE AN IRISH VOTE | By Bernard Weinraub Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/resolution-on-lebanon.html | RESOLUTION ON LEBANON | Special to the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/salvador-troops-fly-to-honduras.html | SALVADOR TROOPS FLY TO HONDURAS | By Raymond Bonner Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/soviet-dissident-gets-4-years.html | SOVIET DISSIDENT GETS 4 YEARS | Special to the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/two-israeli-forces-attack-in-lebanon.html | TWO ISRAELI FORCES ATTACK IN LEBANON | By John Kifner Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/un-council-urges-truce-in-lebanon.html | UN COUNCIL URGES TRUCE IN LEBANON | By Bernard D Nossiter Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-22 | https://www.nytimes.com/1981/07/22/world/us-widens-effort-for-mideast-truce.html | US WIDENS EFFORT FOR MIDEAST TRUCE | By Hedrick Smith Special To the New York Times | TX 731571 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/concert-tilson-thomas-conducts-salieri-symphony.html | CONCERT TILSON THOMAS CONDUCTS SALIERI SYMPHONY | By Edward Rothstein | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/critic-s-notebook-a-hirsute-hemingway-eschews-respectability.html | CRITICS NOTEBOOK A HIRSUTE HEMINGWAY ESCHEWS RESPECTABILITY | By Christopher LehmannHaupt | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/dance-pilobolus-premiere-of-bonsai.html | DANCE PILOBOLUS PREMIERE OF BONSAI | By Anna Kisselgoff Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/jazz-string-fever-from-jazz-ah-cordes.html | JAZZ STRING FEVER FROM JAZZ AH CORDES | By John S Wilson | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/johanna-meier-american-isolde-bayreuth-west-germany.html | JOHANNA MEIER AMERICAN ISOLDE BAYREUTH West Germany | By John Tagliabue | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/met-museum-gets-a-10-million-gift.html | MET MUSEUM GETS A 10 MILLION GIFT | By Grace Glueck | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/news-of-music-recordings-to-mark-stravinsky-s-100th.html | NEWS OF MUSIC RECORDINGS TO MARK STRAVINSKYS 100TH | By Bernard Holland | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/opera-house-is-opening-in-catskills.html | OPERA HOUSE IS OPENING IN CATSKILLS | By Harold Faber Special to the New York Times | TX 731573 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/scala-ballet-tetley-s-sacre-du-printemps.html | SCALA BALLET TETLEYS SACRE DU PRINTEMPS | By Jack Anderson | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/tv-a-blitz-on-the-royal-wedding.html | TV A BLITZ ON THE ROYAL WEDDING | By John J OConnor | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-ad-bureau-announces-a-newspaper-co-op.html | Advertising AD BUREAU ANNOUNCES A NEWSPAPER COOP | By Philip H Dougherty | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-d-arcy-keeps-the-air-force.html | Advertising DARCY KEEPS THE AIR FORCE | By Philip H Dougherty | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-et-howard-lands-united-mutual-savings.html | Advertising ET HOWARD LANDS UNITED MUTUAL SAVINGS | By Philip H Dougherty | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-howard-johnson-gets-new-agency-for-chains.html | Advertising HOWARD JOHNSON GETS NEW AGENCY FOR CHAINS | By Philip H Dougherty | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-new-humor-magazine-scheduled-for-the-fall.html | Advertising NEW HUMOR MAGAZINE SCHEDULED FOR THE FALL | By Philip H Dougherty | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-republicans-to-start-strong-radio-campaign.html | Advertising REPUBLICANS TO START STRONG RADIO CAMPAIGN | By Philip H Dougherty | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-women-s-magazine-is-planned.html | Advertising WOMENS MAGAZINE IS PLANNED | By Philip H Dougherty | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/alsands-approves-further-spending.html | ALSANDS APPROVES FURTHER SPENDING | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/business-people-high-level-posts-filled-at-warner.html | Business People HIGHLEVEL POSTS FILLED AT WARNER | By Sandra Salmans | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/business-people-move-at-paine-webber.html | Business People MOVE AT PAINE WEBBER | By Sandra Salmans | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/business-people-purolator-chooses-chief-executive-officer.html | Business People PUROLATOR CHOOSES CHIEF EXECUTIVE OFFICER | By Sandra Salmans | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/business/china-in-watch-accord.html | CHINA IN WATCH ACCORD | AP | TX 731573 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/chrysler-makes-3-month-profit-first-since-1978.html | CHRYSLER MAKES 3MONTH PROFIT FIRST SINCE 1978 | By John Holusha Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/cox-net-rises-22.html | COX NET RISES 22 | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/credit-markets-treasury-notes-set-a-record.html | Credit Markets TREASURY NOTES SET A RECORD | By Hj Maidenberg | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/dow-off-9.80-to-924.66-its-low-for-this-year.html | DOW OFF 980 TO 92466 ITS LOW FOR THIS YEAR | By Vartanig G Vartan | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/durables-orders-off-0.8-in-june.html | DURABLES ORDERS OFF 08 IN JUNE | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/exxon-net-up-by-77-in-quarter.html | EXXON NET UP BY 77 IN QUARTER | By Douglas Martin | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/fox-chief-s-selection-due-today.html | FOX CHIEFS SELECTION DUE TODAY | By Aljean Harmetz Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/ge-plans-to-shut-flat-iron-plant.html | GE PLANS TO SHUT FLAT IRON PLANT | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/hershey-net-up-23.1.html | HERSHEY NET UP 231 | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/house-panel-votes-relief-on-oil-tax.html | HOUSE PANEL VOTES RELIEF ON OIL TAX | By Edward Cowan Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/issue-and-debate-curbing-bribery-abroad.html | Issue and Debate CURBING BRIBERY ABROAD | By Jeff Gerth Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/kodak-gains-18.7-3m-sperry-decline.html | KODAK GAINS 187 3M SPERRY DECLINE | By Phillip H Wiggins | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/kuwait-oil-sale-dip-cited.html | KUWAIT OIL SALE DIP CITED | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/lockheed-has-gain-in-quarter.html | LOCKHEED HAS GAIN IN QUARTER | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/ltv-to-install-2-strand-caster.html | LTV TO INSTALL 2STRAND CASTER | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/market-place-maneuvering-in-conoco-bids.html | Market Place MANEUVERING IN CONOCO BIDS | By Robert J Cole | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/metromedia-seeks-tv-station.html | METROMEDIA SEEKS TV STATION | By Tony Schwartz | TX 731573 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/mobil-may-raise-conoco-cash-offer.html | MOBIL MAY RAISE CONOCO CASH OFFER | By Robert J Cole | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/oil-nigeria-s-mixed-blessing.html | OIL NIGERIAS MIXED BLESSING | By Alan Cowell Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/profits-fall-at-lumber-concern.html | PROFITS FALL AT LUMBER CONCERN | By Lydia Chavez | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/rodino-voices-merger-worry.html | RODINO VOICES MERGER WORRY | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/technology-solar-collector- development.html | Technology SOLAR COLLECTOR DEVELOPMENT | By Barnaby J Feder | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/triad-trading-halt-ordered-by-sec-assets- missing.html | TRIAD TRADING HALT ORDERED BY SEC ASSETS MISSING | By Thomas L Friedman | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/us-economy-down-at-a-rate-of-1.9-in- second-quarter.html | US ECONOMY DOWN AT A RATE OF 19 IN SECOND QUARTER | By Clyde H Farnsworth Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/us-studies-latin-bank-role.html | US STUDIES LATIN BANK ROLE | By Judith Miller Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/busine ss/western-banks-claim-unity-on-polish- issue.html | WESTERN BANKS CLAIM UNITY ON POLISH ISSUE | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/garden /a-city-town-house-risen-from-ashes.html | A CITY TOWN HOUSE RISEN FROM ASHES | By Dudley Clendinen | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/garden /the-furniture-of-marcel-breuer-classics-and- some-surprises.html | THE FURNITURE OF MARCEL BREUER CLASSICS AND SOME SURPRISES | By Suzanne Slesin | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/garden /unsold-113000-home-will-be-raffled-for- 100.html | UNSOLD 113000 HOME WILL BE RAFFLED FOR 100 | By Lynn Rosellini Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregi on/3-auxiliary-officers-in-brooklyn-accused- of-faking-shooting.html | 3 AUXILIARY OFFICERS IN BROOKLYN ACCUSED OF FAKING SHOOTING | By Josh Barbanel | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregi on/bridge-3-important-days-starting-for- grand-national-team.html | Bridge 3 Important Days Starting For Grand National Team | By Alan Truscott Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregi on/carey-signs-nuclear-safety-measure.html | CAREY SIGNS NUCLEARSAFETY MEASURE | By E J Dionne Jr Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregi on/city-and-state-push-for-pact-on-westway- by-tomorrow.html | CITY AND STATE PUSH FOR PACT ON WESTWAY BY TOMORROW | By Edward A Gargan | TX 731573 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/custody-and-the-legal-clashes.html | CUSTODY AND THE LEGAL CLASHES | By Georgia Dullea | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/in-port-chester-redevelopment-revives-hope-the-talk-of-port-chester.html | IN PORT CHESTER REDEVELOPMENT REVIVES HOPE The Talk of Port Chester | By Edward Hudson Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/jersey-s-casinos-blamed-for-a-housing-shortage.html | JERSEYS CASINOS BLAMED FOR A HOUSING SHORTAGE | By Donald Janson | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/jesuits-find-new-center-needs-more-than-faith.html | JESUITS FIND NEW CENTER NEEDS MORE THAN FAITH | By Kenneth A Briggs | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/job-fulfills-expectations-of-new-representative.html | JOB FULFILLS EXPECTATIONS OF NEW REPRESENTATIVE | By Maurice Carroll Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/koch-finds-mobil-gas-cheapest.html | KOCH FINDS MOBIL GAS CHEAPEST | By Clyde Haberman | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/notes-on-people-a-brand-new-99-year-old-nephew-for-uncle-sam.html | NOTES ON PEOPLE A BrandNew 99YearOld Nephew for Uncle Sam | By Albin Krebs and Robert Mcg Thomas Jr | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/notes-on-people-ballplayers-still-in-there-swinging.html | NOTES ON PEOPLE Ballplayers Still in There Swinging | By Albin Krebs and Robert Mcg Thomas Jr | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/notes-on-people-music-and-words-and-talk-about-the-weather.html | NOTES ON PEOPLE Music and Words and Talk About the Weather | By Albin Krebs and Robert Mcg Thomas Jr | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/notes-on-people-rita-jenrette-granted-divorce.html | NOTES ON PEOPLE Rita Jenrette Granted Divorce | By Albin Krebs and Robert Mcg Thomas Jr | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/on-the-sanitation-circuit-a-departmental-cook-off-and-some-garbate-wit.html | ON THE SANITATION CIRCUIT A DEPARTMENTAL COOK OFF AND SOME GARBATE WIT | By Colin Campbell | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/suspect-denies-killing-2-hunters-29-years-ago.html | SUSPECT DENIES KILLING 2 HUNTERS 29 YEARS AGO | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/the-region-suffolk-rights-unit-asks-us-inquiry.html | The Region Suffolk Rights Unit Asks US Inquiry | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/westway-faces-hurdles-beyond-carey-and-koch.html | WESTWAY FACES HURDLES BEYOND CAREY AND KOCH | By Ari L Goldman | TX 731573 | 1981-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/brig-gen-fh-wirsig-an-early-marine-pilot.html | Brig Gen FH Wirsig An Early Marine Pilot | Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/carol-fox-head-of-chicago-lyric-opera-dies.html | CAROL FOX HEAD OF CHICAGO LYRIC OPERA DIES | By Edward Rothstein | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/gen-a-g-kotikov-soviet-commandant-of-east-berlin-in-48.html | GEN A G KOTIKOV SOVIET COMMANDANT OF EAST BERLIN IN 48 | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/informer-in-case-of-bonanno-dies-of-cancer-in-california.html | Informer in Case of Bonanno Dies of Cancer in California | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/wilson-schmidt-dies-world-bank-nominee.html | Wilson Schmidt Dies World Bank Nominee | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/2-menachem-begins.html | 2 MENACHEM BEGINS | By David Biale | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/at-home-abroad-race-upon-race.html | AT HOME ABROAD RACE UPON RACE | By Anthony Lewis | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/crashing-red-lights.html | CRASHING RED LIGHTS | By Ethan Gologor | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/spending-limits.html | SPENDING LIMITS | By Peter G Peterson | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/3-diamonds-captures-pace.html | 3 Diamonds Captures Pace | Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/ban-to-end-decinces-says.html | Ban to End DeCinces Says | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/cosmos-prevail-in-shootout.html | COSMOS PREVAIL IN SHOOTOUT | By Alex Yannis Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/giant-rookie-faces-an-uphill-struggle.html | GIANT ROOKIE FACES AN UPHILL STRUGGLE | By Frank Litsky Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/jane-blalock-relishes-the-tour.html | JANE BLALOCK RELISHES THE TOUR | By Gordon S White Jr Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/owners-board-talks-to-players.html | OWNERS BOARD TALKS TO PLAYERS | By Murray Chass Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/protesters-battle-police.html | PROTESTERS BATTLE POLICE | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/rasmussen-defies-the-years.html | RASMUSSEN DEFIES THE YEARS | By Gerald Eskenazi Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/solomon-and-pecci-upset-in-2d-round.html | SOLOMON AND PECCI UPSET IN 2D ROUND | AP | TX 731573 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/sports-of-the-times-home-home-on-la-rue.html | Sports of The Times Home Home on la Rue | By George Vecsey | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/unions-see-benefits-in-strike.html | UNIONS SEE BENEFITS IN STRIKE | By Jane Gross | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/us-captures-3-golds-in-track-field-events.html | US Captures 3 Golds In TrackField Events | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/theater/theater-arms-and-the-man.html | THEATER ARMS AND THE MAN | By Frank Rich Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/administration-urges-delay-in-new-gi-benefits-program.html | Administration Urges Delay In New GI Benefits Program | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/air-force-chief-calls-the-stealth-a-paper-plane-far-from-reality.html | AIR FORCE CHIEF CALLS THE STEALTH A PAPER PLANE FAR FROM REALITY | By Richard Halloran Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/around-the-nation-judge-is-asked-to-reject-fbi-bugging-records.html | AROUND THE NATION Judge Is Asked to Reject FBI Bugging Records | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/around-the-nation-jury-acquits-2-members-of-philadelphia-cult.html | AROUND THE NATION Jury Acquits 2 Members Of Philadelphia Cult | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/around-the-nation-us-denies-disaster-aid-on-mediterranean-fly.html | AROUND THE NATION US Denies Disaster Aid On Mediterranean Fly | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/around-the-nation-western-fires-burn-thousands-of-acres.html | AROUND THE NATION Western Fires Burn Thousands of Acres | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/arrest-of-9-in-terrorist-group-brings-uneasy-calm-to-croatian-americans.html | ARREST OF 9 IN TERRORIST GROUP BRINGS UNEASY CALM TO CROATIANAMERICANS | By Nathaniel Sheppard Jr Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/at-urban-league-mondale-derides-reagan-values.html | AT URBAN LEAGUE MONDALE DERIDES REAGAN VALUES | By Sheila Rule Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/conferees-quarrel-over-aid-for-farm-or-food-stamp-programs.html | CONFEREES QUARREL OVER AID FOR FARM OR FOOD STAMP PROGRAMS | By Steven V Roberts Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/democrat-s-loss-laid-to-ties-with-philadelphia-s-mayor.html | DEMOCRATS LOSS LAID TO TIES WITH PHILADELPHIAS MAYOR | By William Robbins Special To the New York Times | TX 731573 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/environmental-unit-plans-to-sue-watt-to-speed-species-protection.html | ENVIRONMENTAL UNIT PLANS TO SUE WATT TO SPEED SPECIES PROTECTION | By Philip Shabecoff Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/no-headline-204011.html | No Headline | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/pace-and-scope-of-inquiries-rise-in-hotel-disaster.html | PACE AND SCOPE OF INQUIRIES RISE IN HOTEL DISASTER | By John M Crewdson Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/reagan-denies-rumors-that-casey-may-quit.html | REAGAN DENIES RUMORS THAT CASEY MAY QUIT | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/republicans-dividing-and-conquering-in-redistricting-of-texas.html | REPUBLICANS DIVIDING AND CONQUERING IN REDISTRICTING OF TEXAS | By Adam Clymer Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/researchers-find-stiffness-a-clue-to-treatment-of-juvenile-diabetes.html | RESEARCHERS FIND STIFFNESS A CLUE TO TREATMENT OF JUVENILE DIABETES | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/staff-takes-leading-role-at-conferences-on-budget.html | STAFF TAKES LEADING ROLE AT CONFERENCES ON BUDGET | By Martin Tolchin Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/us/us-doctors-tentatively-conclude-that-hinckley-was-probably-sane.html | US DOCTORS TENTATIVELY CONCLUDE THAT HINCKLEY WAS PROBABLY SANE | By Robert Pear Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/2-top-us-officials-critical-of-begin-for-military-acts.html | 2 TOP US OFFICIALS CRITICAL OF BEGIN FOR MILITARY ACTS | By Charles Mohr Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/4-hurt-by-a-bomb-in-geneva-link-to-armenians-suspected.html | 4 Hurt by a Bomb in Geneva Link to Armenians Suspected | Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/5-nations-press-namibia-action.html | 5 NATIONS PRESS NAMIBIA ACTION | By Henry Giniger Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/argentine-cargo-plane-said-to-crash-in-soviet.html | Argentine Cargo Plane Said to Crash in Soviet | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/around-the-world-effect-of-national-strike-in-argentina-is-limited.html | AROUND THE WORLD Effect of National Strike In Argentina Is Limited | Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/athens-protests-charge-by-hungary-s-embassy.html | Athens Protests Charge By Hungarys Embassy | Special to the New York Times | TX 731573 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/begin-tours-northern-israel-to-bolster-morale-in-shelters.html | BEGIN TOURS NORTHERN ISRAEL TO BOLSTER MORALE IN SHELTERS | Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/blue-skies-expected-for-day-of-wedding.html | Blue Skies Expected For Day of Wedding | Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/british-won-t-alter-honeymoon-plan.html | BRITISH WONT ALTER HONEYMOON PLAN | By Rw Apple Jr Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/chinese-aide-says-worst-of-flooding-is-over.html | CHINESE AIDE SAYS WORST OF FLOODING IS OVER | By James P Sterba Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/in-belfast-rain-and-a-trapped-mood.html | IN BELFAST RAIN AND A TRAPPED MOOD | By Bernard Weinraub Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/israeli-and-plo-raids-distress-many-us-jews.html | ISRAELI AND PLO RAIDS DISTRESS MANY US JEWS | By Peter Kihss | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/israeli-jets-leave-50-dead-on-the-roads-of-lebanon.html | ISRAELI JETS LEAVE 50 DEAD ON THE ROADS OF LEBANON | By John Kifner Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/israelis-goal-crush-plo-military-analysis.html | ISRAELIS GOAL CRUSH PLO Military Analysis | By Drew Middleton | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/pope-s-assailant-sentenced-to-life.html | POPES ASSAILANT SENTENCED TO LIFE | By Henry Tanner Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/reagan-reflecting-on-ottawa-parley-praises-mitterrand.html | REAGAN REFLECTING ON OTTAWA PARLEY PRAISES MITTERRAND | By Hedrick Smith Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/salvadorans-held-on-coast-as-aliens-ask-reagan-for-asylum.html | SALVADORANS HELD ON COAST AS ALIENS ASK REAGAN FOR ASYLUM | Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/talks-in-poland-avert-two-strikes.html | TALKS IN POLAND AVERT TWO STRIKES | By James M Markham Special to the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/three-day-battle-in-kabul-suburb-called-one-of-biggest-for-afghans.html | THREEDAY BATTLE IN KABUL SUBURB CALLED ONE OF BIGGEST FOR AFGHANS | By Michael T Kaufman Special To the New York Times | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/two-guards-flee-hungary.html | Two Guards Flee Hungary | AP | TX 731573 | 1981-07-27 |
| 1981-07-23 | https://www.nytimes.com/1981/07/23/world/us-and-british-riots-experts-see-few-parallels.html | US AND BRITISH RIOTS EXPERTS SEE FEW PARALLELS | By John Herbers Special To the New York Times | TX 731573 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/a-guide-to-the-discreet-changes-at-the-frick.html | A GUIDE TO THE DISCREET CHANGES AT THE FRICK | By John Russell | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/after-20-years-jaye-p-morgan-is-back-in-town.html | AFTER 20 YEARS JAYE P MORGAN IS BACK IN TOWN | By John S Wilson | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/art-breuer-furniture-neon-hotels-and-diners.html | ART BREUER FURNITURE NEON HOTELS AND DINERS | By Paul Goldberger | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/art-maurice-golubov.html | ART MAURICE GOLUBOV | By Vivien Raynor | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/art-post-minimalists-show-recent-sculpture.html | ART POSTMINIMALISTS SHOW RECENT SCULPTURE | By Hilton Kramer | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/at-brookhaven-lab-a-free-tour-into-the-future.html | AT BROOKHAVEN LAB A FREE TOUR INTO THE FUTURE | By James Barron | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/auctions-big-year-for-americana.html | Auctions BIG YEAR FOR AMERICANA | By Rita Reif | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/band-sousa-herbert-festival-opens.html | BAND SOUSAHERBERT FESTIVAL OPENS | By Allen Hughes | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/cabaret-panama-francis.html | CABARET PANAMA FRANCIS | By John S Francis | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/dennis-blair-getting-respect-at-dangerfield-s.html | DENNIS BLAIR GETTING RESPECT AT DANGERFIELDS | By Randolph Hogan | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/from-birds-to-creepy-crawlers-at-sharon-s-nature-festival.html | FROM BIRDS TO CREEPY CRAWLERS AT SHARONS NATURE FESTIVAL | By Harold Faber | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/pop-jazz-a-reunion-of-soul-clan-at-the-savoy-tonight.html | Pop Jazz A REUNION OF SOUL CLAN AT THE SAVOY TONIGHT | By Robert Palmer | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/restaurants-tex-mex-stage-set-and-north-italian.html | Restaurants TEXMEX STAGE SET AND NORTH ITALIAN | By Mimi Sheraton | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/roseland-at-62-keeps-in-step-with-the-80-s.html | ROSELAND AT 62 KEEPS IN STEP WITH THE 80S | By Jennifer Dunning | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/tv-weekend-auschwitz-tv-news-super-rich-and-rock.html | TV Weekend AUSCHWITZ TV NEWS SUPER RICH AND ROCK | By John J OConnor | TX 731572 | 1981-07-27 |

| 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/weekender-guide-friday-eglevsky-in-westbury.html | Weekender Guide Friday EGLEVSKY IN WESTBURY | By Carol Lawson | TX 731572 | 1981-07-27 |
|---|---|---|---|---|---|
| 1981-07-24 | https://www.nytimes.com/1981/07/24/books/publishing-a-novel-s-long-trek-into-english.html | PUBLISHING A NOVELS LONG TREK INTO ENGLISH | By Edwin McDowell | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/5-oil-companies-slide-but-texaco-gains.html | 5 OIL COMPANIES SLIDE BUT TEXACO GAINS | By Douglas Martin | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/about-real-estate-a-brooklyn-heights-site-a-developer-from-paris.html | About Real Estate A BROOKLYN HEIGHTS SITE A DEVELOPER FROM PARIS | By Alan S Oser | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/advertising-3-new-publications-on-magazine-front.html | Advertising 3 NEW PUBLICATIONS ON MAGAZINE FRONT | By Philip H Dougherty | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/advertising-bunching-concept-aims-ads-at-one-group.html | Advertising BUNCHING CONCEPT AIMS ADS AT ONE GROUP | By Philip H Dougherty | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/advertising-elan-for-the-black-woman.html | Advertising ELAN FOR THE BLACK WOMAN | By Philip H Dougherty | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/aetna-venture-with-fox-film.html | AETNA VENTURE WITH FOXFILM | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/auto-output-ahead-of-1980.html | AUTO OUTPUT AHEAD OF 1980 | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/auto-sales-7.7-higher-in-mid-july.html | AUTO SALES 77 HIGHER IN MIDJULY | Special to the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/borg-warner-profit-up-33.html | BORGWARNER PROFIT UP 33 | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/boston-bank-mix-risk-controversy.html | BOSTON BANK MIX RISK CONTROVERSY | By Jeff Gerth Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/brascan-s-new-bid-for-noranda.html | BRASCANS NEW BID FOR NORANDA | Special to the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/business-people-hirschfiled-named-chairman-of-fox.html | Business People HIRSCHFILED NAMED CHAIRMAN OF FOX | By Sandra Salmans | TX 731572 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/business-people-new-head-appointed-at-arco-oil-and-gas.html | Business People NEW HEAD APPOINTED AT ARCO OIL AND GAS | By Sandra Salmans | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/business-people-promotion-at-american-philips.html | Business People PROMOTION AT AMERICAN PHILIPS | By Sandra Salmans | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/chrysler-union-set-profit-sharing.html | CHRYSLER UNION SET PROFIT SHARING | By John Holusha Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/conoco-bid-raised-by-seagram.html | CONOCO BID RAISED BY SEAGRAM | By Robert J Cole | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/credit-markets-prices-rise-for-2-year-issues.html | Credit Markets PRICES RISE FOR 2YEAR ISSUES | By Michael Quint | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/dow-gains-slightly-to-928.56.html | DOW GAINS SLIGHTLY TO 92856 | By Vartanig G Vartan | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/economic-scene-holding-carter-responsible.html | Economic Scene HOLDING CARTER RESPONSIBLE | By Leonard Silk | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/eec-price-index-up.html | EEC PRICE INDEX UP | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/ford-earns-60-million-in-quarter.html | FORD EARNS 60 MILLION IN QUARTER | Special to the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/gop-radio-tax-cut-ads-set.html | GOP RADIO TAXCUT ADS SET | By Adam Clymer Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/gop-s-tax-strategy-in-house-all-or-nothing.html | GOPS TAX STRATEGY IN HOUSE ALL OR NOTHING | By Edward Cowan Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/japan-mexico-oil-accord.html | JAPANMEXICO OIL ACCORD | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/market-place-the-outlook-in-technology.html | Market Place THE OUTLOOK IN TECHNOLOGY | By Robert Metz | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/mitsui-to-end-iran-funds.html | MITSUI TO END IRAN FUNDS | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/pan-am-posts-another-loss.html | PAN AM POSTS ANOTHER LOSS | By Richard Witkin | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/rockwell-net-up-by-14.4.html | ROCKWELL NET UP BY 144 | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/schlumberger-up-revlon-also-gains.html | SCHLUMBERGER UP REVLON ALSO GAINS | By Phillip H Wiggins | TX 731572 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/trading-conoco-at-post-14.html | TRADING CONOCO AT POST 14 | By Kenneth B Noble | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/business/zenith-net-plunges.html | ZENITH NET PLUNGES | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/movies/at-the-movies-a-blowing-of-horns-for-blow-out.html | At the Movies A BLOWING OF HORNS FOR BLOW OUT | By Chris Chase | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/movies/eye-of-needle-espionage-and-passion.html | EYE OF NEEDLE ESPIONAGE AND PASSION | By Janet Maslin | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/movies/george-hamilton-comic-zorro.html | GEORGE HAMILTON COMIC ZORRO | By Vincent Canby | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/movies/rock-city-a-scrapbook-of-london-pop.html | ROCK CITY A SCRAPBOOK OF LONDON POP | By Janet Maslin | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/movies/travolta-stars-in-depalma-s-blow-out.html | TRAVOLTA STARS IN DEPALMAS BLOW OUT | By Vincent Canby | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/movies/wolfen-with-finney.html | WOLFEN WITH FINNEY | By Vincent Canby | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/2-in-auxiliary-to-police-cited-in-gunfire-hoax.html | 2 IN AUXILIARY TO POLICE CITED IN GUNFIRE HOAX | By Leonard Buder | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/4-indicted-on-charges-concerning-850000-hospital-agency-theft.html | 4 INDICTED ON CHARGES CONCERNING 850000 HOSPITAL AGENCY THEFT | By Ronald Sullivan | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/a-fire-engine-of-a-different-color.html | A FIRE ENGINE OF A DIFFERENT COLOR | By David W Dunlap | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/a-foe-of-koch-takes-heart-from-opposition-in-coney-i.html | A FOE OF KOCH TAKES HEART FROM OPPOSITION IN CONEY I | By Frank Lynn | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/about-new-york-the-power-and-the-glory-fade-to-prison-gray.html | About New York THE POWER AND THE GLORY FADE TO PRISON GRAY | By Anna Quindlen | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/bridge-new-yorkers-face-battle-in-grand-national-teams.html | Bridge NEW YORKERS FACE BATTLE IN GRAND NATIONAL TEAMS | By Alan Truscott Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/city-and-albany-renewing-talks-about-westway.html | CITY AND ALBANY RENEWING TALKS ABOUT WESTWAY | By Edward A Gargan | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/city-approves-new-purchase-of-two-man-garbage-trucks.html | CITY APPROVES NEW PURCHASE OF TWOMAN GARBAGE TRUCKS | By Colin Campbell | TX 731572 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/city-to-sell-harlem-brownstones-by-lottery.html | CITY TO SELL HARLEM BROWNSTONES BY LOTTERY | By Lee A Daniels | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/genetic-disease-that-attacks-jews-called-potentially-curable.html | GENETIC DISEASE THAT ATTACKS JEWS CALLED POTENTIALLY CURABLE | By Walter Sullivan | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/jersey-approves-utility-increase-of-50-million.html | JERSEY APPROVES UTILITY INCREASE OF 50 MILLION | By Alfonso A Narvaez Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/juvenile-offenders-in-court-the-debate-over-treatment.html | JUVENILE OFFENDERS IN COURT THE DEBATE OVER TREATMENT | By Angel Castillo | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/notes-on-people-a-book-that-has-readers-coming-and-going.html | Notes on People A BOOK THAT HAS READERS COMING AND GOING | By Albin Krebs and Robert Mcg Thomas Jr | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/notes-on-people-daughter-yasmin-to-care-for-rita-hayworth.html | Notes on People DAUGHTER YASMIN TO CARE FOR RITA HAYWORTH | By Albin Krebs and Robert Mcg Thomas Jr | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/notes-on-people-memento-for-schmidt.html | Notes on People MEMENTO FOR SCHMIDT | By Albin Krebs and Robert Mcg Thomas Jr | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/notes-on-people-precious-eyesight.html | Notes on People PRECIOUS EYESIGHT | By Albin Krebs and Robert Mcg Thomas Jr | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/notes-on-people-trying-to-tell-the-heroes-from-the-villains.html | Notes on People TRYING TO TELL THE HEROES FROM THE VILLAINS | By Albin Krebs and Robert Mcg Thomas Jr | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/scotto-begins-sentence-for-labor-racketeering.html | SCOTTO BEGINS SENTENCE FOR LABOR RACKETEERING | By Selwyn Raab | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/state-aid-to-cities-resolved-yonkers-upset-by-allotment.html | STATE AID TO CITIES RESOLVED YONKERS UPSET BY ALLOTMENT | By E J Dionne Jr Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/the-region-defendant-denies-owning-shotgun.html | The Region DEFENDANT DENIES OWNING SHOTGUN | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/the-region-jury-votes-no-bill-in-fatal-shooting.html | The Region JURY VOTES NO BILL IN FATAL SHOOTING | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/the-region-toll-takers-end-strike-on-parkway.html | The Region TOLL TAKERS END STRIKE ON PARKWAY | AP | TX 731572 | 1981-07-27 |

| 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/yonkers-settles-fire-dept-bias-suits.html | YONKERS SETTLES FIRE DEPT BIAS SUITS | By Arnold H Lubasch | TX 731572 | 1981-07-27 |
|---|---|---|---|---|---|
| 1981-07-24 | https://www.nytimes.com/1981/07/24/obituaries/lord-goronwy-roberts-laborite.html | LORD GORONWYROBERTS LABORITE | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/a-risky-index-of-crime.html | A RISKY INDEX OF CRIME | By Kenneth C Laudon | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/foreign-affairs-2-handed-diplomacy.html | Foreign Affairs 2HANDED DIPLOMACY | By Flora Lewis | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/in-the-nation-throwing-money-at-prisons.html | In the Nation THROWING MONEY AT PRISONS | By Tom Wicker | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/us-china-taiwan.html | US CHINA TAIWAN | By Stephen J Solarz | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/baseball-talks-break-off-will-resume-next-week.html | BASEBALL TALKS BREAK OFF WILL RESUME NEXT WEEK | By Murray Chass Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/cooney-holmes-lacks-a-date.html | COONEYHOLMES LACKS A DATE | By Michael Katz | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/festival-is-off-to-early-start.html | FESTIVAL IS OFF TO EARLY START | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/jets-blinka-seeking-a-revised-contract.html | JETS BLINKA SEEKING A REVISED CONTRACT | By Gerald Eskenazi Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/kathy-whitworth-shares-golf-lead-at-69.html | KATHY WHITWORTH SHARES GOLF LEAD AT 69 | By Gordon S White Jr Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/metcalf-out-to-prove-a-point.html | METCALF OUT TO PROVE A POINT | By William N Wallace Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/owner-of-williwaw-banned-for-2-years.html | OWNER OF WILLIWAW BANNED FOR 2 YEARS | By Joanne A Fishman | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/sports-of-the-times-to-those-in-the-livery-set-it-s-only-money.html | Sports of the Times TO THOSE IN THE LIVERY SET ITS ONLY MONEY | By Red Smith | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/us-achieves-4-gold-medals.html | US ACHIEVES 4 GOLD MEDALS | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/us-track-group-bans-four-foreign-runners.html | US TRACK GROUP BANS FOUR FOREIGN RUNNERS | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/style/lunch-in-washington-a-time-for-power.html | LUNCH IN WASHINGTON A TIME FOR POWER | By Lynn Rosellini Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/style/t-shirts-on-the-sidewalk.html | TSHIRTS ON THE SIDEWALK | By John Duka | TX 731572 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-24 | https://www.nytimes.com/1981/07/24/style/the-evening-hours.html | The Evening Hours | By Enid Nemy | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/theater/broadway-feiffer-chooses-producers-to-do-is-play-in-new-york.html | Broadway FEIFFER CHOOSES PRODUCERS TO DO IS PLAY IN NEW YORK | By Carol Lawson | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/theater/hit-bit-of-shavian-wit.html | HIT BIT OF SHAVIAN WIT | By Nan Robertson | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/theater/house-rebuffs-reagan-on-cuts-in-arts-funds.html | HOUSE REBUFFS REAGAN ON CUTS IN ARTS FUNDS | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/theater/theater-steal-away-motherly-bank-robbers.html | THEATER STEAL AWAY MOTHERLY BANK ROBBERS | By John Corry | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/a-bitter-and-angry-news-staff-mourns-its-fallen-star.html | A BITTER AND ANGRY NEWS STAFF MOURNS ITS FALLEN STAR | By Lynn Rosellini Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/arkansas-seeks-to-ease-crowding-in-its-prisons.html | ARKANSAS SEEKS TO EASE CROWDING IN ITS PRISONS | By Wendell Rawls Jr Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/army-plans-to-move-nerve-gas-weapons.html | ARMY PLANS TO MOVE NERVE GAS WEAPONS | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/army-says-just-one-of-its-us-divisions-isn-t-combat-ready.html | ARMY SAYS JUST ONE OF ITS US DIVISIONS ISNT COMBATREADY | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/around-the-nation-california-wins-rounds-against-quarantines.html | Around the Nation CALIFORNIA WINS ROUNDS AGAINST QUARANTINES | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/around-the-nation-puerto-rico-thanked-by-reagan-on-haitians.html | Around the Nation PUERTO RICO THANKED BY REAGAN ON HAITIANS | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/arrest-relaxes-people-in-atlanta-but-their-vigilance-persists.html | ARREST RELAXES PEOPLE IN ATLANTA BUT THEIR VIGILANCE PERSISTS | By Reginald Stuart Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/artificial-heart-is-implanted-in-man-at-houston-hospital.html | ARTIFICIAL HEART IS IMPLANTED IN MAN AT HOUSTON HOSPITAL | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/carter-picks-library-site.html | CARTER PICKS LIBRARY SITE | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/conferees-set-to-end-social-security-floor-of-122-in-february.html | CONFEREES SET TO END SOCIAL SECURITY FLOOR OF 122 IN FEBRUARY | By Martin Tolchin Special To the New York Times | TX 731572 | 1981-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/consumer-prices-still-moderating-up-0.7-in-june.html | CONSUMER PRICES STILL MODERATING UP 07 IN JUNE | By Clyde H Farnsworth Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/ending-dashes-a-vision-for-time-inc.html | ENDING DASHES A VISION FOR TIME INC | By Eric Pace | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/florida-awaits-rain-as-lake-shrinks.html | FLORIDA AWAITS RAIN AS LAKE SHRINKS | By Gregory Jaynes Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/food-stamp-compromise-to-cut-number-eligible.html | FOOD STAMP COMPROMISE TO CUT NUMBER ELIGIBLE | By Steven V Roberts Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/goldwater-hints-casey-should-quit.html | GOLDWATER HINTS CASEY SHOULD QUIT | By Irvin Molotsky Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/reagan-s-panel-to-urge-revisions-in-justice-system.html | REAGANS PANEL TO URGE REVISIONS IN JUSTICE SYSTEM | By Robert Pear Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/requiem-for-a-view-news-analysis.html | REQUIEM FOR A VIEW News Analysis | By Jonathan Friendly | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/the-once-unassailable-star.html | THE ONCE UNASSAILABLE STAR | By Karen de Witt Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/third-hyatt-walk-removed-despite-protest-from-mayor.html | THIRD HYATT WALK REMOVED DESPITE PROTEST FROM MAYOR | By John M Crewdson Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/tremor-at-mount-st-helens.html | TREMOR AT MOUNT ST HELENS | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/washington-star-is-to-shut-down-after-128-years.html | WASHINGTON STAR IS TO SHUT DOWN AFTER 128 YEARS | By B Drummond Ayres Jr Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/waterway-barely-survives-in-house.html | WATERWAY BARELY SURVIVES IN HOUSE | By Seth S King Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/us/western-boom-towns-obtain-aid-from-mining-companies.html | WESTERN BOOM TOWNS OBTAIN AID FROM MINING COMPANIES | By William E Schmidt Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/after-shift-to-right-swedes-look-again-to-socialism.html | AFTER SHIFT TO RIGHT SWEDES LOOK AGAIN TO SOCIALISM | By John Vinocur Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/around-the-world-iran-leftists-assassinate-candidate-for-parliament.html | Around the World IRAN LEFTISTS ASSASSINATE CANDIDATE FOR PARLIAMENT | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/around-the-world-italian-terrorists-free-kidnapped-executive.html | Around the World ITALIAN TERRORISTS FREE KIDNAPPED EXECUTIVE | AP | TX 731572 | 1981-07-27 |

| | | | | |
|---|---|---|---|---|
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/bonn-is-reassured-on-us-arms-view.html | BONN IS REASSURED ON US ARMS VIEW | By John Tagliabue Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/cabinet-in-israel-holds-a-meeting-to-deal-with-criticism-from-us.html | CABINET IN ISRAEL HOLDS A MEETING TO DEAL WITH CRITICISM FROM US | Special to the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/for-an-english-town-wedding-madness-and-history.html | FOR AN ENGLISH TOWN WEDDING MADNESS AND HISTORY | By Steven Rattner Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/in-london-stag-party-for-prince.html | IN LONDON STAG PARTY FOR PRINCE | By William Borders Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/introspection-in-israel-news-analysis.html | INTROSPECTION IN ISRAEL News Analysis | By David K Shipler Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/iraq-expected-to-accelerate-drive-to-make-nuclear-arms.html | IRAQ EXPECTED TO ACCELERATE DRIVE TO MAKE NUCLEAR ARMS | AP | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/moscow-bars-key-area-from-atom-free-zone.html | MOSCOW BARS KEY AREA FROM ATOMFREE ZONE | Special to the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/restoration-scandal-anne-hyde-and-james.html | RESTORATION SCANDAL ANNE HYDE AND JAMES | Special to the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/us-jewish-spokesman-urge-delivery-of-f-16-s.html | US JEWISH SPOKESMAN URGE DELIVERY OF F16S | By Peter Kihss | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/us-seeks-to-mute-criticism-of-begin-over-air-attacks.html | US SEEKS TO MUTE CRITICISM OF BEGIN OVER AIR ATTACKS | By Hedrick Smith Special To the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-24 | https://www.nytimes.com/1981/07/24/world/waldheim-sees-de-escalation.html | WALDHEIM SEES DEESCALATION | Special to the New York Times | TX 731572 | 1981-07-27 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/arts/dance-ways-of-the-aborigines-on-a-city-landfill.html | DANCE WAYS OF THE ABORIGINES ON A CITY LANDFILL | By Jack Anderson | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/arts/la-scala-ballet-nureyev.html | LA SCALA BALLET NUREYEV | By Anna Kisselgoff | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/arts/london-gallery-given-old-masters.html | LONDON GALLERY GIVEN OLD MASTERS | Special to the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/arts/tv-notebook-abc-viewpoint-looks-at-tv-news.html | TV Notebook ABC VIEWPOINT LOOKS AT TV NEWS | By Tony Schwartz | TX 736380 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-25 | https://www.nytimes.com/1981/07/25/books/books-of-the-times-israel-s-foreign-policy.html | BOOKS OF THE TIMES ISRAELS FOREIGN POLICY | By James Feron | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/books/caro-s-johnson-biography-to-run-in-5-parts-in-atlantic.html | CAROS JOHNSON BIOGRAPHY TO RUN IN 5 PARTS IN ATLANTIC | By Edwin McDowell | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/2d-railway-c-nw-wins-coal-field-access.html | 2D RAILWAY CNW WINS COAL FIELD ACCESS | By Ernest Holsendolph Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/450000-tons-of-corn-bought-by-soviet-union.html | 450000 TONS OF CORN BOUGHT BY SOVIET UNION | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/at-t-tug-of-war.html | AT T TUG OF WAR | Special to the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/bribery-ban-is-backed.html | BRIBERY BAN IS BACKED | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/bryant-pond-enters-age-of-push-buttons.html | BRYANT POND ENTERS AGE OF PUSH BUTTONS | Special to the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/credit-markets-money-supply-dip-cuts-rates.html | Credit Markets MONEY SUPPLY DIP CUTS RATES | By Michael Quint | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/currency-markets-dollar-mixed-abroad-gold-prices-off-slightly.html | Currency Markets DOLLAR MIXED ABROAD GOLD PRICES OFF SLIGHTLY | By United Press International | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/dior-owner-is-arrested.html | Dior Owner Is Arrested | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/earnings-american-brands-up-by-2.4.html | Earnings AMERICAN BRANDS UP BY 24 | By Phillip H Wiggins | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/foremost-net-at-record.html | FOREMOST NET AT RECORD | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/g-heileman-offers-to-buy-schlitz.html | G HEILEMAN OFFERS TO BUY SCHLITZ | By Lydia Chavez | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/homestake-s-net-off-65.3.html | HOMESTAKES NET OFF 653 | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/idaho-silver-mines-fierce-merger-war.html | IDAHO SILVER MINES FIERCE MERGER WAR | Special to the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/isuzu-will-send-parts-to-gm-unit.html | ISUZU WILL SEND PARTS TO GM UNIT | AP | TX 736380 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/june-gain-helped-cut-us-debt.html | JUNE GAIN HELPED CUT US DEBT | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/moderate-advance-puts-dow-at-936.74.html | MODERATE ADVANCE PUTS DOW AT 93674 | By Vartanig G Vartan | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/nominee-cites-plans-for-ftc.html | NOMINEE CITES PLANS FOR FTC | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/nucor-steel-mill-begins-shipments.html | NUCOR STEEL MILL BEGINS SHIPMENTS | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/officers-may-buy-brentano-s.html | OFFICERS MAY BUY BRENTANOS | By Eric Pace | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/patents-art-works-in-wax.html | Patents ART WORKS IN WAX | By Stacy V Jones | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/patents-crystal-in-lens-reacts-more-promptly-to-light.html | Patents CRYSTAL IN LENS REACTS MORE PROMPTLY TO LIGHT | By Stacy V Jones | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/patents-device-overrides-errors-in-helicopter-control.html | Patents DEVICE OVERRIDES ERRORS IN HELICOPTER CONTROL | By Stacy V Jones | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/patents-electrolysis-deposits-metals-on-inert-surfaces.html | Patents ELECTROLYSIS DEPOSITS METALS ON INERT SURFACES | By Stacy V Jones | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/patents-ultrasonic-beam-aids-blind.html | Patents ULTRASONIC BEAM AIDS BLIND | By Stacy V Jones | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/president-adds-to-concessions-in-tax-cut-bill.html | PRESIDENT ADDS TO CONCESSIONS IN TAXCUT BILL | By Edward Cowan Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/seagram-objects-to-conoco-tactics.html | SEAGRAM OBJECTS TO CONOCO TACTICS | By Robert J Cole | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/tale-of-amerada-hess-oil-concern-posts-loss.html | TALE OF AMERADA HESS OIL CONCERN POSTS LOSS | By Douglas Martin | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/venezuela-oil-flow-cut.html | VENEZUELA OIL FLOW CUT | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/business/your-money-new-yields-for-savings.html | Your Money New Yields For Savings | By Kenneth B Noble | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/movies/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 736380 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/25-go-free-after-westchester-jail-bail-review.html | 25 GO FREE AFTER WESTCHESTER JAIL BAIL REVIEW | By Franklin Whitehouse Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/7-defendants-lose-bid-for-new-trial-on-abscam-counts.html | 7 DEFENDANTS LOSE BID FOR NEW TRIAL ON ABSCAM COUNTS | By Leslie Maitland | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/bridge-new-yorkers-go-into-lead-in-grand-national-contest.html | Bridge NEW YORKERS GO INTO LEAD IN GRAND NATIONAL CONTEST | By Alan Truscott Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/carey-aides-now-back-westway-bonding-plan.html | CAREY AIDES NOW BACK WESTWAY BONDING PLAN | By Clyde Haberman | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/carey-signs-bill-that-increases-aid-for-tuition.html | CAREY SIGNS BILL THAT INCREASES AID FOR TUITION | By E J Dionne Jr Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/catskills-reawakening-after-a-long-sleep.html | CATSKILLS REAWAKENING AFTER A LONG SLEEP | By Richard D Lyons Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/clemency-given-man-convicted-on-drugs-in-72.html | CLEMENCY GIVEN MAN CONVICTED ON DRUGS IN 72 | By Colin Campbell | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/don-hogan-charles.html | Don Hogan Charles | The New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/kennedy-airport-seeks-to-cut-inspection-lines.html | KENNEDY AIRPORT SEEKS TO CUT INSPECTION LINES | By Dorothy J Gaiter | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/lawsuits-on-transit-for-city-s-disabled-dismissed-by-judge.html | LAWSUITS ON TRANSIT FOR CITYS DISABLED DISMISSED BY JUDGE | By Arnold H Lubasch | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/mayor-s-commercial-image-called-legitimate-publicity-for-city.html | MAYORS COMMERCIAL IMAGE CALLED LEGITIMATE PUBLICITY FOR CITY | By Michael Goodwin | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/murder-suspect-in-village-found-not-responsible.html | MURDER SUSPECT IN VILLAGE FOUND NOT RESPONSIBLE | By E R Shipp | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/notes-on-people-a-doleful-note.html | NOTES ON PEOPLE A Doleful Note | By Albin Krebs and Robert Mcg Thomas Jr | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/notes-on-people-a-picnic-for-a-rockefeller-but-not-for-vendors.html | NOTES ON PEOPLE A Picnic for a Rockefeller but Not for Vendors | By Albin Krebs and Robert Mcg Thomas Jr | TX 736380 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/notes-on-people-honor-for-wilder.html | NOTES ON PEOPLE Honor for Wilder | By Albin Krebs and Robert Mcg Thomas Jr | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/notes-on-people-mormons-expand-top-level-leadership.html | NOTES ON PEOPLE Mormons Expand TopLevel Leadership | By Albin Krebs and Robert Mcg Thomas Jr | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/notes-on-people-purged-of-contempt.html | NOTES ON PEOPLE Purged of Contempt | By Albin Krebs and Robert Mcg Thomas Jr | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/poor-readers-being-helped-to-go-ahead.html | POOR READERS BEING HELPED TO GO AHEAD | By Gene I Maeroff | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/visiting-artists-face-culture-shock.html | VISITING ARTISTS FACE CULTURE SHOCK | By Laurie Johnston | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/water-security-chief-in-newark-absent-from-jobs-for-months.html | WATER SECURITY CHIEF IN NEWARK ABSENT FROM JOBS FOR MONTHS | By Alfonso A Narvaez Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/obituaries/gabriel-hauge-banker-dies-was-an-adviser-to-presidents.html | GABRIEL HAUGE BANKER DIES WAS AN ADVISER TO PRESIDENTS | By Robert A Bennett | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/obituaries/guy-owen-56-wrote-flim-flam-man-book.html | Guy Owen 56 Wrote FlimFlam Man Book | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/obituaries/harvey-fletcher-pioneer-in-stereo.html | HARVEY FLETCHER PIONEER IN STEREO | By Joseph B Treaster | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/obituaries/henry-j-haskell.html | HENRY J HASKELL | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/at-a-camp-with-nuns.html | AT A CAMP WITH NUNS | By Dulcie L Leimbach | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/let-s-build-westway.html | LETS BUILD WESTWAY | By George A Fox | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/new-york-ellis-island-is-crumbling.html | NEW YORK Ellis Island Is Crumbling | By Sydney H Schanberg | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/observer-menace-of-the-random.html | OBSERVER Menace Of the Random | By Russell Baker | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/yea-for-the-mta.html | YEA FOR THE MTA | By Elliot King | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/3-gold-medals-to-mary-wayte.html | 3 GOLD MEDALS TO MARY WAYTE | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/briefings-could-delay-new-talks.html | BRIEFINGS COULD DELAY NEW TALKS | By Murray Chass | TX 736380 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/dexter-cup-won-by-defiant-yankee.html | Dexter Cup Won By Defiant Yankee | By James Tuite Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/expos-would-head-south.html | EXPOS WOULD HEAD SOUTH | By Joseph Durso | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/for-kathy-rinaldi-turning-pro-is-fun.html | FOR KATHY RINALDI TURNING PRO IS FUN | By Jane Gross Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/giants-clack-quits-ailing-knees-cited.html | GIANTS CLACK QUITS AILING KNEES CITED | By Frank Litsky Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/judge-s-ruling-a-setback-to-nfl.html | Judges Ruling a Setback to NFL | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/kathy-arendsen-shows-off-superior-fastball-at-festival.html | KATHY ARENDSEN SHOWS OFF SUPERIOR FASTBALL AT FESTIVAL | By Neil Amdur Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/key-to-content-triumphs.html | KEY TO CONTENT TRIUMPHS | Special to The New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/no-headline-206821.html | No Headline | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/sports-of-the-times-let-s-call-the-whole-thing-off.html | SPORTS OF THE TIMES LETS CALL THE WHOLE THING OFF | By George Vecsey | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/stabler-s-exit-still-mystifying.html | Stablers Exit Still Mystifying | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/two-questions-in-title-bout.html | Two Questions in Title Bout | By Michael Katz | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/two-share-lead-of-4-shots-in-open.html | TWO SHARE LEAD OF 4 SHOTS IN OPEN | By Gordon S White Jr Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/walker-set-for-banner-year.html | WALKER SET FOR BANNER YEAR | By Al Harvin Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/style/consumer-saturday-a-skirmish-in-ongoing-sugar-war.html | CONSUMER SATURDAY A SKIRMISH IN ONGOING SUGAR WAR | Special to the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/style/de-gustibus-cooling-foods-for-summer.html | DE GUSTIBUS COOLING FOODS FOR SUMMER | By Mimi Sheraton | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/style/the-glitter-jacket.html | THE GLITTER JACKET | By Bernadine Morris | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/style/to-the-airport-getting-there-the-fastest.html | TO THE AIRPORT GETTING THERE THE FASTEST | By AnneMarie Schiro | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/theater/historic-theaters-restoration-becoming-common.html | HISTORIC THEATERS RESTORATION BECOMING COMMON | Special to the New York Times | TX 736380 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/architect-faces-charge-in-collapse-in-florida.html | Architect Faces Charge In Collapse in Florida | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/around-the-nation-providence-removes-police-from-its-cleanup.html | AROUND THE NATION Providence Removes Police From Its Cleanup | By United Press International | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/art-vandal-fined-in-chicago.html | Art Vandal Fined in Chicago | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/bowdoin-professor-becomes-the-college-s-12th-president.html | Bowdoin Professor Becomes The Colleges 12th President | Special to the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/budget-conferences-nearing-an-alignment-of-final-trims.html | BUDGET CONFERENCES NEARING AN ALIGNMENT OF FINAL TRIMS | By Martin Tolchin Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/butz-released-5-days-early.html | Butz Released 5 Days Early | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/california-asking-high-court-to-ban-states-curbs-on-fruit.html | CALIFORNIA ASKING HIGH COURT TO BAN STATES CURBS ON FRUIT | By Wayne King Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/civil-rights-challenge.html | CIVIL RIGHTS CHALLENGE | By Sheila Rule | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/defense-rests-in-trial-of-labor-bribery-case.html | Defense Rests in Trial Of Labor Bribery Case | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/federal-government-role-in-education-is-at-issue.html | FEDERAL GOVERNMENT ROLE IN EDUCATION IS AT ISSUE | By Leslie Bennetts | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/house-approves-reactor-funds.html | HOUSE APPROVES REACTOR FUNDS | By Seth S King Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/mechanical-heart-given-man-in-texas.html | MECHANICAL HEART GIVEN MAN IN TEXAS | By John Noble Wilford | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/one-ordeal-among-hundreds-ends-at-arlington.html | ONE ORDEAL AMONG HUNDREDS ENDS AT ARLINGTON | By B Drummond Ayres Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/puerto-ricans-see-an-exodus-to-the-mainland-as-aid-is-cut.html | PUERTO RICANS SEE AN EXODUS TO THE MAINLAND AS AID IS CUT | By Jo Thomas Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/reports-casey-are-said-omit-stock-holding-10000-gift-financial-filings-issue.html | REPORTS BY CASEY ARE SAID TO OMIT STOCK HOLDING AND A 10000 GIFT FINANCIAL FILINGS AT ISSUE | By Edward T Pound Special To the New York Times | TX 736380 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/reports-casey-are-said-omit-stock-holding-10000-gift-some-call-for-resignation.html | REPORTS BY CASEY ARE SAID TO OMIT STOCK HOLDING AND A 10000 GIFT SOME CALL FOR RESIGNATION | By Judith Miller Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/second-prosecutor-planning-inquiry-on-gov-brown-aides.html | Second Prosecutor Planning Inquiry on Gov Brown Aides | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/solution-emerging-on-social-security.html | SOLUTION EMERGING ON SOCIAL SECURITY | By Warren Weaver Jr Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/son-of-reagan-termed-the-target-of-terrorist-plot.html | SON OF REAGAN TERMED THE TARGET OF TERRORIST PLOT | By Nathaniel Sheppard Jr Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/study-links-use-of-marijuana-to-a-fluctuation-in-sex-drive.html | STUDY LINKS USE OF MARIJUANA TO A FLUCTUATION IN SEX DRIVE | By Joel Greenberg Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/time-gets-nibbles-on-purchase-of-washington-star.html | TIME GETS NIBBLES ON PURCHASE OF WASHINGTON STAR | By Lynn Rosellini Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/us/voting-rights-ruling-upsets-virginia-s-politicians.html | VOTING RIGHTS RULING UPSETS VIRGINIAS POLITICIANS | By Ben A Franklin Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/argentina-says-its-nuclear-plants-will-not-comply-with-safeguards.html | ARGENTINA SAYS ITS NUCLEAR PLANTS WILL NOT COMPLY WITH SAFEGUARDS | By Edward Schumacher Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/around-the-world-206684.html | AROUND THE WORLD | Special to the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/around-the-world-argentines-press-soviet-on-collision-of-planes.html | AROUND THE WORLD Argentines Press Soviet On Collision of Planes | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/around-the-world-madrid-parley-adjourns-with-no-accord-in-sight.html | AROUND THE WORLD Madrid Parley Adjourns With No Accord in Sight | AP | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/cease-fire-border-fighting-declared-israel-plo-us-sees-hope-for-wider-peace.html | CEASEFIRE IN BORDER FIGHTING DECLARED BY ISRAEL AND PLO US SEES HOPE FOR WIDER PEACE | By David K Shipler Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/europe-s-royalty-bit-threadbare-but-still-strong.html | EUROPES ROYALTY BIT THREADBARE BUT STILL STRONG | By John Vinocur Special To the New York Times | TX 736380 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/f-16-s-may-be-sent-if-accord-holds-israel-p.4.html | F16S MAY BE SENT IF ACCORD HOLDS Israel p4 | By Charles Mohr | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/palestinians-say-a-un-initiative-brought-about-the-halt-in-clashes.html | PALESTINIANS SAY A UN INITIATIVE BROUGHT ABOUT THE HALT IN CLASHES | By John Kifner Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/polish-gains-soviet-fears.html | POLISH GAINS SOVIET FEARS | By John F Burns Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/prince-s-guest-list-embraces-kings-and-charwomen.html | PRINCES GUEST LIST EMBRACES KINGS AND CHARWOMEN | By Rw Apple Jr Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/salvador-tries-to-rally-support-for-1982-elections.html | SALVADOR TRIES TO RALLY SUPPORT FOR 1982 ELECTIONS | By Raymond Bonner Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/un-contact-with-arafat-credited-in-breakthrough.html | UN CONTACT WITH ARAFAT CREDITED IN BREAKTHROUGH | By Bernard D Nossiter Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-25 | https://www.nytimes.com/1981/07/25/world/warsaw-cuts-the-monthly-meat-ration-by-20-percent.html | WARSAW CUTS THE MONTHLY MEAT RATION BY 20 PERCENT | By James M Markham Special To the New York Times | TX 736380 | 1981-07-31 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/antiques-some-patently-ingenious-devices.html | ANTIQUES SOME PATENTLY INGENIOUS DEVICES | By Rita Reif | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/bridge-un-conventinal-play.html | BRIDGE UNCONVENTINAL PLAY | By Alan Truscott | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/charting-mondrian-s-course-to-abstraction-baltimore-md.html | CHARTING MONDRIANS COURSE TO ABSTRACTION BALTIMORE Md | By Hilton Kramer | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/chess-triumph-of-an-also-ran.html | CHESS TRIUMPH OF AN ALSORAN | By Robert Byrne | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/concert-soprano-at-full-power.html | CONCERT SOPRANO AT FULL POWER | By Peter G Davis | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/cooper-hewitt-becomes-a-bower-of-greenery.html | COOPERHEWITT BECOMES A BOWER OF GREENERY | By Barbara Crossette | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/creating-a-theater-just-for-dance.html | CREATING A THEATER JUST FOR DANCE | By Anna Kisselgofff | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/critic-s-choice-jazz.html | CRITICS CHOICE JAZZ | By John S Wilson | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/critics-choice-dance.html | CRITICS CHOICE DANCE | By Anna Kisselgoff | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/critics-choice-pop-music.html | CRITICS CHOICE POP MUSIC | By Robert Palmer | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/dance-tibetan-rituals.html | DANCE TIBETAN RITUALS | By Jennifer Dunning | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/did-tchaikovsky-really-commit-suicide.html | DID TCHAIKOVSKY REALLY COMMIT SUICIDE | By Donal Henahan | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/gallery-view-a-potpourri-of-medieval-treasures-at-the-metropolitan.html | GALLERY VIEW A POTPOURRI OF MEDIEVAL TREASURES AT THE METROPOLITAN | John Russell | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/how-to-grow-edelweiss-without-going-to-switzerland.html | HOW TO GROW EDELWEISS WITHOUT GOING TO SWITZERLAND | By Judy Glattstein | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/interpreting-the-landscape.html | INTERPRETING THE LANDSCAPE | By Andy Grundberg | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/kim-carnes-lifts-bette-davis-to-the-top.html | KIM CARNES LIFTS BETTE DAVIS TO THE TOP | By John Rockwell | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/numismatics-another-breakthrough-for-womens-rights.html | NUMISMATICS ANOTHER BREAKTHROUGH FOR WOMENS RIGHTS | By Ed Ritter | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/pop-janis-ian-and-rock-trio.html | POP JANIS IAN AND ROCK TRIO | By Stephen Holden | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/pop-the-sro-trio-sings.html | POP THE SRO TRIO SINGS | By John S Wilson | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/small-recorders-capture-vacations.html | SMALL RECORDERS CAPTURE VACATIONS | By Hans Fantel | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/stamps-commemorative-pair-markd-royal-wedding.html | STAMPS COMMEMORATIVE PAIR MARKD ROYAL WEDDING | By Samuel A Tower | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/television-week-206881.html | TELEVISION WEEK | By Jennifer Dunning | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/underwater-camera.html | UNDERWATER CAMERA | By Bernard Gladstone | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/will-cable-tv-be-invaded-by-commercials.html | WILL CABLE TV BE INVADED BY COMMERCIALS | By Sandra Salmans | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/books/a-lord-a-king-and-a-commoner-mountbattan.html | A LORD A KING AND A COMMONER Mountbattan | By Caroline Seebohm | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/books/a-lord-a-king-and-a-commoner.html | A LORD A KING AND A COMMONER | By Barbara Goldsmith | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/books/behind-the-best-sellers-william-g-ouchi.html | Behind the Best Sellers WILLIAM G OUCHI | By Steve Lohr | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/books/crime-206889.html | Crime | By Newgate Callendar | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/books/gabriel-garcia-marquez-meets-ernest-hemingway.html | GABRIEL GARCIA MARQUEZ MEETS ERNEST HEMINGWAY | By Gabriel Garcia Marquez | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/books/nonfiction-in-brief-206894.html | Nonfiction in Brief | By Frances Taliaferro | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/books/oedipus-in-argentina.html | OEDIPUS IN ARGENTINA | By Robert Coover | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/books/reading-and-writing-an-american-pleiade.html | Reading and Writing AN AMERICAN PLEIADE | By John Russell | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/books/reporters-and-a-critic.html | REPORTERS AND A CRITIC | By Anthony Howard | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/books/taxing-problems.html | TAXING PROBLEMS | By Roger Starr | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/business/barter-becomes-big-business-in-world-trade.html | BARTER BECOMES BIG BUSINESS IN WORLD TRADE | By Thomas M Chesser | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/business/boom-times-for-the-builders-of-new-york.html | BOOM TIMES FOR THE BUILDERS OF NEW YORK | By Nr Kleinfield | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/business/business-forum-the-burden-of-friedman-s-monetarism.html | Business Forum THE BURDEN OF FRIEDMANS MONETARISM | By Jude Wanniski | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/business/business-forum-where-s-america-s-old-team-spirit.html | Business Forum WHERES AMERICAS OLD TEAM SPIRIT | By Lester C Thurow | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/business/case-of-the-purloined-password.html | CASE OF THE PURLOINED PASSWORD | By Vin McLellan | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/business/commerce-chief-malcolm-baldrige-the-quiet-cowboy-in-mr-reagan-s-posse.html | COMMERCE CHIEF MALCOLM BALDRIGE THE QUIET COWBOY IN MR REAGANS POSSE | By Clyde H Farnsworth | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/busine ss/investing-why-munis-are-hitting-stunning-highs.html | Investing WHY MUNIS ARE HITTING STUNNING HIGHS | Michael Quint | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/busine ss/japanese-taking-stock-in-america.html | JAPANESE TAKING STOCK IN AMERICA | By Steve Lohr | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/busine ss/other-business-the-croissant-takes-on-a-fast-food-look.html | Other Business THE CROISSANT TAKES ON A FAST FOOD LOOK | By Carey Adina Sassover | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/busine ss/personal-finance-loophole-certificates-and-other-queries.html | Personal Finance LOOPHOLE CERTIFICATES AND OTHER QUERIES | By Deborah Rankin | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/busine ss/prospects.html | Prospects | By Kenneth N Gilpin | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/busine ss/reader-comment-a-job-for-congress.html | Reader Comment A JOB FOR CONGRESS | By Harold M Williams | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/magaz ine/a-street-library-memoirs-of-a-new-china-hand.html | a street library MEMOIRS OF A NEW CHINA HAND | By Am Rosenthal | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/magaz ine/an-informal-look-at-the-royal-family.html | AN INFORMAL LOOK AT THE ROYAL FAMILY | By Rw Apple Jr | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/magaz ine/fashion-dressing-for-the-top.html | Fashion DRESSING FOR THE TOP | By Jani Wooldridge | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/magaz ine/food-soups-from-the-sea.html | Food SOUPS FROM THE SEA | By Craig Claiborne With Pierre Franey | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/magaz ine/on-language-voice-imprints.html | On Language VOICE IMPRINTS | By Dwight Bolinger | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/magaz ine/sunday-observer-instinct-for-survival.html | Sunday Observer INSTINCT FOR SURVIVAL | By Russell Baker | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/movie s/caine-stretches-his-range.html | CAINE STRETCHES HIS RANGE | By Benedict Nightingale | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/movie s/film-view-debating-the-critical-power-shortage.html | FILM VIEW DEBATING THE CRITICAL POWER SHORTAGE | VINCENT CANBY | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/movie s/finney-comes-back-to-film.html | FINNEY COMES BACK TO FILM | By Stephen Farber | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregi on/2-funds-eye-parks-renewal.html | 2 FUNDS EYE PARKS RENEWAL | By John S Rosenberg | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregi on/3-reported-picked-for-appeals-court.html | 3 REPORTED PICKED FOR APPEALS COURT | By Arnold H Lubasch | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/4-nearby-festivals-worth-visiting.html | 4 NEARBY FESTIVALS WORTH VISITING | By Robert Sherman | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/a-25-penalty-opens-homes-to-meter-readers.html | A 25 PENALTY OPENS HOMES TO METER READERS | By Peter Kihss | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/a-us-judge-dismisses-oneidas-land-claim.html | A US JUDGE DISMISSES ONEIDAS LAND CLAIM | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/advocates-taking-bigger-role-in-helping-aged-gain-benefits.html | ADVOCATES TAKING BIGGER ROLE IN HELPING AGED GAIN BENEFITS | By Diane Greenberg | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/an-unsung-harry-chapin.html | AN UNSUNG HARRY CHAPIN | By Thomas J Downey | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/antiques-colonial-chairs-indicators-of-statue.html | Antiques COLONIAL CHAIRS INDICATORS OF STATUE | By Frances Phipps | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/antiques-salem-offers-taste-of-colonial-america.html | Antiques SALEM OFFERS TASTE OF COLONIAL AMERICA | By Carolyn Darrow | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/appealing-fare-served-by-the-sea.html | APPEALING FARE SERVED BY THE SEA | By Florence Fabricant | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/art-appreciating-schemes-inside.html | ART APPRECIATING SCHEMES INSIDE | By Helen A Harrison | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/art-art-of-45-classic-americans-at-stamford.html | Art ART OF 45 CLASSIC AMERICANS AT STAMFORD | By John Caldwell | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/art-heckscher-shows-li-collectors-best.html | ART HECKSCHER SHOWS LI COLLECTORS BEST | By David L Shirey | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/art-trenton-offering-art-doubleheader-trenton.html | Art TRENTON OFFERING ART DOUBLEHEADER TRENTON | By Vivien Raynor | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/behind-the-rising-divorce-rate.html | BEHIND THE RISING DIVORCE RATE | By Harriet Miller | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/cablevision-gains-on-island-and-off.html | CABLEVISION GAINS ON ISLAND AND OFF | By John T McQuiston | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/campers-to-test-the-timelessness-of-area-ecology.html | CAMPERS TO TEST THE TIMELESSNESS OF AREA ECOLOGY | By Michael Strauss | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/carey-uses-bill-signing-time-to-garner-positive-publicity.html | CAREY USES BILLSIGNING TIME TO GARNER POSITIVE PUBLICITY | By E J Dionne Jr | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/channing-enchants-in-dolly.html | CHANNING ENCHANTS IN DOLLY | By Alvin Klein | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/church-for-homosexuals-asks-to-join-council.html | CHURCH FOR HOMOSEXUALS ASKS TO JOIN COUNCIL | By Charles Austin | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/connecticut-guide-bonanza-for-readers.html | Connecticut Guide BONANZA FOR READERS | By Eleanor Charles | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/connecticut-housing-unlocking-the-key-to-popularity.html | Connecticut Housing UNLOCKING THE KEY TO POPULARITY | By Andree Brooks | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/counseling-lifts-hopes-of-deaf.html | COUNSELING LIFTS HOPES OF DEAF | By Fredda Sacharow | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/crafts-environmental-art-is-enlivening-workplace.html | Crafts ENVIRONMENTAL ART IS ENLIVENING WORKPLACE | By Patricia Malarcher | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/crime-rate-for-may-shows-first-decline-in-city-in-14-months.html | CRIME RATE FOR MAY SHOWS FIRST DECLINE IN CITY IN 14 MONTHS | By Leonard Buder | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/croton-river-dries-in-ongoing-drought.html | CROTON RIVER DRIES IN ONGOING DROUGHT | By J B OMahoney | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/defendant-facing-psychiatric-tests.html | DEFENDANT FACING PSYCHIATRIC TESTS | By E R Shipp | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/dining-out-a-surprise-or-two-in-secaucus.html | Dining Out A SURPRISE OR TWO IN SECAUCUS | By Anne Semmes | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/dining-out-lavish-mansion-splendid-entrees.html | DINING OUT LAVISH MANSION SPLENDID ENTREES | By M H Reed | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/dining-out-passable-fare-at-dinner-theaters.html | Dining Out PASSABLE FARE AT DINNER THEATERS | By Patricia Brooks | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/drop-indicated-in-crib-death-rate.html | DROP INDICATED IN CRIBDEATH RATE | By Eleanor Charles | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/eat-those-words-philip-roth.html | EAT THOSE WORDS PHILIP ROTH | By Sondra Gs Bleich | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/efforts-to-intensify-to-cut-auto-deaths.html | EFFORTS TO INTENSIFY TO CUT AUTO DEATHS | By James Barron | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/ex-jersey-prosecutor-terms-criticism-unfair.html | EXJERSEY PROSECUTOR TERMS CRITICISM UNFAIR | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/firefighters-display-rescue-techniques-jr.html | FIREFIGHTERS DISPLAY RESCUE TECHNIQUES Jr | By David W Dunlap | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/follow-up-on-the-news-convict-benefits.html | FOLLOW UP ON THE NEWS Convict Benefits | By Richard Haitch | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/follow-up-on-the-news-outlawing-pistols.html | FOLLOWUP ON THE NEWS Outlawing Pistols | By Richard Haitch | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/follow-up-on-the-news-scholarship-babies.html | FOLLOWUP ON THE NEWS Scholarship Babies | By Richard Haitch | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/follow-up-on-the-news-transit-mystery.html | FOLLOWUP ON THE NEWS Transit Mystery | By Richard Haitch | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/food-smoked-fish-fires-the-taste-bud.html | FOOD SMOKED FISH FIRES THE TASTE BUD | By Nancy Arum | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/fresh-air-hosts-broaden-family-ties.html | FRESH AIR HOSTS BROADEN FAMILY TIES | By Glenn Fowler | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/fruit-fly-pesticide-long-in-use-here.html | FRUIT FLY PESTICIDE LONG IN USE HERE | By Jb OMahoney | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/garbage-inquiry-is-imperiled.html | GARBAGE INQUIRY IS IMPERILED | By Leo H Carney | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/gardening-a-timely-harvesting-of-summers-joys.html | GARDENING A TIMELY HARVESTING OF SUMMERS JOYS | By Carl Totemeier | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/giving-help-to-a-homless-youth.html | GIVING HELP TO A HOMLESS YOUTH | By Jc Barden | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/handicapped-gain-normal-class-spots.html | HANDICAPPED GAIN NORMAL CLASS SPOTS | By Patricia Teasdale | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/hoboken-wrinkles-in-the-facelift.html | HOBOKEN WRINKLES IN THE FACELIFT | By Robert Diamond | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/home-clinic-spray-lubricants-an-answer-to-many-a-household-problem.html | HOME CLINIC SPRAY LUBRICANTS AN ANSWER TO MANY A HOUSEHOLD PROBLEM | By Bernard Gladstone | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/in-defense-of-marrige.html | IN DEFENSE OF MARRIGE | By Joanna Magda Palenz | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/is-cogeneration-next-household-word.html | IS COGENERATION NEXT HOUSEHOLD WORD | By Judith Hoopes | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/is-it-right-to-turn-on-red.html | IS IT RIGHT TO TURN ON RED | By Arthur Reinstein | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/killing-clouds-ex-convict-writer-s-new-life.html | KILLING CLOUDS EXCONVICT WRITERS NEW LIFE | By M A Farber | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/libraries-seeking-financial-help.html | LIBRARIES SEEKING FINANCIAL HELP | By Deborah Natkin | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/lirr-keeps-adding-commuters.html | LIRR KEEPS ADDING COMMUTERS | By John T McQuiston | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/long-islanders-the-earth-s-secrets-are-his-delight.html | LONG ISLANDERS THE EARTHS SECRETS ARE HIS DELIGHT | By Lawrence Van Gelder | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/marine-life-to-be-inventoried.html | MARINE LIFE TO BE INVENTORIED | By Jb OMahoney | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/moynihan-report-deplores-budget.html | MOYNIHAN REPORT DEPLORES BUDGET | By Joyce Purnick | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/music-ives-center-draws-young-composers.html | Music IVES CENTER DRAWS YOUNG COMPOSERS | By Robert Sherman | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-alliance-for-education-industry-asked.html | NEW ALLIANCE FOR EDUCATION INDUSTRY ASKED | By Jewel Gutman | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-jersey-guide-a-first-for-a-major-work.html | New Jersey Guide A FIRST FOR A MAJOR WORK | By Martha G Wilson | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-jersey-housing-new-school-is-home-to-disabled-young.html | New Jersey Housing NEW SCHOOL IS HOME TO DISABLED YOUNG | By Ellen Rand | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-jersey-journal-207840.html | New Jersey Journal | By Daniel Akst | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-york-area-s-reliance-on-imported-food-grows.html | NEW YORK AREAS RELIANCE ON IMPORTED FOOD GROWS | By William Serrin | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-yorkers-gain-title-bridge-final.html | NEW YORKERS GAIN TITLE BRIDGE FINAL | By Alan Truscott Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/north-castle-s-alarm-law-in-dispute.html | NORTH CASTLES ALARM LAW IN DISPUTE | By Edward Hudson | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/oh-it-s-a-royal-time.html | OH ITS A ROYAL TIME | By Natalie Voldstad | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/on-the-isle-halcyon-days.html | ON THE ISLE HALCYON DAYS | By Barbara Delatiner | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/oystering-a-family-tradition-thrives.html | OYSTERING A FAMILY TRADITION THRIVES | By Gretchen Webster | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/parents-guide-to-visiting-day-at-camp.html | PARENTS GUIDE TO VISITING DAY AT CAMP | By Susan J Gordon | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/playhouse-hit-economy.html | PLAYHOUSE HIT ECONOMY | By Michael Strauss | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/political-polls-how-eagleton-takes-a-pulse.html | POLITICAL POLLS HOW EAGLETON TAKES A PULSE | By Cliff Zukin | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/politics-a-political-dilemma-for-the-gop.html | Politics A POLITICAL DILEMMA FOR THE GOP | By Robert E Tomasson | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/politics-the-debate-issues-also-are-debatable.html | Politics THE DEBATE ISSUES ALSO ARE DEBATABLE | By Joseph F Sullivan | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/power-agency-plan-what-it-means.html | POWER AGENCY PLAN WHAT IT MEANS | By James Feron | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/pressures-to-repeal-tax-grow.html | PRESSURES TO REPEAL TAX GROW | By Richard L Madden | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/quake-survivors-head-home.html | QUAKE SURVIVORS HEAD HOME | By Gretchen Webster | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/racing-near-end-at-bridgehampton.html | RACING NEAR END AT BRIDGEHAMPTON | By Andrea Aurichio | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/rail-buffs-push-effort-to-save-old-lines.html | RAIL BUFFS PUSH EFFORT TO SAVE OLD LINES | By Stephen Daly | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/restrictions-urged-near-great-swamp.html | RESTRICTIONS URGED NEAR GREAT SWAMP | By Leo H Carney | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/revitalization-plan-set-for-inwood.html | REVITALIZATION PLAN SET FOR INWOOD | By Barry Abramson | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/rules-on-radioactive-shipments-scored.html | RULES ON RADIOACTIVE SHIPMENTS SCORED | By States News Service | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/speaking-personally-an-enormous-maze-with-no-ready-exit.html | Speaking Personally AN ENORMOUS MAZE WITH NO READY EXIT | By Georgeanne Keller | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/state-gives-road-projects-a-green-light.html | STATE GIVES ROAD PROJECTS A GREEN LIGHT | By Anthony Depalma | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/stutterers-find-a-way-to-overcome.html | STUTTERERS FIND A WAY TO OVERCOME | By Louise Saul | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/support-for-victims-of-disabling-illness.html | SUPPORT FOR VICTIMS OF DISABLING ILLNESS | By Tessa Melvin | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/teaching-the-over-60-s-provides-surprises.html | TEACHING THE OVER60S PROVIDES SURPRISES | By Laurie A ONeill | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/the-careful-shopper-envelope-handbags-at-bridgeport-outlet.html | The Careful Shopper Envelope Handbags At Bridgeport Outlet | By Jeanne Clare Feron | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/the-lively-arts-the-second-half-of-summer-brings-music-to-the-ear.html | THE LIVELY ARTS THE SECOND HALF OF SUMMER BRINGS MUSIC TO THE EAR | By Barbara Delatiner | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/the-public-view-of-the-legislature.html | THE PUBLIC VIEW OF THE LEGISLATURE | By Wayne L Tyson | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/theater-annie-is-still-a-sure-shot.html | THEATER ANNIE IS STILL A SURE SHOT | By Haskel Frankel | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/theater-in-review-talley-s-folly-at-summerstage.html | Theater in Review TALLEYS FOLLY AT SUMMERSTAGE | By Haskel Frankel | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/tv-at-trials-stirs-a-dispute.html | TV AT TRIALS STIRS A DISPUTE | By Robert E Tomasson | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/union-testing-casino-agency-s-regulatory-powers.html | UNION TESTING CASINO AGENCYS REGULATORY POWERS | By Donald Janson Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/westchester-guide-141st-orange-county-fair.html | WESTCHESTER GUIDE 141ST ORANGE COUNTY FAIR | By Eleanor Charles | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/westchester-housing-for-the-mobile-rented-furniture.html | WESTCHESTER HOUSING FOR THE MOBILE RENTED FURNITURE | By Betsy Brown | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/westchester-journal-207809.html | WESTCHESTER JOURNAL | By Franklin W Hitehouse | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/wildlife-havens-in-the-yard.html | WILDLIFE HAVENS IN THE YARD | By Suzanne Dechillo | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/youth-network-aids-burgeoning-number-of-runaways.html | YOUTH NETWORK AIDS BURGEONING NUMBER OF RUNAWAYS | By J C Barden | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/abroad-at-home-for-the-sake-of-israel.html | Abroad at Home FOR THE SAKE OF ISRAEL | By Anthony Lewis | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/looting-the-means-of-production.html | LOOTING THE MEANS OF PRODUCTION | By Seymour Melman | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/washington-how-old-red-ended-the-strike.html | Washington HOW OLD RED ENDED THE STRIKE | By James Reston | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/for-the-us-embassy-in-moscow-georgia-bricks.html | FOR THE US EMBASSY IN MOSCOW GEORGIA BRICKS | By Diane Henry | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/long-island-s-north-fork-frets-over-new-popularity.html | LONG ISLANDS NORTH FORK FRETS OVER NEW POPULARITY | By James Barron | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/new-partner-for-metropolitan-structures.html | NEW PARTNER FOR METROPOLITAN STRUCTURES | By Carter B Horsley | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/3-1-love-sign-first-in-sheepshead-bay.html | 31 Love Sign First In Sheepshead Bay | By Steven Crist | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/a-tribute-to-a-superstar-of-baseball-s-peon-years.html | A TRIBUTE TO A SUPERSTAR OF BASEBALLS PEON YEARS | By Morton Howard Roth | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/about-cars-datsun-s-280zx-a-turbo-to-love.html | ABOUT CARS DATSUNS 280ZX A TURBO TO LOVE | By Marshall Schoun | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/allen-is-longing-for-phone-call-that-has-not-come.html | ALLEN IS LONGING FOR PHONE CALL THAT HAS NOT COME | By Joe Jares | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/basenji-is-selected-best-of-1025-dogs.html | Basenji Is Selected Best of 1025 Dogs | Special to the New York Times | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/carter-wins-500-foyt-injured.html | Carter Wins 500 Foyt Injured | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/chandler-retains-his-title.html | Chandler Retains His Title | By Michael Katz | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/changes-asked-in-yachting.html | Changes Asked in Yachting | By Joanne A Fishman | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/czechoslovaks-cleared-to-play-for-canucks.html | Czechoslovaks Cleared To Play for Canucks | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/french-horses-12-in-international-trot.html | FRENCH HORSES 12 IN INTERNATIONAL TROT | By James Tuite Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/gibson-the-hungry-lion-approaches-the-hall.html | GIBSON THE HUNGRY LION APPROACHES THE HALL | By Roger Kahn | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/goal-by-buljan-gives-cosmos-overtime-victory-over-manic.html | GOAL BY BULJAN GIVES COSMOS OVERTIME VICTORY OVER MANIC | By Alex Yannis Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/hughes-under-gun-inheriting-center-position-hughes-under-gun-inheriting-center.html | HUGHES UNDER THE GUN INHERITING CENTER POSITION Hughes Under the Gun Inheriting Center Position | By Al Harvin Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/jet-s-defense-undergoes-rigors-of-gardi-method.html | JETS DEFENSE UNDERGOES RIGORS OF GARDI METHOD | By Gerald Eskenazi Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/krohn-edges-sanders-wins-seven-mile-race.html | Krohn Edges Sanders Wins SevenMile Race | Special to the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/lendl-is-stunned-by-gomez-in-3-sets.html | Lendl Is Stunned By Gomez in 3 Sets | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/miss-ashford-sanford-take-100-meter-sprints-at-festival.html | MISS ASHFORD SANFORD TAKE 100METER SPRINTS AT FESTIVAL | By Neil Amdur Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/miss-whitworth-shoots-a-71-210-takes-sole-lead.html | MISS WHITWORTH SHOOTS A 71210 TAKES SOLE LEAD | By Gordon S White Jr Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/no-headline-207718.html | No Headline | Special to the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/outdoors-bait-techniques-for-luring-big-bass.html | OUTDOORS Bait Techniques for Luring Big Bass | By Nelson Bryant | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/pacific-nine-triumphs.html | Pacific Nine Triumphs | AP | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/red-smith-the-long-hot-empty-summer-of-no-baseball.html | Red Smith The Long Hot Empty Summer of No Baseball | By Sports of the Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/richer-pacts-for-payton.html | Richer Pacts for Payton | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/shelton-in-a-porsche-is-trans-am-winner.html | Shelton in a Porsche Is TransAm Winner | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/shepherd-a-rookie-with-experience.html | Shepherd a Rookie With Experience | By John Radosta Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/shergar-sweeps-triple.html | Shergar Sweeps Triple | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/sports-of-the-times-mike-glenn-s-commitment.html | Sports of The Times Mike Glenns Commitment | By George Vecsey | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/springbrook-tour-may-be-ended.html | SPRINGBROOK TOUR MAY BE ENDED | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/swedish-open-rained-out.html | SWEDISH OPEN RAINED OUT | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/technicality-could-void-player-pact.html | TECHNICALITY COULD VOID PLAYER PACT | By Murray Chass | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/the-strike-and-the-things-we-ve-lost.html | THE STRIKE AND THE THINGS WEVE LOST | By Jonathan Schwartz | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/tony-mason-is-hired.html | Tony Mason Is Hired | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/turner-indiana-u-star-seriously-hurt-in-crash.html | Turner Indiana U Star Seriously Hurt in Crash | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/us-five-defeats-soviet.html | US FIVE DEFEATS SOVIET | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/woman-racer-qualifies.html | Woman Racer Qualifies | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/style/helping-the-young-learn-law.html | HELPING THE YOUNG LEARN LAW | By Nadine Brozan | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/style/violence-in-the-family-assessed-at-conference.html | VIOLENCE IN THE FAMILY ASSESSED AT CONFERENCE | By Jc Barden | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/theater/critic-s-choice-206880.html | CRITICS CHOICE | By Frank Rich | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/theater/london-to-broadway-from-nickelby-to-cats.html | LONDON TO BROADWAYFROM NICKELBY TO CATS | By Mel Gussow | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/theater/the-man-who-brought-pirates-to-life-in-a-new-way.html | THE MAN WHO BROUGHT PIRATES TO LIFE IN A NEW WAY | By Peter G Davis | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/around-the-madeleine-hors-d-oeuvres-to-bonbons.html | AROUND THE MADELEINE HORS DOEUVRES TO BONBONS | By Florence Fabricant | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/in-the-footsteps-of-hardy-in-dorset.html | IN THE FOOTSTEPS OF HARDY IN DORSET | By David Yeadon | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/notes-a-sampler-of-latin-american-cruises-and-excursions.html | Notes A SAMPLER OF LATIN AMERICAN CRUISES AND EXCURSIONS | By Suzanne Donner | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/on-the-trail-of-nature-on-cape-cod.html | ON THE TRAIL OF NATURE ON CAPE COD | By Ellsworth E Rosen | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/practical-traveler-how-to-make-life-easier-when-traveling-with-pets.html | Practical Traveler HOW TO MAKE LIFE EASIER WHEN TRAVELING WITH PETS | By Paul Grimes | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/what-s-doing-in-the-green-mountains.html | WHATS DOING IN THE GREEN MOUNTAINS | By John Reilly | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/5-held-in-slaying-of-officer.html | 5 Held in Slaying of Officer | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/around-the-nation-22-accused-of-violations-of-laws-on-bald-eagles.html | AROUND THE NATION 22 Accused of Violations Of Laws on Bald Eagles | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/around-the-nation-3-guards-held-hostage-for-5-hours-in-missouri.html | AROUND THE NATION 3 Guards Held Hostage For 5 Hours in Missouri | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/around-the-nation-some-union-leaders-vote-against-postal-pact.html | AROUND THE NATION Some Union Leaders Vote Against Postal Pact | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/baby-condor-dies-on-coast.html | Baby Condor Dies on Coast | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/blacks-seek-dismissal-of-milwaukee-police-chief.html | BLACKS SEEK DISMISSAL OF MILWAUKEE POLICE CHIEF | Special to the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/bradley-tests-prospects-for-gubernatorial-run.html | BRADLEY TESTS PROSPECTS FOR GUBERNATORIAL RUN | By Wallace Turner Special To the New York Times | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/businesses-owned-by-blacks-still-fighting-an-uphill-battle.html | BUSINESSES OWNED BY BLACKS STILL FIGHTING AN UPHILL BATTLE | By Reginald Stuart Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/capital-fighting-chronic-fiscal-crisis.html | CAPITAL FIGHTING CHRONIC FISCAL CRISIS | By Ben A Franklin Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/court-bars-election-panel-inquiry-on-conservative-newsletter.html | COURT BARS ELECTION PANEL INQUIRY ON CONSERVATIVE NEWSLETTER | By Warren Weaver Jr Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/court-stops-libel-suit-against-solzhenitsyn.html | Court Stops Libel Suit Against Solzhenitsyn | Special to the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/indoor-air-called-threat-to-health.html | INDOOR AIR CALLED THREAT TO HEALTH | By Philip Shabecoff Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/marines-planning-5-year-expansion.html | MARINES PLANNING 5YEAR EXPANSION | By Richard Halloran Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/oregon-smoking-law-signed.html | OREGON SMOKING LAW SIGNED | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/powell-lifts-alabama-stay-and-222-prisoners-go-free.html | POWELL LIFTS ALABAMA STAY AND 222 PRISONERS GO FREE | By Wendell Rawls Jr Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/reagan-plans-to-limit-tv-speech-to-tax-cuts.html | Reagan Plans to Limit TV Speech to Tax Cuts | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/salt-lake-fire-contained.html | Salt Lake Fire Contained | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/san-diego-gets-an-old-style-trolley.html | SAN DIEGO GETS AN OLDSTYLE TROLLEY | By Robert Lindsey Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/senate-committee-steps-up-inquiry-on-casey-finances.html | SENATE COMMITTEE STEPS UP INQUIRY ON CASEY FINANCES | By Judith Miller Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/us/senators-criticism-of-cia-chief-called-personal-by-white-house.html | SENATORS CRITICISM OF CIA CHIEF CALLED PERSONAL BY WHITE HOUSE | By Steven R Weisman Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/after-ottawa-allies-still-far-apart-on-third-world.html | AFTER OTTAWA ALLIES STILL FAR APART ON THIRD WORLD | By Leslie H Gelb | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/begin-wonders-how-reliable-is-reagan-anyway.html | BEGIN WONDERS HOW RELIABLE IS REAGAN ANYWAY | By David K Shipler | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/blacks-shift-to-sharper-criticism-on-civil-rights.html | BLACKS SHIFT TO SHARPER CRITICISM ON CIVIL RIGHTS | By Howell Raines | TX 970666 | 1981-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/by-one-measure-madrid-cools-down.html | BY ONE MEASURE MADRID COOLS DOWN | By James M Markham | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/for-the-us-and-israel-rude-awakenings.html | FOR THE US AND ISRAEL RUDE AWAKENINGS | By Terence Smith | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/gop-gypsy-moths-test-their-wings.html | GOP GYPSY MOTHS TEST THEIR WINGS | By Steven V Roberts | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/ideas-trends-in-summary-a-practical-use-for-10-million.html | Ideas  Trends in Summary A PRACTICAL USE FOR 10 MILLION | By Margot Slade and Eva Hoffman | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/ideas-trends-in-summary-early-warning-for-diabetics.html | Ideas  Trends in Summary EARLY WARNING FOR DIABETICS | By Margot Slade and Eva Hoffman | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/ideas-trends-in-summary-mystery-of-life-in-louisiana.html | Ideas  Trends in Summary MYSTERY OF LIFE IN LOUISIANA | By Margot Slade and Eva Hoffman | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/ideas-trends-in-summary-time-and-money-are-not-enough-to-save-the-star.html | Ideas  Trends in Summary TIME AND MONEY ARE NOT ENOUGH TO SAVE THE STAR | By Margot Slade and Eva Hoffman | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/is-the-city-building-its-tax-base-or-eroding-it.html | IS THE CITY BUILDING ITS TAX BASE OR ERODING IT | By Edward A Gargan | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/like-it-or-not-dublin-is-caught-by-crossfire.html | LIKE IT OR NOT DUBLIN IS CAUGHT BY CROSSFIRE | By Bernard Weinraub | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/nj-squares-off-with-insurers.html | NJ SQUARES OFF WITH INSURERS | By Joseph F Sullivan | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/relative-risks-in-war-on-pests.html | RELATIVE RISKS IN WAR ON PESTS | By David Newell | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/royal-wedding-heralds-a-new-day-for-anglicans.html | ROYAL WEDDING HERALDS A NEW DAY FOR ANGLICANS | By Kenneth A Briggs | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-nation-in-summary-getting-serious-about-the-draft.html | The Nation in Summary GETTING SERIOUS ABOUT THE DRAFT | By Michael Wright and Caroline Rand Herron | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-nation-in-summary-president-gives-again-to-get-tax-bill-passed.html | The Nation in Summary PRESIDENT GIVES AGAIN TO GET TAX BILL PASSED | By Michael Wright and Caroline Rand Herron | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-nation-in-summary-searching-for-the-fatal-weakness.html | The Nation in Summary SEARCHING FOR THE FATAL WEAKNESS | By Michael Wright and Caroline Rand Herron | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-nation-in-summary-snapping-up-the-right-to-strike.html | The Nation in Summary SNAPPING UP THE RIGHT TO STRIKE | By Michael Wright and Caroline Rand Herron | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-nation-in-summary-the-hard-line-against-crime.html | The Nation in Summary THE HARD LINE AGAINST CRIME | By Michael Wright and Caroline Rand Herron | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-region-in-summary-accord-reached-on-westway-sound-familiar.html | The Region in Summary ACCORD REACHED ON WESTWAYSOUND FAMILIAR | By Richard Levine and Carlyle C Douglas | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-region-in-summary-cult-bill-bails-to-convert-carey.html | The Region in Summary CULT BILL BAILS TO CONVERT CAREY | By Richard Levine and Carlyle C Douglas | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-region-in-summary-losing-again-in-atlantic-city.html | The Region in Summary LOSING AGAIN IN ATLANTIC CITY | By Richard Levine and Carlyle C Douglas | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-region-in-summary-miss-holtzman-running-for-da.html | The Region in Summary MISS HOLTZMAN RUNNING FOR DA | By Richard Levine and Carlyle C Douglas | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-region-in-summary-the-new-jersey-tv-concession.html | The Region in Summary THE NEW JERSEY TV CONCESSION | By Richard Levine and Carlyle C Douglas | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-world-in-summary-after-congress-poland-comes-to-the-hard-part.html | The World in Summary AFTER CONGRESS POLAND COMES TO THE HARD PART | By Barbara Slavin Milt Freudenheim and Don Wycliff | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-world-in-summary-count-out-kola-says-the-soviet.html | The World in Summary COUNT OUT KOLA SAYS THE SOVIET | By Barbara Slavin Milt Freudenheim and Don Wycliff | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-world-in-summary-king-and-queen-of-spain-regret.html | The World in Summary KING AND QUEEN OF SPAIN REGRET | By Barbara Slavin Milt Freudenheim and Don Wycliff | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-world-in-summary-life-without-explanations.html | The World in Summary LIFE WITHOUT EXPLANATIONS | By Barbara Slavin Milt Freudenheim and Don Wycliff | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-world-in-summary-risky-choice-to-vote-or-not.html | The World in Summary RISKY CHOICE TO VOTE OR NOT | By Barbara Slavin Milt Freudenheim and Don Wycliff | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/anglicans-to-relax-curbs-against-remarriage-after-divorce.html | ANGLICANS TO RELAX CURBS AGAINST REMARRIAGE AFTER DIVORCE | By Charles Austin | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/around-the-world-brazilian-state-loses-much-of-coffee-crop.html | AROUND THE WORLD Brazilian State Loses Much of Coffee Crop | AP | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/british-press-chides-mrs-reagan-on-protocol.html | BRITISH PRESS CHIDES MRS REAGAN ON PROTOCOL | By Rw Apple Jr Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/demonstrators-in-polish-city-demand-more-food.html | DEMONSTRATORS IN POLISH CITY DEMAND MORE FOOD | By James M Markham Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/egypt-gives-political-asylum-to-an-iranian-air-force-pilot.html | Egypt Gives Political Asylum To an Iranian Air Force Pilot | Special to the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/for-mongols-and-horses-a-us-tour.html | FOR MONGOLS AND HORSES A US TOUR | By James P Sterba Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/haig-applauds-begin-and-arabs-for-cease-fire-rashidiyeh-lebanon-p.14.html | HAIG APPLAUDS BEGIN AND ARABS FOR CEASEFIRE Rashidiyeh Lebanon p14 | By Terence Smith Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/in-flooding-in-sichuan.html | In Flooding in Sichuan | Special to the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/indians-battling-quebec-over-fishing-rights.html | INDIANS BATTLING QUEBEC OVER FISHING RIGHTS | By Henry Giniger Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/italian-catacomb-reveals-ancient-jewish-site.html | ITALIAN CATACOMB REVEALS ANCIENT JEWISH SITE | By Paul L Montgomery | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/moscow-silencing-psychiatry-critics.html | MOSCOW SILENCING PSYCHIATRY CRITICS | By John F Burns Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/radicals-in-plo-refuse-cease-fire-israel-front-quiet.html | RADICALS IN PLO REFUSE CEASEFIRE ISRAEL FRONT QUIET | By John Kifner Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/soviet-s-plan-to-use-more-coal-runs-into-problems.html | SOVIETS PLAN TO USE MORE COAL RUNS INTO PROBLEMS | By Theodore Shabad | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/teheran-reports-an-election-victory-for-rajai.html | TEHERAN REPORTS AN ELECTION VICTORY FOR RAJAI | AP | TX 970666 | 1981-07-30 |

| | | | | |
|---|---|---|---|---|
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/thousands-march-in-dublin-to-back-fast.html | THOUSANDS MARCH IN DUBLIN TO BACK FAST | By Bernard Weinraub Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/un-plans-parley-on-energy-sources.html | UN PLANS PARLEY ON ENERGY SOURCES | Special to the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-26 | https://www.nytimes.com/1981/07/26/world/un-reports-truce-violations-by-palestinians.html | UN REPORTS TRUCE VIOLATIONS BY PALESTINIANS | By David K Shipler Special To the New York Times | TX 970666 | 1981-07-30 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/70th-wagner-festival-opens.html | 70TH WAGNER FESTIVAL OPENS | Special to the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/al-jarreau-s-electicism.html | AL JARREAUS ELECTICISM | By Stephen Holden | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/confrees-struggle-with-broadcast-deregulation.html | CONFREES STRUGGLE WITH BROADCAST DEREGULATION | By Tony Schwartz | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/ice-show-gets-touch-of-disney.html | ICE SHOW GETS TOUCH OF DISNEY | By Richard F Shepard | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/inflation-gives-big-push-to-art-in-mexico.html | INFLATION GIVES BIG PUSH TO ART IN MEXICO | By Alan Riding | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/la-scala-ballet-a-different-giselle.html | LA SCALA BALLET A DIFFERENT GISELLE | By Anna Kisselgoff | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/advertising-bates-adds-atlanta-s-no.1-shop.html | Advertising Bates Adds Atlantas No1 Shop | By Philip H Dougherty | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/business-people-2-at-estee-lauder-get-president-posts.html | BUSINESS PEOPLE 2 AT ESTEE LAUDER GET PRESIDENT POSTS | By Sandra Salmans | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/business-people-days-inns-officer-aims-at-business-traveler.html | BUSINESS PEOPLE DAYS INNS OFFICER AIMS AT BUSINESS TRAVELER | By Sandra Salmans | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/business-people-victory-at-penn-central.html | BUSINESS PEOPLE VICTORY AT PENN CENTRAL | By Sandra Salmans | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/challenges-facing-fotomat.html | CHALLENGES FACING FOTOMAT | Special to the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/commodities-cd-trades-will-need-liquidity.html | Commodities CD Trades Will Need Liquidity | By Hj Maidenberg | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/credit-markets-investors-preparing-for-treasury-offering.html | CREDIT MARKETS INVESTORS PREPARING FOR TREASURY OFFERING | By Michael Quint | TX 736378 | 1981-07-29 |

| | | | | |
|---|---|---|---|---|
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/dismay-in-canada-as-currency-sags.html | DISMAY IN CANADA AS CURRENCY SAGS | By Henry Giniger | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/maine-port-moving-to-reverse-decline.html | MAINE PORT MOVING TO REVERSE DECLINE | Special to the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/market-place-tender-offers-some-nuances.html | Market Place Tender Offers Some Nuances | By Robert Metz | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/oil-drilling-in-georges-bank.html | OIL DRILLING IN GEORGES BANK | By Thomas L Friedman Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/tax-bill-vote-test-anticipated.html | TAX BILL VOTE TEST ANTICIPATED | By Edward Cowan Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/business/washington-watch-treasury-view-of-thrift-units.html | Washington Watch Treasury View Of Thrift Units | By Clyde H Farnsworth | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/movies/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/a-kite-flying-over-brooklyn-tangles-with-the-law.html | A KITE FLYING OVER BROOKLYN TANGLES WITH THE LAW | By Josh Barbanel | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/bridge-rally-by-texans-captures-grand-national-team-title.html | Bridge Rally by Texans Captures Grand National Team Title | By Alan Truscott Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/byrne-criticized-on-budget-use-of-casino-fund.html | BYRNE CRITICIZED ON BUDGET USE OF CASINO FUND | By Joseph F Sullivan Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/getty-and-shell-raise-prices-in-answer-to-new-york-s-transit-taxes.html | GETTY AND SHELL RAISE PRICES IN ANSWER TO NEW YORKS TRANSIT TAXES | By Peter Kihss | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/goldin-s-office-finds-lapses-in-city-control-of-long-guns.html | GOLDINS OFFICE FINDS LAPSES IN CITY CONTROL OF LONG GUNS | By Wolfgang Saxon | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/hikers-finding-a-whole-different-world-on-the-appalachian-trail.html | HIKERS FINDING A WHOLE DIFFERENT WORLD ON THE APPALACHIAN TRAIL | By David Bird | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/hudson-marsh-gains-state-protection.html | HUDSON MARSH GAINS STATE PROTECTION | By Harold Faber Special to the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/in-osinsing-village-and-prison-look-to-future-the-talk-of-ossining.html | IN OSINSING VILLAGE AND PRISON LOOK TO FUTURE The Talk of Ossining | By Robin Herman Special To the New York Times | TX 736378 | 1981-07-29 |

| | | | | |
|---|---|---|---|---|
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/koch-remark-stirs-confusion-in-harlem-and-city-hall-news-analysis.html | KOCH REMARK STIRS CONFUSION IN HARLEM AND CITY HALL News Analysis | By Michael Goodwin | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/lawyers-will-pay-50-fees-under-law-signed-by-carey.html | LAWYERS WILL PAY 50 FEES UNDER LAW SIGNED BY CAREY | By E J Dionne Jr Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/mayor-starts-2d-campaign-on-safe-turf.html | MAYOR STARTS 2D CAMPAIGN ON SAFE TURF | By Clyde Haberman | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/notes-on-people-208237.html | NOTES ON PEOPLE | Lucky Youth Gets Special Look at UN | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/notes-on-people-billy-graham-s-plea.html | NOTES ON PEOPLE Billy Grahams Plea | By Albin Krebs and Robert Mcg Thomas Jr | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/notes-on-people-brother-defends-sister.html | NOTES ON PEOPLE Brother Defends Sister | By Albin Krebs and Robert Mcg Thomas Jr | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/notes-on-people-precipitous-descent.html | NOTES ON PEOPLE Precipitous Descent | By Albin Krebs and Robert Mcg Thomas Jr | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/state-seeks-spot-for-farmers-market.html | STATE SEEKS SPOT FOR FARMERS MARKET | By Glenn Fowler | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/the-region-li-mother-held-in-attempt-on-son.html | THE REGION LI Mother Held In Attempt on Son | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/the-region-worker-concern-ends-long-strike.html | THE REGION Worker Concern Ends Long Strike | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/westway-talks-bring-on-accord-on-key-details.html | WESTWAY TALKS BRING ON ACCORD ON KEY DETAILS | By Edward A Gargan | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/obituaries/carmen-ottilio-dead-new-jersey-contractor.html | Carmen Ottilio Dead New Jersey Contractor | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/obituaries/william-h-nix-is-dead-at-48-director-of-met-opera-studio.html | WILLIAM H NIX IS DEAD AT 48 DIRECTOR OF MET OPERA STUDIO | By David W Dunlap | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/foreign-affairs-middle-east-crossroads.html | FOREIGN AFFAIRS Middle East Crossroads | By Flora Lewis | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/i-dont-need-a-passport.html | I DONT NEED A PASSPORT | By Philip Agee | TX 736378 | 1981-07-29 |

| 1981-07-27 | https://www.nytimes.com/1981/07/27/opinio n/the-us-family.html | THE US FAMILY | By Sar A Levitan | TX 736378 | 1981-07-29 |
|---|---|---|---|---|---|
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ conamor-winner-in-larchmont-sail.html | Conamor Winner In Larchmont Sail | Special to the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ czyz-knocks-out-noggle-in-seventh.html | Czyz Knocks Out Noggle in Seventh | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ for-plunkett-81-poses-a-big-test.html | FOR PLUNKETT 81 POSES A BIG TEST | By Ira Berkow | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ foyts-s-condition-good.html | Foyts Condition Good | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ french-rivalry-adds-spice-after-1-2-international-finish.html | French Rivalry Adds Spice After 12 International Finish | By James Tuite Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ haynes-forsees-improved-season.html | HAYNES FORSEES IMPROVED SEASON | By Al Harvin Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ indiana-s-turner-has-some-paralysis.html | INDIANAS TURNER HAS SOME PARALYSIS | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ mahaffey-wins-by-2-strokes.html | MAHAFFEY WINS BY 2 STROKES | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ nehemiah-holds-off-foster.html | Nehemiah Holds Off Foster | By Neil Amdur Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ new-york-female-trainers-it-s-three-for-the-money.html | NEW YORK FEMALE TRAINERS ITS THREE FOR THE MONEY | By Steven Crist | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ outdoors-elusive-north-carolina-trout.html | OUTDOORS ELUSIVE NORTH CAROLINA TROUT | By Nelson Bryant | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ pat-bradley-wins-open-by-shot-with-record-279.html | PAT BRADLEY WINS OPEN BY SHOT WITH RECORD 279 | By Gordon S White Jr Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ payton-said-to-get-700000-a-year.html | Payton Said to Get 700000 a Year | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ pekingese-is-best-at-elm-city-show.html | Pekingese Is Best At Elm City Show | Special to the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ pfitzinger-captures-marathon-at-national-sports-festival.html | PFITZINGER CAPTURES MARATHON AT NATIONAL SPORTS FESTIVAL | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ soviet-us-fives-gain-medals-round.html | SOVIET US FIVES GAIN MEDALS ROUND | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/ sports-world-specials-in-the-army-now.html | SPORTS WORLD SPECIALS In the Army Now | By Thomas Rogers | TX 736378 | 1981-07-29 |

| | | | | |
|---|---|---|---|---|
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/sports-world-specials-return-of-riggins.html | SPORTS WORLD SPECIALS Return of Riggins | By Thomas Rogers | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/sports-world-specials-strike-back-fans.html | SPORTS WORLD SPECIALS Strike Back Fans | By Thomas Rogers | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/sports-world-specials-the-bigger-the-better.html | SPORTS WORLD SPECIALS The Bigger the Better | By Thomas Rogers | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/steyn-triumphs-in-tennis-final.html | Steyn Triumphs In Tennis Final | Special to the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/the-2-generals-at-the-table-command-with-similar-style.html | THE 2 GENERALS AT THE TABLE COMMAND WITH SIMILAR STYLE | By Joseph Durso | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/vilas-and-clerc-reach-final.html | VILAS AND CLERC REACH FINAL | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/waltrip-wins-finish-disputed.html | WALTRIP WINS FINISH DISPUTED | By John Radosta Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/style/relationships-analyzing-the-pangs-of-jealousy.html | RELATIONSHIPS ANALYZING THE PANGS OF JEALOUSY | By Joel Greenberg | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/style/royal-wedding-gifts-extraordinary-and-ordinary-diana.html | ROYAL WEDDING GIFTS EXTRAORDINARY AND ORDINARY Diana | By Susan Goodman Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/style/the-livingstons-a-clan-s-story.html | THE LIVINGSTONS  A CLANS STORY | By Enid Nemy Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/theater/the-theater-villager-portrait-of-harding.html | THE THEATER VILLAGER PORTRAIT OF HARDING | By John Corry | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/around-the-nation-156-haitians-in-sailboat-are-rescued-off-florida.html | AROUND THE NATION 156 Haitians in Sailboat Are Rescued Off Florida | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/around-the-nation-fbi-to-begin-inquiry-in-rural-georgia-threats.html | AROUND THE NATION FBI to Begin Inquiry In Rural Georgia Threats | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/conferees-narrow-key-issues.html | CONFEREES NARROW KEY ISSUES | By Martin Tolchin Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/corporate-aid-helping-twin-cities-to-thrive.html | CORPORATE AID HELPING TWIN CITIES TO THRIVE | By Kathleen Teltsch Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/courts-may-draw-missouri-districts.html | COURTS MAY DRAW MISSOURI DISTRICTS | By Adam Clymer Special To the New York Times | TX 736378 | 1981-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/democrats-seek-ways-of-punishing-defectors.html | DEMOCRATS SEEK WAYS OF PUNISHING DEFECTORS | By Steven V Roberts Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/director-of-cia-asking-a-hearing-to-answer-critics.html | DIRECTOR OF CIA ASKING A HEARING TO ANSWER CRITICS | By Judith Miller Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/fbi-found-no-conspiracy-in-hinckley-case-aide-says.html | FBI Found No Conspiracy In Hinckley Case Aide Says | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/foot-patrols-cut-fear-not-crime-study-says.html | Foot Patrols Cut Fear Not Crime Study Says | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/issue-debate-last-november-plea-insanity-its-use-criminal-cases.html | ISSUE AND DEBATE last November THE PLEA OF INSANITY AND ITS USE IN CRIMINAL CASES | By Stuart Taylor Jr Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/judge-backs-down-in-face-of-changes-in-preservation-law.html | JUDGE BACKS DOWN IN FACE OF CHANGES IN PRESERVATION LAW | By Ben A Franklin Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/man-kept-alive-by-artifical-heart-gets-real-one.html | MAN KEPT ALIVE BY ARTIFICAL HEART GETS REAL ONE | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/mayor-of-philadelphia-pondering-a-political-defeat.html | MAYOR OF PHILADELPHIA PONDERING A POLITICAL DEFEAT | By William Robbins Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/reforms-in-water-plans-holding-up-us-funds.html | REFORMS IN WATER PLANS HOLDING UP US FUNDS | By Philip Shabecoff Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/us-will-limit-aid-for-savings-banks.html | US WILL LIMIT AID FOR SAVINGS BANKS | By Robert A Bennett | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/utility-workers-end-strike.html | Utility Workers End Strike | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/visitors-and-worshipers-find-solace-amid-nature-at-cathedral-in-a-valley.html | VISITORS AND WORSHIPERS FIND SOLACE AMID NATURE AT CATHEDRAL IN A VALLEY | By Kenneth A Briggs Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/us/woman-87-who-lived-in-terror-is-found-dead.html | WOMAN 87 WHO LIVED IN TERROR IS FOUND DEAD | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/world/adulation-grows-after-death-of-soviet-folk-hero-vysotsky.html | ADULATION GROWS AFTER DEATH OF SOVIET FOLK HERO Vysotsky | By Serge Schmemann Special To the New York Times | TX 736378 | 1981-07-29 |

| | | | | |
|---|---|---|---|---|
| 1981-07-27 | https://www.nytimes.com/1981/07/27/world/around-the-world-castro-blames-the-cia-for-an-epidemic-in-cuba.html | AROUND THE WORLD Castro Blames the CIA  For an Epidemic in Cuba | Special to the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/world/as-wedding-nears-palace-leaves-nothing-to-chance.html | AS WEDDING NEARS PALACE LEAVES NOTHING TO CHANCE | By William Borders Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/world/conservationists-gain-a-victory-in-hunting-ban-on-sperm-whales.html | CONSERVATIONISTS GAIN A VICTORY IN HUNTING BAN ON SPERM WHALES | By Steven Rattner Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/world/for-israelis-summing-up-news-analysis.html | FOR ISRAELIS SUMMING UP News Analysis | By David K Shipler Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/world/habib-back-in-us-senator-jackson-sees-deliveries-of-f-16-s-soon.html | HABIB BACK IN US SENATOR JACKSON SEES DELIVERIES OF F16S SOON | By Charles Mohr Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/world/leaders-of-plo-denounce-faction-that-broke-truce.html | LEADERS OF PLO DENOUNCE FACTION THAT BROKE TRUCE | By John Kifner Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/world/nigerian-official-warning-us-talks-of-oil-cuts.html | NIGERIAN OFFICIAL WARNING US TALKS OF OIL CUTS | By Alan Cowell Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/world/no-headline-208156.html | No Headline | United Press International | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/world/prince-charles-helps-england-defeat-spain-s-team-at-polo.html | PRINCE CHARLES HELPS ENGLAND DEFEAT SPAINS TEAM AT POLO | By Rw Apple Jr Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/world/rugby-tour-in-new-zealand.html | Rugby Tour in New Zealand | AP | TX 736378 | 1981-07-29 |
| 1981-07-27 | https://www.nytimes.com/1981/07/27/world/soviet-is-said-to-wait-and-watch-as-reagan-s-policies-take-shape.html | SOVIET IS SAID TO WAIT AND WATCH AS REAGANS POLICIES TAKE SHAPE | By Leslie H Gelb Special To the New York Times | TX 736378 | 1981-07-29 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/dance-facets-of-desire-based-on-o-neill-work.html | DANCE FACETS OF DESIRE BASED ON ONEILL WORK | By Jennifer Dunning | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/going-out-guide.html | GOING OUT GUIDE | By Shawn G Kennedy | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/music-verdi-s-requiem.html | MUSIC VERDIS REQUIEM | By Peter G Davis | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/opera-pine-orchard-festival.html | OPERA PINE ORCHARD FESTIVAL | By Edward Rothstein Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/the-dance-carla-blank.html | THE DANCE CARLA BLANK | By Jennifer Dunning | TX 736379 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/tv-rules-changes-gain.html | TV RULES CHANGES GAIN | By Ernest Holsendolph Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/us-isolde-in-germany.html | US ISOLDE IN GERMANY | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/wolf-trap-a-concentration-of-teen-age-ballerinas.html | WOLF TRAP A CONCENTRATION OF TEENAGE BALLERINAS | By Anna Kisselgoff Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/books/young-auschwitz-victim-s-art-to-be-published.html | YOUNG AUSCHWITZ VICTIMS ART TO BE PUBLISHED | By Herbert Mitgang | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/6-oil-concerns-gain-but-arco-net-slips.html | 6 OIL CONCERNS GAIN BUT ARCO NET SLIPS | By Douglas Martin | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/a-record-outflow-for-thrift-units.html | A RECORD OUTFLOW FOR THRIFT UNITS | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/advertising-ad-association-releases-member-income-data.html | ADVERTISING Ad Association Releases Member Income Data | By Philip H Dougherty | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/advertising-bbdo-international-earnings-down-2.html | ADVERTISING BBDO International Earnings Down 2 | By Philip H Dougherty | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/advertising-commodore-computer-account-to-kornhauser.html | ADVERTISING Commodore Computer Account to Kornhauser | By Philip H Dougherty | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/advertising-jwt-group-s-net-down-77.4-in-quarter.html | ADVERTISING JWT Groups Net Down 774 in Quarter | By Philip H Dougherty | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/advertising-sambo-s-switches-agencies.html | Advertising Sambos Switches Agencies | By Philip H Dougherty | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/andrew-field-plan-postponed-by-bp.html | Andrew Field Plan Postponed by BP | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/bonn-rejects-merger.html | Bonn Rejects Merger | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/business-people-former-cbs-chief-settles-on-new-job.html | BUSINESS PEOPLE Former CBS Chief Settles on New Job | LYDIA CHAVEZ | TX 736379 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/business-people-new-chairman-named-at-a-new-york-bank.html | BUSINESS PEOPLE New Chairman Named At a New York Bank | By Lydia Chavez | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/china-japan-trade-grows.html | ChinaJapan Trade Grows | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/company-earnings-boeing-off-by-9.5-singer-up-sharply.html | COMPANY EARNINGS BOEING OFF BY 95 SINGER UP SHARPLY | By Phillip H Wiggins | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/company-news-grumman-bus-cost-may-be-50-million.html | COMPANY NEWS Grumman Bus Cost May Be 50 Million | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/credit-markets-long-term-rates-post-gains.html | CREDIT MARKETS LONGTERM RATES POST GAINS | By Michael Quint | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/debate-over-taxes-response-reagan-s-program-democrats-zero-district-s.html | THE DEBATE OVER TAXES RESPONSE TO REAGANS PROGRAM DEMOCRATS ZERO IN ON DISTRICTS DISENCHANTMENT | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/detroit-s-clouded-crystal-ball.html | DETROITS CLOUDED CRYSTAL BALL | By John Holusha Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/ftc-against-sale-to-echlin.html | FTC Against Sale to Echlin | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/gm-offers-auto-buyers-low-interest-financing.html | GM OFFERS AUTO BUYERS LOWINTEREST FINANCING | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/gm-s-earnings-reach-515-million.html | GMS EARNINGS REACH 515 MILLION | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/growers-hopeful-on-california-fruit.html | Growers Hopeful On California Fruit | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/leasing-break-in-tax-bill.html | LEASING BREAK IN TAX BILL | By Leslie Wayne | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/m-g-m-s-holders-vote-new-shares.html | MGMs Holders Vote New Shares | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/market-place-price-outlook-is-gloomy.html | Market Place Price Outlook Is Gloomy | By Robert Metz | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/mobil-lifts-its-offer-for-conoco.html | MOBIL LIFTS ITS OFFER FOR CONOCO | By Robert J Cole | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/n-w-profit-declines-56.html | N W Profit Declines 56 | AP | TX 736379 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/national-steel-net-soars.html | National Steel Net Soars | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/notes-on-people-new-president-named-at-louis-harris-firm.html | NOTES ON PEOPLE New President Named At Louis Harris Firm | By Lydia Chavez | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/occidental-in-italian-venture.html | Occidental in Italian Venture | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/pollution-curbs-impact-on-the-economy-cited.html | POLLUTION CURBS IMPACT ON THE ECONOMY CITED | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/rates-prompt-senate-letter.html | Rates Prompt Senate Letter | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/stocks-rise-dow-at-945.87.html | STOCKS RISE DOW AT 94587 | By Vartanig G Vartan | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/talking-business-with-mertes-of-continental-illinois-automation-in-the-office.html | Talking Business with Mertes of Continental Illinois Automation In the Office | By Thomas C Hayes | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/us-policy-increases-trade-with-china.html | US POLICY INCREASES TRADE WITH CHINA | By Clyde H Farnsworth Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/ward-studies-an-early-retirement-plan.html | WARD STUDIES AN EARLY RETIREMENT PLAN | By Isadore Barmash | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/washington-post-net-rises.html | Washington Post Net Rises | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/business/western-air-loss-widens.html | Western Air Loss Widens | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/boats-on-moon-estate-stir-concern-in-tarrytown.html | BOATS ON MOON ESTATE STIR CONCERN IN TARRYTOWN | By Edward Hudson Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/bridge-chicago-experts-capture-lead-in-life-master-pairs.html | Bridge Chicago Experts Capture Lead in Life Master Pairs | By Alan Truscott Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/chemical-fire-in-newark-rail-car-routs-hundreds-and-jams-traffic.html | CHEMICAL FIRE IN NEWARK RAIL CAR ROUTS HUNDREDS AND JAMS TRAFFIC | By Alfonso A Narvaez | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/chemical-in-jersey-fire-shipped-under-us-rules.html | CHEMICAL IN JERSEY FIRE SHIPPED UNDER US RULES | By Peter Kihss | TX 736379 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/chess-seirawan-and-kavalek-vie-for-lead-in-championship.html | Chess Seirawan and Kavalek Vie For Lead in Championship | By Robert Byrne Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/city-s-street-cleaning-effort-is-getting-better-koch-says.html | CITYS STREETCLEANING EFFORT IS GETTING BETTER KOCH SAYS | By Colin Campbell | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/convictions-thrown-out-in-sam-goody-tape-case.html | CONVICTIONS THROWN OUT IN SAM GOODY TAPE CASE | By Joseph P Fried | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/goldin-debates-dearie-in-battle-for-nomination.html | GOLDIN DEBATES DEARIE IN BATTLE FOR NOMINATION | By Frank Lynn | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/legal-aid-s-goal-keep-client-free.html | LEGAL AIDS GOAL KEEP CLIENT FREE | By E R Shipp | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/lower-taxi-fare-proposed-to-aid-newark-airport.html | LOWER TAXI FARE PROPOSED TO AID NEWARK AIRPORT | By Ari L Goldman | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/notes-on-people-a-close-call-for-mr-koch-and-some-swift-help.html | NOTES ON PEOPLE A Close Call for Mr Koch and Some Swift Help | By Albin Krebs and Robert Mcg Thomas Jr | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/notes-on-people-airport-personnel-confronted-by-a-didgeridoo.html | NOTES ON PEOPLE Airport Personnel Confronted by a Didgeridoo | By Albin Krebs and Robert Mcg Thomas Jr | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/notes-on-people-arlo-guthrie-on-mend.html | NOTES ON PEOPLE Arlo Guthrie on Mend | By Albin Krebs and Robert Mcg Thomas Jr | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/notes-on-people-not-worth-the-effort.html | NOTES ON PEOPLE Not Worth the Effort | By Albin Krebs and Robert Mcg Thomas Jr | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/notes-on-people-souvenirs-have-more-than-sentimental-value.html | NOTES ON PEOPLE Souvenirs Have More Than Sentimental Value | By Albin Krebs and Robert Mcg Thomas Jr | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/notes-on-people-sporting-a-beard.html | NOTES ON PEOPLE SPORTING A BEARD | By Albin Krebs and Robert Mcg Thomas Jr | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/police-outlook-bleak-in-westchester.html | POLICE OUTLOOK BLEAK IN WESTCHESTER | By James Feron Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/prefabricated-jail-ready-for-inmates.html | PREFABRICATED JAIL READY FOR INMATES | By Barbara Basler | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/queens-man-is-found-guilty-of-killing-3-with-automobile.html | Queens Man Is Found Guilty Of Killing 3 With Automobile | By United Press International | TX 736379 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/queens-man-shoots-off-foot-with-shotgun-hidden-in-pants.html | Queens Man Shoots Off Foot With Shotgun Hidden in Pants | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/storm-s-wake-slows-riders-on-subway-and-rail-lines.html | STORMS WAKE SLOWS RIDERS ON SUBWAY AND RAIL LINES | By David W Dunlap | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/the-region-lawyer-walks-out-at-murder-trial.html | THE REGION Lawyer Walks Out At Murder Trial | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/us-road-chief-pledges-90-aid-to-the-westway.html | US ROAD CHIEF PLEDGES 90 AID TO THE WESTWAY | By Richard J Meislin | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/obituaries/dr-frances-l-ilg-authority-and-writer-on-child-behavior.html | DR FRANCES L ILG AUTHORITY AND WRITER ON CHILD BEHAVIOR | By Walter H Waggoner | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/obituaries/lord-widgery-is-dead-at-70-top-british-judge-until-1980.html | LORD WIDGERY IS DEAD AT 70 TOP BRITISH JUDGE UNTIL 1980 | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/in-the-nation-a-spoilsman-s-creed.html | IN THE NATION A Spoilsmans Creed | By Tom Wicker | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/joan-of-arc-revisited.html | JOAN OF ARC REVISITED | By Marina Warner | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/new-york-isn-t-a-primary-news.html | NEW YORK Isnt a Primary News | By Sydney H Schanberg | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/the-agee-decision.html | THE AGEE DECISION | By Yale Kamisar | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/science/about-education-graduate-schools-decline-leads-to-wide-concern.html | ABOUT EDUCATION GRADUATE SCHOOLS DECLINE LEADS TO WIDE CONCERN | By Fred M Hechinger | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/science/eclipse-of-sun-to-be-viewed-by-much-of-world.html | ECLIPSE OF SUN TO BE VIEWED BY MUCH OF WORLD | By Walter Sullivan | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/science/education-tests-faulted-for-inability-to-measure-creativity.html | EDUCATION TESTS FAULTED FOR INABILITY TO MEASURE CREATIVITY | By Dena Kleiman | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/science/foxes-tracked-through-the-night-reveal-a-surprising-group-life.html | FOXES TRACKED THROUGH THE NIGHT REVEAL A SURPRISING GROUP LIFE | By Lois Wingerson | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/science/the-doctor-s-world-physician-s-move-to-industry-may-reflect-widening-trend.html | THE DOCTORS WORLD PHYSICIANS MOVE TO INDUSTRY MAY REFLECT WIDENING TREND | By Lawrence K Altman Md | TX 736379 | 1981-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-28 | https://www.nytimes.com/1981/07/28/science/therapist-uses-poetry-as-guide-to-the-hidden-mind.html | THERAPIST USES POETRY AS GUIDE TO THE HIDDEN MIND | By Richard Severo | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/clerc-defeats-vilas-in-final.html | CLERC DEFEATS VILAS IN FINAL | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/denver-arena-shows-115949-loss-for-80.html | Denver Arena Shows 115949 Loss for 80 | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/gaines-eager-to-resume-job.html | Gaines Eager to Resume Job | By Al Harvin Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/jury-in-nfl-trial-given-three-issues.html | Jury in NFL Trial Given Three Issues | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/no-headline-209922.html | No Headline | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/no-headline-209933.html | No Headline | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/oldfield-captures-shot-put.html | Oldfield Captures ShotPut | By Neil Amdur Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/players-support-bargaining-unit.html | PLAYERS SUPPORT BARGAINING UNIT | By Joseph Durso Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/sports-of-the-times-walter-payton-fits-in-chicago.html | Sports of The Times Walter Payton Fits in Chicago | By George Vecsey | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/unheralded-sports-exert-a-pull-too.html | UNHERALDED SPORTS EXERT A PULL TOO | By Ira Berkow Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/van-pelt-to-get-1-million-pact.html | Van Pelt to Get 1 Million Pact | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/young-finds-making-giants-is-not-easy.html | Young Finds Making Giants Is Not Easy | By Frank Litsky Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/style/paris-fall-couture-opulence-all-the-way.html | PARIS FALL COUTURE OPULENCE ALL THE WAY | By Bernadine Morris Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/style/the-ultimate-wedding-put-on.html | THE ULTIMATE WEDDING PUTON | By Ron Alexander | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/theater/lure-of-shakespeare-on-coast.html | LURE OF SHAKESPEARE ON COAST | By Aljean Harmetz | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/3-persons-are-killed-as-flash-flood-hits-canyon-in-arizona.html | 3 PERSONS ARE KILLED AS FLASH FLOOD HITS CANYON IN ARIZONA | AP | TX 736379 | 1981-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/around-the-nation-man-gets-life-sentence-for-perjury-in-slaying.html | AROUND THE NATION Man Gets Life Sentence For Perjury in Slaying | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/around-the-nation-providence-mayor-says-he-ll-dismiss-strikers.html | AROUND THE NATION Providence Mayor Says Hell Dismiss Strikers | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/conferees-agree-on-block-grants-for-health-funds.html | CONFEREES AGREE ON BLOCK GRANTS FOR HEALTH FUNDS | By Martin Tolchin Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/costs-and-social-changes-promote-shared-living-playing-table-tennis.html | COSTS AND SOCIAL CHANGES PROMOTE SHARED LIVING playing table tennis | By Wayne King Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/democrats-assail-reagan-s-tax-bill.html | DEMOCRATS ASSAIL REAGANS TAX BILL | By Steven V Roberts Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/hyatt-tragedy-raises-questions-of-responsibility.html | HYATT TRAGEDY RAISES QUESTIONS OF RESPONSIBILITY | By Paul Goldberger Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/mediator-in-nurse-strike.html | Mediator in Nurse Strike | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/mistrial-declared-in-miami-riot-case.html | MISTRIAL DECLARED IN MIAMI RIOT CASE | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/no-headline-209821.html | No Headline | United Press International | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/nuclear-plants-problems-said-to-rise.html | NUCLEAR PLANTS PROBLEMS SAID TO RISE | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/reagan-delaying-proposals-for-clean-air-act.html | REAGAN DELAYING PROPOSALS FOR CLEAN AIR ACT | By Philip Shabecoff Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/reagan-in-speech-asks-tax-cut-help-and-attacks-foes.html | REAGAN IN SPEECH ASKS TAX CUT HELP AND ATTACKS FOES | By Steven R Weisman Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/resorts-a-magnet-in-population-shifts.html | RESORTS A MAGNET IN POPULATION SHIFTS | By John Herbers Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/space-shuttle-testing-is-begun-after-delays.html | Space Shuttle Testing Is Begun After Delays | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/texas-governor-says-coast-fruit-to-be-inspected.html | TEXAS GOVERNOR SAYS COAST FRUIT TO BE INSPECTED | AP | TX 736379 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/trial-lawyers-trade-tips-and-practice-presence.html | TRIAL LAWYERS TRADE TIPS AND PRACTICE PRESENCE | By Stuart Taylor Jr Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/us-oil-lease-sale-coast-s-waters-blocked-court-conception-morro-bay-pb10.html | US OIL LEASE SALE IN COASTS WATERS BLOCKED IN COURT Conception and Morro Bay pB10 | By Robert Lindsey Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/us/veteran-of-senate-investigations-to-aid-panel-s-inquiry-on-casey.html | VETERAN OF SENATE INVESTIGATIONS TO AID PANELS INQUIRY ON CASEY | By Judith Miller Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/36-killed-and-28-hurt-in-crash-of-mexican-jet.html | 36 Killed and 28 Hurt In Crash of Mexican Jet | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/around-the-world-hondurans-complain-to-el-salvador-on-raid.html | AROUND THE WORLD Hondurans Complain To El Salvador on Raid | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/behind-the-outpouring-of-joy-a-historic-moment-for-britain.html | BEHIND THE OUTPOURING OF JOY A HISTORIC MOMENT FOR BRITAIN | By William Borders Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/british-officials-say-they-have-little-hope-ending-hunger-strikes-ulster-prison.html | BRITISH OFFICIALS SAY THEY HAVE LITTLE HOPE OF ENDING HUNGER STRIKES AT ULSTER PRISON | By Bernard Weinraub Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/charles-and-lady-diana-rehearse-the-wedding.html | CHARLES AND LADY DIANA REHEARSE THE WEDDING | By Rw Apple Jr Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/fezzes-and-gucci-shoes-in-a-sandy-nigerian-city.html | FEZZES AND GUCCI SHOES IN A SANDY NIGERIAN CITY | By Alan Cowell Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/india-sets-limits-on-right-to-strike.html | INDIA SETS LIMITS ON RIGHT TO STRIKE | By Michael T Kaufman Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/israeli-estimate-of-toll.html | Israeli Estimate of Toll | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/japanese-highly-satisfied-with-ottawa-parley.html | JAPANESE HIGHLY SATISFIED WITH OTTAWA PARLEY | By Henry Kamm Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/jet-deliveries-linked-to-truce.html | Jet Deliveries Linked to Truce | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/no-headline-209801.html | No Headline | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/plo-commander-calls-israeli-strategy-a-failure.html | PLO COMMANDER CALLS ISRAELI STRATEGY A FAILURE | By John Kifner Special To the New York Times | TX 736379 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/polish-minister-and-union-reach-compromise-on-meat-ration-cut.html | POLISH MINISTER AND UNION REACH COMPROMISE ON MEAT RATION CUT | By James M Markham Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/sadat-denounces-israel-s-air-strike-on-beirut.html | SADAT DENOUNCES ISRAELS AIR STRIKE ON BEIRUT | By William E Farrell Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/simple-cairo-service-marks-death-of-shah.html | Simple Cairo Service Marks Death of Shah | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/tass-sees-japanese-buildup.html | Tass Sees Japanese Buildup | AP | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/the-wedding-day-route-history-all-along-the-way.html | THE WEDDING DAY ROUTE HISTORY ALL ALONG THE WAY | Special to the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/threats-alter-life-of-nobel-laureate-in-argentina.html | THREATS ALTER LIFE OF NOBEL LAUREATE IN ARGENTINA | By Edward Schumacher Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/tories-propose-a-job-program-to-aid-youths.html | TORIES PROPOSE A JOB PROGRAM TO AID YOUTHS | By Steven Rattner Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-28 | https://www.nytimes.com/1981/07/28/world/us-is-optimistic-on-mideast-truce.html | US IS OPTIMISTIC ON MIDEAST TRUCE | By Charles Mohr Special To the New York Times | TX 736379 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/arts/going-out-guide.html | GOING OUT GUIDE | By Shwan Kennedy | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/arts/harlem-dancers-open-in-london-amid-pomp.html | HARLEM DANCERS OPEN IN LONDON AMID POMP | By Merida Welles Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/arts/kennedy-center-names-5-to-be-given-honors.html | Kennedy Center Names 5 to Be Given Honors | Special to the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/arts/music-and-rockets-for-200000.html | MUSIC AND ROCKETS FOR 200000 | By Herbert Mitgang | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/arts/the-pop-life-cassettes-now-have-material-not-available-on-disks.html | THE POP LIFE CASSETTES NOW HAVE MATERIAL NOT AVAILABLE ON DISKS | Robert Palmer | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/arts/tv-texan-visits-peking-to-teach-ballet-skills.html | TV TEXAN VISITS PEKING TO TEACH BALLET SKILLS | By John J OConnor | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/books/hellman-assailed-again.html | HELLMAN ASSAILED AGAIN | By Edwin McDowell | TX 736381 | 1981-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/about-real-estate-renovation-of-the-prince-george-hotel-on-e-28th-st.html | ABOUT REAL ESTATE RENOVATION OF THE PRINCE GEORGE HOTEL ON E 28TH ST | By Alan S Oser | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/advertising-a-royal-wedding-promotion.html | Advertising A Royal Wedding Promotion | By Philip H Dougherty | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/advertising-cbs-cable-sponsor.html | ADVERTISING CBS Cable Sponsor | By Philip H Dougherty | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/an-ibm-computer-for-small-business.html | AN IBM COMPUTER FOR SMALL BUSINESS | By Andrew Pollack | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/battle-goes-on-for-tax-votes-house-test-today-called-toss-up.html | BATTLE GOES ON FOR TAX VOTES HOUSE TEST TODAY CALLED TOSSUP | By Edward Cowan Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/business-people-atico-s-new-president-sees-growth-in-oranges.html | BUSINESS PEOPLE Aticos New President Sees Growth in Oranges | By Leonard Sloane | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/business-people-paine-webber-chief-adds-another-title.html | BUSINESS PEOPLE Paine Webber Chief Adds Another Title | By Leonard Sloane | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/business-people-reichhold-chemicals-founder-nears-birthday.html | BUSINESS PEOPLE Reichhold Chemicals Founder Nears Birthday | By Leonard Sloane | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/careers-the-rise-of-traffic-managers.html | Careers The Rise Of Traffic Managers | By Elizabeth M Fowler | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/conoco-moves-made-by-seagram-and-ftc.html | CONOCO MOVES MADE BY SEAGRAM AND FTC | By Robert J Cole | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS INTEREST RATES MOVE HIGHER | By Michael Quint | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/dow-drops-6.47-to-939.40-on-rate-fears-airline-issues-fall-sharply.html | Dow Drops 647 to 93940 on Rate Fears Airline Issues Fall Sharply | By Vartanig G Vartan | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/economic-scene-the-gamble-on-tax-cuts.html | Economic Scene The Gamble On Tax Cuts | By Leonard Silk | TX 736381 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/hudson-s-bay-set-to-buy-amoco-unit.html | HUDSONS BAY SET TO BUY AMOCO UNIT | Special to the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/it-t-settles-its-corning-suit.html | ITT Settles Its Corning Suit | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/league-of-cities-assails-cable-tv-deregulation.html | LEAGUE OF CITIES ASSAILS CABLE TV DEREGULATION | By Ernest Holsendolph Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/market-place-orange-co-and-its-assets.html | Market Place Orange Co  And Its Assets | By Robert Metz | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/mca-sets-sights-on-florida.html | MCA SETS SIGHTS ON FLORIDA | By Pamela G Hollie Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/oil-tax-issue-splits-regions.html | OIL TAX ISSUE SPLITS REGIONS | By Steven V Roberts Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/oman-lowers-oil-price.html | Oman Lowers Oil Price | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/partner-in-fox-deal-identified.html | PARTNER IN FOX DEAL IDENTIFIED | Special to the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/portable-mill-poised-to-defy-arctic-chill.html | PORTABLE MILL POISED TO DEFY ARCTIC CHILL | By Andrew H Malcolm Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/socal-and-sun-gain-shell-flat.html | SOCAL AND SUN GAIN SHELL FLAT | By Douglas Martin | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/soft-drink-suit-ending.html | SoftDrink Suit Ending | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/soviet-buys-more-us-corn.html | Soviet Buys More US Corn | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/times-mirror-earnings-rise.html | Times Mirror Earnings Rise | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/us-pushes-soviet-gas-alternative.html | US PUSHES SOVIET GAS ALTERNATIVE | By Clyde H Farnsworth Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/us-steel-up-50.3-amax-slides-32.6.html | US STEEL UP 503 AMAX SLIDES 326 | By Phillip H Wiggins | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/business/us-trade-deficit-narrows.html | US TRADE DEFICIT NARROWS | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/60-minute-gourmet-211009.html | 60MINUTE GOURMET | By Pierre Franey | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/dining-where-the-main-course-performs.html | DINING WHERE THE MAIN COURSE PERFORMS | By Warren Hoge | TX 736381 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/kitchen-equipment-basic-colanders-and-their-uses.html | KITCHEN EQUIPMENT BASIC COLANDERS AND THEIR USES | By Pierre Franey | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/metropolitan-diary-211007.html | METROPOLITAN DIARY | By Glenn Collins | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/milan-uses-risotto-as-downtown-lure.html | MILAN USES RISOTTO AS DOWNTOWN LURE | By Paul Hofmann Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/one-man-s-favorite-long-island-markets.html | ONE MANS FAVORITE LONG ISLAND MARKETS | By Craig Claiborne | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/personal-health-211012.html | PERSONAL HEALTH | By Jane E Brody | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/raw-fish-how-safe-is-it.html | RAW FISH HOW SAFE IS IT | By Mimi Sheraton | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/southwestern-fare-a-cook-who-likes-to-do-it-his-way.html | SOUTHWESTERN FARE A COOK WHO LIKES TO DO IT HIS WAY | By Ann Barry | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/turning-out-at-buckingham-palace.html | TURNING OUT AT BUCKINGHAM PALACE | By Susan Heller Anderson Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/ungaro-s-stunning-mix-of-colors-and-patterns.html | UNGAROS STUNNING MIX OF COLORS AND PATTERNS | By Bernadine Morris Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/wine-talk-211011.html | WINE TALK | By Terry Robards | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/26-suspects-are-seized-in-garment-theft-ring.html | 26 SUSPECTS ARE SEIZED IN GARMENT THEFT RING | By Leonard Buder | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/about-new-york-a-shared-experience-in-grief-for-a-lost-child.html | ABOUT NEW YORK A SHARED EXPERIENCE IN GRIEF FOR A LOST CHILD | By Anna Quindlen | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/absent-water-security-chief-of-newark-is-under-inquiry.html | ABSENT WATER SECURITY CHIEF OF NEWARK IS UNDER INQUIRY | Special to the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/biltmore-is-expected-to-be-reconstructed-into-office-building.html | BILTMORE IS EXPECTED TO BE RECONSTRUCTED INTO OFFICE BUILDING | By Carter B Horsley | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/bridge-australians-in-contention-for-life-master-pair-title.html | Bridge Australians in Contention For Life Master Pair Title | By Alan Truscott Special To the New York Times | TX 736381 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/chemical-fire-put-out-in-newark-rail-car-was-due-to-be-modified.html | CHEMICAL FIRE PUT OUT IN NEWARK RAIL CAR WAS DUE TO BE MODIFIED | By Alfonso A Narvaez Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/cost-of-upstate-atom-plant-put-at-5.6-billion-by-foes.html | COST OF UPSTATE ATOM PLANT PUT AT 56 BILLION BY FOES | By E J Dionne Jr Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/lithographs-of-picassos-hijacked-in-queens.html | LITHOGRAPHS OF PICASSOS HIJACKED IN QUEENS | By Joseph B Treaster | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/moon-church-to-move-boats-from-its-estate-in-tarrytown.html | MOON CHURCH TO MOVE BOATS FROM ITS ESTATE IN TARRYTOWN | By Edward Hudson Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/new-law-allows-revocation-bail-some-felony-cases-albany-july-28-governor-carey.html | New Law Allows Revocation Of Bail in Some Felony Cases ALBANY July 28 Governor Carey today approved a bill permitting judges to revoke a defendants bail if the defendant is accused of committing a violent felony while free on bail for a previous crime | Special to the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/notes-on-people-boston-pops-conductor-ponders-return.html | NOTES ON PEOPLE Boston Pops Conductor Ponders Return | By Albin Krebs and Robert Mcg Thomas Jr | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/notes-on-people-green-beret-to-form-anti-terrorist-concern.html | NOTES ON PEOPLE Green Beret to Form AntiTerrorist Concern | By Albin Krebs and Robert Mcg Thomas Jr | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/notes-on-people-joe-namath-actor.html | NOTES ON PEOPLE Joe Namath Actor | By Albin Krebs and Robert Mcg Thomas Jr | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/notes-on-people-looking-at-the-bright-side-in-rhode-island.html | NOTES ON PEOPLE Looking at the Bright Side in Rhode Island | By Albin Krebs and Robert Mcg Thomas Jr | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/notes-on-people-lucky-comparatively-speaking-that-is.html | NOTES ON PEOPLE Lucky Comparatively Speaking That Is | By Albin Krebs and Robert Mcg Thomas Jr | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/sidewalk-tables-go-quickly-in-a-crackdown.html | SIDEWALK TABLES GO QUICKLY IN A CRACKDOWN | By Deirdre Carmody | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/state-and-city-officials-say-jails-cannot-safely-hold-new-prisoners.html | STATE AND CITY OFFICIALS SAY JAILS CANNOT SAFELY HOLD NEW PRISONERS | By A O Sulzberger Jr | TX 736381 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/staten-island-called-the-key-in-house-redistricting.html | STATEN ISLAND CALLED THE KEY IN HOUSE REDISTRICTING | By Maurice Carroll Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/suspect-in-rockland-murders-recaptured-in-alabama-town.html | Suspect in Rockland Murders Recaptured in Alabama Town | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/williams-admits-errors-but-denies-he-s-corrupt.html | WILLIAMS ADMITS ERRORS BUT DENIES HES CORRUPT | By Joseph F Sullivan Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/obituaries/edwin-wendell-pauley-sr-78.html | EDWIN WENDELL PAULEY SR 78 | By Wolfgang Saxon | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/obituaries/stafford-l-warren-dies-nuclear-safety-pioneer.html | STAFFORD L WARREN DIES NUCLEAR SAFETY PIONEER | By Walter Sullivan | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/obituaries/wyler-is-dead-at-79-director-had-won-3-academy-awards.html | WYLER IS DEAD AT 79 DIRECTOR HAD WON 3 ACADEMY AWARDS | By Janet Maslin | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/nominees-shouldn-t-pay-courtesy-calls-on-senators.html | NOMINEES SHOULDNT PAY COURTESY CALLS ON SENATORS | By Carol Marcy | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/observer-by-royal-command.html | OBSERVER BY ROYAL COMMAND | By Russell Baker | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/pork-us-prime.html | PORK US PRIME | By John B Oakes | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/washington-truce-or-peace.html | WASHINGTON TRUCE OR PEACE | By James Reston | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/arias-16-beats-nastase-on-tie-breaker.html | ARIAS 16 BEATS NASTASE ON TIEBREAKER | By Michael Strauss Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/banning-of-plucknett-called-unfair-by-peers.html | BANNING OF PLUCKNETT CALLED UNFAIR BY PEERS | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/giants-shift-rookie-to-a-key-position.html | Giants Shift Rookie To a Key Position | By Frank Litsky Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/jackson-pessimistic.html | Jackson Pessimistic | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/jets-blinka-asks-to-be-traded.html | JETS BLINKA ASKS TO BE TRADED | By Gerald Eskenazi Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/mrs-lloyd-fosters-a-touch-of-grace.html | MRS LLOYD FOSTERS A TOUCH OF GRACE | By Jane Gross Special To the New York Times | TX 736381 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/owners-session-called-players-on-coast-to-meet.html | OWNERS SESSION CALLED PLAYERS ON COAST TO MEET | By Joseph Durso | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/record-syndication-of-28-million-reported.html | Record Syndication Of 28 Million Reported | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/saratoga-is-a-breed-apart.html | SARATOGA IS A BREED APART | By Steven Crist Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/savage-captures-gold-medal-in-boxing.html | SAVAGE CAPTURES GOLD MEDAL IN BOXING | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/sports-of-the-times-beating-the-killer.html | SPORTS OF THE TIMES BEATING THE KILLER | By Red Smith | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/theater/news-of-the-theater-chaplin-musical-planed-for-april.html | NEWS OF THE THEATER CHAPLIN MUSICAL PLANED FOR APRIL | By John Corry | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/theater/theater-gershwins-funny-face-at-goodspeed.html | THEATER GERSHWINS FUNNY FACE AT GOODSPEED | By John Corry | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/around-the-nation-2-more-victims-found-in-arizona-flash-flood.html | AROUND THE NATION 2 More Victims Found In Arizona Flash Flood | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/around-the-nation-adventists-weigh-loans-to-bankrupt-developer.html | AROUND THE NATION Adventists Weigh Loans To Bankrupt Developer | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/around-the-nation-jury-to-investigate-death-before-missouri-crowd.html | AROUND THE NATION Jury to Investigate Death Before Missouri Crowd | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/berrigans-get-3-years-in-protest-at-ge-palnt.html | BERRIGANS GET 3 YEARS IN PROTEST AT GE PALNT | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/bill-amends-tax-privacy-law.html | BILL AMENDS TAX PRIVACY LAW | By Robert Pear Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/california-agrees-to-take-over-prosecution-of-suspect-in-stranglings.html | CALIFORNIA AGREES TO TAKE OVER PROSECUTION OF SUSPECT IN STRANGLINGS | By Robert Lindsey Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/casey-planning-to-seek-curbs-on-ex-cia-agents.html | CASEY PLANNING TO SEEK CURBS ON EXCIA AGENTS | By Steven R Weisman Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/casey-summoned-to-testify-today.html | CASEY SUMMONED TO TESTIFY TODAY | By Judith Miller Special To the New York Times | TX 736381 | 1981-07-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/coast-panel-postpones-action-to-save-condors.html | COAST PANEL POSTPONES ACTION TO SAVE CONDORS | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/conferees-decide-on-37-billion-tax-cut-in-federal-budget.html | CONFEREES DECIDE ON 37 BILLION TAX CUT IN FEDERAL BUDGET | By Martin Tolchin Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/data-on-law-firms-raise-racial-issue.html | DATA ON LAW FIRMS RAISE RACIAL ISSUE | Special to the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/legislator-parley-upset-over-grants.html | LEGISLATOR PARLEY UPSET OVER GRANTS | By B Drummond Ayres Jr | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/major-provisions-of-the-budget-bill-agreed-to-by-senate-and-house-conferees.html | MAJOR PROVISIONS OF THE BUDGET BILL AGREED TO BY SENATE AND HOUSE CONFEREES | Special to the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/man-71-is-ordered-to-reply-to-charge-of-serving-the-nazis.html | MAN 71 IS ORDERED TO REPLY TO CHARGE OF SERVING THE NAZIS | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/northerners-in-dallas-a-lesson-in-determination.html | NORTHERNERS IN DALLAS A LESSON IN DETERMINATION | Special to the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/post-reportedly-considers-afternoon-edition-in-capital.html | Post Reportedly Considers Afternoon Edition in Capital | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/skipper-is-accused-in-sailor-s-death.html | SKIPPER IS ACCUSED IN SAILORS DEATH | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/social-scientists-fight-for-government-funds.html | SOCIAL SCIENTISTS FIGHT FOR GOVERNMENT FUNDS | By Robert Reinhold Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/survey-finds-anti-semitism-in-us-has-declined-since-1964.html | SURVEY FINDS ANTISEMITISM IN US HAS DECLINED SINCE 1964 | By William G Blair | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/tourism-agency-approved.html | Tourism Agency Approved | AP | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/us/weinberger-is-planning-tighter-military-contracts.html | WEINBERGER IS PLANNING TIGHTER MILITARY CONTRACTS | Special to the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/3-allies-found-lagging-on-outlays-for-military.html | 3 ALLIES FOUND LAGGING ON OUTLAYS FOR MILITARY | By Richard Halloran Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/around-the-world-czechoslovak-dissident-gets-term-of-7-1-2-years.html | AROUND THE WORLD Czechoslovak Dissident Gets Term of 7 12 Years | AP | TX 736381 | 1981-07-31 |

| | | | | |
|---|---|---|---|---|
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/charles-and-lady-diana-wed-today-beacons-burn-across-a-joyful-britain.html | CHARLES AND LADY DIANA WED TODAY BEACONS BURN ACROSS A JOYFUL BRITAIN | By Rw Apple Jr Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/east-west-talks-adjourn-in-rancor.html | EASTWEST TALKS ADJOURN IN RANCOR | By Henry Tanner Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/envoy-to-saudi-arabia-quits-post-a-conflict-with-haig-is-reported.html | ENVOY TO SAUDI ARABIA QUITS POST A CONFLICT WITH HAIG IS REPORTED | By Charles Mohr Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/in-riot-area-hard-times-spoil-britain-s-party.html | IN RIOT AREA HARD TIMES SPOIL BRITAINS PARTY | By William Borders Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/japanese-military-officials-agree-with-us-on-need-for-more-arms.html | JAPANESE MILITARY OFFICIALS AGREE WITH US ON NEED FOR MORE ARMS | By Henry Kamm Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/mrs-thatcher-says-ira-leaders-are-to-blame-for-deaths.html | MRS THATCHER SAYS IRA LEADERS ARE TO BLAME FOR DEATHS | By Bernard Weinraub Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/peking-s-women-in-fashions-men-in-undershirts.html | PEKINGS WOMEN IN FASHIONS MEN IN UNDERSHIRTS | By James P Sterba Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/sadat-chides-us-for-passivity-toward-soviet.html | SADAT CHIDES US FOR PASSIVITY TOWARD SOVIET | By William E Farrell Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/secret-group-linked-to-killing-of-french-detective.html | SECRET GROUP LINKED TO KILLING OF FRENCH DETECTIVE | By Frank J Prial Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/tax-showdown-in-house-news-analysis.html | TAX SHOWDOWN IN HOUSE News Analysis | By Hedrick Smith Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-29 | https://www.nytimes.com/1981/07/29/world/us-gives-poland-a-50-million-loan-to-buy-corn.html | US GIVES POLAND A 50 MILLION LOAN TO BUY CORN | By Seth S King Special To the New York Times | TX 736381 | 1981-07-31 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/concert-clevelanders.html | CONCERT CLEVELANDERS | By Bernard Holland | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/critic-s-notebook-why-buildings-grow-on-us.html | Critics Notebook WHY BUILDINGS GROW ON US | By Paul Goldberger | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/japanese-artist-winning-battle-for-his-own-style.html | JAPANESE ARTIST WINNING BATTLE FOR HIS OWN STYLE | By Henry Scott Stokes | TX 740466 | 1981-08-04 |

| | | | | |
|---|---|---|---|---|
| 1981-07-30 | https://www.nytimes.com/1981/07/30/notes-of-music-cultivating-young-talent-2-approaches.html | Notes of Music CULTIVATING YOUNG TALENT 2 APPROACHES | By Edward Rothstein | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/recital-alicia-de-larrocha.html | RECITAL ALICIA DE LARROCHA | By Allen Hughes | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/song-dennis-brown-mixes-pop-and-reggae.html | SONG DENNIS BROWN MIXES POP AND REGGAE | By Stephen Holden | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/tv-wedding-coverage-done-in-a-regal-manner.html | TV WEDDING COVERAGE DONE IN A REGAL MANNER | By John J OConnor | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/books/books-of-the-times-212694.html | Books of the Times | By Allen Hughes | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/advertising-account.html | Advertising Account | By Philip H Dougherty | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/advertising-fiat-motors-shifts-to-hank-forssberg.html | Advertising FIAT MOTORS SHIFTS TO HANK FORSSBERG | By Philip H Dougherty | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/advertising-ideal-toy-s-son-of-rubik-cube.html | Advertising IDEAL TOYS SON OF RUBIK CUBE | By Philip H Dougherty | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/advertising-interpublic-s-net-drops-in-quarter.html | Advertising INTERPUBLICS NET DROPS IN QUARTER | By Philip H Dougherty | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/advertising-the-latest-rundown-of-account-switching.html | Advertising THE LATEST RUNDOWN OF ACCOUNT SWITCHING | By Philip H Dougherty | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/airlines-off-in-slow-market.html | AIRLINES OFF IN SLOW MARKET | By Vartanig G Vartan | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/bid-to-delay-at-t-trial-denied.html | BID TO DELAY ATT TRIAL DENIED | By Ernest Holsendolph Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/business-people-kroehler-realigns-top-management.html | Business People KROEHLER REALIGNS TOP MANAGEMENT | By Leonard Sloane | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/business-people-pacer-drilling-recruits-a-leader.html | Business People PACER DRILLING RECRUITS A LEADER | By Leonard Sloane | TX 740466 | 1981-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/business-people-triangle-pacific-fills-presidential-vacancy.html | Business People TRIANGLE PACIFIC FILLS PRESIDENTIAL VACANCY | By Leonard Sloane | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/canada-acts-to-curb-american-acquisitions.html | CANADA ACTS TO CURB AMERICAN ACQUISITIONS | By Henry Giniger Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/conoco-bids-increase-load-for-wall-st.html | CONOCO BIDS INCREASE LOAD FOR WALL ST | By Lydia Chavez | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/continental-air-posts-a-loss.html | CONTINENTAL AIR POSTS A LOSS | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/credit-markets-prices-of-us-issues-decline.html | Credit Markets PRICES OF US ISSUES DECLINE | By Michael Quint | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/earnings-dart-and-kraft-climbs-bangor-and-punta-doubles.html | Earnings DART AND KRAFT CLIMBS BANGOR AND PUNTA DOUBLES | By Phillip H Wiggins | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/farm-equipment-sales-pitch.html | FARM EQUIPMENT SALES PITCH | By Winston Williams Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/ford-sets-layoffs.html | FORD SETS LAYOFFS | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/harvester-to-cut-illinois-work-force.html | HARVESTER TO CUT ILLINOIS WORK FORCE | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/leading-indicators-drop-1.3.html | LEADING INDICATORS DROP 13 | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/little-progress-seen-on-rates.html | LITTLE PROGRESS SEEN ON RATES | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/major-provisions-of-two-bills-cover-individuals-businesses.html | MAJOR PROVISIONS OF TWO BILLS COVER INDIVIDUALS BUSINESSES | Special to the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/market-place-a-new-twist-put-bonds.html | Market Place A NEW TWIST PUT BONDS | By Robert Metz | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/mci-defense-for-mergers.html | MCI DEFENSE FOR MERGERS | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/mill-workers-get-back-pay.html | MILL WORKERS GET BACK PAY | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/mobil-oil-canada-finds-more-oil.html | MOBIL OIL CANADA FINDS MORE OIL | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/mobil-s-net-up-cities-service-off.html | MOBILS NET UP CITIES SERVICE OFF | By Douglas Martin | TX 740466 | 1981-08-04 |

| | | | | |
|---|---|---|---|---|
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/political-economic-turn-radically-new-course-for-us-fiscal-policy.html | POLITICALECONOMIC TURN RADICALLY NEW COURSE FOR US FISCAL POLICY | By Leonard Silk | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/reagan-displays-skill-at-crafting-deals.html | REAGAN DISPLAYS SKILL AT CRAFTING DEALS | By Steven V Roberts Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/reagan-s-3-year-25-cut-in-tax-rate-voted-by-wide-margins-in-the-house-and-senate.html | REAGANS 3YEAR 25 CUT IN TAX RATE VOTED BY WIDE MARGINS IN THE HOUSE AND SENATE | By Edward Cowan Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/roll-call-in-house.html | ROLLCALL IN HOUSE | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/senate-vote.html | SENATE VOTE | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/sharp-profit-drop-and-shake-up-jolts-britain-s-imperial.html | SHARP PROFIT DROP AND SHAKEUP JOLTS BRITAINS IMPERIAL | By Elizabeth Bailey Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/south-korea-buys-coal.html | SOUTH KOREA BUYS COAL | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/steel-imports-up-for-half.html | STEEL IMPORTS UP FOR HALF | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/storage-bids-for-memorex-which-is-interested.html | STORAGE BIDS FOR MEMOREX WHICH IS INTERESTED | By Kenneth B Noble | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/tax-shelter-indictments.html | TAX SHELTER INDICTMENTS | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/technology-more-efficient-light-bulbs.html | Technology MORE EFFICIENT LIGHT BULBS | By Andrew Pollack | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/tire-concerns-to-lift-prices.html | TIRE CONCERNS TO LIFT PRICES | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/us-canada-tuna-treaty.html | USCANADA TUNA TREATY | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/business/us-rule-on-conoco-awaited.html | US RULE ON CONOCO AWAITED | By Robert J Cole | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/city-gardener-what-to-do-this-month.html | City Gardener WHAT TO DO THIS MONTH | By Linda Yang | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/country-gardener-what-to-do-this-month.html | Country Gardener WHAT TO DO THIS MONTH | By Joan Lee Faust | TX 740466 | 1981-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/design-notebook-the-fight-to-save-an-1840-vermont-inn.html | Design Notebook THE FIGHT TO SAVE AN 1840 VERMONT INN | By Ada Louise Huxtable | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/helpful-hardware-flexible-lighting.html | Helpful Hardware FLEXIBLE LIGHTING | By Mary Smith and Barbara L Isenberg | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/hers.html | Hers | By Laura Cunningham | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/home-beat-for-artists-who-shop.html | Home Beat FOR ARTISTS WHO SHOP | By Suzanne Slesin | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/home-improvement-electric-lamps-to-kill-insects-in-your-yard.html | Home Improvement ELECTRIC LAMPS TO KILL INSECTS IN YOUR YARD | By Bernard Gladstone | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/saint-laurent-shorter-skirts-bubble-shapes.html | SAINT LAURENT SHORTER SKIRTS BUBBLE SHAPES | By Bernadine Morris Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/use-of-ground-bone-is-subject-of-debate.html | USE OF GROUND BONE IS SUBJECT OF DEBATE | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/movies/going-out-guide.html | Going Out Guide | By Shawn G Kennedy | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/2-park-administrators-named-in-decentralization-experiment.html | 2 PARK ADMINISTRATORS NAMED IN DECENTRALIZATION EXPERIMENT | By Deirdre Carmody | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/bridge-17-year-old-student-wins-in-life-master-pairs-event.html | Bridge 17YEAROLD STUDENT WINS IN LIFE MASTER PAIRS EVENT | By Alan Truscott Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/brigham-ending-duties-as-city-aide-tomorrow.html | BRIGHAM ENDING DUTIES AS CITY AIDE TOMORROW | By Clyde Haberman | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/califano-studies-drug-programs-for-use-by-state.html | CALIFANO STUDIES DRUG PROGRAMS FOR USE BY STATE | By Richard J Meislin | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/connecticut-unveils-proposed-legislative-districts.html | CONNECTICUT UNVEILS PROPOSED LEGISLATIVE DISTRICTS | By Richard L Madden Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/delguidice-leaving-his-post-as-policy-director-for-carey.html | DELGUIDICE LEAVING HIS POST AS POLICY DIRECTOR FOR CAREY | By E J Dionne Jr Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/ethics-unit-to-make-decision-on-williams-case-by-aug.24.html | ETHICS UNIT TO MAKE DECISION ON WILLIAMS CASE BY AUG24 | By Joseph F Sullivan Special To the New York Times | TX 740466 | 1981-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/hundreds-in-station-at-34th-and-eighth-flee-fire-in-subway.html | HUNDREDS IN STATION AT 34TH AND EIGHTH FLEE FIRE IN SUBWAY | By Ari L Goldman | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/ibm-agrees-to-deductions-for-the-black-united-fund.html | IBM AGREES TO DEDUCTIONS FOR THE BLACK UNITED FUND | By Sheila Rule | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/ivy-league-checking-1000-loans-to-12-athletes.html | IVY LEAGUE CHECKING 1000 LOANS TO 12 ATHLETES | By James Barron | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/jersey-court-backs-governor-s-pocket-veto-powers.html | JERSEY COURT BACKS GOVERNORS POCKET VETO POWERS | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/judge-tells-state-accept-immediately-530-prisoners-now-overcrowded-city-jails.html | JUDGE TELLS STATE TO ACCEPT IMMEDIATELY 530 PRISONERS NOW IN OVERCROWDED CITY JAILS | By A O Sulzberger Jr | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/labor-council-expected-to-endorse-barbaro.html | LABOR COUNCIL EXPECTED TO ENDORSE BARBARO | By Frank Lynn | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/notes-on-people-bringing-james-brady-some-hometown-cheer.html | Notes on People BRINGING JAMES BRADY SOME HOMETOWN CHEER | By Albin Krebs and Robert Mcg Thomas Jr | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/notes-on-people-dispute-with-cbs-tv.html | Notes on People DISPUTE WITH CBSTV | By Albin Krebs and Robert Mcg Thomas Jr | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/notes-on-people-ray-heatherton-turns-to-politics.html | Notes on People RAY HEATHERTON TURNS TO POLITICS | By Albin Krebs and Robert Mcg Thomas Jr | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/rise-in-rate-of-inflation-slowing-for-new-york-metropolitan-area.html | RISE IN RATE OF INFLATION SLOWING FOR NEW YORK METROPOLITAN AREA | By Damon Stetson | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/obituaries/bishop-james-e-walsh-dies-missionary-jailed-by-chinese.html | BISHOP JAMES E WALSH DIES MISSIONARY JAILED BY CHINESE | By Josh Barbanel | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/obituaries/robert-moses-master-builder-is-dead-at-92.html | ROBERT MOSES MASTER BUILDER IS DEAD AT 92 | By Paul Goldberger | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/abroad-at-home-the-neglected-question.html | ABROAD AT HOME THE NEGLECTED QUESTION | By Anthony Lewis | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/afghans-battle-on.html | AFGHANS BATTLE ON | By Rosanne Klass | TX 740466 | 1981-08-04 |

| | | | | |
|---|---|---|---|---|
| 1981-07-30 | https://www.nytimes.com/1981/07/30/opinio n/the-coup-de-grass.html | THE COUP DE GRASS | By Stuart Woods | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/opinio n/to-jerseyize.html | TO JERSEYIZE | By Robert Watson | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/ 7-footer-ewing-gets-tall-test-in-festival.html | 7FOOTER EWING GETS TALL TEST IN FESTIVAL | By Neil Amdur Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/ clerc-and-vilas-win-opening-volvo- matches.html | CLERC AND VILAS WIN OPENING VOLVO MATCHES | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/ cosmos-clinch-4th-division-title-in-row.html | COSMOS CLINCH 4TH DIVISION TITLE IN ROW | By Alex Yannis Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/ ex-player-and-4-are-indicted.html | EXPLAYER AND 4 ARE INDICTED | By Joseph Fried | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/ great-lakes-team-takes-hockey-gold.html | GREAT LAKES TEAM TAKES HOCKEY GOLD | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/ jets-singing-praises-of-rookie-mcneil.html | JETS SINGING PRAISES OF ROOKIE MCNEIL | By Gerald Eskenazi Special to the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/ owners-players-agree-to-resume-talks- today.html | OWNERS PLAYERS AGREE TO RESUME TALKS TODAY | By Joseph Durso | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/ records-fall-at-spa-opening.html | RECORDS FALL AT SPA OPENING | By Steven Crist Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/ small-college-back-impresses-perkins.html | SMALLCOLLEGE BACK IMPRESSES PERKINS | By Frank Litsky Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/ sports-of-the-times-maternal-touch-in-table- tennis.html | Sports of the Times MATERNAL TOUCH IN TABLE TENNIS | By George Vecsey | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/ stockton-amid-hard-times-tries-to-regain- form.html | STOCKTON AMID HARD TIMES TRIES TO REGAIN FORM | By Jane Gross Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/198 0-census-finds-chinese-surpassing-japanese- as-nation-s-largest-asian-group.html | 1980 CENSUS FINDS CHINESE SURPASSING JAPANESE AS NATIONS LARGEST ASIAN GROUP | By John Herbers | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/2- accusers-of-ex-cia-official-hunted-in-theft-of- 3-million.html | 2 ACCUSERS OF EXCIA OFFICIAL HUNTED IN THEFT OF 3 MILLION | By Leslie Maitland | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/acc ord-reported-on-extending-voting-rights- act.html | ACCORD REPORTED ON EXTENDING VOTING RIGHTS ACT | By Robert Pear Special To the New York Times | TX 740466 | 1981-08-04 |

| | | | | |
|---|---|---|---|---|
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/amtrak-sees-light-in-its-budget-line.html | AMTRAK SEES LIGHT IN ITS BUDGET LINE | By Edward C Burks Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/around-the-nation-court-backs-teen-ager-on-abortion-decision.html | AROUND THE NATION Court Backs TeenAger On Abortion Decision | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/around-the-nation-navy-to-discharge-sailor-cleared-in-lesbian-case.html | AROUND THE NATION Navy to Discharge Sailor Cleared in Lesbian Case | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/around-the-nation-radiation-poisoning-kills-a-former-radiographer.html | AROUND THE NATION Radiation Poisoning Kills A Former Radiographer | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/boston-subway-fare-rises.html | Boston Subway Fare Rises | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/chicago-suburban-bus-lines-planning-a-return-to-service.html | CHICAGO SUBURBAN BUS LINES PLANNING A RETURN TO SERVICE | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/dispute-on-social-security-threatens-to-reopen-budget-conference.html | DISPUTE ON SOCIAL SECURITY THREATENS TO REOPEN BUDGET CONFERENCE | By Martin Tolchin Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/health-nominee-debate-eases.html | HEALTH NOMINEE DEBATE EASES | By Robert Reinhold Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/maryland-university-wins-effort-to-deny-a-chair-to-a-marxist.html | MARYLAND UNIVERSITY WINS EFFORT TO DENY A CHAIR TO A MARXIST | Special to the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/new-drug-said-to-aid-success-of-liver-transplants.html | NEW DRUG SAID TO AID SUCCESS OF LIVER TRANSPLANTS | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/plan-for-detroit-making-progress.html | PLAN FOR DETROIT MAKING PROGRESS | By John Holusha Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/political-economic-turn-the-president-attains-mastery-at-the-capitol.html | POLITICALECONOMIC TURN THE PRESIDENT ATTAINS MASTERY AT THE CAPITOL | By Hedrick Smith Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/providence-s-mayor-adamant-as-strikers-demand-meeting.html | Providences Mayor Adamant As Strikers Demand Meeting | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/san-francisco-tackling-den-of-thieves-project.html | SAN FRANCISCO TACKLING DEN OF THIEVES PROJECT | By Wallace Turner Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/senate-committee-finds-casey-fit-for-cia-job-but-pursues-inquiry.html | SENATE COMMITTEE FINDS CASEY FIT FOR CIA JOB BUT PURSUES INQUIRY | By Judith Miller Special To the New York Times | TX 740466 | 1981-08-04 |

| | | | | |
|---|---|---|---|---|
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/suspect-is-slain-in-chase.html | SUSPECT IS SLAIN IN CHASE | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/tentative-air-control-pact-is-rejected-by-95-of-union.html | TENTATIVE AIR CONTROL PACT IS REJECTED BY 95 OF UNION | By Richard Witkin | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/trial-lawyers-see-greater-role-in-product-safety.html | TRIAL LAWYERS SEE GREATER ROLE IN PRODUCT SAFETY | By Stuart Taylor Jr Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/washington-post-s-publisher-denies-plan-for-a-new-tabloid.html | WASHINGTON POSTS PUBLISHER DENIES PLAN FOR A NEW TABLOID | By Lynn Rosellini Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/us/water-pollution-worst-in-34-areas.html | WATER POLLUTION WORST IN 34 AREAS | By Philip Shabecoff Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/amid-splendor-charles-weds-diana.html | AMID SPLENDOR CHARLES WEDS DIANA | By Rw Apple Jr Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/an-ocean-of-union-jacks-and-chanting-throngs-along-procession-route.html | AN OCEAN OF UNION JACKS AND CHANTING THRONGS ALONG PROCESSION ROUTE | By William Borders Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/anger-over-food-spreads-in-poland.html | ANGER OVER FOOD SPREADS IN POLAND | By James M Markham | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/bani-sadr-says-he-ll-stay-in-paris-until-iran-takes-democratic-path.html | BANISADR SAYS HELL STAY IN PARIS UNTIL IRAN TAKES DEMOCRATIC PATH | By Frank J Prial Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/french-aide-to-leave-today-for-a-visit-to-latin-america.html | FRENCH AIDE TO LEAVE TODAY FOR A VISIT TO LATIN AMERICA | Special to the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/haig-postpones-drive-for-sale-of-awacs-to-saudis.html | HAIG POSTPONES DRIVE FOR SALE OF AWACS TO SAUDIS | By Charles Mohr Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/in-ulster-joy-and-sorrow-side-by-side.html | IN ULSTER JOY AND SORROW SIDE BY SIDE | By Bernard Weinraub Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/iran-quake-kills-at-least-700-aides-say-toll-may-be-4000.html | IRAN QUAKE KILLS AT LEAST 700 AIDES SAY TOLL MAY BE 4000 | AP | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/israelis-claim-syrian-mig-25-in-clash.html | ISRAELIS CLAIM SYRIAN MIG25 IN CLASH | By David K Shipler Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/mixed-race-namibian-group-seeks-political-allies.html | MIXEDRACE NAMIBIAN GROUP SEEKS POLITICAL ALLIES | By Joseph Lelyveld Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/our-prayer-for-charles-and-diana.html | OUR PRAYER FOR CHARLES AND DIANA | Special to the New York Times | TX 740466 | 1981-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/proud-british-hurrah-resounds-in-lagos-too.html | PROUD BRITISH HURRAH RESOUNDS IN LAGOS TOO | By Alan Cowell Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/the-dress-silk-taffeta-with-sequins-and-pearls.html | THE DRESS SILK TAFFETA WITH SEQUINS AND PEARLS | By Susan Heller Anderson Special To the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/the-royal-newlyweds-he-mixes-regal-dignity-and-humor.html | THE ROYAL NEWLYWEDS HE MIXES REGAL DIGNITY AND HUMOR | Special to the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-30 | https://www.nytimes.com/1981/07/30/world/the-royal-newlyweds-she-charms-with-an-easy-grace.html | THE ROYAL NEWLYWEDS SHE CHARMS WITH AN EASY GRACE | Special to the New York Times | TX 740466 | 1981-08-04 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/80th-birthday-party-for-jean-dubuffet-at-the-guggenheim.html | 80TH BIRTHDAY PARTY FOR JEAN DUBUFFET AT THE GUGGENHEIM | By John Russell | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/an-opera-called-bastien-by-an-artful-12-year-old.html | AN OPERA CALLED BASTIEN BY AN ARTFUL 12YEAROLD | By Edward Rothstein | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/art-people-the-summer-in-europe.html | ART PEOPLE The summer in Europe | By Grace Glueck | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/auctions-price-of-prints-is-on-the-rise.html | AUCTIONS Price of prints is on the rise | By Rita Reif | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/bear-mountain-music-festival.html | BEAR MOUNTAIN MUSIC FESTIVAL | By James Feron | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/bible-in-bloom-at-st-john-the-divine.html | BIBLE IN BLOOM AT ST JOHN THE DIVINE | By Ari L Goldman | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/carla-bley-and-her-band-in-village.html | CARLA BLEY AND HER BAND IN VILLAGE | By Robert Palmer | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/culinary-school-dining-a-hyde-park-adventure.html | CULINARY SCHOOL DINING A HYDE PARK ADVENTURE | By Mimi Sheraton | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/music-newell-jenkins-leads-washington-sq-orchestra.html | MUSIC NEWELL JENKINS LEADS WASHINGTON SQ ORCHESTRA | By Bernard Holland | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/nbc-raises-mulholland-to-president.html | NBC RAISES MULHOLLAND TO PRESIDENT | By Tony Schwartz | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/opera-glass-s-work-on-young-gandhi.html | OPERA GLASSS WORK ON YOUNG GANDHI | Special to the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/opera-rake-s-progress-and-santa-fe-mystique.html | OPERA RAKES PROGRESS AND SANTA FE MYSTIQUE | By Donal Henahan Special To the New York Times | TX 738593 | 1981-08-05 |

| | | | | |
|---|---|---|---|---|
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/peggy-lee-sings-tonight-and-manana.html | PEGGY LEE SINGS TONIGHT AND MANANA | By John S Wilson | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/philharmonic-in-the-park.html | PHILHARMONIC IN THE PARK | By Allen Hughes | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/restaurants-east-side-italian-and-vietnamese.html | RESTAURANTS East Side Italian and Vietnamese | By Mimi Sheraton | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/sally-kellerman-in-song-and-gags.html | SALLY KELLERMAN IN SONG AND GAGS | By Stephen Holden | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/the-dance-kazuo-ohno.html | THE DANCE KAZUO OHNO | By Jennifer Dunning | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/tv-weekend-texas-life-chapin-finale-and-the-pops.html | TV WEEKEND TEXAS LIFE CHAPIN FINALE AND THE POPS | By John J OConnor | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/books/publishing-callas-book-stirs-dispute.html | PUBLISHING CALLAS BOOK STIRS DISPUTE | By Edwin McDowell | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/about-real-estate-real-estate-heir-develops-luxury-on-suffolk-farm.html | About Real Estate REAL ESTATE HEIR DEVELOPS LUXURY ON SUFFOLK FARM | By Alan S Oser Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/advertising-bbdo-s-largest-acquisition.html | Advertising BBDOS LARGEST ACQUISITION | By Philip H Dougherty | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/advertising-espn-devises-plan-to-share-ad-revenues.html | Advertising ESPN DEVISES PLAN TO SHARE AD REVENUES | By Philip H Dougherty | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/advertising-gilette-introducing-silkience-moisturizer.html | Advertising GILETTE INTRODUCING SILKIENCE MOISTURIZER | By Philip H Dougherty | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/allied-set-to-buy-fisher-scientific.html | ALLIED SET TO BUY FISHER SCIENTIFIC | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/arco-to-close-more-stations.html | ARCO TO CLOSE MORE STATIONS | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/bell-trial-to-go-on-us-says.html | BELL TRIAL TO GO ON US SAYS | Special to the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/bethlehem-steel-to-modernize-mills.html | BETHLEHEM STEEL TO MODERNIZE MILLS | By Alexander R Hammer | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/business-people-goldblatt-bros-selects-officer-in-restructuring.html | Business People GOLDBLATT BROS SELECTS OFFICER IN RESTRUCTURING | By Leonard Sloane | TX 738593 | 1981-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/business-people-president-named-by-mcgraw-hill.html | Business People PRESIDENT NAMED BY MCGRAWHILL | By Leonard Sloane | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/business-people-washington-post-co-picks-a-president.html | Business People WASHINGTON POST CO PICKS A PRESIDENT | By Leonard Sloane | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/conrail-in-black-for-quarter.html | CONRAIL IN BLACK FOR QUARTER | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/credit-markets-interest-rates-down-in-rally.html | Credit Markets INTEREST RATES DOWN IN RALLY | By Michael Quint | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/dow-advances-7.71-to-finish-at-945.11.html | DOW ADVANCES 771 TO FINISH AT 94511 | By Vartanig G Vartan | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/dupont-s-edge-in-bid-for-conoco.html | DUPONTS EDGE IN BID FOR CONOCO | By Robert J Cole | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/economic-scene-tax-patterns-the-new-look.html | Economic Scene TAX PATTERNS THE NEW LOOK | By Leonard Silk | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/enthusiasm-for-the-tax-cuts-but-inflation-tempers-view-by-business.html | ENTHUSIASM FOR THE TAX CUTS BUT INFLATION TEMPERS VIEW BY BUSINESS | By Thomas L Friedman | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/fcc-backs-cable-deal.html | FCC BACKS CABLE DEAL | By Ernest Holsendolph Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/ford-sales-abroad-stable-during-half.html | FORD SALES ABROAD STABLE DURING HALF | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/greyhound-net-up-20.html | GREYHOUND NET UP 20 | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/indonesian-coal-output.html | INDONESIAN COAL OUTPUT | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/market-place-the-challenge-facing-kdt.html | Market Place THE CHALLENGE FACING KDT | By Robert Metz | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/mitsui-and-iran-conclude-talks.html | MITSUI AND IRAN CONCLUDE TALKS | Special to the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/nabisco-brands-up-pittston-cites-loss.html | NABISCO BRANDS UP PITTSTON CITES LOSS | By Phillip H Wiggins | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/new-home-sales-drop.html | NEWHOME SALES DROP | AP | TX 738593 | 1981-08-05 |

| | | | | |
|---|---|---|---|---|
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/pacer-technology-building-sales-fast-with-super-glues.html | PACER TECHNOLOGY BUILDING SALES FAST WITH SUPER GLUES | By Barnaby J Feder | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/panel-acts-on-bids-by-foreigners.html | PANEL ACTS ON BIDS BY FOREIGNERS | By Clyde H Farnsworth Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/productivity-declines-implying-a-slowdown.html | PRODUCTIVITY DECLINES IMPLYING A SLOWDOWN | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/rate-rise-fails-to-help-canadian-dollar.html | RATE RISE FAILS TO HELP CANADIAN DOLLAR | By Henry Giniger Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/sale-by-caterpillar-to-soviet-cleared.html | SALE BY CATERPILLAR TO SOVIET CLEARED | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/savings-rate-ceilings-begin-5-year-phase-out.html | SAVINGS RATE CEILINGS BEGIN 5YEAR PHASEOUT | By Kenneth B Noble | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/sec-acts-on-filing-methods.html | SEC ACTS ON FILING METHODS | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/uaw-halts-wage-accord.html | UAW HALTS WAGE ACCORD | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/video-sales-up-for-japan.html | VIDEO SALES UP FOR JAPAN | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/business/wriston-ponders-idea-of-a-bankless-citicorp.html | WRISTON PONDERS IDEA OF A BANKLESS CITICORP | By Robert A Bennett | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/movies/at-the-movies-hungarians-make-stallone-us-booster.html | AT THE MOVIES Hungarians make Stallone US booster | By Chris Chase | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/movies/caine-and-stallone-in-huston-s-victory.html | CAINE AND STALLONE IN HUSTONS VICTORY | By Vincent Canby | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/movies/madcap-under-the-rainbow.html | MADCAP UNDER THE RAINBOW | By Janet Maslin | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/40-ousted-from-libyan-mission-after-protest.html | 40 OUSTED FROM LIBYAN MISSION AFTER PROTEST | By Peter Kihss | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/65000-conrail-commuters-delayed-by-a-blaze-in-bronx.html | 65000 CONRAIL COMMUTERS DELAYED BY A BLAZE IN BRONX | By Robert D McFadden | TX 738593 | 1981-08-05 |

| | | | | |
|---|---|---|---|---|
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/a-prison-is-home-to-babies.html | A PRISON IS HOME TO BABIES | By Sheila Rule Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/bridge-151-teams-dwindle-to-64-in-the-spingold-knockout.html | Bridge 151 Teams Dwindle to 64 In the Spingold Knockout | By Alan Truscott Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/carey-signs-bill-designed-to-aid-care-for-parents.html | CAREY SIGNS BILL DESIGNED TO AID CARE FOR PARENTS | Special to the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/dirtiest-blocks-given-rotten-apples.html | DIRTIEST BLOCKS GIVEN ROTTEN APPLES | By Colin Campbell | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/fbi-getting-new-help-from-abscam-informer.html | FBI GETTING NEW HELP FROM ABSCAM INFORMER | By Joseph B Treaster | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/jury-acquits-an-upstate-man-in-slaying-of-2-hunters-in-52.html | JURY ACQUITS AN UPSTATE MAN IN SLAYING OF 2 HUNTERS IN 52 | By Edward Hudson Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/li-man-loses-his-citizenship-over-nazi-ties.html | LI MAN LOSES HIS CITIZENSHIP OVER NAZI TIES | By Joseph P Fried | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/new-police-unit-to-battle-drugs-in-public-places.html | NEW POLICE UNIT TO BATTLE DRUGS IN PUBLIC PLACES | By Leonard Buder | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/notes-on-people-dedication.html | Notes on People DEDICATION | By Albin Krebs and Robert Mcg Thomas Jr | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/notes-on-people-keeshan-returning.html | Notes on People KEESHAN RETURNING | By Albin Krebs and Robert Mcg Thomas Jr | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/notes-on-people-tough-bet-to-win.html | Notes on People TOUGH BET TO WIN | By Albin Krebs and Robert Mcg Thomas Jr | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/notes-on-people-tv-turns-off-its-father.html | Notes on People TV TURNS OFF ITS FATHER | By Albin Krebs and Robert Mcg Thomas Jr | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/notes-on-people-visiting-lumberjack.html | Notes on People VISITING LUMBERJACK | By Albin Krebs and Robert Mcg Thomas Jr | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/queens-medical-group-keeps-5-centers-open-despite-strike.html | QUEENS MEDICAL GROUP KEEPS 5 CENTERS OPEN DESPITE STRIKE | By Damon Stetson | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/rep-garcia-anything-for-the-bronx.html | REP GARCIA ANYTHING FOR THE BRONX | By Joyce Purnick Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/trial-nears-end-in-heroin-ring-case.html | TRIAL NEARS END IN HEROIN RING CASE | By Arnold H Lubasch | TX 738593 | 1981-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/woman-in-the-news-a-hard-worker-set-for-city-budget-challenge.html | WOMAN IN THE NEWS A HARD WORKER SET FOR CITY BUDGET CHALLENGE | By Clyde Haberman | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/obituaries/sheldon-pollack-55-is-dead-helped-create-gateway-park.html | SHELDON POLLACK 55 IS DEAD HELPED CREATE GATEWAY PARK | By Dorothy J Gaiter | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/behind-a-tractor-wheel.html | BEHIND A TRACTOR WHEEL | By Wright Morris | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/block-grants-are-a-trap.html | BLOCK GRANTS ARE A TRAP | By Peter Shapiro | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/foreign-affairs-sharing-the-royal-fun-and-the-significance.html | FOREIGN AFFAIRS SHARING THE ROYAL FUN AND THE SIGNIFICANCE | By Flora Lewis | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/genesis-rewritten.html | GENESIS REWRITTEN | By Sidney Zion | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/in-the-nation-a-man-of-respect.html | IN THE NATION A Man Of Respect | By Tom Wicker | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/a-field-of-12-horses-named-for-whitney.html | A Field of 12 Horses Named for Whitney | By Steven Crist Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/abdul-jabbar-said-to-want-to-play-here.html | ABDULJABBAR SAID TO WANT TO PLAY HERE | By Neil Amdur | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/arias-tops-james-gains-quarterfinal.html | ARIAS TOPS JAMES GAINS QUARTERFINAL | By Michael Strauss Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/charlie-jenkins-faces-a-new-challenge.html | Charlie Jenkins Faces a New Challenge | Special to the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/college-football-goes-to-2-networks.html | COLLEGE FOOTBALL GOES TO 2 NETWORKS | By Gordon S White Jr | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/gretzky-asking-oilers-to-renegotiate-pact.html | Gretzky Asking Oilers To Renegotiate Pact | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/hancock-s-68-leads-by-shot-in-canada.html | HANCOCKS 68 LEADS BY SHOT IN CANADA | By John Radosta Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/nba-eliminates-bonus-free-throws.html | NBA ELIMINATES BONUS FREE THROWS | By Thomas Rogers | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/no-headline-214015.html | No Headline | MURRAY CHASS | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/no-nukes-heads-field-in-rich-wilson-pace.html | No Nukes Heads Field In Rich Wilson Pace | Special to the New York Times | TX 738593 | 1981-08-05 |

| | | | | |
|---|---|---|---|---|
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/raider-jury-recesses.html | Raider Jury Recesses | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/red-smith-a-dwindling-breed-of-sports-fan.html | RED SMITH A Dwindling Breed of Sports Fan | By Sports of the Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/simms-sees-ways-of-coach-s-wisdom.html | SIMMS SEES WAYS OF COACHS WISDOM | By Frank Litsky Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/todd-reaches-accord-with-jets-on-pact.html | Todd Reaches Accord With Jets on Pact | By Gerald Eskenazi Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/us-leads-by-5-points-in-admirals-cup-races.html | US Leads by 5 Points In Admirals Cup Races | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/yankees-tired-of-strike-but-back-miller.html | Yankees Tired of Strike but Back Miller | By Jane Gross | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/style/a-party-given-in-the-spirit-of-stylish-young-women.html | A PARTY GIVEN IN THE SPIRIT OF STYLISH YOUNG WOMEN | By AnneMarie Schiro | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/style/gres-mori-and-spook-end-showings.html | GRES MORI AND SPOOK END SHOWINGS | By Bernadine Morris Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/style/the-evening-hours.html | The Evening Hours | By Judy Klemesrud | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/theater/broadway-helen-keller-story-to-continue-in-new-play-by-gibson.html | BROADWAY Helen Keller story to continue in new play by Gibson | By Carol Lawson | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/theater/going-out-guide-friday-shakespeare-in-the-park.html | GOING OUT GUIDE Friday SHAKESPEARE IN THE PARK | By Carol Lawson | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/theater/theater-bodybags-at-the-intar.html | THEATER BODYBAGS AT THE INTAR | By Mel Gussow | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/3-arraigned-in-attack-on-ray.html | 3 Arraigned in Attack on Ray | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/5-missing-in-blast-at-explosives-plant.html | 5 MISSING IN BLAST AT EXPLOSIVES PLANT | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/around-the-nation-chris-craft-considering-buying-washington-star.html | AROUND THE NATION ChrisCraft Considering Buying Washington Star | Special to the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/around-the-nation-dismissed-worker-held-in-killings-of-2-at-plant.html | AROUND THE NATION Dismissed Worker Held In Killings of 2 at Plant | AP | TX 738593 | 1981-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/around-the-nation-insurance-bribery-case-almost-ready-for-jury.html | AROUND THE NATION Insurance Bribery Case Almost Ready for Jury | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/autopsy-requested-for-brother-of-men-who-accused-hugel.html | AUTOPSY REQUESTED FOR BROTHER OF MEN WHO ACCUSED HUGEL | By Leslie Maitland | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/berrigans-6-others-granted-bail-in-break-in-convictions.html | Berrigans 6 Others Granted Bail in BreakIn Convictions | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/boxing-promoter-indicted-in-fraud.html | BOXING PROMOTER INDICTED IN FRAUD | Special to the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/budget-office-tightens-rules-on-federal-employees-travel.html | BUDGET OFFICE TIGHTENS RULES ON FEDERAL EMPLOYEES TRAVEL | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/casey-inquiry-concern-for-the-cia-news-analysis.html | CASEY INQUIRY CONCERN FOR THE CIA News Analysis | By Judith Miller Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/casey-tells-federal-ethics-agency-he-omitted-three-stock-holdings.html | CASEY TELLS FEDERAL ETHICS AGENCY HE OMITTED THREE STOCK HOLDINGS | By Edward T Pound Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/change-in-label-on-a-meat-product-proposed.html | CHANGE IN LABEL ON A MEAT PRODUCT PROPOSED | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/eruption-deaths-certified.html | Eruption Deaths Certified | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/foes-of-school-busing-lose-bid-to-halt-senate-filibuster.html | Foes of School Busing Lose Bid to Halt Senate Filibuster | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/fragile-x-chromosome-found-to-cause-retardation-in-boys.html | FRAGILE X CHROMOSOME FOUND TO CAUSE RETARDATION IN BOYS | By Harold M Schmeck Jr Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/honda-will-repair-fenders-that-rusted-on-75-78-cars.html | HONDA WILL REPAIR FENDERS THAT RUSTED ON 7578 CARS | By Karen de Witt Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/house-would-prohibit-civil-service-abortions.html | House Would Prohibit Civil Service Abortions | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/losing-democrats-breathing-easier.html | LOSING DEMOCRATS BREATHING EASIER | By Steven V Roberts Special To the New York Times | TX 738593 | 1981-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/married-people-and-widows-found-to-outlive-widowers.html | MARRIED PEOPLE AND WIDOWS FOUND TO OUTLIVE WIDOWERS | By Joel Greenberg Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/mgm-hotel-in-las-vegas-is-reopened.html | MGM HOTEL IN LAS VEGAS IS REOPENED | By Robert Lindsey Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/pennsylvania-unit-told-of-health-plan-falsities.html | PENNSYLVANIA UNIT TOLD OF HEALTH PLAN FALSITIES | By William Robbins Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/plan-on-immigration-immigration-policy-news-analysis.html | PLAN ON IMMIGRATION immigration policy News Analysis | By John M Crewdson Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/surge-of-visitors-strains-the-national-parks.html | SURGE OF VISITORS STRAINS THE NATIONAL PARKS | By William E Schmidt Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/tax-bill-to-delay-congress-recess-democrats-try-anew-on-pensions.html | TAX BILL TO DELAY CONGRESS RECESS DEMOCRATS TRY ANEW ON PENSIONS | By Steven R Weisman Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/us-fiscal-course-a-worry-to-states.html | US FISCAL COURSE A WORRY TO STATES | By B Drummond Ayres Jr Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/us/white-house-asks-a-law-to-bar-jobs-for-illegal-aliens.html | WHITE HOUSE ASKS A LAW TO BAR JOBS FOR ILLEGAL ALIENS | By Robert Pear Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/world/angry-iranians-demand-paris-return-criminal-bani-sadr.html | ANGRY IRANIANS DEMAND PARIS RETURN CRIMINAL BANISADR | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/world/around-the-world-france-suspends-work-on-five-nuclear-plants.html | AROUND THE WORLD France Suspends Work On Five Nuclear Plants | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/world/around-the-world-salvadoran-businessmen-seek-government-shifts.html | AROUND THE WORLD Salvadoran Businessmen Seek Government Shifts | AP | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/world/bonn-budget-plan-for-the-military-cut-in-real-terms.html | BONN BUDGET PLAN FOR THE MILITARY CUT IN REAL TERMS | By John Tagliabue Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/world/conflicts-emerging-in-nigeria-s-21-month-civil-regime.html | CONFLICTS EMERGING IN NIGERIAS 21MONTH CIVIL REGIME | By Alan Cowell Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/world/haig-says-soviet-arms-shipments-to-cuba-have-increased-sharply.html | HAIG SAYS SOVIET ARMS SHIPMENTS TO CUBA HAVE INCREASED SHARPLY | By Charles Mohr Special To the New York Times | TX 738593 | 1981-08-05 |

| | | | | |
|---|---|---|---|---|
| 1981-07-31 | https://www.nytimes.com/1981/07/31/world/israelis-startled-by-us-anger-at-beirut-raid-feel-truce-shows-good-will.html | ISRAELIS STARTLED BY US ANGER AT BEIRUT RAID FEEL TRUCE SHOWS GOOD WILL | By David K Shipler Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/world/mrs-gandhi-under-fire-for-importing-wheat.html | MRS GANDHI UNDER FIRE FOR IMPORTING WHEAT | By Michael T Kaufman Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/world/polish-food-shortage-spurs-new-unrest.html | POLISH FOOD SHORTAGE SPURS NEW UNREST | By James M Markham Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/world/royal-newlyweds-relax-at-a-palatial-hideaway.html | ROYAL NEWLYWEDS RELAX AT A PALATIAL HIDEAWAY | By Rw Apple Jr Special To the New York Times | TX 738593 | 1981-08-05 |
| 1981-07-31 | https://www.nytimes.com/1981/07/31/world/us-and-india-discuss-rift-over-nuclear-fuel.html | US and India Discuss Rift Over Nuclear Fuel | Special to the New York Times | TX 738593 | 1981-08-05 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/going-out-guide.html | GOING OUT GUIDE | By Shawn Kennedy | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/jazz-carla-bley-s-band-at-seventh-avenue-south.html | JAZZ CARLA BLEYS BAND AT SEVENTH AVENUE SOUTH | By John S Wilson | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/jazz-steve-sacks-octet-leans-toward-the-middle-ground.html | JAZZ STEVE SACKS OCTET LEANS TOWARD THE MIDDLE GROUND | By John S Wilson | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/kaiser-drops-complaint-against-abc-s-20-20.html | Kaiser Drops Complaint Against ABCs 2020 | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/nbc-special-to-open-drive-on-drugs-sept-20.html | NBC SPECIAL TO OPEN DRIVE ON DRUGS SEPT 20 | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/pecital-duo-piano-sonatas.html | PECITAL DUOPIANO SONATAS | By Peter G Davis | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/pop-tom-petty-and-heartbreakers-in-jersey.html | POP TOM PETTY AND HEARTBREAKERS IN JERSEY | By Robert Palmer | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/reggae-peter-tosh-at-ritz.html | REGGAE PETER TOSH AT RITZ | By Stephen Holden | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/the-people-behind-the-scene-at-battery-park-city.html | THE PEOPLE BEHIND THE SCENE AT BATTERY PARK CITY | By Jennifer Dunning | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/bolivian-curb-on-foreign-currency.html | BOLIVIAN CURB ON FOREIGN CURRENCY | AP | TX 752947 | 1981-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/company-earnings-aetna-posts-19.4-drop.html | Company Earnings AETNA POSTS 194 DROP | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/computer-recruiting-race.html | COMPUTER RECRUITING RACE | By Thomas C Hayes | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/credit-markets-money-supply-unchanged.html | Credit Markets MONEY SUPPLY UNCHANGED | By Michael Quint | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/defense-stocks-lead-modest-rally.html | DEFENSE STOCKS LEAD MODEST RALLY | By Vartanig G Vartan | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/dupont-s-conoco-bid-is-cleared.html | DUPONTS CONOCO BID IS CLEARED | By Robert J Cole | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/factory-orders-rise-by-a-sharp-0.9.html | FACTORY ORDERS RISE BY A SHARP 09 | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/ford-offers-dealers-a-sales-incentive.html | FORD OFFERS DEALERS A SALES INCENTIVE | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/harvester-unit-sold-to-caterpillar.html | HARVESTER UNIT SOLD TO CATERPILLAR | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/judge-bars-part-of-plan-to-end-interest-ceilings.html | JUDGE BARS PART OF PLAN TO END INTEREST CEILINGS | By Kenneth B Noble | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/justice-aide-sees-little-antitrust-shift.html | JUSTICE AIDE SEES LITTLE ANTITRUST SHIFT | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/patents-a-pacing-timer-for-runners.html | Patents A PACING TIMER FOR RUNNERS | By Stacy V Jones | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/patents-device-rapidly-deflates-a-balloon-or-airship.html | Patents Device Rapidly Deflates A Balloon or Airship | By Stacy V Jones | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/patents-re-usable-x-ray-tube-said-to-cut-radiation.html | Patents Reusable XRay Tube Said to Cut Radiation | By Stacy V Jones | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/patents-upjohn-researcher-receives-20-patents.html | Patents Upjohn Researcher Receives 20 Patents | By Stacy V Jones | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/pennwalt-s-troubles-in-nicaragua.html | PENNWALTS TROUBLES IN NICARAGUA | Special to the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/prices-paid-for-crops-fall-0.7.html | PRICES PAID FOR CROPS FALL 07 | AP | TX 752947 | 1981-08-11 |

| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/saudis-said-to-plan-oil-cut.html | Saudis Said to Plan Oil Cut | AP | TX 752947 | 1981-08-11 |
|---|---|---|---|---|---|
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/synthetic-fuels-called-a-peril-to-the-atmosphere.html | SYNTHETIC FUELS CALLED A PERIL TO THE ATMOSPHERE | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/tax-compromises-gain-but-differences-remain.html | TAX COMPROMISES GAIN BUT DIFFERENCES REMAIN | By Edward Cowan Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/tin-prices-lifted-6-by-national.html | TIN PRICES LIFTED 6 BY NATIONAL | By Alexander R Hammer | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/us-moscow-discuss-grain.html | US MOSCOW DISCUSS GRAIN | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/business/your-money-tax-exempt-certificates.html | Your Money TAXEXEMPT CERTIFICATES | By Robert A Bennett | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/about-new-york-robert-moses-is-remembered-in-the-bronx.html | About New York ROBERT MOSES IS REMEMBERED IN THE BRONX | By Anna Quindlen | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/bridge-vanderbilt-winners-upset-in-spingold-knockout-play.html | Bridge Vanderbilt Winners Upset In Spingold Knockout Play | By Alan Truscott Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/brooklyn-pastor-assails-moral-majority-s-leader.html | BROOKLYN PASTOR ASSAILS MORAL MAJORITYS LEADER | By Charles Austin | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/car-abandoning-believed-declining.html | CAR ABANDONING BELIEVED DECLINING | By William G Blair | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/connecticut-approves-new-districts.html | CONNECTICUT APPROVES NEW DISTRICTS | By Richard L Madden Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/legacy-of-moses-hailed.html | LEGACY OF MOSES HAILED | By Joyce Purnick Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/most-tax-free-groups-retain-status-in-review.html | MOST TAXFREE GROUPS RETAIN STATUS IN REVIEW | By Clyde Haberman | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/next-door-to-danger-a-city-copes.html | NEXT DOOR TO DANGER A CITY COPES | By Robin Herman Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/notes-on-people-a-late-report-on-the-royal-honeymoon.html | NOTES ON PEOPLE A Late Report on the Royal Honeymoon | By Albin Krebs and Robert Mcg Thomas | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/notes-on-people-making-tracks.html | NOTES ON PEOPLE Making Tracks | By Albin Krebs and Robert Mcg Thomas | TX 752947 | 1981-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/notes-on-people-painful-vestige-of-mccarthyism-rectified.html | NOTES ON PEOPLE Painful Vestige of McCarthyism Rectified | By Albin Krebs and Robert Mcg Thomas | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/notes-on-people-twins-in-the-swim.html | NOTES ON PEOPLE Twins in the Swim | By Albin Krebs and Robert Mcg Thomas | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/notes-on-people-watergate-postscript.html | NOTES ON PEOPLE Watergate Postscript | By Albin Krebs and Robert Mcg Thomas | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/nuclear-power-plant-in-connecticut-shuts.html | Nuclear Power Plant In Connecticut Shuts | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/officials-in-city-generally-back-policy-on-aliens.html | OFFICIALS IN CITY GENERALLY BACK POLICY ON ALIENS | By Ronald Smothers | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/service-in-jersey-is-set-for-lawyer-killed-in-africa.html | SERVICE IN JERSEY IS SET FOR LAWYER KILLED IN AFRICA | By Alfonso A Narvaez Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/triad-reports-phone-contact-with-missing-mcnell-brother.html | TRIAD REPORTS PHONE CONTACT WITH MISSING MCNELL BROTHER | By Leslie Maitland | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/obituaries/albert-boni-publisher-dies-founder-of-boni-liveright.html | ALBERT BONI PUBLISHER DIES FOUNDER OF BONI  LIVERIGHT | By Herbert Mitgang | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/obituaries/fred-j-kroll-45-dies-rail-union-s-president.html | Fred J Kroll 45 Dies Rail Unions President | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/obituaries/lester-j-norris.html | LESTER J NORRIS | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/new-york-governor-carey-in-trouble.html | NEW YORK Governor Carey In Trouble | By Sydney H Schanberg | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/observer-the-heat-is-off.html | OBSERVER The Heat Is Off | By Russell Baker | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/on-rent-controls.html | ON RENT CONTROLS | By Peter Marcuse | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/trees-rings-and-history-s-cycles.html | TREES RINGS AND HISTORYS CYCLES | By Guy Davenport | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/all-star-clubs-add-two-players-each.html | ALLSTAR CLUBS ADD TWO PLAYERS EACH | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/arias-mayer-lose-jersey-quarterfinals.html | ARIAS MAYER LOSE JERSEY QUARTERFINALS | By Michael Strauss Special To the New York Times | TX 752947 | 1981-08-11 |

| | | | | |
|---|---|---|---|---|
| 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/giants-find-reece-is-versatile-player.html | GIANTS FIND REECE IS VERSATILE PLAYER | By Frank Litsky Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/jackson-becoming-a-leader-for-jets.html | JACKSON BECOMING A LEADER FOR JETS | By Gerald Eskenazi Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/messenger-stakes-won-by-seahawk-hanover.html | Messenger Stakes Won By Seahawk Hanover | Special to the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/mixed-reactions-by-fans.html | MIXED REACTIONS BY FANS | By Al Harvin | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/owners-face-task-of-devising-a-format-for-season.html | OWNERS FACE TASK OF DEVISING A FORMAT FOR SEASON | By Joseph Durso | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/sports-of-the-times-a-fan-s-forgiveness.html | SPORTS OF THE TIMES A FANS FORGIVENESS | By Ira Berkow | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/strike-losses-heavy-and-widespread.html | STRIKE LOSSES HEAVY AND WIDESPREAD | By Jane Gross | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/strike-over-baseball-resumes-aug-9.html | STRIKE OVER BASEBALL RESUMES AUG 9 | By Murray Chass | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/tohmpson-posts-a-record-62.html | TOHMPSON POSTS A RECORD 62 | By John Radosta Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/style/consumer-saturday-directories-for-calling-toll-free.html | Consumer Saturday DIRECTORIES FOR CALLING TOLL FREE | By Fred Ferretti | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/style/de-gustibus-fashions-in-food-like-those-in-clothes-follow-the-trends.html | De Gustibus FASHIONS IN FOOD LIKE THOSE IN CLOTHES FOLLOW THE TRENDS | By Mimi Sheraton | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/style/it-costs-just-3-million-and-it-tells-the-time.html | IT COSTS JUST 3 MILLION AND IT TELLS THE TIME | By Angela Taylor | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/style/minimizing-pesticides-in-home-gardens.html | MINIMIZING PESTICIDES IN HOME GARDENS | By Linda Yang | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/theater/kennedy-center-names-5-to-be-given-honors.html | Kennedy Center Names 5 to Be Given Honors | Special to the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/150-barges-knocked-loose.html | 150 Barges Knocked Loose | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/acrimony-continues-over-haitian-refugees-fate.html | ACRIMONY CONTINUES OVER HAITIAN REFUGEES FATE | By Gregory Jaynes Special To the New York Times | TX 752947 | 1981-08-11 |

| | | | | |
|---|---|---|---|---|
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/air-control-strike-deadline-is-set-for-monday-as-talks-are-renewed.html | AIR CONTROL STRIKE DEADLINE IS SET FOR MONDAY AS TALKS ARE RENEWED | By Richard Witkin Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/around-the-nation-ohio-inmates-continue-to-refuse-to-take-food.html | AROUND THE NATION Ohio Inmates Continue To Refuse to Take Food | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/around-the-nation-texas-state-legislator-hurt-in-shotgun-attack.html | AROUND THE NATION Texas State Legislator Hurt in Shotgun Attack | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/around-the-nationf-perdue-workers-reject-proposal-to-join-union.html | AROUND THE NATIONf Perdue Workers Reject Proposal to Join Union | Special to the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/boston-developer-studies-bid-for-washington-star.html | BOSTON DEVELOPER STUDIES BID FOR WASHINGTON STAR | By Jonathan Friendly | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/congressmen-recovering.html | Congressmen Recovering | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/critics-attack-reagan-on-immigration-reform.html | CRITICS ATTACK REAGAN ON IMMIGRATION REFORM | By John M Crewdson Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/house-and-senate-give-final-votes-of-approval-to-reagan-budget-cuts.html | HOUSE AND SENATE GIVE FINAL VOTES OF APPROVAL TO REAGAN BUDGET CUTS | By Martin Tolchin Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/house-panel-approves-start-for-daylight-time-in-march.html | House Panel Approves Start For Daylight Time in March | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/it-t-to-award-3.5-million-to-victim-of-electric-shock.html | ITT to Award 35 Million To Victim of Electric Shock | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/los-angeles-is-next-target-of-union-in-equal-pay-strike.html | Los Angeles Is Next Target Of Union in Equal Pay Strike | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/minimum-benefit-in-social-security-wins-in-the-house.html | MINIMUM BENEFIT IN SOCIAL SECURITY WINS IN THE HOUSE | Special to the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/new-abortion-law-is-halted.html | NEW ABORTION LAW IS HALTED | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/new-jersey-man-is-suspected-of-helping-a-soviet-spy-flee.html | NEW JERSEY MAN IS SUSPECTED OF HELPING A SOVIET SPY FLEE | By Joseph B Treaster | TX 752947 | 1981-08-11 |

| | | | | |
|---|---|---|---|---|
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/new-split-looms-on-voting-rights.html | NEW SPLIT LOOMS ON VOTING RIGHTS | By Robert Pear Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/radioactive-water-escapes-at-minnesota-nuclear-plant.html | Radioactive Water Escapes At Minnesota Nuclear Plant | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/reporters-notebook-defending-guilt.html | REPORTERS NOTEBOOK DEFENDING GUILT | By Stuart Taylor Jr Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/rollcall-in-senate-on-cuts-in-budget.html | ROLLCALL IN SENATE ON CUTS IN BUDGET | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/senator-delays-action-on-federal-judgeships.html | Senator Delays Action On Federal Judgeships | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/state-employees-strike-adds-to-minnesota-woes.html | STATE EMPLOYEES STRIKE ADDS TO MINNESOTA WOES | By Nathaniel Sheppard Jr | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/three-cleared-in-big-rigging.html | Three Cleared in Big Rigging | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/trailside-assailant-is-sought.html | TRAILSIDE ASSAILANT IS SOUGHT | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/us/trimming-social-security-news-analysis.html | TRIMMING SOCIAL SECURITY News Analysis | By Warren Weaver Jr Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/amid-controversy-american-plans-a-passion-play-in-israel.html | AMID CONTROVERSY AMERICAN PLANS A PASSION PLAY IN ISRAEL | Special to the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/around-the-world-iranians-demonstrate-outside-french-embassy.html | AROUND THE WORLD Iranians Demonstrate Outside French Embassy | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/around-the-world-pakistani-train-derails-killing-43-and-injuring-50.html | AROUND THE WORLD Pakistani Train Derails Killing 43 and Injuring 50 | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/around-the-world-total-solar-eclipse-darkens-part-of-soviet.html | AROUND THE WORLD Total Solar Eclipse Darkens Part of Soviet | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/family-feud-in-brazil-brings-6-new-killings.html | Family Feud in Brazil Brings 6 New Killings | Special to the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/gambia-rebels-call-on-senegal-to-omve-troops.html | GAMBIA REBELS CALL ON SENEGAL TO OMVE TROOPS | AP | TX 752947 | 1981-08-11 |

| | | | | |
|---|---|---|---|---|
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/om-bombay-s-sidewalks-dreams-of-life-in-a-slum.html | OM BOMBAYS SIDEWALKS DREAMS OF LIFE IN A SLUM | By Michael T Kaufman | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/polish-chief-puts-2-more-generals-in-cabinet.html | POLISH CHIEF PUTS 2 MORE GENERALS IN CABINET | By James M Markham Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/seventh-ulster-hunger-striker-dies-hours-after-another-gets-treatment.html | SEVENTH ULSTER HUNGER STRIKER DIES HOURS AFTER ANOTHER GETS TREATMENT | By William Borders Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/south-africa-general-asserts-raids-into-angola-disrupt-insurgents.html | SOUTH AFRICA GENERAL ASSERTS RAIDS INTO ANGOLA DISRUPT INSURGENTS | By Joseph Lelyveld | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/soviet-again-accuses-us-on-poalnd.html | SOVIET AGAIN ACCUSES US ON POALND | By John F Burns Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/soviet-carrier-enters-baltic-joining-a-major-navy-buildup.html | Soviet Carrier Enters Baltic Joining a Major Navy Buildup | AP | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/us-and-allied-navies-starting-major-test-today-military-analysis.html | US AND ALLIED NAVIES STARTING MAJOR TEST TODAY Military Analysis | By Drew Middleton | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/us-and-india-plan-more-atom-talks.html | US AND INDIA PLAN MORE ATOM TALKS | Special to the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/us-criticizes-bonn-s-plan-to-curb-arms-spending.html | US CRITICIZES BONNS PLAN TO CURB ARMS SPENDING | By Steven R Weisman Special To the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-01 | https://www.nytimes.com/1981/08/01/world/us-sued-in-salvador-farm-seizure.html | US SUED IN SALVADOR FARM SEIZURE | By Stuart Taylor Jr Special to the New York Times | TX 752947 | 1981-08-11 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/antiques-a-new-source-for-coins-and-medals.html | ANTIQUES A NEW SOURCE FOR COINS AND MEDALS | By Rita Reif | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/architecture-view-a-plan-to-preserve-the-upper-east-side.html | Architecture View A PLAN TO PRESERVE THE UPPER EAST SIDE | By Ada Louise Huxtable | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/bartok-s-centenary-yields-new-disks.html | BARTOKS CENTENARY YIELDS NEW DISKS | By Peter G Davis | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/bridge-a-sly-defensive-coup-of-olympian-quality.html | Bridge A SLY DEFENSIVE COUP OF OLYMPIAN QUALITY | By Alan Truscott | TX 970660 | 1981-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/camera-some-pointers-on-choosing-your-second-lens.html | Camera SOME POINTERS ON CHOOSING YOUR SECOND LENS | By Lou Jacobs Jr | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/chess-it-s-fun-but-is-it-safe.html | Chess ITS FUNBUT IS IT SAFE | By Robert Byrne | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/critic-s-choices.html | Critics Choices | By Jennifer Dunning | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/critics-choices-215768.html | Critics Choices | By John S Wilson | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/critics-choices-215769.html | Critics Choices | By John Russell | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/critics-choices-215770.html | Critics Choices | By Bernard Holland | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/dance-view-were-men-really-dancing-40000-years-ago.html | DANCE VIEW WERE MEN REALLY DANCING 40000 YEARS AGO | By Anna Kisselgoff | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/gallery-view-a-celebration-of-picasso-as-draftsman.html | Gallery View A CELEBRATION OF PICASSO AS DRAFTSMAN | By John Russell | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/george-hamilton-the-actor-behind-the-dilettante-s-mask.html | GEORGE HAMILTON  THE ACTOR BEHIND THE DILETTANTES MASK | By Kirk Honeycutt | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/is-chicago-losing-out-in-the-art-war.html | IS CHICAGO LOSING OUT IN THE ART WAR | By Grace Glueck | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/music-view-her-legacy-to-chicago-was-an-opera-company.html | MUSIC VIEW HER LEGACY TO CHICAGO WAS AN OPERA COMPANY | By Donal Henahan | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/numismatics-a-milestone-for-the-national-organization.html | Numismatics A MILESTONE FOR THE NATIONAL ORGANIZATION | By Ed Reiter | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/photography-view-is-there-still-a-southern-style.html | Photography View IS THERE STILL A SOUTHERN STYLE | By Gene Thornton | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/sound-car-stereo-systems-break-new-ground.html | SOUND CAR STEREO SYSTEMS BREAK NEW GROUND | By Hans Fantel | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/stamps-world-issues-celebrate-the-glories-of-nature.html | Stamps WORLD ISSUES CELEBRATE THE GLORIES OF NATURE | By Samuel A Tower | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/television-week-215772.html | Television Week | By Lawrence Van Gelder | TX 970660 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/television-week-215773.html | Television Week | By Lawrence Van Gelder | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/television-week-215774.html | Television Week | By Lawrence Van Gelder | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/television-week-215775.html | Television Week | By Lawrence Van Gelder | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/tv-view-when-critics-of-tv-news-get-to-talk-back.html | TV VIEW WHEN CRITICS OF TV NEWS GET TO TALK BACK | By John J OConnor | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/books/behind-the-best-sellers-robert-j-ringer.html | Behind the Best Sellers ROBERT J RINGER | By Edwin McDowell | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/books/crime-215632.html | Crime | By Newgate Callendar | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/books/nonfiction-in-brief-215638.html | Nonfiction in Brief | By Walter Goodman | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | NALMeridian 795 | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/books/reading-and-writing-social-science-fiction.html | Reading and Writing SOCIALSCIENCE FICTION | By Robert Asahina | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/books/south-africa-a-surprising-report.html | SOUTH AFRICA A SURPRISING REPORT | By Anthony Sampson | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/books/the-many-joans-of-arc.html | THE MANY JOANS OF ARC | By Francine Du Plessix Gray | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/books/the-other-cape-cod-creatures.html | THE OTHER CAPE COD CREATURES | By Steve Cady | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/books/the-theory-of-the-leisure-state.html | THE THEORY OF THE LEISURE STATE | By Lewis H Lapham | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/books/unpublished-poems.html | UNPUBLISHED POEMS | By Sylvia Plath | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/books/what-americans-bring-to-america.html | WHAT AMERICANS BRING TO AMERICA | By David Herbert Donald | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/business/a-push-to-leasing-the-family-car.html | A PUSH TO LEASING THE FAMILY CAR | By William M Reddig Jr | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/business/and-seagram-s-ire.html | AND SEAGRAMS IRE | By Edgar M Bronfman | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/business/conoco-s-case-against-two-bidders.html | CONOCOS CASE AGAINST TWO BIDDERS | By Samuel Schwartz | TX 970660 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/business/glamour-in-the-boardroom-caution-in-the-food-game.html | GLAMOUR IN THE BOARDROOM CAUTION IN THE FOOD GAME | By Sandra Salmans | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/business/here-comes-tom-jones-again.html | HERE COMES TOM JONES AGAIN | By Pamela Hollie | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/business/investing-what-about-a-flyer-in-cd-futures.html | INVESTING WHAT ABOUT A FLYER IN CD FUTURES | By Hj Maidenberg | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/business/other-business-the-numberless-presidential-chart.html | OTHER BUSINESS THE NUMBERLESS PRESIDENTIAL CHART | By Thomas L Freidman | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/business/other-business-tofu-tofu-everywhere.html | OTHER BUSINESS TOFU TOFU EVERYWHERE | By Karen Dukes | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/business/personal-finance-reagan-s-boon-to-retirement-savings.html | PERSONAL FINANCE REAGANS BOON TO RETIREMENT SAVINGS | By Deborah Rankin | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/business/the-quiet-repeal-of-the-corporate-income-tax.html | THE QUIET REPEAL OF THE CORPORATE INCOME TAX | By Karen W Arenson | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/design-open-to-an-old-idea.html | Design OPEN TO AN OLD IDEA | By Marilyn Bethany | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/food-elegant-chicken.html | Food ELEGANT CHICKEN | By Craig Claiborne With Pierre Franey | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/on-language-in-defense-of-gender.html | On Language IN DEFENSE OF GENDER | By Cyra McFadden | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/sunday-observer-being-rich.html | Sunday Observer BEING RICH | By Russell Baker | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/wine-the-battle-of-the-bottle.html | Wine THE BATTLE OF THE BOTTLE | By Terry Robards | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/movies/brooke-shields-and-company-manufacturing-a-superstar.html | BROOKE SHIELDS AND COMPANY MANUFACTURING A SUPERSTAR | By John Duka | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/movies/i-hate-blondes-italian-comedy-at-plaza.html | I HATE BLONDES ITALIAN COMEDY AT PLAZA | By Janet Maslin | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/movies/they-make-movies-look-good.html | THEY MAKE MOVIES LOOK GOOD | By | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/2-events-advance-racing.html | 2 EVENTS ADVANCE RACING | By James F Lynch | TX 970660 | 1981-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/2-men-killed-in-long-beach-queens-resident-is-charged.html | 2 Men Killed in Long Beach Queens Resident Is Charged | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/a-bad-year-is-expected-by-casinos.html | A BAD YEAR IS EXPECTED BY CASINOS | By Donald Janson Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/a-crisis-in-the-humanities.html | A CRISIS IN THE HUMANITIES | By Hugh C MacGill | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/a-summer-stillness-recalls-a-lifetime.html | A SUMMER STILLNESS RECALLS A LIFETIME | By Annette Kruger | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/about-long-island.html | About Long Island | By Martha A Miles | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/accidents-among-state-workers-on-increase.html | ACCIDENTS AMONG STATE WORKERS ON INCREASE | By Damon Stetson | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/an-educational-panacea-proposal.html | AN EDUCATIONAL PANACEA PROPOSAL | By Vincent S Steckline | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/an-exercise-in-avoiding-exertion.html | AN EXERCISE IN AVOIDING EXERTION | By Rita Esposito Watson | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/an-inflated-melange-in-new-brunswick.html | AN INFLATED MELANGE IN NEW BRUNSWICK | By Joseph Catinella | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/antiques-a-show-rich-in-history.html | Antiques A SHOW RICH IN HISTORY | By Frances Phipps | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/antiques-spotlight-falls-on-barnegat-light.html | Antiques SPOTLIGHT FALLS ON BARNEGAT LIGHT | By Carolyn Darrow | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/apple-growers-expecting-frost-to-cost-40-million.html | APPLE GROWERS EXPECTING FROST TO COST 40 MILLION | By Harold Faber Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/art-a-vanished-paris-in-yale-photo-show.html | Art A VANISHED PARIS IN YALE PHOTO SHOW | By John Caldwell | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/art-artists-under-30-get-a-showcase.html | Art ARTISTS UNDER 30 GET A SHOWCASE | By Helen A Harrison | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/art-newark-museum-offers-an-artist-s-tour-of-rome.html | Art NEWARK MUSEUM OFFERS AN ARTISTS TOUR OF ROME | By David L Shirey | TX 970660 | 1981-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/art-nuances-of-seasons-captured-on-canvas.html | Art NUANCES OF SEASONS CAPTURED ON CANVAS | By David L Shirey | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/art-on-the-roadsides-again.html | Art ON THE ROADSIDES AGAIN | By Vivien Raynor | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/atlantic-city-awaits-governors.html | ATLANTIC CITY AWAITS GOVERNORS | By Carlo M Sardella | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/attorney-general-battles-obscurity.html | ATTORNEY GENERAL BATTLES OBSCURITY | By Pat Read | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/auto-insurance-trenton-s-view.html | AUTO INSURANCE TRENTONS VIEW | By Barbara R Diamond | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/banking-changes-in-fairfield-county.html | BANKING CHANGES IN FAIRFIELD COUNTY | By John S Rosenberg | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/board-sailing-rides-a-wave.html | BOARD SAILING RIDES A WAVE | By Michael Strauss | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/breakfast-boom-rattles-north-fork.html | BREAKFAST BOOM RATTLES NORTH FORK | By Andrea Aurichio | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/caesarean-births-rise-on-li.html | CAESAREAN BIRTHS RISE ON LI | By Andrea Jolles | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/casting-about-for-the-right-line.html | CASTING ABOUT FOR THE RIGHT LINE | By Susan Crossley | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/city-is-urged-to-reconsider-building-3d-water-tunnel.html | CITY IS URGED TO RECONSIDER BUILDING 3D WATER TUNNEL | By Richard J Meislin | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/classes-on-childbirth.html | CLASSES ON CHILDBIRTH | By Andrea Jolles | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/connecticut-guide-sono-artists-colony.html | Connecticut Guide SoNo ARTISTS COLONY | By Eleanor Charles | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/connecticut-housing-illustrating-urban-revitalization.html | Connecticut Housing ILLUSTRATING URBAN REVITALIZATION | By Andree Brooks | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/crafts-ceramics-fires-artist-s-eloquence.html | Crafts CERAMICS FIRES ARTISTS ELOQUENCE | By Ruth Katz | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/cutbacks-draw-the-volunteers.html | CUTBACKS DRAW THE VOLUNTEERS | By Edwin V Seldin | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/dean-of-music-at-state-u-describes-his-roles.html | DEAN OF MUSIC AT STATE U DESCRIBES HIS ROLES | By Judith Wershil Hasan | TX 970660 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/delaney-bid-to-cite-police-data-is-rejected.html | DELANEY BID TO CITE POLICE DATA IS REJECTED | By James Feron | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/dining-out-glowing-freshness-at-dockside.html | Dining Out GLOWING FRESHNESS AT DOCKSIDE | By M H Reed | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/dining-out-high-marks-for-sophisticated-inn.html | Dining Out HIGH MARKS FOR SOPHISTICATED INN | By Patricia Brooks | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/dining-out-italian-fare-in-a-pleasant-setting.html | Dining Out ITALIAN FARE IN A PLEASANT SETTING | By Florence Fabricant | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/dining-out-something-is-amiss-in-sea-bright.html | Dining Out SOMETHING IS AMISS IN SEA BRIGHT | By Valerie Sinclair | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/follow-up-on-the-news-corporate-heart.html | FollowUp on the News Corporate Heart | By Richard Hatch | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/follow-up-on-the-news-senior-graduate.html | FollowUp on the News Senior Graduate | By Richard Hatch | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/food-one-stop-shops-fill-party-needs.html | Food ONESTOP SHOPS FILL PARTY NEEDS | By Nancy Arum | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/gardening-the-alternative-to-a-manicured-lawn.html | Gardening THE ALTERNATIVE TO A MANICURED LAWN | By Carl Totemeier | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/garment-theft-ring-investigation-continuing.html | GARMENT THEFT RING INVESTIGATION CONTINUING | By Leonard Buder | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/gubernatorial-races-gather-steam-florio-focusing-on-autumn.html | GUBERNATORIAL RACES GATHER STEAM FLORIO FOCUSING ON AUTUMN | By Fredda Sacharow | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/gubernatorial-races-gather-steam-kean-seeks-100000-a-week.html | GUBERNATORIAL RACES GATHER STEAM KEAN SEEKS 100000 A WEEK | By Michael Specter | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/hampton-bays-poised-for-spurt.html | HAMPTON BAYS POISED FOR SPURT | By Joanna Ramey | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/home-clinic-saving-time-and-trouble-by-installing-your-own-sprinklers.html | Home Clinic SAVING TIME AND TROUBLE BY INSTALLING YOUR OWN SPRINKLERS | BY Bernard Gladstone | TX 970660 | 1981-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/insurance-covering-legal-fees-set-to-start.html | INSURANCE COVERING LEGAL FEES SET TO START | By Martin Gansberg | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/jersey-shore-is-awash-with-architectural-gems.html | JERSEY SHORE IS AWASH WITH ARCHITECTURAL GEMS | By David L Shirey | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/landmark-cottage-at-issue.html | LANDMARK COTTAGE AT ISSUE | By Diane Greenberg | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/li-motorcyclist-charged.html | LI Motorcyclist Charged | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/little-known-industry-gains.html | LITTLE KNOWN INDUSTRY GAINS | By Anthony Depalma | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/long-island-housing-housing-eases-for-college-student.html | Long Island Housing HOUSING EASES FOR COLLEGE STUDENT | By Diana Shaman | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/long-islanders-making-her-imprint-on-publishing.html | Long Islanders MAKING HER IMPRINT ON PUBLISHING | By Lawrence Van Gelder | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/luce-of-con-ed-recalls-career-work-in-county.html | LUCE OF CON ED RECALLS CAREER WORK IN COUNTY | By Charles F Luce | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/metro-task-force-may-end.html | METRO TASK FORCE MAY END | By Pat Read | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/multi-town-project-gets-a-deadline-as-garbage-mounts.html | MULTITOWN PROJECT GETS A DEADLINE AS GARBAGE MOUNTS | By Frank Lynn | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/music-ethnic-celebrations-scheduled-by-parks.html | Music ETHNIC CELEBRATIONS SCHEDULED BY PARKS | By Robert Sherman | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/new-jersey-housing-how-creative-financing-works.html | New Jersey Housing HOW CREATIVE FINANCING WORKS | By Ellen Rand | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/new-jersey-journal-216240.html | New Jersey Journal | By Daniel Akst | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/newark-plans-court-appeal-on-police-chief.html | NEWARK PLANS COURT APPEAL ON POLICE CHIEF | By Alfonso A Narvaez | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/nuclear-plant-s-impact-debated.html | NUCLEAR PLANTS IMPACT DEBATED | By John S Rosenberg | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/ocean-study-held-defective.html | OCEAN STUDY HELD DEFECTIVE | By Leo H Carney | TX 970660 | 1981-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/oil-treasure-hunt-begins-in-new-york-state.html | OIL TREASURE HUNT BEGINS IN NEW YORK STATE | By Richard D Lyons Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/on-the-isle-philharmonic-reprise.html | On The Isle PHILHARMONIC REPRISE | By Barbara Delatiner | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/outlook-bright-for-trail.html | OUTLOOK BRIGHT FOR TRAIL | By David Bird | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/pheasants-grown-to-order.html | PHEASANTS GROWN TO ORDER | By Michael Strauss | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/pianists-audition-to-act-out-a-dream.html | PIANISTS AUDITION TO ACT OUT A DREAM | By Dorothy J Gaiter | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/politics-if-williams-leaves.html | Politics IF WILLIAMS LEAVES | By Joseph F Sullivan | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/politics-officials-begin-to-talk-pay-raises.html | Politics OFFICIALS BEGIN TO TALK PAY RAISES | By Richard L Madden | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/price-of-gas-holds-despite-new-taxes.html | PRICE OF GAS HOLDS DESPITE NEW TAXES | By E J Dionne Jr Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/pub-cinema-at-night.html | PUB CINEMA AT NIGHT | By Randolph Hogan | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/railroad-buffs-add-track-to-memories.html | RAILROAD BUFFS ADD TRACK TO MEMORIES | By Michael Strauss | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/rights-unit-against-funds-for-westport.html | RIGHTS UNIT AGAINST FUNDS FOR WESTPORT | By Susan Haas Lenci | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/rivals-to-testify-on-sulfur-in-air.html | RIVALS TO TESTIFY ON SULFUR IN AIR | By Dick Davies | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/robert-moses-rich-legacy-for-li.html | ROBERT MOSES RICH LEGACY FOR LI | By Lee E Koppelman | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/school-bus-drivers-sought.html | SCHOOL BUS DRIVERS SOUGHT | By Jb OMahoney | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/seagram-co-starts-buying-conoco-stock.html | SEAGRAM CO STARTS BUYING CONOCO STOCK | By Joseph B Treaster | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/security-lost-and-something-within-us-too.html | SECURITY LOST AND SOMETHING WITHIN US TOO | By Rosanne Weston | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/some-top-bridge-teams-lose.html | SOME TOP BRIDGE TEAMS LOSE | Special to the New York Times | TX 970660 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/speaking-personally-whoever-said-it-was-so-peaceful-in-the-country.html | Speaking Personally WHOEVER SAID IT WAS SO PEACEFUL IN THE COUNTRY | By Pat Tomaso | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/sports-a-long-shot-aims-for-jets.html | Sports A LONG SHOT AIMS FOR JETS | By Gerald Eskenazi | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/sports-jockey-out-to-break-apprentice-record.html | Sports JOCKEY OUT TO BREAK APPRENTICE RECORD | By Tom Lederer | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/study-circles-an-aid-for-adult-learners.html | STUDY CIRCLES AN AID FOR ADULT LEARNERS | By Rhoda M Gilinsky | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/suffolk-studies-ways-to-obtain-cheaper-power.html | SUFFOLK STUDIES WAYS TO OBTAIN CHEAPER POWER | By James Barron | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/the-careful-shopper-the-restaurant-store-features-housewares.html | The Careful Shopper The Restaurant Store Features Housewares | By Jeanne Clare Feron | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/the-careful-shopper-trading-books-near-yale.html | The Careful Shopper Trading Books Near Yale | By Jeanne Clare Feron | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/the-dean-of-summer-anitques.html | THE DEAN OF SUMMER ANITQUES | By Gwyneth Barger | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/the-price-of-a-haircut-is-growing-apace.html | THE PRICE OF A HAIRCUT IS GROWING APACE | By Lawrence Freeny | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/the-sounds-of-silence-in-the-suburbs.html | THE SOUNDS OF SILENCE IN THE SUBURBS | By Charles E Rodgers Jr | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/theater-gershwin-revue-has-snap-sparkle.html | Theater GERSHWIN REVUE HAS SNAP SPARKLE | By Haskel Frankel | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/theater-in-review-victim-misses-but-cold-storage-hits.html | Theater in Review VICTIM MISSES BUT COLD STORAGE HITS | By Alvin Klein | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/veteran-minor-league-owner-guaranteed-to-win.html | VETERAN MINOR LEAGUE OWNER GUARANTEED TO WIN | By John Cavanaugh | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/violent-man-dies-while-being-subdued-in-queens.html | VIOLENT MAN DIES WHILE BEING SUBDUED IN QUEENS | By Robert D McFadden | TX 970660 | 1981-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/waiter-not-tied-to-stouffer-fire-court-is-told.html | WAITER NOT TIED TO STOUFFER FIRE COURT IS TOLD | By Franklin Whitehouse Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/waste-plant-in-dispute.html | WASTE PLANT IN DISPUTE | By Leo H Carney | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/water-quality-vexes-suffolk.html | WATER QUALITY VEXES SUFFOLK | By John Rather | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/westbrook-is-first-to-control-noise.html | WESTBROOK IS FIRST TO CONTROL NOISE | By Tracie Rozhon | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/westchester-guide-exhibit-for-children.html | Westchester Guide EXHIBIT FOR CHILDREN | By Jb OMahoney | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/westchester-housing-recycling-its-future-is-cloudy.html | Westchester Housing RECYCLING ITS FUTURE IS CLOUDY | By Betsy Brown | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/westchester-journal-216260.html | Westchester Journal | By Edward Hudson | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/what-hath-sun-and-soil-wrought.html | WHAT HATH SUN AND SOIL WROUGHT | By Adri Eisman | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/yonkers-budget-alternatives.html | YONKERS BUDGET ALTERNATIVES | By Franklin Whitehouse | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/youths-step-up-at-arts-workshop.html | YOUTHS STEP UP AT ARTS WORKSHOP | By Barbara Delatiner | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/obituaries/irwin-d-davidson-75-legislator-and-jurist-who-served-40-years.html | IRWIN D DAVIDSON 75 LEGISLATOR AND JURIST WHO SERVED 40 YEARS | By David W Dunlap | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/obituaries/paddy-chayefsky-dead-at-58-playwright-won-three-oscars.html | PADDY CHAYEFSKY DEAD AT 58 PLAYWRIGHT WON THREE OSCARS | By Colin Campbell | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/obituaries/panama-leader-killed-in-crash-in-bad-weather.html | PANAMA LEADER KILLED IN CRASH IN BAD WEATHER | By United Press International | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/argentina-is-no-ally.html | ARGENTINA IS NO ALLY | By Thomas D Anderson | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/essay-report-to-andropov.html | Essay REPORT TO ANDROPOV | By William Safire | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/hong-kong-s-success.html | HONG KONGS SUCCESS | By Stephen K Beckner | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/the-editorial-notebook-tale-of-the-rodent.html | The Editorial Notebook TALE OF THE RODENT | By Roger Starr | TX 970660 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/washington-a-deceptive-pausse.html | Washington A DECEPTIVE PAUSSE | By James Reston | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/realestate/builder-offers-a-floating-house.html | BUILDER OFFERS A FLOATING HOUSE | By Diana Shaman | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/realestate/prices-of-home-building-lots-found-stabilized-nationwide.html | PRICES OF HOMEBUILDING LOTS FOUND STABILIZED NATIONWIDE | By Diane Henry | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/realestate/residential-hotel-dispute-builds.html | RESIDENTIAL HOTEL DISPUTE BUILDS | By Lydia Long | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/realestate/slowly-women-progress-in-commercial-brokerage.html | SLOWLY WOMEN PROGRESS IN COMMERCIAL BROKERAGE | By George W Goodman | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/101-1-fio-rito-scores-upset-in-whitney.html | 101 FIO RITO SCORES UPSET IN WHITNEY | By Steven Crist Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/amateur-athletes-capitalize-on-talents.html | AMATEUR ATHLETES CAPITALIZE ON TALENTS | By Neil Amdur | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/baseball-notebook-padres-give-fans-free-game.html | BASEBALL NOTEBOOK PADRES GIVE FANS FREE GAME | By Thomas Rogers | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/browns-defeat-falcons-by-24-10-in-exhibition.html | Browns Defeat Falcons By 2410 in Exhibition | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/building-a-team-with-experienced-youth.html | BUILDING A TEAM WITH EXPERIENCED YOUTH | By Rick Wolff | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/clerc-vilas-advance.html | Clerc Vilas Advance | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/donna-caponi-in-lead.html | Donna Caponi In Lead | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/erickson-takes-us-junior-title.html | ERICKSON TAKES US JUNIOR TITLE | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/five-star-flight-beats-lord-avie-at-monmouth.html | Five Star Flight Beats Lord Avie at Monmouth | Special to the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/for-page-no-fond-farewell.html | FOR PAGE NO FOND FAREWELL | By Elizabeth Wheeler Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/french-horses-finish-in-dead-heat.html | FRENCH HORSES FINISH IN DEAD HEAT | By James Tuite | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/giant-nose-tackle-job-still-wide-open.html | GIANT NOSE TACKLE JOB STILL WIDE OPEN | By Al Harvin Special To the New York Times | TX 970660 | 1981-08-07 |

| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/haden-finally-has-the-job-he-wants.html | HADEN FINALLY HAS THE JOB HE WANTS | By Malcolm Moran | TX 970660 | 1981-08-07 |
|---|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/idle-dice-wins-again.html | IDLE DICE WINS AGAIN | Special to The New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/jaworski-determined-to-win-super-bowl.html | JAWORSKI DETERMINED TO WIN SUPER BOWL | By William N Wallace | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/lam-jones-project-building-confidence.html | LAM JONES PROJECT BUILDING CONFIDENCE | By Gerald Eskenazi Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/macphail-s-role-in-strike-settlement-called-crucial.html | MacPHAIL'S ROLE IN STRIKE SETTLEMENT CALLED CRUCIAL | By Murray Chass | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/mets-yankees-start-midsummer-training-camps.html | METS YANKEES START MIDSUMMER TRAINING CAMPS | By Joseph Durso | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/no-headline-216125.html | No Headline | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/oppisition-sports-cannot-override-the-apartheid-policy.html | OPPISITION SPORTS CANNOT OVERRIDE THE APARTHEID POLICY | By Richard Lapchick and Franklin Williams | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/pro-hall-inducts-4-members.html | PRO HALL INDUCTS 4 MEMBERS | By Gordon S White Jr Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/raider-jury-recesses.html | Raider Jury Recesses | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/red-smith-the-fight-that-nobody-won.html | RED SMITH The Fight That Nobody Won | By Sports of the Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/rijsbergen-takes-a-new-role.html | Rijsbergen Takes a New Role | By Alex Yannis | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/south-african-rugby-tour.html | SOUTH AFRICAN RUGBY TOUR | By Tom Selfridge | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/sports-of-the-times-the-sun-breaks-through-for-cooperstown-s-big-day.html | SPORTS OF THE TIMES THE SUN BREAKS THROUGH FOR COOPERSTOWNS BIG DAY | By George Vecsey | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/stockton-and-glickstein-in-jersey-final.html | STOCKTON AND GLICKSTEIN IN JERSEY FINAL | By Michael Strauss Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/thompson-retains-lead-by-1-as-hayes-double-bogeys-18th.html | Thompson Retains Lead by 1 As Hayes DoubleBogeys 18th | By John Radosta Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/tracy-austin-gains-final.html | TRACY AUSTIN GAINS FINAL | AP | TX 970660 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/violence-is-averted-at-rugby.html | Violence Is Averted At Rugby | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/style/a-party-for-babar-the-elephant-king.html | A PARTY FOR BABAR THE ELEPHANT KING | By Frank J Prial Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/style/she-heals-ailing-neighborhoods.html | SHE HEALS AILING NEIGHBORHOODS | By Nan Robertson | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/theater/an-american-actor-with-the-shavian-touch.html | AN AMERICAN ACTOR WITH THE SHAVIAN TOUCH | By Eric Pace | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/theater/james-earl-jones-prepares-to-map-the-tormented-soul-of-othello.html | JAMES EARL JONES PREPARES TO MAP THE TORMENTED SOUL OF OTHELLO | By Jennifer Dunning | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/theater/stage-view-shakespeare-s-commoners-get-the-royal-treatment.html | STAGE VIEW SHAKESPEARES COMMONERS GET THE ROYAL TREATMENT | By Mel Gussow | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/bicycling-in-china-s-busy-cities.html | BICYCLING IN CHINAS BUSY CITIES | By Sam Freedman | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/notes-a-high-speed-train-from-paris-to-lyons.html | Notes A HIGHSPEED TRAIN FROM PARIS TO LYONS | By Robert Jdunphy | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/practical-traveler-discounts-growing-for-older-people.html | Practical Traveler DISCOUNTS GROWING FOR OLDER PEOPLE | By Paul Grimes | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/12-day-providence-strike-causes-minimal-disruption.html | 12DAY PROVIDENCE STRIKE CAUSES MINIMAL DISRUPTION | Special to the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/around-the-nation-boy-dies-9-others-hurt-in-utah-propane-blast.html | AROUND THE NATION Boy Dies 9 Others Hurt In Utah Propane Blast | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/around-the-nation-labor-bribery-jurors-return-2d-sealed-verdict.html | AROUND THE NATION Labor Bribery Jurors Return 2d Sealed Verdict | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/around-the-nation-pattern-of-abuse-found-on-ship-of-dead-sailor.html | AROUND THE NATION Pattern of Abuse Found On Ship of Dead Sailor | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/bacteria-found-to-sustain-giant-oceanic-worms.html | BACTERIA FOUND TO SUSTAIN GIANT OCEANIC WORMS | By Walter Sullivan | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/big-law-firms-to-pay-43000.html | BIG LAW FIRMS TO PAY 43000 | Special to the New York Times | TX 970660 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/black-women-chart-a-new-activism.html | BLACK WOMEN CHART A NEW ACTIVISM | By Leslie Bennetts Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/california-struggle-over-use-of-pesticides-expected-to-have-national-effect.html | CALIFORNIA STRUGGLE OVER USE OF PESTICIDES EXPECTED TO HAVE NATIONAL EFFECT | By Stuart Taylor Jr Special to the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/college-enrollments-in-fall-seen-rising-substantially.html | College Enrollments in Fall Seen Rising Substantially | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/conferees-in-accord-on-final-provisions-for-tax-legislation.html | CONFEREES IN ACCORD ON FINAL PROVISIONS FOR TAX LEGISLATION | By Edward Cowan Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/conflicts-rise-over-use-of-utah-park.html | CONFLICTS RISE OVER USE OF UTAH PARK | By George Raine | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/justice-dept-plans-to-open-prison-personnel-academy.html | Justice Dept Plans to Open Prison Personnel Academy | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/rights-groups-appalud-housing-bias-ruling.html | RIGHTS GROUPS APPALUD HOUSING BIAS RULING | Special to the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/strip-mining-foes-win-suit-on-right-to-speak-out.html | STRIPMINING FOES WIN SUIT ON RIGHT TO SPEAK OUT | Special to the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/threat-of-a-strike-by-air-controllers-rises-as-talks-fail.html | THREAT OF A STRIKE BY AIR CONTROLLERS RISES AS TALKS FAIL | By Richard Witkin | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/tower-asserts-many-in-congress-oppose-air-basing-of-mx-missiles.html | TOWER ASSERTS MANY IN CONGRESS OPPOSE AIR BASING OF MX MISSILES | By Richard Halloran Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/us/voluntary-cuts-at-23-airports-to-be-asked-in-case-of-strike.html | VOLUNTARY CUTS AT 23 AIRPORTS TO BE ASKED IN CASE OF STRIKE | By Shawn G Kennedy | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/a-political-realignment-just-may-be-under-way.html | A POLITICAL REALIGNMENT JUST MAY BE UNDER WAY | By Adam Clymer | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/arafat-juggles-factions-and-sponsors-to-build-plo.html | ARAFAT JUGGLES FACTIONS AND SPONSORS TO BUILD PLO | By John Kifner | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/building-westway-now-that-it-s-real.html | BUILDING WESTWAY NOW THAT ITS REAL | By Edward A Gargan | TX 970660 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/congress-now-suffers-from-loss-of-memory.html | CONGRESS NOW SUFFERS FROM LOSS OF MEMORY | FRANCIS X CLINES | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/fighting-over-block-grants-catches-states-in-the-middle.html | FIGHTING OVER BLOCK GRANTS CATCHES STATES IN THE MIDDLE | By Steven V Roberts | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/ideas-trends-in-summary-a-shorter-future-for-widowed-men.html | Ideas  Trends in Summary A Shorter Future For Widowed Men | By Eva Hoffman and Margot Slade | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/ideas-trends-in-summary-delicate-surgery-for-the-unborn.html | Ideas  Trends in Summary Delicate Surgery For the Unborn | By Eva Hoffman and Margot Slade | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/ideas-trends-in-summary-making-the-world-safe-for-whales.html | Ideas  Trends in Summary Making the World Safe for Whales | By Eva Hoffman and Margot Slade | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/ideas-trends-in-summary-states-rights-win-in-off-shore-oil-leasing-dispute.html | Ideas  Trends in Summary States Rights Win In Off Shore Oil Leasing Dispute | By Eva Hoffman and Margot Slade | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/ideas-trends-in-summary.html | Ideas  Trends in Summary | Nuclear Mishaps By the Numbers | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/intentionally-or-not-tax-policy-is-a-social-policy.html | INTENTIONALLY OR NOT TAX POLICY IS A SOCIAL POLICY | By Steven R Weisman | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/other-national-events-contract-proposal-doesn-t-fly.html | Other National Events Contract Proposal Doesnt Fly | By Michael Wright | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/other-national-events-environmental-decisions-delayed.html | Other National Events Environmental Decisions Delayed | By Michael Wright | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/other-national-events-joyless-task-on-immigration.html | Other National Events Joyless Task on Immigration | By Michael Wright | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/ready-to-say-my-friend-ron.html | READY TO SAY My Friend Ron | By William E Farrell | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/sorely-tested-nigeria-tries-federalism.html | SORELY TESTED NIGERIA TRIES FEDERALISM | By Alan Cowell | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-posse-on-casey-s-trail-reins-in-fast.html | THE POSSE ON CASEYS TRAIL REINS IN FAST | By Judith Miller | TX 970660 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-region-garbage-is-garbage-burning-it-for-energy-is-difficult.html | The Region GARBAGE IS GARBAGE BURNING IT FOR ENERGY IS DIFFICULT | By James Barron | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-region-in-summary-casino-cash-a-nice-diversion-for-bookkeepers.html | The Region in Summary Casino Cash  A Nice Diversion For Bookkeepers | By Richard Levine and Carlyle C Douglas | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-region-in-summary-divvying-up-connecticut.html | The Region in Summary Divvying Up Connecticut | By Richard Levine and Carlyle C Douglas | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-region-in-summary-koch-rethinks-house-lottery.html | The Region in Summary Koch Rethinks House Lottery | By Richard Levine and Carlyle C Douglas | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-region-in-summary-prison-system-s-musical-chairs.html | The Region in Summary Prison Systems Musical Chairs | By Richard Levine and Carlyle C Douglas | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-region-in-summary-tank-car-fire-disrupts-newark.html | The Region in Summary Tank Car Fire Disrupts Newark | By Richard C Levine and Carlyle C Douglas | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-urban-planner-in-spite-of-himself.html | THE URBAN PLANNER IN SPITE OF HIMSELF | By Paul Goldberger | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-world-in-summary-bani-sadr-hitches-to-france.html | The World in Summary BaniSadr Hitches to France | By Milt Freudenheim Barbara Slavin and Don Wycliff | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-world-in-summary-mideast-truce-is-sticking-mostly.html | The World in Summary Mideast Truce Is Sticking Mostly | By Milt Freudenheim Barbara Slavin and Don Wycliff | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-world-in-summary-mrs-thatcher-bows-to-realities.html | The World in Summary Mrs Thatcher Bows to Realities | By Milt Freudenheim Barbara Slavin and Don Wycliff | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-world-in-summary-one-life-saved-one-lost-in-ulster.html | The World in Summary One Life Saved One Lost in Ulster | By Milt Freudenheim Barbara Slavin and Don Wycliff | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-world-in-summary-poland-s-limit-of-resistance-is-approaching.html | The World in Summary Polands Limit Of Resistance Is Approaching | By Milt Freudenheim Barbara Slavin and Don Wycliff | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-world-the-poor-need-a-lot-more-than-good-will.html | The World THE POOR NEED A LOT MORE THAN GOOD WILL | By Alan Riding | TX 970660 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/thought-for-food-aid-is-also-political.html | THOUGHT FOR FOOD AID IS ALSO POLITICAL | By Ann Crittenden | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/22-foreign-ministers-drawing-up-agenda-for-talks-on-poverty.html | 22 FOREIGN MINISTERS DRAWING UP AGENDA FOR TALKS ON POVERTY | By Alan Riding Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/around-the-world-26000-steelworkers-strike-in-canada.html | AROUND THE WORLD 26000 Steelworkers Strike in Canada | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/around-the-world-uruguay-names-general-as-next-president.html | AROUND THE WORLD Uruguay Names General As Next President | Special to the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/cape-town-is-trying-to-oust-hundreds-of-homeless-blacks.html | CAPE TOWN IS TRYING TO OUST HUNDREDS OF HOMELESS BLACKS | By Joseph Lelyveld Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/east-germany-easing-controls-on-churches.html | EAST GERMANY EASING CONTROLS ON CHURCHES | Special to the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/for-motorists-in-moscow-rank-is-all.html | FOR MOTORISTS IN MOSCOW RANK IS ALL | By John F Burns Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/ira-unshaken-by-decision-on-fast.html | IRA UNSHAKEN BY DECISION ON FAST | By William Borders Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/italian-legislation-would-let-women-serve-in-the-forces.html | Italian Legislation Would Let Women Serve in the Forces | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/outlook-still-uncertain-for-law-of-sea-talks.html | OUTLOOK STILL UNCERTAIN FOR LAWOFSEA TALKS | Special to the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/polish-politburo-sees-great-danger-in-street-marches.html | POLISH POLITBURO SEES GREAT DANGER IN STREET MARCHES | By James M Markham Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/pope-recovered-from-virus-set-for-new-surgery.html | POPE RECOVERED FROM VIRUS SET FOR NEW SURGERY | By Henry Tanner Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/royal-couple-embark-on-honeymoon-cruise.html | ROYAL COUPLE EMBARK ON HONEYMOON CRUISE | By Rw Apple Jr Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/sales-pitches-resound-again-in-shanghai.html | SALES PITCHES RESOUND AGAIN IN SHANGHAI | By James P Sterba Special To the New York Times | TX 970660 | 1981-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/senegalese-said-to-close-in-on-gambia-rebels.html | SENEGALESE SAID TO CLOSE IN ON GAMBIA REBELS | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/seoul-charges-7-in-a-family-with-spying-for-north-korea.html | Seoul Charges 7 in a Family With Spying for North Korea | AP | TX 970660 | 1981-08-07 |
| 1981-08-02 | https://www.nytimes.com/1981/08/02/world/uncertain-quiet-prevails-in-several-cities-on-continent.html | UNCERTAIN QUIET PREVAILS IN SEVERAL CITIES ON CONTINENT | By John Tagliabue Special To the New York Times | TX 970660 | 1981-08-07 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/arts/concert-tanglewood-goes-contemporary.html | CONCERT TANGLEWOOD GOES CONTEMPORARY | Special to the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/arts/mostly-mozart-opera-works-are-conducted-by-leppard.html | MOSTLY MOZART OPERA WORKS ARE CONDUCTED BY LEPPARD | By Peter G Davis | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/arts/opera-jessye-norman-s-isolde.html | OPERA JESSYE NORMANS ISOLDE | By John Rockwell Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/arts/opera-santa-fe-troupe-gives-strauss-s-daphne.html | OPERA SANTA FE TROUPE GIVES STRAUSSS DAPHNE | By Donal Henahan | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/books/suprising-surge-in-book-sales.html | SUPRISING SURGE IN BOOK SALES | By Edwin McDowell | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-217331.html | Advertising | Duns Gives Magazine A Facelift | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-bentley-barnes-lynn-get-new-president.html | ADVERTISING Bentley Barnes  Lynn Get New President | By Philip H Dougherty | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-brown-forman-picks-two-new-agencies.html | ADVERTISING BrownForman Picks Two New Agencies | By Philip H Dougherty | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-grey-advertising-net-gained-18.2.html | ADVERTISING Grey Advertising Net Gained 182 | By Philip H Dougherty | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-kenyon-eckhardt-gets-clairol-line.html | ADVERTISING Kenyon  Eckhardt Gets Clairol Line | By Philip H Dougherty | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-lucille-roberts-agency.html | ADVERTISING Lucille Roberts Agency | By Philip H Dougherty | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 745440 | 1981-08-10 |

| | | | | |
|---|---|---|---|---|
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-swedish-venture.html | ADVERTISING Swedish Venture | By Philip H Dougherty | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-ventura-picks-up-oui.html | ADVERTISING Ventura Picks Up Oui | By Philip H Dougherty | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/bonn-steel-aid.html | Bonn Steel Aid | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/burroughs-in-pact-for-memorex.html | BURROUGHS IN PACT FOR MEMOREX | By Hj Maidenberg | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/business-people-jerry-rubin-plans-firm.html | BUSINESS PEOPLE JERRY RUBIN PLANS FIRM | By Leonard Sloane | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/business-people-reichhold-names-2-top-executives.html | BUSINESS PEOPLE REICHHOLD NAMES 2 TOP EXECUTIVES | By Leonard Sloane | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/business-people-warner-s-former-chief-of-disco-branches-out.html | BUSINESS PEOPLE WARNERS FORMER CHIEF OF DISCO BRANCHES OUT | By Leonard Sloane | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/cablevision-s-brash-maverick.html | CABLEVISIONS BRASH MAVERICK | By Tony Schwartz | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/commodities-quality-is-a-factor-in-pricing.html | Commodities Quality Is A Factor In Pricing | By Hj Maidenberg | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/congress-set-to-give-administration-tax-bill-final-approval.html | CONGRESS SET TO GIVE ADMINISTRATION TAX BILL FINAL APPROVAL | Special to the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/credit-markets-ample-variety-due-at-auction.html | CREDIT MARKETS AMPLE VARIETY DUE AT AUCTION | By Michael Quint | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/earnings-corporate-profits-gain-in-2d-quarter.html | EARNINGS CORPORATE PROFITS GAIN IN 2D QUARTER | By Phillip H Wiggins | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/market-place-ways-to-select-a-money-fund.html | Market Place Ways to Select A Money Fund | By Robert Metz | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/northeast-ports-seek-shelter.html | NORTHEAST PORTS SEEK SHELTER | By Eric Pace | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/shad-of-sec-favors-bright-corporate-image.html | SHAD OF SEC FAVORS BRIGHT CORPORATE IMAGE | By Jeff Gerth Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/soviet-bid-for-grain-expected.html | SOVIET BID FOR GRAIN EXPECTED | By John F Burns Special To the New York Times | TX 745440 | 1981-08-10 |

| | | | | |
|---|---|---|---|---|
| 1981-08-03 | https://www.nytimes.com/1981/08/03/business/washington-watch-antitrust-sign-is-glimpsed.html | Washington Watch Antitrust Sign Is Glimpsed | By Clyde H Farnsworth | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/movies/chayefsky-writer-with-love-of-words-an-appreciation.html | CHAYEFSKY WRITER WITH LOVE OF WORDS An Appreciation | By Mel Gussow | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/3-blazes-cause-heavy-damages-on-long-island.html | 3 BLAZES CAUSE HEAVY DAMAGES ON LONG ISLAND | By Wolfgang Saxon | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/650-r-46-cars-taken-to-shops-to-be-checked.html | 650 R46 CARS TAKEN TO SHOPS TO BE CHECKED | By Ari L Goldman | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/7-guilty-of-roles-in-heroin-ring-lawyer-who-invested-profit-fired.html | 7 GUILTY OF ROLES IN HEROIN RING LAWYER WHO INVESTED PROFIT FIRED | By Arnold H Lubasch | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/as-columbia-inspects-facades-some-fear-their-loss.html | AS COLUMBIA INSPECTS FACADES SOME FEAR THEIR LOSS | By Laurie Johnston | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/bridge-3-new-york-teams-remain-in-spingold-knockout-play.html | Bridge 3 New York Teams Remain In Spingold Knockout Play | By Alan Truscott Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/disparities-are-found-in-school-districts-use-of-remedial-aid.html | DISPARITIES ARE FOUND IN SCHOOL DISTRICTS USE OF REMEDIAL AID | By Gene I Maeroff | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/illegal-hookup-silent-foe-of-a-cable-television-line.html | ILLEGAL HOOKUP SILENT FOE OF A CABLE TELEVISION LINE | By Richard D Lyons Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/injuries-caused-death-of-man-in-queens-struggle.html | INJURIES CAUSED DEATH OF MAN IN QUEENS STRUGGLE | By Robert D McFadden | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/new-york-political-notes-kemp-scores-points-home-role-reagan-s-tax-plan-new-york.html | NEW YORK POLITICAL NOTES KEMP SCORES POINTS AT HOME BY ROLE IN REAGANS TAX PLAN New York Political Notes | By Frank Lynn | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/new-york-probation-aides-assert-office-fails-to-watch-thousands.html | NEW YORK PROBATION AIDES ASSERT OFFICE FAILS TO WATCH THOUSANDS | By Selwyn Raab | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/on-newark-s-airport-will-add-a-hotel.html | NEWARKS AIRPORT WILL ADD A HOTEL | By Edward A Gargan | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/notes-on-people-a-6-million-role.html | NOTES ON PEOPLE A 6 Million Role | By Albin Krebs and Robert Mcg Thomas | TX 745440 | 1981-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/notes-on-people-gridlock-refuses-to-disappear.html | NOTES ON PEOPLE Gridlock Refuses to Disappear | By Albin Krebs and Robert Mcg Thomas | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/notes-on-people-it-s-another-bicentennial-year.html | NOTES ON PEOPLE Its Another Bicentennial Year | By Albin Krebs and Robert Mcg Thomas | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/notes-on-people-judge-has-to-go-back-to-step-1.html | NOTES ON PEOPLE Judge Has to Go Back to Step 1 | By Albin Krebs and Robert Mcg Thomas | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/road-to-repair-is-a-long-one-for-a-highway-in-connecticut.html | ROAD TO REPAIR IS A LONG ONE FOR A HIGHWAY IN CONNECTICUT | cBy Richard L Madden | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/youths-and-adult-arrested-in-theft.html | Youths and Adult Arrested in Theft | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/obituaries/dr-david-c-shapiro.html | DR DAVID C SHAPIRO | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/a-korean-in-prison.html | A KOREAN IN PRISON | By James R Hanson | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/foreign-affairs-a-grave-time-for-poland.html | FOREIGN AFFAIRS A GRAVE TIME FOR POLAND | By Flora Lewis | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/injustice-department.html | INJUSTICE DEPARTMENT | By Robert Plotkin | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/keeping-informants-under-control.html | KEEPING INFORMANTS UNDER CONTROL | By Clifford L Karchmer | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/why-i-m-late.html | WHY IM LATE | By Stephanie Pierson | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/2-rowing-titles-to-ivy-leaguers.html | 2 Rowing Titles To Ivy Leaguers | Special to the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/coast-tournament-to-tracy-austin.html | Coast Tournament To Tracy Austin | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/for-jets-caution-is-peplacing-last-year-s-optimism.html | FOR JETS CAUTION IS PEPLACING LAST YEARS OPTIMISM | By Gerald Eskenazi Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/freedom-fella-captures-pace.html | FREEDOM FELLA CAPTURES PACE | By Sam Goldaper Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/giants-kicking-duo-is-unchallenged.html | GIANTS KICKING DUO IS UNCHALLENGED | By Al Harvin Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/glickstein-defeats-stockton-in-final.html | GLICKSTEIN DEFEATS STOCKTON IN FINAL | By Michael Strauss Special To the New York Times | TX 745440 | 1981-08-10 |

| | | | | |
|---|---|---|---|---|
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/infinity-is-best-grand-prix-yacht.html | Infinity Is Best Grand Prix Yacht | Special to the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/ioc-fund-is-challenged.html | IOC FUND IS CHALLENGED | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/miss-caponi-takes-tourney-by-6-shots.html | MISS CAPONI TAKES TOURNEY BY 6 SHOTS | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/oosterhuis-wins-canadian-open.html | OOSTERHUIS WINS CANADIAN OPEN | By John Radosta Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/paralysis-tests-due-for-turner.html | Paralysis Tests Due for Turner | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/reuschel-finally-gets-yanks-uniform.html | REUSCHEL FINALLY GETS YANKS UNIFORM | By Jane Gross | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/sports-world-specials-all-american-gregg.html | SPORTS WORLD SPECIALS AllAmerican Gregg | By Thomas Rogers | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/sports-world-specials-nowhere-to-turn.html | SPORTS WORLD SPECIALS Nowhere to Turn | By Thomas Rogers | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/sports-world-specials-your-team-or-mine.html | SPORTS WORLD SPECIALS Your Team or Mine | By Thomas Rogers | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/tea-men-defeat-cosmos.html | TEA MEN DEFEAT COSMOS | By Alex Yannis Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/the-hambletonian-is-taking-its-urban-turn.html | THE HAMBLETONIAN IS TAKING ITS URBAN TURN | By James Tuite | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/welcome-to-the-hall.html | Welcome To the Hall | George Vecsey | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/willow-hour-18-1-wins-jim-dandy.html | WILLOW HOUR 181 WINS JIM DANDY | By Steven Crist Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/wilpon-concerned-about-fan-reaction.html | Wilpon Concerned About Fan Reaction | By Joseph Durso | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/wolfhound-is-best.html | Wolfhound Is Best | Special to the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/style/mediating-a-less-hostile-end-to-a-marriage.html | MEDIATING A LESS HOSTILE END TO A MARRIAGE | By Judy Klemesrud | TX 745440 | |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/style/paris-couture-refuses-to-be-upstaged-by-wedding.html | PARIS COUTURE REFUSES TO BE UPSTAGED BY WEDDING | By Bernadine Morris Special To the New York Times | TX 745440 | 1981-08-10 |

| | | | | |
|---|---|---|---|---|
| 1981-08-03 | https://www.nytimes.com/1981/08/03/style/relationships-new-light-on-wife-beatings.html | RELATIONSHIPS NEW LIGHT ON WIFE BEATINGS | By Jc Barden | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/theater/going-out-guide.html | GOING OUT GUIDE | By Shawn Kennnedy | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/theater/ice-show-disney-world-at-garden.html | ICE SHOW DISNEY WORLD AT GARDEN | By Jennifer Dunning | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/theater/stage-self-styled-two-gentlemen.html | STAGE SELFSTYLED TWO GENTLEMEN | By Mel Gussow | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/a-gamble-in-cleveland-sunday-paper-cole.html | A GAMBLE IN CLEVELAND SUNDAY PAPER Cole | By John Holusha Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/air-control-union-breaks-off-talks-as-a-strike-looms.html | AIR CONTROL UNION BREAKS OFF TALKS AS A STRIKE LOOMS | By Richard Witkin Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/an-18500-answer-to-housing-costs.html | AN 18500 ANSWER TO HOUSING COSTS | By Maryann Bird | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/andrea-doria-old-mysteries-and-new-quest.html | ANDREA DORIA OLD MYSTERIES AND NEW QUEST | By Richard Severo Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/inquiry-on-teamster-is-ruled-out.html | INQUIRY ON TEAMSTER IS RULED OUT | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/legally-was-buried-383000-a-trove-or-just-lost-goods.html | LEGALLY WAS BURIED 383000 A TROVE OR JUST LOST GOODS | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/military-is-told-to-prepare-cuts-in-1983-budget.html | MILITARY IS TOLD TO PREPARE CUTS IN 1983 BUDGET | By Richard Halloran Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/mission-district-seeks-a-new-identity.html | MISSION DISTRICT SEEKS A NEW IDENTITY | By Wallace Turner Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/southern-blacks-losing-land-at-precipitate-rate.html | SOUTHERN BLACKS LOSING LAND AT PRECIPITATE RATE | Special to the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/student-interns-see-government-work-editor-sharon-melton.html | STUDENT INTERNS SEE GOVERNMENT WORK editor Sharon Melton | By Barbara Gamarekian Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/use-of-ponds-as-solar-energy-bank-explored.html | USE OF PONDS AS SOLAR ENERGY BANK EXPLORED | By Gladwin Hill Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/whats-up-and-down-at-oshkosh-air-show.html | WHATS UPAND DOWNAT OSHKOSH AIR SHOW | Special to the New York Times | TX 745440 | 1981-08-10 |

| | | | | |
|---|---|---|---|---|
| 1981-08-03 | https://www.nytimes.com/1981/08/03/us/worried-travelers-prepare-to-shift-from-airlines.html | WORRIED TRAVELERS PREPARE TO SHIFT FROM AIRLINES | By Shawn G Kennedy | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/world/8th-hunger-striker-an-irish-mp-dies-after-a-73-day-fast-in-ulster.html | 8TH HUNGER STRIKER AN IRISH MP DIES AFTER A 73DAY FAST IN ULSTER | By William Borders Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/world/around-the-world-israeli-coalition-partners-draft-policy-guidelines.html | AROUND THE WORLD Israeli Coalition Partners Draft Policy Guidelines | Special to the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/world/around-the-world-khomeini-confirms-rajai-as-iranian-president.html | AROUND THE WORLD Khomeini Confirms Rajai As Iranian President | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/world/around-the-world-labor-party-offers-radical-economic-plan.html | AROUND THE WORLD Labor Party Offers Radical Economic Plan | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/world/baker-sees-a-difficult-fight-on-sale-of-planes-to-saudis.html | Baker Sees a Difficult Fight On Sale of Planes to Saudis | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/world/crisis-for-panama-a-power-vacuum-news-analysis.html | CRISIS FOR PANAMA A POWER VACUUM News Analysis | By Alan Riding Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/world/curfew-eased-in-west-india.html | Curfew Eased in West India | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/world/czech-leader-leaves-soviet.html | Czech Leader Leaves Soviet | AP | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/world/drought-again-brings-fear-to-northeastern-brazil.html | DROUGHT AGAIN BRINGS FEAR TO NORTHEASTERN BRAZIL | By Warren Hoge | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/world/poland-s-premier-and-army-leaders-discuss-protests.html | POLANDS PREMIER AND ARMY LEADERS DISCUSS PROTESTS | By James M Markham Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/world/salvador-land-program-aids-few.html | SALVADOR LAND PROGRAM AIDS FEW | By Raymond Bonner Special To the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-03 | https://www.nytimes.com/1981/08/03/world/us-policy-shift-seen-on-third-world-talks.html | US POLICY SHIFT SEEN ON THIRDWORLD TALKS | Special to the New York Times | TX 745440 | 1981-08-10 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/ballet-renat-calderini-dances-juliet-for-la-scala.html | BALLET RENAT CALDERINI DANCES JULIET FOR LA SCALA | By Jennifer Dunning | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/cabaret-hazel-scott-at-new-restaurant.html | CABARET HAZEL SCOTT AT NEW RESTAURANT | By John S Wilson | TX 745439 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/going-out-guide.html | GOING OUT GUIDE | By Shawn G Kennedy | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/opera-santa-fe-revives-hindemith-news-of-day.html | OPERA SANTA FE REVIVES HINDEMITH NEWS OF DAY | By Donal Henahan | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/pop-flash-and-furious-5.html | POP FLASH AND FURIOUS 5 | By Stephen Holden | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/pop-stephanie-mills-offers-a-wide-repertory.html | POP STEPHANIE MILLS OFFERS A WIDE REPERTORY | By Stephen Holden | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/tanglewood-isang-yun-and-lester-trimble.html | TANGLEWOOD ISANG YUN AND LESTER TRIMBLE | By John Rockwell Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/accord-to-limit-jet-export-subsidy.html | ACCORD TO LIMIT JET EXPORT SUBSIDY | By Clyde H Farnsworth Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/advertising-it-s-time-for-ricoh-to-get-better-known.html | ADVERTISING Its Time for Ricoh To Get Better Known | By Philip H Dougherty | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/advertising-laker-airways-picks-3-agencies-for-america.html | ADVERTISING Laker Airways Picks 3 Agencies for America | By Philip H Dougherty | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/advertising-ogilvy-mather-s-net-down-25.4-in-quarter.html | ADVERTISING Ogilvy  Mathers Net Down 254 in Quarter | By Philip H Dougherty | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/article-218704-no-title.html | Article 218704  No Title | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/bell-begins-antitrust-defense.html | BELL BEGINS ANTITRUST DEFENSE | By Ernest Holsendolph Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/bonn-fiscal-policy-reviewed.html | BONN FISCAL POLICY REVIEWED | By John Tagliabue Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/building-outlays-off-1.5-in-june.html | BUILDING OUTLAYS OFF 15 IN JUNE | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/commodity-exchanges-brace-for-impact-of-new-tax-law.html | COMMODITY EXCHANGES BRACE FOR IMPACT OF NEW TAX LAW | By Hj Maidenberg | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/credit-markets-interest-rates-rise-sharply.html | CREDIT MARKETS INTEREST RATES RISE SHARPLY | By Michael Quint | TX 745439 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/dow-dips-6.09-in-slow-session.html | Dow Dips 609 in Slow Session | By Vartanig G Vartan | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/fuqua-acts-to-buy-all-company-stock.html | FUQUA ACTS TO BUY ALL COMPANY STOCK | By Thomas C Hayes | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/general-motors-sets-dividend.html | General Motors Sets Dividend | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/home-loans-up-to-16.95.html | Home Loans Up to 1695 | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/hudson-s-bay-widens-offer.html | Hudsons Bay Widens Offer | Special to the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/influential-banker.html | INFLUENTIAL BANKER | By Kenneth B Noble | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/japan-warns-iran-on-oil.html | Japan Warns Iran on Oil | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/market-place-singer-stock-gains-backers.html | Market Place Singer Stock Gains Backers | By Robert Metz | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/mobil-lifts-its-conoco-cash-offer.html | MOBIL LIFTS ITS CONOCO CASH OFFER | By Robert J Cole | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/nimble-commodities-broker.html | NIMBLE COMMODITIES BROKER | By Thomas L Friedman | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/offshore-oil-surprise-dispute.html | OFFSHORE OIL SURPRISE DISPUTE | By Douglas Martin | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/reliance-abandons-motor-plan.html | RELIANCE ABANDONS MOTOR PLAN | By Barnaby J Feder | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/salomon-bros-investment-house-to-be-sold-to-commodity-trader.html | SALOMON BROS INVESTMENT HOUSE TO BE SOLD TO COMMODITY TRADER | By Robert A Bennett | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/business/senate-approves-tax-cut-bill-67-8.html | SENATE APPROVES TAXCUT BILL 678 | By Edward Cowan Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/movies/at-joshua-logan-party-lifetime-of-lumminaries.html | AT JOSHUA LOGAN PARTY LIFETIME OF LUMMINARIES | By Barbara Gamarekian Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/movies/wolfsen-a-case-of-director-s-rights.html | WOLFSEN A CASE OF DIRECTORS RIGHTS | By Aljean Harmetz Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/3-prisoners-sought-in-jersey-jailbreak-3-prisoners-sought-in-jersey-jailbreak.html | 3 PRISONERS SOUGHT IN JERSEY JAILBREAK 3 Prisoners Sought In Jersey Jailbreak | AP | TX 745439 | 1981-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/abrams-suit-charges-agway-with-water-pollution-upstate.html | Abrams Suit Charges Agway With Water Pollution Upstate | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/bridge-spingold-knockout-event-starts-the-semifinal-round.html | Bridge Spingold Knockout Event Starts the Semifinal Round | By Alan Truscott Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/carey-s-1978-campaign-still-922000-in-debt.html | CAREYS 1978 CAMPAIGN STILL 922000 IN DEBT | By Frank Lynn | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/cause-of-death-of-veterinarian-mystifies-police.html | CAUSE OF DEATH OF VETERINARIAN MYSTIFIES POLICE | By William E Geist | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/chancellor-assails-tests-used-to-select-principals.html | CHANCELLOR ASSAILS TESTS USED TO SELECT PRINCIPALS | By Joyce Purnick | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/charges-of-bias-in-trooper-class-being-checked.html | CHARGES OF BIAS IN TROOPER CLASS BEING CHECKED | By Ronald Smothers | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/chess-slow-start-and-fast-finish-for-seirawan-and-browne.html | Chess Slow Start and Fast Finish For Seirawan and Browne | By Robert Byrne | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/federal-official-seeking-clues-in-subway-crash.html | FEDERAL OFFICIAL SEEKING CLUES IN SUBWAY CRASH | By Ari L Goldman | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/new-haven-line-fares-rising.html | NEW HAVEN LINE FARES RISING | By Josh Barbanel | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/new-york-bans-amphetamines-as-a-dieting-aid.html | NEW YORK BANS AMPHETAMINES AS A DIETING AID | By E J Dionne Jr Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/notes-on-people-a-condominium-for-the-royal-family.html | NOTES ON PEOPLE A Condominium for the Royal Family | By Albin Krebs and Robert Mcg Thomas Jr | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/notes-on-people-a-day-for-doubles-in-twinsburg-ohio.html | NOTES ON PEOPLE A Day for Doubles in Twinsburg Ohio | By Albin Krebs and Robert Mcg Thomas Jr | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/notes-on-people-a-loan-applicant-draws-an-ovation.html | NOTES ON PEOPLE A Loan Applicant Draws an Ovation | By Albin Krebs and Robert Mcg Thomas Jr | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/notes-on-people-an-opera-singer-who-wants-to-be-seen.html | NOTES ON PEOPLE An Opera Singer Who Wants to Be Seen | By Albin Krebs and Robert Mcg Thomas Jr | TX 745439 | 1981-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/notes-on-people-former-envoy-coming-out-of-retirement.html | NOTES ON PEOPLE Former Envoy Coming Out of Retirement | By Albin Krebs and Robert Mcg Thomas Jr | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/pilot-reports-a-near-miss-in-new-jersey.html | PILOT REPORTS A NEAR MISS IN NEW JERSEY | By Ronald Sullivan | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/schools-in-city-praised-by-koch-on-4-year-gain.html | SCHOOLS IN CITY PRAISED BY KOCH ON 4YEAR GAIN | By Edward B Fiske | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/thousands-are-seeking-alternatives-to-air-trips.html | THOUSANDS ARE SEEKING ALTERNATIVES TO AIR TRIPS | By William G Blair | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/yonkers-council-rejects-plan-by-westchester-county-for-aid.html | YONKERS COUNCIL REJECTS PLAN BY WESTCHESTER COUNTY FOR AID | By Franklin Whitehouse Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/obituaries/harrison-steeves-dies-at-100-taught-english-at-columbia.html | HARRISON STEEVES DIES AT 100 TAUGHT ENGLISH AT COLUMBIA | By Thomas W Ennis | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/clean-air-defending-a-law-in-peril.html | CLEAN AIR DEFENDING A LAW IN PERIL | By Lewis Regenstein | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/for-the-royal-family-wedding-and-wealth-before-the-issue-of-poverty.html | FOR THE ROYAL FAMILY WEDDING AND WEALTH BEFORE THE ISSUE OF POVERTY | By John Pilger | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/in-the-nation-a-television-president.html | IN THE NATION A TELEVISION PRESIDENT | By Tom Wicker | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/new-york-taxes-and-fairness.html | NEW YORK TAXES AND FAIRNESS | By Sidney H Schanberg | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/shadow-of-death-appears-then-goes-in-a-flash.html | SHADOW OF DEATH APPEARS THEN GOES IN A FLASH | By Tom Clifford | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/science/bill-would-require-research-aid-for-small-companies.html | BILL WOULD REQUIRE RESEARCH AID FOR SMALL COMPANIES | By Robert Reinhold | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/science/education-latin-revival-touches-all-school-levels.html | EDUCATION LATIN REVIVAL TOUCHES ALL SCHOOL LEVELS | By Gene I Maeroff | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/science/thosands-with-mental-health-insurance-choose-to-pay-own-bill.html | THOSANDS WITH MENTAL HEALTH INSURANCE CHOOSE TO PAY OWN BILL | By Dava Sobel | TX 745439 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/abdul-jabbar-stays-on-lakers.html | ABDULJABBAR STAYS ON LAKERS | By Sam Goldaper | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/article-218623-no-title.html | Article 218623  No Title | By James Tuite Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/former-champion-back-on-the-track-after-4-years.html | FORMER CHAMPION BACK ON THE TRACK AFTER 4 YEARS | By Steven Crist Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/fullbacks-injuries-are-worry-for-jets.html | FULLBACKS INJURIES ARE WORRY FOR JETS | By Gerald Eskenazi Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/jackson-comes-back-on-a-cheerful-note.html | Jackson Comes Back on a Cheerful Note | By Jane Gross | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/jeter-back-in-camp-after-hospital-stay.html | JETER BACK IN CAMP AFTER HOSPITAL STAY | By Frank Litsky Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/kapp-victory-seems-empty.html | KAPP VICTORY SEEMS EMPTY | Special to the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/raider-jury-still-out.html | Raider Jury Still Out | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/sports-of-the-times-baseball-reunion.html | SPORTS OF THE TIMES BASEBALL REUNION | By George Vecsey | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/suspended-for-touring.html | Suspended for Touring | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/swan-still-has-shoulder-pain.html | SWAN STILL HAS SHOULDER PAIN | By Joseph Durso | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/style/casual-spring-wear-from-armani-with-american-and-oriental-flavors.html | CASUAL SPRING WEAR FROM ARMANI WITH AMERICAN AND ORIENTAL FLAVORS | By John Duka | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/style/couture-styles-of-splendor.html | COUTURE STYLES OF SPLENDOR | By Bernadine Morris Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/across-us-airports-shift-old-routines.html | ACROSS US AIRPORTS SHIFT OLD ROUTINES | By Winston Williams Special to the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/an-acting-director-is-chosen-for-solar-research-institute.html | An Acting Director Is Chosen For Solar Research Institute | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/around-the-nation-lawsuit-in-utah-seeking-to-halt-land-based-mx.html | AROUND THE NATION Lawsuit in Utah Seeking To Halt LandBased MX | AP | TX 745439 | 1981-08-07 |

| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/around-the-nation-life-term-for-accessory-in-providence-case.html | AROUND THE NATION Life Term for Accessory In Providence Case | AP | TX 745439 | 1981-08-07 |
|---|---|---|---|---|---|
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/around-the-nation-ukrainian-youth-seeks-permanent-residency.html | AROUND THE NATION Ukrainian Youth Seeks Permanent Residency | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/arraignment-of-williams-set-by-atlanta-judge-for-aug-17.html | Arraignment of Williams Set By Atlanta Judge for Aug 17 | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/brady-suffers-a-major-seizure.html | BRADY SUFFERS A MAJOR SEIZURE | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/brilab-jury-convicts-carlos-marcello-and-former-louisiana-official.html | BRILAB JURY CONVICTS CARLOS MARCELLO AND FORMER LOUISIANA OFFICIAL | Special to the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/cape-cod-aquarium-loses-federal-funds-and-will-be-closed.html | CAPE COD AQUARIUM LOSES FEDERAL FUNDS AND WILL BE CLOSED | Special to the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/controllers-strike-halting-7000-flights-reagan-gives-48-hour-notice-strikers.html | CONTROLLERS STRIKE HALTING 7000 FLIGHTS REAGAN GIVES 48HOUR NOTICE ON STRIKERS OF DISMISSAL | By Richard Witkin Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/court-martial-sought-in-soviet-contacts-case.html | COURTMARTIAL SOUGHT IN SOVIET CONTACTS CASE | By Richard Halloran Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/education-dept-asks-to-lift-rule-on-sex-bias-in-college.html | EDUCATION DEPT ASKS TO LIFT RULE ON SEX BIAS IN COLLEGE | By Robert Pear Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/exploding-keg-kills-host.html | Exploding Keg Kills Host | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/key-issues-in-walkout.html | KEY ISSUES IN WALKOUT | Special to the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/kirkland-defends-strike-decision.html | KIRKLAND DEFENDS STRIKE DECISION | By William Serrin Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/london-tourists-jam-airport-to-get-home.html | London Tourists Jam Airport to Get Home | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/man-in-the-news-militant-controller-chief-robert-edmond-poli.html | MAN IN THE NEWS MILITANT CONTROLLER CHIEF ROBERT EDMOND POLI | By Jonathan Fuerbringer Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/opening-of-chicago-schools-threatened-by-fiscal-crisis.html | OPENING OF CHICAGO SCHOOLS THREATENED BY FISCAL CRISIS | By Nathaniel Sheppard Jr Special To the New York Times | TX 745439 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/philadelphia-bulletin-might-be-shut.html | PHILADELPHIA BULLETIN MIGHT BE SHUT | By William Robbins Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/police-role-troubling-park-rangers.html | POLICE ROLE TROUBLING PARK RANGERS | By William E Schmidt | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/reagan-warns-controllers-to-return-or-face-dismissal.html | REAGAN WARNS CONTROLLERS TO RETURN OR FACE DISMISSAL | By Howell Raines Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/us/suit-unveils-9-year-company-debate-on-warning-for-toxic-paint-additive.html | SUIT UNVEILS 9YEAR COMPANY DEBATE ON WARNING FOR TOXIC PAINT ADDITIVE | By Ben A Franklin Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/around-the-world-brother-of-key-informer-slain-by-red-brigades.html | AROUND THE WORLD Brother of Key Informer Slain by Red Brigades | Special to the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/around-the-world-new-military-uprising-in-bolivia-is-reported.html | AROUND THE WORLD New Military Uprising In Bolivia Is Reported | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/bani-sadr-says-he-may-quit-france.html | BANISADR SAYS HE MAY QUIT FRANCE | By Frank J Prial Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/bonn-ties-military-cuts-to-other-budget-problems.html | BONN TIES MILITARY CUTS TO OTHER BUDGET PROBLEMS | Special to the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/egypt-and-israel-sign-pact-on-sinai.html | EGYPT AND ISRAEL SIGN PACT ON SINAI | By Bernard Gwertzman Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/egypt-coaxes-nile-farmers-to-invade-the-desert.html | EGYPT COAXES NILE FARMERS TO INVADE THE DESERT | By William E Farrell Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/explosion-at-church-wedding-in-cairo-kills-3-and-injures-56.html | Explosion at Church Wedding In Cairo Kills 3 and Injures 56 | Special to the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/in-panama-respect-and-criticism-for-torrijos.html | IN PANAMA RESPECT AND CRITICISM FOR TORRIJOS | By Raymond Bonner Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/israeli-coalition-talks-stalled.html | ISRAELI COALITION TALKS STALLED | Special to the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/lebanese-phalangist-visits-us-hoping-for-talks.html | LEBANESE PHALANGIST VISITS US HOPING FOR TALKS | By John Kifner Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/legislators-ask-active-role-by-reagan-on-ulster.html | LEGISLATORS ASK ACTIVE ROLE BY REAGAN ON ULSTER | By Bernard Weinraub Special To the New York Times | TX 745439 | 1981-08-07 |

| | | | | |
|---|---|---|---|---|
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/police-halt-warsaw-food-protest-solidarity-threatens-strike-action.html | POLICE HALT WARSAW FOOD PROTEST SOLIDARITY THREATENS STRIKE ACTION | By James M Markham Special To the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/soviet-warships-concentrate-in-eastern-baltic-for-exercise.html | Soviet Warships Concentrate In Eastern Baltic for Exercise | AP | TX 745439 | 1981-08-07 |
| 1981-08-04 | https://www.nytimes.com/1981/08/04/world/talks-resume-on-law-of-sea.html | TALKS RESUME ON LAW OF SEA | Special to the New York Times | TX 745439 | 1981-08-07 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/cabaret-miss-levine.html | CABARET MISS LEVINE | By John S Wilson | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/chayefsky-praised-for-passion-in-exposing-life-s-injustices.html | CHAYEFSKY PRAISED FOR PASSION IN EXPOSING LIFES INJUSTICES | By Herbert Mitgang | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/dance-erick-hawkins.html | DANCE ERICK HAWKINS | By Jennifer Dunning | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/faulkner-signatures-fabricated.html | FAULKNER SIGNATURES FABRICATED | By Edwin McDowell | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/music-contemporaries.html | MUSIC CONTEMPORARIES | By John Rockwell Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/music-mozart-oboe-concerto.html | MUSIC MOZART OBOE CONCERTO | By Edward Rothstein | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/pop-quintet-squeeze.html | POP QUINTET SQUEEZE | By Stephen Holden | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/the-pop-life-220596.html | THE POP LIFE | By Robert Palmer | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/yoko-ono-asks-was-i-supposed-to-avoid-the-subject.html | YOKO ONO ASKS WAS I SUPPOSED TO AVOID THE SUBJECT | By Robert Palmer | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/books/adler-still-trying-to-make-philosophy-accessible.html | ADLER STILL TRYING TO MAKE PHILOSOPHY ACCESSIBLE | By Michiko Kakutani | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/2-suitors-again-lift-conoco-bid.html | 2 SUITORS AGAIN LIFT CONOCO BID | By Robert J Cole | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/a-p-planning-to-shut-down-16-of-74-food-discount-stores.html | A P PLANNING TO SHUT DOWN 16 OF 74 FOODDISCOUNT STORES | By Isadore Barmash | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/a-search-for-pretty-faces.html | A SEARCH FOR PRETTY FACES | By Nr Kleinfield | TX 745441 | 1981-08-10 |

| | | | | |
|---|---|---|---|---|
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/advertising-a-west-coast-defense-of-advertising-awards.html | ADVERTISING A West Coast Defense Of Advertising Awards | By Philip H Dougherty | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/advertising-first-1-million-issue-for-colonial-homes.html | ADVERTISING First 1 Million Issue For Colonial Homes | By Philip H Dougherty | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/advertising-new-president-for-emmerling.html | ADVERTISING New President For Emmerling | By Philip H Dougherty | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/advertising-newspaper-ad-revenue-up-by-9.8-in-june.html | ADVERTISING Newspaper Ad Revenue Up by 98 in June | By Philip H Dougherty | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/advertising-people.html | ADVERTISING People | By Philip Hdougherty | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/advertising-y-r-gets-united-vintners.html | Advertising YR Gets United Vintners | By Philip H Dougherty | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/business-people-air-strike-is-a-boon-for-jet-airways.html | BUSINESS PEOPLE Air Strike Is A Boon for Jet Airways | By Leonard Sloane | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/business-people-avis-chief-resigns-no-successor-yet.html | BUSINESS PEOPLE Avis Chief Resigns No Successor Yet | By Leonard Sloane | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/business-people-founder-of-clark-oil-prepares-for-takeover.html | BUSINESS PEOPLE Founder of Clark Oil Prepares for Takeover | By Leonard Sloane | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/careers-therapists-treat-ills-of-breathing.html | Careers Therapists Treat Ills of Breathing | By Elizabeth M Fowler | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/cbs-cable-bid-cleared-by-fcc.html | CBS CABLE BID CLEARED BY FCC | By Ernest L Holsendolph | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/credit-markets-3-1-4-year-notes-bring-15.96-us-issue-sets-record.html | CREDIT MARKETS 3 14Year Notes Bring 1596 US Issue Sets Record | By Michael Quint | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/economic-scene-interest-rates-and-inflation.html | Economic Scene Interest Rates And Inflation | By Allan Meltzer | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/energy-issues-are-dominant-as-dow-slips-0.28to-945.97.html | ENERGY ISSUES ARE DOMINANT AS DOW SLIPS 028TO 94597 | By Vartanig G Vartan | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/grumman-net-drops-10.1.html | Grumman Net Drops 101 | AP | TX 745441 | 1981-08-10 |

| | | | | |
|---|---|---|---|---|
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/harper-row-to-buy-stock.html | HARPER  ROW TO BUY STOCK | By Edwin McDowell | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/house-backs-tax-bill-282-95.html | House Backs Tax Bill 28295 | By Edward Cowan Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/late-july-auto-sales-fall-14.7.html | LATE JULY AUTO SALES FALL 147 | Special to the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/market-place-a-guide-for-growth-stocks.html | Market Place A Guide for Growth Stocks | By Robert Metz | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/merger-of-salomon-impresses-analysts.html | MERGER OF SALOMON IMPRESSES ANALYSTS | By Karen W Arenson | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/mexico-lowers-its-oil-prices.html | MEXICO LOWERS ITS OIL PRICES | By Thomas L Friedman | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/pabst-joins-the-bidding-for-schlitz.html | PABST JOINS THE BIDDING FOR SCHLITZ | By Sandra Salmans | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/property-shopping-center-builder-is-heading-back-to-brooklyn.html | PROPERTY SHOPPING CENTER BUILDER IS HEADING BACK TO BROOKLYN | By Alan S Oser | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/telephone-rates-going-up-rapidly.html | TELEPHONE RATES GOING UP RAPIDLY | By Andrew Pollack | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/the-dollar-s-impact-on-profits.html | THE DOLLARS IMPACT ON PROFITS | By Thomas C Hayes | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/thrift-aid-plans-differ.html | THRIFT AID PLANS DIFFER | By Jonathan Fuerbringer Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/us-gets-bids-for-oil-leases-in-atlantic.html | US Gets Bids For Oil Leases In Atlantic | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/business/us-studies-canada-trade.html | US Studies Canada Trade | Special to the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/60-minute-gourmet-220623.html | 60MINUTE GOURMET | By Pierre Franey | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/adri-offers-resort-fashions.html | ADRI OFFERS RESORT FASHIONS | By Bernadine Morris | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/americans-in-paris-who-cook-to-live.html | AMERICANS IN PARIS WHO COOK TO LIVE | By Patricia Wells Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/blackberries-gooseberries-and-currants-treats-of-summer.html | BLACKBERRIES GOOSEBERRIES AND CURRANTS TREATS OF SUMMER | By Moira Hodgson | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/dining-in-chicago-a-metamorphosis.html | DINING IN CHICAGO A METAMORPHOSIS | By Mimi Sheraton | TX 745441 | 1981-08-10 |

| | | | | |
|---|---|---|---|---|
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/discoveries-for-cutting-and-strumming-1-custom-clothes.html | DISCOVERIES FOR CUTTING AND STRUMMING 1 Custom Clothes | By Angela Taylor | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/kitchen-equipment-utility-knives.html | KITCHEN EQUIPMENT UTILITY KNIVES | By Pierre Franey | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/metropolitan-diary-to-my-prospective-summer-reading.html | METROPOLITAN DIARY TO MY PROSPECTIVE SUMMER READING | By Glenn Collins | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/personal-health-220611.html | PERSONAL HEALTH | By Jane E Brody | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/pets-join-the-summer-street-circus.html | PETS JOIN THE SUMMER STREET CIRCUS | By Ron Alexander | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/q-a-220600.html | QA | By Craig Claiborne | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/who-s-on-first-liz-from-inventory.html | WHOS ON FIRST  LIZ FROM INVENTORY | By Judy Klemesrud | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/wine-talk-220620.html | WINE TALK | By Terry Robards | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/280-broadway-past-shames-present.html | 280 BROADWAY PAST SHAMES PRESENT | By Michael Goodwin | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/a-youngster-says-motorman-yelled-before-subway-crash.html | A YOUNGSTER SAYS MOTORMAN YELLED BEFORE SUBWAY CRASH | By Ari L Goldman | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/after-a-bar-exam-the-trial-begins.html | AFTER A BAR EXAM THE TRIAL BEGINS | By E R Shipp | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/amid-uncrowded-bliss-a-trial-for-the-stranded.html | AMID UNCROWDED BLISS A TRIAL FOR THE STRANDED | By William E Geist | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/bridge-friesner-and-katz-teams-meet-in-the-spingold-final.html | Bridge Friesner and Katz Teams Meet in the Spingold Final | By Alan Truscott Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/carey-signs-measure-putting-prison-bond-issue-on-ballot.html | CAREY SIGNS MEASURE PUTTING PRISON BOND ISSUE ON BALLOT | By E J Dionne Jr Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/dinkins-and-stein-debate-but-hardly-differ.html | DINKINS AND STEIN DEBATE BUT HARDLY DIFFER | By Colin Campbell | TX 745441 | 1981-08-10 |

| | | | | |
|---|---|---|---|---|
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/fine-of-100000-an-hour-imposed-on-controllers.html | FINE OF 100000 AN HOUR IMPOSED ON CONTROLLERS | By Joseph P Fried | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/gop-s-leader-in-brooklyn-sees-upswing-in-fall.html | GOPS LEADER IN BROOKLYN SEES UPSWING IN FALL | By Maurice Carroll | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/marilynn-k-yee-man-surrenders-after-bomb-threat-british-diplomatic-office-tom.html | Marilynn K Yee Man Surrenders After Bomb Threat at British Diplomatic Office Tom Jack being escorted by police officers from British Mission to the United Nations An Irish Republican Army sympathizer Mr Black entered the mission early yesterday and demanded a telephone interview with | The New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/notes-on-people-adam-powell-is-focus-of-carey-s-creative-urge.html | NOTES ON PEOPLE Adam Powell Is Focus of Careys Creative Urge | By Albin Krebs and Robert Mcg Thomas | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/notes-on-people-for-whom-does-the-midnight-bell-toll.html | NOTES ON PEOPLE For Whom Does the Midnight Bell Toll | By Albin Krebs and Robert Mcg Thomas | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/notes-on-people-not-the-kind-of-splash-one-likes-to-make.html | NOTES ON PEOPLE Not the Kind of Splash One Likes to Make | By Albin Krebs and Robert Mcg Thomas | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/notes-on-people-while-the-royal-couple-cruises-the-gifts-pile-up.html | NOTES ON PEOPLE While the Royal Couple Cruises the Gifts Pile Up | By Albin Krebs and Robert Mcg Thomas | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/the-region-florida-commutes-ex-officer-s-term.html | THE REGION Florida Commutes ExOfficers Term | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/thousands-are-delayed-by-a-fire-on-irt-train.html | THOUSANDS ARE DELAYED BY A FIRE ON IRT TRAIN | By David W Dunlap | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/obituaries/harold-r-dancer-sr-is-dead-50-years-in-harness-racing-harold-r-dancer-sr.html | HAROLD R DANCER SR IS DEAD 50 YEARS IN HARNESS RACING HAROLD R DANCER SR | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/obituaries/melvyn-douglas-dead-actor-80-won-2-oscars.html | MELVYN DOUGLAS DEAD ACTOR 80 WON 2 OSCARS | By Peter B Flint | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/drugs-sun-trouble.html | DRUGS SUN TROUBLE | By Stephen Rosen | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/merger-madness.html | MERGER MADNESS | By Howard M Metzenbaum and Herman Schwartz | TX 745441 | 1981-08-10 |

| | | | | |
|---|---|---|---|---|
| 1981-08-05 | https://www.nytimes.com/1981/08/05/opinio n/observer-sunday-school-it-s-not.html | OBSERVER SUNDAY SCHOOL ITS NOT | By Russell Baker | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/opinio n/the-case-for-pakistan.html | THE CASE FOR PAKISTAN | By Niaz A Naik | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/opinio n/washington-the-evening-star.html | WASHINGTON The Evening Star | By James Reston | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ 26-trotters-named-for-hambletonian.html | 26 Trotters Named For Hambletonian | By James Tuite Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ 5-1-colonel-moran-wins-mile-race-at-monmouth.html | 51 Colonel Moran Wins Mile Race at Monmouth | Special to the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ dalton-of-brewers-gets-three-year-extension.html | Dalton of Brewers Gets ThreeYear Extension | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ fortune-smiles-for-nelson-of-patriots.html | FORTUNE SMILES FOR NELSON OF PATRIOTS | By William N Wallace | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ jets-fields-back-in-top-form.html | Jets Fields Back in Top Form | By Al Harvin Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ jurors-in-raider-case-obtain-clarifications.html | Jurors in Raider Case Obtain Clarifications | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ lendl-clerc-triumph.html | Lendl Clerc Triumph | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ marion-presses-kelley-for-job.html | MARION PRESSES KELLEY FOR JOB | By Frank Litsky Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ meeting-fails-to-resolve-new-zealand-dispute.html | Meeting Fails to Resolve New Zealand Dispute | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ mississippi-quarterback-has-surgery-on-hand.html | Mississippi Quarterback Has Surgery on Hand | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ no-headline-220511.html | No Headline | Special to the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ red-smith-robert-moses-the-empire-builder.html | RED SMITH Robert Moses the Empire Builder | By Sports of the Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ saratoga-yearling-sale-sets-first-night-record.html | Saratoga Yearling Sale Sets FirstNight Record | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/ torre-tests-shaky-pitching.html | TORRE TESTS SHAKY PITCHING | By Joseph Durso | TX 745441 | 1981-08-10 |

| | | | | |
|---|---|---|---|---|
| 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/yanks-are-confident-they-ll-be-ready.html | YANKS ARE CONFIDENT THEYLL BE READY | By Jane Gross | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/theater/theater-brooks-jones-stages-man-is-man-at-summerface-purchase-ny.html | THEATER BROOKS JONES STAGES MAN IS MAN AT SUMMERFACE PURCHASE NY | By Mel Gussow | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/theater/theater-the-laundry-hour-a-2-man-cabaret-type-show.html | THEATER THE LAUNDRY HOUR A 2 MAN CABARETTYPE SHOW | By Mel Gussow | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/13000-air-controllers-defy-reagan-dismissal-deadline-72-of-flights-in-operation.html | 13000 AIR CONTROLLERS DEFY REAGAN DISMISSAL DEADLINE 72 OF FLIGHTS IN OPERATION | By Richard Witkin Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/adviser-in-mexican-government-assails-reagan-immigration-plan.html | ADVISER IN MEXICAN GOVERNMENT ASSAILS REAGAN IMMIGRATION PLAN | By Robert Pear Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/analyst-s-views-on-nijinsky-finally-published.html | ANALYSTS VIEWS ON NIJINSKY FINALLY PUBLISHED | By Dava Sobel | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/around-the-nation-3-mail-fraud-convictions-upset-in-pennsylvania.html | AROUND THE NATION 3 Mail Fraud Convictions Upset in Pennsylvania | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/around-the-nation-death-penalty-ruled-out-in-atlanta-slayings-case.html | AROUND THE NATION Death Penalty Ruled Out In Atlanta Slayings Case | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/around-the-nation-death-toll-reaches-4-in-utah-propane-blast.html | AROUND THE NATION Death Toll Reaches 4 In Utah Propane Blast | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/around-the-nation-tampa-fire-chief-slain-two-firemen-wounded.html | AROUND THE NATION Tampa Fire Chief Slain Two Firemen Wounded | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/cleveland-fares-increased.html | Cleveland Fares Increased | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/doctor-s-reprot-brady-s-seizures-have-ended.html | DOCTORS REPROT BRADYS SEIZURES HAVE ENDED | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/fbi-tracing-flow-of-drug-financing.html | FBI TRACING FLOW OF DRUG FINANCING | By Gregory Jaynes Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/group-ends-its-effort-to-find-paper-a-buyer.html | Group Ends Its Effort To Find Paper a Buyer | AP | TX 745441 | 1981-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/hayakawa-denounces-claims-of-nisei-for-internment-pay.html | Hayakawa Denounces Claims Of Nisei for Internment Pay | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/high-court-in-massachusetts-sustains-vote-limiting-taxes.html | HIGH COURT IN MASSACHUSETTS SUSTAINS VOTE LIMITING TAXES | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/postal-service-reprots-lags-of-few-hours.html | POSTAL SERVICE REPROTS LAGS OF FEW HOURS | By Ronald Smothers | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/presidential-panel-to-monitor-congress-on-spending-limits.html | Presidential Panel to Monitor Congress on Spending Limits | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/reagan-and-congress-clouds-forecast-news-analysis.html | REAGAN AND CONGRESS CLOUDS FORECAST News Analysis | By Steven V Roberts Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/reporter-s-notebook-insulating-a-president.html | REPORTERS NOTEBOOK INSULATING A PRESIDENT | By Howell Raines Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/strikers-and-the-law-news-analysis.html | STRIKERS AND THE LAW News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/us/uas-crime-panel-to-propose-revisions-for-courts-today.html | UAS CRIME PANEL TO PROPOSE REVISIONS FOR COURTS TODAY | By Edward A Gargan | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/around-the-world-3-seized-in-guatemala-in-slaying-of-us-priest.html | AROUND THE WORLD 3 Seized in Guatemala In Slaying of US Priest | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/around-the-world-riots-erupt-in-belfast-hunger-striker-buried.html | AROUND THE WORLD Riots Erupt in Belfast Hunger Striker Buried | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/around-the-world-some-greek-forest-fires-are-attributed-to-arson.html | AROUND THE WORLD Some Greek Forest Fires Are Attributed to Arson | Special to the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/around-the-world-soviet-embassy-official-ordered-to-leave-britain.html | AROUND THE WORLD Soviet Embassy Official Ordered to Leave Britain | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/begin-announces-new-coalition-after-concessions-to-minor-blocs.html | BEGIN ANNOUNCES NEW COALITION AFTER CONCESSIONS TO MINOR BLOCS | By William E Farrell Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/cholera-kills-10-in-indonesia.html | Cholera Kills 10 in Indonesia | AP | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/despite-perils-afloat-vietnamese-continue-to-flee.html | DESPITE PERILS AFLOAT VIETNAMESE CONTINUE TO FLEE | By Henry Kamm Special To the New York Times | TX 745441 | 1981-08-10 |

| | | | | |
|---|---|---|---|---|
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/latins-get-taste-of-kirkpatrick-style.html | LATINS GET TASTE OF KIRKPATRICK STYLE | By Edward Schumacher Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/man-in-the-news-intrepid-israeli-defense-minister.html | MAN IN THE NEWS INTREPID ISRAELI DEFENSE MINISTER | Special to the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/report-says-12368-fled-vietnam-in-june.html | Report Says 12368 Fled Vietnam in June | Special to the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/soviet-ships-in-baltic-mass-for-amphibious-games.html | SOVIET SHIPS IN BALTIC MASS FOR AMPHIBIOUS GAMES | By Richard Halloran Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/thousands-mourn-torrijos-at-funeral-in-panama.html | THOUSANDS MOURN TORRIJOS AT FUNERAL IN PANAMA | By Raymond Bonner Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/us-cautious-on-goals-in-sadat-talk.html | US CAUTIOUS ON GOALS IN SADAT TALK | By Bernard Gwertzman Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-05 | https://www.nytimes.com/1981/08/05/world/warsaw-protest-continues-to-clog-key-intersection.html | WARSAW PROTEST CONTINUES TO CLOG KEY INTERSECTION | By James M Markham Special To the New York Times | TX 745441 | 1981-08-10 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/mostly-mozart-adroit-oboe.html | MOSTLY MOZART ADROIT OBOE | By Allen Hughes | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/music-washington-square-is-the-setting-for-a-concert.html | MUSIC WASHINGTON SQUARE IS THE SETTING FOR A CONCERT | By Edward Rothstein | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/news-of-music-a-question-of-the-value-of-art.html | NEWS OF MUSIC A QUESTION OF THE VALUE OF ART | By Edward Rothstein | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/pop-kraftwerk-s-minimalism.html | POP KRAFTWERKS MINIMALISM | By Stephen Holden | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/rock-satire-by-the-tubes-coast-septet.html | ROCK SATIRE BY THE TUBES COAST SEPTET | By Stephen Holden | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/tanglewood-antoniou-leads.html | TANGLEWOOD ANTONIOU LEADS | By John Rockwell Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/8-banks-deny-polish-appeal.html | 8 Banks Deny Polish Appeal | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/advertising-bon-jour-widening-its-focus.html | Advertising  Bon Jour Widening Its Focus | By Philip H Dougherty | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/advertising-burnett-shifts-management.html | Advertising Burnett Shifts Management | By Philip H Dougherty | TX 745442 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/advertising-doyle-dane-bernbach-profits-increase-7.html | Advertising Doyle Dane Bernbach Profits Increase 7 | By Philip H Dougherty | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/advertising-lipton-herbal-teas-moving-to-ssc-b.html | Advertising Lipton Herbal Teas Moving to SSCB | By Philip H Dougherty | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/advertising-llp-communications-units-to-be-acquired.html | Advertising LLP Communications Units to Be Acquired | By Philip H Dougherty | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/advertising-plans-for-introduction-of-1982-continental-set.html | Advertising Plans for Introduction Of 1982 Continental Set | By Philip H Dougherty | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/bonn-backs-trade-with-east.html | BONN BACKS TRADE WITH EAST | By John Tagliabue Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/britain-to-stop-posting-minimum-lending-rate.html | BRITAIN TO STOP POSTING MINIMUM LENDING RATE | By Steven Rattner Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/business-people-fiduciary-trust-fills-a-newly-created-post.html | Business People FIDUCIARY TRUST FILLS A NEWLY CREATED POST | By Leonard Sloane | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/business-people-litton-s-president-adds-another-title.html | Business People LITTONS PRESIDENT ADDS ANOTHER TITLE | By Leonard Sloane | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/business-people-scientist-to-be-president-of-air-products.html | Business People SCIENTIST TO BE PRESIDENT OF AIR PRODUCTS EUROPE | By Leonard Sloane | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/credit-markets-10-year-us-notes-set-mark.html | Credit Markets 10YEAR US NOTES SET MARK | By Michael Quint | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/dow-advances-7.61-to-953.58-energy-trading-lifts-volume.html | DOW ADVANCES 761 TO 95358 ENERGY TRADING LIFTS VOLUME | By Vartanig G Vartan | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/du-pont-victor-in-costly-battle-to-buy-conoco.html | DU PONT VICTOR IN COSTLY BATTLE TO BUY CONOCO | By Thomas L Friedman | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/earnings-itt-net-soars-111-in-quarter.html | Earnings ITT NET SOARS 111 IN QUARTER | By Alexander R Hammer | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/energy-price-talks-held.html | Energy Price Talks Held | AP | TX 745442 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/heileman-contests-pabst-s-schlitz-bid.html | Heileman Contests Pabsts Schlitz Bid | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/icc-chief-pledges-deregulation-support.html | ICC Chief Pledges Deregulation Support | By Ernest Holsendolph Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/market-place-a-new-interest-in-2d-tier-oil.html | Market Place A New Interest In 2dTier Oil | By Robert Metz | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/mci-proposal.html | MCI Proposal | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/neiman-marcus-s-challenger.html | NEIMANMARCUSS CHALLENGER | By William K Stevens Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/new-canadian-energy-policy-led-to-conoco-merger-contest-news-analysis.html | NEW CANADIAN ENERGY POLICY LED TO CONOCO MERGER CONTEST News Analysis | By Lydia Chavez | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/peru-oil-fields.html | Peru Oil Fields | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/richardson-vicks-refocuses-consumer-marketing-efforts.html | RICHARDSONVICKS REFOCUSES CONSUMER MARKETING EFFORTS | Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/rises-in-price-of-food-slow.html | RISES IN PRICE OF FOOD SLOW | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/small-business-shift-urged.html | Small Business Shift Urged | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/soviet-speeding-pipeline-deal.html | SOVIET SPEEDING PIPELINE DEAL | By John F Burns Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/subdued-joy-at-du-pont-party.html | SUBDUED JOY AT DU PONT PARTY | Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/surplus-butter-is-sold-by-us.html | Surplus Butter Is Sold by US | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/technology-using-water-in-fine-cutting.html | Technology USING WATER IN FINE CUTTING | By Barnaby J Feder | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/the-sinking-canadian-dollar.html | THE SINKING CANADIAN DOLLAR | Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/the-tax-law-as-a-cure-for-many-ills-news-analysis.html | THE TAX LAW AS A CURE FOR MANY ILLS News Analysis | By Edward Cowan Special To the New York Times | TX 745442 | 1981-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/trade-deficit-widens-on-a-payments-basis.html | TRADE DEFICIT WIDENS ON A PAYMENTS BASIS | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/us-backs-synthetic-fuel-plants.html | US BACKS SYNTHETIC FUEL PLANTS | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/business/us-soviet-grain-pact-extended.html | USSOVIET GRAIN PACT EXTENDED | By Clyde H Farnsworth Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/a-day-in-the-life-of-an-old-hunt-club.html | A DAY IN THE LIFE OF AN OLD HUNT CLUB | By Dudley Clendinen | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/achieving-a-european-look-in-an-american-setting.html | ACHIEVING A EUROPEAN LOOK IN AN AMERICAN SETTING | By Suzanne Slesin | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/cherry-is-a-wood-often-carved-in-style.html | CHERRY IS A WOOD OFTEN CARVED IN STYLE | By Michael Varese | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/farm-and-city-getting-to-know-you.html | FARM AND CITY GETTING TO KNOW YOU | By Samuel G Freedman Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/helpful-hardware-recessed-cabinet-pulls.html | HELPFUL HARDWARE RECESSED CABINET PULLS | By Barbara L Isenberg and Mary Smith | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/hers.html | HERS | By Laura Cunningham | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/home-beat-a-bulb-store-with-style.html | HOME BEAT A BULB STORE WITH STYLE | By Suzanne Slesin | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/hot-growing-weather-is-damaging-gardens.html | HOT GROWING WEATHER IS DAMAGING GARDENS | By Joan Lee Faust | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/houston-s-lifeline-tons-of-cool-air.html | HOUSTONS LIFELINE TONS OF COOL AIR | By John M Crewdson Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/the-right-kind-of-insurance-a-guide-to-the-maze.html | THE RIGHT KIND OF INSURANCE A GUIDE TO THE MAZE | By Michael Decourcy Hinds | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/movies/new-head-of-fox-planning-for-new-technologies.html | NEW HEAD OF FOX PLANNING FOR NEW TECHNOLOGIES | By Aljean Harmetz Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/movies/screen-india-song-returns.html | SCREEN INDIA SONG RETURNS | By Vincent Canby | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/21-arrested-as-drug-dealers-in-new-rochelle-and-yonkers.html | 21 Arrested as Drug Dealers In New Rochelle and Yonkers | AP | TX 745442 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/airlines-increase-number-of-flights-losses-linked-to-strike-are-on-rise.html | AIRLINES INCREASE NUMBER OF FLIGHTS LOSSES LINKED TO STRIKE ARE ON RISE | By Joseph B Treaster | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/bridge-katz-team-rallies-to-win-the-spingold-tournament.html | Bridge Katz Team Rallies to Win The Spingold Tournament | By Alan Truscott Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/casino-agency-rebuts-attack-by-local-union.html | CASINO AGENCY REBUTS ATTACK BY LOCAL UNION | By Donald Janson Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/daughter-of-prosecutor-injured-in-si-abduction.html | DAUGHTER OF PROSECUTOR INJURED IN SI ABDUCTION | By Leonard Buder | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/developer-picked-for-ruppert-project.html | DEVELOPER PICKED FOR RUPPERT PROJECT | By Carter B Horsley | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/general-aviation-reports-no-snags.html | GENERAL AVIATION REPORTS NO SNAGS | By William E Geist | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/health-inspectors-check-level-of-heat-on-conrail.html | HEALTH INSPECTORS CHECK LEVEL OF HEAT ON CONRAIL | By Edward Hudson Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/hotel-for-fish-enjoys-a-boom-in-conneticut.html | HOTEL FOR FISH ENJOYS A BOOM IN CONNETICUT | By Matthew L Wald Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/mcguire-air-base-sends-14-controllers-to-2-cities.html | MCGUIRE AIR BASE SENDS 14 CONTROLLERS TO 2 CITIES | By Ronald Smothers Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/minority-groups-and-mayor-near-police-hiring-accord.html | MINORITY GROUPS AND MAYOR NEAR POLICE HIRING ACCORD | By Michael Goodwin | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/notes-on-people-a-tribute-to-television-s-golden-age.html | NOTES ON PEOPLE A Tribute to Televisions Golden Age | By Albin Krebs and Robert Mcg Thomas Jr | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/notes-on-people-giscard-in-canada.html | NOTES ON PEOPLE Giscard in Canada | By Albin Krebs and Robert Mcg Thomas Jr | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/notes-on-people-jolting-end-to-a-dream.html | NOTES ON PEOPLE Jolting End to a Dream | By Albin Krebs and Robert Mcg Thomas Jr | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/notes-on-people-raise-the-titanic.html | NOTES ON PEOPLE Raise the Titanic | By Albin Krebs and Robert Mcg Thomas Jr | TX 745442 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/nurse-scarcity-forces-cut-in-care-in-new-york-municipal-hospitals.html | NURSE SCARCITY FORCES CUT IN CARE IN NEW YORK MUNICIPAL HOSPITALS | By Ronald Sullivan | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/on-picket-line-words-of-both-unity-and-fear.html | ON PICKET LINE WORDS OF BOTH UNITY AND FEAR | By James Barron Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/strike-is-hurting-businesses-that-depend-on-air-traffic.html | STRIKE IS HURTING BUSINESSES THAT DEPEND ON AIR TRAFFIC | By Joyce Purnick | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/striking-brass-workers-accept-pact-and-save-jobs.html | STRIKING BRASS WORKERS ACCEPT PACT AND SAVE JOBS | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/tax-easements-bring-a-decline-in-assessments.html | TAX EASEMENTS BRING A DECLINE IN ASSESSMENTS | By Clyde Haberman | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/the-region-damage-closes-oswego-a-plant.html | THE REGION Damage Closes Oswego APlant | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/the-region-lightning-causes-power-failures.html | THE REGION Lightning Causes Power Failures | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/traces-of-drug-found-in-body-of-a-motorman.html | TRACES OF DRUG FOUND IN BODY OF A MOTORMAN | By Ari L Goldman | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/yonkers-adopts-budget-that-defers-the-layoffs.html | YONKERS ADOPTS BUDGET THAT DEFERS THE LAYOFFS | By Franklin Whitehouse Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/divergent-goals-for-the-deregulators.html | DIVERGENT GOALS FOR THE DEREGULATORS | By Eli M Noam | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/essay-deception-managers.html | Essay DECEPTION MANAGERS | By William Safire | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/for-bahais-in-iran-a-threat-of-extinction.html | FOR BAHAIS IN IRAN A THREAT OF EXTINCTION | By Firuz Kazemzadeh | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/stopping-a-bombs.html | STOPPING ABOMBS | By William Epstein | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/big-ten-eases-penalties-on-university-of-illinois.html | Big Ten Eases Penalties On University of Illinois | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/billy-mills-finds-new-challenges.html | BILLY MILLS FINDS NEW CHALLENGES | By James F Clarity | TX 745442 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/blount-gets-chance-at-strong-safety.html | BLOUNT GETS CHANCE AT STRONG SAFETY | By Al Harvin Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/griffin-goes-to-cubs-as-yanks-complete-deal-for-reuschel.html | GRIFFIN GOES TO CUBS AS YANKS COMPLETE DEAL FOR REUSCHEL | By Jane Gross | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/kicks-defeat-cosmos.html | KICKS DEFEAT COSMOS | Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/lakers-trade-two-to-obtain-kupchak.html | LAKERS TRADE TWO TO OBTAIN KUPCHAK | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/large-increase-in-state-races-is-studied.html | Large Increase in State Races Is Studied | By Steven Crist Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/misses-jaeger-and-ruzici-gain.html | Misses Jaeger and Ruzici Gain | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/oosterhuis-s-persistence-pays.html | Oosterhuiss Persistence Pays | By John Radosta Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/robinson-still-trying-harder.html | Robinson Still Trying Harder | By Gerald Eskenazi Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/sports-of-the-times-barry-beck-remembers.html | SPORTS OF THE TIMES BARRY BECK REMEMBERS | By George Vecsey | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/youngblood-an-all-star-but-a-met-question-mark.html | YOUNGBLOOD AN ALLSTAR BUT A MET QUESTION MARK | By Joseph Durso | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/theater/critic-s-notebook-a-short-day-s-journey-to-eugene-o-neill-s-childhood-home.html | CRITICS NOTEBOOK A SHORT DAYS JOURNEY TO EUGENE ONEILLS CHILDHOOD HOME | By Frank Rich | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/3-dead-fruit-flies-stir-florida-fears.html | 3 DEAD FRUIT FLIES STIR FLORIDA FEARS | By Gregory Jaynes Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/a-crucial-time-news-analysis.html | A CRUCIAL TIME News Analysis | By William Serrin Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/annapolis-to-readmit-youth-whose-roommate-was-killed.html | ANNAPOLIS TO READMIT YOUTH WHOSE ROOMMATE WAS KILLED | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/around-the-nation-court-backs-government-on-names-of-union-foes.html | Around the Nation Court Backs Government On Names of Union Foes | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/around-the-nation-white-arrested-in-miami-in-riot-killing-of-black.html | Around the Nation White Arrested in Miami In Riot Killing of Black | AP | TX 745442 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/bridge-of-suburbs-unifying-fort-worth-and-dallas.html | BRIDGE OF SUBURBS UNIFYING FORT WORTH AND DALLAS | By William K Stevens | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/carter-aides-drew-strategy-for-a-strike-20-months-ago.html | CARTER AIDES DREW STRATEGY FOR A STRIKE 20 MONTHS AGO | By Robert Pear Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/changes-proposed-for-clean-air-act.html | CHANGES PROPOSED FOR CLEAN AIR ACT | By Robert D Hershey Jr Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/dismissed-pilot-sues-airline.html | Dismissed Pilot Sues Airline | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/doctors-call-for-controls-on-use-of-antibiotics.html | DOCTORS CALL FOR CONTROLS ON USE OF ANTIBIOTICS | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/general-in-charge-of-mission-into-iran-listed-for-promotion.html | General in Charge of Mission Into Iran Listed for Promotion | Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/girl-12-missing-five-months-tells-of-captivity-in-coast-pit.html | GIRL 12 MISSING FIVE MONTHS TELLS OF CAPTIVITY IN COAST PIT | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/immigration-office-workers-to-rally-against-us-policy.html | IMMIGRATION OFFICE WORKERS TO RALLY AGAINST US POLICY | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/in-an-ill-starred-miami-family.html | In an IllStarred Miami Family | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/in-california-beach-towns-watt-is-losing-friends.html | IN CALIFORNIA BEACH TOWNS WATT IS LOSING FRIENDS | By Robert Lindsey | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/insulin-pump-may-aid-children-report-says.html | Insulin Pump May Aid Children Report Says | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/judge-in-california-is-charged-with-soliciting-prostitution.html | JUDGE IN CALIFORNIA IS CHARGED WITH SOLICITING PROSTITUTION | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/key-issues-in-the-walkout.html | KEY ISSUES IN THE WALKOUT | Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/officials-say-air-controllers-face-an-uphill-legal-battle.html | OFFICIALS SAY AIR CONTROLLERS FACE AN UPHILL LEGAL BATTLE | By Stuart Taylor Jr Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/panel-on-violent-crime-urges-relaxation-of-evidence-rules.html | PANEL ON VIOLENT CRIME URGES RELAXATION OF EVIDENCE RULES | By Edward A Gargan | TX 745442 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/partner-of-officer-who-shot-3-calls-her-very-very-caring.html | PARTNER OF OFFICER WHO SHOT 3 CALLS HER VERY VERY CARING | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/reputed-mob-leader-indicted-in-bribery-case.html | REPUTED MOB LEADER INDICTED IN BRIBERY CASE | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/suspect-in-killing-of-2-idahoans-leaves-cold-trail.html | SUSPECT IN KILLING OF 2 IDAHOANS LEAVES COLD TRAIL | By William E Schmidt Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/talks-on-desegregation-encourage-gov-treen.html | TALKS ON DESEGREGATION ENCOURAGE GOV TREEN | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/text-of-air-controllers-oath.html | TEXT OF AIR CONTROLLERS OATH | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/trans-atlantic-air-traffic-better-on-walkout-s-3d-day.html | TRANSATLANTIC AIR TRAFFIC BETTER ON WALKOUTS 3D DAY | Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/ukrainian-boy-seeks-permanent-us-residency.html | UKRAINIAN BOY SEEKS PERMANENT US RESIDENCY | By Nathaniel Sheppard Jr Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/us-begins-sending-dismissals-controllers-jails-five-flights-up-slightly-3d-day.html | US BEGINS SENDING DISMISSALS TO CONTROLLERS AND JAILS FIVE FLIGHTS UP SLIGHTLY IN 3D DAY | By Bernard Weinraub Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/us-begins-sending-dismissals-to-controllers-and-jails-five-up-slightly-in-3d-day.html | US BEGINS SENDING DISMISSALS TO CONTROLLERS AND JAILS FIVE UP SLIGHTLY IN 3D DAY | By Richard Witkin Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/us/us-plans-to-raise-building-subsidies.html | US PLANS TO RAISE BUILDING SUBSIDIES | By Steven V Roberts Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/17-killed-in-lebanon-clash.html | 17 Killed in Lebanon Clash | AP | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/argentina-strides-into-atom-age-without-us-aid.html | ARGENTINA STRIDES INTO ATOM AGE WITHOUT US AID | By Edward Schumacher Special To The New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/around-the-world-fires-set-by-extremists-still-burning-in-greece.html | Around the World Fires Set by Extremists Still Burning in Greece | Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/begin-s-new-coalition-wins-vote-in-parliament-by-a-bare-majority.html | BEGINS NEW COALITION WINS VOTE IN PARLIAMENT BY A BARE MAJORITY | By William E Farrell Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/france-urging-its-citizens-to-leave-iran.html | FRANCE URGING ITS CITIZENS TO LEAVE IRAN | By Frank J Prial Special To the New York Times | TX 745442 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/hiroshima-mayor-urges-retention-of-a-bomb-ban.html | HIROSHIMA MAYOR URGES RETENTION OF ABOMB BAN | By Henry Scott Stokes Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/junta-takes-control-in-bolivia.html | JUNTA TAKES CONTROL IN BOLIVIA | Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/nuclear-readiness-of-us-criticized.html | NUCLEAR READINESS OF US CRITICIZED | By Richard Halloran Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/palestinian-linked-to-munich-slayings-wounded-in-warsaw.html | PALESTINIAN LINKED TO MUNICH SLAYINGS WOUNDED IN WARSAW | Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/pope-s-operation-is-called-successful.html | POPES OPERATION IS CALLED SUCCESSFUL | By Henry Tanner Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/reagan-letter-to-congress-chiefs-reaffirms-sale-of-awacs-to-saudis.html | REAGAN LETTER TO CONGRESS CHIEFS REAFFIRMS SALE OF AWACS TO SAUDIS | By Charles Mohr Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/sadat-bids-reagan-drop-us-refusal-to-talk-to-plo.html | SADAT BIDS REAGAN DROP US REFUSAL TO TALK TO PLO | By Bernard Gwertzman Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/study-of-atom-bomb-victims-stresses-long-term-damage.html | STUDY OF ATOM BOMB VICTIMS STRESSES LONGTERM DAMAGE | By Herbert Mitgang | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/un-revises-the-toll-in-iran-quake-to-1500.html | UN REVISES THE TOLL IN IRAN QUAKE TO 1500 | Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/us-seeks-sea-law-changes.html | US SEEKS SEALAW CHANGES | Special to the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-06 | https://www.nytimes.com/1981/08/06/world/warsaw-street-tie-up-ends-after-two-hour-strike.html | WARSAW STREET TIEUP ENDS AFTER TWOHOUR STRIKE | By James M Markham Special To the New York Times | TX 745442 | 1981-08-13 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/a-walking-tour-of-earliest-new-york.html | A WALKING TOUR OF EARLIEST NEW YORK | By Jennifer Dunning | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/art-a-nice-quiet-time-for-old-master-prints.html | ART A NICE QUIET TIME FOR OLDMASTER PRINTS | By John Russell | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/auctions.html | AUCTIONS | By Rita Reif | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/big-bluegrass-playoffs-at-south-street-seaport.html | BIG BLUEGRASS PLAYOFFS AT SOUTH STREET SEAPORT | By Stephen Holden | TX 818120 | 1981-12-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/c-tanglewood-schuller-leads-a-us-premier.html | c TANGLEWOOD SCHULLER LEADS A US PREMIER | By John Rockwell Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/hill-street-blues-garners-21-nominations-for-emmys.html | HILL STREET BLUES GARNERS 21 NOMINATIONS FOR EMMYS | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/pop-jazz-blossom-dearie-returns-in-a-duo.html | POP JAZZ BLOSSOM DEARIE RETURNS IN A DUO | By John S Wilson | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/pop-taylor-family-quintet.html | POP TAYLOR FAMILY QUINTET | By Stephen Holden | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/restaurants-eastern-cuisine-worth-a-trip-west.html | RESTAURANTS Eastern cuisine worth a trip west | By Mimi Sheraton | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/tv-weekend-new-game-show-belfast-and-rock.html | TV WEEKEND NEW GAME SHOW BELFAST AND ROCK | By Janet Maslin | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/with-beaux-arts-trio-the-key-word-is-mutual.html | WITH BEAUX ARTS TRIO THE KEY WORD IS MUTUAL | By Bernard Holland | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/books/publishing-gay-talese-on-thy-neighbor-s-car.html | PUBLISHING GAY TALESE ON THY NEIGHBORS CAR | By Edwin McDowell | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/adverising-corporate-design-magazine.html | Adverising Corporate Design Magazine | By Philip H Dougherty | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/advertising-ad-problems-minimal-in-controllers-strike.html | Advertising Ad Problems Minimal In Controllers Strike | By Philip H Dougherty | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/advertising-educational-television-programming-growing.html | Advertising Educational Television Programming Growing | By Philip H Dougherty | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/advertising-john-blair-expanding-cents-off-coupon-area.html | Advertising John Blair Expanding CentsOff Coupon Area | By Philip H Dougherty | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/advertising-thomson-press-adds-ces-publishing.html | Advertising Thomson Press Adds CES Publishing | By Philip H Dougherty | TX 818120 | 1981-12-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/auto-output-is-reported.html | Auto Output Is Reported | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business-people-gasification-loan-pleases-executive.html | Business People Gasification Loan Pleases Executive | By Leonard Sloane | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business-people-new-president-named-at-jordache-subsidiary.html | Business People New President Named At Jordache Subsidiary | By Leonard Sloane | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business-people-uihlein-family-studies-competing-schlitz-bids.html | Business People Uihlein Family Studies Competing Schlitz Bids | By Leonard Sloane | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/cab-backs-texas-air-in-its-bid-for-continental.html | CAB BACKS TEXAS AIR IN ITS BID FOR CONTINENTAL | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/citicorp-plans-a-bank-in-delaware.html | CITICORP PLANS A BANK IN DELAWARE | By Robert A Bennett | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/coastal-corp-cites-loss.html | Coastal Corp Cites Loss | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/colonial-penn-to-seek-layoffs.html | Colonial Penn To Seek Layoffs | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/conoco-discusses-its-future.html | CONOCO DISCUSSES ITS FUTURE | By Thomas C Hayes | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/credit-markets-30-year-bonds-bring-14.06.html | Credit Markets 30YEAR BONDS BRING 1406 | By Michael Quint | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/dominion-stores-seeks-to-buy-hollinger-argus.html | DOMINION STORES SEEKS TO BUY HOLLINGER ARGUS | By Isadore Barmash | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/economic-scene-policy-in-us-and-britain.html | Economic Scene POLICY IN US AND BRITAIN | By Allan H Meltzer | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/interest-rates-soar-in-canada.html | Interest Rates Soar in Canada | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/japan-solar-power-unit.html | Japan Solar Power Unit | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/market-place-seagram-role-in-du-pont.html | Market Place Seagram Role In Du Pont | By Robert Metz | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/new-unlimited-marital-deduction-changes-estate-and-gift-planning.html | NEW UNLIMITED MARITAL DEDUCTION CHANGES ESTATE AND GIFT PLANNING | By Karen W Arenson | TX 818120 | 1981-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/new-zealand-s-plan-reprocess-us-butter.html | NEW ZEALANDS PLAN REPROCESS US BUTTER | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/no-headline-223635.html | No Headline | By Alan S Oser | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/post-conoco-guessing-game.html | POSTCONOCO GUESSING GAME | By Andrew Pollack | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/reading-agrees-to-settlement.html | Reading Agrees To Settlement | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/reagan-bids-fed-to-ease-restraints.html | REAGAN BIDS FED TO EASE RESTRAINTS | By Jonathan Fuerbringer Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/shell-halts-atlantic-well.html | Shell Halts Atlantic Well | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/trying-to-assess-why-mobil-lost-the-bidding-war.html | TRYING TO ASSESS WHY MOBIL LOST THE BIDDING WAR | By Lydia Chavez | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/volume-still-strong-as-dow-slips-0.67.html | VOLUME STILL STRONG AS DOW SLIPS 067 | By Vartanig G Vartan | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/business/watt-opposes-stock-limits.html | Watt Opposes Stock Limits | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/movies/beatlemania-their-lives-our-times.html | BEATLEMANIA THEIR LIVES OUR TIMES | By Janet Maslin | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/movies/bo-derek-as-jane-in-tarzan-the-ape-man-tarzan-the-ape-man.html | BO DEREK AS JANE IN TARZAN THE APE MAN Tarzan the Ape Man | By Vincent Canby | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/movies/heavy-metal-adult-cartoon.html | HEAVY METAL ADULT CARTOON | By Janet Maslin | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/brooklyn-landlord-charged-with-harassing-of-tenants.html | BROOKLYN LANDLORD CHARGED WITH HARASSING OF TENANTS | By Colin Campbell | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/carey-signs-a-measure-to-provide-utility-customers-new-protection.html | CAREY SIGNS A MEASURE TO PROVIDE UTILITY CUSTOMERS NEW PROTECTION | By Richard J Meislin | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/city-halts-talks-with-helmsley-on-army-depot.html | CITY HALTS TALKS WITH HELMSLEY ON ARMY DEPOT | By Joyce Purnick | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/connecticut-blames-new-york-for-its-air-pollution.html | CONNECTICUT BLAMES NEW YORK FOR ITS AIR POLLUTION | By Matthew L Wald Special To the New York Times | TX 818120 | 1981-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/delbello-wields-power-with-eye-on-a-third-term.html | DELBELLO WIELDS POWER WITH EYE ON A THIRD TERM | By James Feron Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/fines-for-transit-strike-in-1980-are-still-on-appeal.html | FINES FOR TRANSIT STRIKE IN 1980 ARE STILL ON APPEAL | By Damon Stetson | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/li-local-acts-to-bolster-support.html | LI LOCAL ACTS TO BOLSTER SUPPORT | By James Barron Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/mayor-relives-a-fright-to-show-choking-cure.html | MAYOR RELIVES A FRIGHT TO SHOW CHOKING CURE | By Edward A Gargan | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/mayor-vague-on-an-agenda-news-analysis.html | MAYOR VAGUE ON AN AGENDA News Analysis | By Clyde Haberman | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/minorities-and-city-sign-accord-on-police-hiring.html | MINORITIES AND CITY SIGN ACCORD ON POLICE HIRING | By Michael Goodwin | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/notes-on-people-223510.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/notes-on-people-a-long-career.html | NOTES ON PEOPLE A Long Career | ByAlbin Krebs and Robert Mcg Thomas Jr | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/notes-on-people-historic-moth.html | NOTES ON PEOPLE HISTORIC MOTH | ByAlbin Krebs and Robert Mcg Thomas | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/notes-on-people-robert-strauss-may-seek-presidential-nomination.html | NOTES ON PEOPLE Robert Strauss May Seek Presidential Nomination | ByAlbin Krebs and Robert Mcg Thomas Jr | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/official-s-daughter-hurt-in-abduction-gets-24-hour-guard.html | OFFICIALS DAUGHTER HURT IN ABDUCTION GETS 24HOUR GUARD | By Leonard Buder | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/sub-cards-bridge-australia-maintains-flow-of-quality-books-on-game.html | SUB Cards BRIDGE AUSTRALIA MAINTAINS FLOW OF QUALITY BOOKS ON GAME | By Alan Truscott | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/us-chamber-of-commerce-sees-little-evidence-of-fiscal-hardship.html | US CHAMBER OF COMMERCE SEES LITTLE EVIDENCE OF FISCAL HARDSHIP | By Joseph B Treaster | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/water-power-being-rediscovered.html | WATER POWER BEING REDISCOVERED | By E J Dionne Jr Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/youths-learning-trade-and-cutting-fuel-costs.html | YOUTHS LEARNING TRADE AND CUTTING FUEL COSTS | By Kathleen Teltsch | TX 818120 | 1981-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-07 | https://www.nytimes.com/1981/08/07/obituaries/coradino-d-ascanio-designed-vespa-scooter.html | CORADINO DASCANIO DESIGNED VESPA SCOOTER | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/obituaries/ray-c-bliss-dies-in-ohio-at-73-rebuilt-gop-after-1964-rout.html | RAY C BLISS DIES IN OHIO AT 73 REBUILT GOP AFTER 1964 ROUT | By Bernard Weinraub | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/obituaries/roone-arledge-sr-86-dies-ex-counsel-to-equitable-life.html | Roone Arledge Sr 86 Dies ExCounsel to Equitable Life | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/obituaries/stanley-makowski-ex-buffalo-mayor-served-in-mid-70-s.html | STANLEY MAKOWSKI EXBUFFALO MAYOR SERVED IN MID70S | Special to the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/eccentrics-a-texture-long-lost.html | ECCENTRICS A TEXTURE LONG LOST | By Lawrence P Springern | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/foreign-affairs-unjust-useless-and-shameful.html | Foreign Affairs UNJUST USELESS AND SHAMEFUL | By Flora Lewis | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/in-the-nation-he-who-lives-by-the-sword.html | In the Nation HE WHO LIVES BY THE SWORD | By Tom Wicker | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/iraq-s-risk-in-its-war.html | IRAQS RISK IN ITS WAR | By Eric Davis | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/politics-of-oil.html | POLITICS OF OIL | By Christopher T Rand | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/2-holes-in-one-scored-by-golfer-at-li-club.html | 2 HolesinOne Scored By Golfer at LI Club | Special to the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/coetzee-regains-his-interest-in-boxing.html | COETZEE REGAINS HIS INTEREST IN BOXING | By Ira Berkow | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/donovan-influence-seen-aid-in-accord.html | DONOVAN INFLUENCE SEEN AID IN ACCORD | By Murray Chass | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/jets-seek-answers-to-many-questions.html | JETS SEEK ANSWERS TO MANY QUESTIONS | By Gerald Eskenazi Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/langevin-gets-new-contract.html | LANGEVIN GETS NEW CONTRACT | Special to the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/linebacker-s-debut-is-eagerly-awaited.html | LINEBACKERS DEBUT IS EAGERLY AWAITED | By Frank Litsky Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/miss-jaeger-gains-clerc-beats-gomez.html | Miss Jaeger Gains Clerc Beats Gomez | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/oilers-beat-eagles-13-10.html | Oilers Beat Eagles 1310 | AP | TX 818120 | 1981-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/owners-approve-a-plan-to-split-baseball-season.html | OWNERS APPROVE A PLAN TO SPLIT BASEBALL SEASON | By Joseph Durso Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/sports-of-the-times-strolling-down-cauliflower-lane.html | Sports of The Times Strolling Down Cauliflower Lane | By Red Smith | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/swedes-take-aim-at-hambletonian.html | SWEDES TAKE AIM AT HAMBLETONIAN | By James Tuite Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/trevino-is-ousted-in-scorecard-mixup.html | TREVINO IS OUSTED IN SCORECARD MIXUP | By John Radosta Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/workouts-in-strike-paying-off-for-scott.html | WORKOUTS IN STRIKE PAYING OFF FOR SCOTT | By Gordon S White Jr | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/yankees-question-new-playoff-plan.html | YANKEES QUESTION NEW PLAYOFF PLAN | By Malcolm Moran | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/style/divorce-and-military-pensions.html | DIVORCE AND MILITARY PENSIONS | Special to the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/style/exchanging-standard-careers-for-dreams.html | EXCHANGING STANDARD CAREERS FOR DREAMS | By Enid Nemy | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferreti | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/theater/al-carmines-begins-his-new-life-as-a-club-singer.html | AL CARMINES BEGINS HIS NEW LIFE AS A CLUB SINGER | By John S Wilson | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/theater/broadway-chaplin-is-subject-of-a-second-planned-musical.html | BROADWAY Chaplin is subject of a second planned musical | By Carol Lawson | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/theater/donal-donnelly-and-shaw-s-astonishing-selves.html | DONAL DONNELLY AND SHAWS ASTONISHING SELVES | By Randolph Hogan | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/theater/geraldine-page-reviews-a-stage-rarity-at-adelphi.html | GERALDINE PAGE REVIEWS A STAGE RARITY AT ADELPHI | By Barbara Crossette | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/theater/the-stage-supporting-cast-supporting-cast.html | THE STAGE SUPPORTING CAST Supporting Cast | By Mel Gussow | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/afl-cio-defers-action-to-back-up-air-controllers.html | AFLCIO DEFERS ACTION TO BACK UP AIR CONTROLLERS | By William Serrin Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/air-force-details-us-secrets-case.html | AIR FORCE DETAILS US SECRETS CASE | By Richard Halloran Special To the New York Times | TX 818120 | 1981-12-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/around-the-nation-ex-miami-officer-jailed-for-refusal-for-testify.html | Around the Nation ExMiami Officer Jailed For Refusal for Testify | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/around-the-nation-virginia-and-us-in-pact-on-revised-districting.html | Around the Nation Virginia and US in Pact On Revised Districting | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/bell-urges-shift-in-education-dept.html | BELL URGES SHIFT IN EDUCATION DEPT | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/effectiveness-of-guardian-angels-called-uncertain.html | EFFECTIVENESS OF GUARDIAN ANGELS CALLED UNCERTAIN | By William Robbins Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/judge-asks-a-busing-lottery.html | JUDGE ASKS A BUSING LOTTERY | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/justice-aides-say-first-phase-is-over.html | JUSTICE AIDES SAY FIRST PHASE IS OVER | By Robert Pear Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/origin-of-florida-fruit-flies-is-undetermined.html | ORIGIN OF FLORIDA FRUIT FLIES IS UNDETERMINED | By Wayne King Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/reagan-s-style-focusing-on-the-big-picture.html | REAGANS STYLE FOCUSING ON THE BIG PICTURE | By Steven R Weisman Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/rj-reynolds-ad-format-to-sponsor-newspaper-sports-data.html | RJ REYNOLDS AD FORMAT TO SPONSOR NEWSPAPER SPORTS DATA | By Jonathan Friendly | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/slippage-in-the-number-of-travelers-eases-airline-scheduling-problems.html | SLIPPAGE IN THE NUMBER OF TRAVELERS EASES AIRLINE SCHEDULING PROBLEMS | By William K Stevens Special In the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/star-employees-put-last-issue-to-bed.html | STAR EMPLOYEES PUT LAST ISSUE TO BED | By Lynn Rosellini Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/stockman-finds-government-undernourished-by-reagan.html | Stockman Finds Government Undernourished by Reagan | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/us-says-goal-now-is-to-reconstruct-air-control-force.html | US SAYS GOAL NOW IS TO RECONSTRUCT AIR CONTROL FORCE | By Richard Witkin Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/us-seeks-to-drop-office-site-policy.html | US SEEKS TO DROP OFFICE SITE POLICY | By Cox News Service | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/us/us-to-select-first-trainees-for-controller.html | US TO SELECT FIRST TRAINEES FOR CONTROLLER | By Robert Lindsey Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/afghanistan-new-outlook-military-analysis.html | AFGHANISTAN NEW OUTLOOK Military Analysis | By Drew Middleton | TX 818120 | 1981-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/around-the-world-adamson-murder-trial-hears-advisory-verdicts.html | Around the World Adamson Murder Trial Hears Advisory Verdicts | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/around-the-world-gambian-hostages-freed-in-assault-on-barracks.html | Around the World Gambian Hostages Freed In Assault on Barracks | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/around-the-world-rebels-in-bolivia-defy-new-ruling-junta.html | Around the World Rebels in Bolivia Defy New Ruling Junta | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/british-aide-unveils-plan-to-help-riot-torn-liverpool-slums.html | BRITISH AIDE UNVEILS PLAN TO HELP RIOTTORN LIVERPOOL SLUMS | By William Borders Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/fuel-shortage-afflicts-lebanese.html | FUEL SHORTAGE AFFLICTS LEBANESE | Special to the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/haig-aide-says-us-opposes-sharing-the-wealth.html | HAIG AIDE SAYS US OPPOSES SHARING THE WEALTH | By Bernard D Nossiter Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/heavy-storms-hit-britain.html | Heavy Storms Hit Britain | AP | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/iran-won-t-allow-62-french-citizens-to-leave-country.html | IRAN WONT ALLOW 62 FRENCH CITIZENS TO LEAVE COUNTRY | Special to the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/polish-talks-on-unrest-inconclusive.html | POLISH TALKS ON UNREST INCONCLUSIVE | By James M Markham Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/pretoria-firm-on-banning-cape-town-squatters.html | PRETORIA FIRM ON BANNING CAPE TOWN SQUATTERS | By Joseph Lelyveld Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/quickly-and-quietly-mitterrand-changes-france.html | QUICKLY AND QUIETLY MITTERRAND CHANGES FRANCE | By Frank J Prial Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/sadat-assured-over-us-role-in-the-mideast.html | SADAT ASSURED OVER US ROLE IN THE MIDEAST | By Bernard Gwertzman Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/soviet-is-said-to-reject-us-offer-of-afghan-talks.html | SOVIET IS SAID TO REJECT US OFFER OF AFGHAN TALKS | By Leslie H Gelb Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/sponsors-of-rich-poor-talks-try-to-bypass-us-objections.html | SPONSORS OF RICHPOOR TALKS TRY TO BYPASS US OBJECTIONS | By Alan Riding Special To the New York Times | TX 818120 | 1981-12-21 |
| 1981-08-07 | https://www.nytimes.com/1981/08/07/world/us-discloses-soviet-fleet-data.html | US DISCLOSES SOVIET FLEET DATA | Special to the New York Times | TX 818120 | 1981-12-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/dance-jacob-s-youths.html | DANCE JACOBS YOUTHS | By Jennifer Dunning | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/festival-emerson-quartet.html | FESTIVAL EMERSON QUARTET | By John Rockwell Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/going-out-guide.html | Going Out Guide | By Eleanor Blau | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/jazz-4-eddie-vinson.html | JAZZ 4 EDDIE VINSON | By John S Wilson | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/philharmonic-under-an-open-sky.html | PHILHARMONIC UNDER AN OPEN SKY | By Edward Rothstein | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/pop-disco-grace-jones.html | POPDISCO GRACE JONES | By Stephen Holden | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/songs-blossom-dearie-and-dave-frishberg.html | SONGS BLOSSOM DEARIE AND DAVE FRISHBERG | By John S Wilson | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/trust-fund-keeps-live-music-alive.html | TRUST FUND KEEPS LIVE MUSIC ALIVE | By Herbert Mitgang | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/books/books-of-the-times-domesticating-death.html | Books of The Times DOMESTICATING DEATH | By Anatole Broyard | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/air-strike-cuts-lines-revenues.html | AIR STRIKE CUTS LINES REVENUES | By Eric Pace | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/brazilian-woman-upstages-ford-unit.html | BRAZILIAN WOMAN UPSTAGES FORD UNIT | By Warren Hoge Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/british-airways-lost-254-million-for-year.html | BRITISH AIRWAYS LOST 254 MILLION FOR YEAR | By Elizabeth Bailey Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/canadian-jobless-down.html | Canadian Jobless Down | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/credit-markets-money-supply-down-bond-prices-edge-up.html | Credit Markets MONEY SUPPLY DOWN BOND PRICES EDGE UP | By Vartanig G Vartan | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/dow-drops-10.37-after-jobs-report.html | DOW DROPS 1037 AFTER JOBS REPORT | By Alexander R Hammer | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/gm-82-car-prices-up-an-average-507.html | GM 82 Car Prices Up an Average 507 | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/hutton-up-5-on-merger-rumors.html | HUTTON UP 5 ON MERGER RUMORS | By Kenneth B Noble | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/japan-s-soviet-exports-rise.html | Japans Soviet Exports Rise | AP | TX 745438 | 1981-08-11 |

| | | | | |
|---|---|---|---|---|
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/libya-may-ease-stand-on-oil-price.html | LIBYA MAY EASE STAND ON OIL PRICE | By Douglas Martin | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/molybdenum-find-reported-by-exxon.html | Molybdenum Find Reported by Exxon | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/patents-chief-vows-cut-in-office-backlog.html | Patents Chief Vows Cut in Office Backlog | By Stacy V Jones | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/patents-compounds-intended-to-help-during-x-rays.html | Patents Compounds Intended To Help During XRays | By Stacy V Jones | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/patents-new-turntable-spindle-allows-selectivity.html | Patents New Turntable Spindle Allows Selectivity | By Stacy V Jones | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/patents-new-way-of-producing-iodine-for-industry.html | Patents New Way of Producing Iodine for Industry | By Stacy V Jones | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/patents-plane-simulator-uses-computer-in-training.html | Patents Plane Simulator Uses Computer in Training | By Stacy V Jones | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/polish-debt-reviewed.html | Polish Debt Reviewed | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/pressure-on-small-brewers.html | PRESSURE ON SMALL BREWERS | By Winston Williams Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/rise-on-savings-backed.html | RISE ON SAVINGS BACKED | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/secret-china-papers-sell-foreigners-ads.html | SECRET CHINA PAPERS SELL FOREIGNERS ADS | By James P Sterba Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/the-broad-merger-debate-economic-analysis.html | THE BROAD MERGER DEBATE Economic Analysis | By Barnaby J Feder | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/treasury-bill-rate-at-14.54.html | TREASURY BILL RATE AT 1454 | By Michael Quint | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/business/your-money-home-offices-shift-on-taxes.html | Your Money Home Offices Shift on Taxes | By Deborah Rankin | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/about-new-york-a-lifetime-in-business-doomed-by-westway.html | About New York A LIFETIME IN BUSINESS DOOMED BY WESTWAY | By Anna Quindlen | TX 745438 | 1981-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/bridge-second-leg-of-uja-play-raises-35000-for-charity.html | Bridge SECOND LEG OF UJA PLAY RAISES 35000 FOR CHARITY | By Alan Truscott | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/carey-orders-top-aides-to-list-financial-assets.html | CAREY ORDERS TOP AIDES TO LIST FINANCIAL ASSETS | By Richard J Meislin | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/city-s-newest-ferryboat-hits-bottom-on-trial-run.html | CITYS NEWEST FERRYBOAT HITS BOTTOM ON TRIAL RUN | By Michael Goodwin | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/city-schedules-repairs-for-sanitation-garages.html | CITY SCHEDULES REPAIRS FOR SANITATION GARAGES | By Colin Campbell | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/coroner-reports-veterinarian-died-of-an-acute-barbituate-overdose.html | CORONER REPORTS VETERINARIAN DIED OF AN ACUTE BARBITUATE OVERDOSE | By Selwyn Raab | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/goldin-says-2-koch-aides-lobbied-for-bus-shelters.html | GOLDIN SAYS 2 KOCH AIDES LOBBIED FOR BUS SHELTERS | By Clyde Haberman | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/jack-manning.html | Jack Manning | The New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/new-york-closes-loophole-in-city-realty-transfer-tax.html | NEW YORK CLOSES LOOPHOLE IN CITY REALTY TRANSFER TAX | By E J Dionne Jr Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/notes-on-people-224827.html | Notes on People | Mayor ByRneS Husband Defends 74000 Salary | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/notes-on-people-a-hat-for-hank.html | Notes on People A Hat for Hank | By Albin Krebs and Robert Mcg Thomas Jr | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/notes-on-people-slips-of-the-lip.html | Notes on People Slips of the Lip | By Albin Krebs and Robert Mcg Thomas Jr | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/race-for-comptroller-s-post-heats-up-summer-politics.html | RACE FOR COMPTROLLERS POST HEATS UP SUMMER POLITICS | By Michael Oreskes | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/regan-gives-approval-to-budget-for-yonkers.html | REGAN GIVES APPROVAL TO BUDGET FOR YONKERS | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/rise-in-cancer-mortality-found-for-men-in-jersey.html | RISE IN CANCER MORTALITY FOUND FOR MEN IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/rural-nuclear-siren-is-called-a-disaster.html | RURAL NUCLEAR SIREN IS CALLED A DISASTER | By Edward Hudson Special To the New York Times | TX 745438 | 1981-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/the-region-drifter-given-life-in-death-of-boy-9.html | The Region DRIFTER GIVEN LIFE IN DEATH OF BOY 9 | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/obituaries/byron-price-wartime-chief-of-us-censorship-is-dead.html | BYRON PRICE WARTIME CHIEF OF US CENSORSHIP IS DEAD | By Peter B Flint | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/obituaries/hn-oliphant.html | HN OLIPHANT | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/obituaries/james-a-haley-dies-former-congressman.html | JAMES A HALEY DIES FORMER CONGRESSMAN | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/a-scene-from-the-pasy-yields-hope-for-china.html | A SCENE FROM THE PASY YIELDS HOPE FOR CHINA | By Song Yu | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/new-york-glass-houses-at-city-hall.html | NEW YORK Glass Houses at City Hall | By Sydney H Schanberg | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/observer-bat-ball-and-snake-oil.html | OBSERVER Bat Ball And Snake Oil | By Russell Baker | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/on-licensing-apartment-managers.html | ON LICENSING APARTMENT MANAGERS | By Jeffry H Gallet and David B Saxe | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/the-old-time-bakery-a-still-palpable-thrill.html | THE OLDTIME BAKERY A STILLPALPABLE THRILL | By Jerry Buckley | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/unemployment-in-new-york-rose.html | UNEMPLOYMENT IN NEW YORK ROSE | By Damon Stetson | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/24-set-for-meadowlands-first-hambletonian.html | 24 SET FOR MEADOWLANDS FIRST HAMBLETONIAN | By James Tuite Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/giants-plan-to-use-a-full-complement.html | GIANTS PLAN TO USE A FULL COMPLEMENT | By Frank Litsky Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/jets-rout-broncos.html | JETS ROUT BRONCOS | By Gerald Eskenazi Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/mets-lose-7-3-to-jays.html | Mets Lose 73 To Jays | By Gordon S White Jr | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/migliore-surpasses-apprentice-record.html | MIGLIORE SURPASSES APPRENTICE RECORD | By Steven Crist Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/misses-jaeger-and-ruzici-gain-clay-court-final.html | Misses Jaeger and Ruzici Gain Clay Court Final | AP | TX 745438 | 1981-08-11 |

| | | | | |
|---|---|---|---|---|
| 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/murphy-shoots-69-and-leads-by-shot-over-3-tied-at-136.html | MURPHY SHOOTS 69 AND LEADS BY SHOT OVER 3 TIED AT 136 | By John Radosta Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/owner-backed-item-aids-free-agency.html | OWNERBACKED ITEM AIDS FREE AGENCY | By Murray Chass | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/sports-of-the-times-red-holzman-s-secret.html | SPORTS OF THE TIMES RED HOLZMANS SECRET | By Ira Berkow | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/yankees-lose-to-rookies.html | Yankees Lose to Rookies | By Malcolm Moran | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/style/consumer-saturday-clarifying-rules-on-taxicabs.html | Consumer Saturday CLARIFYING RULES ON TAXICABS | By Fred Ferretti | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/style/de-gustibus-it-s-getting-hard-to-find-a-really-good-prosciutto.html | De Gustibus ITS GETTING HARD TO FIND A REALLY GOOD PROSCIUTTO | By Mimi Sheraton | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/style/where-to-find-light-at-bargain-prices.html | WHERE TO FIND LIGHT AT BARGAIN PRICES | By AnneMarie Schiro | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/around-the-nation-27-claims-to-estate-of-hughes-are-rejected.html | AROUND THE NATION 27 Claims to Estate Of Hughes Are Rejected | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/around-the-nation-brennan-clears-haitians-to-go-to-puerto-rico.html | AROUND THE NATION Brennan Clears Haitians To Go to Puerto Rico | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/baltimores-aquarium-innovative-inside-and-out-an-appraisal.html | BALTIMORES AQUARIUM INNOVATIVE INSIDE AND OUT An Appraisal | By Paul Goldberger Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/bar-convention-offers-contact-with-reagan-administration-aides.html | BAR CONVENTION OFFERS CONTACT WITH REAGAN ADMINISTRATION AIDES | By Linda Greenhouse Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/baseball-s-all-star-game-just-a-hard-luck-story-in-cleveland.html | BASEBALLS ALLSTAR GAME JUST A HARDLUCK STORY IN CLEVELAND | By John Holusha Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/budget-signing-set-on-coast.html | BUDGET SIGNING SET ON COAST | By Steven R Weisman Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/controllers-gaining-support-from-labor-leaders.html | CONTROLLERS GAINING SUPPORT FROM LABOR LEADERS | By Joseph B Treaster | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/european-controllers-begin-actions-to-back-us-strike.html | EUROPEAN CONTROLLERS BEGIN ACTIONS TO BACK US STRIKE | By Robert D McFadden | TX 745438 | 1981-08-11 |

| | | | | |
|---|---|---|---|---|
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/florida-begins-spraying-but-quarantine-is-denied.html | FLORIDA BEGINS SPRAYING BUT QUARANTINE IS DENIED | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/gop-study-suggests-more-budget-cuts.html | GOP STUDY SUGGESTS MORE BUDGET CUTS | By B Drummond Ayres Jr Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/labor-s-look-to-the-future.html | LABORS LOOK TO THE FUTURE | By William Serrin Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/more-controllers-from-the-military-called-up-by-us.html | MORE CONTROLLERS FROM THE MILITARY CALLED UP BY US | By Robert Pear Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/police-in-los-angeles-seize-8-in-bid-to-curb-gang-violence.html | POLICE IN LOS ANGELES SEIZE 8 IN BID TO CURB GANG VIOLENCE | By Pamela G Hollie Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/unemployment-defies-forecast-declining-to-7.html | UNEMPLOYMENT DEFIES FORECAST DECLINING TO 7 | By Jonathan Fuerbringer Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/us-grounds-the-f-16-after-fatal-utah-crash.html | US Grounds the F16 After Fatal Utah Crash | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/us-urged-to-keep-atom-waste-role.html | US URGED TO KEEP ATOM WASTE ROLE | By Robert D Hershey Jr Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/washington-post-faces-suit-over-fictitious-addict-article.html | Washington Post Faces Suit Over Fictitious Addict Article | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/us/watt-citing-court-ruling-defers-oil-leasing-off-california-s-coast.html | WATT CITING COURT RULING DEFERS OIL LEASING OFF CALIFORNIAS COAST | By Charles Mohr Special to the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/around-the-world-305000-fled-salvador-un-agency-reports.html | AROUND THE WORLD 305000 Fled Salvador UN Agency Reports | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/around-the-world-brazilian-general-quits-as-head-of-the-cabinet.html | AROUND THE WORLD Brazilian General Quits As Head of the Cabinet | Special to the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/as-dollar-gains-envoys-at-un-are-feeling-the-pinch.html | AS DOLLAR GAINS ENVOYS AT UN ARE FEELING THE PINCH | By Margaret L Rogg Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/bani-sadr-s-backers-invade-iran-s-us-office.html | BANISADRS BACKERS INVADE IRANS US OFFICE | By Bernard Weinraub Special To the New York Times | TX 745438 | 1981-08-11 |

| | | | | |
|---|---|---|---|---|
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/castro-and-lopez-portillo-meeting-to-reaffirm-ties.html | CASTRO AND LOPEZ PORTILLO MEETING TO REAFFIRM TIES | By Alan Riding Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/deposed-president-in-bolivia-is-said-to-prepare-to-attack.html | Deposed President in Bolivia Is Said to Prepare to Attack | Special to the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/maze-prison-hunger-strikers-urge-british-to-go-halfway.html | Maze Prison Hunger Strikers Urge British to Go Halfway | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/moscow-s-forces-land-near-poland.html | MOSCOWS FORCES LAND NEAR POLAND | By Richard Halloran Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/no-headline-224755.html | No Headline | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/no-headline-224765.html | No Headline | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/north-korean-body-returned.html | North Korean Body Returned | AP | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/paris-waiting-anxiously-see-if-iranians-will-allow-116-french-nationals-leave.html | PARIS WAITING ANXIOUSLY TO SEE IF IRANIANS WILL ALLOW 116 FRENCH NATIONALS TO LEAVE | By Richard Eder Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/reagan-is-said-to-drop-his-plans-to-name-jerseyan-to-dublin-post.html | REAGAN IS SAID TO DROP HIS PLANS TO NAME JERSEYAN TO DUBLIN POST | By Bernard Gwertzman Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/regime-in-poland-assails-solidarity-over-arrogance.html | REGIME IN POLAND ASSAILS SOLIDARITY OVER ARROGANCE | By James M Markham Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/royal-honeymoon-may-speed-gibraltar-solution.html | ROYAL HONEYMOON MAY SPEED GIBRALTAR SOLUTION | By Rw Apple Jr Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/russians-condemn-the-polish-union.html | RUSSIANS CONDEMN THE POLISH UNION | By John F Burns Special To the New York Times | TX 745438 | 1981-08-11 |
| 1981-08-08 | https://www.nytimes.com/1981/08/08/world/sadat-calls-cooperation-by-us-and-plo-on-lebanon-a-key-step.html | SADAT CALLS COOPERATION BY US AND PLO ON LEBANON A KEY STEP | By Bernard D Nossiter | TX 745438 | 1981-08-11 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/ound-the-garden.html | Around the Garden | By Joan Lee Faust | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/art-view-an-ambitious-showing-of-modern-art-cologne-west-germany.html | Art View AN AMBITIOUS SHOWING OF MODERN ART COLOGNE West Germany | By Grace Glueck | TX 745436 | 1981-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/can-a-superb-actor-succeed-as-an-opera-director.html | CAN A SUPERB ACTOR SUCCEED AS AN OPERA DIRECTOR | By Bernard Holland | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/chamber-olympian-beaux-arts.html | CHAMBER OLYMPIAN BEAUX ARTS | By Peter G Davis | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/chess-a-hypermodern-approach-demands-precision.html | CHESS A HYPERMODERN APPROACH DEMANDS PRECISION | By Robert Byrne | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/concert-mostly-mozart.html | CONCERT MOSTLY MOZART | By Peter G Davis | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/critics-choices-225613.html | Critics Choices | By Robert Palmer | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/critics-choices-225614.html | Critics Choices | By Anna Kisselgoff | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/critics-choices-225615.html | Critics Choices | By Andy Grundberg | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/critics-choices-225616.html | Critics Choices | By John S Wilson | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/dance-karen-attix-and-virginia-matthews.html | DANCE KAREN ATTIX AND VIRGINIA MATTHEWS | By Jennifer Dunning | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/dance-view-tibetan-dances-blend-spirituality-and-expressivity.html | Dance View TIBETAN DANCES BLEND SPIRITUALITY AND EXPRESSIVITY | By Anna Kisselgoff | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/kenny-rodgers-in-a-fresh-vein.html | KENNY RODGERS IN A FRESH VEIN | By Stephen Holden | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/music-view-do-you-speak-classical-or-pop.html | Music View DO YOU SPEAK CLASSICAL OR POP | By Donal Henahan | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/musicology-makes-its-mark-on-new-mozart-disks.html | MUSICOLOGY MAKES ITS MARK ON NEW MOZART DISKS | By Peter G Davis | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/numismatics-roberts-is-best-known-for-kennedy-half.html | NUMISMATICS ROBERTS IS BEST KNOWN FOR KENNEDY HALF | By Ed Reiter | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/peking-opera-quintessential-theater.html | PEKING OPERAQUINTESSENTIAL THEATER | By Marjorie Loggia | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/photography-view-should-photography-galleries-exhibit-paintings.html | Photography View SHOULD PHOTOGRAPHY GALLERIES EXHIBIT PAINTINGS | By Andy Grundberg | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/sound-peril-sonic-excess.html | Sound PERIL SONIC EXCESS | By Hans Fantel | TX 745436 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/stamps-new-issue-designed-to-combat-alcholism.html | STAMPS NEW ISSUE DESIGNED TO COMBAT ALCHOLISM | By Samuel A Tower | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/television-week-225609.html | Television Week | By Gene Lambinus | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/television-week-225611.html | Television Week | By Gene Lambinus | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/television-week-225612.html | Television Week | By Gene Lambinus | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/television-week.html | Telvision Week | By Gene Lambinus | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/tv-view-when-news-goes-show-biz.html | TV View WHEN NEWS GOES SHOW BIZ | By Tony Schwartz | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/a-final-accounting-of-the-death-and-destruction.html | A FINAL ACCOUNTING OF THE DEATH AND DESTRUCTION | By Kai Erikson | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/a-great-good-man.html | A GREAT GOOD MAN | By Christopher Ricks | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/an-act-of-remembrance.html | AN ACT OF REMEMBRANCE | By Ted Solotaroff | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/antiques-a-bumper-crop-of-specialty-books.html | Antiques A BUMPER CROP OF SPECIALTY BOOKS | By Rita Reif | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/behind-the-best-sellers-morris-west.html | Behind the Best Sellers MORRIS WEST | By Edwin McDowell | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/bridge-recollections-of-culbertson-s-slam-bidding.html | Bridge RECOLLECTIONS OF CULBERTSONS SLAMBIDDING | By Alan Truscott | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/camera-new-books-to-help-improve-photographic-skills.html | Camera NEW BOOKS TO HELP IMPROVE PHOTOGRAPHIC SKILLS | By Elinor Stecker | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/fictions-of-class.html | FICTIONS OF CLASS | By Rachel Billington | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/four-novels.html | FOUR NOVELS | By David Quammen | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/how-to-be-good.html | HOW TO BE GOOD | By Werner J Dannhauser | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/nonfiction-in-brief-224995.html | Nonfiction in Brief | By James Traub | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/opinions-and-poems.html | OPINIONS AND POEMS | By Darryl Pinckney | TX 745436 | 1981-08-13 |

| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | NALPlume 895 | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/reading-and-writing-houses.html | Reading and Writing HOUSES | By Anatole Broyard | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/teaching-learning.html | TEACHING  LEARNING | By Joseph Featherstone | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/the-making-of-a-writer.html | THE MAKING OF A WRITER | By Leonard Michaels | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/books/the-poet-young.html | THE POET YOUNG | By Denis Donoghue | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/business/an-audience-with-mr-exxon.html | AN AUDIENCE WITH MR EXXON | By Douglas Martin | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/business/boards-must-resist.html | BOARDS MUST RESIST | By Martin Lipton | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/business/for-the-banks-it-s-change-or-perish.html | FOR THE BANKS ITS CHANGE OR PERISH | By Robert A Bennett | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/business/investing-the-tax-law-trouble-for-collectibles.html | INVESTING THE TAX LAW TROUBLE FOR COLLECTIBLES | By Hj Maidenberg | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/business/other-business-flatter-deduction-for-the-gold-watch-handshake.html | OTHER BUSINESS FLATTER DEDUCTION FOR THE GOLD WATCH HANDSHAKE | By Thom Shanker | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/business/personal-finance-but-good-news-on-capital-gains.html | PERSONAL FINANCE  BUT GOOD NEWS ON CAPITAL GAINS | By Deborah Rankin | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/business/phibro-s-new-commodity-money.html | PHIBROS NEW COMMODITY MONEY | By Steve Lohr | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/business/pittsburgh-s-top-brass-all-love-the-duquesne-club.html | PITTSBURGHS TOP BRASS ALL LOVE THE DUQUESNE CLUB | By Sandra Salmans | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/business/the-coming-collapse-is-already-here.html | THE COMING COLLAPSE IS ALREADY HERE | By Wallace Kaufman | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/business/tv-s-benefactor-comes-under-fire.html | TVS BENEFACTOR COMES UNDER FIRE | By Philip Shenon | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/food-variations-on-omlets.html | Food VARIATIONS ON OMLETS | By Craig Claiborne and Pierre Franey | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/on-language-parlor-parlance.html | On Language PARLOR PARLANCE | By Mary Cantwell | TX 745436 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/sunday-observer-tales-for-cats.html | Sunday Observer TALES FOR CATS | By Russell Baker | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/movies/an-ape-takes-a-swing-at-tarzan.html | AN APE TAKES A SWING AT TARZAN | By Janet Maslin | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/movies/film-view-lotsa-laughs-some-intended.html | Film View LOTSA LAUGHSSOME INTENDED | By Vincent Canby | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/movies/prince-of-the-city-explores-a-cop-s-anguish.html | PRINCE OF THE CITY EXPLORES A COPS ANGUISH | By John Corry | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/a-new-commodity-boat-slips.html | A NEW COMMODITY BOAT SLIPS | By Pamela S Robinson | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/a-pitcher-makes-her-mark.html | A PITCHER MAKES HER MARK | By John Cavanaugh | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/a-time-to-write-for-the-era.html | A TIME TO WRITE FOR THE ERA | By Shirley K Werthamer | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/about-long-island.html | About Long Island | By Gerald Eskenazi | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/antiques-idyllic-settings-near-the-delaware-for-good-collecting.html | Antiques IDYLLIC SETTINGS NEAR THE DELAWARE FOR GOOD COLLECTING | By Carolyn Darrow | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/appeal-considered-in-slaying.html | APPEAL CONSIDERED IN SLAYING | By Donald Janson | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/art-realism-at-the-robeson-gallery.html | Art REALISM AT THE ROBESON GALLERY | By Vivien Raynor | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/art-somewhat-enticing-look-at-corporate-architecture.html | Art SOMEWHAT ENTICING LOOK AT CORPORATE ARCHITECTURE | By Vivien Raynor | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/art-works-that-delight-children-and-adults.html | Art WORKS THAT DELIGHT CHILDREN AND ADULTS | By Helen A Harrison | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/at-home-225646.html | At Home | By Shelby Moorman Howatt | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/at-home-225682.html | At Home | By Shelby Moorman Howatt | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/at-home-225690.html | AT HOME | By Shelby Moorman Howatt | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/at-home-225709.html | AT HOME | By Shelby Moorman Howatt | TX 745436 | 1981-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/board-keeps-utility-plan-off-fall-ballot.html | BOARD KEEPS UTILITY PLAN OFF FALL BALLOT | By James Feron | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/bridgeport-looks-to-shift-in-stores.html | BRIDGEPORT LOOKS TO SHIFT IN STORES | By Isadore Barmash | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/casino-agency-defends-its-private-meetings.html | CASINO AGENCY DEFENDS ITS PRIVATE MEETINGS | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/children-in-need-new-approach.html | CHILDREN IN NEED NEW APPROACH | By Sandra Gardner | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/coast-bikers-ride-to-stamford.html | COAST BIKERS RIDE TO STAMFORD | By J B OMahoney | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/colleges-hold-line-on-tuition-payments.html | COLLEGES HOLD LINE ON TUITION PAYMENTS | By Phyllis Bernstein | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/condomania-good-or-bad.html | CONDOMANIA GOOD OR BAD | By Rebecca Schlam Lutto | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/connecticut-housing-barriers-to-solar-devices-weaken.html | CONNECTICUT HOUSING BARRIERS TO SOLAR DEVICES WEAKEN | By Andree Brooks | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Martin Gansberg | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/diners-change-in-changing-world.html | DINERS CHANGE IN CHANGING WORLD | By Nancy Arum | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/dining-out-a-bit-of-california-comes-east.html | Dining Out A BIT OF CALIFORNIA COMES EAST | By Florence Fabricant | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/dining-out-an-appealing-country-spot.html | DINING OUT AN APPEALING COUNTRY SPOT | By Patricia Brooks | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/dining-out-apple-pie-no-cantaloupe-sic-pie.html | Dining Out APPLE PIE NO CANTALOUPE sic PIE | By Anne Semmes | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/dining-out-southern-italy-with-a-twist.html | Dining Out SOUTHERN ITALY WITH A TWIST | By M H Reed Exhausted From Eating Many Guests DoggyBag Half Their Main Course | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/does-working-mean-not-having-to-say-wrong-number.html | DOES WORKING MEAN NOT HAVING TO SAY WRONG NUMBER | By Herb Federbush | TX 745436 | 1981-08-13 |

| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/east-end-tower-to-be-razed.html | EAST END TOWER TO BE RAZED | By Andrea Aurichio | TX 745436 | 1981-08-13 |
|---|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/emergency-nuclear-planning-who-is-responsible.html | EMERGENCY NUCLEAR PLANNING WHO IS RESPONSIBLE | By Neil T Proto | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/enamal-work-in-new-forms.html | ENAMAL WORK IN NEW FORMS | By John Caldwell | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/fairfield-watching-rising-tennis-star.html | FAIRFIELD WATCHING RISING TENNIS STAR | By Michael Strauss | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/farmlands-plan-at-crossroads-faces-key-vote.html | FARMLANDS PLAN AT CROSSROADS FACES KEY VOTE | By Andrea Aurichio | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/feathers-fly-in-a-weehawken-dispute.html | FEATHERS FLY IN A WEEHAWKEN DISPUTE | By Robert Diamond | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/film-makers-turn-cameras-on-cadets.html | FILM MAKERS TURN CAMERAS ON CADETS | By Jill Silverman | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/flights-in-canada-reported-delayed-as-controllers-there-join-job-action.html | FLIGHTS IN CANADA REPORTED DELAYED AS CONTROLLERS THERE JOIN JOB ACTION | By Colin Campbell | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/flxible-buses-back-a-month-removed-with-a-new-defect.html | FLXIBLE BUSES BACK A MONTH REMOVED WITH A NEW DEFECT | By Paul L Montgomery | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/follow-up-on-the-news-gold-snatching.html | FOLLOW UP ON THE NEWS Gold Snatching | By Richard Haitch | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/follow-up-on-the-news-no-guilt-cereal.html | FOLLOW UP ON THE NEWS NoGuilt Cereal | By Richard Haitch | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/follow-up-on-the-news-radio-cold-war.html | FOLLOW UP ON THE NEWS Radio Cold War | By Richard Haitch | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/follow-up-on-the-news-state-vs-dentist.html | FOLLOW UP ON THE NEWS State vs Dentist | By Richard Haitch | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/food-dining-on-a-diet-that-is-salt-free.html | Food DINING ON A DIET THAT IS SALTFREE | By Florence Fabricant | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/for-a-video-game-number-was-up.html | FOR A VIDEO GAME NUMBER WAS UP | By Elaine Grohman | TX 745436 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/fresh-air-fund-training-counselors.html | FRESH AIR FUND TRAINING COUNSELORS | Special to the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/game-parlors-face-curbs.html | GAME PARLORS FACE CURBS | By Barry Abramson | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/gardening-some-timely-dos-and-don-ts.html | Gardening SOME TIMELY DOS AND DONTS | By Carl Totemeier | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/genetic-counseling-is-making-strides.html | GENETIC COUNSELING IS MAKING STRIDES | By Sandra S Friedland | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/ghost-hospitals-persist.html | GHOST HOSPITALS PERSIST | By Judi Culbertson | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/gold-near-retirement-asks-justice-system-aid.html | GOLD NEAR RETIREMENT ASKS JUSTICE SYSTEM AID | By Joseph P Fried | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/gun-industry-s-role-is-shrinking.html | GUN INDUSTRYS ROLE IS SHRINKING | By John S Rosenberg | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/hand-wringing-about-towels.html | HANDWRINGING ABOUT TOWELS | By Geraldine Sax Shaw | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/harlem-group-and-tenants-get-city-buildings.html | HARLEM GROUP AND TENANTS GET CITY BUILDINGS | By Lee A Daniels | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/hartford-postpones-talks-on-tax-repeal-plan.html | HARTFORD POSTPONES TALKS ON TAX REPEAL PLAN | By Matthew L Wald Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/hoboken-terminal-may-become-studio.html | HOBOKEN TERMINAL MAY BECOME STUDIO | By Robert Diamond | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/home-clinic-drawing-a-straight-line-on-a-flat-surface.html | Home Clinic DRAWING A STRAIGHT LINE ON A FLAT SURFACE | By Bernard Gladstone | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/inquiry-pressed-on-appointment-of-newark-aide.html | INQUIRY PRESSED ON APPOINTMENT OF NEWARK AIDE | By Daniel Akst | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/island-aides-drive-on-alien-insects.html | ISLAND AIDES DRIVE ON ALIEN INSECTS | By Joan Lee Faust | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/jellyfish-in-jersey-retreating.html | Jellyfish in Jersey Retreating | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/jewish-units-plan-registry-to-fight-torah-thefts.html | JEWISH UNITS PLAN REGISTRY TO FIGHT TORAH THEFTS | By William G Blair | TX 745436 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/keepers-of-the-light-a-pleasant-duty.html | KEEPERS OF THE LIGHT A PLEASANT DUTY | By Laurie A ONeill | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/keeping-the-wilderness-wild.html | KEEPING THE WILDERNESS WILD | By David Bird | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/lee-krasner-beyond-pollock.html | LEE KRASNER BEYOND POLLOCK | By Barbara Delatiner | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/let-s-be-good-sports-about-the-arena-s-name.html | LETS BE GOOD SPORTS ABOUT THE ARENAS NAME | By Richard J Codey | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/long-islanders-his-best-teacher-was-experience.html | Long Islanders HIS BEST TEACHER WAS EXPERIENCE | By Lawrence Van Gelder | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/many-agencies-help-children.html | MANY AGENCIES HELP CHILDREN | By Sandra Gardner | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/new-jersey-housing-how-tenants-kept-their-home-alive.html | New Jersey Housing HOW TENANTS KEPT THEIR HOME ALIVE | By Ellen Rand | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/new-jersey-journal-225654.html | New Jersey Journal | By Daniel Akst | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/new-lines-often-puzzle-voter.html | NEW LINES OFTEN PUZZLE VOTER | By Gretchen Webster | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/nurses-cite-heat-at-license-testing.html | NURSES CITE HEAT AT LICENSE TESTING | By Deborah Gieringer | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/old-lyme-exhibits-voorhees.html | OLD LYME EXHIBITS VOORHEES | By John Caldwell | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/on-the-farm-the-muscoot-gang-reigns.html | ON THE FARM THE MUSCOOT GANG REIGNS | By Suzanne Dechillo | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/on-the-isle-can-you-canoe.html | On the Isle CAN YOU CANOE | By Barbara Delatiner | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/pessimism-lessens-at-reporter.html | PESSIMISM LESSENS AT REPORTER | By Sj Horner | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/politics-high-court-a-byrne-legacy.html | Politics HIGH COURT A BYRNE LEGACY | By Joseph F Sullivan | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/politics-redistricting-or-how-i-died.html | POLITICS REDISTRICTING OR HOW I DIED | By Richard L Madden | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/program-asks-aides-for-elderly.html | PROGRAM ASKS AIDES FOR ELDERLY | By Rhoda M Gilinsky | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/ruling-awaited-on-school-reorganization.html | RULING AWAITED ON SCHOOL REORGANIZATION | By Lena Williams | TX 745436 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/schools-tenure-is-assailed.html | SCHOOLS TENURE IS ASSAILED | By Carlo Sardella | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/security-at-women-s-prison-questioned.html | SECURITY AT WOMENS PRISON QUESTIONED | By Fran Wenograd | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/southold-ponders-laurel-lake-safety.html | SOUTHOLD PONDERS LAUREL LAKE SAFETY | By John Rather | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/speaking-personally-for-mama-as-van-gogh-went-so-went-her-son.html | Speaking Personally FOR MAMA AS VAN GOGH WENT SO WENT HER SON | By Herb Stember | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/speaking-personally-the-waiting-game-played-in-earnest.html | Speaking Personally THE WAITING GAME PLAYED IN EARNEST | By Louise Saul | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/stakes-high-in-redistriciting-rift.html | STAKES HIGH IN REDISTRICITING RIFT | By Richard L Madden | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/strikers-critical-of-tower-practices.html | STRIKERS CRITICAL OF TOWER PRACTICES | By James Barron | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/supplier-countersuing-lilco.html | SUPPLIER COUNTERSUING LILCO | By Dede Feldman | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/teachers-learning-about-interaction.html | TEACHERS LEARNING ABOUT INTERACTION | By Elizabeth Field | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/the-careful-shopper-costumes-and-masks-fit-for-a-ball.html | THE CAREFUL SHOPPER Costumes and Masks Fit for a Ball | By Jeanne Clare Feron | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/the-careful-shopper-own-labels-stressed-at-scarsdale-boutique.html | THE CAREFUL SHOPPER Own Labels Stressed At Scarsdale Boutique | By Jeanne Clare Feron | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/the-lively-arts-in-high-heels-comedy-is-queen.html | The Lively Arts IN HIGH HEELS COMEDY IS QUEEN | By Alvin Klein | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/theater-in-review-cavorting-through-the-land-of-fables.html | Theater in Review CAVORTING THROUGH THE LAND OF FABLES | By Alvin Klein | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/to-create-more-housing-simplify.html | TO CREATE MORE HOUSING SIMPLIFY | By Frank T Johnson | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/toxic-substances-to-be-auctioned.html | TOXIC SUBSTANCES TO BE AUCTIONED | By Leo H Carney | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/us-aid-cuts-to-raise-rent-costs-to-the-poor.html | US AID CUTS TO RAISE RENT COSTS TO THE POOR | By Lee A Daniels | TX 745436 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/us-tax-cuts-may-cost-new-york-millions-under-present-state-law.html | US TAX CUTS MAY COST NEW YORK MILLIONS UNDER PRESENT STATE LAW | By E J Dionne Jr Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/weather-vanes-mastered-by-2.html | WEATHER VANES MASTERED BY 2 | By Laurie A ONeill | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/westchester-guide-summerfare-finale.html | WESTCHESTER GUIDE SUMMERFARE FINALE | ByJb OMahoney | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/westchester-housing-change-sweeps-summer-cottages.html | Westchester Housing CHANGE SWEEPS SUMMER COTTAGES | By Betsy Brown | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/westchester-journal-articulated-bus.html | WESTCHESTER JOURNAL articulated bus | By James Feron | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/when-birds-come-home-to-roost.html | WHEN BIRDS COME HOME TO ROOST | By Abraham Blinderman | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/obituaries/paddy-chayefsky-1923-1981.html | PADDY CHAYEFSKY 19231981 | By Arthur Cantor | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/essay-ten-years-later.html | Essay TEN YEARS LATER | By William Safire | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/panama-without-caesar.html | PANAMA WITHOUT CAESAR | By Rm Koster | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/seas-to-waste-or-not.html | SEAS TO WASTE OR NOT | By Charles Osterberg | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/the-bible-and-the-left.html | THE BIBLE AND THE LEFT | By Kathleen Kennedy Townsend | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/housing-ills-under-federal-review.html | HOUSING ILLS UNDER FEDERAL REVIEW | By Andre Shashaty | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/late-payments-in-home-loans-at-high-level.html | LATE PAYMENTS IN HOME LOANS AT HIGH LEVEL | By Andree Brooks | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/realty-news-midtown-lease.html | Realty News Midtown Lease | By Carter B Horsley | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/realty-news-partnership.html | Realty News Partnership | By Carter B Horsley | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/realty-news-time-inc-unit-signs-big-lease.html | Realty News TIME INC UNIT SIGNS BIG LEASE | By Carter B Horsley | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/third-avenue-developing-a-distinctive-signature.html | THIRD AVENUE DEVELOPING A DISTINCTIVE SIGNATURE | By Carter B Horsley | TX 745436 | 1981-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/605-mile-fastnet-race-has-250-yachts-at-start.html | 605Mile Fastnet Race Has 250 Yachts at Start | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/7-2-prismatical-wins-alabama.html | 72 Prismatical Wins Alabama | Special to the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/about-cars-the-miserly-little-diesels.html | ABOUT CARS The Miserly Little Diesels | By Marshall Schuon | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/at-long-last-all-stars.html | AT LONG LAST ALLSTARS | By Joseph Durso | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/big-colleges-defy-ncaa-over-tv.html | BIG COLLEGES DEFY NCAA OVER TV | By Gordon S White Jr | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/coe-wins-800-in-london.html | COE WINS 800 IN LONDON | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/dolphins-20-vikings-6.html | Dolphins 20 Vikings 6 | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/duran-back-but-is-he-ready.html | DURAN BACK BUT IS HE READY | By Michael Katz Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/giants-sets-back-bears-23-7.html | GIANTS SETS BACK BEARS 237 | By Frank Litsky Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/gossage-shoulder-ailing.html | GOSSAGE SHOULDER AILING | By Jane Gross | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/hambletonian-to-shiaway-st-pat.html | HAMBLETONIAN TO SHIAWAY ST PAT | By James Tuite Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/in-life-the-sports-season-go-round-and-round.html | IN LIFE THE SPORTS SEASON GO ROUND AND ROUND | By John Davis Cantwell | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/mcneil-and-jets-are-impressive-in-debut.html | McNeil and Jets Are Impressive in Debut | By Gerald Eskenazi | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/mets-lose-2-pitchers-1-game.html | Mets Lose 2 Pitchers 1 Game | Special to the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/miss-jaeger-wins-clerc-to-meet-lendl.html | Miss Jaeger Wins Clerc to Meet Lendl | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/nelson-s-202-leads-pga-by-4.html | NELSONS 202 LEADS PGA BY 4 | By John Radosta Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/outdoors-illegal-trafficking-in-rare-reptiles.html | OUTDOORS Illegal Trafficking in Rare Reptiles | By Nelson Bryant | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/owners-checking-leaks-in-gag-rule.html | Owners Checking Leaks in Gag Rule | By Murray Chass Special To the New York Times | TX 745436 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/packers-21-cowboys-17.html | Packers 21 Cowboys 17 | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/pro-football-notebook-broadcast-revenue-continues-to-rise.html | Pro Football Notebook Broadcast Revenue Continues to Rise | By William N Wallace | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/raiders-17-falcons-16.html | Raiders 17 Falcons 16 | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/rain-falls-to-dampen-spirit-of-jersey-s-first-hambletonian.html | RAIN FALLS TO DAMPEN SPIRIT OF JERSEYS FIRST HAMBLETONIAN | By Michael Strauss Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/red-smith-1981-ii.html | RED SMITH 1981II | By Sports of the Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/ruling-on-yacht-acadia-late.html | Ruling on Yacht Acadia Late | By Joanne A Fishman | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/saratoga-sales-prosperity-and-murmers-of-protest.html | SARATOGA SALES PROSPERITY AND MURMERS OF PROTEST | By Steven Crist | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/sports-of-the-times-boys-from-bradenton-come-to-town.html | SPORTS OF THE TIMES BOYS FROM BRADENTON COME TO TOWN | By George Vecsey | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/steelers-prevail-ham-injured.html | STEELERS PREVAIL HAM INJURED | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/steyn-andrews-gain.html | Steyn Andrews Gain | Special to the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/streater-ends-his-stay-in-rehabilitation-center.html | Streater Ends His Stay In Rehabilitation Center | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/tate-stops-parker-at-2-47-of-the-first.html | TATE STOPS PARKER AT 247 OF THE FIRST | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/upset-by-2-losses-cosmos-coach-warns-of-lineup-changes.html | UPSET BY 2 LOSSES COSMOS COACH WARNS OF LINEUP CHANGES | By Alex Yannis | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/us-loses-in-volleyball.html | US Loses in Volleyball | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/why-jesse-owens-won-4-gold-medals.html | WHY JESSE OWENS WON 4 GOLD MEDALS | By Bud Greenspan | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/williams-signs-net-contract.html | WILLIAMS SIGNS NET CONTRACT | Special to the New York Times | TX 745436 | 1981-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/theater/stage-view-peter-brook-returns-chekhov-s-vision-paris-his-38-years-director.html | Stage View PETER BROOK RETURNS TO CHEKHOVS VISION PARIS In his 38 years as a director Peter Brook has often altered our way of looking at theater His production of A Midsummer Nights Dream banished the fairy dust encrusting the text and turned the play into a bright white acrobatic carnival With MaratSade audience and actors were confined in the insane asylum at Charenton for an evening of revolutionary theater His production of Timon of Athens in Paris turned Timon into the equivalent of a modern political exile scuttering crablike into the desert Last year at LaMama Mr Brook took us on a mystical journey to ancient Persia in the epic The Conference of the Birds Working with both his international experimental company and the Royal Shakespeare Company staging plays from Persepolis to Broadway Mr Brook has remained unpredictable The range of his work is perhaps unmatched by that of any other contemporary di | By Mel Gussow | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/theater/the-president-the-congress-and-the-arts-can-they-live-together-in-happiness.html | THE PRESIDENT THE CONGRESS AND THE ARTSCAN THEY LIVE TOGETHER IN HAPPINESS | By Irvin Molotsky | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/theater/theater-he-loathes-violence-but-loves-a-good-fight.html | Theater HE LOATHES VIOLENCE BUT LOVES A GOOD FIGHT | By Lucy A Kraus | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/luxuriating-in-the-tranquility-of-lugano.html | LUXURIATING IN THE TRANQUILITY OF LUGANO | By Helen Lawrenson | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/notes-tips-for-vacation-motorists.html | Notes TIPS FOR VACATION MOTORISTS | By John Brannon Albright | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/practical-traveler-health-protection-on-foreign-trips.html | Practical Traveler HEALTH PROTECTION ON FOREIGN TRIPS | By Paul Grimes | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/airlines-establish-schedules-at-75-of-normal-level.html | AIRLINES ESTABLISH SCHEDULES AT 75 OF NORMAL LEVEL | By Joseph B Treaster | TX 745436 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/an-age-of-economics-and-stilled-water-projects.html | AN AGE OF ECONOMICS AND STILLED WATER PROJECTS | Special to the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/around-the-nation-inquiry-due-in-slaying-of-miners-leader-in-69.html | AROUND THE NATION Inquiry Due in Slaying Of Miners Leader in 69 | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/atomic-workers-ratify-pact.html | Atomic Workers Ratify Pact | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/bar-unit-reviews-oral-roberts-bid.html | BAR UNIT REVIEWS ORAL ROBERTS BID | By Stuart Taylor Jr Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/chicago-suburb-battles-a-day-care-plan.html | CHICAGO SUBURB BATTLES A DAYCARE PLAN | Special to the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/cleveland-transit-fare-rises.html | Cleveland Transit Fare Rises | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/controller-faa-clash-tied-to-personalities.html | CONTROLLER FAA CLASH TIED TO PERSONALITIES | By Richard Severo | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/for-baltimore-a-high-tide-of-success.html | FOR BALTIMORE A HIGH TIDE OF SUCCESS | By Ben A Franklin Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/freddie-prinze-family-agrees-to-settlement-with-doctors.html | FREDDIE PRINZE FAMILY AGREES TO SETTLEMENT WITH DOCTORS | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/georgia-governor-says-states-need-federal-aid.html | GEORGIA GOVERNOR SAYS STATES NEED FEDERAL AID | By B Drummond Ayres Jr Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/harvard-sets-up-foundation-for-racial-issues.html | HARVARD SETS UP FOUNDATION FOR RACIAL ISSUES | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/massachusetts-schools-hard-hit-by-tax-limit.html | MASSACHUSETTS SCHOOLS HARD HIT BY TAX LIMIT | By Gene I Maeroff Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/milwaukeeans-face-loss-of-one-of-their-own-in-closing-schlitz-brewery.html | MILWAUKEEANS FACE LOSS OF ONE OF THEIR OWN IN CLOSING SCHLITZ BREWERY | By Nathaniel Sheppard Jr Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/nation-s-water-is-bountiful-but-supplies-are-squandered.html | NATIONS WATER IS BOUNTIFUL BUT SUPPLIES ARE SQUANDERED | By Robert Reinhold Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/plague-near-reagan-ranch.html | PLAGUE NEAR REAGAN RANCH | Special to the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/reagan-orders-production-of-2-types-of-neutron-arms-for-stockpiling-in-the-us.html | REAGAN ORDERS PRODUCTION OF 2 TYPES OF NEUTRON ARMS FOR STOCKPILING IN THE US | By Leslie H Gelb Special To the New York Times | TX 745436 | 1981-08-13 |

| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/stowaway-gets-1000-fine.html | Stowaway Gets 1000 Fine | AP | TX 745436 | 1981-08-13 |
|---|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/student-never-forgot-moynihan-s-lessons.html | Student Never Forgot Moynihans Lessons | Special to the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/us-eases-flight-curbs-on-small-planes.html | US EASES FLIGHT CURBS ON SMALL PLANES | By Robert Pear Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/us-is-finding-that-no-one-wants-to-accept-last-cuban-refugees.html | US IS FINDING THAT NO ONE WANTS TO ACCEPT LAST CUBAN REFUGEES | By Robert Lindsey Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/us-judge-saves-police-jobs-for-83-nonwhites-in-boston.html | US JUDGE SAVES POLICE JOBS FOR 83 NONWHITES IN BOSTON | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/us-revises-income-figures.html | US REVISES INCOME FIGURES | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/woman-with-2-identities-absolved-of-murder.html | WOMAN WITH 2 IDENTITIES ABSOLVED OF MURDER | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/us/writer-of-book-about-cia-loses-a-new-bid-for-material.html | Writer of Book About CIA  Loses a New Bid for Material | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/a-higher-threshold-of-pain-over-joblessness.html | A HIGHER THRESHOLD OF PAIN OVER JOBLESSNESS | By Jonathan Fuerbringer | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/begin-raises-a-secular-storm-for-a-crucial-political-edge.html | BEGIN RAISES A SECULAR STORM FOR A CRUCIAL POLITICAL EDGE | By William E Farrell | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/brazil-s-arms-find-willing-buyers-in-the-third-world.html | BRAZILS ARMS FIND WILLING BUYERS IN THE THIRD WORLD | By Warren Hoge | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/congressional-districts-custom-made.html | CONGRESSIONAL DISTRICTS CUSTOMMADE | By Adam Clymer | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/death-and-the-red-brigades-take-no-holiday.html | DEATH AND THE RED BRIGADES TAKE NO HOLIDAY | By Henry Tanner | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/for-solidarity-leaders-too-it-s-a-time-of-risky-choices.html | FOR SOLIDARITY LEADERS TOO ITS A TIME OF RISKY CHOICES | By James M Markham | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/ideas-trends-in-summary-campus-hiring-rules-challenged.html | Ideas  Trends in Summary Campus Hiring Rules Challenged | By Margot Slade and Eva Hoffman | TX 745436 | 1981-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/ideas-trends-in-summary-empire-unbuilding.html | Ideas  Trends in Summary Empire Unbuilding | By Margot Slade and Eva Hoffman | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/ideas-trends-in-summary-nijinsky-s-illness-adler-s-diagnosis.html | Ideas  Trends in Summary Nijinskys Illness Adlers Diagnosis | By Margot Slade and Eva Hoffman | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/ideas-trends-in-summary-white-house-treads-lighter-on-environment.html | Ideas  Trends in Summary White House Treads Lighter On Environment | By Margot Slade and Eva Hoffman | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/in-connecticut-many-are-running-buy-few-are-choosing.html | IN CONNECTICUT MANY ARE RUNNING BUY FEW ARE CHOOSING | By Matthew L Wald | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/reforming-apartheid-may-be-a-promise-botha-can-t-keep.html | REFORMING APARTHEID MAY BE A PROMISE BOTHA CANT KEEP | By Joseph Lelyveld | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-nation-in-summary-another-scam-finds-its-mark.html | The Nation in Summary Another Scam Finds Its Mark | By Caroline Rand Herron | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-nation-in-summary-breather-before-washington-s-next-round.html | The Nation in Summary Breather Before Washingtons Next Round | By Caroline Rand Herron and Michael Wright | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-nation-in-summary-chicago-schools-deeper-in-red.html | The Nation in Summary Chicago Schools Deeper in Red | By Caroline Rand Herron and Michael Wright | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-nation-in-summary-drug-snares-in-florida.html | The Nation in Summary Drug Snares In Florida | By Caroline Rand Herron and Michael Wright | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-nation-in-summary-no-state-s-rights-on-nuclear-waste.html | The Nation in Summary No States Rights On Nuclear Waste | By Caroline Rand Herron and Michael Wright | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-region-in-summary-goldin-emerges-with-a-clean-but-cloudy-slate.html | The Region in Summary Goldin Emerges With a Clean But Cloudy Slate | By Richard Levine and Carlyle C Douglas | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-region-in-summary-if-anyone-comes-they-ll-be-ready.html | The Region in Summary If Anyone Comes Theyll Be Ready | By Richard Levine and Carlyle C Douglas | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-region-in-summary-random-choice-avoids-quotas.html | The Region in Summary Random Choice Avoids Quotas | By Richard Levine and Carlyle C Douglas | TX 745436 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-region-in-summary-testing-principals.html | The Region in Summary Testing Principals | By Richard Levine and Carlyle C Douglas | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-region-in-summary-yonkers-rejects-a-helping-hand.html | The Region in Summary Yonkers Rejects A Helping Hand | By Richard Levine and Carlyle C Douglas | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-region-while-others-study-carey-s-prospects-so-does-he.html | The Region WHILE OTHERS STUDY CAREYS PROSPECTS SO DOES HE | By Richard J Meislin | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-world-in-summary-france-s-turn-to-be-the-devil.html | The World in Summary Frances Turn To Be the Devil | By Barbara Slavin Milt Freudenheim and Don Wycliff | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-world-in-summary-not-a-good-week-for-coup-plotters.html | The World in Summary Not a Good Week For Coup Plotters | By Barbara Slavin Milt Freudenheim and Don Wycliff | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-world-in-summary-panama-awaits-a-new-strongman.html | The World in Summary Panama Awaits a New Strongman | By Barbara Slavin Milt Freudenheim and Don Wycliff | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-world-in-summary-sadat-presses-reagan-to-talk-with-palestinians.html | The World in Summary Sadat Presses Reagan to Talk With Palestinians | By Barbara Slavin Milt Freudenheim and Don Wycliff | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/tower-power-controllers-discover-the-ceiling-after-reagan-hits-it.html | TOWER POWER CONTROLLERS DISCOVER THE CEILING AFTER REAGAN HITS IT | By Howell Raines | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/when-chicken-is-cheaper-it-s-lean-times-for-beef-profits.html | WHEN CHICKEN IS CHEAPER ITS LEAN TIMES FOR BEEF PROFITS | By Seth S King | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/wolves-in-chic-clothing-is-just-one-garment-district-problem.html | WOLVES IN CHIC CLOTHING IS JUST ONE GARMENT DISTRICT PROBLEM | By Sandra Salmans | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/2-gabon-jets-crash-in-jungle.html | 2 Gabon Jets Crash in Jungle | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/88-arrested-in-new-zealand-in-protest-on-south-africans.html | 88 Arrested in New Zealand In Protest on South Africans | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/a-ninth-hunger-striker-dies-in-ulster.html | A NINTH HUNGER STRIKER DIES IN ULSTER | Special to the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/ancient-ice-yielding-secrets-of-climate.html | ANCIENT ICE YIELDING SECRETS OF CLIMATE | By Walter Sullivan | TX 745436 | 1981-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/around-the-world-5000-march-in-nagasaki-to-protest-arms-race.html | AROUND THE WORLD 5000 March in Nagasaki To Protest Arms Race | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/around-the-world-burmese-leader-to-quit-after-19-years-in-power.html | AROUND THE WORLD Burmese Leader to Quit After 19 Years in Power | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/around-the-world-gromyko-assails-us-for-pakistan-arms-deal.html | AROUND THE WORLD Gromyko Assails US  For Pakistan Arms Deal | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/around-the-world-pope-in-good-condition-to-go-home-in-a-week.html | AROUND THE WORLD Pope in Good Condition To Go Home in a Week | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/castro-in-mexico-talks-accepts-us-rebuff.html | CASTRO IN MEXICO TALKS ACCEPTS US REBUFF | By Alan Riding Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/crowds-flock-to-view-gifts-to-royal-pair.html | CROWDS FLOCK TO VIEW GIFTS TO ROYAL PAIR | By Steven Rattner Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/fijians-bring-new-fighting-style-to-mideast.html | FIJIANS BRING NEW FIGHTING STYLE TO MIDEAST | By Robert Trumbull Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/for-poles-new-freedoms-don-t-bring-short-lines.html | FOR POLES NEW FREEDOMS DONT BRING SHORT LINES | By James M Markham Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/green-berets-step-up-honduras-role.html | GREEN BERETS STEP UP HONDURAS ROLE | By Raymond Bonner Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/iraq-said-to-plan-oil-pipeline.html | Iraq Said to Plan Oil Pipeline | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/royal-couple-quit-greek-isle-due-in-egypt-next-wednesday.html | Royal Couple Quit Greek Isle Due in Egypt Next Wednesday | Reuter | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/rugby-dispute-splits-commonwealth.html | RUGBY DISPUTE SPLITS COMMONWEALTH | By Rw Apple Jr Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/sadat-asks-all-nations-to-urge-israel-plo-talks.html | SADAT ASKS ALL NATIONS TO URGE ISRAEL PLO TALKS | By Bernard Gwertzman Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/saudi-calls-for-change-in-us-mideast-policy.html | SAUDI CALLS FOR CHANGE IN US MIDEAST POLICY | By John Kifner Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/taipei-irritated-by-protests-in-us.html | TAIPEI IRRITATED BY PROTESTS IN US | By Henry Kamm | TX 745436 | 1981-08-13 |

| | | | | |
|---|---|---|---|---|
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/warsaw-pact-s-soviet-commander-holds-talks-with-polish-premier.html | WARSAW PACTS SOVIET COMMANDER HOLDS TALKS WITH POLISH PREMIER | Special to the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/weeklong-revolt-in-bolivia-is-ended.html | WEEKLONG REVOLT IN BOLIVIA IS ENDED | By Edward Schumacher Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/yugoslav-courts-imprison-21-in-kosovo-nationalist-riots.html | Yugoslav Courts Imprison 21 In Kosovo Nationalist Riots | AP | TX 745436 | 1981-08-13 |
| 1981-08-09 | https://www.nytimes.com/1981/08/09/world/zaire-army-guards-key-kinshasa-sites.html | ZAIRE ARMY GUARDS KEY KINSHASA SITES | By Alan Cowell Special To the New York Times | TX 745436 | 1981-08-13 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/ballet-the-los-angeles.html | BALLET THE LOS ANGELES | By Jennifer Dunning | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/early-jazz-figures-toast-bix-beiderbecke.html | EARLY JAZZ FIGURES TOAST BIX BEIDERBECKE | By Gerald Gold | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/folk-festival-begins-tomorrow-at-nathan-s.html | FOLK FESTIVAL BEGINS TOMORROW AT NATHANS | By Robert Palmer | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/opera-ridi-pagliaccio-one-man-caruso-show.html | OPERA RIDI PAGLIACCIO ONEMAN CARUSO SHOW | By Edward Rothstein | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/pop-anne-calloway-singer-anmd-pianist-at-algonquin.html | POP ANNE CALLOWAY SINGER ANMD PIANIST AT ALGONQUIN | By John S Wilson | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/pop-denver-plays-to-sold-out-house.html | POP DENVER PLAYS TO SOLDOUT HOUSE | By Stephen Holden | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/smithsonian-shows-women-s-lot-at-workshop.html | SMITHSONIAN SHOWS WOMENS LOT AT WORKSHOP | Special to the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/writers-plan-a-congress-on-their-problems.html | WRITERS PLAN A CONGRESS ON THEIR PROBLEMS | By Herbert Mitgang | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/advertising-are-the-europeans-coming.html | Advertising Are the Europeans Coming | Philip H Dougherty | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/advertising-foote-cone-belding-suffers-earnings-drop.html | ADVERTISING Foote Cone  Belding Suffers Earnings Drop | By Philip H Dougherty | TX 745437 | 1981-08-11 |

| | | | | |
|---|---|---|---|---|
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/advertising-motorola-ad-campaign-takes-on-the-japanese.html | ADVERTISING Motorola Ad Campaign Takes on the Japanese | By Philip H Dougherty | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/advertising-venpub-new-concern-now-controls-venture.html | ADVERTISING Venpub New Concern Now Controls Venture | By Philip H Dougherty | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/big-credits-stir-debate-because-money-is-tight.html | BIG CREDITS STIR DEBATE BECAUSE MONEY IS TIGHT | By Robert A Bennett | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/business-people-meier-frank-s-chief.html | BUSINESS PEOPLE MEIER  FRANKS CHIEF | By Leonard Sloane | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/business-people-shifts-at-auto-insurer.html | BUSINESS PEOPLE SHIFTS AT AUTO INSURER | By Leonard Sloane | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/business-people-treasury-financing-keeps-deputy-busy.html | BUSINESS PEOPLE TREASURY FINANCING KEEPS DEPUTY BUSY | By Leonard Sloane | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/change-is-a-du-pont-tradition.html | CHANGE IS A DU PONT TRADITION | By Thomas L Friedman Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/commodities-behind-the-volume-figures.html | Commodities Behind the Volume Figures | By Hj Maidenberg | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/credit-markets-after-treasury-s-refunding.html | CREDIT MARKETS After Treasurys Refunding | By Michael Quint | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/market-place-gauging-bids-for-takeover.html | Market Place Gauging Bids For Takeover | By Robert Metz | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/opec-sets-price-talks-next-week.html | OPEC SETS PRICE TALKS NEXT WEEK | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/plan-to-rename-datsun-drawing-fire.html | PLAN TO RENAME DATSUN DRAWING FIRE | By Diane Wagner Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/self-help-benefiting-poor-lands.html | SELFHELP BENEFITING POOR LANDS | By Clyde H Farnsworth Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/suits-follow-hyatt-mishap.html | Suits Follow Hyatt Mishap | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/tent-cars-sales-aid-chrysler.html | TENT CARS SALES AID CHRYSLER | By Winston Williams Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/us-ties-growing-for-japan-s-traders.html | US TIES GROWING FOR JAPANS TRADERS | By Steve Lohr | TX 745437 | 1981-08-11 |

| | | | | |
|---|---|---|---|---|
| 1981-08-10 | https://www.nytimes.com/1981/08/10/business/washington-watch-world-bank-and-taiwan.html | Washington Watch World Bank And Taiwan | By Clyde H Farnsworth | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/3-charged-in-torah-thefts.html | 3 Charged in Torah Thefts | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/bridge-hungrily-sought-slam-key-to-spingold-event-victory.html | Bridge Hungrily Sought Slam Key To Spingold Event Victory | By Alan Truscott | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/flights-reported-close-to-schedule.html | FLIGHTS REPORTED CLOSE TO SCHEDULE | By Wolfgang Saxon | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/flxible-s-defective-part-also-used-on-gm-buses.html | FLXIBLES DEFECTIVE PART ALSO USED ON GM BUSES | By Edward A Gargan | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/gypsy-moth-caused-record-losses-in-81-in-northeastern-us.html | GYPSY MOTH CAUSED RECORD LOSSES IN 81 IN NORTHEASTERN US | BY Harold Faber | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/job-seekers-complain-of-abuses-by-career-counseling-groups.html | JOBSEEKERS COMPLAIN OF ABUSES BY CAREERCOUNSELING GROUPS | By Dorothy J Gaiter | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/mother-in-bronx-held-in-slaying-of-her-children.html | MOTHER IN BRONX HELD IN SLAYING OF HER CHILDREN | By Robert D McFadden | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/new-york-area-fights-complex-water-woes.html | NEW YORK AREA FIGHTS COMPLEX WATER WOES | By A O Sulzberger Jr | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/notes-on-people-a-vote-buyer-s-lament.html | NOTES ON PEOPLE A Vote Buyers Lament | By Albin Krebs and Robert Mcg Thomas Jr | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/notes-on-people-a-wedding-march-to-the-stamp-of-elephants-feet.html | NOTES ON PEOPLE A Wedding March to the Stamp of Elephants Feet | By Albin Krebs and Robert Mcg Thomas Jr | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/notes-on-people-an-author-s-thoughts-on-captivating-the-young.html | NOTES ON PEOPLE An Authors Thoughts on Captivating the Young | By Albin Krebs and Robert Mcg Thomas Jr | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/notes-on-people-ex-nixon-aide-leaves-law-practice-for-ministry.html | NOTES ON PEOPLE ExNixon Aide Leaves Law Practice for Ministry | By Albin Krebs and Robert Mcg Thomas Jr | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/owners-bridling-at-wagner-act-for-city-horses.html | OWNERS BRIDLING AT WAGNER ACT FOR CITY HORSES | By Laurie Johnston | TX 745437 | 1981-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/taxi-panel-unsure-of-surcharge-s-effect.html | TAXI PANEL UNSURE OF SURCHARGES EFFECT | By Ari L Goldman | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/the-crime-without-punishment-crisis-news-analysis.html | THE CRIMEWITHOUTPUNISHMENT CRISIS News Analysis | By Richard J Meislin | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/the-region-florio-assails-plan-on-cutting-taxes.html | THE REGION Florio Assails Plan On Cutting Taxes | Special to the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/youngsters-sandy-event-lures-adult-artists-too.html | YOUNGSTERS SANDY EVENT LURES ADULT ARTISTS TOO | Special to the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/obituaries/silvano-arieti-psychoanalyst-and-writer-on-schizophrenia.html | SILVANO ARIETI PSYCHOANALYST AND WRITER ON SCHIZOPHRENIA | By Josh Barbanel | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/a-crisis-in-energy-of-wood.html | A CRISIS IN ENERGY OF WOOD | By Steven Ferrey | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/a-turnaround-not-just-in-sport.html | A TURNAROUND NOT JUST IN SPORT | By Lee Ballinger | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/foreign-affairs-is-britain-a-warning.html | FOREIGN AFFAIRS IS BRITAIN A WARNING | By Flora Lewis | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/play-ball.html | PLAY BALL | By Richard Layman | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/4-homers-give-national-league-5-4-all-star-victory.html | 4 HOMERS GIVE NATIONAL LEAGUE 54 ALLSTAR VICTORY | By Joseph Durso Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/a-confused-hambletonian-day.html | A Confused Hambletonian Day | By James Tuite Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/a-new-look-tony-dorsett.html | A NEWLOOK TONY DORSETT | By Malcolm Moran | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/broznowski-captures-cycling-title.html | BROZNOWSKI CAPTURES CYCLING TITLE | Special to the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/chenoweth-wins-hydroplane-cup.html | Chenoweth Wins Hydroplane Cup | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/clerc-wins-us-clay-court-title.html | CLERC WINS US CLAY COURT TITLE | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/cosmos-lose-third-straight.html | COSMOS LOSE THIRD STRAIGHT | Special to the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/diplomats-win.html | Diplomats Win | AP | TX 745437 | 1981-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/duran-wins-but-it-s-a-close-one.html | DURAN WINS BUT ITS A CLOSE ONE | By Michael Katz Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/hank-mcgraw-ventures-back-to-the-game.html | HANK MCGRAW VENTURES BACK TO THE GAME | By Ira Berkow | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/jones-starts-shedding-walker-s-shadow.html | JONES STARTS SHEDDING WALKERS SHADOW | By Gerald Eskenazi | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/jury-back-on-job-in-raiders-trial.html | Jury Back on Job In Raiders Trial | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/kialoa-reported-leading-fastnet.html | Kialoa Reported Leading Fastnet | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/knicks-williams-do-a-disco-dance.html | KNICKS WILLIAMS DO A DISCO DANCE | By George Vecsey | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/mets-pitching-staff-depleted-by-injuries.html | METS PITCHING STAFF DEPLETED BY INJURIES | By Gordon S White Jr Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/motorcycle-crown-lost-by-roberts.html | Motorcycle Crown Lost by Roberts | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/native-courier-and-great-neck-win.html | Native Courier and Great Neck Win | By Steven Crist Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/nelson-wins-pga-by-4-shots-on-71-273.html | NELSON WINS PGA BY 4 SHOTS ON 71273 | By John Radosta Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/no-umpire-walkout.html | No Umpire Walkout | Special to the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/perkins-sees-small-strides-for-giants.html | Perkins Sees Small Strides for Giants | By Frank Litsky Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/schwartzott-takes-volkswagen-race.html | Schwartzott Takes Volkswagen Race | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/snipes-is-awarded-unpopular-decision.html | Snipes Is Awarded Unpopular Decision | By Michael Strauss Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/sports-world-specials-a-friend-in-need.html | SPORTS WORLD SPECIALS A Friend in Need | By James F Clairty | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/sports-world-specials-good-samaritan.html | SPORTS WORLD SPECIALS Good Samaritan | By James F Clairty | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/sports-world-specials-norse-go-west.html | SPORTS WORLD SPECIALS Norse Go West | By James F Clarity | TX 745437 | 1981-08-11 |

| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/sports-world-specials-the-lee-approach.html | SPORTS WORLD SPECIALS The Lee Approach | By James F Clarity | TX 745437 | 1981-08-11 |
|---|---|---|---|---|---|
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/sports-world-specials-united-we-stand.html | SPORTS WORLD SPECIALS United We Stand | By James F Clarity | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/tate-stops-parker.html | Tate Stops Parker | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/us-women-lose.html | US Women Lose | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/watanabe-wins.html | Watanabe Wins | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/yankees-select-john-for-opener-no-2.html | YANKEES SELECT JOHN FOR OPENER NO 2 | By Jane Gross | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/style/growing-up-in-nazi-germany-a-backward-look.html | GROWING UP IN NAZI GERMANY A BACKWARD LOOK | By Nan Robertson | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/style/new-york-adds-six-laws-to-help-women.html | NEW YORK ADDS SIX LAWS TO HELP WOMEN | By Jc Barden | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/style/relationships-computers-friends-or-foes.html | RELATIONSHIPS COMPUTERS FRIENDS OR FOES | By Georgia Dullea | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/theater/before-there-were-movies-there-were-dickenses.html | BEFORE THERE WERE MOVIES THERE WERE DICKENSES | By Michiko Kakutani | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/27-governors-seek-democratic-gains.html | 27 GOVERNORS SEEK DEMOCRATIC GAINS | By Joseph F Sullivan Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/a-new-breed-of-striker-emerging-young-affluent-and-angry-news-analysis.html | A NEW BREED OF STRIKER EMERGING YOUNG AFFLUENT AND ANGRY News Analysis | By William Serrin Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/around-the-nation-40-injured-at-concert-after-thousands-panic.html | AROUND THE NATION 40 Injured at Concert After Thousands Panic | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/around-the-nation-nurses-go-on-strike-at-cape-cod-hospital.html | AROUND THE NATION Nurses Go on Strike At Cape Cod Hospital | Special to the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/cabinet-group-urges-end-to-price-controls-on-all-gas.html | CABINET GROUP URGES END TO PRICE CONTROLS ON ALL GAS | BY Robert D Hershey Jr | TX 745437 | 1981-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/continental-air-chief-dies-apparent-suicide.html | Continental Air Chief Dies Apparent Suicide | AP | | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/ex-firefighter-dies-awaiting-a-town-paid-heart-transplant.html | ExFirefighter Dies Awaiting A TownPaid Heart Transplant | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/fire-and-fear-surface-as-centralia-mines-smolder.html | FIRE AND FEAR SURFACE AS CENTRALIA MINES SMOLDER | By William Robbins Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/frozen-mice-embryos-banked.html | FROZEN MICE EMBRYOS BANKED | By Harold M Schmeck Jr | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/gi-bill-urged-for-men-joining-combat-groups.html | GI  BILL URGED FOR MEN JOINING COMBAT GROUPS | BY Richard Halloran | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/governors-grunt-and-groan-to-tie.html | GOVERNORS GRUNT AND GROAN TO TIE | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/revised-code-of-ethics-for-bar-still-faces-debate.html | REVISED CODE OF ETHICS FOR BAR STILL FACES DEBATE | By Linda Greenhouse Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/strikers-have-valid-points-lewis-says.html | STRIKERS HAVE VALID POINTS LEWIS SAYS | By Robert Pear Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/three-high-court-justices-speak-to-lawyers-but-shun-controversy.html | THREE HIGH COURT JUSTICES SPEAK TO LAWYERS BUT SHUN CONTROVERSY | By Stuart Taylor Jr Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/us/troubled-liberty-city-ponders-secession.html | TROUBLED LIBERTY CITY PONDERS SECESSION | By Gregory Jaynes Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/world/air-controllers-in-canada-refuse-most-us-flights.html | AIR CONTROLLERS IN CANADA REFUSE MOST US FLIGHTS | JOSH BARBANEL | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/world/around-the-world-2-civilians-are-killed-in-rioting-in-belfast.html | AROUND THE WORLD 2 Civilians Are Killed In Rioting in Belfast | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/world/around-the-world-israel-officially-rejects-saudi-peace-proposals.html | AROUND THE WORLD Israel Officially Rejects Saudi Peace Proposals | Special to the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/world/around-the-world-un-s-parley-on-energy-to-open-in-kenya-today.html | AROUND THE WORLD UNs Parley on Energy To Open in Kenya Today | AP | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/world/bolivians-ponder-revolt-who-won.html | BOLIVIANS PONDER REVOLT WHO WON | Special to The New York Times | TX 745437 | 1981-08-11 |

| | | | | |
|---|---|---|---|---|
| 1981-08-10 | https://www.nytimes.com/1981/08/10/world/children-of-the-a-bomb-stunted-bodies-and-lives.html | CHILDREN OF THE ABOMB STUNTED BODIES AND LIVES | By Henry Scott Stokes | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/world/moscow-condemns-us-move-to-make-neutron-weapons.html | MOSCOW CONDEMNS US MOVE TO MAKE NEUTRON WEAPONS | Special to The New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/world/south-african-discloses-bid-to-break-black-union.html | SOUTH AFRICAN DISCLOSES BID TO BREAK BLACK UNION | By Joseph Lelyveld Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-10 | https://www.nytimes.com/1981/08/10/world/zaire-slum-is-powder-keg-for-mobutu.html | ZAIRE SLUM IS POWDER KEG FOR MOBUTU | By Alan Cowell Special To the New York Times | TX 745437 | 1981-08-11 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/arts/peking-opera-intense-acting.html | PEKING OPERA INTENSE ACTING | By Jennifer Dunning | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/arts/rock-concert-pat-benatar.html | ROCK CONCERT PAT BENATAR | By Stephen Holden | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/arts/the-mayor-s-lower-east-side-story-tenements-into-co-ops-for-artists.html | THE MAYORS LOWER EAST SIDE STORY TENEMENTS INTO COOPS FOR ARTISTS | By Grace Glueck | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/books/herman-gollob-moving-to-simon-schuster.html | HERMAN GOLLOB MOVING TO SIMON SCHUSTER | By Edwin McDowell | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/accord-ends-coke-boycott.html | Accord Ends Coke Boycott | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-accounts.html | ADVERTISING Accounts | By Sanmdra Salmans | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-addenda.html | ADVERTISING Addenda | By Sandra Salmans | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-army-drafts-ayer-again.html | ADVERTISING Army Drafts Ayer Again | By Sandra Salmans | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-davis-publications-sells-2-magazines.html | ADVERTISING Davis Publications Sells 2 Magazines | By Philip H Dougherty | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-la-quinta-account.html | ADVERTISING La Quinta Account | By Sandra Salmans | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-network-tv-ads-up-by-6.7-in-quarter.html | ADVERTISING Network TV Ads Up by 67 in Quarter | By Sandra Salmans | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-people.html | ADVERTISING People | By Sandra Salmans | TX 745443 | 1981-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-product-introductions-in-summer-slump.html | ADVERTISING Product Introductions In Summer Slump | By Sandra Salmans | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-turner-ads-placed.html | ADVERTISING Turner Ads Placed | By Philip H Dougherty | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-virtues-of-radio-marketing.html | Advertising Virtues Of Radio Marketing | Sandra Salmans | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/assaying-the-bidding-war-for-conoco.html | ASSAYING THE BIDDING WAR FOR CONOCO | By Lydia Chavez | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/british-companies-selling-more-equity.html | BRITISH COMPANIES SELLING MORE EQUITY | By Elizabeth Bailey Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/business-people-estee-lauder-changes.html | BUSINESS PEOPLE ESTEE LAUDER CHANGES | By Leonard Sloane | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/business-people-foreign-exchange-unit-of-fed-gets-new-chief.html | BUSINESS PEOPLE FOREIGN EXCHANGE UNIT OF FED GETS NEW CHIEF | By Leonard Sloane | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/business-people-nabisco-s-merger-sparks-revamping.html | BUSINESS PEOPLE NABISCOS MERGER SPARKS REVAMPING | By Leonard Sloane | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/colonial-penn-posts-a-loss.html | Colonial Penn Posts a Loss | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/conrail-cuts-rates-on-steel.html | Conrail Cuts Rates on Steel | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/consumer-debt-up-1.93-billion-in-june.html | CONSUMER DEBT UP 193 BILLION IN JUNE | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/continental-without-its-chief.html | CONTINENTAL WITHOUT ITS CHIEF | By Pamela G Hollie Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/credit-markets-rates-down-on-treasury-bills-six-month-yield-15.12.html | CREDIT MARKETS Rates Down on Treasury Bills SixMonth Yield 1512 | By Michael Quint | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/dow-up-1.14-in-slow-trading.html | Dow Up 114 in Slow Trading | By Alexander R Hammer | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/gte-awards-rca-contract.html | GTE Awards RCA Contract | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/harvester-to-close-truck-plant-soon.html | Harvester to Close Truck Plant Soon | AP | TX 745443 | 1981-08-14 |

| | | | | |
|---|---|---|---|---|
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/hearst-purchases-30-newspapers.html | Hearst Purchases 30 Newspapers | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/hoover-realigning-overseas-operation-as-problems-grow.html | HOOVER REALIGNING OVERSEAS OPERATION AS PROBLEMS GROW | Special to the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/market-place-a-look-at-bids-for-schlitz.html | Market Place A Look at Bids For Schlitz | By Robert Metz | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/muir-says-it-will-quit-retail-broker-business.html | MUIR SAYS IT WILL QUIT RETAIL BROKER BUSINESS | By Leslie Wayne | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/p-g-earnings-are-up-19.html | PG Earnings Are Up 19 | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/power-corp-selling-transportation-unit.html | POWER CORP SELLING TRANSPORTATION UNIT | Special to the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/rca-americom-wins-us-contract.html | RCA Americom Wins US Contract | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/seoul-reports-loans.html | Seoul Reports Loans | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/soviet-talks-on-grain-due.html | Soviet Talks On Grain Due | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/strike-seen-imposing-airline-change.html | STRIKE SEEN IMPOSING AIRLINE CHANGE | By Eric Pace | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/talking-business-with-peter-k-nevitt-of-bankamerilease-new-rules-in-tax-leasing.html | Talking Business with Peter K Nevitt of BankAmerilease New Rules In Tax Leasing | By Leslie Wayne | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/tribune-co-net-dips-16.1.html | Tribune Co  Net Dips 161 | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/tv-earnings-down-in-1980-revenues-up.html | TV Earnings Down in 1980 Revenues Up | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/us-home-to-buy-golden-west.html | US Home to Buy Golden West | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/business/us-ready-to-end-suit-on-at-t.html | US READY TO END SUIT ON ATT | By Robert D Hershey Jr Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/movies/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 745443 | 1981-08-14 |

| | | | | |
|---|---|---|---|---|
| 1981-08-11 | https://www.nytimes.com/1981/08/11/movies/mcqueen-in-1976-enemy-of-the-people.html | MCQUEEN IN 1976 ENEMY OF THE PEOPLE | By Janet Maslin | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/a-small-but-not-a-one-horse-town.html | A SMALL BUT NOT A ONEHORSE TOWN | By Richard D Lyons Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/bouncing-wheel-kills-driver-of-a-bus-on-li-expressway.html | BOUNCING WHEEL KILLS DRIVER OF A BUS ON LI EXPRESSWAY | By A O Sulzberger Jr | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/bridge-east-regaining-its-status-as-a-stronghold-of-players.html | Bridge East Regaining Its Status As a Stronghold of Players | By Alan Truscott | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/chess-reshevsky-may-be-69-but-don-t-underestimate-him.html | Chess Reshevsky May Be 69 But Dont Underestimate Him | By Robert Byrne | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/cost-of-cars-on-the-irt-is-assailed.html | COST OF CARS ON THE IRT IS ASSAILED | By Edward A Gargan | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/dearie-collects-601837-for-primary-campaign.html | DEARIE COLLECTS 601837 FOR PRIMARY CAMPAIGN | By Jane Perlez | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/fate-of-binghamton-s-sealed-tower-still-uncertain.html | FATE OF BINGHAMTONS SEALED TOWER STILL UNCERTAIN | By E J Dionne Jr Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/gop-leader-expresses-hope-on-party-future.html | GOP LEADER EXPRESSES HOPE ON PARTY FUTURE | By Maurice Carroll | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/half-of-the-city-s-new-hires-are-minority-workers.html | HALF OF THE CITYS NEW HIRES ARE MINORITY WORKERS | By Sheila Rule | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/halfway-house-unobtrusively-preparing-prisoners-for-society.html | HALFWAY HOUSE UNOBTRUSIVELY PREPARING PRISONERS FOR SOCIETY | By David W Dunlap | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/notes-on-people-finders-keepers-for-navy-radioman.html | NOTES ON PEOPLE Finders Keepers for Navy Radioman | By Albin Krebs and Robert Mcg Thomas Jr | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/notes-on-people-mcgraw-hill-names-new-editor-in-chief.html | NOTES ON PEOPLE McGrawHill Names New Editor in Chief | By Albin Krebs and Robert Mcg Thomas Jr | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/notes-on-people-nader-urges-a-stockman-trip-for-budget-reality.html | NOTES ON PEOPLE Nader Urges a Stockman Trip for Budget Reality | By Albin Krebs and Robert Mcg Thomas Jr | TX 745443 | 1981-08-14 |

| | | | | |
|---|---|---|---|---|
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/notes-on-people-reagans-attire-as-carter-threw-in-the-towel.html | NOTES ON PEOPLE Reagans Attire as Carter Threw In the Towel | By Albin Krebs and Robert Mcg Thomas Jr | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/special-panels-will-arbitrate-local-disputes.html | SPECIAL PANELS WILL ARBITRATE LOCAL DISPUTES | By Richard J Meislin | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/the-region-two-men-indicted-in-textile-scheme.html | THE REGION Two Men Indicted In Textile Scheme | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/two-brothers-killed-in-subway-accident-at-station-in-bronx.html | TWO BROTHERS KILLED IN SUBWAY ACCIDENT AT STATION IN BRONX | By Les Ledbetter | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/obituaries/edward-steese-78-a-leader-in-efforts-to-save-landmarks.html | EDWARD STEESE 78 A LEADER IN EFFORTS TO SAVE LANDMARKS | By Walter H Waggoner | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/obituaries/robert-lawrence-founder-of-friends-of-french-opera.html | ROBERT LAWRENCE FOUNDER OF FRIENDS OF FRENCH OPERA | By Peter G Davis | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/a-schism-on-the-nile.html | A SCHISM ON THE NILE | By Fauzi M Najjar | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/new-york-adjusting-to-crime.html | NEW YORK ADJUSTING TO CRIME | By Sydney H Schanberg | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/poor-aim-in-war-on-bias.html | POOR AIM IN WAR ON BIAS | By Thomas Sowell | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/science/a-psychiatrist-who-wouldn-t-take-no-for-an-answer.html | A PSYCHIATRIST WHO WOULDNT TAKE NO FOR AN ANSWER | By Joel Greenberg | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/science/about-education-public-schools-and-colleges-seek-to-form-a-new-alliance.html | ABOUT EDUCATION PUBLIC SCHOOLS AND COLLEGES SEEK TO FORM A NEW ALLIANCE | By Fred M Hechinger | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/science/body-s-many-rhythms-send-messages-on-when-to-work-and-when-to-play.html | BODYS MANY RHYTHMS SEND MESSAGES ON WHEN TO WORK AND WHEN TO PLAY | By Jane E Brody | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/science/education-loan-program-will-soon-go-to-14-percent.html | EDUCATION LOAN PROGRAM WILL SOON GO TO 14 PERCENT | By Joseph Michalak | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/science/the-doctor-s-world-in-era-of-high-technology-praise-for-the-simple-tests.html | THE DOCTORS WORLD IN ERA OF HIGH TECHNOLOGY PRAISE FOR THE SIMPLE TESTS | By Lawrence K Altman Md | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/chinaglia-angered-by-slump.html | CHINAGLIA ANGERED BY SLUMP | By Alex Yannis | TX 745443 | 1981-08-14 |

| | | | | |
|---|---|---|---|---|
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/genuine-risk-displays-a-return-to-form.html | GENUINE RISK DISPLAYS A RETURN TO FORM | By Steven Crist Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/high-school-player-dies.html | High School Player Dies | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/jets-ploy-has-happy-ending-for-salaam.html | JETS PLOY HAS HAPPY ENDING FOR SALAAM | By Al Harvin Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/matthews-steps-in-as-giants-fullback.html | Matthews Steps In As Giants Fullback | By Frank Litsky Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/mets-score-2-in-13th-to-defeat-cubs-by-7-5.html | METS SCORE 2 IN 13TH TO DEFEAT CUBS BY 75 | By Gordon S White Jr Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/orioles-win-in-12th-on-lowenstein-hit.html | Orioles Win in 12th On Lowenstein Hit | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/patience-accuracy-mark-nelson-game.html | Patience Accuracy Mark Nelson Game | By John Radosta | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/raider-jury-completes-10th-day-indecisively.html | Raider Jury Completes 10th Day Indecisively | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/rose-breaks-musial-s-career-hit-record.html | ROSE BREAKS MUSIALS CAREER HIT RECORD | By Michael Strauss Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/scott-stops-royster-in-seventh-round.html | SCOTT STOPS ROYSTER IN SEVENTH ROUND | By Deane McGowen Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/secret-site-is-planned-for-springboks-match.html | Secret Site Is Planned For Springboks Match | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/sports-of-the-times-the-game-is-back.html | Sports of The Times The Game Is Back | By George Vecsey | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/yankees-beat-rangers-2-0-before-40373-at-stadium.html | YANKEES BEAT RANGERS 20 BEFORE 40373 AT STADIUM | By Jane Gross | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/style/calvin-klein-suede-and-midriffs-for-resorts.html | CALVIN KLEIN SUEDE AND MIDRIFFS FOR RESORTS | By Bernardine Morris | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/style/galanos-luxury-tunics-pants.html | GALANOS LUXURY TUNICS PANTS | By Bernadine Morris | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/theater/stage-a-sakamoto-play-yellow-is-my-favorite-color.html | STAGE A SAKAMOTO PLAY YELLOW IS MY FAVORITE COLOR | By Mel Gussow | TX 745443 | 1981-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/16-cousins-declared-heirs-to-hughes-estate.html | 16 COUSINS DECLARED HEIRS TO HUGHES ESTATE | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/16-hurt-in-collision-of-2-vessels-in-fog-near-massachusetts.html | 16 HURT IN COLLISION OF 2 VESSELS IN FOG NEAR MASSACHUSETTS | Special to the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/airlines-seeking-contempt-judgment-and-25000-daily-fine-for-picketing.html | AIRLINES SEEKING CONTEMPT JUDGMENT AND 25000 DAILY FINE FOR PICKETING | By Joseph P Fried | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/americans-are-back-on-roads-but-gas-prices-are-shortening-their-trips.html | AMERICANS ARE BACK ON ROADS BUT GAS PRICES ARE SHORTENING THEIR TRIPS | By John Holusha | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/around-the-nation-judge-refuses-to-block-haitian-ouster-hearings.html | AROUND THE NATION Judge Refuses to Block Haitian Ouster Hearings | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/around-the-nation-washington-and-oregon-endure-5th-day-of-heat.html | AROUND THE NATION Washington and Oregon Endure 5th Day of Heat | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/canada-threatens-disciplinary-action-against-controllers.html | CANADA THREATENS DISCIPLINARY ACTION AGAINST CONTROLLERS | By Andrew H Malcolm Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/canned-roast-beef-recalled.html | Canned Roast Beef Recalled | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/climate-cycles-studied-in-effort-to-curb-drought.html | CLIMATE CYCLES STUDIED IN EFFORT TO CURB DROUGHT | By Walter Sullivan | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/depletion-of-underground-water-formation-imperils-vast-farming-region.html | DEPLETION OF UNDERGROUND WATER FORMATION IMPERILS VAST FARMING REGION | By William E Schmidt Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/ex-wells-fargo-aide-admits-embezzlement-role.html | EXWELLS FARGO AIDE ADMITS EMBEZZLEMENT ROLE | Special to the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/few-changes-expected-soon-in-nuclear-agency-s-policies.html | FEW CHANGES EXPECTED SOON IN NUCLEAR AGENCYS POLICIES | By Robert D Hershey Jr | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/governors-look-at-cities-greivances.html | GOVERNORS LOOK AT CITIES GREIVANCES | By Bdrummond Ayres Jr Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/high-acid-levels-are-found-in-colorado-mountain-lakes.html | High Acid Levels Are Found In Colorado Mountain Lakes | AP | TX 745443 | 1981-08-14 |

| | | | | |
|---|---|---|---|---|
| 1981-08-11 | https://www.nytimes.com/1981/08/11/how-atlantic-routes-are-affected.html | HOW ATLANTIC ROUTES ARE AFFECTED | By John Noble Wilford | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/man-in-the-news-enigmatic-faa-chief-j-lynn-helms.html | MAN IN THE NEWS ENIGMATIC FAA CHIEF J LYNN HELMS | By Robert Reinhold Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/minnesota-accord-reported-by-union.html | MINNESOTA ACCORD REPORTED BY UNION | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/neighbors-back-indians-in-fight-on-deportation.html | NEIGHBORS BACK INDIANS IN FIGHT ON DEPORTATION | By William Robbins Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/nixon-museum-plans-to-go-out-of-business.html | Nixon Museum Plans To Go Out of Business | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/nurses-picket-on-cape-cod.html | Nurses Picket on Cape Cod | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/retired-couples-budget-reported-up-10.2.html | RETIRED COUPLES BUDGET REPORTED UP 102 | By Warren Weaver Jr Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/search-by-mother-leads-to-settlement-in-daughter-s-death.html | SEARCH BY MOTHER LEADS TO SETTLEMENT IN DAUGHTERS DEATH | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/shots-claim-2d-firefighter.html | Shots Claim 2d Firefighter | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/some-air-routes-to-europe-shut-for-hours-as-strikers-get-canadian-group-s-help.html | SOME AIR ROUTES TO EUROPE SHUT FOR HOURS AS STRIKERS GET CANADIAN GROUPS HELP | By Robert Pear Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/some-flights-to-europe-delayed-and-canceled.html | SOME FLIGHTS TO EUROPE DELAYED AND CANCELED | By Steven Rattner Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/storm-churns-in-atlantic.html | Storm Churns in Atlantic | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/unions-aid-abroad-laid-to-tradition.html | UNIONS AID ABROAD LAID TO TRADITION | By William Serrin | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/us-officials-shun-conflict-in-talks-to-bar-group.html | US OFFICIALS SHUN CONFLICT IN TALKS TO BAR GROUP | By Stuart Taylor Jr | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/us-presses-foreign-nations-to-keep-all-air-routes-open.html | US PRESSES FOREIGN NATIONS TO KEEP ALL AIR ROUTES OPEN | By Bernard Gwertzman Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/us/weinberger-says-neutron-weapons-are-being-built.html | WEINBERGER SAYS NEUTRON WEAPONS ARE BEING BUILT | By Richard Halloran Special To the New York Times | TX 745443 | 1981-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/57-french-citizens-land-in-paris-after-being-delayed-by-iranians.html | 57 FRENCH CITIZENS LAND IN PARIS AFTER BEING DELAYED BY IRANIANS | By Richard Eder Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/anti-rebel-propaganda-in-bolivia-comes-with-an-argentine-accent.html | ANTIREBEL PROPAGANDA IN BOLIVIA COMES WITH AN ARGENTINE ACCENT | By Edward Schumacher Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/around-the-world-cabinet-says-premier-is-resigning-in-portugal.html | AROUND THE WORLD Cabinet Says Premier Is Resigning in Portugal | AP | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/around-the-world-israeli-mission-in-athens-is-damaged-by-bombs.html | AROUND THE WORLD Israeli Mission in Athens Is Damaged by Bombs | Special to the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/awacs-protected-sadat-us-affirms.html | AWACS PROTECTED SADAT US AFFIRMS | By Bernard Gwertzman Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/european-response-a-weapon-is-cool.html | EUROPEAN RESPONSE A WEAPON IS COOL | By John Tagliabue Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/independent-5-years-transkei-is-trapped-by-legacy-of-poverty.html | INDEPENDENT 5 YEARS TRANSKEI IS TRAPPED BY LEGACY OF POVERTY | By Joseph Lelyveld Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/price-of-woman-in-india-306-and-much-sorrow.html | PRICE OF WOMAN IN INDIA 306 AND MUCH SORROW | By Michael T Kaufman Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/seoul-may-free-kim-dae-jung.html | SEOUL MAY FREE KIM DAE JUNG | By Henry Scott Stokes Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/soviet-accuses-reagan-of-playing-with-fire.html | Soviet Accuses Reagan Of Playing With Fire | Special to the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/tension-declines-as-poles-resume-talks.html | TENSION DECLINES AS POLES RESUME TALKS | By James M Markham Special To the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/third-world-nations-assail-us-position-in-law-of-sea-talks.html | THIRD WORLD NATIONS ASSAIL US POSITION IN LAW OF SEA TALKS | Special to the New York Times | TX 745443 | 1981-08-14 |
| 1981-08-11 | https://www.nytimes.com/1981/08/11/world/us-canada-flights-are-canceled-in-turbulent-day-on-2-continents.html | US CANADA FLIGHTS ARE CANCELED IN TURBULENT DAY ON 2 CONTINENTS | By Robert D McFadden | TX 745443 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/arts/cable-news-service-is-planned-by-abc-and-westinghouse.html | CABLE NEWS SERVICE IS PLANNED BY ABC AND WESTINGHOUSE | By Tony Schwartz | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/arts/mozart-lee-luvisi-piano-soloist.html | MOZART LEE LUVISI PIANO SOLOIST | By Edward Rothstein | TX 749228 | 1981-08-14 |

| | | | | |
|---|---|---|---|---|
| 1981-08-12 | https://www.nytimes.com/1981/08/12/arts/music-sounds-of-monadnock-festival.html | MUSIC SOUNDS OF MONADNOCK FESTIVAL | By Bernard Holland | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/arts/pop-the-neville-brothers.html | POP THE NEVILLE BROTHERS | By Stephen Holden | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/arts/the-pop-life-234377.html | THE POP LIFE | By Robert Palmer | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/books/for-kazin-life-turned-from-notes-into-books.html | FOR KAZIN LIFE TURNED FROM NOTES INTO BOOKS | By Herbert Mitgang | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/2-discount-brokerages-to-merge.html | 2 DISCOUNT BROKERAGES TO MERGE | By Kenneth B Noble | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/advertising-cheese-industry-sets-a-fall-campaign.html | ADVERTISING Cheese Industry Sets A Fall Campaign | By Sandra Salmans | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/advertising-consumer-magazines-report-05-ad-rise.html | ADVERTISING Consumer Magazines Report 05 Ad Rise | By Sandra Salmans | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/advertising-new-airline-selects-campbell-mithun.html | ADVERTISING New Airline Selects CampbellMithun | By Sandra Salmans | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/advertising-packaging-the-light-product.html | Advertising Packaging The Light Product | By Sandra Salmans | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/allegheny-enters-in-flight-films.html | Allegheny Enters InFlight Films | Special to the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/bethlehem-steel-planning-layoffs.html | Bethlehem Steel Planning Layoffs | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/business-people-british-van-heusen.html | BUSINESS PEOPLE British Van Heusen | By Leonard Sloane | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/business-people-chairman-is-selected-for-landerbank.html | BUSINESS PEOPLE Chairman Is Selected for Landerbank | By Leonard Sloane | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/business-people-new-chief-chosen-at-sears-of-mexico.html | BUSINESS PEOPLE New Chief Chosen At Sears of Mexico | By Leonard Sloane | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/careers-real-estate-appraisers-in-demand.html | Careers Real Estate Appraisers In Demand | By Elizabeth M Fowler | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/continental-names-new-chief.html | CONTINENTAL NAMES NEW CHIEF | By Pamela G Hollie Special To the New York Times | TX 749228 | 1981-08-14 |

| | | | | |
|---|---|---|---|---|
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/cox-enterprises-must-resell-site.html | Cox Enterprises Must Resell Site | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/dome-bids-for-rest-of-oil-shares.html | DOME BIDS FOR REST OF OIL SHARES | By Barnaby J Feder | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/earnings-norton-simon-net-rises-2.8-in-period.html | EARNINGS NORTON SIMON NET RISES 28 IN PERIOD | By Phillip H Wiggins | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/economic-scene-a-new-burden-for-business.html | Economic Scene A New Burden For Business | By Patricia R Harris | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/employees-to-aid-republic-airlines.html | Employees to Aid Republic Airlines | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/end-of-an-era-at-john-muir.html | END OF AN ERA AT JOHN MUIR | By Leslie Wayne | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/ford-rebates-on-trucks-set.html | Ford Rebates On Trucks Set | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/india-seeks-record-loan.html | India Seeks Record Loan | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/jersey-casino-winnings-up.html | Jersey Casino Winnings Up | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/market-place-death-service-stocks-on-rise.html | Market Place Death Service Stocks on Rise | By Vartanig G Vartan | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/mortgage-aid-by-city-pension-funds.html | MORTGAGE AID BY CITY PENSION FUNDS | By Michael Quint | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/new-luster-for-stock-options.html | NEW LUSTER FOR STOCK OPTIONS | By Karen W Arenson | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/rate-move-by-fcc-studied.html | RATE MOVE BY FCC STUDIED | By Andrew Pollack | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/real-estate-new-co-op-developer-in-city.html | Real Estate New Coop Developer In City | By Alan S Oser | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/sales-by-city-retailers-up-a-moderate-7.5-in-july.html | SALES BY CITY RETAILERS UP A MODERATE 75 IN JULY | By Isadore Barmash | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/soviet-japan-steel-snag.html | SovietJapan Steel Snag | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/taipei-trade-surplus-set.html | Taipei Trade Surplus Set | AP | TX 749228 | 1981-08-14 |

| | | | | |
|---|---|---|---|---|
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/us-japan-europe-set-special-forum-on-trade-tensions.html | US JAPAN EUROPE SET SPECIAL FORUM ON TRADE TENSIONS | By Clyde H Farnsworth Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/business/weak-rates-help-lift-stocks.html | Weak Rates Help Lift Stocks | By Alexander R Hammer | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/60-minute-gourmet-234364.html | 60MINUTE GOURMET | By Pierre Franey | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/eating-in-edinburgh-beyond-haggis.html | EATING IN EDINBURGH BEYOND HAGGIS | By Patricia Wells | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/kitchen-equipment-strainers.html | KITCHEN EQUIPMENT STRAINERS | By Pierre Franey | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/kitchen-library-for-fast-meals-and-quick-cleanups.html | KITCHEN LIBRARY FOR FAST MEALS AND QUICK CLEANUPS | By Florence Fabricant | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/leroy-says-he-is-buying-fouquet-s.html | LEROY SAYS HE IS BUYING FOUQUETS | By Fred Ferretti | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/metropolitan-diary-234368.html | METROPOLITAN DIARY | By Glenn Collins | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/personal-health-234353.html | PERSONAL HEALTH | By Jane E Brody | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/personal-health-234504.html | PERSONAL HEALTH | By Jane E Brody | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/wine-talk-234351.html | WINE TALK | By Terry Robards | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/movies/krzysztof-zanussi-s-camouflage-set-in-a-polish-university.html | KRZYSZTOF ZANUSSIS CAMOUFLAGE SET IN A POLISH UNIVERSITY | By Janet Maslin | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/4th-cook-gets-out-of-koch-s-kitchen.html | 4TH COOK GETS OUT OF KOCHS KITCHEN | By Michael Oreskes | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/about-new-york-a-police-inspector-prepares-for-the-unthinkable.html | ABOUT NEW YORK A POLICE INSPECTOR PREPARES FOR THE UNTHINKABLE | By Anna Quindlen | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/bridge-rosner-and-stauber-enjoy-impressive-record-in-1981.html | Bridge Rosner and Stauber Enjoy Impressive Record in 1981 | By Alan Truscott | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/carey-approves-bill-to-split-a-city-judicial-district.html | CAREY APPROVES BILL TO SPLIT A CITY JUDICIAL DISTRICT | By E J Dionne Jr Special To the New York Times | TX 749228 | 1981-08-14 |

| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/city-forms-special-traffic-unit-to-combat-red-light-violations.html | CITY FORMS SPECIAL TRAFFIC UNIT TO COMBAT RED LIGHT VIOLATIONS | By Clyde Haberman | TX 749228 | 1981-08-14 |
|---|---|---|---|---|---|
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/fatal-crash-north-of-li-recounted.html | FATAL CRASH NORTH OF LI RECOUNTED | By James Barron | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/flxible-bus-contract-is-approved-in-jersey.html | FLXIBLE BUS CONTRACT IS APPROVED IN JERSEY | Special to the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/gold-in-trails-in-campaign-donations.html | GOLD IN TRAILS IN CAMPAIGN DONATIONS | By Frank Lynn | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/longer-sentences-given-in-worst-misdemeanors.html | LONGER SENTENCES GIVEN IN WORST MISDEMEANORS | By E R Shipp | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/notes-on-people-a-pitcher-s-curve.html | NOTES ON PEOPLE A Pitchers Curve | By Albin Krebs and Robert Mcg Thomas | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/notes-on-people-bronfman-case-figure-leaves-prison.html | NOTES ON PEOPLE Bronfman Case Figure Leaves Prison | By Albin Krebs and Robert Mcg Thomas | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/notes-on-people-chapin-remembered.html | NOTES ON PEOPLE CHAPIN REMEMBERED | By Albin Krebs and Robert Mcg Thomas | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/notes-on-people-moynihan-adds-to-a-record-word.html | NOTES ON PEOPLE Moynihan Adds to a Record Word | By Albin Krebs and Robert Mcg Thomas | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/notes-on-people-royal-couple-to-be-dinner-hosts-to-the-sadats.html | NOTES ON PEOPLE Royal Couple to Be Dinner Hosts to the Sadats | By Albin Krebs and Robert Mcg Thomas | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/notes-on-people-there-always-has-to-be-a-first-time-for-furth.html | NOTES ON PEOPLE There Always Has to Be a First Time for Furth | By Albin Krebs and Robert Mcg Thomas | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/persico-submits-a-plea-of-guilty-to-a-conspiracy.html | PERSICO SUBMITS A PLEA OF GUILTY TO A CONSPIRACY | By Joseph P Fried | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/prison-officials-in-jersey-strive-for-more-space.html | PRISON OFFICIALS IN JERSEY STRIVE FOR MORE SPACE | By Joseph F Sullivan Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/suffolk-doctors-file-a-protest-on-malpractice-rate-request.html | SUFFOLK DOCTORS FILE A PROTEST ON MALPRACTICE RATE REQUEST | By A O Sulzberger Jr | TX 749228 | 1981-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/violations-of-building-code-before-stouffer-s-fire-chief.html | VIOLATIONS OF BUILDING CODE BEFORE STOUFFERS FIRE CHIEF | By Franklin Whitehouse Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/washington-buses-a-hit-with-new-york-riders.html | WASHINGTON BUSES A HIT WITH NEW YORK RIDERS | By Ari L Goldman | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/bum-tips-and-spies.html | BUM TIPS AND SPIES | By Arnaud de Borchgrave | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/noncauses-noncures.html | NONCAUSES NONCURES | By Thomas | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/observer-a-slave-to-fashion.html | OBSERVER A SLAVE TO FASHION | By Russell Baker | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/washington-decrees-a-solar-eclipse.html | WASHINGTON DECREES A SOLAR ECLIPSE | By Denis Hayes | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/16-year-old-jockey-wins-5-straight-races.html | 16YearOld Jockey Wins 5 Straight Races | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/4-ranger-pitchers-stop-yanks-1-0.html | 4 RANGER PITCHERS STOP YANKS 10 | By Parton Keese | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/augustyniak-seeks-a-job-with-jets.html | Augustyniak Seeks A Job  With Jets | By Al Harvin Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/mistler-may-fill-giants-need.html | Mistler May Fill Giants Need | By Deane McGowen Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/red-smith-a-lovely-morning-under-the-elms.html | RED SMITH A Lovely Morning Under the Elms | By Sports of the Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/seahawks-get-motivator.html | Seahawks Get Motivator | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/swan-is-out-again-mets-beat-cubs-4-2.html | SWAN IS OUT AGAIN METS BEAT CUBS 42 | By Joseph Durso | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/this-summer-clerc-rules-the-courts.html | This Summer Clerc Rules the Courts | By Neil Amdur | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/tiant-recalled-by-the-pirates.html | Tiant Recalled By the Pirates | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/theater/claudette-colbert-at-77-starting-all-over-again.html | CLAUDETTE COLBERT AT 77 STARTING ALL OVER AGAIN | By John Corry | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/theater/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 749228 | 1981-08-14 |

| | | | | |
|---|---|---|---|---|
| 1981-08-12 | https://www.nytimes.com/1981/08/12/theater/stage-memories-can-t-wait-examines-modern-marriage.html | STAGE MEMORIES CANT WAIT EXAMINES MODERN MARRIAGE | JENNIFER DUNNING | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/theater/theater-peep-about-pornography.html | THEATER PEEP ABOUT PORNOGRAPHY | By Mel Gussow | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/2-sentenced-in-blanton-case.html | 2 Sentenced in Blanton Case | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/3-men-killed-in-collision-of-massachusetts-trains.html | 3 MEN KILLED IN COLLISION OF MASSACHUSETTS TRAINS | By Dudley Clendinen Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/700-forced-to-flee-in-nevada-as-rains-burst-rivers-dams.html | 700 FORCED TO FLEE IN NEVADA AS RAINS BURST RIVERS DAMS | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/a-feud-in-colorado-pits-native-against-alien.html | A FEUD IN COLORADO PITS NATIVE AGAINST ALIEN | By William E Schmidt Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/around-the-nation-2d-man-pleads-guilty-in-wells-fargo-case.html | AROUND THE NATION 2d Man Pleads Guilty In Wells Fargo Case | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/around-the-nation-court-says-rights-laws-embrace-religious-bias.html | AROUND THE NATION Court Says Rights Laws Embrace Religious Bias | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/around-the-nation-parts-of-5-bodies-found-on-mount-rainier.html | AROUND THE NATION Parts of 5 Bodies Found on Mount Rainier | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/around-the-nation-two-missing-after-blast-of-rocket-propellant.html | AROUND THE NATION Two Missing After Blast Of Rocket Propellant | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/bar-group-backs-voting-act-opposes-court-curb.html | BAR GROUP BACKS VOTING ACT OPPOSES COURT CURB | By Linda Greenhouse Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/boston-mayor-offers-budget-with-money-to-rehire-police.html | Boston Mayor Offers Budget With Money to Rehire Police | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/california-widens-its-battle-against-the-fruit-fly.html | CALIFORNIA WIDENS ITS BATTLE AGAINST THE FRUIT FLY | By Wayne King Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/casinos-steaming-over-town-s-ranking-as-national-hot-spot.html | CASINOS STEAMING OVER TOWNS RANKING AS NATIONAL HOT SPOT | AP | TX 749228 | 1981-08-14 |

| | | | | |
|---|---|---|---|---|
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/european-flights-slashed-as-canadians-back-strikers-pact-may-restore-air-lanes.html | EUROPEAN FLIGHTS SLASHED AS CANADIANS BACK STRIKERS PACT MAY RESTORE  AIR LANES | By Richard Witkin | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/flight-troubles-snarl-trans-atlantic-freight.html | FLIGHT TROUBLES SNARL TRANSATLANTIC FREIGHT | By Eric Pace | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/governors-warn-on-welfare-cuts.html | GOVERNORS WARN ON WELFARE CUTS | By B Drummond Ayres Jr Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/how-travelers-can-reach-destinations-in-other-countries.html | HOW TRAVELERS CAN REACH DESTINATIONS IN OTHER COUNTRIES | By David W Dunlap | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/industry-on-computer-defenses.html | INDUSTRY ON COMPUTER DEFENSES | By Walter Sullivan | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/industry-seeks-entirely-new-ideas-on-conservation.html | INDUSTRY SEEKS ENTIRELY NEW IDEAS ON CONSERVATION | By Barnaby J Feder | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/jury-weighs-killing-in-crowd.html | JURY WEIGHS KILLING IN CROWD | Special to the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/limits-flights-over-atlantic-back-up-planes-travelers-kennedy-airport.html | LIMITS ON FLIGHTS OVER THE ATLANTIC BACK UP PLANES AND TRAVELERS AT KENNEDY AIRPORT | By Joseph B Treaster | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/miami-crime-rises-as-drugs-pour-in.html | MIAMI CRIME RISES AS DRUGS POUR IN | By Gregory Jaynes Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/ottawa-aide-asserts-complete-air-service-to-us-is-resuming.html | OTTAWA AIDE ASSERTS COMPLETE AIR SERVICE TO US IS RESUMING | By Andrew H Malcolm Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/rapid-population-and-farm-growth-may-strain-southwest-s-water-supply.html | RAPID POPULATION AND FARM GROWTH MAY STRAIN SOUTHWESTS WATER SUPPLY | By William K Stevens Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/reagan-resolute-on-strike-policy.html | REAGAN RESOLUTE ON STRIKE POLICY | By Howell Raines Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/revised-flight-schedule-vowed-soon-by-airlines.html | REVISED FLIGHT SCHEDULE VOWED SOON BY AIRLINES | By Robert Pear Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/safety-agency-accused-of-secret-auto-recalls.html | Safety Agency Accused Of Secret Auto Recalls | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/safety-dictates-cutback-in-north-atlantic-traffic.html | SAFETY DICTATES CUTBACK IN NORTH ATLANTIC TRAFFIC | By John Noble Wilford | TX 749228 | 1981-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/senate-panel-says-us-aides-bungled-a-teamster-inquiry.html | SENATE PANEL SAYS US AIDES BUNGLED A TEAMSTER INQUIRY | By Edward T Pound Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/simmons-fentress-56-correspondent-at-time.html | Simmons Fentress 56 Correspondent at Time | Special to the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/state-workers-in-minnesota-return-after-a-22-day-strike.html | STATE WORKERS IN MINNESOTA RETURN AFTER A 22DAY STRIKE | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/suspect-pleads-not-guilty.html | Suspect Pleads Not Guilty | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/thousands-remain-stranded-at-airports-in-europe.html | THOUSANDS REMAIN STRANDED AT AIRPORTS IN EUROPE | By Steven Rattner Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/trainee-controllers-convene.html | Trainee Controllers Convene | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/transfer-of-nerve-gas-is-to-start-this-week.html | Transfer of Nerve Gas Is to Start This Week | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/us-plans-to-give-some-unused-lockups-to-states.html | US PLANS TO GIVE SOME UNUSED LOCKUPS TO STATES | By Stuart Taylor Jr Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/us/us-spy-balloon-goes-adrift.html | US Spy Balloon Goes Adrift | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/around-the-world-234484.html | AROUND THE WORLD | 4 Politicians Expelled By Chilean Regime Ap | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/around-the-world-colombia-agrees-to-send-battalion-for-sinai-force.html | AROUND THE WORLD Colombia Agrees to Send Battalion for Sinai Force | Special to the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/canada-s-postal-strike-ends-6-weeks-mail-awaits-sorting.html | CANADAS POSTAL STRIKE ENDS 6 WEEKS MAIL AWAITS SORTING | By John Holusha | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/doctors-expecting-the-pope-to-leave-hospital-tomorrow.html | Doctors Expecting the Pope To Leave Hospital Tomorrow | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/enders-in-nicaragua-for-talks.html | ENDERS IN NICARAGUA FOR TALKS | Special to the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/excerpts-from-haig-s-speech-on-relations-between-us-and-soviet-union.html | EXCERPTS FROM HAIGS SPEECH ON RELATIONS BETWEEN US AND SOVIET UNION | Special to the New York Times | TX 749228 | 1981-08-14 |

| | | | | |
|---|---|---|---|---|
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/haig-reviewing-policy-on-soviet-says-us-seeks-fair-agreements.html | HAIG REVIEWING POLICY ON SOVIET SAYS US SEEKS FAIR AGREEMENTS | By Bernard Gwertzman Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/israel-debates-how-best-to-respond-to-saudi-plan.html | ISRAEL DEBATES HOW BEST TO RESPOND TO SAUDI PLAN | By William E Farrell Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/life-in-mexican-capital-adapting-to-the-impossible.html | LIFE IN MEXICAN CAPITAL ADAPTING TO THE IMPOSSIBLE | By Alan Riding Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/more-jets-for-israel-held-up-as-reagan-ruling-is-awaited.html | MORE JETS FOR ISRAEL HELD UP AS REAGAN RULING IS AWAITED | Special to the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/polish-chief-says-disorders-could-bring-tragedy.html | POLISH CHIEF SAYS DISORDERS COULD BRING TRAGEDY | By James M Markham Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/portuguese-premier-steps-down-citing-conflict-in-coalition.html | PORTUGUESE PREMIER STEPS DOWN CITING CONFLICT IN COALITION | AP | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/pretoria-s-raids-in-angola-impeded.html | PRETORIAS RAIDS IN ANGOLA IMPEDED | Special to the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/south-africa-burns-a-black-campsite-and-bars-us-visitors.html | SOUTH AFRICA BURNS A BLACK CAMPSITE AND BARS US VISITORS | By Joseph Lelyveld Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-12 | https://www.nytimes.com/1981/08/12/world/south-korea-seeking-10-billion-from-japan.html | SOUTH KOREA SEEKING 10 BILLION FROM JAPAN | By Henry Scott Stokes Special To the New York Times | TX 749228 | 1981-08-14 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/arts/critic-s-notebook-operas-in-munich-and-stuttgart-to-vacation-by.html | Critics Notebook OPERAS IN MUNICH AND STUTTGART TO VACATION BY | By Peter G Davis | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/arts/music-marcel-moyse-at-92-conducts-a-pair-of-serenades.html | MUSIC MARCEL MOYSE AT 92 CONDUCTS A PAIR OF SERENADES | By Allen Hughes | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/arts/news-of-music-horowitz-is-switching-concert-managements.html | News of Music HOROWITZ IS SWITCHING CONCERT MANAGEMENTS | By Edward Rothstein | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/arts/pop-original-hildegarde.html | POP ORIGINAL HILDEGARDE | By John S Wilson | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/arts/the-expanding-role-of-tv-news-on-cable.html | THE EXPANDING ROLE OF TV NEWS ON CABLE | By Tony Schwartz | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/books/books-of-the-times-231480.html | Books of the Times | By Anatole Broyard | TX 749232 | 1981-08-21 |

| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/4-concerns-cited-over-additives.html | 4 CONCERNS CITED OVER ADDITIVES | AP | TX 749232 | 1981-08-21 |
|---|---|---|---|---|---|
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/a-new-chapter-at-brentano-s-chain-plans-marketing-shift.html | A NEW CHAPTER AT BRENTANOS CHAIN PLANS MARKETING SHIFT | By Nr Kleinfield | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-231422.html | Advertising | YR Chosen By Atari | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-231425.html | ADVERTISING | Publications Acquired By Thomson Subsidiary | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-a-new-magazine-for-black-business.html | ADVERTISING A New Magazine For Black Business | By Sandra Salmans | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-benton-bowles-unit.html | ADVERTISING Benton  Bowles Unit | By Sandra Salmans | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-defining-creaseproof-eyeshadow.html | ADVERTISING Defining Creaseproof Eyeshadow | By Sandra Salmans | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-kornhauser-selected-for-crane-account.html | ADVERTISING Kornhauser Selected For Crane Account | By Sandra Salmans | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-people.html | ADVERTISING People | By Sandra Salmans | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-robert-landau-names-consumer-goods-head.html | ADVERTISING Robert Landau Names Consumer Goods Head | By Sandra Salmans | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/airlines-post-best-stock-gains.html | AIRLINES POST BEST STOCK GAINS | By Alexander R Hammer | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/alaskan-oil-export-issue-is-revived.html | ALASKAN OIL EXPORT ISSUE IS REVIVED | By Douglas Martin | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/armco-to-close-plant-in-ohio.html | Armco to Close Plant in Ohio | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/big-crops-forecast-for-corn-wheat.html | BIG CROPS FORECAST FOR CORN WHEAT | By Seth S King Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/big-ibm-s-little-computer.html | BIG IBMS LITTLE COMPUTER | By Andrew Pollack | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/brazil-soviet-ore-pact.html | BrazilSoviet Ore Pact | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/business-people-going-from-prudential-to-lehman-brothers.html | BUSINESS PEOPLE GOING FROM PRUDENTIAL TO LEHMAN BROTHERS | By Leonard Sloaner | TX 749232 | 1981-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/business-people-new-orleans-exchange-elects-top-executive.html | BUSINESS PEOPLE NEW ORLEANS EXCHANGE ELECTS TOP EXECUTIVE | By Leonard Sloane | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/business-people-president-named-at-central-savings.html | BUSINESS PEOPLE President Named At Central Savings | By Leonard Sloane | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/company-news-bechtel-in-pursuit-of-mountain-of-ore.html | COMPANY NEWS Bechtel in Pursuit Of Mountain of Ore | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/connecticut-bank-s-suitors.html | CONNECTICUT BANKS SUITORS | By Matthew L Wald Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/credit-markets-rate-rise-ends-3-day-rally.html | CREDIT MARKETS RATE RISE ENDS 3DAY RALLY | By Michael Quint | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/earnings-slide-at-beneficial.html | Earnings Slide At Beneficial | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/ex-im-bank-loan.html | ExIm Bank Loan | Special to the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/foreign-investment-in-us-down.html | Foreign Investment In US Down | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/gm-suzuki-and-isuzu-agree-to-mini-car-deal.html | GM SUZUKI AND ISUZU AGREE TO MINICAR DEAL | Special to the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/home-savings-posts-a-loss.html | Home Savings Posts a Loss | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/market-place-middle-west-land-of-hope.html | Market Place Middle West Land of Hope | By Vartanig G Vartan | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/retail-sales-in-us-up-1.3-in-july.html | RETAIL SALES IN US UP 13 IN JULY | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/spanish-trade-deficit.html | Spanish Trade Deficit | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/technology-multiple-beam-antennas.html | Technology MultipleBeam Antennas | By Andrew Pollack | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/teleprompter-merger-stalled.html | Teleprompter Merger Stalled | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/us-rejects-proposal-to-form-world-bank-energy-affiliate.html | US REJECTS PROPOSAL TO FORM WORLD BANK ENERGY AFFILIATE | By Clyde H Farnsworth Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/business/weidenbaum-on-recession.html | Weidenbaum on Recession | AP | TX 749232 | 1981-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/australian-horse-meat-is-investigated-by-us.html | AUSTRALIAN HORSE MEAT IS INVESTIGATED BY US | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/children-a-job-and-no-time.html | CHILDREN A JOB AND NO TIME | By Nadine Brozan | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/common-flu-virus-can-kill-newborn.html | COMMON FLU VIRUS CAN KILL NEWBORN | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/craftsman-makes-antiques-of-the-future.html | CRAFTSMAN MAKES ANTIQUES OF THE FUTURE | By Jean Mann | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/for-elderly-the-triumph-of-having-a-place-to-call-their-own.html | FOR ELDERLY THE TRIUMPH OF HAVING A PLACE TO CALL THEIR OWN | By Suzanne Slesin | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/gardening-some-new-thoughts-on-pruning-trees.html | Gardening SOME NEW THOUGHTS ON PRUNING TREES | By Joan Lee Faust | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/helpful-hardware-several-alternatives-to-window-draperies.html | Helpful Hardware SEVERAL ALTERNATIVES TO WINDOW DRAPERIES | By Barbara L Isenberg and Mary Smith | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/hers.html | Hers | By Laura Cunningham | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/home-beat-roof-garden-with-no-plants.html | Home Beat ROOF GARDEN WITH NO PLANTS | By Suzanne Slesin | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/home-improvement.html | Home Improvement | By Bernard Gladstone | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/summer-living-under-a-tent-in-the-woods.html | SUMMER LIVING UNDER A TENT IN THE WOODS | By Nan Robertson | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/movies/going-out-guide.html | Going Out Guide | By Eleanor Blau | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/16-are-hurt-as-stairs-collapse.html | 16 ARE HURT AS STAIRS COLLAPSE | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/birthplace-of-women-s-rights-hopes-for-its-day.html | BIRTHPLACE OF WOMENS RIGHTS HOPES FOR ITS DAY | Special to the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/bridge-double-by-katz-in-boston-a-first-for-modern-game.html | Bridge DOUBLE BY KATZ IN BOSTON A FIRST FOR MODERN GAME | By Alan Truscott | TX 749232 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/carol-bellamy-will-announce-for-re-election.html | CAROL BELLAMY WILL ANNOUNCE FOR REELECTION | By Clyde Haberman | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/crane-crash-on-queensboro-bridge-snarls-traffic.html | CRANE CRASH ON QUEENSBORO BRIDGE SNARLS TRAFFIC | By Colin Campbelll | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/home-assessments-bill-appears-to-be-in-limbo.html | HOME ASSESSMENTS BILL APPEARS TO BE IN LIMBO | By E J Dionne Jr Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/judge-in-albany-denies-limit-on-state-inmates.html | JUDGE IN ALBANY DENIES LIMIT ON STATE INMATES | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/meeting-with-us-is-set-on-council-redistricting.html | MEETING WITH US IS SET ON COUNCIL REDISTRICTING | By Robert Pear Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/notes-on-people-a-new-high-for-a-high-flying-high-diver.html | Notes on People A New High for a HighFlying High Diver | By Albin Krebs and Robert Mcg Thomas Jr | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/notes-on-people-honor-for-a-taxi-driver.html | Notes on People HONOR FOR A TAXI DRIVER | By Albin Krebs and Robert Mcg Thomas Jr | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/notes-on-people-one-small-hand-for-mankind.html | Notes on People One Small Hand for Mankind | By Albin Krebs and Robert Mcg Thomas Jr | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/notes-on-people-scaling-the-heights-such-as-they-are.html | Notes on People SCALING THE HEIGHTS SUCH AS THEY ARE | By Albin Krebs and Robert Mcg Thomas Jr | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/notes-on-people-united-press-international.html | Notes on People United Press International | By Albin Krebs and Robert Mcg Thomas Jr | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/pool-playing-in-new-york-comes-alive-briefly.html | POOL PLAYING IN NEW YORK COMES ALIVE BRIEFLY | By Paul L Montgomery | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/six-former-prosecutors-call-miss-holtzman-unsuitable.html | SIX FORMER PROSECUTORS CALL MISS HOLTZMAN UNSUITABLE | By Jane Perlez | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/the-city-new-act-makes-milk-the-state-s-beverage.html | THE CITY New Act Makes Milk The States Beverage | Special to the New York Times | TX 749232 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/tooth-marks-of-suspect-key-in-murder-of-guard.html | TOOTH MARKS OF SUSPECT KEY IN MURDER OF GUARD | By Selwyn Raab | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/transit-union-offers-plan-to-drop-its-no-contract-no-work-policy.html | TRANSIT UNION OFFERS PLAN TO DROP ITS NO CONTRACT NO WORK POLICY | By Michael Oreskes | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/obituaries/ales-bebler-dies-at-74-yugoslav-ex-diplomat.html | Ales Bebler Dies at 74 Yugoslav ExDiplomat | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/obituaries/dr-john-connorton-served-as-deputy-mayor-in-1960-s.html | DR JOHN CONNORTON SERVED AS DEPUTY MAYOR IN 1960S | By Sheila Rule | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/obituaries/james-fisk-bell-labs-executive-and-leader-in-radar-dies-at-70.html | JAMES FISK BELL LABS EXECUTIVE AND LEADER IN RADAR DIES AT 70 | By Barnaby J Feder | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/obituaries/rev-lawrence-l-durgin-63-ex-broadway-church-pastor.html | REV LAWRENCE L DURGIN 63 EXBROADWAY CHURCH PASTOR | By Walter H Waggoner | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/beyond-the-wall-in-berlin.html | BEYOND THE WALL IN BERLIN | By John M Starrels | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/essay-reagan-crystal-ball.html | Essay REAGAN CRYSTAL BALL | By William Safire | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/revolution-and-myth.html | REVOLUTION AND MYTH | By Michael N Manley | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/the-planet-in-2000.html | THE PLANET IN 2000 | By H Jeffery Leonard | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/blinka-dispute-ends.html | Blinka Dispute Ends | Special to the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/cooney-set-on-plans-for-holmes.html | COONEY SET ON PLANS FOR HOLMES | By Michael Katz | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/cosmos-triumph-by-4-2.html | COSMOS TRIUMPH BY 42 | By Alex Yannis Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/green-aims-to-regain-winning-touch.html | GREEN AIMS TO REGAIN WINNING TOUCH | By John Radosta | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/legal-entanglements-snarling-raiders-trial.html | Legal Entanglements Snarling Raiders Trial | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/mayanesian-22.20-winner-in-sanford.html | Mayanesian 2220 Winner in Sanford | By Steven Crist Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/mets-win-7-to-4-for-3d-straight.html | METS WIN 7 to 4 FOR 3D STRAIGHT | By Joseph Durso Special To the New York Times | TX 749232 | 1981-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/pleasant-task-for-perkins.html | Pleasant Task for Perkins | By Deane McGowen Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/red-sox-get-six-homers-2-by-rudi-and-beat-white-sox-8-1.html | RED SOX GET SIX HOMERS 2 BY RUDI AND BEAT WHITE SOX 81 | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/ryan-resigned-to-bench-role.html | RYAN RESIGNED TO BENCH ROLE | By Al Harvin Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/sports-news-briefs-empire-games-open.html | SPORTS NEWS BRIEFS Empire Games Open | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/sports-news-briefs-gerulaitis-eliminated-mcenroe-lendl-gain.html | SPORTS NEWS BRIEFS Gerulaitis Eliminated McEnroe Lendl Gain | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/sports-news-briefs-jersey-suspends-boxer-for-quitting-in-bout.html | SPORTS NEWS BRIEFS Jersey Suspends Boxer For Quitting in Bout | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/sports-news-briefs-official-institutes-suit-in-shot-put-accident.html | SPORTS NEWS BRIEFS Official Institutes Suit In ShotPut Accident | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/sports-news-briefs-serge-savard-retires.html | SPORTS NEWS BRIEFS Serge Savard Retires | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/sports-of-the-times-reality-dawns-for-the-whitey-ford-of-mexican-baseball.html | SPORTS OF THE TIMES REALITY DAWNS FOR THE WHITEY FORD OF MEXICAN BASEBALL | By George Vecsey | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/yanks-win-by-5-4-as-nettles-homers.html | YANKS WIN BY 54 AS NETTLES HOMERS | By Parton Keese | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/theater/tennessee-williams-i-keep-writing-sometimes-i-am-pleased.html | TENNESSEE WILLIAMS I KEEP WRITING SOMETIMES I AM PLEASED | By Michiko Kakutani | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/accord-in-canada-reopens-air-lanes-crossing-atlantic-a-loss-for-strikers.html | ACCORD IN CANADA REOPENS AIR LANES CROSSING ATLANTIC A LOSS FOR STRIKERS | By Richard Witkin | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/accord-in-canada-reopens-air-lines-crossing-atlantic.html | ACCORD IN CANADA REOPENS AIR LINES CROSSING ATLANTIC | Special to The New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/air-officer-faces-a-court-martial.html | AIR OFFICER FACES A COURTMARTIAL | By Irvin Molotsky Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/airlines-challenging-union-on-its-ability-to-pay-fines.html | AIRLINES CHALLENGING UNION ON ITS ABILITY TO PAY FINES | By Joseph P Fried | TX 749232 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/an-uneasy-time-for-strikers.html | AN UNEASY TIME FOR STRIKERS | By Leslie Bennetts | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/army-flies-128-nerve-gas-bombs-to-utah-facility.html | ARMY FLIES 128 NERVE GAS BOMBS TO UTAH FACILITY | Special to the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/around-the-nation-231298.html | Around the Nation | Threat to Kennedy By Sirhan Is Reported Ap | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/around-the-nation-nashville-police-rookie-dismissed-for-shooting-2.html | Around the Nation Nashville Police Rookie Dismissed for Shooting 2 | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/around-the-nation-records-studied-in-crash-of-trains-that-killed-4.html | Around the Nation Records Studied in Crash Of Trains That Killed 4 | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/bar-changes-rule-denying-standing-for-oral-roberts-school.html | BAR CHANGES RULE DENYING STANDING FOR ORAL ROBERTS SCHOOL | By Linda Greenhouse Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/bar-president-outlines-plans-to-speak-up-for-profession.html | BAR PRESIDENT OUTLINES PLANS TO SPEAK UP FOR PROFESSION | By Stuart Taylor Jr Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/bork-held-to-be-choice-for-court.html | BORK HELD TO BE CHOICE FOR COURT | Special to the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/bottled-water-a-health-aid-us-and-industry-agree-no.html | BOTTLED WATER A HEALTH AID  US AND INDUSTRY AGREE NO | By Michael Decourcy Hinds | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/canadians-resume-air-control-duties-join-study-of-safety.html | CANADIANS RESUME AIR CONTROL DUTIES JOIN STUDY OF SAFETY | By Andrew H Malcolm Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/court-reverses-104000-award-for-ex-companion-of-lee-marvin.html | COURT REVERSES 104000 AWARD FOR EXCOMPANION OF LEE MARVIN | Special to the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/doctors-say-brady-is-facing-a-likelihood-of-more-surgery.html | Doctors Say Brady Is Facing A Likelihood of More Surgery | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/federal-judge-rules-law-office-bugging-by-fbi-was-illegal.html | FEDERAL JUDGE RULES LAW OFFICE BUGGING BY FBI WAS ILLEGAL | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/first-haitians-taken-to-puerto-rico.html | FIRST HAITIANS TAKEN TO PUERTO RICO | By Gregory Jaynes Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/how-travelers-can-reach-destinations-in-the-united-states-and-abroad.html | HOW TRAVELERS CAN REACH DESTINATIONS IN THE UNITED STATES AND ABROAD | By Josh Barbanel | TX 749232 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/hyatt-faces-new-suits.html | Hyatt Faces New Suits | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/in-europe-carriers-struggle-to-get-atlantic-jets-aloft.html | IN EUROPE CARRIERS STRUGGLE TO GET ATLANTIC JETS ALOFT | By Steven Rattner Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/kennedy-slumber-party-turns-to-travel-beehive.html | KENNEDY SLUMBER PARTY TURNS TO TRAVEL BEEHIVE | By Joseph B Treaster | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/medicare-alternative-studied.html | MEDICARE ALTERNATIVE STUDIED | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/reagan-s-hiring-freeze-loses-a-court-decision.html | Reagans Hiring Freeze Loses a Court Decision | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/remote-gander-is-storm-center-on-flight-control.html | REMOTE GANDER IS STORM CENTER ON FLIGHT CONTROL | By John Holusha Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/runaway-balloon-downed.html | Runaway Balloon Downed | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/toxic-chemicals-loom-big-threat-nation-s-supply-safe-w-ater-water-america.html | TOXIC CHEMICALS LOOM AS BIG THREAT TO THE NATIONS SUPPLY OF SAFE W ATER Water in America Solving the Quandary Last of five articles | By Philip Shabecoff Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/us-begins-deregulation-review-on-rights-and-ecology-guidelines.html | US BEGINS DEREGULATION REVIEW ON RIGHTS AND ECOLOGY GUIDELINES | By Howell Raines Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/us-is-said-to-yield-to-parents-of-soviet-boy.html | US IS SAID TO YIELD TO PARENTS OF SOVIET BOY | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/us-questions-part-of-detroit-s-fiscal-rescue-plan.html | US QUESTIONS PART OF DETROITS FISCAL RESCUE PLAN | By Robert D Hershey Jr Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/whiff-of-impropriety-may-imperil-republicans-chances-in-virginia.html | WHIFF OF IMPROPRIETY MAY IMPERIL REPUBLICANS CHANCES IN VIRGINIA | By Ben A Franklin Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/us/world-group-criticizes-foreign-air-controllers.html | WORLD GROUP CRITICIZES FOREIGN AIR CONTROLLERS | Special to the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/50-more-french-citizens-arrive-in-paris-from-iran.html | 50 MORE FRENCH CITIZENS ARRIVE IN PARIS FROM IRAN | By Frank J Prial Special To the New York Times | TX 749232 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/a-vietnamese-orphan-tells-of-killings-and-cannibalism-in-52-day-sea-escare.html | A VIETNAMESE ORPHAN TELLS OF KILLINGS AND CANNIBALISM IN 52DAY SEA ESCARE | By Henry Kamm Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/around-the-world-ilo-tells-of-increase-in-attacks-on-teachers.html | Around the World ILO Tells of Increase In Attacks on Teachers | Special to the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/around-the-world-rights-group-charges-massacre-by-el-salvador.html | Around the World Rights Group Charges Massacre by El Salvador | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/brezezinski-urges-talks-with-plo.html | BREZEZINSKI URGES TALKS WITH PLO | By Bernard Gwertzman Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/colombians-combat-cuban-interference.html | COLOMBIANS COMBAT CUBAN INTERFERENCE | By Warren Hoge Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/east-germany-cuts-down-on-escapes-to-the-west.html | EAST GERMANY CUTS DOWN ON ESCAPES TO THE WEST | Special to the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/mitterrand-frees-21-jailed-mothers.html | MITTERRAND FREES 21 JAILED MOTHERS | Special to the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/pilot-is-said-to-defect-from-taiwan-to-china.html | PILOT IS SAID TO DEFECT FROM TAIWAN TO CHINA | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/polish-union-asks-supporters-to-end-protests-on-food.html | POLISH UNION ASKS SUPPORTERS TO END PROTESTS ON FOOD | By James M Markham Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/pope-due-to-leave-hospital-will-convalesce-for-2-months.html | POPE DUE TO LEAVE HOSPITAL WILL CONVALESCE FOR 2 MONTHS | By Lawrence K Altman | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/sadat-said-to-seek-100-f-16-s.html | SADAT SAID TO SEEK 100 F16S | AP | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/soviet-stand-on-us-arms-news-analysis.html | SOVIET STAND ON US ARMS News Analysis | By John F Burns Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-13 | https://www.nytimes.com/1981/08/13/world/us-official-in-nicaragua-ties-aid-to-policy-shifts.html | US OFFICIAL IN NICARAGUA TIES AID TO POLICY SHIFTS | By Alan Riding Special To the New York Times | TX 749232 | 1981-08-21 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/82-el-greco-tour-scheduled.html | 82 EL GRECO TOUR SCHEDULED | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/art-whitney-displays-its-10-georgia-o-keefes.html | ART WHITNEY DISPLAYS ITS 10 GEORGIA OKEEFES | By Vivien Raynor | TX 752943 | 1981-08-17 |

| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/auctions-oriental-art-sets-records.html | Auctions ORIENTAL ART SETS RECORDS | By Rita Reif | TX 752943 | 1981-08-17 |
|---|---|---|---|---|---|
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/children-part-of-show-at-laboratory-museum.html | CHILDREN PART OF SHOW AT LABORATORY MUSEUM | By Ari L Goldman | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/folk-festival-with-a-touch-of-dixieland.html | FOLK FESTIVAL WITH A TOUCH OF DIXIELAND | By Robert Palmer | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/jazz-vince-giordano-and-new-band-at-red-blazer-too.html | JAZZ VINCE GIORDANO AND NEW BAND AT RED BLAZER TOO | By John S Wilson | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/lee-krasner-and-pollock-painting-show-in-hamptons.html | LEE KRASNER AND POLLOCK PAINTING SHOW IN HAMPTONS | By John Russell | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/lincoln-center-goes-outdoors-for-a-spree.html | LINCOLN CENTER GOES OUTDOORS FOR A SPREE | By Nan Robertson | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/margaret-fisher-brings-insect-inspired-dance-to-lab.html | MARGARET FISHER BRINGS INSECTINSPIRED DANCE TO LAB | By Jennifer Dunning | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/music-a-brassy-corsair-at-concert-in-park.html | MUSIC A BRASSY CORSAIR AT CONCERT IN PARK | By Edward Rothstein | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/on-fire-island-miles-and-miles-of-activities.html | ON FIRE ISLAND MILES AND MILES OF ACTIVITIES | By David Bird | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/pop-jazz-hildegarde-beaucoup-as-always-at-marty-s.html | Pop Jazz HILDEGARDE BEAUCOUP AS ALWAYS AT MARTYS | By Fred Ferretti | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/recording-totico-street-corner-rumba.html | RECORDING TOTICO STREETCORNER RUMBA | By Robert Palmer | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/restaurants-2-faces-of-vanessa-and-a-fifth-hisae.html | Restaurants 2 FACES OF VANESSA AND A FIFTH HISAE | By Mimi Sheraton | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/ruth-brown-is-belting-out-songs-at-the-cookery.html | RUTH BROWN IS BELTING OUT SONGS AT THE COOKERY | By John S Wilson | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/stage-simplicity-of-peking-opera.html | STAGE SIMPLICITY OF PEKING OPERA | By Mel Gussow | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/tv-weekend-analyzing-some-pilots-that-didn-t-fly.html | TV Weekend ANALYZING SOME PILOTS THAT DIDNT FLY | By Tony Schwartz | TX 752943 | 1981-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-14 | https://www.nytimes.com/1981/08/14/books/publishing-koch-book-is-doing-fine.html | PUBLISHING KOCH BOOK IS DOING FINE | By Edwin McDowell | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/a-benefit-for-many-savers.html | A BENEFIT FOR MANY SAVERS | By Karen W Arenson | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/about-real-estate-residential-reconstruction-comes-to-west-midtown.html | About Real Estate RESIDENTIAL RECONSTRUCTION COMES TO WEST MIDTOWN | By Alan S Oser | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/advertising-accounts.html | Advertising Accounts | By Sandra Salmans | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/advertising-ad-world-is-setting-for-a-play.html | Advertising Ad World Is Setting For a Play | By Sandra Salmans | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/advertising-fcb-executive-named.html | Advertising FCB Executive Named | By Sandra Salmans | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/advertising-holiday-inns-ready-to-start-magazine.html | Advertising Holiday Inns Ready To Start Magazine | By Sandra Salmans | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/advertising-national-advertising-costs-may-rise-9.3.html | Advertising National Advertising Costs May Rise 93 | By Sandra Salmans | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/advertising-rapp-collns-ends-tie-to-rca-music-service.html | Advertising Rapp  Collns Ends Tie To RCA Music Service | By Sandra Salmans | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/aid-offered-thrift-units.html | Aid Offered Thrift Units | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/aug-1-10-auto-sales-up-30.8.html | AUG 110 AUTO SALES UP 308 | Special to the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/brascan-in-1.1-billion-noranda-accord.html | BRASCAN IN 11 BILLION NORANDA ACCORD | By Andrew Pollack | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/business-people-3-quit-in-shake-up-at-pantry-pride.html | Business People 3 Quit in ShakeUp At Pantry Pride | By Leonard Sloane | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/business-people-new-head-at-wood-struthers.html | Business People New Head At Wood Struthers | By Leonard Sloane | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/business-people-tandycrafts-president-seeks-new-directions.html | Business People Tandycrafts President Seeks New Directions | By Leonard Sloane | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/coping-at-federal-express.html | COPING AT FEDERAL EXPRESS | By Winston Williams Special To the New York Times | TX 752943 | 1981-08-17 |

| | | | | |
|---|---|---|---|---|
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/credit-markets-interest-rates-up-moderately.html | Credit Markets INTEREST RATES UP MODERATELY | By Michael Quint | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/earnings-tandy-quaker-post-big-gains.html | Earnings TANDY QUAKER POST BIG GAINS | By Phillip H Wiggins | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/economic-scene-housing-crisis-is-worsening.html | Economic Scene Housing Crisis Is Worsening | By Patricia R Harris | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/fcc-drops-lending-case.html | FCC DROPS LENDING CASE | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/firm-specializes-in-buying-selling-seats-on-exchanges.html | FIRM SPECIALIZES IN BUYING SELLING SEATS ON EXCHANGES | By Kenneth B Noble | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/goodrich-will-sell-canada-unit-stock.html | GOODRICH WILL SELL CANADA UNIT STOCK | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/inventories-steady-in-june.html | INVENTORIES STEADY IN JUNE | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/japan-s-trade-surplus-rises.html | Japans Trade Surplus Rises | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/market-place-bullish-view-on-gm-stock.html | Market Place Bullish View On GM Stock | By Vartanig G Vartan | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/muir-s-accounts-in-new-york-to-be-shifted-to-rooney-place.html | MUIRS ACCOUNTS IN NEW YORK TO BE SHIFTED TO ROONEY PLACE | By Leslie Wayne | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/opec-will-try-again-to-settle-price-dispute.html | OPEC WILL TRY AGAIN TO SETTLE PRICE DISPUTE | By Douglas Martin | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/prices-on-stocks-are-mostly-unchanged.html | PRICES ON STOCKS ARE MOSTLY UNCHANGED | By Alexander R Hammer | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/sec-acts-on-payment.html | SEC ACTS ON PAYMENT | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/singapore-group-buying-us-bank.html | Singapore Group Buying US Bank | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/slight-reprieve-at-the-bulletin.html | SLIGHT REPRIEVE AT THE BULLETIN | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/star-is-on-sale-again-briefly.html | Star Is on Sale Again Briefly | AP | TX 752943 | 1981-08-17 |

| | | | | |
|---|---|---|---|---|
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/texaco-canada-up.html | TEXACO CANADA UP | Special to the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/us-bars-loan-for-guyana.html | US BARS LOAN FOR GUYANA | By Clyde H Farnsworth Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/business/us-may-buy-mexican-oil.html | US MAY BUY MEXICAN OIL | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/movies/at-the-movies-pavarotti-prepares-for-a-debut.html | At the Movies PAVAROTTI PREPARES FOR A DEBUT | By Judy Klemesrud | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/movies/eye-for-an-eye-is-soft-core-violence.html | EYE FOR AN EYE IS SOFTCORE VIOLENCE | By Janet Maslin | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/movies/the-uprising-tale-of-nicaraguan-war.html | THE UPRISING TALE OF NICARAGUAN WAR | By Janet Maslin | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/movies/weekender-guide-friday-science-films-in-newark.html | Weekender Guide Friday SCIENCE FILMS IN NEWARK | By Carol Lawson | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/2d-inmate-in-2-days-flees-rikers-ward-blames-mistakes-by-guards.html | 2D INMATE IN 2 DAYS FLEES RIKERS WARD BLAMES MISTAKES BY GUARDS | By Leonard Buder | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/3-ex-members-of-house-given-terms-in-prison.html | 3 EXMEMBERS OF HOUSE GIVEN TERMS IN PRISON | By Joseph P Fried | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/600-in-jobs-unit-face-layoffs.html | 600 IN JOBS UNIT FACE LAYOFFS | Special to the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/8-indicted-in-fulton-fish-market-payoffs.html | 8 INDICTED IN FULTON FISH MARKET PAYOFFS | By Arnold H Lubasch | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/applause-follows-carey-in-el-barrio.html | APPLAUSE FOLLOWS CAREY IN EL BARRIO | By Richard J Meislin | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/bridge-2-new-yorkers-joined-list-of-titleholders-in-boston.html | Bridge 2 NEW YORKERS JOINED LIST OF TITLEHOLDERS IN BOSTON | By Alan Truscott | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/carey-acts-on-all-bills-he-was-given-this-year.html | CAREY ACTS ON ALL BILLS HE WAS GIVEN THIS YEAR | By E J Dionne Jr Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/ex-twa-official-to-head-the-lirr.html | EXTWA OFFICIAL TO HEAD THE LIRR | By Ari L Goldman | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/grim-row-of-faces-in-court.html | GRIM ROW OF FACES IN COURT | By Leslie Bennetts | TX 752943 | 1981-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/hit-and-run-accident-inquiry-fails-in-connecticut.html | HITANDRUN ACCIDENT INQUIRY FAILS IN CONNECTICUT | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/inquiry-is-asked-in-seizures-of-3-as-polish-aliens.html | INQUIRY IS ASKED IN SEIZURES OF 3 AS POLISH ALIENS | By Matthew L Wald Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/interest-rates-on-late-tax-payments-raised.html | INTEREST RATES ON LATE TAX PAYMENTS RAISED | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/news-is-said-to-plan-ending-of-an-edition-and-a-10-staff-cut.html | NEWS IS SAID TO PLAN ENDING OF AN EDITION AND A 10 STAFF CUT | By Jonathan Friendly | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/notes-on-people-a-costly-cash-crop.html | Notes on People A Costly Cash Crop | By Albin Krebs and Robert Mcg Thomas Jr | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/notes-on-people-jack-carter-moves.html | Notes on People Jack Carter Moves | By Albin Krebs and Robert Mcg Thomas Jr | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/notes-on-people-one-first-lady-held-more-equal-than-another.html | Notes on People One First Lady Held More Equal Than Another | By Albin Krebs and Robert Mcg Thomas Jr | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/notes-on-people-royal-move-celebrated.html | Notes on People Royal Move Celebrated | By Albin Krebs and Robert Mcg Thomas Jr | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/notes-on-people-time-for-a-change-at-the-historical-society.html | Notes on People Time for a Change at the Historical Society | By Albin Krebs and Robert Mcg Thomas Jr | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/residents-assail-city-proposal-to-house-derelicts-in-gateway-park.html | RESIDENTS ASSAIL CITY PROPOSAL TO HOUSE DERELICTS IN GATEWAY PARK | By Colin Campbell | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/the-region-2-bills-on-water-signed-by-byrne.html | The Region 2 BILLS ON WATER SIGNED BY BYRNE | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/the-region-plant-faces-fines-in-scalding-of-2.html | The Region Plant Faces Fines In Scalding of 2 | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/obituaries/chester-m-brown-executive-is-dead.html | CHESTER M BROWN EXECUTIVE IS DEAD | By Walter H Waggoner | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/foreign-affairs-the-neutron-muddle.html | FOREIGN AFFAIRS THE NEUTRON MUDDLE | By Flora Lewis | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/forward-with-japan.html | FORWARD WITH JAPAN | By Cyrus R Vance | TX 752943 | 1981-08-17 |

| | | | | |
|---|---|---|---|---|
| 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/in-the-nation-an-american-colony.html | IN THE NATION AN AMERICAN COLONY | By Tom Wicker | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/a-3-way-channel-swim.html | A 3Way Channel Swim | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/britain-clinches-victory-in-admiral-s-cup-races.html | Britain Clinches Victory In Admirals Cup Races | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/cubs-halt-mets-streak-6-to-1.html | Cubs Halt Mets Streak 6 to 1 | By Joseph Durso Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/joe-charboneau-has-to-go-for-a-while.html | JOE CHARBONEAU HAS TO GO FOR A WHILE | By Ira Berkow | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/judge-declares-a-mistrial-in-raider-case.html | JUDGE DECLARES A MISTRIAL IN RAIDER CASE | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/pleasant-colony-fit-for-travers-stakes.html | Pleasant Colony Fit For Travers Stakes | By Steven Crist Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/red-smith-the-redcoats-lose-again-at-saratoga.html | RED SMITH The Redcoats Lose Again at Saratoga | By Sports of the Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/shirk-fighting-for-a-job.html | SHIRK FIGHTING FOR A JOB | By Frank Litsky Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/sports-news-briefs-232777.html | SPORTS NEWS BRIEFS | Special to the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/sports-news-briefs-mark-for-mary-meagher-in-200-meter-butterfly.html | SPORTS NEWS BRIEFS Mark for Mary Meagher In 200Meter Butterfly | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/sports-news-briefs-two-athletes-banned.html | SPORTS NEWS BRIEFS Two Athletes Banned | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/tiant-is-a-7-2-loser-in-return-to-majors.html | TIANT IS A 72 LOSER IN RETURN TO MAJORS | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/yanks-win-3-0-as-guidry-allows-1-hit-in-5-innings.html | YANKS WIN 30 AS GUIDRY ALLOWS 1 HIT IN 5 INNINGS | By Jane Gross Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/style/career-relocation-companies-test-a-seminar.html | CAREER RELOCATION COMPANIES TEST A SEMINAR | By Enid Nemy | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/style/fetal-treatment-vs-abortion.html | FETAL TREATMENT VS ABORTION | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 752943 | 1981-08-17 |

| | | | | |
|---|---|---|---|---|
| 1981-08-14 | https://www.nytimes.com/1981/08/14/theater/a-chance-to-rant-and-be-a-jerk.html | A CHANCE TO RANT AND BE A JERK | By Leslie Bennetts | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/theater/broadway-neil-simon-plans-a-littler-little-me-for-end-of-year.html | Broadway NEIL SIMON PLANS A LITTLER LITTLE ME FOR END OF YEAR | By Carol Lawson | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/5-women-missing-from-miami-boarding-house-turn-up-at-detroit-hospital.html | 5 WOMEN MISSING FROM MIAMI BOARDING HOUSE TURN UP AT DETROIT HOSPITAL | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/around-the-nation-accord-set-on-jobs-for-cincinnati-police.html | AROUND THE NATION Accord Set on Jobs For Cincinnati Police | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/around-the-nation-california-plans-spraying-near-quarantined-zone.html | AROUND THE NATION California Plans Spraying Near Quarantined Zone | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/around-the-nation-fugitive-held-in-death-of-woman-in-yacht-case.html | AROUND THE NATION Fugitive Held in Death Of Woman in Yacht Case | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/around-the-nation-state-will-prosecute-in-california-stranglings.html | AROUND THE NATION State Will Prosecute In California Stranglings | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/bronx-zoo-birth-could-aid-rare-species.html | BRONX ZOO BIRTH COULD AID RARE SPECIES | By Bayard Webster | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/federation-urges-talks-be-resumed.html | FEDERATION URGES TALKS BE RESUMED | By John Tagliabue Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/feminists-say-reagan-reneged-on-a-promise.html | Feminists Say Reagan Reneged on a Promise | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/judge-said-to-approve-ban-on-political-spying.html | Judge Said to Approve Ban on Political Spying | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/nixon-said-to-have-paid-140000-to-avoid-trial.html | NIXON SAID TO HAVE PAID 140000 TO AVOID TRIAL | By Warren Weaver Jr Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/notebook-when-legal-elite-meet-who-is-represented.html | NOTEBOOK WHEN LEGAL ELITE MEET WHO IS REPRESENTED | By Linda Greenhouse Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/president-signs-economic-program-with-a-warning.html | PRESIDENT SIGNS ECONOMIC PROGRAM WITH A WARNING | By Steven R Weisman Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/reagan-plans-welfare-shift-to-states.html | REAGAN PLANS WELFARE SHIFT TO STATES | By Bdrummond Ayres Jr Special To the New York Times | TX 752943 | 1981-08-17 |

| | | | | |
|---|---|---|---|---|
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/soviet-parents-assail-son-s-stay-in-us.html | SOVIET PARENTS ASSAIL SONS STAY IN US | By John F Burns Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/trans-atlantic-travel-returning-normal-backlogs-clear-up-conditions-ease-europe.html | TRANSATLANTIC TRAVEL RETURNING TO NORMAL AS BACKLOGS CLEAR UP CONDITIONS EASE IN EUROPE | By Steven Rattner Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/trans-atlantic-travel-returning-normal-backlogs-clear-up-delays-kennedy-persist.html | TRANSATLANTIC TRAVEL RETURNING TO NORMAL AS BACKLOGS CLEAR UP DELAYS AT KENNEDY PERSIST | By Joseph B Treaster | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/views-of-the-strike-from-35000-feet.html | VIEWS OF THE STRIKE FROM 35000 FEET | By Robert Lindsey Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/voyager-2-sends-clear-saturn-photos.html | VOYAGER 2 SENDS CLEAR SATURN PHOTOS | By John Noble Wilford | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/weinberger-said-to-offer-reagan-plan-to-regain-atomic-superiority.html | WEINBERGER SAID TO OFFER REAGAN PLAN TO REGAIN ATOMIC SUPERIORITY | By Richard Halloran Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/us/world-air-group-puts-off-any-call-for-new-boycotts.html | WORLD AIR GROUP PUTS OFF ANY CALL FOR NEW BOYCOTTS | By Richard Witkin Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/american-slain-in-guatemala.html | American Slain in Guatemala | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/around-the-world-232535.html | AROUND THE WORLD | Military Complex Is Hit By Rockets Near Pretoria Upi | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/beirut-to-accept-air-defense-plan.html | BEIRUT TO ACCEPT AIR DEFENSE PLAN | By John Kifner Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/danish-trains-disrupted.html | Danish Trains Disrupted | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/east-berlin-parade-honors-wall.html | EAST BERLIN PARADE HONORS WALL | Special to the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/hanoi-still-holds-thousands-in-camps.html | HANOI STILL HOLDS THOUSANDS IN CAMPS | By Henry Kamm Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/kidnappers-free-italian.html | Kidnappers Free Italian | AP | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/lowly-hindus-in-india-see-islam-as-their-salvation.html | LOWLY HINDUS IN INDIA SEE ISLAM AS THEIR SALVATION | By Michael T Kaufman Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/mexico-snared-by-guatemalan-strife.html | MEXICO SNARED BY GUATEMALAN STRIFE | By Alan Riding Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/polish-chiefs-to-see-brezhnev.html | POLISH CHIEFS TO SEE BREZHNEV | AP | TX 752943 | 1981-08-17 |

| | | | | |
|---|---|---|---|---|
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/president-defends-neutron-decision.html | PRESIDENT DEFENDS NEUTRON DECISION | Special to the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/us-panel-says-indochina-refugees-may-increase.html | US PANEL SAYS INDOCHINA REFUGEES MAY INCREASE | By Robert Pear Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-14 | https://www.nytimes.com/1981/08/14/world/us-starts-seeking-mideast-atom-ban.html | US STARTS SEEKING MIDEAST ATOM BAN | By Bernard Gwertzman Special To the New York Times | TX 752943 | 1981-08-17 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/arts/cabaret-some-nostalgia.html | CABARET SOME NOSTALGIA | By John S Wilson | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/arts/chamber-music-by-the-sea-by-the-sea.html | CHAMBER MUSIC BY THE SEA BY THE SEA | By Bernard Holland Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/arts/dance-limbs-company-offers-innovative-blend.html | DANCE LIMBS COMPANY OFFERS INNOVATIVE BLEND | By Jennifer Dunning | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/arts/reagan-adviser-to-seek-tax-aid-for-arts-donors.html | REAGAN ADVISER TO SEEK TAX AID FOR ARTS DONORS | By Irvin Molotsky Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/arts/rock-kris-kristofferson.html | ROCK KRIS KRISTOFFERSON | By Stephen Holden | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/0.3-rise-in-output-led-by-coal.html | 03 RISE IN OUTPUT LED BY COAL | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/allied-now-seeks-all-of-garfinckel.html | ALLIED NOW SEEKS ALL OF GARFINCKEL | By Isadore Barmash | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/amc-sales-incentives.html | AMC Sales Incentives | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/canada-price-index-up.html | Canada Price Index Up | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/chicago-fed-s-new-leader.html | CHICAGO FEDS NEW LEADER | By Winston Williams Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/credit-markets-money-supply-up-5.1-billion.html | Credit Markets MONEY SUPPLY UP 51 BILLION | By Michael Quint | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/dow-drops-7.42-points-to-936.93.html | DOW DROPS 742 POINTS TO 93693 | By Alexander R Hammer | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/ford-chairman-predicts-better-auto-sales-rate.html | FORD CHAIRMAN PREDICTS BETTER AUTO SALES RATE | By Clyde H Farnsworth Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/french-auto-aid-urged.html | French Auto Aid Urged | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/ftc-studies-allied-fisher-link.html | FTC Studies AlliedFisher Link | AP | TX 752942 | 1981-08-19 |

| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/mortgage-rates-raised.html | Mortgage Rates Raised | AP | TX 752942 | 1981-08-19 |
|---|---|---|---|---|---|
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/patents-display-collates-flight-data.html | Patents Display Collates Flight Data | By Stacy V Jones | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/patents-new-system-detonates-bombs-at-both-ends.html | Patents New System Detonates Bombs at Both Ends | By Stacy V Jones | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/producers-prices-up-by-0.4-in-july-as-increase-slows.html | PRODUCERS PRICES UP BY 04 IN JULY AS INCREASE SLOWS | By Robert D Hershey Jr Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/schlitz-board-approves-heileman-takeover-bid.html | SCHLITZ BOARD APPROVES HEILEMAN TAKEOVER BID | By Leslie Wayne | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/smithfield-near-gwaltney-link.html | Smithfield Near Gwaltney Link | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/surging-regional-airlines.html | SURGING REGIONAL AIRLINES | By Eric Pace | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/the-ethyl-corporation-is-diversifying-to-alter-its-one-product-image.html | THE ETHYL CORPORATION IS DIVERSIFYING TO ALTER ITS ONEPRODUCT IMAGE | Special to the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/yamani-hopeful-about-oil-price-pact.html | YAMANI HOPEFUL ABOUT OIL PRICE PACT | By Douglas Martin | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/business/your-money-how-to-choose-an-accountant.html | Your Money How to Choose An Accountant | By Lydia Chavez | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/movies/deadly-blessing.html | DEADLY BLESSING | By Janet Maslin | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/movies/screen-in-el-salvador.html | SCREEN IN EL SALVADOR | By Janet Maslin | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/11-story-plunge-in-elevator-shaft-fatal-to-woman.html | 11STORY PLUNGE IN ELEVATOR SHAFT FATAL TO WOMAN | By David W Dunlap | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/2-jerseyans-killed-in-wreck.html | 2 Jerseyans Killed in Wreck | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/about-new-york-californians-make-a-pilgrimage-in-waltz-time.html | About New York CALIFORNIANS MAKE A PILGRIMAGE IN WALTZ TIME | By Anna Quindlen | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/bridge-husband-and-wife-team-plays-can-you-top-this.html | Bridge Husband and Wife Team Plays Can You Top This | By Alan Truscott | TX 752942 | 1981-08-19 |

| | | | | |
|---|---|---|---|---|
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/city-agrees-to-detail-its-gateway-plan-for-housing-derelicts.html | CITY AGREES TO DETAIL ITS GATEWAY PLAN FOR HOUSING DERELICTS | By Colin Campbell | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/city-s-prostitutes-invade-residential-communities.html | CITYS PROSTITUTES INVADE RESIDENTIAL COMMUNITIES | By Barbara Basler | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/cost-of-auto-insurance-to-rise-12.6-in-jersey.html | COST OF AUTO INSURANCE TO RISE 126 IN JERSEY | By Joseph B Treaster | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/daily-news-says-it-will-end-its-tonight-edition-on-aug-28.html | DAILY NEWS SAYS IT WILL END ITS TONIGHT EDITION ON AUG 28 | By Jonathan Friendly | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/danbury-installing-meters-as-water-supply-dwindles.html | DANBURY INSTALLING METERS AS WATER SUPPLY DWINDLES | By Robert E Tomasson Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/hiring-of-minorities-news-analysis.html | HIRING OF MINORITIES News Analysis | By Michael Goodwin | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/man-in-the-news-taking-on-the-lirr.html | MAN IN THE NEWS TAKING ON THE LIRR | By Ari L Goldman | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/notes-on-people-a-marvin-analysis.html | Notes on People A Marvin Analysis | By Albin Krebs and Robert Mcg Thomas | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/notes-on-people-a-new-cable-tv-network-with-a-difference.html | Notes on People A New CableTV Network With a Difference | By Albin Krebs and Robert Mcg Thomas | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/notes-on-people-pressures-and-problems-of-a-former-hostage.html | Notes on People Pressures and Problems of a Former Hostage | By Albin Krebs and Robert Mcg Thomas | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/reading-test-gives-pupils-last-chance.html | READING TEST GIVES PUPILS LAST CHANCE | By Dena Kleiman | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/warden-and-aide-at-rikers-are-demoted-after-escapes.html | WARDEN AND AIDE AT RIKERS ARE DEMOTED AFTER ESCAPES | By Leonard Buder | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/obituaries/everly-driscoll-40-was-science-writer-for-federal-agency.html | EVERLY DRISCOLL 40 WAS SCIENCE WRITER FOR FEDERAL AGENCY | By John Noble Wilford | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/obituaries/joseph-curran-75-founder-of-national-maritime-union.html | JOSEPH CURRAN 75 FOUNDER OF NATIONAL MARITIME UNION | By Josh Barbanel | TX 752942 | 1981-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-15 | https://www.nytimes.com/1981/08/15/obituaries/karl-b-ohm-dies-in-salzburg-honored-austrian-conductor.html | KARL BOHM DIES IN SALZBURG HONORED AUSTRIAN CONDUCTOR | By Peter G Davis | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/obituaries/luther-mackenzie-nyu-fund-raiser-doctor-and-teacher.html | LUTHER MACKENZIE NYU FUNDRAISER DOCTOR AND TEACHER | By Walter H Waggoner | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/a-village-called-the-bronx.html | A VILLAGE CALLED THE BRONX | By Susan Thaler | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/cry-guatemala-following-are-excerpts-letter-written-jan-5-7-1981-rev-stanley.html | CRY FROM GUATEMALA Following are excerpts from a letter written on Jan 5 and 7 1981 by the Rev Stanley Rother a 46yearold Roman Catholic priest who was shot to death on July 28 in the rectory of his mission in Santiago Atitlan Guatemala According to the Rev David Monaghan a spokesman for the Oklahoma City diocese which sponsors the mission Father Rother learned in midJanuary that he was targeted for death and left Guatemala for about three months He returned on April 11 This letter written to a friend of Father Rother in Oklahoma City was made available by William L Wipfler the director of the human rights office of the National Council of the Churches of Christ | By Stanley Rother | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/new-york-amex-saves-our-castes.html | New York AMEX SAVES OUR CASTES | By Sydney H Schanberg | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/observer-gardens-by-karl.html | Observer GARDENS BY KARL | By Russell Baker | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/the-sirius-reader.html | THE SIRIUS READER | By Edward Moran | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/ali-says-he-will-seek-south-carolina-license.html | Ali Says He Will Seek South Carolina License | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/bomb-explodes-near-springboks-game-site.html | Bomb Explodes Near Springboks Game Site | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/couple-win-gold-medals.html | Couple Win Gold Medals | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/davis-labels-one-holdout-juror-a-plant.html | DAVIS LABELS ONE HOLDOUT JUROR A PLANT | Special to the New York Times | TX 752942 | 1981-08-19 |

| | | | | |
|---|---|---|---|---|
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/lord-avie-s-summer-derby.html | Lord Avies Summer Derby | By Steven Crist | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/losers-could-be-winners.html | Losers Could Be Winners | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/mariners-burroughs-clouts-3-homers.html | MARINERS BURROUGHS CLOUTS 3 HOMERS | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/mets-lose-youngblood-hurt.html | METS LOSE YOUNGBLOOD HURT | By Parton Keese | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/miss-caulkins-wins-33d-title.html | Miss Caulkins Wins 33d Title | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/new-giant-starters-face-colts-tonight.html | New Giant Starters Face Colts Tonight | By Frank Litsky Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/nfl-players-starting-review-of-issues-for-82.html | NFL PLAYERS STARTING REVIEW OF ISSUES FOR 82 | By William N Wallace | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/review-of-title-ix-is-no-surprise.html | REVIEW OF TITLE IX IS NO SURPRISE | By Gordon S White Jr | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/sports-of-the-times-mayor-s-rugby-decision.html | Sports of the Times MAYORS RUGBY DECISION | By Ira Berkow | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/walker-is-insured-on-a-final-injury.html | WALKER IS INSURED ON A FINAL INJURY | By Gerald Eskenazi Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/wilcox-tigers-stop-yanks-1-0.html | WILCOX TIGERS STOP YANKS 10 | By Jane Gross Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/style/consumer-saturday-where-to-make-complaints.html | Consumer Saturday WHERE TO MAKE COMPLAINTS | By Michael Decourcy Hinds | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/style/de-gustibus-choosing-a-basic-cookbook-library.html | De Gustibus CHOOSING A BASIC COOKBOOK LIBRARY | By Mimi Sheraton | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/style/the-long-and-short-of-it-for-fall-styles.html | THE LONG AND SHORT OF IT FOR FALL STYLES | By Bernadine Morris | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/theater/going-out-guide.html | Going Out Guide | By Eleanor Blau | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/activist-loses-bid-to-lead-chemical-workers.html | ACTIVIST LOSES BID TO LEAD CHEMICAL WORKERS | By William Serrin | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/around-the-nation-may-day-plaintiffs-given-2.5-million-in-damages.html | Around the Nation May Day Plaintiffs Given 25 Million in Damages | Special to the New York Times | TX 752942 | 1981-08-19 |

| | | | | |
|---|---|---|---|---|
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/around-the-nation-presley-estate-ordered-to-sue-singer-s-manager.html | Around the Nation Presley Estate Ordered To Sue Singers Manager | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/coca-cola-revises-cost-of-black-pact.html | COCACOLA REVISES COST OF BLACK PACT | By Reginald Stuart Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/ex-controller-relishing-return-to-radar-screen.html | EX CONTROLLER RELISHING RETURN TO RADAR SCREEN | By Robert Lindsey Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/ex-tennessee-governor-sentenced-to-3-years.html | EX TENNESSEE GOVERNOR SENTENCED TO 3 YEARS | Special to the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/flight-attendant-leaders-confer-on-strike-s-effect-on-their-unions.html | FLIGHT ATTENDANT LEADERS CONFER ON STRIKES EFFECT ON THEIR UNIONS | By William K Stevens Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/fruit-flies-found-in-new-coast-area.html | FRUIT FLIES FOUND IN NEW COAST AREA | By Wayne King Special to the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/labor-judge-acts-to-revoke-powers-of-control-union.html | LABOR JUDGE ACTS TO REVOKE POWERS OF CONTROL UNION | By Robert Pear Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/michigan-board-clears-way-for-tax-rise-to-help-detroit.html | MICHIGAN BOARD CLEARS WAY FOR TAX RISE TO HELP DETROIT | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/new-issues-arise-on-airway-safety.html | NEW ISSUES ARISE ON AIRWAY SAFETY | By Robert D McFadden | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/pacemaker-use-called-excessive.html | PACEMAKER USE CALLED EXCESSIVE | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/philadelphia-suffers-in-manufacturing-job-exodus.html | PHILADELPHIA SUFFERS IN MANUFACTURING JOB EXODUS | By William Robbins Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/ruling-on-alligators-eased.html | Ruling on Alligators Eased | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/us/wife-of-striker-gets-job-as-air-controller.html | Wife of Striker Gets Job as Air Controller | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/around-the-world-jewish-activist-loses-an-appeal-in-soviet.html | Around the World Jewish Activist Loses An Appeal in Soviet | AP | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/around-the-world-salvador-denies-report-that-rebels-took-town.html | Around the World Salvador Denies Report That Rebels Took Town | AP | TX 752942 | 1981-08-19 |

| | | | | |
|---|---|---|---|---|
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/brazil-s-catholics-join-crusade-for-family-planning.html | BRAZILS CATHOLICS JOIN CRUSADE FOR FAMILY PLANNING | By Warren Hoge Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/faltering-bolivia-faces-funds-crisis.html | FALTERING BOLIVIA FACES FUNDS CRISIS | By Edward Schumacher Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/haig-to-press-reagan-to-abandon-weinberger-s-airborne-mx-plan.html | HAIG TO PRESS REAGAN TO ABANDON WEINBERGERS AIRBORNE MX PLAN | By Bernard Gwertzman Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/nationalists-fear-they-are-losing-as-us-and-peking-improve-ties.html | NATIONALISTS FEAR THEY ARE LOSING AS US AND PEKING IMPROVE TIES | By Henry Kamm Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/nigeria-rich-with-oil-is-dependent-on-us-and-other-nations-for-food.html | NIGERIA RICH WITH OIL IS DEPENDENT ON US AND OTHER NATIONS FOR FOOD | By Alan Cowell Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/polish-and-soviet-chiefs-hold-friendly-meeting.html | POLISH AND SOVIET CHIEFS HOLD FRIENDLY MEETING | By John F Burns Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/polish-prelates-and-union-ask-for-moderation.html | POLISH PRELATES AND UNION ASK FOR MODERATION | By James M Markham Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/pope-out-of-hospital-back-at-vatican.html | POPE OUT OF HOSPITAL BACK AT VATICAN | By Henry Tanner Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/saudi-arms-sale-to-go-to-congress-on-aug-24.html | SAUDI ARMS SALE TO GO TO CONGRESS ON AUG 24 | By Charles Mohr Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/south-korea-grants-amnesty-to-1000-felons-and-juveniles.html | SOUTH KOREA GRANTS AMNESTY TO 1000 FELONS AND JUVENILES | By Henry Scott Stokes Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/teheran-exiles-seize-gunboat-bound-for-iran.html | TEHERAN EXILES SEIZE GUNBOAT BOUND FOR IRAN | By Richard Eder Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-15 | https://www.nytimes.com/1981/08/15/world/tiny-homeland-strains-a-south-african-policy.html | TINY HOMELAND STRAINS A SOUTH AFRICAN POLICY | By Joseph Lelyveld Special To the New York Times | TX 752942 | 1981-08-19 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/antiques-a-bogart-letter-rivals-a-lincoln-note.html | Antiques A BOGART LETTER RIVALS A LINCOLN NOTE | By Rita Reif | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/bridge-a-courageous-aussie.html | Bridge A COURAGEOUS AUSSIE | By Alan Truscott | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/camera-an-update-on-motor-drives-for-action-pictures.html | Camera AN UPDATE ON MOTOR DRIVES FOR ACTION PICTURES | By David Derkacy | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/critics-choices-234835.html | Critics Choices | By John S Wilson | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/critics-choices-234836.html | Critics Choices | By John Russell | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/critics-choices-234837.html | Critics Choices | By Bernard Holland | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/critics-choices-234869.html | Critics Choices | By Jennifer Dunning | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/dance-margaret-fisher-in-3-pieces.html | DANCE MARGARET FISHER IN 3 PIECES | By Jennifer Dunning | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/danny-kaye-i-ve-never-studied-conducting.html | DANNY KAYE IVE NEVER STUDIED CONDUCTING | By Clyde Haberman | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/gallery-view-leger-s-contagious-enthusiasm.html | Gallery View LEGERS CONTAGIOUS ENTHUSIASM | By John Russell | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/modigliani-the-bohemian.html | MODIGLIANITHE BOHEMIAN | By Michael Brenson | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/mostly-mozart-piano-and-clarinet-concertos.html | MOSTLY MOZART PIANO AND CLARINET CONCERTOS | By Peter G Davis | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/music-view-a-hearty-mix-of-opera-and-green-chilies.html | Music View A HEARTY MIX OF OPERA AND GREEN CHILIES | By Donal Henahan | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/numismatics-the-market-mood-is-decidedly-downbeat.html | Numismatics THE MARKET MOOD IS DECIDEDLY DOWNBEAT | By Ed Reiter | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/photography-view-landmarks-of-19th-century-history-and-art.html | Photography View LANDMARKS OF 19THCENTURY HISTORY AND ART | By Gene Thornton | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/pop-terry-burrell-sings-at-sweetwaters.html | POP TERRY BURRELL SINGS AT SWEETWATERS | By John S Wilson | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/recordings-new-disks-pay-tribute-to-senior-singers.html | Recordings NEW DISKS PAY TRIBUTE TO SENIOR SINGERS | By Peter G Davis | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/sound-new-indoor-antennas-aid-fm.html | Sound NEW INDOOR ANTENNAS AID FM | By Hans Fantel | TX 749233 | 1981-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/stamps-an-armchair-world-tour-of-philatelists.html | Stamps AN ARMCHAIR WORLD TOUR OF PHILATELISTS | By Samuel A Tower | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/substance-marks-pretenders-ii.html | SUBSTANCE MARKS PRETENDERS II | By Robert Palmer | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/television-week-234831.html | Television Week | By Eleanor Blau | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/television-week-234832.html | Television Week | By Eleanor Blau | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/television-week-234833.html | Television Week | By Eleanor Blau | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/television-week-234834.html | Television Week | By Eleanor Blau | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/tv-producers-have-their-eye-on-the-big-apple.html | TV PRODUCERS HAVE THEIR EYE ON THE BIG APPLE | By Doug Hill | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/walter-matthau-i-m-serious-when-i-do-comedy.html | WALTER MATTHAU IM SERIOUS WHEN I DO COMEDY | By Stephen Farber | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/books/authors-and-parents-be-more-like-graham-greene-dear.html | AUTHORS AND PARENTS BE MORE LIKE GRAHAM GREENE DEAR | By Michiko Kakutani | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/books/behind-the-best-sellers.html | BEHIND THE BEST SELLERS | By Susan Bolton | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/books/energetic-questions-and.html | ENERGETIC QUESTIONS AND | By Daniel Yergin | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/books/literary-footnote-kafka-s-hebrew-teacher.html | LITERARY FOOTNOTE KAFKAS HEBREW TEACHER | By Ernst Pawel | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/books/nonfiction-in-brief-233955.html | NONFICTION IN BRIEF | By Frances Taliaferro | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/books/slide-show.html | SLIDE SHOW | By Julian Moynahan | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/books/the-house-of-atreus-now.html | THE HOUSE OF ATREUS NOW | By Thomas R Edwards | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/books/the-world-according-to-servan-schreiber.html | THE WORLD ACCORDING TO SERVANSCHREIBER | By George W Ball | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/books/thou-star-of-poets.html | THOU STAR OF POETS | By Anatole Broyard | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/business/economic-affairs-a-loyalist-reflects-on-the-reagan-plan.html | ECONOMIC AFFAIRS A LOYALIST REFLECTS ON THE REAGAN PLAN | By Rudloph G Penner | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/business/ef-hutton-s-entry-into-genetic-engineering.html | EF HUTTONS ENTRY INTO GENETIC ENGINEERING | DANIEL F CUFF | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/business/investing-the-options-on-stock-options-a-primer.html | INVESTING THE OPTIONS ON STOCK OPTIONS A PRIMER | By Hj Maidenberg | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/business/other-business-goodbye-colt-.45-hello-metric-at-the-pentagon.html | OTHER BUSINESS GOODBYE COLT 45 HELLO METRIC AT THE PENTAGON | By Cynthia Jabs | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/business/our-dollar-their-problem-again.html | OUR DOLLAR THEIR PROBLEMAGAIN | By Steven Rattner | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/business/personal-finance-applause-for-the-incentive-stock-option.html | PERSONAL FINANCE APPLAUSE FOR THE INCENTIVE STOCK OPTION | By Deborah Rankin | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/business/pushing-the-maxwell-product-at-general-foods.html | PUSHING THE MAXWELL PRODUCT AT GENERAL FOODS | By Sandra Salmans | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/business/the-air-strike-is-ominous-for-labor.html | THE AIR STRIKE IS OMINOUS FOR LABOR | By A H Raskin | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/business/the-unseen-burden.html | THE UNSEEN BURDEN | By Norman Robertson and Ronald J Talley | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/business/what-future-for-the-pm-papers.html | WHAT FUTURE FOR THE PM PAPERS | By Jonathan Friendly | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/business/wincing-now-at-wage-price-controls.html | WINCING NOW AT WAGE PRICE CONTROLS | By Arnold R Weber | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/design-more-paloma-than-picasso.html | Design MORE PALOMA THAN PICASSO | By Jane Geniesse | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/fashion-new-architects-of-fashion.html | Fashion NEW ARCHITECTS OF FASHION | JOHN DUKA | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/food-fish-cookery-demystified.html | Food FISH COOKERY DEMYSTIFIED | By Craig Claiborne With Pierre Franey | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/on-language.html | On Language | By William Safire | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/sunday-observer-where-have-all-the-ulcers-gone.html | Sunday Observer WHERE HAVE ALL THE ULCERS GONE | By Russell Baker | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/wine-a-premium-red-from-the-west.html | Wine A PREMIUM RED FROM THE WEST | By Terry Robards | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/movies/film-view-reeling-with-surprise.html | Film View REELING WITH SURPRISE | By Janet Maslin | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/11-counties-win-battle-for-lower-electric-bills.html | 11 COUNTIES WIN BATTLE FOR LOWER ELECTRIC BILLS | By Judith Hoopes | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/a-day-with-a-soviet-dissident-artist.html | A DAY WITH A SOVIET DISSIDENT ARTIST | By Pamela Margoshes | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/a-floating-environmental-school-gets-her-baptism-of-champagne.html | A FLOATING ENVIRONMENTAL SCHOOL GETS HER BAPTISM OF CHAMPAGNE | By Josh P Roberts | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/air-strike-effects-cut-along-li.html | AIR STRIKE EFFECTS CUT ALONG LI | By James Barron | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/air-strike-little-impact-in-the-state.html | AIR STRIKE LITTLE IMPACT IN THE STATE | By Anthony Depalma | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/albany-passed-81-of-251-koch-bills-this-year.html | ALBANY PASSED 81 OF 251 KOCH BILLS THIS YEAR | By Richard J Meislin | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/alternative-school-tries-to-fund-itself.html | ALTERNATIVE SCHOOL TRIES TO FUND ITSELF | By Laurie A ONeill | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/an-ice-cream-split.html | AN ICE CREAM SPLIT | By Andrea Aurichio | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/and-shadows-that-stay-even-when-the-sun-goes-in.html | AND SHADOWS THAT STAY EVEN WHEN THE SUN GOES IN | By Cynthia Bell | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/antiques-billiard-tables-for-lovers-of-fine-woodworking.html | Antiques BILLIARD TABLES FOR LOVERS OF FINE WOODWORKING | By Carolyn Darrow | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/antiques-herb-harvest-exhibitors.html | ANTIQUES HERBHARVEST EXHIBITORS | By Frances Phipps | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/archeologists-sift-fragments-of-old-saybrook-s-past.html | ARCHEOLOGISTS SIFT FRAGMENTS OF OLD SAYBROOKS PAST | By Marilyn Frankel | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/art-originality-at-new-east-end-galleries.html | ART ORIGINALITY AT NEW EAST END GALLERIES | By Helen A Harrison | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/art-sets-tone-of-farmington-manor.html | ART SETS TONE OF FARMINGTON MANOR | By Vivien Raynor | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/art-tourist-art-in-newark.html | Art TOURIST ART IN NEWARK | By Vivien Raynor | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/basic-skills-de-emphasized.html | BASIC SKILLS DEEMPHASIZED | By Andrea Lichota | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/biltmore-closes-surprising-guests.html | BILTMORE CLOSES SURPRISING GUESTS | By David W Dunlap | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/bumper-crops.html | BUMPER CROPS | By Steve Brody | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/byrne-policy-on-transit-is-a-disaster.html | BYRNE POLICY ON TRANSIT IS A DISASTER | By Dennis Teti | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/casino-status-proves-a-burden.html | CASINO STATUS PROVES A BURDEN | By Carlo Sardella | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/children-in-need-fostering.html | CHILDREN IN NEED FOSTERING | By Sandra Gardner | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/church-council-likely-to-reject-an-applicant.html | CHURCH COUNCIL LIKELY TO REJECT AN APPLICANT | By Charles Austin | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/classes-for-gifted-stir-controversy.html | CLASSES FOR GIFTED STIR CONTROVERSY | By Judi Culbertson | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/coastal-law-upsets-east-end.html | COASTAL LAW UPSETS EAST END | By T Patrick Harris | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/connecticut-housing-home-finance-becomes-an-art.html | CONNECTICUT HOUSING HOME FINANCE BECOMES AN ART | By Andree Brooks | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Martin Gansberg | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/connecticut-opinion-government-should-assume-housing-role.html | CONNECTICUT OPINION GOVERNMENT SHOULD ASSUME HOUSING ROLE | By Robert M Schwartz | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/corporate-mergers-affect-scoreboard.html | CORPORATE MERGERS AFFECT SCOREBOARD | By John S Rosenberg | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/dearie-filed-tax-returns-late-in-4-of-last-6-years.html | DEARIE FILED TAX RETURNS LATE IN 4 OF LAST 6 YEARS | By Wolfgang Saxon | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/deportation-hearing-is-set-for-jailed-iranians.html | DEPORTATION HEARING IS SET FOR JAILED IRANIANS | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/dining-out-dining-where-duffers-used-to-be.html | Dining Out DINING WHERE DUFFERS USED TO BE | By Valerie Sinclair | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/dining-out-seafood-delights-on-the-north-fork.html | DINING OUT SEAFOOD DELIGHTS ON THE NORTH FORK | By Florence Fabricant | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/dining-out-singularity-among-the-antiques.html | Dining Out SINGULARITY AMONG THE ANTIQUES | By M H Reed | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/dining-out-victorian-air-at-shore-mansion.html | Dining Out VICTORIAN AIR AT SHORE MANSION | By Patricia Brooks | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/disruption-of-air-traffic-termed-slight.html | DISRUPTION OF AIR TRAFFIC TERMED SLIGHT | By Robert E Tomasson | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/elaine-benson-doyenne-of-art.html | ELAINE BENSON DOYENNE OF ART | By Judy Klemesrud | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/environews.html | Environews | By Leo H Carney | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/eye-bank-marks-20-years-of-service.html | EYE BANK MARKS 20 YEARS OF SERVICE | By Eb Horton | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/focus-is-intensity-in-photo-workshop.html | FOCUS IS INTENSITY IN PHOTO WORKSHOP | By Barbara Delatiner | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/follow-up-on-the-news-battling-the-press.html | FOLLOW UP ON THE NEWS Battling the Press | By Richard Haitch | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/follow-up-on-the-news-counting-iranians.html | FOLLOW UP ON THE NEWS Counting Iranians | By Richard Haitch | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/follow-up-on-the-news-embattled-press.html | FOLLOW UP ON THE NEWS Embattled Press | By Richard Haitch | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/follow-up-on-the-news-strike-punishment.html | FOLLOW UP ON THE NEWS Strike Punishment | By Richard Haitch | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/fresh-air-fund-benefiting-host-family.html | FRESH AIR FUND BENEFITING HOST FAMILY | Special to the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/gaming-industry-growth-doubtful.html | GAMING INDUSTRY GROWTH DOUBTFUL | By John S Rosenberg | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/garbage-contract-troubling-towns.html | GARBAGE CONTRACT TROUBLING TOWNS | By Alfonso A Narvaez | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/gardening-maintaining-an-airy-and-moist-soil.html | GARDENING MAINTAINING AN AIRY AND MOIST SOIL | By Carl Totemeier | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/group-sessions-help-phobics-cope.html | GROUP SESSIONS HELP PHOBICS COPE | By Marilyn Frankel | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/hasidic-summer-camp-at-25-to-dedicate-own-post-office.html | HASIDIC SUMMER CAMP AT 25 TO DEDICATE OWN POST OFFICE | By Harold Faber Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/hearings-delayed.html | HEARINGS DELAYED | By Leo H Carney | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/home-clinic-how-to-get-brushes-clean-with-minimum-effort.html | Home Clinic HOW TO GET BRUSHES CLEAN WITH MINIMUM EFFORT | By Bernard Gladstone | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/homeowner-fights-essex-development.html | HOMEOWNER FIGHTS ESSEX DEVELOPMENT | By Al Morris | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/hotel-weighed-as-landmark.html | HOTEL WEIGHED AS LANDMARK | By Carter B Horsley | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/in-white-plains-softball-is-queen.html | IN WHITE PLAINS SOFTBALL IS QUEEN | By Michael Strauss | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/ira-member-wins-extradition-case-in-us.html | IRA MEMBER WINS EXTRADITION CASE IN US | By Arnold H Lubasch | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/japanese-beetle-begins-yearly-onslaught.html | JAPANESE BEETLE BEGINS YEARLY ONSLAUGHT | By Margaret Parke | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/jobs-easier-for-couples-in-science.html | JOBS EASIER FOR COUPLES IN SCIENCE | By Diane Greenberg | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/judge-assails-law-in-throwing-out-gun-case.html | JUDGE ASSAILS LAW IN THROWING OUT GUN CASE | By E R Shipp | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/local-melons-at-peak.html | LOCAL MELONS AT PEAK | By Florence Fabricant | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/long-island-housing-new-lures-in-resale-market.html | LONG ISLAND HOUSING NEW LURES IN RESALE MARKET | By Diana Shaman | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/long-island-journal-234947.html | LONG ISLAND JOURNAL | By Diane Greenberg | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/long-islanders.html | LONG ISLANDERS | By Lawrence Van Gelder | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/major-gains-made-in-cataract-surgery.html | MAJOR GAINS MADE IN CATARACT SURGERY | By Felice Buckvar | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/manchester-sets-hiring-goal.html | MANCHESTER SETS HIRING GOAL | By Ronald Smothers | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/model-skills-shown-at-park-regatta.html | MODEL SKILLS SHOWN AT PARK REGATTA | By Colin Campbell | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/mother-faces-mental-tests.html | Mother Faces Mental Tests | By United Press International | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/music-8concert-series-for-the-new-haven.html | MUSIC 8CONCERT SERIES FOR THE NEW HAVEN | By Robert Sherman | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/music-scarsdale-festival-ending-in-success.html | Music SCARSDALE FESTIVAL ENDING IN SUCCESS | By Robert Sherman | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/nabob-of-nostalgia-keeps-oldies-new.html | NABOB OF NOSTALGIA KEEPS OLDIES NEW | By Dolores Dolan | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/new-con-ed-chief-delineates-the-issues.html | NEW CON ED CHIEF DELINEATES THE ISSUES | By Edward Hudson | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/new-ferry-sloop-bows-in.html | NEW FERRY SLOOP BOWS IN | By Josh P Roberts | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/new-jersey-guide-an-elizabethan-fair.html | New Jersey Guide AN ELIZABETHAN FAIR | By Martha G Wilson | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/new-jersey-housing-the-pitfalls-of-home-improvement.html | New Jersey Housing THE PITFALLS OF HOME IMPROVEMENT | By Ellen Rand | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/new-jersey-journal-234897.html | New Jersey Journal | By Martin Gansberg | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/new-york-city-suffers-first-drop-in-tourism-in-5-years.html | NEW YORK CITY SUFFERS FIRST DROP IN TOURISM IN 5 YEARS | By Joyce Purnick | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/nj-transit-cautious-on-tests.html | NJ TRANSIT CAUTIOUS ON TESTS | By Anthony Depalma | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/on-the-isle-all-s-fair.html | ON THE ISLE ALLS FAIR | By Barbara Delatiner | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/parties-woes-mark-primary-drive.html | PARTIES WOES MARK PRIMARY DRIVE | By Frank Lynn | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/plan-for-hospice-stirs-roslyn.html | PLAN FOR HOSPICE STIRS ROSLYN | By Rona Kavee | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/politics-a-roadmap-to-reapportionment.html | POLITICS A ROADMAP TO REAPPORTIONMENT | By Richard L Madden | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/politics-atlantic-city-images-of-64-made-blurry.html | Politics ATLANTIC CITY IMAGES OF 64 MADE BLURRY | By Joseph F Sullivan | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/rail-spill-of-pcb-s-probed.html | RAIL SPILL OF PCBS PROBED | By Jay Jochnowitz | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/seeking-victory-with-a-violinist-at-shortstop.html | SEEKING VICTORY WITH A VIOLINIST AT SHORTSTOP | By Steve Klipstein | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/selectman-paid-least.html | SELECTMAN PAID LEAST | By Matthee L Wald | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/speaking-personally-the-battle-of-the-bulge-or-how-i-lost-the-war.html | Speaking Personally THE BATTLE OF THE BULGE OR HOW I LOST THE WAR | By Joyce D Dowling | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/st-benedict-s-prep-an-urban-success-story.html | ST BENEDICTS PREP AN URBAN SUCCESS STORY | By Anthony Depalma | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/summer-guests.html | SUMMER GUESTS | By Andree Brooks | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/task-force-awaits-indian-point-plan.html | TASK FORCE AWAITS INDIAN POINT PLAN | By J B OMahoney | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/tax-issue-sparks-democrat-disunity.html | TAX ISSUE SPARKS DEMOCRAT DISUNITY | By Matthew L Wald | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/the-careful-shopper-d-agostino-planning-greatest-carpet-show.html | The Careful Shopper DAgostino Planning Greatest Carpet Show | By Jeanne Clare Feron | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/the-careful-shopper-horowitz-fabrics-offers-a-wide-mixture.html | THE CAREFUL SHOPPER Horowitz Fabrics Offers a Wide Mixture | By Jeanne Clare Feron | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/the-county-airport-settled-down-now.html | THE COUNTY AIRPORT SETTLED DOWN NOW | By Franklin Whitehouse | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/the-here-that-s-everywhere.html | THE HERE THATS EVERYWHERE | By Elinor Spielberg | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/the-invidious-task-of-dinner.html | THE INVIDIOUS TASK OF DINNER | By Irene Fischl | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/theater-in-review-234988.html | THEATER IN REVIEW | By Alvin Klein | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/theater-in-review-vanities-at-center-stage.html | Theater in Review VANITIES AT CENTER STAGE | By Joseph Catinella | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/us-budget-to-force-fiscal-shifts-in-new-york.html | US BUDGET TO FORCE FISCAL SHIFTS IN NEW YORK | By E J Dionne Jr Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/welcome-to-the-shore-vacationers.html | WELCOME TO THE SHORE VACATIONERS | By Ann Hoffman | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/westchester-guide-five-to-vie-for-podium.html | Westchester Guide FIVE TO VIE FOR PODIUM | By Eleanor Charles | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/westchester-housing-benefits-of-community-housing.html | Westchester Housing BENEFITS OF COMMUNITY HOUSING | By Betsy Brown | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/westchester-journal-234968.html | Westchester Journal | By Franklin Whitehouse | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/which-agencies-serve-children.html | WHICH AGENCIES SERVE CHILDREN | By Sandra Gardner | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/why-i-won-t-have-an-affair.html | WHY I WONT HAVE AN AFFAIR | By Roberta Graff | TX 749233 | 1981-08-21 |
| 1981-08-16 | on/women-in-arts-brighten-a-blank-wall.html | WOMEN IN ARTS BRIGHTEN A BLANK WALL | By Nancy Arum | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/yonkers-budget-still-awaits-a-decision.html | YONKERS BUDGET STILL AWAITS A DECISION | By James Feron | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/obituaries/alfred-hamilton-barr-jr-is-dead-developer-of-modern-art-museum.html | ALFRED HAMILTON BARR JR IS DEAD DEVELOPER OF MODERN ART MUSEUM | By Grace Glueck | TX 749233 | 1981-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/obituaries/stuart-guy-tipton-70-air-transport-official.html | Stuart Guy Tipton 70 Air Transport Official | Special to the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/essay-the-sacking-bomb.html | Essay THE SACKING BOMB | By William Safire | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/maybe-it-s-time-to-dismiss-the-faa.html | MAYBE ITS TIME TO DISMISS THE FAA | By Robert Poole | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/negotiating-arms-it-s-no-one-way-street-getting-there-half-fun-new-orleans-for.html | NEGOTIATING ON ARMS ITS NO ONEWAY STREET AND GETTING THERE IS HALF THE FUN New Orleans For some weeks now the White House has been pressed to enter negotiations with the Soviet Union on arms control in Europe President Reagan has thought it necessary to delay Along with many other Americans the President clearly would prefer to wait until our military strength is so overwhelming that we could not possibly lose out in a negotiating process The new military budget is the price we pay for a strong negotiating position | By S Frederick Starr | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/shifting-gears-on-bribes-abroad.html | SHIFTING GEARS ON BRIBES ABROAD | By Bill Brock | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/realestate/a-limited-guide-to-all-those-mortgage-options.html | A LIMITED GUIDE TO ALL THOSE MORTGAGE OPTIONS | By Diane Henry | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/realestate/long-island-resorts-for-sale-by-the-week.html | LONG ISLAND RESORTS FOR SALEBY THE WEEK | By Barbara Delatiner | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/realestate/new-tower-for-republic-national-bank.html | NEW TOWER FOR REPUBLIC NATIONAL BANK | By Carter B Horsley | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/realestate/plan-would-trim-parking-spaces.html | PLAN WOULD TRIM PARKING SPACES | By Carter B Horsley | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/24-1-willow-hour-captures-travers.html | 241 WILLOW HOUR CAPTURES TRAVERS | By Steven Crist Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/3-riders-hurt-in-spill.html | 3 RIDERS HURT IN SPILL | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/a-banner-season-for-flagmakers-not-for-fans.html | A BANNER SEASON FOR FLAGMAKERS NOT FOR FANS | By Rick Horowitz | TX 749233 | 1981-08-21 |

| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/amber-pass-8.40-wins.html | Amber Pass 840 Wins | AP | TX 749233 | 1981-08-21 |
|---|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/article-234770-no-title.html | Article 234770 No Title | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/athletes-saleries-how-high-will-the-bidding-go.html | ATHLETES SALERIES HOW HIGH WILL THE BIDDING GO | By Gerald Eskenazi | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/baseball-rethinks-playoff-format.html | BASEBALL RETHINKS PLAYOFF FORMAT | By United Press International | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/cosmos-cabanas-fills-a-void.html | COSMOS CABANAS FILLS A VOID | By Alex Yannis | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/cup-sailing-plans-take-shape.html | Cup Sailing Plans Take Shape | By Joanne A Fishman | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/danelo-s-field-goal-defeats-colts-20-17.html | DANELOS FIELD GOAL DEFEATS COLTS 2017 | By Frank Litsky Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/football-s-pain-a-reminder-to-jim-otto.html | FOOTBALLS PAIN A REMINDER TO JIM OTTO | By Joe Jares | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/for-pete-rose-the-big-thing-is-to-play-the-game.html | FOR PETE ROSE THE BIG THING IS TO PLAY THE GAME | By Parton Keese | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/garcia-s-4-hits-spur-jays-to-4-3-victory.html | Garcias 4 Hits Spur Jays to 43 Victory | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/javelin-record-broken.html | Javelin Record Broken | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/jets-defeated-21-20-mickey-shuler-hurt.html | JETS DEFEATED 2120 MICKEY SHULER HURT | Special to the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/kimball-tops-louganis-in-us-10-meter-diving.html | Kimball Tops Louganis In US 10Meter Diving | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/maltbie-shoots-a-64-for-2-stroke-lead.html | MALTBIE SHOOTS A 64 FOR 2STROKE LEAD | By Michael Strauss Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/miller-the-union-s-strength-is-established.html | MILLER THE UNIONS STRENGTH IS ESTABLISHED | By Marvin J Miller | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/miss-caulkins-wins-3d-title-in-swimming.html | Miss Caulkins Wins 3d Title In Swimming | AP | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/miss-stephenson-leads-by-on-69-134.html | MISS STEPHENSON LEADS BY ON 69134 | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/mrs-inkster-keeps-golf-title.html | MRS INKSTER KEEPS GOLF TITLE | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/outdoors-a-resurgence-in-walleye-population.html | OUTDOORS A RESURGENCE IN WALLEYE POPULATION | By Nelson Bryant | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/red-smith-willow-hour-s-finest-hour.html | RED SMITH Willow Hours Finest Hour | By Sports of the Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/rodgers-finishes-first-in-stockholm-marathon.html | Rodgers Finishes First In Stockholm Marathon | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/rookies-excelling-on-nascar-circuit.html | ROOKIES EXCELLING ON NASCAR CIRCUT | By Steve Potter | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/saints-top-oilers-2-for-rogers.html | SAINTS TOP OILERS 2 FOR ROGERS | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/sports-of-the-times-chinaglia-most-valuable.html | Sports of The Times Chinaglia Most Valuable | By George Vecsey | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/strong-met-hurling-subdues-phils-3-1.html | STRONG MET HURLING SUBDUES PHILS 31 | By Parton Keese | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/the-2-sides-of-the-baseball-strike.html | THE 2 SIDES OF THE BASEBALL STRIKE | By Ray Grebey | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/tigers-defeat-yankees-by-8-5.html | TIGERS DEFEAT YANKEES BY 85 | By Jane Gross Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/style/for-john-kennedy-jr-a-season-in-the-capital-ends.html | FOR JOHN KENNEDY JR A SEASON IN THE CAPITAL ENDS | Special to the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/style/women-who-play-pool-ponder-their-place-in-the-game.html | WOMEN WHO PLAY POOL PONDER THEIR PLACE IN THE GAME | By Fred Ferretti | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/theater/stage-view-why-are-these-people-talking-to-each-other.html | Stage View WHY ARE THESE PEOPLE TALKING TO EACH OTHER | By Walter Kerr | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/a-fabled-guesthouse-in-india.html | A FABLED GUESTHOUSE IN INDIA | By Barbara Crossette | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/bookshelf-pilgrimages-and-nostalgia.html | Bookshelf PILGRIMAGES AND NOSTALGIA | By Sarah Ferrell | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/notes-country-fair-season-begins-in-the-northeast.html | Notes COUNTRYFAIR SEASON BEGINS IN THE NORTHEAST | By Stanley Carr | TX 749233 | 1981-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/practical-traveler-rules-on-smoking-aloft-to-be-eased.html | Practical Traveler RULES ON SMOKING ALOFT TO BE EASED | By Paul Grimes | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/400-join-in-a-rally-at-kennedy-for-controllers.html | 400 JOIN IN A RALLY AT KENNEDY FOR CONTROLLERS | By Dorothy J Gaiter | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/advisers-said-to-prefer-land-based-mx-plan.html | Advisers Said to Prefer LandBased MX Plan | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/ancient-wood-object-is-discoverd-on-coast.html | Ancient Wood Object Is Discoverd on Coast | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/army-plans-two-divisions-to-carry-out-new-strategy.html | ARMY PLANS TWO DIVISIONS TO CARRY OUT NEW STRATEGY | By Richard Halloran Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/around-the-nation-airmen-in-vital-posts-linked-to-sales-of-drugs.html | Around the Nation Airmen in Vital Posts Linked to Sales of Drugs | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/around-the-nation-five-killed-in-crash-of-a-hot-air-balloon.html | Around the Nation Five Killed in Crash Of a HotAir Balloon | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/around-the-nation-oil-company-demands-workers-speak-english.html | Around the Nation Oil Company Demands Workers Speak English | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/bargainers-meet-on-saving-paper.html | BARGAINERS MEET ON SAVING PAPER | By William Robbins Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/budget-gap-for-us-expected-to-top-60-billion-in-82.html | BUDGET GAP FOR US EXPECTED TO TOP 60 BILLION IN 82 | By Steven R Weisman Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/cleveland-bond-rating-raised.html | CLEVELAND BOND RATING RAISED | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/controller-called-typical-of-new-breed-of-worker.html | CONTROLLER CALLED TYPICAL OF NEW BREED OF WORKER | By William Serrin | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/controllers-in-azores-set-boycott-but-atlantic-flights-are-rerouted.html | CONTROLLERS IN AZORES SET BOYCOTT BUT ATLANTIC FLIGHTS ARE REROUTED | By Robert D McFadden | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/death-of-black-man-in-police-custody-leads-to-bitter-protests-in-milwaukee.html | DEATH OF BLACK MAN IN POLICE CUSTODY LEADS TO BITTER PROTESTS IN MILWAUKEE | By Nathaniel Sheppard Jr Special To the New York Times | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/detroit-ousts-252-in-a-union-dispute.html | DETROIT OUSTS 252 IN A UNION DISPUTE | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/druggist-is-held-in-poisoning-of-competitor-s-customers.html | Druggist Is Held in Poisoning Of Competitors Customers | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/employee-pride-is-the-goal-at-a-volkswagen-plant.html | EMPLOYEE PRIDE IS THE GOAL AT A VOLKSWAGEN PLANT | By Ben A Franklin Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/future-uncertain-for-aleuts-dependent-on-us-aid.html | FUTURE UNCERTAIN FOR ALEUTS DEPENDENT ON US AID | By Wallace Turner | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/golda-meir-landmark-urged.html | Golda Meir Landmark Urged | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/headquarters-move-from-city-to-miami-studied-for-pan-am.html | HEADQUARTERS MOVE FROM CITY TO MIAMI STUDIED FOR PAN AM | By Joseph B Treaster | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/high-radium-levels-found-in-45-carolina-water-systems.html | HIGH RADIUM LEVELS FOUND IN 45 CAROLINA WATER SYSTEMS | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/museum-displays-bogus-art-given-by-unwitting-sponsor.html | MUSEUM DISPLAYS BOGUS ART GIVEN BY UNWITTING SPONSOR | Special to the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/plan-for-nixon-library-stirs-duke-u-dispute.html | PLAN FOR NIXON LIBRARY STIRS DUKE U DISPUTE | Special to the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/police-use-dolls-in-child-sex-cases.html | POLICE USE DOLLS IN CHILD SEX CASES | Special to the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/protest-over-nuclear-plant-near-offshore-fault-planned.html | PROTEST OVER NUCLEAR PLANT NEAR OFFSHORE FAULT PLANNED | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/quarantine-on-crops-extended-in-california.html | QUARANTINE ON CROPS EXTENDED IN CALIFORNIA | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/reagan-aides-show-capital-luxury-style.html | REAGAN AIDES SHOW CAPITAL LUXURY STYLE | By Lynn Rosellini Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/reagan-leaning-to-easing-rules-for-atom-power.html | REAGAN LEANING TO EASING RULES FOR ATOM POWER | By Irvin Molotsky Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/relocated-birds-thriving.html | Relocated Birds Thriving | AP | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/spacecraft-near-saturn-still-gets-jupiter-data.html | SPACECRAFT NEAR SATURN STILL GETS JUPITER DATA | By John Noble Wilford | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/suspect-in-brink-s-robbery-missing-full-year.html | SUSPECT IN BRINKS ROBBERY MISSING FULL YEAR | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/the-mystery-of-a-missing-naturalist-may-lead-to-legal-test-of-dismissal.html | THE MYSTERY OF A MISSING NATURALIST MAY LEAD TO LEGAL TEST OF DISMISSAL | Special to the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/troubled-vietnam-veterans-acquiring-status.html | TROUBLED VIETNAM VETERANS ACQUIRING STATUS | By Bernard Weinraub Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/troubles-plague-us-china-exchange-program.html | TROUBLES PLAGUE USCHINA EXCHANGE PROGRAM | By Robert Reinhold Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/us-transfer-of-nerve-gas-is-praised-by-utah-aide.html | US TRANSFER OF NERVE GAS IS PRAISED BY UTAH AIDE | Special to the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/us/watt-acts-to-assure-survival-of-alaska-s-humpback-whales.html | WATT ACTS TO ASSURE SURVIVAL OF ALASKAS HUMPBACK WHALES | Special to the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/a-week-of-tough-choices-in-defense-and-diplomacy.html | A WEEK OF TOUGH CHOICES IN DEFENSE AND DIPLOMACY | By Bernard Gwertzman | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/army-dominates-salvador-s-marriage.html | ARMY DOMINATES SALVADORS MARRIAGE | By Raymond Bonner | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/as-sussex-county-grows-it-becomes-harder-to-find.html | AS SUSSEX COUNTY GROWS IT BECOMES HARDER TO FIND | By William E Geist | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/bonn-needs-the-business-even-more-than-the-gas.html | BONN NEEDS THE BUSINESS EVEN MORE THAN THE GAS | By John Tagliabue | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/china-s-songbirds-and-people-have-new-reasons-to-sing.html | CHINAS SONGBIRDS AND PEOPLE HAVE NEW REASONS TO SING | By James P Sterba | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/controllers-strike-shows-limits-of-public-workers.html | CONTROLLERS STRIKE SHOWS LIMITS OF PUBLIC WORKERS | By Robert Pear | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/ideas-trends-in-summary-a-bundle-of-joy-at-the-bronx-zoo.html | Ideas  Trends in Summary A Bundle of Joy At the Bronx Zoo | By Eva Hoffman and Margot Slade | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/ideas-trends-in-summary-incentive-plan-for-new-recruits.html | Ideas  Trends in Summary Incentive Plan For New Recruits | By Eva Hoffman and Margot Slade | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/ideas-trends-in-summary-networks-segue-into-cable-tv.html | Ideas  Trends in Summary Networks Segue Into Cable TV | By Eva Hoffman and Margot Slade | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/ideas-trends-in-summary-rights-provisions-under-pressure.html | Ideas  Trends in Summary Rights Provisions Under Pressure | By Eva Hoffman and Margot Slade | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/ideas-trends-in-summary-the-daily-news-says-goodbye-to-tonight.html | Ideas  Trends in Summary The Daily News Says Goodbye To Tonight | By Eva Hoffman and Margot Slade | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/more-than-a-bookkeeper-less-than-a-mayor.html | MORE THAN A BOOKKEEPER LESS THAN A MAYOR | By Edward A Gargan | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/new-federalism-gets-down-to-cases.html | NEW FEDERALISM GETS DOWN TO CASES | By B Drummond Ayres Jr | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/part-2-of-reagan-agenda-somehow-looks-familiar.html | PART 2 OF REAGAN AGENDA SOMEHOW LOOKS FAMILIAR | By Steven R Weisman | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/sandanists-ask-private-sector-to-be-a-quiet-one.html | SANDANISTS ASK PRIVATE SECTOR TO BE A QUIET ONE | By Alan Riding | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/someday-african-national-congress-may-hit-the-target.html | SOMEDAY AFRICAN NATIONAL CONGRESS MAY HIT THE TARGET | By Joseph Lelyveld | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/the-bar-weighs-in-as-a-friend-of-courts.html | THE BAR WEIGHS IN AS A FRIEND OF COURTS | By Stuart Taylor Jr | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/the-nation-in-summary-abscam-judge-sets-sentences.html | The Nation in Summary Abscam Judge Sets Sentences | By Michael Wright and Caroline Rand Herron | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weeki nreview/the-nation-in-summary-detroit-bail-out-for-a-while.html | The Nation in Summary Detroit BailOut For a While | By Michael Wright and Caroline Rand Herron | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-nation-in-summary-gearing-up-for-budget-battle-s-second-round.html | The Nation in Summary Gearing Up for Budget Battles Second Round | By Michael Wright and Caroline Rand Herron | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-nation-in-summary-no-progress-for-haitian-pilgrims.html | The Nation in Summary No Progress for Haitian Pilgrims | By Michael Wright and Caroline Rand Herron | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-nation-in-summary-teamster-inquiry-a-textbook-botch.html | The Nation in Summary Teamster Inquiry A Textbook Botch | By Michael Wright and Caroline Rand Herron | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-region-a-strike-free-system.html | The Region A StrikeFree System | By Richard Levine and Carlyle C Douglas | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-region-in-summary-deciding-where-to-draw-the-lines.html | The Region in Summary Deciding Where To Draw the Lines | By Richard Levine and Carlyle C Douglas | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-region-in-summary-million-dollar-ride-in-store-for-straphangers.html | The Region in Summary MillionDollar Ride in Store For Straphangers | By Richard Levine and Carlyle C Douglas | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-region-in-summary-the-gypsy-moths-biggest-bite-yet.html | The Region in Summary The Gypsy Moths Biggest Bite Yet | By Richard Levine and Carlyle C Douglas | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-region-in-summary.html | The Region in Summary | By Richard Levine and Carlyle C Douglas | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-world-in-summary-burned-out-but-not-moved-out.html | The World in Summary Burned Out but Not Moved Out | By Milt Freudenheim and Barbara Slavin | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-world-in-summary-french-allowed-to-leave-iran.html | The World in Summary French Allowed To Leave Iran | By Milt Freudenheim and Barbara Slavin | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-world-in-summary-israel-getting-out-of-penalty-box.html | The World in Summary Israel Getting Out Of Penalty Box | By Milt Freudenheim | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-world-in-summary-more-working-less-marching-urged-in-poland.html | The World in Summary More Working Less Marching Urged in Poland | By Milt Freudenheim and Barbara Slavin | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-world-in-summary-us-vetoes-loan-for-guyana.html | The World in Summary US Vetoes Loan for Guyana | By Milt Freudenheim and Barbara Slavin | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/6-die-at-german-carnival.html | 6 Die at German Carnival | AP | TX 749233 | 1981-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/around-the-nation-hunger-striker-in-belfast-gives-up-his-prison-fast.html | AROUND THE NATION Hunger Striker in Belfast Gives Up His Prison Fast | Reuter | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/around-the-nation-nine-policemen-injured-in-liverpool-violence.html | AROUND THE NATION Nine Policemen Injured In Liverpool Violence | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/around-the-world-zimbabweans-to-change-capital-s-name-to-harare.html | AROUND THE WORLD Zimbabweans to Change Capitals Name to Harare | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/britons-bristle-at-bbc-s-planned-budget-cuts.html | BRITONS BRISTLE AT BBCS PLANNED BUDGET CUTS | By Steven Rattner Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/canadians-count-mail-strike-s-cost.html | CANADIANS COUNT MAIL STRIKES COST | By Andrew H Malcolm Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/capsule-hotels-catch-on-with-the-japanese.html | CAPSULE HOTELS CATCH ON WITH THE JAPANESE | By Henry Kamm | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/demand-outpaces-world-food-supply-world-feed-first-article-series-appearing-time.html | DEMAND OUTPACES WORLD FOOD SUPPLY A World to Feed First article of a series appearing from time to time | By Ann Crittenden | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/foreigners-vital-to-zaire-s-forces.html | FOREIGNERS VITAL TO ZAIRES FORCES | By Alan Cowell Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/hirohito-marks-anniversary-of-war-s-end-at-tokyo-rites.html | Hirohito Marks Anniversary Of Wars End at Tokyo Rites | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/in-india-sikhs-raise-a-cry-for-independent-nation.html | IN INDIA SIKHS RAISE A CRY FOR INDEPENDENT NATION | By Michael T Kaufman Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/iran-says-the-cia-arranged-exiles-hijacking-of-gunboat.html | IRAN SAYS THE CIA ARRANGED EXILES HIJACKING OF GUNBOAT | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/israel-s-ultra-orthodox-are-battling-archeoligists-digging-for-city-of-david.html | ISRAELS ULTRA ORTHODOX ARE BATTLING ARCHEOLIGISTS DIGGING FOR CITY OF DAVID | WILLIAM E FARRELL | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/law-of-sea-parley-in-a-waiting-game.html | LAW OF SEA PARLEY IN A WAITING GAME | Special to the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/money-playing-a-bigger-role-in-japanese-politics.html | MONEY PLAYING A BIGGER ROLE IN JAPANESE POLITICS | By Henry Scott Stokes Special To the New York Times | TX 749233 | 1981-08-21 |

| | | | | |
|---|---|---|---|---|
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/moscow-adopting-conciliatory-tone-in-talk-with-poles.html | MOSCOW ADOPTING CONCILIATORY TONE IN TALK WITH POLES | By John F Burns Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/polish-archbishop-vows-to-continue-his-key-role.html | POLISH ARCHBISHOP VOWS TO CONTINUE HIS KEY ROLE | By James M Markham Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/pope-gives-25-minute-talk-to-vatican-crowd.html | POPE GIVES 25MINUTE TALK TO VATICAN CROWD | Special to the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/rice-crop-cut-in-china-area.html | Rice Crop Cut in China Area | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/ring-in-columbia-kidnaps-children-for-sale-abroad.html | RING IN COLUMBIA KIDNAPS CHILDREN FOR SALE ABROAD | By Warren Hoge Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/six-nations-meeting-on-shared-problems-in-central-america.html | SIX NATIONS MEETING ON SHARED PROBLEMS IN CENTRAL AMERICA | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/taiwan-jailing-27-fishermen-for-trade-with-the-mainland.html | Taiwan Jailing 27 Fishermen For Trade With the Mainland | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/three-youths-are-hurt-in-el-salvador-bombing.html | Three Youths Are Hurt In El Salvador Bombing | AP | TX 749233 | 1981-08-21 |
| 1981-08-16 | https://www.nytimes.com/1981/08/16/world/us-deal-embroils-tiny-island-nation.html | US DEAL EMBROILS TINY ISLAND NATION | By Robert Trumbull Special To the New York Times | TX 749233 | 1981-08-21 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/arts-task-force-backs-continued-us-support.html | ARTS TASK FORCE BACKS CONTINUED US SUPPORT | Special to the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/folk-festival-protest-singers-of-60-s-are-reunited.html | FOLK FESTIVAL PROTEST SINGERS OF 60S ARE REUNITED | By Stephen Holden | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/maine-s-opera-fidelio.html | MAINES OPERA FIDELIO | By Bernard Holland Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/rock-alice-cooper-looks-back-on-a-decade.html | ROCK ALICE COOPER LOOKS BACK ON A DECADE | By Stephen Holden | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/the-dance-john-goodwin.html | THE DANCE JOHN GOODWIN | By Jennifer Dunning | TX 752944 | 1981-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/tv-notebook-playboy-to-produce-a-cable-version-of-magazine.html | TV NOTEBOOK PLAYBOY TO PRODUCE A CABLE VERSION OF MAGAZINE | By Tony Schwartz | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/books/briton-s-war-reports-on-us-foresaw-the-future.html | BRITONS WAR REPORTS ON US FORESAW THE FUTURE | By Edwin McDowell | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/advertising-9-of-14-complaints-resolved-in-july.html | ADVERTISING 9 of 14 Complaints Resolved in July | By Sandra Salmans | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/advertising-accounts.html | ADVERTISING Accounts | By Sandra Salmans | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/advertising-addendum.html | ADVERTISING Addendum | By Sandra Salmans | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/advertising-ars-nck-wins-paper-account.html | ADVERTISING ARSNCK Wins Paper Account | By Sandra Salmans | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/advertising-people.html | ADVERTISING People | By Sandra Salmans | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/advertising-scanners-monitor-buying.html | Advertising Scanners Monitor Buying | By Sandra Salmans | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/air-controllers-strike-hurts-commuter-lines.html | AIR CONTROLLERS STRIKE HURTS COMMUTER LINES | By Eric Pace | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/aydin-may-find-last-year-s-act-tough-to-follow.html | AYDIN MAY FIND LAST YEARS ACT TOUGH TO FOLLOW | Special to the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/business-people-235895.html | BUSINESS PEOPLE | By Leonard Sloane | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/business-people-new-sabine-president.html | BUSINESS PEOPLE NEW SABINE PRESIDENT | By Leonard Sloane | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/business-people-tulane-s-business-dean.html | BUSINESS PEOPLE TULANES BUSINESS DEAN | By Leonard Sloane | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/chrysler-plans-employee-recall.html | Chrysler Plans Employee Recall | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/commodities-currency-futures-at-age-10.html | Commodities Currency Futures At Age 10 | By Hj Maidenberg | TX 752944 | 1981-08-19 |

| | | | | |
|---|---|---|---|---|
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/credit-markets-traders-confused-on-rate-outlook.html | CREDIT MARKETS TRADERS CONFUSED ON RATE OUTLOOK | By Michael Quint | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/economic-worries-persist.html | ECONOMIC WORRIES PERSIST | By Thomas L Friedman | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/financial-times-price.html | Financial Times Price | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/garfinckel-rejects-bid-by-allied-stores.html | GARFINCKEL REJECTS BID BY ALLIED STORES | By Isadore Barmash | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/germans-covet-gene-technology.html | GERMANS COVET GENE TECHNOLOGY | By John Tagliabue Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/market-place-inferences-and-investing.html | Market Place Inferences And Investing | By Vartanig G Vartan | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/mesta-machine-to-shut-facility.html | Mesta Machine To Shut Facility | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/recoveries-indicated-in-7-nations.html | Recoveries Indicated In 7 Nations | By United Press International | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/self-a-surprising-success.html | SELF A SURPRISING SUCCESS | By Nr Kleinfield | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/six-in-opec-meet-today.html | Six in OPEC Meet Today | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/steel-import-trigger-price.html | Steel Import Trigger Price | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/steel-industry-signs-of-hope.html | STEEL INDUSTRY SIGNS OF HOPE | By Winston Williams Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/technology-sales-by-us.html | Technology Sales by US | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/business/washington-watch-bringing-gas-from-alaska.html | Washington Watch Bringing Gas From Alaska | By Clyde H Farnsworth | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/biltmore-dismantling-stopped-again-for-hotel-clock-runs-out.html | BILTMORE DISMANTLING STOPPED AGAIN FOR HOTEL CLOCK RUNS OUT | By Laurie Johnston | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/bridge-popular-new-york-player-managed-to-move-around.html | Bridge Popular New York Player Managed to Move Around | By Alan Truscott | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/bus-tale-some-old-some-new-some-to-be-tried-some-true.html | BUS TALE SOME OLD SOME NEW SOME TO BE TRIED SOME TRUE | By Ari L Goldman | TX 752944 | 1981-08-19 |

| | | | | |
|---|---|---|---|---|
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/dith-pran.html | Dith Pran | The New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/farmer-uses-technology-and-lore.html | FARMER USES TECHNOLOGY AND LORE | By Richard D Lyons Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/for-dearie-and-goldin-the-animosity-s-mutual.html | FOR DEARIE AND GOLDIN THE ANIMOSITYS MUTUAL | By Edward A Gargan | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/freedom-for-convict-author-complex-and-conflicting-tale.html | FREEDOM FOR CONVICTAUTHOR COMPLEX AND CONFLICTING TALE | By M A Farber | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/goldin-finds-waste-in-failure-to-update-the-medicaid-rolls.html | GOLDIN FINDS WASTE IN FAILURE TO UPDATE THE MEDICAID ROLLS | By Michael Oreskes | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/india-day-joins-city-s-ethnic-parade.html | INDIA DAY JOINS CITYS ETHNIC PARADE | By Barbara Crossette | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/koch-s-battle-with-unions-goes-to-arbitrator.html | KOCHS BATTLE WITH UNIONS GOES TO ARBITRATOR | By Clyde Haberman | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/many-in-jersey-city-are-left-waterless-after-a-main-break.html | MANY IN JERSEY CITY ARE LEFT WATERLESS AFTER A MAIN BREAK | By Wolfgang Saxon | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/new-haven-riders-warned-of-delays.html | NEW HAVEN RIDERS WARNED OF DELAYS | By Shawn G Kennedy | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/notes-on-people-a-chicken-a-goat-and-other-tests-of-an-actor.html | NOTES ON PEOPLE A Chicken a Goat and Other Tests of an Actor | By Albin Krebs and Robert Mcg Thomas Jr | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/notes-on-people-borgnine-a-believer.html | NOTES ON PEOPLE Borgnine a Believer | By Albin Krebs and Robert Mcg Thomas Jr | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/notes-on-people-doctors-get-new-job-offers-under-budget-cuts.html | NOTES ON PEOPLE Doctors Get New Job Offers Under Budget Cuts | By Albin Krebs and Robert Mcg Thomas Jr | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/notes-on-people-who-complains-about-audiences-not-ira-levin.html | NOTES ON PEOPLE Who Complains About Audiences Not Ira Levin | By Albin Krebs and Robert Mcg Thomas Jr | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/obituaries/robert-herridge-tv-producer.html | ROBERT HERRIDGE TV PRODUCER | By C Gerald Fraser | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/obituaries/sw-meek-leader-in-growth-of-j-walter-thompson-dies.html | SW MEEK LEADER IN GROWTH OF J WALTER THOMPSON DIES | By Peter Kihss | TX 752944 | 1981-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/foreign-affairs-a-socialist-foreign-policy.html | FOREIGN AFFAIRS A SOCIALIST FOREIGN POLICY | By Flora Lewis | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/housing-boom-goes-bust-in-los-angeles.html | HOUSING BOOM GOES BUST IN LOS ANGELES | By Benjamin J Stein | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/in-defense-of-cutting-estate-tax.html | IN DEFENSE OF CUTTING ESTATE TAX | By Al Ullman and Robert L Spence | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/preparing-for-flood-of-data.html | PREPARING FOR FLOOD OF DATA | By Stuart Brotman | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/risk-of-disaster-or-a-certainty.html | RISK OF DISASTER OR A CERTAINTY | By Cp Snow | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/austrian-grand-prix-to-laffite.html | AUSTRIAN GRAND PRIX TO LAFFITE | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/bernazard-lifts-white-sox-over-orioles.html | BERNAZARD LIFTS WHITE SOX OVER ORIOLES | By Al Harvin | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/brabham-takes-alberta-can-am.html | Brabham Takes Alberta CanAm | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/broodmare-brings-149000-at-sale.html | Broodmare Brings 149000 at Sale | Special to the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/can-the-steelers-revive.html | CAN THE STEELERS REVIVE | By William N Wallace | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/challenge-of-the-bow-and-arrow.html | CHALLENGE OF THE BOW AND ARROW | By Nelson Bryant | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/cosmos-beat-manic-2-1-and-gain-bye.html | COSMOS BEAT MANIC 21 AND GAIN BYE | By Alex Yannis Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/de-la-rose-scores-with-maple-riding.html | De La Rose Scores With Maple Riding | By Steven Crist Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/east-germans-sweep-track.html | EAST GERMANS SWEEP TRACK | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/gibson-s-homer-beats-yanks.html | GIBSONS HOMER BEATS YANKS | By Jane Gross Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/green-on-final-64-winner-by-stroke.html | Green on Final 64 Winner by Stroke | By Michael Strauss Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/jets-buttle-gets-gift-and-a-police-guard.html | JETS BUTTLE GETS GIFT AND A POLICE GUARD | By Gerald Eskenazi | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/jockey-after-spill-still-unconscious.html | Jockey After Spill Still Unconscious | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/jockey-sets-marks-in-stakes-victories.html | Jockey Sets Marks In Stakes Victories | AP | TX 752944 | 1981-08-19 |

| | | | | |
|---|---|---|---|---|
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/miss-meagher-breaks-record.html | Miss Meagher Breaks Record | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/miss-piatek-triumphs-as-pro.html | MISS PIATEK TRIUMPHS AS PRO | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/owners-build-a-monster.html | Owners Build A Monster | George Vecsey | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/perkins-sees-giants-making-progress.html | PERKINS SEES GIANTS MAKING PROGRESS | By Frank Litsky Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/petty-triumphs.html | Petty Triumphs | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/polychromatic-canoe.html | POLYCHROMATIC CANOE | By Red Smith | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/question-box.html | Question Box | S Lee Kanner | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/sports-world-specials-america-at-play.html | SPORTS WORLD SPECIALS America at Play | By James F Clarity | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/sports-world-specials-rare-breed-of-pro.html | SPORTS WORLD SPECIALS Rare Breed of Pro | By James F Clarity | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/sports-world-specials-situation-wanted.html | SPORTS WORLD SPECIALS Situation Wanted | By James F Clarity | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/sports-world-specials-south-of-the-border.html | SPORTS WORLD SPECIALS SOUTH OF THE BORDER | By James F Clarity | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/valentine-star-as-mets-win.html | VALENTINE STAR AS METS WIN | By Parton Keese | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/style/relationships-even-more-than-your-best-friend.html | RELATIONSHIPS EVEN MORE THAN YOUR BEST FRIEND | By Olive Evans | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/style/rural-women-a-changed-landscape.html | RURAL WOMEN A CHANGED LANDSCAPE | By Enid Nemy Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/style/us-child-care-criticized-in-report.html | US CHILD CARE CRITICIZED IN REPORT | Special to the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/style/when-the-therapist-is-away-patients-do-not-play.html | WHEN THE THERAPIST IS AWAY PATIENTS DO NOT PLAY | By Ron Alexander | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/theater/incoming-musicals-face-a-shortage-of-theaters.html | INCOMING MUSICALS FACE A SHORTAGE OF THEATERS | By John Corry | TX 752944 | 1981-08-19 |

| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/4-die-as-train-strikes-auto.html | 4 Die as Train Strikes Auto | AP | TX 752944 | 1981-08-19 |
|---|---|---|---|---|---|
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/and-meantime-back-in-the-capital.html | AND MEANTIME BACK IN THE CAPITAL | By Howell Raines Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/army-s-chief-of-staff-reorganizes-top-level-with-20-appointments.html | ARMYS CHIEF OF STAFF REORGANIZES TOP LEVEL WITH 20 APPOINTMENTS | By Richard Halloran Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/around-the-nation-arraignment-set-today-for-atlanta-suspect.html | AROUND THE NATION Arraignment Set Today For Atlanta Suspect | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/around-the-nation-storm-spreads-rains-over-southern-florida.html | AROUND THE NATION Storm Spreads Rains Over Southern Florida | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/arrests-reported-in-casino-bombing.html | ARRESTS REPORTED IN CASINO BOMBING | Special to the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/chicago-blacks-use-jazz-to-save-symbol-of-neighborhood-s-past-and-future.html | CHICAGO BLACKS USE JAZZ TO SAVE SYMBOL OF NEIGHBORHOODS PAST AND FUTURE | By Winston Williams Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/former-manager-of-presley-denies-cheating-entertainer.html | Former Manager of Presley Denies Cheating Entertainer | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/government-report-criticizes-us-bridge-repairs-program.html | Government Report Criticizes US Bridge Repairs Program | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/juveniles-tied-to-23-of-violent-crime.html | JUVENILES TIED TO 23 OF VIOLENT CRIME | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/philadelphia-bulletin-is-rescued-as-8-unions-agree-to-concessions.html | PHILADELPHIA BULLETIN IS RESCUED AS 8 UNIONS AGREE TO CONCESSIONS | By William Robbins Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/portuguese-begin-48-hour-boycott-of-ocean-flights.html | PORTUGUESE BEGIN 48HOUR BOYCOTT OF OCEAN FLIGHTS | By Charles Mohr Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/reporter-s-notebook-at-home-on-the-rancho.html | REPORTERS NOTEBOOK AT HOME ON THE RANCHO | By Steven R Weisman Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/rights-group-will-list-its-corporation-targets.html | Rights Group Will List Its Corporation Targets | Special to the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/us-set-to-start-hearings-for-1800-jailed-cubans.html | US SET TO START HEARINGS FOR 1800 JAILED CUBANS | By Reginald Stuart Special To the New York Times | TX 752944 | 1981-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/weather-service-plans-flood-warning-system.html | Weather Service Plans FloodWarning System | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/us/world-hunger-is-exacting-high-human-toll.html | WORLD HUNGER IS EXACTING HIGH HUMAN TOLL | By Ann Crittenden | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/world/a-power-line-across-zaire-nearly-ready.html | A POWER LINE ACROSS ZAIRE NEARLY READY | By Alan Cowell Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/world/arafat-says-saudi-plan-could-lead-to-lasting-mideast-peace.html | ARAFAT SAYS SAUDI PLAN COULD LEAD TO LASTING MIDEAST PEACE | By John Kifner Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/world/around-the-nation-china-reports-repelling-vietnamese-invaders.html | AROUND THE NATION China Reports Repelling Vietnamese Invaders | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/world/begin-says-us-is-about-to-lift-plane-embargo.html | BEGIN SAYS US IS ABOUT TO LIFT PLANE EMBARGO | By William E Farrell Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/world/behind-poles-polemics-a-power-play-news-analysis.html | BEHIND POLES POLEMICS A POWER PLAY News Analysis | By James M Markham Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/world/canada-mail-vans-attacked.html | Canada Mail Vans Attacked | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/world/for-refugees-from-vietnam-a-catch-22-in-macao.html | FOR REFUGEES FROM VIETNAM A CATCH22 IN MACAO | By Henry Kamm Special to the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/world/john-paul-arrives-at-summer-home.html | JOHN PAUL ARRIVES AT SUMMER HOME | AP | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/world/lisbon-s-ex-premier-urged-to-return.html | LISBONS EXPREMIER URGED TO RETURN | By Paul Lewis Special To the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/world/polish-students-heeding-appeals-put-off-marches.html | POLISH STUDENTS HEEDING APPEALS PUT OFF MARCHES | By United Press International | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/world/reagan-may-nominate-adviser-as-paris-envoy.html | Reagan May Nominate Adviser as Paris Envoy | Special to the New York Times | TX 752944 | 1981-08-19 |
| 1981-08-17 | https://www.nytimes.com/1981/08/17/world/russian-uranium-exported-to-us.html | RUSSIAN URANIUM EXPORTED TO US | By Theodore Shabad | TX 752944 | 1981-08-19 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/arts/connecticut-opera-gets-a-27300-donation.html | Connecticut Opera Gets A 27300 Donation | AP | TX 752946 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-18 | https://www.nytimes.com/1981/08/18/folk-music-wooodstock.html | FOLK MUSIC WOOODSTOCK | By Stephen Holden | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/arts/mrs-soliman-to-simon-schuster.html | MRS SOLIMAN TO SIMON  SCHUSTER | By Edwin McDowell | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/arts/no-headline-237411.html | No Headline | Special to the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/books/day-s-simian-world-is-back-again.html | DAYS SIMIAN WORLD IS BACK AGAIN | By Herbert Mitgang | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-accounts.html | ADVERTISING Accounts | By Sandra Salmans | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-ayer-buys-interest-in-3-overseas-agencies.html | ADVERTISING Ayer Buys Interest In 3 Overseas Agencies | By Sandra Salmans | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-dancer-agency-wins-parker-canada-account.html | ADVERTISING Dancer Agency Wins Parker Canada Account | By Sandra Salmans | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-groups-ask-exemption-from-ftc-prize-rule.html | ADVERTISING Groups Ask Exemption From FTC Prize Rule | By Sandra Salmans | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-industry-honor-is-voted-for-2.html | ADVERTISING Industry Honor Is Voted for 2 | By Sandra Salmans | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-people.html | ADVERTISING People | By Sandra Salmans | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-reaching-moneyed-markets.html | Advertising Reaching Moneyed Markets | By Sandra Salmans | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-savemart-awards-1-million-account.html | ADVERTISING Savemart Awards 1 Million Account | By Sandra Salmans | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/bill-may-aid-continental.html | Bill May Aid Continental | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/buffalo-savings-western-to-merge.html | BUFFALO SAVINGS WESTERN TO MERGE | By Robert A Bennett | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/business-people-237357.html | BUSINESS PEOPLE | By Leonard Sloane | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/business-people-applied-solar-president.html | BUSINESS PEOPLE Applied Solar President | By Leonard Sloane | TX 752946 | 1981-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/business-people-research-concern-names-new-chief.html | BUSINESS PEOPLE Research Concern Names New Chief | By Leonard Sloane | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/company-news-bucyrus-erie-bids-for-western-gear.html | COMPANY NEWS BucyrusErie Bids For Western Gear | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/dow-drops-10.18-4-day-loss-is-22.html | DOW DROPS 1018 4DAY LOSS IS 22 | By Alexander R Hammer | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/dresser-gains-45.7-in-quarter.html | DRESSER GAINS 457 IN QUARTER | By Phillip H Wiggins | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/factories-use-in-july-down-a-bit.html | FACTORIES USE IN JULY DOWN A BIT | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/fuqua-board-rejects-forstmann-bid.html | FUQUA BOARD REJECTS FORSTMANN BID | By Lydia Chavez | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/georgia-pacific-to-buy-8-plants.html | GeorgiaPacific To Buy 8 Plants | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/india-buying-us-wheat.html | India Buying US Wheat | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/interest-rates-move-higher.html | INTEREST RATES MOVE HIGHER | By Hj Maidenberg | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/laker-asks-delay-on-debt-payments.html | Laker Asks Delay On Debt Payments | By Elizabeth Bailey Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/ludlow-agrees-to-bairnco-bid.html | Ludlow Agrees To Bairnco Bid | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/market-place-municipal-bond-swaps.html | Market Place Municipal Bond Swaps | By Vartanig G Vartan | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/no-headline-237302.html | No Headline | ROBERT J COLE | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/ofrex-bid-raised-by-gallaher-ltd.html | Ofrex Bid Raised By Gallaher Ltd | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/oil-and-gas-drilling-rises.html | Oil and Gas Drilling Rises | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/oil-nationalization.html | Oil Nationalization | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/opec-appears-ready-to-limit-pricing-spread.html | OPEC APPEARS READY TO LIMIT PRICING SPREAD | Special to the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/pitney-bowes-study-ended.html | Pitney Bowes Study Ended | AP | TX 752946 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/revolutionary-changes-for-solar-field.html | REVOLUTIONARY CHANGES FOR SOLAR FIELD | By Thomas L Friedman | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/soviet-adds-us-grain.html | Soviet Adds US Grain | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/takeover-of-conoco-backed-by-du-pont-s-shareholders.html | TAKEOVER OF CONOCO BACKED BY DU PONTS SHAREHOLDERS | By Kenneth B Noble Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/the-liquidation-of-john-muir.html | THE LIQUIDATION OF JOHN MUIR | By Leslie Wayne | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/us-lawyers-press-breakup-of-at-t.html | US LAWYERS PRESS BREAKUP OF ATT | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/us-to-aid-savings-industry.html | US TO AID SAVINGS INDUSTRY | By Clyde H Farnsworth Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/us-to-transfer-iran-funds.html | US to Transfer Iran Funds | By Stuart Taylor Jr Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/business/world-bank-s-energy-loans.html | World Banks Energy Loans | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/movies/treat-williams-for-the-moment-prince-of-the-city.html | TREAT WILLIAMS FOR THE MOMENT PRINCE OF THE CITY | By Carol Lawson | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/airline-pilot-reports-near-miss-over-jersey.html | AIRLINE PILOT REPORTS NEAR MISS OVER JERSEY | By William G Blair | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/beyond-old-houses-sports-complex-stirs-controversy-talk-east-rutherford.html | BEYOND THE OLD HOUSES THE SPORTS COMPLEX STIRS CONTROVERSY The Talk of East Rutherford | By Colin Campbell Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/bid-to-preserve-what-is-left-of-biltmore-is-set-back.html | BID TO PRESERVE WHAT IS LEFT OF BILTMORE IS SET BACK | By David W Dunlap | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/bridge-a-question-of-ethics-rises-when-losing-is-attractive.html | Bridge A Question of Ethics Rises When Losing Is Attractive | By Alan Truscott | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/brooklyn-blaze-closes-landmark-restaurant.html | BROOKLYN BLAZE CLOSES LANDMARK RESTAURANT | By Joseph P Fried | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/chess-timman-the-giant-killer-adds-korchnoi-to-his-list.html | Chess Timman the GiantKiller Adds Korchnoi to His List | By Robert Byrne | TX 752946 | 1981-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/citicorp-to-sell-key-site-to-canadian-developer.html | CITICORP TO SELL KEY SITE TO CANADIAN DEVELOPER | By Diane Henry | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/controllers-strike-stirs-restudy-of-arbitration.html | CONTROLLERS STRIKE STIRS RESTUDY OF ARBITRATION | By Damon Stetson | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/jerseyan-seized-in-killing-of-officer-in-queens.html | JERSEYAN SEIZED IN KILLING OF OFFICER IN QUEENS | By Les Lesbetter | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/new-haven-line-disrupted-anew-by-cos-cob-unit.html | NEW HAVEN LINE DISRUPTED ANEW BY COS COB UNIT | By Robert E Tomasson | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/no-headline-237197.html | No Headline | By Frank Lynn | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/notes-on-people-237177.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/notes-on-people-actress-to-be-a-guest-on-her-former-series.html | NOTES ON PEOPLE Actress to Be a Guest on Her Former Series | By Albin Krebs and Robert Mcg Thomas | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/notes-on-people-fund-raiser-s-lures.html | NOTES ON PEOPLE FUND RAISERS LURES | By Albin Krebs and Robert Mcg Thomas | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/notes-on-people-returning-to-the-source.html | NOTES ON PEOPLE Returning to the Source | By Albin Krebs and Robert Mcg Thomas | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/regents-failures-get-second-chance.html | REGENTS FAILURES GET SECOND CHANCE | By Dena Kleiman | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/seaman-seized-in-calls-to-911-faking-disaster.html | SEAMAN SEIZED IN CALLS TO 911 FAKING DISASTER | By Glenn Fowler | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/the-region-girl-s-body-found-in-li-boat-crash.html | THE REGION Girls Body Found In LI Boat Crash | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/the-region-ride-in-jersey-park-opens-after-death.html | THE REGION Ride in Jersey Park Opens After Death | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/arthur-w-keylor-dies-at-61-former-time-inc-executive.html | ARTHUR W KEYLOR DIES AT 61 FORMER TIME INC EXECUTIVE | By Josh Barbanel | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/estelle-griswald-activist-81.html | ESTELLE GRISWALD ACTIVIST 81 | By Thomas W Ennis | TX 752946 | 1981-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/herma-brifault-83-prolific-translator-and-ghost-writer.html | HERMA BRIFAULT 83 PROLIFIC TRANSLATOR AND GHOST WRITER | By Peter Kihss | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/i-milton-sacks-62-professor-and-an-authority-on-vietnam.html | I Milton Sacks 62 Professor And an Authority on Vietnam | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/mary-frances-barnard.html | MARY FRANCES BARNARD | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/sir-humphrey-waldock-77-head-of-international-court.html | SIR HUMPHREY WALDOCK 77 HEAD OF INTERNATIONAL COURT | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/a-parable-for-bad-times.html | A PARABLE FOR BAD TIMES | By Dave Boorstin | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/arson-and-anarchy.html | ARSON AND ANARCHY | By Martin Ebon | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/can-africa-afford-not-to-sell-minerals.html | CAN AFRICA AFFORD NOT TO SELL MINERALS | By Robert M Price | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/in-the-nation-the-going-gets-rough.html | IN THE NATION THE GOING GETS ROUGH | By Tom Wicker | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/science/baltimore-aquarium-birds-fish-reptiles-adapt-to-new-life.html | BALTIMORE AQUARIUM BIRDS FISH REPTILES ADAPT TO NEW LIFE | By Bayard Webster | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/science/education-after-15-years-a-harlem-experiment-is-reappraised.html | EDUCATION AFTER 15 YEARS A HARLEM EXPERIMENT IS REAPPRAISED | By Gene I Maeroff | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/science/magnetic-scanner-may-supplant-some-x-rays.html | MAGNETIC SCANNER MAY SUPPLANT SOME XRAYS | By Lois Wingerson | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/science/ornithologists-debate-ways-to-save-the-dusky-sparrow.html | ORNITHOLOGISTS DEBATE WAYS TO SAVE THE DUSKY SPARROW | By Kerry Gruson | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/science/scholars-seek-hidden-freud-newly-emerging-letters-first-two-articles.html | SCHOLARS SEEK THE HIDDEN FREUD IN NEWLY EMERGING LETTERS The first of two articles | By Ralph Blumenthal | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/science/unstable-emotions-of-children-tied-to-poor-diet.html | UNSTABLE EMOTIONS OF CHILDREN TIED TO POOR DIET | By Joel Greenberg | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/anheuser-busch-takes-full-control-of-stadium.html | AnheuserBusch Takes Full Control of Stadium | AP | TX 752946 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/brooks-defying-3d-base-jinx.html | BROOKS DEFYING 3DBASE JINX | By Parton Keese | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/bucks-staff-to-discuss-johnson-trade-request.html | Bucks Staff to Discuss Johnson Trade Request | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/ex-quarterback-is-safetyman.html | ExQuarterback Is Safetyman | By William N Wallace Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/giants-king-looks-for-corner.html | Giants King Looks for Corner | By Frank Litsky Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/jets-barber-seems-out-for-the-season.html | Jets Barber Seems Out for the Season | By Al Harvin Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/nasl-studying-fate-of-teams.html | NASL STUDYING FATE OF TEAMS | By Alex Yannis | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/sports-of-the-times-mazzilli-s-rude-awakening.html | Sports of The Times Mazzillis Rude Awakening | By George Vecsey | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/tony-larussa-is-looking-at-the-playoffs-fine-print.html | TONY LARUSSA IS LOOKING AT THE PLAYOFFS FINE PRINT | By Joseph Durso | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/yankees-defeated-by-white-sox-4-1-lose-4th-in-row.html | YANKEES DEFEATED BY White SOX 41 LOSE 4TH IN ROW | By Joseph Durso | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/style/a-new-movie-spoofs-the-designer-jeans-craze.html | A NEW MOVIE SPOOFS THE DESIGNER JEANS CRAZE | By Judy Klemesrud | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/style/latest-swimsuits-demand-sleekness-in-the-wearer.html | LATEST SWIMSUITS DEMAND SLEEKNESS IN THE WEARER | By Bernadine Morris | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/theater/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/theater/play-light-up-the-sky-in-long-island-revival.html | PLAY LIGHT UP THE SKY IN LONG ISLAND REVIVAL | By Mel Gussow | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/around-the-nation-lawyer-says-sect-leader-wouldnt-kill-himself.html | AROUND THE NATION Lawyer Says Sect Leader Wouldnt Kill Himself | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/around-the-nation-ribicoff-slaying-suspect-agrees-to-plead-guilty.html | AROUND THE NATION Ribicoff Slaying Suspect Agrees to Plead Guilty | AP | TX 752946 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/atlanta-suspect-pleads-not-guilty.html | ATLANTA SUSPECT PLEADS NOT GUILTY | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/casey-ammending-ethics-file-to-list-10-more-assets.html | CASEY AMMENDING ETHICS FILE TO LIST 10 MORE ASSETS | By Edward T Pound Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/cleveland-policeman-dies-in-siege-at-home.html | Cleveland Policeman Dies in Siege at Home | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/coast-farmers-spray-planes.html | COAST FARMERS SPRAY PLANES | Special to the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/conrail-agreements-reduce-285-bargaining-pacts-to-26.html | Conrail Agreements Reduce 285 Bargaining Pacts to 26 | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/fbi-says-casino-bombing-figure-considered-coast-bank-extortion.html | FBI SAYS CASINO BOMBING FIGURE CONSIDERED COAST BANK EXTORTION | By Wayne King Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/fire-damages-carrier.html | Fire Damages Carrier | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/japan-seeking-curbs-on-fruit-shipments-from-infested-area.html | JAPAN SEEKING CURBS ON FRUIT SHIPMENTS FROM INFESTED AREA | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/judge-ready-to-free-322-cubans-calls-handling-of-exiles-disgrace.html | JUDGE READY TO FREE 322 CUBANS CALLS HANDLING OF EXILES DISGRACE | By Reginald Stuart Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/layton-guyana-confession-is-ruled-admissible-by-judge.html | LAYTON GUYANA CONFESSION IS RULED ADMISSIBLE BY JUDGE | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/man-in-the-news-a-judge-who-forges-ahead.html | MAN IN THE NEWS A JUDGE WHO FORGES AHEAD | Special to the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/one-pilot-killed-in-midair-collision.html | ONE PILOT KILLED IN MIDAIR COLLISION | By Wallace Turner Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/portuguese-action-shows-mild-impact-on-atlantic-route.html | PORTUGUESE ACTION SHOWS MILD IMPACT ON ATLANTIC ROUTE | By Wolfgang Saxon | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/reagan-panel-asks-aid-to-state-jails-and-sterner-laws.html | REAGAN PANEL ASKS AID TO STATE JAILS AND STERNER LAWS | By Robert Pear Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/thunderstorm-cited-in-crash-that-killed-five-on-a-balloon.html | Thunderstorm Cited in Crash That Killed Five on a Balloon | AP | TX 752946 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/uns killed-northerners-find-sun-belt-job-climate-cooling.html | UNSKILLED NORTHERNERS FIND SUN BELT JOB CLIMATE COOLING | By William K Stevens Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/us-moves-to-hire-new-controllers.html | US MOVES TO HIRE NEW CONTROLLERS | By Francis X Clines Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/us/vet erans-assail-comments-by-doctor-heading-defoliant-study.html | VETERANS ASSAIL COMMENTS BY DOCTOR HEADING DEFOLIANT STUDY | By Bernard Weinraub Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/world/ 20-die-in-communist-moslem-battle-in-beirut.html | 20 DIE IN COMMUNIST MOSLEM BATTLE IN BEIRUT | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/world/ 7000-goats-die-on-ship.html | 7000 Goats Die on Ship | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/world/ around-the-world-canada-willing-to-sell-strategic-goods-to-china.html | AROUND THE WORLD Canada Willing to Sell Strategic Goods to China | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/world/ effort-is-half-the-battle-says-un-s-peacekeeper.html | EFFORT IS HALF THE BATTLE SAYS UNS PEACEKEEPER | By Bernard D Nossiter | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/world/ haig-s-announcement-on-jets.html | HAIGS ANNOUNCEMENT ON JETS | AP | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/world/ in-bogota-rebel-daring-vs-the-club.html | IN BOGOTA REBEL DARING VS THE CLUB | By Warren Hoge Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/world/ mobutu-endures-as-symbol-and-pervasive-force.html | MOBUTU ENDURES AS SYMBOL AND PERVASIVE FORCE | By Alan Cowell | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/world/ moscow-and-the-poles-news-analysis.html | MOSCOW AND THE POLES News Analysis | By John F Burns Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/world/ reagan-ends-ban-on-sending-israel-16-jet-warplane.html | REAGAN ENDS BAN ON SENDING ISRAEL 16 JET WARPLANE | By Steven R Weisman Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/world/ solidarity-plans-newspaper-strike-in-poland.html | SOLIDARITY PLANS NEWSPAPER STRIKE IN POLAND | By James M Markham Special To the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-18 | https://www.nytimes.com/1981/08/18/world/ un-committee-debates-puerto-rico-s-status.html | UN COMMITTEE DEBATES PUERTO RICOS STATUS | Special to the New York Times | TX 752946 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/a merican-art-going-to-china.html | AMERICAN ART GOING TO CHINA | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/go ing-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 752945 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/jacob-s-pillow-pioneer-comes-home.html | JACOBS PILLOW PIONEER COMES HOME | By Jennifer Dunning | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/mostly-mozart-rampal-plays-and-leads.html | MOSTLY MOZART RAMPAL PLAYS AND LEADS | By Edward Rothstein | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/notes-on-people-the-nose-knows-when-skunk-trappers-fail.html | NOTES ON PEOPLE The Nose Knows When Skunk Trappers Fail | By Albin Krebs and Robert Mcg Thomas Jr | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/the-pop-life-a-synthesizer-band-whose-musicians-outsmart-machines.html | THE POP LIFE A SYNTHESIZER BAND WHOSE MUSICIANS OUTSMART MACHINES | By Robert Palmer | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/tv-irene-a-situation-comedy-pilot.html | TV IRENE A SITUATIONCOMEDY PILOT | By Jennifer Dunning | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/advertising-accounts.html | ADVERTISING Accounts | By Sandra Salmans | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/advertising-addenda.html | ADVERTISING Addenda | By Sandra Salmans | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/advertising-answering-the-calls-to-action.html | Advertising Answering The Calls To Action | Sandra Salmans | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/advertising-bozell-selects-new-executive.html | ADVERTISING Bozell Selects New Executive | By Sandra Salmans | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/advertising-movie-ads-on-tv-up-by-61-in-1980.html | ADVERTISING Movie Ads on TV Up by 61 in 1980 | By Sandara Salmans | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/arco-says-ftc-approves-sale.html | Arco Says FTC  Approves Sale | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/business-people-238877.html | BUSINESS PEOPLE | By Leonard Sloane | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/business-people-238878.html | BUSINESS PEOPLE | By Leonard Sloane | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/business-people-president-for-filmways.html | BUSINESS PEOPLE President for Filmways | By Leonard Sloane | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/careers-outsiders-sought-as-directors.html | Careers Outsiders Sought as Directors | By Elizabeth M Fowler | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/conrail-faces-layoffs-of-195.html | Conrail Faces Layoffs of 195 | AP | TX 752945 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/credit-markets-tax-exempt-bonds-decline.html | CREDIT MARKETS TaxExempt Bonds Decline | By Vartanig G Vartan | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/decline-in-brazil-wheat-crop.html | Decline in Brazil Wheat Crop | By United Press International | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/eastern-joins-refund-effort.html | Eastern Joins Refund Effort | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/economic-scene-investment-and-inflation.html | Economic Scene Investment And Inflation | By M Kathryn Eickhoff | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/gm-to-delay-land-purchase.html | GM to Delay Land Purchase | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/hewlett-net-up-by-15.7.html | Hewlett Net Up by 157 | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/imf-role-in-poland-tlaks-set.html | IMF ROLE IN POLAND TLAKS SET | By Clyde H Farnsworth Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/jc-penny-soars-k-mart-slips-4.1.html | JC PENNY SOARS K MART SLIPS 41 | By Phillip H Wiggins | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/july-house-starts-up-permits-off.html | JULY HOUSE STARTS UP PERMITS OFF | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/july-income-surged-1.6-and-spending-rose-1.2.html | JULY INCOME SURGED 16 AND SPENDING ROSE 12 | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/licenses-for-gene-splicing.html | LICENSES FOR GENESPLICING | By Barnaby J Feder | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/market-continues-its-decline-dow-at-8-month-low-of-924.37.html | MARKET CONTINUES ITS DECLINE DOW AT 8MONTH LOW OF 92437 | By Alexander R Hammer | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/market-place-callon-s-gas-royalties.html | Market Place Callons Gas Royalties | By Robert Metz | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/more-workers-get-tax-break-as-they-save-for-retirement.html | MORE WORKERS GET TAX BREAK AS THEY SAVE FOR RETIREMENT | By Karen W Arenson | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/no-bidder-for-delhi-oil-stock-drops-37-1-4.html | NO BIDDER FOR DELHI OIL STOCK DROPS 37 1 4 | By Lydia Chavez | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/nuclear-fuel-in-japan.html | Nuclear Fuel in Japan | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/business/p-g-to-buy-fruit-processor.html | P G to Buy Fruit Processor | Special to the New York Times | TX 752945 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-19 | https://www.nytimes.com/1981/08/19/busine ss/pan-am-seeks-sale-of-hotels.html | PAN AM SEEKS SALE OF HOTELS | By Eric Pace | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/busine ss/real-estate-an-atrium-for-public-in-midtown.html | Real Estate An Atrium For Public In Midtown | By Carter B Horsley | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/busine ss/saudi-price-plan-argued-by-opec.html | SAUDI PRICE PLAN ARGUED BY OPEC | By Paul Lewis Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/busine ss/struggle-to-reccover-at-bp.html | STRUGGLE TO RECCOVER AT BP | By Steven Rattner Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/busine ss/united-airlines-to-add-flights.html | United Airlines To Add Flights | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/busine ss/us-steel-cancels-rise-in-tin-price.html | US STEEL CANCELS RISE IN TIN PRICE | By Agis Salpukas | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/busine ss/westinghouse-cable-acquisition.html | Westinghouse Cable Acquisition | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden /60-minute-gourmet-238812.html | 60MINUTE GOURMET | By Pierre Franey | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden /a-new-restaurant-at-school-for-chefs.html | A NEW RESTAURANT AT SCHOOL FOR CHEFS | By Mimi Sheraton | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden /briton-s-guide-to-out-of-way-french-dining.html | BRITONS GUIDE TO OUTOFWAY FRENCH DINING | By Craig Claiborne Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden /california-group-trying-to-revive-civility-and-consideration.html | CALIFORNIA GROUP TRYING TO REVIVE CIVILITY AND CONSIDERATION | By Nadine Joseph Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden /confronting-a-taboo-subject-in-japan.html | CONFRONTING A TABOO SUBJECT IN JAPAN | By Susan Chira | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden /discoveries-1rustic-wares.html | DISCOVERIES 1Rustic Wares | By AnneMarie Schiro | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden /kitchen-equipment-ice-cream-scoops.html | KITCHEN EQUIPMENT ICE CREAM SCOOPS | By Pierre Franey | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden /metropolitan-diary-238779.html | METROPOLITAN DIARY | By Glenn Collins | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden /new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden /personal-health-need-understand-lab-other-tests-assess-what-they-find-correctly.html | PERSONAL HEALTH THE NEED TO UNDERSTAND LAB AND OTHER TESTS AND TO ASSESS WHAT THEY FIND CORRECTLY | By Jane E Brody | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden /q-a-238780.html | QA | By Craig Claiborne | TX 752945 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/quenching-the-varied-thirsts-of-summer.html | QUENCHING THE VARIED THIRSTS OF SUMMER | By Randall Blaun | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/wine-talk-a-promising-new-york-state-winery-is-struggling-back-from-a-bad-winter.html | WINE TALK A PROMISING NEW YORK STATE WINERY IS STRUGGLING BACK FROM A BAD WINTER | By Terry Robards Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/movies/lumet-s-prince-of-the-city.html | LUMETS PRINCE OF THE CITY | By Janet Maslin | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/4-police-officers-lose-their-jobs-in-burglary-case.html | 4 POLICE OFFICERS LOSE THEIR JOBS IN BURGLARY CASE | By Glenn Fowler | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/6-builders-chosen-for-housing-at-battery-park-city.html | 6 BUILDERS CHOSEN FOR HOUSING AT BATTERY PARK CITY | By Paul Goldberger | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/about-new-york-belmore-cafeteria-being-sold-to-condominium-developers.html | ABOUT NEW YORK BELMORE CAFETERIA BEING SOLD TO CONDOMINIUM DEVELOPERS | By Dorthey J Gaiter | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/bridge-rare-comeback-succeeds-in-double-knockout-play.html | Bridge Rare Comeback Succeeds In Double Knockout Play | By Alan Truscott | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/captain-of-tug-tells-hearing-barge-could-not-have-hit-cruiser.html | CAPTAIN OF TUG TELLS HEARING BARGE COULD NOT HAVE HIT CRUISER | By James Barron | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/city-hospital-officials-ousted-in-inquiry-on-microfilm-company.html | CITY HOSPITAL OFFICIALS OUSTED IN INQUIRY ON MICROFILM COMPANY | By Joseph P Fried | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/extradition-is-set-in-officer-s-slaying.html | EXTRADITION IS SET IN OFFICERS SLAYING | By William G Blair | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/newark-official-is-facing-charges.html | NEWARK OFFICIAL IS FACING CHARGES | By Joseph F Sullivan Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/no-wrongdoing-found-in-agency-s-controversial-si-pier-purchase.html | NO WRONGDOING FOUND IN AGENCYS CONTROVERSIAL SI PIER PURCHASE | By Edward A Gargan | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/notes-on-people-238651.html | NOTES ON PEOPLE | By Albin Krebs and Robert | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/notes-on-people-an-echo-of-the-oscar-wilde-affair.html | NOTES ON PEOPLE An Echo of the Oscar Wilde Affair | By Albin Krebs and Robert Mcg Thomas Jr | TX 752945 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/notes-on-people-plaque-in-harlem-a-memorial-to-fats-waller.html | NOTES ON PEOPLE Plaque in Harlem a Memorial to Fats Waller | By Albin Krebs and Robert Mcg Thomas Jr | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/quixote-is-seeking-koch-s-job.html | QUIXOTE IS SEEKING KOCHS JOB | By Leslie Bennetts | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/retaining-order-to-block-biltmore-demolition-expire.html | RETAINING ORDER TO BLOCK BILTMORE DEMOLITION EXPIRE | By David W Dunlap | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/ruling-reversed-on-head-shops-in-westchester.html | RULING REVERSED ON HEAD SHOPS IN WESTCHESTER | By Arnold H Lubasch | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/the-region-killer-of-2-girls-gets-added-term.html | THE REGION Killer of 2 Girls Gets Added Term | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/obituaries/anita-loos-dead-at-93-screenwriter-novelist.html | ANITA LOOS DEAD AT 93 SCREENWRITER NOVELIST | By Alden Whitman | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/obituaries/robert-russell-bennett-87-orchestrated-top-musicals.html | ROBERT RUSSELL BENNETT 87 ORCHESTRATED TOP MUSICALS | By Wolfgang Saxon | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/obituaries/stepfather-of-lech-walesa-dies-in-jersey-city.html | STEPFATHER OF LECH WALESA DIES IN JERSEY CITY | By Thomas W Ennis | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/greek-storm-brewing.html | GREEK STORM BREWING | By Roy C MacRidis | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/is-unesco-to-blame.html | IS UNESCO TO BLAME | By John E Fobes | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/reagan-s-new-deal.html | REAGANS NEW DEAL | By Toby Cohen | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/village-view-of-the-world.html | VILLAGE VIEW OF THE WORLD | By Emil Lengyel | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/2-kingman-homers-help-mets-win-4-0.html | 2 KINGMAN HOMERS HELP METS WIN 40 | By Parton Keese Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/at-saratoga-the-bets-are-on-the-nose.html | AT SARATOGA THE BETS ARE ON THE NOSE | By Steven Crist Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/ayala-and-mccrory-on-hearns-undercard.html | Ayala and McCrory On Hearns Undercard | By United Press International | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/bergey-is-placed-by-eagles-on-injured-reserve-list.html | Bergey Is Placed by Eagles on InjuredReserve List | By William N Wallace | TX 752945 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/blount-is-among-10-dropped-by-giants.html | BLOUNT IS AMONG 10 DROPPED BY GIANTS | By Frank Litsky Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/guidry-and-frazier-stop-white-sox-for-yanks-4-0.html | GUIDRY AND FRAZIER STOP WHITE SOX FOR YANKS 40 | By Joseph Durso | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/herschel-walker-insured-for-1-million.html | Herschel Walker Insured for 1 Million | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/jets-interested-in-sam-bowers.html | Jets Interested In Sam Bowers | Special to the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/king-presses-cooney-to-sign-for-title-bout.html | King Presses Cooney To Sign for Title Bout | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/nbc-agrees-to-share-legal-fees-cfa-says.html | NBC Agrees to Share Legal Fees CFA Says | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/new-mexico-aide-tried-in-expense-fraud-case.html | New Mexico Aide Tried In Expense Fraud Case | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/red-smith-thank-you-mr-larussa-for-your-counsel.html | RED SMITH Thank You Mr  LaRussa for Your Counsel | By Sports of the Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/south-african-donated-25000-to-rugby-unit.html | South African Donated 25000 to Rugby Unit | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/steffen-leads-by-shot-with-68-in-met-golf.html | Steffen Leads by Shot With 68 in Met Golf | Special to the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/theater/the-stage-my-fair-lady-returns.html | THE STAGE MY FAIR LADY RETURNS | By Mel Gussow | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/2-units-to-study-effects-of-strike-on-safety-in-air.html | 2 UNITS TO STUDY EFFECTS OF STRIKE ON SAFETY IN AIR | By Robert Pear Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/around-the-nation-238642.html | AROUND THE NATION | Kidnapped Child Freed By Police Ruse On Coast Upi | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/around-the-nation-death-of-3-texas-youths-brings-3-indictments.html | AROUND THE NATION Death of 3 Texas Youths Brings 3 Indictments | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/around-the-nation-tear-gas-halts-melee-at-nonunion-mine-site.html | AROUND THE NATION Tear Gas Halts Melee At Nonunion Mine Site | AP | TX 752945 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/atomic-agency-finds-its-rules-are-a-problem.html | ATOMIC AGENCY FINDS ITS RULES ARE A PROBLEM | By Robert D Hershey Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/boarding-woman-resident-says-operator-tricked-her.html | Boarding Woman Resident Says Operator Tricked Her | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/brown-hints-retaliation-on-trade-if-japan-bars-california-produce.html | BROWN HINTS RETALIATION ON TRADE IF JAPAN BARS CALIFORNIA PRODUCE | By Wayne King Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/businesswomen-of-atlanta-finally-have-a-home.html | BUSINESSWOMEN OF ATLANTA FINALLY HAVE A HOME | By Reginald Stuart Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/carter-re-election-group-gets-bill-from-treasury.html | CARTER REELECTION GROUP GETS BILL FROM TREASURY | By Warren Weaver Jr Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/execution-of-a-union-news-anaylsis.html | EXECUTION OF A UNION News Anaylsis | By Stuart Taylor Jr Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/faa-issues-subpoenas.html | FAA Issues Subpoenas | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/federal-grand-jury-indicts-6-in-bombing-of-casino-at-tahoe.html | FEDERAL GRAND JURY INDICTS 6 IN BOMBING OF CASINO AT TAHOE | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/indians-granted-delay-on-ouster.html | INDIANS GRANTED DELAY ON OUSTER | By William Robbins Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/national-park-getting-tough-with-grizzly-bears.html | NATIONAL PARK GETTING TOUGH WITH GRIZZLY BEARS | Special to the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/passersby-save-unborn-child-as-car-accident-kills-mother.html | PASSERSBY SAVE UNBORN CHILD AS CAR ACCIDENT KILLS MOTHER | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/portuguese-seeking-wide-boycott.html | PORTUGUESE SEEKING WIDE BOYCOTT | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/reagan-is-seeking-more-budget-cuts-worth-75-billion.html | REAGAN IS SEEKING MORE BUDGET CUTS WORTH 75 BILLION | By Steven R Weisman Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/stolen-audubon-birds-book-returned-to-peabody-library.html | Stolen Audubon Birds Book Returned to Peabody Library | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/us/us-acts-to-avert-japan-action.html | US ACTS TO AVERT JAPAN ACTION | By Francis X Clines Special To the New York Times | TX 752945 | 1981-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-19 | https://www.nytimes.com/1981/08/19/world/around-the-world-43-death-penalties-asked-in-3-trials-in-turkey.html | AROUND THE WORLD 43 Death Penalties Asked In 3 Trials in Turkey | AP | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/world/canadians-attack-press-monopolies.html | CANADIANS ATTACK PRESS MONOPOLIES | By Henry Giniger Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/world/costa-rica-up-in-arms-over-mrs-kirkpatrick.html | COSTA RICA UP IN ARMS OVER MRS KIRKPATRICK | By Alan Riding Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/world/iranian-hijackers-sail-to-marseilles.html | IRANIAN HIJACKERS SAIL TO MARSEILLES | By Frank J Prial Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/world/israeli-shift-on-arabs-real-or-mirage.html | ISRAELI SHIFT ON ARABS REAL OR MIRAGE | By William E Farrell Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/world/outlook-brighter-for-pakistani-afghan-talks.html | OUTLOOK BRIGHTER FOR PAKISTANIAFGHAN TALKS | Special to the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/world/poles-shut-down-the-official-press-in-unusual-strike.html | POLES SHUT DOWN THE OFFICIAL PRESS IN UNUSUAL STRIKE | By James M Markham Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/world/the-war-jets-to-israel-with-kid-gloves-news-analysis.html | THE WAR JETS TO ISRAEL WITH KID GLOVES News Analysis | By Bernard Gwertzman Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/world/trudeau-s-liberals-upset-in-2-canadian-elections.html | TRUDEAUS LIBERALS UPSET IN 2 CANADIAN ELECTIONS | By Andrew H Malcolm Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-19 | https://www.nytimes.com/1981/08/19/world/us-in-switch-agrees-the-un-can-subsidize-press-supplements.html | US IN SWITCH AGREES THE UN CAN SUBSIDIZE PRESS SUPPLEMENTS | By Bernard D Nossiter Special To the New York Times | TX 752945 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/cabaret-jerry-s-girls.html | CABARET JERRYS GIRLS | By John S Wilson | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/critic-s-notebook-bribing-critics-an-immodest-proposal.html | Critics Notebook BRIBING CRITICS AN IMMODEST PROPOSAL | By Walter Kerr | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/dance-festival-american-sampler.html | DANCE FESTIVAL AMERICAN SAMPLER | By Jennifer Dunning Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/dance-us-terpsichore-performs-in-damrosch-park.html | DANCE US TERPSICHORE PERFORMS IN DAMROSCH PARK | By Jennifer Dunning | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/going-out-guide.html | Going Out Guide | By Eleanor Blau | TX 749231 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-20 | https://www.nytimes.com/1981/08/20/news-of-music-concert-program-magazines-getting-new-faces.html | News of Music CONCERTPROGRAM MAGAZINES GETTING NEW FACES | By Edward Rothstein | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/pop-the-jacksons-perform-at-garden.html | POP THE JACKSONS PERFORM AT GARDEN | By John Rockwell | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/public-broadcasting-in-quest-for-chief.html | PUBLIC BROADCASTING IN QUEST FOR CHIEF | By Lynn Rosellini Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/turner-starts-2d-news-report.html | TURNER STARTS 2D NEWS REPORT | By Tony Schwartz | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/tv-how-trappist-monks-adjust-to-changing-times.html | TV HOW TRAPPIST MONKS ADJUST TO CHANGING TIMES | By Kenneth A Briggs | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/books/what-motivates-writers.html | WHAT MOTIVATES WRITERS | By Michiko Kakutani | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/2.5-stake-in-hutton-purchased.html | 25 STAKE IN HUTTON PURCHASED | By Lydia Chavez | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-accounts.html | Advertising Accounts | By Sandra Salmans | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-addenda.html | Advertising Addenda | By Sandra Salmans | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-ads-for-parker-pens-are-returning-to-tv.html | Advertising Ads for Parker Pens Are Returning to TV | By Sandra Salmans | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-and-now-it-s-designer-ads.html | Advertising And Now Its Designer Ads | By Sandra Salmans | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-citibank-campaign.html | Advertising Citibank Campaign | By Sandra Salmans | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-people.html | Advertising People | By Sandra Salmans | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-selling-via-the-movies.html | Advertising Selling Via the Movies | By Sandra Salmans | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-squibb-s-clearaid.html | Advertising Squibbs Clearaid | By Sandra Salmans | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-vanity-fair-names-its-new-publisher.html | Advertising Vanity Fair Names Its New Publisher | By Sandra Salmans | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/american-express-keeps-unit.html | AMERICAN EXPRESS KEEPS UNIT | By Leslie Wayne | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/bankers-trust-to-sell-visa-card-unit.html | BANKERS TRUST TO SELL VISA CARD UNIT | By Barnaby J Feder | TX 749231 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/bolivia-s-waning-tin-mines.html | BOLIVIAS WANING TIN MINES | By Edward Schumacher Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/british-to-end-use-of-mlr.html | British to End Use of MLR | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/business-people-cab-chief-plans-to-resign-sept-15.html | Business People CAB Chief Plans To Resign Sept 15 | By Leonard Sloane | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/business-people-citicorp-international-appoints-two-officers.html | Business People Citicorp International Appoints Two Officers | By Leonard Sloane | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/business-people-senior-vice-president-at-fuqua-adds-2-posts.html | Business People Senior Vice President At Fuqua Adds 2 Posts | By Leonard Sloane | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/coffee-frost-damage-gauged.html | Coffee Frost Damage Gauged | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/credit-markets-oregon-issue-at-record-yield.html | Credit Markets Oregon Issue at Record Yield | By Vartanig G Vartan | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/division-sale-helps-harvester.html | Division Sale Helps Harvester | By Thomas L Friedman | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/du-pont-planning-factory-in-japan.html | Du Pont Planning Factory in Japan | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/earnings-sears-federated-lead-retail-gains.html | Earnings SEARS FEDERATED LEAD RETAIL GAINS | By Phillip H Wiggins | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/foundation-selling-assets-worth-over-1-billion.html | FOUNDATION SELLING ASSETS WORTH OVER 1 BILLION | By Kathleen Teltsch | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/gnp-dip-revised-to-2.4-rate.html | GNP DIP REVISED TO 24 RATE | By Robert D Hershey Jr Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/japanese-bond-issue.html | Japanese Bond Issue | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/judge-delays-new-rule-on-now-account-use.html | Judge Delays New Rule On NOW Account Use | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/market-place-a-bullish-sony-forecast.html | Market Place A Bullish Sony Forecast | By Robert Metz | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/massey-completes-engine-plant-sale.html | Massey Completes Engine Plant Sale | AP | TX 749231 | 1981-08-24 |

| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/mcdonnell-layoff.html | McDonnell Layoff | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/no-concern-is-seen-over-oil-supplies.html | NO CONCERN IS SEEN OVER OIL SUPPLIES | By Douglas Martin | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/onassis-empire-struggles-to-adapt.html | ONASSIS EMPIRE STRUGGLES TO ADAPT | Special to the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/opec-remains-divided-on-unifying-base-prices.html | OPEC REMAINS DIVIDED ON UNIFYING BASE PRICES | By Paul Lewis Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/pan-am-unit-is-profitable-and-for-sale.html | PAN AM UNIT IS PROFITABLE AND FOR SALE | By Eric Pace | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/ramada-s-chairman-resigns.html | RAMADAS CHAIRMAN RESIGNS | By Kenneth B Noble | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/reagan-s-budget-goals-investors-are-doubtful-economic-analysis.html | REAGANS BUDGET GOALS INVESTORS ARE DOUBTFUL Economic Analysis | By Michael Quint | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/reports-predict-bl-ltd-losses.html | Reports Predict BL Ltd Losses | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/stocks-end-five-end-retreat.html | STOCKS END FIVEEND RETREAT | By Alexander R Hammer | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/technology-war-on-waste-with-microbes.html | Technology War on Waste With Microbes | By Barnaby J Feder | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/united-telecom-purchases-isa.html | United Telecom Purchases ISA | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/business/us-steel-joins-price-increases.html | US Steel Joins Price Increases | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/a-four-poster-binge-sleeping-it-off.html | A FOURPOSTER BINGE SLEEPING IT OFF | By Fred Ferretti | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/add-a-wall-and-get-another-bedroom.html | ADD A WALL AND GET ANOTHER BEDROOM | By Ralph Blumenthal | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/city-runs-a-scam-on-renovation-deals.html | CITY RUNS A SCAM ON RENOVATION DEALS | By Michael Decourcy Hinds | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/design-notebook-outdoors-is-a-design-force-in-california.html | Design Notebook OUTDOORS IS A DESIGN FORCE IN CALIFORNIA | By Paul Goldberger | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/helpful-hardware-blocks-restoration-hardware-catalogues-for-buyers.html | Helpful Hardware blocks RESTORATION HARDWARE CATALOGUES FOR BUYERS | By Barbara L Isenberg and Mary Smith | TX 749231 | 1981-08-24 |

| 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/hers.html | Hers | By Laura Cunningham | TX 749231 | 1981-08-24 |
|---|---|---|---|---|---|
| 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/home-beat.html | Home Beat | By Suzanne Slesin | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/home-improvement-new-products-for-around-the-house.html | Home Improvement NEW PRODUCTS FOR AROUND THE HOUSE | By Bernard Gladstone | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/in-japan-3-centuries-of-pottery-tradition.html | IN JAPAN 3 CENTURIES OF POTTERY TRADITION | By Susan Chira | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/psychologists-look-at-child-s-domain.html | PSYCHOLOGISTS LOOK AT CHILDS DOMAIN | By Glenn Collins | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/movies/annie-premieres-to-aid-pbs.html | ANNIE PREMIERES TO AID PBS | By Tony Schwartz | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/agreement-reached-to-free-iranians-from-upstate-prison.html | AGREEMENT REACHED TO FREE IRANIANS FROM UPSTATE PRISON | By Lena Williams Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/bridge-for-high-level-decisions-experience-is-unbeatable.html | Bridge For HighLevel Decisions Experience Is Unbeatable | By Alan Truscott | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/bridgeport-turns-the-tables-on-fbi-s-undercover-man.html | BRIDGEPORT TURNS THE TABLES ON FBIS UNDERCOVER MAN | By A O Sulzberger Jr Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/bronston-loses-bid-to-overturn-his-conviction.html | BRONSTON LOSES BID TO OVERTURN HIS CONVICTION | By Arnold H Lubasch | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/changing-bronx-section-fights-outside-threats-the-talk-of-rosedale-park.html | CHANGING BRONX SECTION FIGHTS OUTSIDE THREATS The Talk of Rosedale Park | By Ronald Smothers | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/charting-by-tug-captain-questioned.html | CHARTING BY TUG CAPTAIN QUESTIONED | By James Barron | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/city-to-open-accounts-again-at-banks-of-minority-groups.html | CITY TO OPEN ACCOUNTS AGAIN AT BANKS OF MINORITY GROUPS | By Michael Goodwin | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/core-s-leader-held-on-charge-of-beating-man.html | CORES LEADER HELD ON CHARGE OF BEATING MAN | By Josh Barbanel | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/crash-of-texasgulf-s-jet-tied-to-crew-distraction.html | CRASH OF TEXASGULFS JET TIED TO CREW DISTRACTION | By Edward Hudson Special To the New York Times | TX 749231 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/horse-care-bill-signed-by-koch-amid-clamor.html | HORSECARE BILL SIGNED BY KOCH AMID CLAMOR | By Edward A Gargan | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/jersey-city-company-honors-memory-of-stanislaw-walesa.html | JERSEY CITY COMPANY HONORS MEMORY OF STANISLAW WALESA | By William E Geist Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/late-tax-filing-by-dearie-as-an-issue-in-campaign-news-analysis.html | LATE TAX FILING BY DEARIE AS AN ISSUE IN CAMPAIGN News Analysis | By Frank Lynn | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/legionnaire-disease-reported-in-buffalo-va-finds-16-cases.html | LEGIONNAIRE DISEASE REPORTED IN BUFFALO VA FINDS 16 CASES | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/new-state-gaming-plan-runs-into-legal-tangle.html | NEW STATE GAMING PLAN RUNS INTO LEGAL TANGLE | By Selwyn Raab | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/notes-on-people-a-note-cast-upon-the-waters-brings-results.html | Notes on People A Note Cast Upon the Waters Brings Results | By Robert Mcg Thomas and Albin Krebs | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/notes-on-people-an-actor-a-sculptor-and-now-a-playwright.html | Notes on People An Actor a Sculptor and Now a Playwright | By Robert Mcg Thomas and Albin Krebs | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/notes-on-people-miss-hearst-to-disclose-some-secrets.html | Notes on People Miss Hearst to Disclose Some Secrets | By Robert Mcg Thomas and Albin Krebs | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/notes-on-people-the-gallipoli-campaign-and-casualty-capote.html | Notes on People The Gallipoli Campaign and Casualty Capote | By Robert Mcg Thomas and Albin Krebs | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/officers-grow-beards-in-a-contract-protest.html | OFFICERS GROW BEARDS IN A CONTRACT PROTEST | By Robert E Tomasson Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/obituaries/zoltan-pfeiffer-dies-foe-of-communists-in-postwar-hungary.html | ZOLTAN PFEIFFER DIES FOE OF COMMUNISTS IN POSTWAR HUNGARY | By Peter Kihss | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/essay-the-new-capability.html | Essay THE NEW CAPABILITY | By William Safire | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/high-time-to-outlaw-violence-by-unions.html | HIGH TIME TO OUTLAW VIOLENCE BY UNIONS | By Carl T Curtis | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/no-pity-in-the-pit.html | NO PITY IN THE PIT | By Benson Bobrick | TX 749231 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-20 | https://www.nytimes.com/1981/08/20/opinio n/savings-at-a-price.html | SAVINGS AT A PRICE | By John Rothchild | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/ baseball-revises-playoff-plan-in-attempt-to-close-loopholes.html | BASEBALL REVISES PLAYOFF PLAN IN ATTEMPT TO CLOSE LOOPHOLES | By Murray Chass | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/ baseball-salaries-range-widely.html | BASEBALL SALARIES RANGE WIDELY | By Gerald Eskenazi | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/ cauthen-in-rich-race.html | Cauthen in Rich Race | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/ despite-problems-giants-take-to-the-3-4.html | DESPITE PROBLEMS GIANTS TAKE TO THE 34 | By Al Harvin Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/ mets-fall-5-2-youngblood-out.html | METS FALL 52 YOUNGBLOOD OUT | By Parton Keese Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/ player-s-suit-cites-failure-to-teach.html | Players Suit Cites Failure To Teach | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/ sports-of-the-times-frenchy-is-alive-and-still-doing-swell.html | Sports of the Times FRENCHY IS ALIVE AND STILL DOING SWELL | By Ira Berkow | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/ streak-bids-for-jets-job.html | STREAK BIDS FOR JETS JOB | Special to the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/ temperence-hill-is-fifth-on-the-grass.html | TEMPERENCE HILL IS FIFTH ON THE GRASS | By Steven Crist Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/ yanks-are-beaten-by-white-sox-6-5.html | YANKS ARE BEATEN BY WHITE SOX 65 | By Joseph Durso | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/2-polygamist-rivals-died-on-the-same-day.html | 2 POLYGAMIST RIVALS DIED ON THE SAME DAY | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/365-cubans-ordered-freed-deporting-of-others-barred.html | 365 CUBANS ORDERED FREED DEPORTING OF OTHERS BARRED | By Reginald Stuart Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/aro und-the-nation-false-alarm-sounds-aboard-nerve-gas-plane.html | Around the Nation False Alarm Sounds Aboard Nerve Gas Plane | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/aro und-the-nation-illinois-town-is-quiet-after-uproar-at-mine-site.html | Around the Nation Illinois Town Is Quiet After Uproar at Mine Site | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/aro und-the-nation-us-applies-herbicide-to-oklahoma-reservoir.html | Around the Nation US Applies Herbicide To Oklahoma Reservoir | AP | TX 749231 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/at-busiest-control-tower-weary-determination.html | AT BUSIEST CONTROL TOWER WEARY DETERMINATION | By Winston Williams Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/boston-school-board-votes-to-drop-960-teaching-jobs.html | Boston School Board Votes To Drop 960 Teaching Jobs | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/brown-slips-in-polls-on-issue-of-flies.html | BROWN SLIPS IN POLLS ON ISSUE OF FLIES | By Wallace Turner Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/civil-rights-advocates-upset-at-rise-in-klan-style-harassment.html | CIVIL RIGHTS ADVOCATES UPSET AT RISE IN KLANSTYLE HARASSMENT | By Wendell Rawls Jr Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/commissary-subsidy-cut-weighed.html | COMMISSARY SUBSIDY CUT WEIGHED | By Clyde H Farnsworth Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/court-orders-nashville-to-delay-school-plan.html | Court Orders Nashville To Delay School Plan | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/flourishing-in-the-capital-those-special-assistants.html | FLOURISHING IN THE CAPITAL THOSE SPECIAL ASSISTANTS | By Lynn Rosellini Special to the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/japan-drops-ban-on-food-products-from-california.html | JAPAN DROPS BAN ON FOOD PRODUCTS FROM CALIFORNIA | By Wayne King Special to the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/michigan-guards-attacked.html | Michigan Guards Attacked | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/nature-groups-accusing-watt-of-collusion.html | NATURE GROUPS ACCUSING WATT OF COLLUSION | By Stuart Taylor Jr Special to the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/navy-s-secretary-charges-supplier-rip-offs.html | NAVYS SECRETARY CHARGES SUPPLIER RIPOFFS | By Francis X Clines Special to the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/new-risks-linked-to-birth-pill-use.html | NEW RISKS LINKED TO BIRTH PILL USE | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/ohio-can-t-trace-1.3-million-former-cashier-has-amnesia.html | Ohio Cant Trace 13 Million Former Cashier Has Amnesia | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/pilot-union-chief-calls-flying-safe-in-spite-of-strike.html | PILOT UNION CHIEF CALLS FLYING SAFE IN SPITE OF STRIKE | By Robert Pear Special to the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/quality-of-air-travel-said-to-be-uneven.html | QUALITY OF AIR TRAVEL SAID TO BE UNEVEN | By Joseph B Treaster | TX 749231 | 1981-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/richmond-whites-seek-help-under-the-voting-rights-act.html | RICHMOND WHITES SEEK HELP UNDER THE VOTING RIGHTS ACT | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/secret-service-is-praised-in-report-but-some-security-gaps-are-cited.html | SECRET SERVICE IS PRAISED IN REPORT BUT SOME SECURITY GAPS ARE CITED | By Edward T Pound Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/separated-siamese-twins-in-county-s-custody.html | SEPARATED SIAMESE TWINS IN COUNTYS CUSTODY | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/shark-attacks-are-increasing.html | SHARK ATTACKS ARE INCREASING | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/texas-officers-are-suspended-from-duty-in-youths-deaths.html | Texas Officers Are Suspended From Duty in Youths Deaths | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/township-evicts-an-indian-museum.html | TOWNSHIP EVICTS AN INDIAN MUSEUM | By William Robbins | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/travelers-flee-as-tropical-storm-skirts-south-carolina-coast.html | TRAVELERS FLEE AS TROPICAL STORM SKIRTS SOUTH CAROLINA COAST | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/us/us-aides-call-a-midair-collision-unconnected-to-controller-strike.html | US AIDES CALL A MIDAIR COLLISION UNCONNECTED TO CONTROLLER STRIKE | By Robert Lindsey Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/2-killed-in-hong-kong-crash.html | 2 Killed in Hong Kong Crash | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/3-in-south-africa-doomed-by-court.html | 3 IN SOUTH AFRICA DOOMED BY COURT | By Joseph Lelyveld Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/bizarre-cases-mar-relations-with-libya.html | BIZARRE CASES MAR RELATIONS WITH LIBYA | By Robert Reinhold Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/bonn-expects-talks-with-us-on-fuel-plans.html | BONN EXPECTS TALKS WITH US ON FUEL PLANS | Special to the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/canadian-newspapers-attack-proposal-to-curb-monopolies.html | CANADIAN NEWSPAPERS ATTACK PROPOSAL TO CURB MONOPOLIES | By Henry Giniger Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/international-dispute-is-centered-on-status-of-mediterranean-gulf.html | INTERNATIONAL DISPUTE IS CENTERED ON STATUS OF MEDITERRANEAN GULF | By Warren Weaver Jr Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/ira-fast-is-issue-in-ulster-election.html | IRA FAST IS ISSUE IN ULSTER ELECTION | By William Borders Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/iranian-exiles-surrender-boat-to-france.html | IRANIAN EXILES SURRENDER BOAT TO FRANCE | By Frank J Prial Special To the New York Times | TX 749231 | 1981-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/israel-affirms-conditions-on-west-bank-talks.html | ISRAEL AFFIRMS CONDITIONS ON WEST BANK TALKS | By William E Farrell Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/israel-s-two-top-rabbis-rule-against-the-david-excavation.html | Israels Two Top Rabbis Rule Against the David Excavation | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/kabul-in-overture-to-rebels-modifies-land-policy.html | KABUL IN OVERTURE TO REBELS MODIFIES LAND POLICY | By Michael T Kaufman Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/newspapers-rare-in-warsaw-kiosks.html | NEWSPAPERS RARE IN WARSAW KIOSKS | By James M Markham Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/paper-says-egypt-and-britain-will-build-heavy-arms-in-82.html | Paper Says Egypt and Britain Will Build Heavy Arms in 82 | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/polish-refugees-reach-new-york.html | POLISH REFUGEES REACH NEW YORK | By Dorothy J Gaiter | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/protest-note-by-the-us.html | PROTEST NOTE BY THE US | Special to the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/siberian-gas-field-delayed-by-soviet.html | SIBERIAN GAS FIELD DELAYED BY SOVIET | By Theodore Shabad | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/south-african-arrests-2000-squatters-in-dawn-raid.html | SOUTH AFRICAN ARRESTS 2000 SQUATTERS IN DAWN RAID | Special to the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/soviet-says-flood-in-far-east-left-8000-homeless-aug-3-6.html | Soviet Says Flood in Far East Left 8000 Homeless Aug 36 | AP | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/transcript-of-news-conference-at-pentagon-on-the-dogfight-with-libyans.html | TRANSCRIPT OF NEWS CONFERENCE AT PENTAGON ON THE DOGFIGHT WITH LIBYANS | Special to the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/tripoli-in-a-protest-note-accuses-us-of-international-terrorism.html | TRIPOLI IN A PROTEST NOTE ACCUSES US OF INTERNATIONAL TERRORISM | By John Kifner Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-20 | https://www.nytimes.com/1981/08/20/world/us-reports-shooting-down-2-libya-jets-that-attacked-f-14-s-over-mediterrane.html | US REPORTS SHOOTING DOWN 2 LIBYA JETS THAT ATTACKED F14S OVER MEDITERRANE | By Bernard Gwertzman Special To the New York Times | TX 749231 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/auctions-photography-levels-off.html | Auctions Photography levels off | By Rita Reif | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/connecticut-opera-gets-a-27300-donation.html | Connecticut Opera Gets A 27300 Donation | AP | TX 752951 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/ex-nbc-official-pleads-guilty-in-kickback-case.html | EXNBC OFFICIAL PLEADS GUILTY IN KICKBACK CASE | By Arnold H Lubasch | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/jazz-george-shearing.html | JAZZ GEORGE SHEARING | By John S Wilson | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/knotting-a-fine-art-of-china-on-65th-st.html | KNOTTING A FINE ART OF CHINA ON 65TH ST | By Ari L Goldman | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/new-adventures-in-edible-ice-cream-holders.html | NEW ADVENTURES IN EDIBLE ICE CREAM HOLDERS | By Mimi Sheraton | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/pop-jazz-art-hodes-is-back-playing-the-blues.html | Pop Jazz ART HODES IS BACK PLAYING THE BLUES | By Ken Emerson | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/pop-melissa-manchester.html | POP MELISSA MANCHESTER | By Stephen Holden | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/restaurants-distinctive-kitchen-convivial-trattoria.html | Restaurants Distinctive kitchen convivial trattoria | By Mimi Sheraton | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/tv-weekend-a-real-courtroom-a-funny-pilot-and-mrs-carey.html | TV Weekend A REAL COURTROOM A FUNNY PILOT AND MRS CAREY | By Tony Schwartz | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/two-day-party-in-celebration-of-elephants-at-bronx-zoo.html | TWODAY PARTY IN CELEBRATION OF ELEPHANTS AT BRONX ZOO | By Barbara Crossette | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/weekender-guide-friday-catskills-celtic-fling.html | Weekender Guide Friday CATSKILLS CELTIC FLING | By John Corry | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/books/art-pictures-that-tell-stories-at-the-modern.html | ART PICTURES THAT TELL STORIES AT THE MODERN | By John Russell | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/books/publishing-chicago-s-rk-narayan.html | PUBLISHING CHICAGOS RK NARAYAN | By Edwin McDowell | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/about-real-estate-housing-advisers-helped-lefrak-city-meet-its-crisis.html | About Real Estate HOUSING ADVISERS HELPED LEFRAK CITY MEET ITS CRISIS | By George Goodman Jr | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/advertising-black-shoppers-guide-to-aid-fund-raising.html | Advertising Black Shoppers Guide To Aid FundRaising | By Sandra Salmans | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/advertising-geers-gross-to-handle-light-n-lively-account.html | Advertising Geers Gross to Handle Light n Lively Account | By Sandra Salmans | TX 752951 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/advertising-newsweek-consolidates-ad-sales-functions.html | Advertising Newsweek Consolidates Ad Sales Functions | By Sandra Salmans | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/advertising-pj-agency-is-it-fact-or-fiction.html | Advertising PJ Agency Is It Fact Or Fiction | By Sandra Salmans | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/advertising-sawdon-bess-names-co-op-ad-director.html | Advertising Sawdon  Bess Names CoOp Ad Director | By Sandra Salmans | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/advertising-weekend-watching-of-tv-shows-rises.html | Advertising Weekend Watching Of TV Shows Rises | By Sandra Salmans | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/auto-layoffs-up-in-week.html | Auto Layoffs Up in Week | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/business-people-chase-names-educator-as-economist.html | Business People CHASE NAMES EDUCATOR AS ECONOMIST | By Leonard Sloane | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/business-people-from-dart-to-olga-in-pursuit-of-goals.html | Business People FROM DART TO OLGA IN PURSUIT OF GOALS | By Leonard Sloane | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/business-people-operations-specialist-to-paine-webber-post.html | Business People OPERATIONS SPECIALIST TO PAINE WEBBER POST | By Leonard Sloane | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/canadian-flavor-in-denver-s-boom.html | CANADIAN FLAVOR IN DENVERS BOOM | Special to the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/company-news-texas-international-may-get-stock-vote.html | COMPANY NEWS Texas International May Get Stock Vote | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/credit-markets-2-year-notes-at-record-16.26-other-rates-fairly-stable.html | CREDIT MARKETS 2Year Notes at Record 1626 Other Rates Fairly Stable | By Vartanig G Vartan | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/earnings-dutch-shell-off-75.9-currency-factors-cited.html | EARNINGS Dutch Shell Off 759 Currency Factors Cited | By Phillip H Wiggins | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/economic-scene-risk-of-a-drop-in-inventory.html | Economic Scene Risk of a Drop In Inventory | By M Kathryn Eickhoff | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/market-place-fast-growth-for-air-cargo.html | Market Place Fast Growth For Air Cargo | By Robert Metz | TX 752951 | 1981-08-24 |

| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/new-chief-named-by-greyhound.html | NEW CHIEF NAMED BY GREYHOUND | By Barnaby J Feder | TX 752951 | 1981-08-24 |
|---|---|---|---|---|---|
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/norway-oil-licenses.html | Norway Oil Licenses | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/opec-fails-to-narrow-price-gap.html | OPEC FAILS TO NARROW PRICE GAP | By Paul Lewis Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/pan-am-in-pact-to-sell-hotels.html | PAN AM IN PACT TO SELL HOTELS | By Eric Pace | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/paper-goods-trade-surplus.html | Paper Goods Trade Surplus | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/retirement-account-it-s-easy.html | RETIREMENT ACCOUNT ITS EASY | By Karen W Arenson | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/savings-units-get-loan-aid.html | SAVINGS UNITS GET LOAN AID | By Clyde H Farnsworth Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/stock-up-slightly-volume-off.html | STOCK UP SLIGHTLY VOLUME OFF | By Alexander R Hammer | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/talking-business-a-new-executive-s-plans-at-woolworth.html | Talking Business A NEW EXECUTIVES PLANS AT WOOLWORTH | By Isadore Barmash | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/united-to-cut-fares.html | United to Cut Fares | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/us-oil-executives-in-libya-discount-retaliation-threat.html | US OIL EXECUTIVES IN LIBYA DISCOUNT RETALIATION THREAT | By Douglas Martin | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/vw-seeks-ottawa-pact.html | VW Seeks Ottawa Pact | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/business/ward-plans-to-cut-aides.html | Ward Plans to Cut Aides | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/movies/american-werewolf-horror-plus-laughs.html | AMERICAN WEREWOLF HORROR PLUS LAUGHS | By Janet Maslin | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/movies/at-the-movies-william-hurt-and-the-roles-he-leans-to.html | At the Movies William Hurt and the roles he leans to | By Judy Klemesrud | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/movies/first-monday-in-october.html | FIRST MONDAY IN OCTOBER | By Janet Maslin | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/movies/harsh-view-of-america-in-honky-tonk-freeway.html | HARSH VIEW OF AMERICA IN HONKY TONK FREEWAY | By Janet Maslin | TX 752951 | 1981-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/after-long-search-mayor-of-stamford-selects-police-chief.html | AFTER LONG SEARCH MAYOR OF STAMFORD SELECTS POLICE CHIEF | By Robert E Tomasson Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/boardwalk-blaze-destroys-12-stores-in-wildwood.html | BOARDWALK BLAZE DESTROYS 12 STORES IN WILDWOOD | Special to the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/bribe-case-to-be-pressed-in-fbi-bridgeport-scam.html | BRIBE CASE TO BE PRESSED IN FBI BRIDGEPORT SCAM | By Matthew L Wald Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/bridge-weakness-of-artifical-bids-useful-to-alert-opponents.html | Bridge Weakness of Artifical Bids Useful to Alert Opponents | By Alan Truscott | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/conversation-in-bridgeport.html | CONVERSATION IN BRIDGEPORT | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/d-amato-in-testimony-denies-plant-kickbacks.html | DAMATO IN TESTIMONY DENIES PLANT KICKBACKS | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/director-resigns-as-brookhaven-faces-a-problem.html | DIRECTOR RESIGNS AS BROOKHAVEN FACES A PROBLEM | By Walter Sullivan | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/dispute-settled-by-moon-group-and-tarrytown.html | DISPUTE SETTLED BY MOON GROUP AND TARRYTOWN | By Edward Hudson Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/experience-or-lack-of-it-is-the-issue-in-brooklyn-s-district-attorney-race.html | EXPERIENCE OR LACK OF IT IS THE ISSUE IN BROOKLYNS DISTRICT ATTORNEY RACE | By Jane Perlez | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/innis-released-from-jail-after-he-denies-assault.html | INNIS RELEASED FROM JAIL AFTER HE DENIES ASSAULT | By Sheila Rule | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/inquiries-started-in-patient-s-death.html | INQUIRIES STARTED IN PATIENTS DEATH | By Robert D McFadden | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/koch-television-ads-cite-deficiencies.html | KOCH TELEVISION ADS CITE DEFICIENCIES | By Frank Lynn | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/mate-says-barge-may-have-hit-boat.html | MATE SAYS BARGE MAY HAVE HIT BOAT | By James Barron | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/notes-on-people-biggest-art-crime.html | Notes on People Biggest Art Crime | By Albin Krebs and Robert Mcg Thomas | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/notes-on-people-family-tree-balanced.html | Notes on People Family Tree Balanced | By Albin Krebs and Robert Mcg Thomas | TX 752951 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/notes-on-people-father-gets-a-street-named-after-his-daughter.html | Notes on People Father Gets a Street Named After His Daughter | By Albin Krebs and Robert Mcg Thomas | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/notes-on-people-justice-for-clerks.html | Notes on People Justice for Clerks | By Albin Krebs and Robert Mcg Thomas | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/notes-on-people-roy-wilkins-in-hospital.html | Notes on People Roy Wilkins in Hospital | By Albin Krebs and Robert Mcg Thomas | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/some-colleges-turning-to-classes-for-the-young.html | SOME COLLEGES TURNING TO CLASSES FOR THE YOUNG | By Dena Kleiman Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/tradition-in-housing-news-analysis.html | TRADITION IN HOUSING News Analysis | By Paul Goldberger | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/transit-agency-is-voted-money-for-more-police.html | TRANSIT AGENCY IS VOTED MONEY FOR MORE POLICE | By Michael Goodwin | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/obituaries/norbert-muhlen-72-a-writer.html | NORBERT MUHLEN 72 A WRITER | By Walter H Waggoner | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/at-t-like-a-lion-insists-on-its-share.html | ATT LIKE A LION INSISTS ON ITS SHARE | By Frank Feldinger | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/foreign-affairs-the-impotence-of-europe.html | Foreign Affairs THE IMPOTENCE OF EUROPE | By Flora Lewis | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/in-search-of-a-monster.html | IN SEARCH OF A MONSTER | By Pat Watters | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/in-the-nation-how-to-revulse-the-public.html | In the Nation HOW TO REVULSE THE PUBLIC | By Tom Wicker | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/topics-books-blondes-bombs-brooklyn.html | Topics BOOKS BLONDES BOMBS BROOKLYN | A Special Place | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/we-get-clipped-joint-chiefs-staff-had-just-returned-lunch-were-feeling-bloated.html | HOW WE GET CLIPPED The Joint Chiefs of Staff had just returned from lunch and were feeling bloated The generals and I were sitting in the Pentagons war room playing Space Invaders on the giant radar screens | By Bruce Feirstein | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/braves-defeat-mets-6-4-sharp-outing-for-niekro.html | Braves Defeat Mets 64 Sharp Outing for Niekro | By Parton Keese Special To the New York Times | TX 752951 | 1981-08-24 |

| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/jazz-gets-robinzine.html | Jazz Gets Robinzine | AP | TX 752951 | 1981-08-24 |
|---|---|---|---|---|---|
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/jets-fill-spot-in-defensive-live.html | JETS FILL SPOT IN DEFENSIVE LIVE | By Al Harvin Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/mike-mayer-a-kicker-is-dropped-by-the-colts.html | MikeMayer a Kicker Is Dropped by the Colts | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/moser-captures-met-golf.html | MOSER CAPTURES MET GOLF | By Michael Strauss Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/ncaa-official-issues-a-warning-on-tv-plan.html | NCAA Official Issues A Warning on TV Plan | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/nicklaus-s-son-steven-fined-on-traffic-charge.html | Nicklauss Son Steven Fined on Traffic Charge | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/perkins-cautious-pleased.html | Perkins Cautious Pleased | By Frank Litsky Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/playoffs-beginning-for-nasl-clubs.html | Playoffs Beginning For NASL Clubs | By Alex Yannis | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/sports-news-briefs-jockey-injured-in-spill-leaves-intensive-care.html | Sports News Briefs Jockey Injured in Spill Leaves Intensive Care | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/sports-news-briefs-receipts-in-evidence-at-ex-coach-s-trial.html | Sports News Briefs Receipts in Evidence At ExCoachs Trial | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/sports-of-the-times-boxing-s-best-kept-secret.html | Sports of The Times Boxings BestKept Secret | By Red Smith | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/temperence-hill-out-of-arlington-million.html | Temperence Hill Out Of Arlington Million | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/yankees-practice-on-a-day-off.html | Yankees Practice on a Day Off | By Joseph Durso | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/zimbabwe-backs-move-to-bar-new-zealanders.html | Zimbabwe Backs Move To Bar New Zealanders | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/style/elderly-find-second-careers-on-canvas.html | ELDERLY FIND SECOND CAREERS ON CANVAS | By Fred Ferretti | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/style/the-evening-hours.html | The Evening Hours | By Enid Nemy | TX 752951 | 1981-08-24 |

| | | | | |
|---|---|---|---|---|
| 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/broadway-a-drama-of-power-napoleon-vs-pope-due-in-december.html | Broadway A drama of power Napoleon vs Pope due in December | By Carol Lawson | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/doing-their-own-thing-on-a-renaissance-stage.html | DOING THEIR OWN THING ON A RENAISSANCE STAGE | By James Feron | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/edwin-booth-joins-shakespearean-summerfest.html | EDWIN BOOTH JOINS SHAKESPEAREAN SUMMERFEST | By Barbara Crossette | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/henry-iv-part-1-in-the-park.html | HENRY IV PART 1 IN THE PARK | By Mel Gussow | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/it-s-a-busy-season-on-the-summer-theater-circuit.html | ITS A BUSY SEASON ON THE SUMMERTHEATER CIRCUIT | By John Corry | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/soaring-from-hard-rock-to-penzance-stardom.html | SOARING FROM HARD ROCK TO PENZANCE STARDOM | By Leslie Bennetts | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/around-the-nation-cult-defector-testifies-in-1978-guyana-ambush.html | Around the Nation Cult Defector Testifies In 1978 Guyana Ambush | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/around-the-nation-delay-sought-in-freeing-cubans-in-federal-prison.html | Around the Nation Delay Sought in Freeing Cubans in Federal Prison | Special to the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/around-the-nation-storm-grows-stronger-but-heads-into-atlantic.html | Around the Nation Storm Grows Stronger But Heads Into Atlantic | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/battle-of-bighorn-indians-vs-fisherman.html | BATTLE OF BIGHORN INDIANS VS FISHERMAN | By William E Schmidt Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/brady-stable-after-operation-to-halt-leak-of-spinal-fluid.html | BRADY STABLE AFTER OPERATION TO HALT LEAK OF SPINAL FLUID | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/brown-rules-out-1984-race.html | Brown Rules Out 1984 Race | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/cab-chief-to-resign.html | CAB Chief to Resign | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/california-finds-new-flies-and-expands-spraying.html | CALIFORNIA FINDS NEW FLIES AND EXPANDS SPRAYING | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/court-martial-delay-granted.html | CourtMartial Delay Granted | AP | TX 752951 | 1981-08-24 |

| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/delay-in-desegregation-is-upheld-for-nashville.html | Delay in Desegregation Is Upheld for Nashville | AP | TX 752951 | 1981-08-24 |
|---|---|---|---|---|---|
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/family-abducted-in-alabama.html | Family Abducted in Alabama | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/federal-rights-chief-favors-moderate-tack.html | FEDERAL RIGHTS CHIEF FAVORS MODERATE TACK | Special to the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/ford-selling-factory-rich-with-history.html | FORD SELLING FACTORY RICH WITH HISTORY | By Iver Peterson | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/group-presses-us-to-mark-food-day.html | GROUP PRESSES US TO MARK FOOD DAY | Special to the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/justice-dept-aide-criticizes-firm-suing-watt.html | JUSTICE DEPT AIDE CRITICIZES FIRM SUING WATT | By Stuart Taylor Jr Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/noise-protection-rules-issued.html | NOISE PROTECTION RULES ISSUED | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/official-in-oklahoma-resigns-in-state-inquiry-on-kickbacks.html | Official in Oklahoma Resigns In State Inquiry on Kickbacks | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/ozark-air-lines-says-layoffs-are-being-doubled-by-strike.html | Ozark Air Lines Says Layoffs Are Being Doubled by Strike | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/real-income-down-5.5-in-1980-in-a-record-drop.html | REAL INCOME DOWN 55 IN 1980 IN A RECORD DROP | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/treasury-will-review-policy-on-cuban-books.html | Treasury Will Review Policy on Cuban Books | Special to the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/us/us-rebuffs-a-proposal-to-renew-negotiations-with-air-controllers.html | US REBUFFS A PROPOSAL TO RENEW NEGOTIATIONS WITH AIR CONTROLLERS | By Robert Pear Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/a-10th-hunger-striker-dies-in-ulster.html | A 10TH HUNGER STRIKER DIES IN ULSTER | By William Borders Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/american-beaten-in-somalia.html | American Beaten in Somalia | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/around-the-world-soviet-proposal-on-arms-rejected-at-geneva-talks.html | Around the World Soviet Proposal on Arms Rejected at Geneva Talks | Special to the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/around-the-world-un-group-asks-review-of-puerto-rico-s-status.html | Around the World UN Group Asks Review Of Puerto Ricos Status | Special to the New York Times | TX 752951 | 1981-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/at-zaire-massacre-site-the-scars-and-fear-live-on.html | AT ZAIRE MASSACRE SITE THE SCARS AND FEAR LIVE ON | By Alan Cowell Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/dismissal-of-a-south-korean-general-catches-americans-off-guard.html | DISMISSAL OF A SOUTH KOREAN GENERAL CATCHES AMERICANS OFF GUARD | By Henry Scott Stokes Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/for-comrade-huang-a-new-name-a-new-uniform.html | FOR COMRADE HUANG A NEW NAME A NEW UNIFORM | By James P Sterba Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/iranian-warns-france-to-extradite-boat-hijackers.html | IRANIAN WARNS FRANCE TO EXTRADITE BOAT HIJACKERS | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/israel-tightens-emigre-policy.html | ISRAEL TIGHTENS EMIGRE POLICY | Special to the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/mount-everest-attempt-due.html | Mount Everest Attempt Due | AP | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/president-defends-libyan-encounter-as-impressive-act.html | PRESIDENT DEFENDS LIBYAN ENCOUNTER AS IMPRESSIVE ACT | By Howell Raines Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/qaddafi-attacks-us-provocations.html | QADDAFI ATTACKS US PROVOCATIONS | By Werner Wiskari | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/rabbis-stand-on-excavation-splits-israel.html | RABBIS STAND ON EXCAVATION SPLITS ISRAEL | By William E Farrell Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/strike-in-poland-against-the-press-ends-on-sour-note.html | STRIKE IN POLAND AGAINST THE PRESS ENDS ON SOUR NOTE | By James M Markham Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/tripoli-still-says-it-downed-us-jet.html | TRIPOLI STILL SAYS IT DOWNED US JET | Special to the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/us-action-sign-to-libya-news-analysis.html | US ACTION SIGN TO LIBYA News Analysis | By Bernard Gwertzman Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-21 | https://www.nytimes.com/1981/08/21/world/western-europeans-expressing-favor-and-unease.html | WESTERN EUROPEANS EXPRESSING FAVOR AND UNEASE | By Steven Rattner Special To the New York Times | TX 752951 | 1981-08-24 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/arts/jazz-fineberg-quartet.html | JAZZ FINEBERG QUARTET | By John S Wilson | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/arts/mozart-five-virtuosos-offer-some-confections.html | MOZART FIVE VIRTUOSOS OFFER SOME CONFECTIONS | By Peter G Davis | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/arts/opera-mozart-salieri.html | OPERA MOZARTSALIERI | By John Rockwell | TX 752953 | 1981-08-25 |

| 1981-08-22 | https://www.nytimes.com/1981/08/22/arts/pop-christopher-cross.html | POP CHRISTOPHER CROSS | By Stephen Holden | TX 752953 | 1981-08-25 |
|---|---|---|---|---|---|
| 1981-08-22 | https://www.nytimes.com/1981/08/22/books/books-of-the-times-242917.html | Books of The Times | Manipulating the Past By Anatole Broyard | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/amoco-minerals-buys-harbert-unit.html | AMOCO MINERALS BUYS HARBERT UNIT | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/communique-from-opec.html | Communique From OPEC | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/credit-markets-money-supply-up-80-million.html | Credit Markets MONEY SUPPLY UP 80 MILLION | By Vartanig G Vartan | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/dow-falls-to-lowest-1981-level.html | DOW FALLS TO LOWEST 1981 LEVEL | By Alexander R Hammer | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/durables-orders-up-0.9-in-july.html | DURABLES ORDERS UP 09 IN JULY | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/financier-gains-trans-lux-stake.html | Financier Gains TransLux Stake | Special to the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/gm-changing-preview-policy.html | GM Changing Preview Policy | Special to the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/gm-might-close-engineering-school.html | GM MIGHT CLOSE ENGINEERING SCHOOL | By Susan Pastor Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/grand-met-s-deal-for-quality.html | GRAND METS DEAL FOR QUALITY | By Steven Rattner Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/hitachi-metals-adds-us-unit.html | Hitachi Metals Adds US Unit | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/inflation-rate-dips-in-britain.html | Inflation Rate Dips in Britain | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/nissan-toyota-sales-off.html | Nissan Toyota Sales Off | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/nu-west-in-talks-on-cities-service.html | NUWEST IN TALKS ON CITIES SERVICE | By Robert J Cole | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/option-cash-set-on-conoco.html | Option Cash Set On Conoco | By Kenneth B Noble | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/patents-new-material-enhances-dental-restoration.html | Patents New Material Enhances Dental Restoration | By Stacy V Jones | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/patents-new-process-removes-pcb-s-from-liquid.html | Patents New Process Removes PCBs From Liquid | By Stacy V Jones | TX 752953 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/patents-reflectors-help-night-driving.html | Patents Reflectors Help Night Driving | By Stacy V Jones | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/patents-silicon-film-improves-solar-cell-performance.html | Patents Silicon Film Improves Solar Cell Performance | By Stacy V Jones | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/patents-static-metering-pump-for-measuring-liquids.html | Patents Static Metering Pump For Measuring Liquids | By Stacy V Jones | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/ray-of-hope-on-oil-prices-news-analysis.html | RAY OF HOPE ON OIL PRICES News Analysis | By Douglas Martin | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/singapore-parts-deal.html | Singapore Parts Deal | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/suzuki-planning-tie-to-us-isuzu.html | Suzuki Planning Tie to US Isuzu | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/us-lauds-oil-sale-by-mexico.html | US LAUDS OIL SALE BY MEXICO | By Robert D Hershey Jr Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/white-motor-link-to-volvo-cleared.html | White Motor Link To Volvo Cleared | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/your-money-annuity-funds-and-taxes.html | Your Money Annuity Funds And Taxes | By Thomas C Hayes | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/business/zaire-s-efforts-at-recovery.html | ZAIRES EFFORTS AT RECOVERY | By Alan Cowell Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/movies/comin-at-ya.html | COMIN AT YA | By Janet Maslin | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/at-audubon-camp-adults-rediscover-the-wilds.html | AT AUDUBON CAMP ADULTS REDISCOVER THE WILDS | By Ralph Blumenthal Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/boat-owner-tells-of-fatal-crash-off-li.html | BOAT OWNER TELLS OF FATAL CRASH OFF LI | By James Barron | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/bridge-luck-cannot-be-neglected-but-isn-t-always-to-blame.html | Bridge LUCK CANNOT BE NEGLECTED BUT ISNT ALWAYS TO BLAME | By Alan Truscott | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/brooklyn-boy-14-shot-to-death-attackers-may-have-wanted-bike.html | BROOKLYN BOY 14 SHOT TO DEATH ATTACKERS MAY HAVE WANTED BIKE | By Robert D McFadden | TX 752953 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/carey-appoints-introne-as-his-2d-highest-aide.html | CAREY APPOINTS INTRONE AS HIS 2DHIGHEST AIDE | Special to the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/carey-ending-hedging-assails-casino-gaming.html | CAREY ENDING HEDGING ASSAILS CASINO GAMING | By E J Dionne Jr Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/city-hall-trudges-to-a-tattoo-of-summer.html | CITY HALL TRUDGES TO A TATTOO OF SUMMER | By Clyde Haberman | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/evidence-delays-could-be-set-back-si-murder-case.html | EVIDENCE DELAYS COULD BE SET BACK SI MURDER CASE | By William G Blair | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/jersey-boardwalk-fire-still-being-investigated.html | Jersey Boardwalk Fire Still Being Investigated | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/koch-says-carey-would-be-vulnerable-in-primary.html | KOCH SAYS CAREY WOULD BE VULNERABLE IN PRIMARY | By Maurice Carroll | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/nassau-official-found-guilty-of-perjury-in-a-kickback-case.html | NASSAU OFFICIAL FOUND GUILTY OF PERJURY IN A KICKBACK CASE | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/notes-on-people-all-in-a-day-s-work.html | NOTES ON PEOPLE All in a Days Work | By Albin Krebs and Robert Mcg Thomas | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/notes-on-people-first-lady-to-write-on-foster-grandparents.html | NOTES ON PEOPLE First Lady to Write on Foster Grandparents | By Albin Krebs and Robert Mcg Thomas | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/notes-on-people-presidential-vacations.html | NOTES ON PEOPLE Presidential Vacations | By Albin Krebs and Robert Mcg Thomas | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/notes-on-people-strawberry-fields-is-in-for-a-restoration.html | NOTES ON PEOPLE Strawberry Fields Is in for a Restoration | By Albin Krebs and Robert Mcg Thomas | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/officials-cleared-of-taking-gifts-by-newark-jury.html | OFFICIALS CLEARED OF TAKING GIFTS BY NEWARK JURY | By Alfonso A Narvaez Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/two-candidates-for-prosecutor-in-first-debate.html | TWO CANDIDATES FOR PROSECUTOR IN FIRST DEBATE | By Jane Perlez | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/williams-reports-move-to-oust-him-from-senate.html | WILLIAMS REPORTS MOVE TO OUST HIM FROM SENATE | By Edward T Pound Special To the New York Times | TX 752953 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/with-eye-on-costs-agency-approves-cutbacks-in-city-s-convention-center.html | WITH EYE ON COSTS AGENCY APPROVES CUTBACKS IN CITYS CONVENTION CENTER | By Lee A Daniels | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/obituaries/hung-hsun-ling-dead-at-87-pioneer-in-chinese-railroads.html | HUNGHSUN LING DEAD AT 87 PIONEER IN CHINESE RAILROADS | By Peter B Flint | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/falcons-stooping-and-preying.html | FALCONS STOOPING AND PREYING | By Thomas E Lovejoy | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/professional-troublemakers-corporate-america-takes-aim-they-still-make-earth.html | THE PROFESSIONAL TROUBLEMAKERS AS CORPORATE AMERICA TAKES AIM THEY STILL MAKE THE EARTH MOVE WEST LINN Oregon  We should have known what would happen when behaviorists crept into the managementconsultant business Their target on the corporate hit list these days is the office troublemaker that 10th of the work force making life miserable for the 70 percent who are super serious about jobs Never mind that Moses Samuel Adams Hyman Rickover or Sister Elizabeth Kenny productively disturbed the worlds tranquillity Today they would be called Sherman tanks complainers unresponsives indecisives or knowitalls in this new office game | By Barbara LenmarkEllis | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/washington-roulette-for-small-business.html | WASHINGTON ROULETTE FOR SMALL BUSINESS | By Gary F Jonas | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/will-cuts-in-taxes-foster-mergers-or-jobs.html | WILL CUTS IN TAXES FOSTER MERGERS OR JOBS | By Sidney Blumenthal | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/another-round-for-smokin-joe.html | Another Round For Smokin Joe | Special to the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/donna-caponi-s-69-134-leads-sally-little-by-4.html | Donna Caponis 69134 Leads Sally Little by 4 | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/former-aide-guilty-of-fraud.html | Former Aide Guilty of Fraud | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/giants-to-start-dennis-again.html | Giants to Start Dennis Again | FRANK LITSKY Special to the New York Times | TX 752953 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/halldorson-ahead-by-2.html | Halldorson Ahead by 2 | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/jets-giants-recalled.html | JETSGIANTS RECALLED | By Gerald Eskenazi Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/pirates-accuse-cubs-of-tampering-violation.html | Pirates Accuse Cubs Of Tampering Violation | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/reds-hand-mets-3d-straight-defeat-2-0.html | Reds Hand Mets 3d Straight Defeat 20 | By Parton Keese Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/rival-football-unit-approves-tv-pact.html | Rival Football Unit Approves TV Pact | By Gordon S White Jr Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/royals-gura-halts-yanks-on-4-hits-4-0.html | Royals Gura Halts Yanks on 4 Hits 40 | By Jane Gross | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/sanchez-retains-his-title-by-stopping-gomez-in-8th.html | SANCHEZ RETAINS HIS TITLE BY STOPPING GOMEZ IN 8TH | By Michael Katz Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/slapstick-draws-lucky-3-post.html | SLAPSTICK DRAWS LUCKY 3POST | By James Tuite | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/sports-of-the-times-wildlife-group-fights-us-policy.html | Sports of The Times Wildlife Group Fights US Policy | By George Vecsey | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/stormy-matches-in-toronto.html | STORMY MATCHES IN TORONTO | By Neil Amdur Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/us-leading-soviet-in-dual-swim-meet.html | US Leading Soviet in Dual Swim Meet | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/style/a-sports-store-for-women.html | A SPORTS STORE FOR WOMEN | By AnneMarie Schiro | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/style/consumer-saturday-cheating-in-gasoline-by-liter.html | Consumer Saturday CHEATING IN GASOLINE BY LITER | By Ron Alexander | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/style/de-gustibus-guests-are-judged-by-how-they-judge-the-food.html | De Gustibus GUESTS ARE JUDGED BY HOW THEY JUDGE THE FOOD | By Mimi Sheraton | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/style/when-buying-a-video-cassette-recorder.html | WHEN BUYING A VIDEO CASSETTE RECORDER | By Hans Fantel | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/theater/going-out-guide.html | Going Out Guide | By Eleanor Blau | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/theater/stage-plummer-jones-star-in-new-othello.html | STAGE PLUMMER JONES STAR IN NEW OTHELLO | By Mel Gussow | TX 752953 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-22 | https://www.nytimes.com/1981/08/22/theater/where-the-sound-situation-is-getting-sounder.html | WHERE THE SOUND SITUATION IS GETTING SOUNDER | By Harold C Schonberg | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/17-cubans-lacking-papers-released-after-year-in-jail.html | 17 CUBANS LACKING PAPERS RELEASED AFTER YEAR IN JAIL | By Reginald Stuart Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/2-key-congressmen-resist-weinberger-on-2-missile-plans.html | 2 KEY CONGRESSMEN RESIST WEINBERGER ON 2 MISSILE PLANS | By Howell Raines Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/21-finish-astronaut-training.html | 21 Finish Astronaut Training | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/after-20-years-young-conservatives-enjoy-a-long-awaited-rise-to-power.html | AFTER 20 YEARS YOUNG CONSERVATIVES ENJOY A LONGAWAITED RISE TO POWER | By Dudley Clendinen Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/around-the-nation-libyan-charged-in-death-under-terrorism-inquiry.html | Around the Nation Libyan Charged in Death Under Terrorism Inquiry | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/around-the-nation-louisiana-in-agreement-on-college-integration.html | Around the Nation Louisiana in Agreement On College Integration | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/around-the-nation-panel-vote-may-speed-nuclear-plant-reopening.html | Around the Nation Panel Vote May Speed Nuclear Plant Reopening | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/california-again-expands-fruit-fly-spraying-area.html | CALIFORNIA AGAIN EXPANDS FRUIT FLY SPRAYING AREA | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/democrats-assess-nominating-rules.html | DEMOCRATS ASSESS NOMINATING RULES | By B Drummond Ayres Jr Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/donovan-comment-tied-to-air-strike.html | DONOVAN COMMENT TIED TO AIR STRIKE | By United Press International | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/fbi-agrees-to-restrict-spying-on-political-groups-in-chicago.html | FBI AGREES TO RESTRICT SPYING ON POLITICAL GROUPS IN CHICAGO | By Nathaniel Sheppard Jr | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/fishermen-get-their-day-in-bighorn.html | FISHERMEN GET THEIR DAY IN BIGHORN | By William E Schmidt Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/ford-is-changing-policy-on-recalls.html | FORD IS CHANGING POLICY ON RECALLS | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/immigration-workers-picket-to-urge-more-aid-and-staff.html | IMMIGRATION WORKERS PICKET TO URGE MORE AID AND STAFF | By Robert Pear Special To the New York Times | TX 752953 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/jury-in-town-bully-shooting-returns-a-closed-indictment.html | Jury in Town Bully Shooting Returns a Closed Indictment | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/kleindienst-case-jury-hears-initial-remarks.html | Kleindienst Case Jury Hears Initial Remarks | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/mother-resists-use-of-cameras-to-cover-atlanta-murder-trial.html | MOTHER RESISTS USE OF CAMERAS TO COVER ATLANTA MURDER TRIAL | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/presley-promise-enforced.html | Presley Promise Enforced | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/religious-exceptions-in-army-uniform-end.html | Religious Exceptions In Army Uniform End | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/saturday-news-quiz.html | Saturday News Quiz | By Donna Anderson | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/spilled-coins-snarl-traffic.html | Spilled Coins Snarl Traffic | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/study-finds-warming-trend-that-could-raise-sea-levels.html | STUDY FINDS WARMING TREND THAT COULD RAISE SEA LEVELS | By Walter Sullivan | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/two-arrested-in-kidnapping-of-boarding-home-residents.html | Two Arrested in Kidnapping Of Boarding Home Residents | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/us/voyager-2-send-photos-of-big-6-on-saturn-face.html | VOYAGER 2 SEND PHOTOS OF BIG 6 ON SATURN FACE | By John Noble Wilford Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/anti-israel-feeling-is-high-in-egypt-before-sadat-begin-talks.html | ANTIISRAEL FEELING IS HIGH IN EGYPT BEFORE SADATBEGIN TALKS | Special to the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/around-the-world-salvadorans-say-rebels-killed-four-in-siege.html | Around the World Salvadorans Say Rebels Killed Four in Siege | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/around-the-world-weinberger-said-to-bar-neutron-issue-in-london.html | Around the World Weinberger Said to Bar Neutron Issue in London | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/chinese-say-deforestation-caused-flood-damage-in-sichuan.html | CHINESE SAY DEFORESTATION CAUSED FLOOD DAMAGE IN SICHUAN | By James P Sterba Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/ira-backer-wins-election-in-ulster.html | IRA BACKER WINS ELECTION IN ULSTER | By William Borders Special To the New York Times | TX 752953 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/israel-is-said-to-have-sold-iran-f-4-tires.html | ISRAEL IS SAID TO HAVE SOLD IRAN F4 TIRES | By Bernard Gwertzman Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/israel-visitors-given-a-taste-of-army-life.html | ISRAEL VISITORS GIVEN A TASTE OF ARMY LIFE | Special to the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/loss-of-hope-leads-vietnamese-to-brave-the-sea.html | LOSS OF HOPE LEADS VIETNAMESE TO BRAVE THE SEA | By Henry Kamm Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/man-in-the-news-from-opera-to-bolshoi-arthur-a-hartman.html | MAN IN THE NEWS FROM OPERA TO BOLSHOI ARTHUR A HARTMAN | By Richard Eder Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/opec-nations-fail-to-heal-their-rift-over-price-of-oil.html | OPEC NATIONS FAIL TO HEAL THEIR RIFT OVER PRICE OF OIL | By Paul Lewis Special to the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/pakistan-official-meets-with-haig-about-aid.html | Pakistan Official Meets With Haig About Aid | AP | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/press-in-poland-softens-its-attacks-on-solidarity.html | PRESS IN POLAND SOFTENS ITS ATTACKS ON SOLIDARITY | By James M Markham Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/saudi-awacs-deal-passes-8-billion.html | SAUDI AWACS DEAL PASSES 8 BILLION | By Charles Mohr Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-22 | https://www.nytimes.com/1981/08/22/world/us-asserts-tape-from-dogfight-has-libyan-saying-i-have-fired.html | US ASSERTS TAPE FROM DOGFIGHT HAS LIBYAN SAYING I HAVE FIRED | By Robert Reinhold Special To the New York Times | TX 752953 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/art-view-alfred-barr-museum-man-of-the-century.html | Art View ALFRED BARR MUSEUM MAN OF THE CENTURY | By John Russell | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/bridge-taking-a-plunge.html | Bridge TAKING A PLUNGE | By Alan Truscott | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/camera-view-the-technique-of-composing-photographs-in-a-flash.html | Camera View THE TECHNIQUE OF COMPOSING PHOTOGRAPHS IN A FLASH | By Lou Jacobs | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/can-1944-style-sentiment-make-it-today.html | CAN 1944STYLE SENTIMENT MAKE IT TODAY | By Peter G Davis | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/critics-choices-243025.html | Critics Choices | By John S Wilson | TX 970678 | 1981-08-25 |

| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/critics-choices-243026.html | Critics Choices | By John Russell | TX 970678 | 1981-08-25 |
|---|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/critics-choices-243053.html | Critics Choices | By Robert Palmer | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/dance-vernon-s-seasons.html | DANCE VERNONS SEASONS | By Jennifer Dunning | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/dance-view-extraordinary-dances-for-non-dancers.html | Dance View EXTRAORDINARY DANCES FOR NONDANCERS | By Jack Anderson | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/dvorak-s-charming-jacobin.html | DVORAKS CHARMING JACOBIN | By Raymond Ericson | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/musical-freedom-and-why-dictators-fear-it.html | MUSICAL FREEDOM AND WHY DICTATORS FEAR IT | By Edward Rothstein | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/photography-view-postwar-french-practitioners.html | Photography View POSTWAR FRENCH PRACTITIONERS | By Andy Grundberg | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/pop-ernestine-jackson.html | POP ERNESTINE JACKSON | By John S Wilson | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/recordings-are-teen-age-singers-exploited.html | Recordings ARE TEENAGE SINGERS EXPLOITED | By Robert Palmer | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/sound-subtlety-powers-a-big-speaker.html | Sound SUBTLETY POWERS A BIG SPEAKER | By Hans Fantel | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/stamps-recognition-for-american-architecture-part-iii.html | Stamps RECOGNITION FOR AMERICAN ARCHITECTURE PART III | By Samuel Tower | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/television-week-243037.html | Television Week | By C Gerald Fraser | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/tv-view-when-the-white-house-cozies-up-to-the-home-screen.html | TV View WHEN THE WHITE HOUSE COZIES UP TO THE HOME SCREEN | By Richard Salant | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/books/antiques-a-recipe-for-cookbook-collectors.html | Antiques A RECIPE FOR COOKBOOK COLLECTORS | By Ann Barry | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/books/behind-the-best-sellers-judy-mazel.html | Behind the Best Sellers JUDY MAZEL | By Edwin McDowell | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/books/ezra-pound-said-be-a-publisher.html | EZRA POUND SAID BE A PUBLISHER | By Donald Hall | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/books/music-view-the-riddle-of-john-cage.html | Music View THE RIDDLE OF JOHN CAGE | By Donal Henahan | TX 970678 | 1981-08-25 |

| 1981-08-23 | https://www.nytimes.com/1981/08/23/books/nonfiction-in-brief-242977.html | Nonfiction in Brief | By Kenneth B Noble | TX 970678 | 1981-08-25 |
|---|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/books/numismatics-good-books-and-learning-go-hand-in-hand.html | Numismatics GOOD BOOKS AND LEARNING GO HAND IN HAND | By Ed Reiter | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/books/reading-and-writing-wasteful-economies.html | Reading and Writing WASTEFUL ECONOMIES | By Anatole Broyard | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/books/the-hardy-boys-and-the-microkids-make-a-computer.html | THE HARDY BOYS AND THE MICROKIDS MAKE A COMPUTER | By Samuel C Florman | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/a-liberal-look-at-income-distribution.html | A LIBERAL LOOK AT INCOME DISTRIBUTION | By Lester C Thurow | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/avon-s-calling-a-familiar-tune.html | AVONS CALLING A FAMILIAR TUNE | By Isadore Barmash | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/british-oil-pump-not-london-this-year-britain-will-finally-achieve-what-all.html | BRITISH OIL TO PUMP OR NOT TO LONDON THIS year Britain will finally achieve what all nations desire selfsufficiency in oil Twelve years after the North Sea discoveries the economically troubled island nation can boast of petroleum reserves roughly equivalent to Kuwaits Unlike most of the industrial West no longer must Britain depend on other countries for any part of the basic fuel to run its economy | By Steven Rattner | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/economists-and-their-own-money.html | ECONOMISTS AND THEIR OWN MONEY | By Andrew Feinberg | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/investing-gene-amdahl-s-new-computer-venture.html | INVESTING GENE AMDAHLS NEW COMPUTER VENTURE | By Robert J Cole | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/next-a-computer-on-every-desk.html | NEXT A COMPUTER ON EVERY DESK | By Andrew Pollack | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/other-business-tell-it-to-the-poles.html | OTHER BUSINESS TELL IT TO THE POLES | By Katy Goncharoff | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/other-business-the-taxman-rusheth-to-file-on-time.html | OTHER BUSINESS THE TAXMAN RUSHETH TO FILE ON TIME | By David Newell | TX 970678 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/other-business-who-s-in-the-kitchen-with-dinah-garland-among-others.html | OTHER BUSINESS WHOS IN THE KITCHEN WITH DINAH GARLAND AMONG OTHERS | By Mark Roman | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/personal-finance-there-s-more-shelter-now-in-real-estate.html | PERSONAL FINANCE THERES MORE SHELTER NOW IN REAL ESTATE | By Deborah Rankin | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/tax-reform-lives.html | TAX REFORM LIVES | By Daniel P Moynihan | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/what-indexing-income-taxes-produced-for-canada.html | WHAT INDEXING INCOME TAXES PRODUCED FOR CANADA | By June M Probyn | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/business/where-the-supply-side-path-is-old-hat.html | WHERE THE SUPPLYSIDE PATH IS OLD HAT | By Keith Marsden | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/design-something-special-for-a-child.html | Design SOMETHING SPECIAL FOR A CHILD | By Marilyn Bethany | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/fashion-elegance-for-kids.html | Fashion ELEGANCE FOR KIDS | By Andrea Skinner | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/food-those-earthly-desserts.html | Food THOSE EARTHLY DESSERTS | By Craig Claiborne With Pierre Franey | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/on-language.html | On Language | The Bloopie Awards By William Safire | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/uncovering-arabia-s-past.html | UNCOVERING ARABIAS PAST | By Robert Reinhold | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/movies/film-view-weighing-the-factual-content-of-movies.html | Film View WEIGHING THE FACTUAL CONTENT OF MOVIES | By Janet Maslin | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/movies/on-location-with-king-of-comedy.html | ON LOCATION WITH KING OF COMEDY | By Fred Ferretti | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/2-give-up-camera-for-empanadas.html | 2 GIVE UP CAMERA FOR EMPANADAS | By Laurie A ONeill | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/a-10-year-effort-to-chronicle-a-formidable-family.html | A 10YEAR EFFORT TO CHRONICLE A FORMIDABLE FAMILY | By Rhoda M Gilinsky | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/a-debt-to-society-is-recouped-in-part.html | A DEBT TO SOCIETY IS RECOUPED IN PART | By Joseph P Fried | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/about-long-island.html | About Long Island | By Fred McMorrow | TX 970678 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/about-those-new-folks-in-town.html | ABOUT THOSE NEW FOLKS IN TOWN | By Terence Ripmaster | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/aerobatic-champions-to-meet.html | AEROBATIC CHAMPIONS TO MEET | By Patricia Squires | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/antiques-rare-survivors-of-glassmaking.html | Antiques RARE SURVIVORS OF GLASSMAKING | By Frances Phipps | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/antiques-spending-a-weekend-dipping-into-the-past.html | Antiques SPENDING A WEEKEND DIPPING INTO THE PAST | By Carolyn Darrow | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/art-art-british-paint-italy-7140-1830.html | Art ART BRITISH PAINT ITALY 71401830 | By John Caldwell | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/art-gatch-a-symbiosis-of-beauty-and-experimentation.html | Art GATCH A SYMBIOSIS OF BEAUTY AND EXPERIMENTATION | By David L Shirey | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/art-married-artists-own-style.html | Art MARRIED ARTISTS OWN STYLE | By Helen A Harrison | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/art-sculpture-enhanced-by-a-dramatic-setting.html | Art SCULPTURE ENHANCED BY A DRAMATIC SETTING | By Vivien Raynor | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/art-seeking-dance-s-fluidity.html | Art SEEKING DANCES FLUIDITY | By David L Shirey | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/as-3d-nuclear-plant-attains-capacity-jersey-sees-fewer-power-rate-rises.html | AS 3D NUCLEAR PLANT ATTAINS CAPACITY JERSEY SEES FEWER POWER RATE RISES | By Donald Janson | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/barbaro-fight-to-limit-race-near-decision-new-york-political-notes.html | BARBARO FIGHT TO LIMIT RACE NEAR DECISION New York Political Notes | By Frank Lynn | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/benefit-road-race-is-focus-of-dispute.html | BENEFIT ROAD RACE IS FOCUS OF DISPUTE | By Suzanne Dechillo | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/boxing-programs-held-in-prisons-are-halted.html | BOXING PROGRAMS HELD IN PRISONS ARE HALTED | By John Cavanaugh | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/broader-school-talks-sought.html | BROADER SCHOOL TALKS SOUGHT | By Louise Saul | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/careful-shopper-summer-sales-in-scarsdale.html | Careful Shopper Summer Sales In Scarsdale | By Jeanne Clare Feron | TX 970678 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/charge-of-fire-dept-sexism-stirs-up-croton.html | CHARGE OF FIRE DEPT SEXISM STIRS UP CROTON | Special to the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/city-seeks-plans-for-use-of-east-river-island.html | CITY SEEKS PLANS FOR USE OF EAST RIVER ISLAND | By Molly Ivins | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/connecticut-guide-premiere-in-westport.html | Connecticut Guide PREMIERE IN WESTPORT | By Eleanor Charles | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/connecticut-housing-norwalk-facilitates-home-buying.html | Connecticut Housing NORWALK FACILITATES HOMEBUYING | By Andree Brooks | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/county-to-be-host-to-2-tennis-events.html | COUNTY TO BE HOST TO 2 TENNIS EVENTS | By Michael Strauss | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/court-weighs-casino-dispute.html | COURT WEIGHS CASINO DISPUTE | By Donald Janson | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/delays-plague-motor-vehicle-offices.html | DELAYS PLAGUE MOTOR VEHICLE OFFICES | By Ellen Mitchell | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/dining-out-charm-and-fine-food-too.html | Dining Out CHARM AND FINE FOOD TOO | By Anne Semmes | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/dining-out-dim-sum-on-the-east-end.html | Dining Out DIM SUM ON THE EAST END | By Florence Fabricant | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/dining-out-friendly-inn-with-a-fine-view.html | Dining Out FRIENDLY INN WITH A FINE VIEW | By Patricia Brooks | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/dining-out-light-meals-in-unusual-settings.html | Dining Out LIGHT MEALS IN UNUSUAL SETTINGS | By Mh Reed | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/eastern-shuttle-keeps-no-reservation-policy.html | EASTERN SHUTTLE KEEPS NORESERVATION POLICY | By Colin Campbell | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/environews-illegal-dumping.html | Environews ILLEGAL DUMPING | By Leo H Carney | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/excellence-in-amateur-photos.html | EXCELLENCE IN AMATEUR PHOTOS | By David L Shirey | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/follow-up-on-the-news-pets-in-retirement.html | FollowUp on the News Pets in Retirement | By Richard Haitch | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/follow-up-on-the-news-prisoner-of-tb.html | FollowUp on the News Prisoner of TB | By Richard Haitch | TX 970678 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/follow-up-on-the-news-snake-and-eggs.html | FollowUp on the News Snake and Eggs | By Richard Haitch | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/follow-up-on-the-news-wobbly-baskets.html | FollowUp on the News Wobbly Baskets | By Richard Haitch | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/food-a-boardwalk-s-world-of-food.html | Food A BOARDWALKS WORLD OF FOOD | By Nancy Arum | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/food-filling-a-need-the-food-business.html | Food FILLING A NEED THE FOOD BUSINESS | By Nancy Arum | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/fresh-air-fund-campers-get-hayride-to-farm-fair.html | FRESH AIR FUND CAMPERS GET HAYRIDE TO FARM FAIR | Special to the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/from-appalachia-handmade-objects.html | FROM APPALACHIA HANDMADE OBJECTS | By Ruth J Katz | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/gardening-the-cool-and-versatile-vine.html | Gardening THE COOL AND VERSATILE VINE | By Carl Totemeier | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/gas-heating-costs-up-in-new-york-area.html | GAS HEATING COSTS UP IN NEW YORK AREA | By Peter Kihss | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/greenwich-scales-down-fleet.html | GREENWICH SCALES DOWN FLEET | By Marshall Schuon | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/growth-reported-in-tourism.html | GROWTH REPORTED IN TOURISM | By Jb OMahoney | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/harassment-ruling-appealed.html | HARASSMENT RULING APPEALED | By Steven Price | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/home-clinic-replacing-glass-doesn-t-have-to-be-a-pain.html | Home Clinic REPLACING GLASS DOESNT HAVE TO BE A PAIN | By Bernard Gladstone | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/insect-threatens-red-pines.html | INSECT THREATENS RED PINES | By Joan Lee Faust | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/irish-plan-cultural-center.html | IRISH PLAN CULTURAL CENTER | By James F Lynch | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/just-what-you-need-for-the-beach.html | JUST WHAT YOU NEED FOR THE BEACH | By Michele Cusumano | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/knowles-grades-today-s-preppies.html | KNOWLES GRADES TODAYS PREPPIES | By Esther Blaustein | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/legal-tangle-delays-tidal-gate-repair.html | LEGAL TANGLE DELAYS TIDAL GATE REPAIR | By Tom Lederer | TX 970678 | 1981-08-25 |

| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/long-islanders-the-how-and-why-of-all-he-surveys.html | Long Islanders THE HOW AND WHY OF ALL HE SURVEYS | By Lawrence Van Gelder | TX 970678 | 1981-08-25 |
|---|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/milford-defers-sex-education.html | MILFORD DEFERS SEX EDUCATION | By Jb OMahoney | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/mixing-business-with-breakfast.html | MIXING BUSINESS WITH BREAKFAST | By Eric Pace | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/music-museum-blends-jazz-into-series.html | Music MUSEUM BLENDS JAZZ INTO SERIES | By Robert Sherman | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/naugatuck-valley-progress.html | NAUGATUCK VALLEY PROGRESS | By John S Rosenberg | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/new-jersey-guide-big-bluegrass-bash.html | New Jersey Guide BIG BLUEGRASS BASH | By Martha G Wilson | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/new-jersey-housing-how-to-convert-an-idea-into-realty.html | New Jersey Housing HOW TO CONVERT AN IDEA INTO REALTY | By Ellen Rand | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/new-jersey-journal-243527.html | New Jersey Journal | By Daniel Akst | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/of-lances-libraries-and-honorable-men.html | OF LANCES LIBRARIES AND HONORABLE MEN | By Jane Cox | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/on-the-isle-movies-in-the-park.html | On the Isle MOVIES IN THE PARK | By Barbara Delatiner | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/organized-crime-said-to-rule-fulton-fish-market.html | ORGANIZED CRIME SAID TO RULE FULTON FISH MARKET | By Arnold H Lubasch | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/orient-mosquitoes-meet-their-match.html | ORIENT MOSQUITOES MEET THEIR MATCH | By Andrea Aurichio | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/parking-plan-stirs-atlantic-city.html | PARKING PLAN STIRS ATLANTIC CITY | By Carlo Sardella | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/playland-acts-to-counter-drop-in-attendance.html | PLAYLAND ACTS TO COUNTER DROP IN ATTENDANCE | By Lena Williams | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/police-report-tips-in-slaying-of-boy.html | POLICE REPORT TIPS IN SLAYING OF BOY | By Robert D McFadden | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/politics-redistricting-who-ll-be-left-out-in-the-cold.html | Politics REDISTRICTING WHOLL BE LEFT OUT IN THE COLD | By Joseph F Sullivan | TX 970678 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/politics-republicans-refine-election-strategies.html | Politics REPUBLICANS REFINE ELECTION STRATEGIES | By Matthew L Wald | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/politics-suffolk-liberals-in-limbo.html | Politics SUFFOLK LIBERALS IN LIMBO | By Frank Lynn | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/pressures-for-tax-change.html | PRESSURES FOR TAX CHANGE | By Marcella Fahey | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/princeton-middle-school-gets-a-wall-sized-gift.html | PRINCETON MIDDLE SCHOOL GETS A WALLSIZED GIFT | By Nancy Howard | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/public-college-students-to-bear-most-of-cuts-in-guaranteed-loan-program.html | PUBLICCOLLEGE STUDENTS TO BEAR MOST OF CUTS IN GUARANTEED LOAN PROGRAM | By Edward B Fiske | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/radiation-report-fails-to-ease-fears.html | RADIATION REPORT FAILS TO EASE FEARS | By Albert Parisi | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/saving-a-wilderness-where-dwarf-oaks-dwell.html | SAVING A WILDERNESS WHERE DWARF OAKS DWELL | By John Rather | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/scarsdale-voyager-circles-the-globe-to-watch-eclipses.html | SCARSDALE VOYAGER CIRCLES THE GLOBE TO WATCH ECLIPSES | By Franklin Whitehouse | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/school-days-how-to-survive.html | SCHOOL DAYS HOW TO SURVIVE | By Claudette Russell | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/seton-hall-marking-125-years-confronts-controversy.html | SETON HALL MARKING 125 YEARS CONFRONTS CONTROVERSY | By Sj Horner | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/sinkers-on-sunday-suburban-ritual.html | SINKERS ON SUNDAY SUBURBAN RITUAL | By John Chervokas | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/six-members-of-a-brooklyn-gang-are-arrested-in-subway-robberies.html | SIX MEMBERS OF A BROOKLYN GANG ARE ARRESTED IN SUBWAY ROBBERIES | By David W Dunlap | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/speaking-personally-cogito-ergooh-forget-it.html | Speaking Personally COGITO ERGOOH FORGET IT | By Wilma Davidson | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/state-justice-leff-to-face-judgement.html | STATE JUSTICE LEFF TO FACE JUDGEMENT | By E R Shipp | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/state-plans-challenge-to-ruling-on-beaches.html | STATE PLANS CHALLENGE TO RULING ON BEACHES | By Martin Gansberg | TX 970678 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/station-in-albany-scheduled-for-100-million-renovation.html | Station in Albany Scheduled For 100 Million Renovation | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/subscribing-is-big-business.html | SUBSCRIBING IS BIG BUSINESS | By Steve Schneider | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/suicide-sparks-union-county-jail-inquiry.html | SUICIDE SPARKS UNION COUNTY JAIL INQUIRY | By Albert J Parisi | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/telethon-asks-jobs-for-youth.html | TELETHON ASKS JOBS FOR YOUTH | By John B OMahoney | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/that-stage-in-life-when-we-all-move-on.html | THAT STAGE IN LIFE WHEN WE ALL MOVE ON | By Joan Swirsky | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/the-careful-shopper-back-to-school-sale-at-trudy-gary-s.html | The Careful Shopper BacktoSchool Sale At Trudy Garys | By Jeanne Clare Feron | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/the-lively-arts-stars-gather-for-light-up-the-sky.html | The Lively Arts STARS GATHER FOR LIGHT UP THE SKY | By Alvin Klein | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/the-rise-and-fall-of-a-teacher.html | THE RISE AND FALL OF A TEACHER | By David Futornick | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/theater-a-tuneful-package-at-the-coachlight.html | Theater A TUNEFUL PACKAGE AT THE COACHLIGHT | By Haskel Frankel | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/time-keeps-a-family-strong.html | TIME KEEPS A FAMILY STRONG | By Ruth Robinson | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/towns-study-rules-to-save-farms.html | TOWNS STUDY RULES TO SAVE FARMS | By John Rather | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/uniondale-fire-under-inquiry.html | Uniondale Fire Under Inquiry | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/universities-join-pursuit-of-fitness.html | UNIVERSITIES JOIN PURSUIT OF FITNESS | By Phyllis Bernstein | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/urban-problems-push-danbury-s-new-planning.html | URBAN PROBLEMS PUSH DANBURYS NEW PLANNING | By Leslie Bennetts | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/urban-troop-gives-scouts-a-new-high.html | URBAN TROOP GIVES SCOUTS A NEW HIGH | By Albert J Parisi | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/weighing-the-cost-of-county-s-medical-center.html | WEIGHING THE COST OF COUNTYS MEDICAL CENTER | By Sanford A Kaplan | TX 970678 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/westchester-guide-bronx-ensemble-concert.html | Westchester Guide BRONX ENSEMBLE CONCERT | By Eleanor Charles | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/westchester-housing-real-cost-of-solar-heated-water.html | Westchester Housing REAL COST OF SOLARHEATED WATER | By Betsy Brown | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/westchester-journal-243550.html | Westchester Journal | By Edward Hudson | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/what-s-better-than-friday-why-it-s-monday.html | WHATS BETTER THAN FRIDAY WHY ITS MONDAY | By John Horn | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/when-new-residents-become-the-ins.html | WHEN NEW RESIDENTS BECOME THE INS | By Evelyn Philips | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/women-gaining-in-journalism.html | WOMEN GAINING IN JOURNALISM | By Anthony Depalma | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/writer-actress-running-hard.html | WRITERACTRESS RUNNING HARD | By Sandra Gardner | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/obituaries/glauber-rocha-is-dead-at-42-innovative-brazilian-director.html | GLAUBER ROCHA IS DEAD AT 42 INNOVATIVE BRAZILIAN DIRECTOR | By Carter B Horsley | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/endangered-species-is-now-incarcerated-at-the-end-of-the-book.html | ENDANGERED SPECIES IS NOW INCARCERATED AT THE END OF THE BOOK | By Charles L Zerby | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/enough-said-to-libya.html | Enough Said To Libya | By Joseph J Sisco | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/essay-qaddafi-s-shrewd-gambit.html | ESSAY QADDAFIS SHREWD GAMBIT | By William Safire | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/hamilton-vs-jefferson-this-time-it-s-energy.html | HAMILTON VS JEFFERSON THIS TIME ITS ENERGY | By John Agresto | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/new-plan-old-flaws.html | NEW PLAN OLD FLAWS | By Steven Greenhouse | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/a-chance-to-live-right-on-the-runway.html | A CHANCE TO LIVE RIGHT ON THE RUNWAY | By Suzanne Daley | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/catalogue-marks-75th-sweet-year.html | CATALOGUE MARKS 75TH SWEET YEAR | By John Motyka | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/now-dial-a-rent-guidelines-query.html | NOW DIAL A RENT GUIDELINES QUERY | By William R Greer | TX 970678 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/realty-news-abrams-rejects-plan-as-unconscionable.html | Realty News ABRAMS REJECTS PLAN AS UNCONSCIONABLE | By Peter R McCormick | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/realty-news-broadway.html | Realty News Broadway | By Carter B Horsley | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/realty-news-fort-lee-nj.html | Realty News Fort Lee NJ | By Carter B Horsley | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/realty-news-madison-avenue.html | Realty News Madison Avenue | By Carter B Horsley | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/realty-news-park-avenue.html | Realty News Park Avenue | By Carter B Horsley | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/slim-designs-make-slim-spaces-work.html | SLIM DESIGNS MAKE SLIM SPACES WORK | By Carter B Horsley | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/smoke-detectors-a-deadline.html | SMOKE DETECTORS A DEADLINE | By William G Blair | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/a-second-city-view-of-sports-first-city.html | A SECOND CITY VIEW OF SPORTS FIRST CITY | By Dennis Paoli | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/about-cars-alfa-presents-a-classy-beast.html | ABOUT CARS Alfa Presents a Classy Beast | By Marshall Schuon | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/american-league-tigers-2-rangers-0.html | AMERICAN LEAGUE TIGERS 2 RANGERS 0 | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/beardsley-s-record-paces-us-victory.html | Beardsleys Record Paces US Victory | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/cane-pace-provides-test-of-the-fittest.html | CANE PACE PROVIDES TEST OF THE FITTEST | By James Tuite | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/donna-caponi-starting-over.html | DONNA CAPONI STARTING OVER | By Ira Berkow | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/eagles-short-at-two-positions.html | Eagles Short at Two Positions | By William N Wallace Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/gabriel-sets-pro-mark.html | Gabriel Sets Pro Mark | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/gminski-shows-improvement.html | Gminski Shows Improvement | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/irwin-s-67-205-leads-buick-open-by-shot.html | IRWINS 67205 LEADS BUICK OPEN BY SHOT | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/jets-kensil-works-at-cultivating-fans.html | Jets Kensil Works At Cultivating Fans | By Gerald Eskenazi | TX 970678 | 1981-08-25 |

| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/jets-passes-set-back-giants-37-24.html | JETS PASSES SET BACK GIANTS 3724 | By Frank Litsky Special To the New York Times | TX 970678 | 1981-08-25 |
|---|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/laporte-sets-back-lockridge-in-featherweight-title-fight.html | LAPORTE SETS BACK LOCKRIDGE IN FEATHERWEIGHT TITLE FIGHT | By Michael Katz Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/lord-avie-is-retired.html | Lord Avie Is Retired | Special to the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/mets-rally-to-beat-reds-7-4-on-grand-slam-by-kingman.html | METS RALLY TO BEAT REDS 74 ON GRAND SLAM BY KINGMAN | By Parton Keese Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/miss-ahlgren-of-sweden-wins-world-pentathlon.html | Miss Ahlgren of Sweden Wins World Pentathlon | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/miss-daniel-shares-one-shot-golf-lead.html | MISS DANIEL SHARES ONESHOT GOLF LEAD | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/page-keeps-title-on-decision.html | PAGE KEEPS TITLE ON DECISION | By Michael Strauss Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/pirates-accuse-cubs-of-tampering-violation.html | Pirates Accuse Cubs Of Tampering Violation | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/sports-of-the-times-at-stadium-a-spoiling-of-sorts.html | Sports of The Times At Stadium a Spoiling of Sorts | By George Vecsey | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/springboks-win-marches-continue.html | Springboks Win Marches Continue | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/sting-viewed-as-a-threat-to-cosmos-hopes-for-another-title.html | STING VIEWED AS A THREAT TO COSMOS HOPES FOR ANOTHER TITLE | By Alex Yannis | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/timely-writer-wins-hopeful.html | TIMELY WRITER WINS HOPEFUL | By Steven Crist Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/tracy-austin-and-mrs-lloyd-gain-final.html | TRACY AUSTIN AND MRS LLOYD GAIN FINAL | By Neil Amdur Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/tv-issue-dividing-football-colleges.html | TV ISSUE DIVIDING FOOTBALL COLLEGES | By Gordon S White Jr Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/two-more-scratched-from-arlington-million.html | Two More Scratched From Arlington Million | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/wings-obtain-murdoch-and-smith-from-stars.html | Wings Obtain Murdoch And Smith From Stars | AP | TX 970678 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/winning-a-race-against-cancer.html | WINNING A RACE AGAINST CANCER | By Herb Howe | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/yanks-beat-royals-reuschel-is-winner.html | YANKS BEAT ROYALS REUSCHEL IS WINNER | By Jane Gross | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/style/a-peripatetic-adman-puts-down-roots.html | A PERIPATETIC ADMAN PUTS DOWN ROOTS | By Susan Heller Anderson Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/style/coronary-patients-cautioned.html | CORONARY PATIENTS CAUTIONED | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/theater/acting-gave-me-the-self-confidence-to-write-dialogue.html | ACTING GAVE ME THE SELFCONFIDENCE TO WRITE DIALOGUE | By Douglas C McGill | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/theater/critics-choices-243027.html | Critics Choices | By Mel Gussow | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/theater/stage-view-a-thoroughly-delightful-misalliance.html | Stage View A THOROUGHLY DELIGHTFUL MISALLIANCE | By Walter Kerr | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/notes-a-smorgasbord-of-festivals.html | Notes A SMORGASBORD OF FESTIVALS | By Robert J Dunphy | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/practical-traveler-clearing-customs-still-a-hurdle.html | Practical Traveler CLEARING CUSTOMS STILL A HURDLE | By Paul Grimes | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/120-florida-alligators-to-get-first-class-flight-to-israel.html | 120 Florida Alligators to Get First Class Flight To Israel | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/2d-victim-of-shooting-dies.html | 2d Victim Of Shooting Dies | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/a-town-is-troubled-by-toxic-wells-and-pits.html | A TOWN IS TROUBLED BY TOXIC WELLS AND PITS | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/another-fly-is-found-outside-of-quarantine.html | Another Fly Is Found Outside of Quarantine | By United Press International | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/around-the-nation-suit-ends-in-case-of-boy-who-killed-his-teacher.html | Around the Nation Suit Ends in Case of Boy Who Killed His Teacher | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/california-becomes-melting-pot-of-1980-s.html | CALIFORNIA BECOMES MELTING POT OF 1980S | By Robert Lindsey Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/chemical-spill-on-coast-results-in-28-injuries.html | CHEMICAL SPILL ON COAST RESULTS IN 28 INJURIES | AP | TX 970678 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/denver-library-adopts-a-10-nonresident-fee.html | Denver Library Adopts A 10 Nonresident Fee | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/discipline-leads-concerns-in-poll-on-schools.html | DISCIPLINE LEADS CONCERNS IN POLL ON SCHOOLS | By Gene I Maeroff | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/drug-agency-chief-weighs-curbing-undercover-agents.html | DRUG AGENCY CHIEF WEIGHS CURBING UNDERCOVER AGENTS | By Robert Pear Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/effort-to-save-95-year-old-school-meets-goal.html | EFFORT TO SAVE 95YEAROLD SCHOOL MEETS GOAL | Special to the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/equal-rights-backers-march-for-amendment.html | EQUAL RIGHTS BACKERS MARCH FOR AMENDMENT | By Diane Wagner Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/ex-town-treasurer-in-vermont-is-jailed-for-embezzlement.html | EXTOWN TREASURER IN VERMONT IS JAILED FOR EMBEZZLEMENT | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/food-poisoning-cases-traced-to-roast-beef.html | FOOD POISONING CASES TRACED TO ROAST BEEF | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/investigators-say-that-evidence-in-attack-on-libyan-goes-unused.html | INVESTIGATORS SAY THAT EVIDENCE IN ATTACK ON LIBYAN GOES UNUSED | By Philip Taubman Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/killings-in-guyana-recalled-in-court.html | KILLINGS IN GUYANA RECALLED IN COURT | By Wallace Turner Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/kinsey-study-finds-homosexuals-show-early-predisposition.html | KINSEY STUDY FINDS HOMOSEXUALS SHOW EARLY PREDISPOSITION | By Jane E Brody | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/kleindienst-jury-faces-maze-of-payoff-issues.html | KLEINDIENST JURY FACES MAZE OF PAYOFF ISSUES | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/land-tides-may-affect-earth-s-core-and-rotation.html | LAND TIDES MAY AFFECT EARTHS CORE AND ROTATION | By Walter Sullivan | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/louisiana-plan-would-improve-black-universities.html | LOUISIANA PLAN WOULD IMPROVE BLACK UNIVERSITIES | Special to the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/miners-still-uncertain-on-self-rescue-device.html | MINERS STILL UNCERTAIN ON SELFRESCUE DEVICE | By Ben A Franklin Special To the New York Times | TX 970678 | 1981-08-25 |

| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/ministers-use-putter-on-golf-course-thug.html | Ministers Use Putter On Golf Course Thug | AP | TX 970678 | 1981-08-25 |
|---|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/new-storm-in-the-caribbean.html | New Storm in the Caribbean | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/reagan-may-turn-to-mx-missile-plan-based-on-carter-s.html | REAGAN MAY TURN TO MX MISSILE PLAN BASED ON CARTERS | By Leslie H Gelb Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/reagan-wraps-up-a-week-marked-by-buoyancy.html | REAGAN WRAPS UP A WEEK MARKED BY BUOYANCY | By Howell Raines Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/school-to-monitor-saturn-over-tv-satellites.html | SCHOOL TO MONITOR SATURN OVER TV SATELLITES | Special to the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/storm-off-alaska-kills-fishery-ship-crewman.html | Storm Off Alaska Kills Fishery Ship Crewman | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/students-hurry-to-get-loans-before-us-limits-eligibility.html | STUDENTS HURRY TO GET LOANS BEFORE US LIMITS ELIGIBILITY | By A O Sulzberger Jr | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/tip-brings-arrest-of-spy-for-soviet.html | TIP BRINGS ARREST OF SPY FOR SOVIET | Special to the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/us-aides-concede-saudis-bar-limits-on-use-of-awacs.html | US AIDES CONCEDE SAUDIS BAR LIMITS ON USE OF AWACS | By Charles Mohr Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/us-reports-far-west-now-leads-in-incomes.html | US Reports Far West Now Leads in Incomes | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/voyager-cameras-send-saturn-data.html | VOYAGER CAMERAS SEND SATURN DATA | By John Noble Wilford Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/us/wood-fuel-gains-in-vermont.html | Wood Fuel Gains in Vermont | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/an-ancient-fear-colors-india-pakistan-relations.html | AN ANCIENT FEAR COLORS INDIAPAKISTAN RELATIONS | By Michael T Kaufman | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/as-byrne-winds-down-his-foes-wind-up.html | AS BYRNE WINDS DOWN HIS FOES WIND UP | By Joseph F Sullivan | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/biopolitics-odd-hybrid-or-a-synthesis.html | BIOPOLITICS ODD HYBRID OR A SYNTHESIS | By Rochelle Semmel Albin | TX 970678 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/conflict-in-reagan-s-favorite-goals.html | CONFLICT IN REAGANS FAVORITE GOALS | By Leslie H Gelb | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/for-egypt-us-begin-is-not-exactly-a-fun-guest.html | FOR EGYPT US BEGIN IS NOT EXACTLY A FUN GUEST | By William E Farrell | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ideas-trends-a-profitable-slice-of-life.html | IDEAS  TRENDS A Profitable Slice of Life | By Margot Slade | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ideas-trends-besides-infesting-produce-medfly-packs-a-sting.html | IDEAS  TRENDS Besides Infesting Produce Medfly Packs a Sting | By Margot Slade and Eve Hoffman | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ideas-trends-data-services-map-the-way-in-labyrinths-of-information.html | IDEAS  TRENDS DATA SERVICES MAP THE WAY IN LABYRINTHS OF INFORMATION | By Walter Sullivan | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ideas-trends-news-monopoly-curbs-proposed.html | IDEAS  TRENDS News Monopoly Curbs Proposed | By Margot Slade and Eva Hoffman | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ideas-trends-tougher-line-toward-crime.html | IDEAS  TRENDS Tougher Line Toward Crime | By Margot Slade and Eve Hoffman | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ideas-trends-yielding-at-the-bulletin.html | IDEAS  TRENDS Yielding at The Bulletin | By Margot Slade and Eva Hoffman | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/if-it-s-mileage-you-want-it-s-still-diesel-you-ll-get.html | IF ITS MILEAGE YOU WANT ITS STILL DIESEL YOULL GET | By Thomas L Friedman | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/importing-violence-is-a-shadow-industry.html | IMPORTING VIOLENCE IS A SHADOW INDUSTRY | By Robert Pear | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/in-a-pinch-qaddafi-can-rely-mostly-on-himself-beirut-lebanon.html | IN A PINCH QADDAFI CAN RELY MOSTLY ON HIMSELF BEIRUT LEBANON | By John Kifner | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/in-virginia-conservative-doesn-t-mean-what-it-used-to.html | IN VIRGINIA CONSERVATIVE DOESNT MEAN WHAT IT USED TO | By Ben A Franklin | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/risk-of-success-gives-pause-in-poland.html | RISK OF SUCCESS GIVES PAUSE IN POLAND | By James M Markham | TX 970678 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-game-pilots-play-over-the-mediterranean.html | THE GAME PILOTS PLAY OVER THE MEDITERRANEAN | By William H Honan | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-nation-a-lighter-touch-on-civil-rights.html | THE NATION A Lighter Touch On Civil Rights | By Caroline Rand Herron and Michael Wright | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-nation-hasty-words-on-agent-orange.html | THE NATION Hasty Words On Agent Orange | By Caroline Rand Herron and Michael Wright | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-nation-judge-orders-cubans-freed.html | THE NATION Judge Orders Cubans Freed | By Caroline Rand Herron | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-nation-much-ado-about-secretary-watt.html | THE NATION Much Ado About Secretary Watt | By Caroline Rand Herron and Michael Wright | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-nation-the-rush-is-on-to-fill-jobs-of-air-controllers.html | THE NATION The Rush is On To Fill Jobs of Air Controllers | By Caroline Rand Herron and Michael Wright | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-new-federalism-may-be-bad-for-the-old-drug-problem.html | THE NEW FEDERALISM MAY BE BAD FOR THE OLD DRUG PROBLEM | By Leslie Maitland | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ulster-the-living-the-dead-and-the-elected.html | ULSTER THE LIVING THE DEAD AND THE ELECTED | By William Borders | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/48-injured-in-ulster-rioting-and-bomb-blasts.html | 48 INJURED IN ULSTER RIOTING AND BOMB BLASTS | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/airliner-that-crashed-in-taiwan-killing-110-had-pressure-snags.html | AIRLINER THAT CRASHED IN TAIWAN KILLING 110 HAD PRESSURE SNAGS | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/amid-storm-over-hunger-strikers-all-is-calm-in-maze-prison-hospital.html | AMID STORM OVER HUNGER STRIKERS ALL IS CALM IN MAZE PRISON HOSPITAL | By William Borders Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/around-the-world-5-civilians-killed-in-shelling-in-beirut.html | Around the World 5 Civilians Killed In Shelling in Beirut | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/around-the-world-iran-reports-attacking-leftist-guerrillas.html | Around the World Iran Reports Attacking Leftist Guerrillas | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/bonn-parties-split-on-austerity-plan.html | BONN PARTIES SPLIT ON AUSTERITY PLAN | ByJohn Tagliabue Special To the New York Times | TX 970678 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/camp-in-greece-a-halfway-point-for-refugees.html | CAMP IN GREECE A HALFWAY POINT FOR REFUGEES | Special to the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/celts-pressing-bid-to-retain-their-culture.html | CELTS PRESSING BID TO RETAIN THEIR CULTURE | By Frank J Prial Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/extremist-south-african-group-arouses-concern.html | EXTREMIST SOUTH AFRICAN GROUP AROUSES CONCERN | By Joseph Lelyveld Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/for-beaufort-castle-a-respite-from-violence.html | FOR BEAUFORT CASTLE A RESPITE FROM VIOLENCE | By William E Farrell Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/global-group-pondering-aid-to-controllers.html | GLOBAL GROUP PONDERING AID TO CONTROLLERS | By John Tagliabue Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/in-europe-ironic-reaction-to-neutron-move.html | IN EUROPE IRONIC REACTION TO NEUTRON MOVE | By Judith Miller Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/malaysians-depict-china-as-a-threat.html | MALAYSIANS DEPICT CHINA AS A THREAT | By Henry Kamm Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/micronesian-isles-find-self-rule-works-best.html | MICRONESIAN ISLES FIND SELFRULE WORKS BEST | By Robert Trumbull Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/nicaraguans-feel-the-pinch-of-failed-expectations.html | NICARAGUANS FEEL THE PINCH OF FAILED EXPECTATIONS | By Alan Riding Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/polish-flight-hijacked.html | Polish Flight Hijacked | AP | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/soviet-politburo-warns-poland-on-debt-to-west.html | Soviet Politburo Warns Poland on Debt to West | Reuter | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/tokyo-cautious-on-seoul-bid-for-6-billion-aid.html | TOKYO CAUTIOUS ON SEOUL BID FOR 6 BILLION AID | By Henry Scott Stokes Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/troupe-aims-provincial-jokes-at-all-canada.html | TROUPE AIMS PROVINCIAL JOKES AT ALL CANADA | By Andrew H Malcolm Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/un-energy-talks-end-with-plea-for-money.html | UN ENERGY TALKS END WITH PLEA FOR MONEY | AP | TX 970678 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/us-and-kremlin-compete-in-pacific.html | US AND KREMLIN COMPETE IN PACIFIC | By Robert Trumbull Special To the New York Times | TX 970678 | 1981-08-25 |
| 1981-08-23 | https://www.nytimes.com/1981/08/23/world/whales-die-in-south-africa.html | Whales Die in South Africa | AP | TX 970678 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/arts/a-colony-for-artists-in-virginia.html | A COLONY FOR ARTISTS IN VIRGINIA | By Nan Robertson | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/arts/prussia-rediscovered-in-west-german-display.html | PRUSSIA REDISCOVERED IN WEST GERMAN DISPLAY | By Ellen Lentz | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/arts/rock-styx-from-chicago-at-the-garden.html | ROCK STYX FROM CHICAGO AT THE GARDEN | By Stephen Holden | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/arts/smithsonian-shows-platinum-prints-of-pre-1916-golden-girls.html | SMITHSONIAN SHOWS PLATINUM PRINTS OF PRE1916 GOLDEN GIRLS | Special to the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-compton-group-names-klemtner-chief-to-post.html | ADVERTISING Compton Group Names Klemtner Chief to Post | By Sandra Salmans | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-daniel-charles-gains-safety-razor-billings.html | ADVERTISING Daniel  Charles Gains Safety Razor Billings | By Sandra Salmans | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-esty-wins-marriott-s-great-america-account.html | ADVERTISING Esty Wins Marriotts Great America Account | By Sandra Salmans | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-jwt-s-spreading-umbrella.html | Advertising JWTs Spreading Umbrella | By Sandra Salmans | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-new-education-weekly-to-start-sept-8.html | ADVERTISING New Education Weekly To Start Sept 8 | By Sandra Salmans | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-people.html | ADVERTISING People | By Sandra Salmans | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-retiree-publications-plan-merger-in-1982.html | ADVERTISING Retiree Publications Plan Merger in 1982 | By Sandra Salmans | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/business-people-comptroller-candidate.html | BUSINESS PEOPLE COMPTROLLER CANDIDATE | By Leonard Sloane | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/business-people-first-bank-system-makes-key-shift.html | BUSINESS PEOPLE FIRST BANK SYSTEM MAKES KEY SHIFT | By Leonard Sloane | TX 752952 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/business-people-seiscom-delta-change.html | BUSINESS PEOPLE SEISCOM DELTA CHANGE | By Leonard Sloane | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/cd-futures-market-growing.html | CD FUTURES MARKET GROWING | By Michael Quint | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/commodities-a-strong-comeback-for-silver.html | Commodities A Strong Comeback For Silver | By Hj Maidenberg | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/continental-employees-get-reprieve.html | CONTINENTAL EMPLOYEES GET REPRIEVE | By Pamela G Hollie Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/credit-markets-rate-fears-still-hold-sway.html | CREDIT MARKETS RATE FEARS STILL HOLD SWAY | By Vartanig G Vartan | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/hospital-supply-bids-for-bentley.html | HOSPITAL SUPPLY BIDS FOR BENTLEY | By Hj Maidenberg | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/inquirer-raises-price.html | Inquirer Raises Price | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/market-place-storage-s-computer-gain.html | Market Place Storages Computer Gain | By Robert Metz | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/new-role-in-investing-for-quebec.html | NEW ROLE IN INVESTING FOR QUEBEC | Special to the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/pillsbury-s-controversial-chief.html | PILLSBURYS CONTROVERSIAL CHIEF | By Thomas C Hayes Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/utilities-planned-divestitures-in-midwest-stirs-controversy.html | UTILITIES PLANNED DIVESTITURES IN MIDWEST STIRS CONTROVERSY | Special to the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/value-of-us-farm-exports-could-fall-in-82.html | Value of US Farm Exports Could Fall in 82 | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/business/washington-watch-iran-rebuilds-its-oil-market.html | Washington Watch Iran Rebuilds Its Oil Market | By Clyde H Farnsworth | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/movies/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/bridge-pros-and-cons-on-actions-when-bidding-is-doubled.html | Bridge Pros and Cons on Actions When Bidding Is Doubled | By Alan Truscott | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/city-is-pressing-state-to-obtain-us-sewage-aid.html | CITY IS PRESSING STATE TO OBTAIN US SEWAGE AID | By Edward A Gargan | TX 752952 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/dams-in-jersey-found-in-need-of-major-repair.html | DAMS IN JERSEY FOUND IN NEED OF MAJOR REPAIR | By Robert D McFadden | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/even-losers-enjoy-times-sq-sidewalk-chess.html | EVEN LOSERS ENJOY TIMES SQ SIDEWALK CHESS | By Paul L Montgomery | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/jersey-town-uses-curfew-to-keep-its-quiet-image.html | JERSEY TOWN USES CURFEW TO KEEP ITS QUIET IMAGE | Special to the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/kite-fliers-in-a-protest-take-battle-to-the-skies.html | KITE FLIERS IN A PROTEST TAKE BATTLE TO THE SKIES | By David W Dunlap | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/notes-on-people-2-navy-vice-admirals-in-a-ceremonious-job-swap.html | Notes on People 2 Navy Vice Admirals in a Ceremonious Job Swap | By Albin Krebs and Robert Mcg Thomas | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/notes-on-people-jerry-rubin-takes-on-diablo-canyon-but-quietly.html | Notes on People Jerry Rubin Takes on Diablo Canyon But Quietly | By Albin Krebs and Robert Mcg Thomas | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/notes-on-people-the-careys-take-a-belated-greek-honeymoon.html | Notes on People The Careys Take a Belated Greek Honeymoon | By Albin Krebs and Robert Mcg Thomas | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/notes-on-people-ultimate-in-authenticity.html | Notes on People Ultimate in Authenticity | By Albin Krebs and Robert Mcg Thomas | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/on-weekends-alas-all-roads-lead-home.html | ON WEEKENDS ALAS ALL ROADS LEAD HOME | By Linda Charlton | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/the-region-li-couple-held-in-child-abuse.html | The Region LI Couple Held In Child Abuse | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/the-region-man-is-charged-in-brother-s-death.html | The Region Man Is Charged In Brothers Death | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/the-region-service-returns-after-derailment.html | The Region Service Returns After Derailment | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/the-region-wildwood-stores-lacked-insurance.html | The Region Wildwood Stores Lacked Insurance | AP | TX 752952 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/with-great-civic-pride-new-rochelle-opens-a-new-park.html | WITH GREAT CIVIC PRIDE NEW ROCHELLE OPENS A NEW PARK | By Ari L Goldman Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/a-plan-calculated-to-cut-crime.html | A PLAN CALCULATED TO CUT CRIME | By Peter Bensinger | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/foreign-affairs-spain-a-nervous-new-ally.html | Foreign Affairs SPAIN A NERVOUS NEW ALLY | By Flora Lewis | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/how-should-humans-pay-their-way.html | HOW SHOULD HUMANS PAY THEIR WAY | By Lewis Thomas | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/before-dawn-is-easy-winner-three-jockeys-injured-in-spills.html | BEFORE DAWN IS EASY WINNER THREE JOCKEYS INJURED IN SPILLS | By Steve Crist | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/beth-daniel-takes-top-lpga-prize.html | BETH DANIEL TAKES TOP LPGA PRIZE | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/cane-finish-is-a-flurry-of-confusion.html | CANE FINISH IS A FLURRY OF CONFUSION | By James Tuite Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/deal-of-15-million-for-quarter-horse.html | Deal of 15 Million For Quarter Horse | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/giant-shortcomings-don-t-upset-perkins.html | GIANT SHORTCOMINGS DONT UPSET PERKINS | By Frank Litsky Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/gminski-to-leave-hospital.html | Gminski to Leave Hospital | Special to the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/irwin-wins-in-4-way-playoff.html | IRWIN WINS IN 4WAY PLAYOFF | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/miss-casale-wins.html | Miss Casale Wins | Special to the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/nehemiah-leads-hurdles-sweep.html | Nehemiah Leads Hurdles Sweep | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/relaxing-a-winner.html | Relaxing a Winner | Special to the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/reporter-s-notebook-the-favorites-are-coming-up-short-at-saratoga.html | REPORTERS NOTEBOOK THE FAVORITES ARE COMING UP SHORT AT SARATOGA | By Steven Crist | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/rogers-running-into-obstacles.html | ROGERS RUNNING INTO OBSTACLES | By William N Wallace Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/schlichter-cases-draw-complaints.html | Schlichter Cases Draw Complaints | AP | TX 752952 | 1981-08-25 |

| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/sloop-infinity-first-in-regatta-on-li.html | Sloop Infinity First In Regatta on LI | Special to the New York Times | TX 752952 | 1981-08-25 |
|---|---|---|---|---|---|
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/sports-world-specials-feeling-like-a-million.html | SPORTS WORLD SPECIALS Feeling Like a Million | By John Radosta | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/sports-world-specials-nhl-reunion.html | Sports World Specials NHL Reunion | By John Radosta | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/sports-world-specials-reverse-play.html | SPORTS WORLD SPECIALS Reverse Play | By John Radosta | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/sports-world-specials-rose-s-lucky-number.html | SPORTS WORLD SPECIALS Roses Lucky Number | By John Radosta | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/sting-wins-opener-in-nasl-playoffs.html | STING WINS OPENER IN NASL PLAYOFFS | By Alex Yannis | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/stones-jumps-7-7-for-a-us-record.html | Stones Jumps 77 For a US Record | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/the-instinct-to-survive.html | THE INSTINCT TO SURVIVE | By George Vecsey | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/tigers-streak-extended-to-9-is-credited-to-pitching-coach.html | TIGERS STREAK EXTENDED TO 9 IS CREDITED TO PITCHING COACH | By Sam Goldaper | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/title-fight-bidding-on-rise-king-says.html | TITLEFIGHT BIDDING ON RISE KING SAYS | By Michael Katz | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/todd-avoiding-interceptions.html | TODD AVOIDING INTERCEPTIONS | By Gerald Eskenazi Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/torre-s-moves-work-as-mets-beat-reds-3-2-in-10.html | TORRES MOVES WORK AS METS BEAT REDS 32 IN 10 | Special to the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/tracy-austin-wins.html | TRACY AUSTIN WINS | By Neil Amdur Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/unbeaten-ayala-wins-on-decision.html | Unbeaten Ayala Wins on Decision | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/us-prevails-in-swimming.html | US PREVAILS IN SWIMMING | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/waltrip-captures-busch-500-race.html | Waltrip Captures Busch 500 Race | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/white-hits-homer.html | White Hits Homer | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/women-s-tennis-tantrums-protests.html | WOMENS TENNIS TANTRUMS PROTESTS | By Neil Amdur | TX 752952 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/yanks-rout-royals-8-0-guidry-extends-streak.html | YANKS ROUT ROYALS 80 GUIDRY EXTENDS STREAK | By Jane Gross | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/young-pitchers-give-mets-some-hope.html | YOUNG PITCHERS GIVE METS SOME HOPE | By Parton Keese | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/style/family-toy-store-bows-to-change.html | FAMILY TOY STORE BOWS TO CHANGE | By Georgia Dullea | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/style/newport-celebrates-tennis-centenary-in-a-piazza.html | NEWPORT CELEBRATES TENNIS CENTENARY IN A PIAZZA | By Enid Nemy Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/style/relationships-familial-stress-of-disabled.html | Relationships FAMILIAL STRESS OF DISABLED | By Glenn Collins | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/theater/gene-kelly-puts-strut-in-satchmo.html | GENE KELLY PUTS STRUT IN SATCHMO | By John Corry | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/after-a-decade-propering-newport-celebrates-the-jazz-festival-s-return.html | AFTER A DECADE PROPERING NEWPORT CELEBRATES THE JAZZ FESTIVALS RETURN | By Dudley Clendinen Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/around-the-nation-gunmen-in-philadelphia-wound-7-at-block-party.html | Around the Nation Gunmen in Philadelphia Wound 7 at Block Party | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/around-the-nation-massachusetts-allows-buyers-to-taste-wines.html | Around the Nation Massachusetts Allows Buyers to Taste Wines | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/around-the-nation-study-links-deaths-to-crowding-in-prisons.html | Around the Nation Study Links Deaths To Crowding in Prisons | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/blacks-in-us-are-becoming-more-pessimistic-polls-hint.html | BLACKS IN US ARE BECOMING MORE PESSIMISTIC POLLS HINT | By Adam Clymer | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/detained-cubans-policy-in-confusion-news-analysis.html | DETAINED CUBANS POLICY IN CONFUSION News Analysis | By Reginald Stuart | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/fears-not-realities-influencing-fruit-fly-s-impact-on-californians.html | FEARS NOT REALITIES INFLUENCING FRUIT FLYS IMPACT ON CALIFORNIANS | By Wayne King Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/for-hawaii-crop-pest-is-an-old-foe.html | FOR HAWAII CROP PEST IS AN OLD FOE | Special to the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/new-center-in-ohio-will-seek-a-cure-for-reye-s-syndrome.html | NEW CENTER IN OHIO WILL SEEK A CURE FOR REYES SYNDROME | AP | TX 752952 | 1981-08-25 |

| | | | | |
|---|---|---|---|---|
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/organic-farmers-see-solution-to-food-crisis.html | ORGANIC FARMERS SEE SOLUTION TO FOOD CRISIS | Special to the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/philadelphia-s-teachers-may-strike-over-cuts.html | PHILADELPHIAS TEACHERS MAY STRIKE OVER CUTS | By William Robbins Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/spending-report-due-on-military.html | SPENDING REPORT DUE ON MILITARY | By Howell Raines Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/voyager-searches-rings-of-saturn-for-new-moons.html | VOYAGER SEARCHES RINGS OF SATURN FOR NEW MOONS | By John Noble Wilford Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/us/world-controllers-say-they-back-strike-but-avoid-immediate-move.html | WORLD CONTROLLERS SAY THEY BACK STRIKE BUT AVOID IMMEDIATE MOVE | By John Tagliabue Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/world/a-soweto-woman-regains-her-political-voice.html | A SOWETO WOMAN REGAINS HER POLITICAL VOICE | By Joseph Lelyveld Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/world/arms-are-a-crucial-export-for-israel.html | ARMS ARE A CRUCIAL EXPORT FOR ISRAEL | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/world/around-the-world-one-body-still-missing-in-taiwan-air-disaster.html | Around the World One Body Still Missing In Taiwan Air Disaster | AP | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/world/haig-says-reagan-is-ready-to-meet-soviet-halfway.html | HAIG SAYS REAGAN IS READY TO MEET SOVIET HALFWAY | By Bernard Gwertzman Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/world/in-solidarity-a-new-focus-news-analysis.html | IN SOLIDARITY A NEW FOCUS News Analysis | By James M Markham Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/world/israeli-cabinet-affirms-stand-on-autonomy-talks.html | ISRAELI CABINET AFFIRMS STAND ON AUTONOMY TALKS | By William E Farrell Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/world/lebanon-s-borders-remain-quiet-but-leftists-turn-on-each-other.html | LEBANONS BORDERS REMAIN QUIET BUT LEFTISTS TURN ON EACH OTHER | By John Kifner Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/world/nicaragua-hopes-next-us-envoy-equals-the-last.html | NICARAGUA HOPES NEXT US ENVOY EQUALS THE LAST | By Alan Riding Special To the New York Times | TX 752952 | 1981-08-25 |
| 1981-08-24 | https://www.nytimes.com/1981/08/24/world/soviet-tells-bloc-to-adhere-tightly-to-communist-line.html | SOVIET TELLS BLOC TO ADHERE TIGHTLY TO COMMUNIST LINE | By John F Burns Special To the New York Times | TX 752952 | 1981-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-25 | https://www.nytimes.com/1981/08/25/arts/dance-steps-in-the-ssandd-from-rosalind-newman.html | DANCE STEPS IN THE SSANDD FROM ROSALIND NEWMAN | By Jennifer Dunning | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/arts/pirate-delights-tv-hungry-danes.html | PIRATE DELIGHTS TVHUNGRY DANES | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/arts/tv-voyager-s-approach-to-saturn.html | TV VOYAGERS APPROACH TO SATURN | By John Noble Wilford | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/books/choose-your-own-adventure-and-make-your-own-ending.html | CHOOSE YOUR OWN ADVENTURE AND MAKE YOUR OWN ENDING | By Aljean Harmetz | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/20.46-drop-puts-dow-at-900.11.html | 2046 DROP PUTS DOW AT 90011 | By Alexander R Hammer | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/3d-bubble-memory-effort-ends.html | 3D BUBBLE MEMORY EFFORT ENDS | By Andrew Pollack | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/advertising-addendum.html | ADVERTISING Addendum | By Eric Pace | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/advertising-shasta-is-looking-for-a-new-agency.html | ADVERTISING Shasta Is Looking For a New Agency | By Eric Pace | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/allied-to-continue-its-garfinckel-bid.html | Allied to Continue Its Garfinckel Bid | By United Press International | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/arco-alaska-plans.html | Arco Alaska Plans | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/auto-exhaust-standard-is-disputed-in-germany.html | AUTO EXHAUST STANDARD IS DISPUTED IN GERMANY | By John Tagliabue Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/bally-acquires-pizza-chain.html | Bally Acquires Pizza Chain | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/business-people-a-look-back-at-bentley.html | BUSINESS PEOPLE A Look Back at Bentley | By Leonard Sloane | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/business-people-general-mills-chairman.html | BUSINESS PEOPLE General Mills Chairman | By Leonard Sloane | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/business-people-sec-appoints-general-counsel.html | BUSINESS PEOPLE SEC Appoints General Counsel | By Leonard Sloane | TX 752949 | 1981-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/congressional-aides-say-82-gap-budget-will-surpass-forecasts-financial-markets.html | CONGRESSIONAL AIDES SAY 82 GAP IN BUDGET WILL SURPASS FORECASTS FINANCIAL MARKETS SHAKEN | By Vartanig G Vartan | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/consumption-of-meat-rising-in-the-developing-countries.html | CONSUMPTION OF MEAT RISING IN THE DEVELOPING COUNTRIES | By Ann Crittenden | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/feuding-by-hospital-suppliers.html | FEUDING BY HOSPITAL SUPPLIERS | By Barnaby J Feder | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/filmless-video-camera-is-introduced-by-sony.html | FILMLESS VIDEO CAMERA IS INTRODUCED BY SONY | By Steve Lohr Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/head-office-of-hanover-bank-sold.html | Head Office Of Hanover Bank Sold | By Thomas C Hayes | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/laker-denies-sale-report.html | Laker Denies Sale Report | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/market-place-gain-forecast-for-hospitals.html | Market Place Gain Forecast For Hospitals | By Robert Metz | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/mcdonnell-british-in-harrier-jet-pact.html | McDonnell British In Harrier Jet Pact | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/no-headline-245849.html | No Headline | By | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/recovery-bid-by-paint-maker.html | RECOVERY BID BY PAINT MAKER | By Pamela G Hollie | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/talking-business-with-dreman-of-dreman-gray-king-what-s-good-about-stocks.html | Talking Business with Dreman of Dreman Gray  King Whats Good About Stocks | By Kenneth B Noble | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/trading-in-spot-oil-has-dwindled.html | TRADING IN SPOT OIL HAS DWINDLED | By Douglas Martin | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/tube-s-reliance-on-basic-industries-hinders-profits.html | TUBES RELIANCE ON BASIC INDUSTRIES HINDERS PROFITS | By Elizabeth Bailey Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/us-urges-approval-of-pipeline.html | US Urges Approval Of Pipeline | Special to the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/business/whirlpool-layoffs.html | Whirlpool Layoffs | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/movies/brazilian-nudity.html | BRAZILIAN NUDITY | By Vincent Canby | TX 752949 | 1981-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/200-foot-crane-injures-5-as-it-falls-over-54th-st.html | 200FOOT CRANE INJURES 5 AS IT FALLS OVER 54TH ST | By Peter Kihss | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/a-brooklyn-judge-backs-kite-flier-s-getting-high.html | A BROOKLYN JUDGE BACKS KITE FLIERS GETTING HIGH | By Joseph P Fried | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/aiding-women-to-seek-office.html | AIDING WOMEN TO SEEK OFFICE | By Andree Brooks | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/bill-on-student-voter-forms-splits-council-and-educators.html | BILL ON STUDENT VOTER FORMS SPLITS COUNCIL AND EDUCATORS | By Michael Goodwin | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/bridge-bergen-and-kamil-capture-men-s-pairs-in-albany-play.html | Bridge Bergen and Kamil Capture Mens Pairs in Albany Play | By Alan Truscott | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/chapman-given-20-years-in-lennon-s-slaying.html | CHAPMAN GIVEN 20 YEARS IN LENNONS SLAYING | By E R Shipp | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/chess-most-interesting-trophy-replaces-brilliancy-laurel.html | Chess Most Interesting Trophy Replaces Brilliancy Laurel | By Robert Byrne | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/exhumation-is-due-as-city-investigates-cia-links-in-case.html | EXHUMATION IS DUE AS CITY INVESTIGATES CIA LINKS IN CASE | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/for-waterbury-a-glimmer-of-brass-the-talk-of-waterbury.html | FOR WATERBURY A GLIMMER OF BRASS The Talk of Waterbury | By Matthew L Wald Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/goldin-deplores-base-tactics-then-cities-foe-s-tax-forms.html | GOLDIN DEPLORES BASE TACTICS THEN CITIES FOES TAX FORMS | By Edward A Gargan | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/koch-takes-credit-on-tougher-judges.html | KOCH TAKES CREDIT ON TOUGHER JUDGES | By Barbara Basler | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/notes-on-people-a-nelson-slowdown.html | Notes on People A Nelson Slowdown | By Albin Krebs and Robert Mcg Thomas | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/notes-on-people-mayoral-fund-raiser-for-andrew-young.html | Notes on People Mayoral FundRaiser for Andrew Young | By Albin Krebs and Robert Mcg Thomas | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/notes-on-people-new-york-new-york-brings-in-a-new-award.html | Notes on People New York New York Brings In a New Award | By Albin Krebs and Robert Mcg Thomas | TX 752949 | 1981-08-27 |

| | | | | |
|---|---|---|---|---|
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/notes-on-people-south-pacific-honeymoon-for-the-chandlers.html | Notes on People South Pacific Honeymoon for the Chandlers | By Albin Krebs and Robert Mcg Thomas | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/notes-on-people-wanted-female-comedians-for-a-roast.html | Notes on People Wanted Female Comedians for a Roast | By Albin Krebs and Robert Mcg Thomas | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/precinct-captains-decide-the-where-and-when-of-police-patrols.html | PRECINCT CAPTAINS DECIDE THE WHERE AND WHEN OF POLICE PATROLS | By Paul L Montgomery | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/program-to-use-welfare-money-for-job-training.html | PROGRAM TO USE WELFARE MONEY FOR JOB TRAINING | By E J Dionne Jr Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/senate-panel-asks-williams-dismissal-abscam-inquiry-text-panel-s-report-page-b7.html | SENATE PANEL ASKS WILLIAMS DISMISSAL IN ABSCAM INQUIRY Text of panels report is on page B7 | By Joseph F Sullivan Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/smith-ruled-off-primary-ballot-in-mayoral-race.html | SMITH RULED OFF PRIMARY BALLOT IN MAYORAL RACE | By Frank Lynn | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/the-region-245769.html | THE REGION | Strike Authorized By Cornell Union Ap | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/us-accuses-a-sect-of-training-robbers.html | US ACCUSES A SECT OF TRAINING ROBBERS | By Alfonso A Narvaez Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/obituaries/halsey-smith-60-led-northeast-bankshare.html | HALSEY SMITH 60 LED NORTHEAST BANKSHARE | Special to The New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/a-bad-rap-for-lagos.html | A BAD RAP FOR LAGOS | By Bowden Quinn | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/in-the-nation-rethinking-the-mx.html | In The Nation RETHINKING THE MX | By Tom Wicker | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/new-york-ping-pong-for-36000.html | New York PINGPONG FOR 36000 | By Sydney H Schanberg | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/venezuelan-surprises.html | VENEZUELAN SURPRISES | By Steve Ellner | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/science/a-rich-era-in-the-study-of-planets-draws-to-a-close.html | A RICH ERA IN THE STUDY OF PLANETS DRAWS TO A CLOSE | By John Noble Wilford | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/science/about-education-new-us-approach-a-forum-of-ideas.html | About Education NEW US APPROACH A FORUM OF IDEAS | By Fred M Hechinger | TX 752949 | 1981-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-25 | https://www.nytimes.com/1981/08/25/science/did-freud-s-isolation-lead-him-to-reverse-theory-on-neurosis.html | DID FREUDS ISOLATION LEAD HIM TO REVERSE THEORY ON NEUROSIS | By Ralph Blumenthal | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/science/education-thinking-and-writing-as-one.html | Education THINKING AND WRITING AS ONE | By Dena Kleiman | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/science/the-doctor-s-world-alcoholic-rats-may-provide-answers-to-a-problem-of-man.html | The DoctorS World ALCOHOLIC RATS MAY PROVIDE ANSWERS TO A PROBLEM OF MAN | By Lawrence K Altman Md | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/science/voyager-2-surveys-oddly-shaped-moon.html | VOYAGER 2 SURVEYS ODDLY SHAPED MOON | Special to the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/science/wisdom-of-ancient-egypt-comes-to-life-as-limericks.html | WISDOM OF ANCIENT EGYPT COMES TO LIFE AS LIMERICKS | By Richard Severo | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/goldstein-fined-1368-and-put-on-probation.html | Goldstein Fined 1368 And Put on Probation | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/great-neck-cordero-prevail.html | GREAT NECK CORDERO PREVAIL | By Steven Crist Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/indiana-star-is-moved-out-of-intensive-care.html | Indiana Star Is Moved Out of Intensive Care | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/miss-allen-bows-after-a-dispute.html | MISS ALLEN BOWS AFTER A DISPUTE | Special to the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/reds-berenyi-stops-mets-on-2-hitter-2-0.html | REDS BERENYI STOPS METS ON 2HITTER 20 | By Parton Keese | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/reed-heater-are-out.html | Reed Heater Are Out | By Frank Litsky Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/rookie-s-homer-in-12th-for-twins-beats-yanks-3-2.html | ROOKIES HOMER IN 12TH FOR TWINS BEATS YANKS 32 | By Murray Chass | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/sports-of-the-times-testing-the-pro-basketball-draft.html | Sports of The Times Testing the Pro Basketball Draft | By George Vecsey | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/team-canada-wins.html | Team Canada Wins | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/the-year-of-bobby-allison.html | THE YEAR OF BOBBY ALLISON | By John Radosta | TX 752949 | 1981-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/transactions-baseball-yankees-al-placed-lou-piniella-outfielder-15-day-disabled.html | Transactions BASEBALL YANKEES AL Placed Lou Piniella outfielder on 15day disabled list  PHILADELPHIA NL  Recalled Mark Davis lefthanded pitcher from Oklahoma City of American Association Waived John Vukovich utility infielder BASKETBALL LOS ANGELES NBA Signed Dar rell Allums forward to multiyear con tract | FOOTBALL GIANTS NFC Placed Mark Reed quarterback | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/style/the-latest-from-london-arrives-in-soho-ours.html | THE LATEST FROM LONDON ARRIVES IN SOHO OURS | By John Duka | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/theater/going-out-guide.html | Going Out Guide | By Eleanor Blau | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/air-based-missiles-may-be-ruled-out.html | AIRBASED MISSILES MAY BE RULED OUT | By Howell Raines Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/andrea-doria-s-china-found.html | ANDREA DORIAS CHINA FOUND | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/around-the-nation-financial-plan-rejected-for-schools-in-chicago.html | Around the Nation Financial Plan Rejected For Schools in Chicago | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/around-the-nation-fishermen-on-bighorn-report-they-re-fired-on.html | Around the Nation Fishermen on Bighorn Report Theyre Fired On | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/around-the-nation-postal-workers-approve-pact-by-large-margin.html | Around the Nation Postal Workers Approve Pact by Large Margin | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/around-the-nation-us-diplomat-testifies-in-layton-murder-trial.html | Around the Nation US Diplomat Testifies In Layton Murder Trial | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/around-the-nation-witness-says-kleindienst-attended-key-meeting.html | Around the Nation Witness Says Kleindienst Attended Key Meeting | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/club-fights-for-iranian-ban.html | Club Fights for Iranian Ban | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/communication-workers-give-100000-to-strikers.html | COMMUNICATION WORKERS GIVE 100000 TO STRIKERS | AP | TX 752949 | 1981-08-27 |

| | | | | |
|---|---|---|---|---|
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/congressional-aides-say-82-gap-budget-will-surpass-forecasts-doubts-cast-us.html | CONGRESSIONAL AIDES SAY 82 GAP IN BUDGET WILL SURPASS FORECASTS DOUBTS CAST ON US FIGURE | By Clyde H Farnsworth Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/convicted-spy-arraigned-in-escape-has-rejected-food-since-arrest.html | CONVICTED SPY ARRAIGNED IN ESCAPE HAS REJECTED FOOD SINCE ARREST | By Robert Lindsey Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/fruit-fly-quarantine-area-extended-in-california.html | FRUIT FLY QUARANTINE AREA EXTENDED IN CALIFORNIA | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/jury-indicts-hinckley-on-13-counts-based-on-shooting-of-president.html | JURY INDICTS HINCKLEY ON 13 COUNTS BASED ON SHOOTING OF PRESIDENT | By Robert Pear Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/kentucky-town-sees-dream-stalled-by-power-plant-fight.html | KENTUCKY TOWN SEES DREAM STALLED BY POWER PLANT FIGHT | Special to the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/longterm-jobless-will-lose-benefits.html | LONGTERM JOBLESS WILL LOSE BENEFITS | By Iver Peterson Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/policies-on-domestic-spying-by-us-agents-to-be-relaxed.html | POLICIES ON DOMESTIC SPYING BY US AGENTS TO BE RELAXED | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/teamster-aide-denies-account-of-kickbacks.html | Teamster Aide Denies Account of Kickbacks | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/us-easing-rules-on-discrimination-by-its-contractors.html | US EASING RULES ON DISCRIMINATION BY ITS CONTRACTORS | By David Shribman Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/us/virginia-aide-seeks-dropping-of-affirmative-action-effort.html | Virginia Aide Seeks Dropping Of Affirmative Action Effort | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/17-die-in-guatemala-violence.html | 17 Die in Guatemala Violence | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/45-libya-incidents-reported-by-navy-news-conference-excerpts-page-a10.html | 45 LIBYA INCIDENTS REPORTED BY NAVY News conference excerpts page A10 | By Alan Cowell Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/an-ayatollah-s-home-fired-on.html | AN AYATOLLAHS HOME FIRED ON | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/around-the-world-afghans-offer-terms-for-talks-on-rebellion.html | Around the World Afghans Offer Terms For Talks on Rebellion | AP | TX 752949 | 1981-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/around-the-world-law-of-sea-treaty-is-delayed-a-year.html | Around the World Law of Sea Treaty Is Delayed a Year | Special to the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/bani-sadr-says-killing-5-key-men-can-end-regime.html | BANISADR SAYS KILLING 5 KEY MEN CAN END REGIME | By Richard Eder Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/begin-to-seek-full-israel-egypt-ties.html | BEGIN TO SEEK FULL ISRAELEGYPT TIES | By William E Farrell Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/carter-warmly-greeted-on-arriving-in-peking.html | Carter Warmly Greeted On Arriving in Peking | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/greece-announces-october-vote-strong-opposition-challenge-seen.html | GREECE ANNOUNCES OCTOBER VOTE STRONG OPPOSITION CHALLENGE SEEN | Special to the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/israeli-canal-plan-opposed.html | Israeli Canal Plan Opposed | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/mrs-kirkpatrick-defends-arms-for-pakistan.html | MRS KIRKPATRICK DEFENDS ARMS FOR PAKISTAN | By Michael T Kaufman Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/news-conference-aboard-the-nimitz.html | NEWS CONFERENCE ABOARD THE NIMITZ | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/qaddafi-said-to-seek-meeting-on-us-aggression.html | QADDAFI SAID TO SEEK MEETING ON US AGGRESSION | AP | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/saudi-air-deal-is-formally-sent-to-the-congress.html | SAUDI AIR DEAL IS FORMALLY SENT TO THE CONGRESS | By Charles Mohr Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/saudi-plane-sale-an-israeli-dilemma-news-analysis.html | SAUDI PLANE SALE AN ISRAELI DILEMMA News Analysis | By Bernard Gwertzman Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/schmidt-open-to-a-neutron-role.html | SCHMIDT OPEN TO A NEUTRON ROLE | Special to the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/seoul-dissidents-bitter-about-us.html | SEOUL DISSIDENTS BITTER ABOUT US | By Henry Scott Stokes Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/to-refugees-malaysian-isle-now-gives-hope.html | TO REFUGEES MALAYSIAN ISLE NOW GIVES HOPE | By Henry Kamm Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/us-affirms-its-dislike-of-apartheid-policies.html | US Affirms Its Dislike Of Apartheid Policies | AP | TX 752949 | 1981-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-25 | https://www.nytimes.com/1981/08/25/world/workers-at-polish-steel-mill-challenging-management.html | WORKERS AT POLISH STEEL MILL CHALLENGING MANAGEMENT | By James M Markham Special To the New York Times | TX 752949 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/kim-carnes-sings-at-savoy.html | KIM CARNES SINGS AT SAVOY | By Stephen Holden | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/macdowell-honors-updike.html | MACDOWELL HONORS UPDIKE | By Nan Robertson | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/pop-peter-hammill-s-songs.html | POP PETER HAMMILLS SONGS | By Stephen Holden | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/the-pop-life-the-rolling-stones-once-adolescent-they-ve-grown-up.html | The Pop Life THE ROLLING STONES ONCE ADOLESCENT THEYVE GROWN UP | By Robert Palmer | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/tv-cbs-reports-views-texas-legislature.html | TV CBS REPORTS VIEWS TEXAS LEGISLATURE | By Molly Ivins | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/tv-notebook-all-three-networks-fall-seasons-to-open-late.html | TV Notebook ALL THREE NETWORKS FALL SEASONS TO OPEN LATE | By Tony Schwartz | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/9-digit-zip-plan-put-off.html | 9Digit ZIP Plan Put Off | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/advertising-a-book-on-setting-up-in-house-ad-agencies.html | ADVERTISING A Book on Setting Up InHouse Ad Agencies | By Eric Pace | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/advertising-accounts.html | ADVERTISING Accounts | By Eric Pace | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/advertising-analyzing-irritation-factor.html | Advertising Analyzing Irritation Factor | Eric Pace | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/advertising-new-campaigns-set-for-a-cigar-and-wine.html | ADVERTISING New Campaigns Set For a Cigar and Wine | By Eric Pace | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/business-people-bond-trader-finds-market-fall-scary.html | BUSINESS PEOPLE BOND TRADER FINDS MARKET FALL SCARY | By Thomas C Hayes | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/business-people-defending-the-honor-of-the-bubble-memory.html | BUSINESS PEOPLE DEFENDING THE HONOR OF THE BUBBLE MEMORY | By Thomas C Hayes | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/business-people-when-to-sell-the-family-business.html | BUSINESS PEOPLE When to Sell The Family Business | By Thomas C Hayes | TX 752948 | 1981-08-27 |

| | | | | |
|---|---|---|---|---|
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/capital-gains-shift-benefits-are-broad.html | CAPITAL GAINS SHIFT BENEFITS ARE BROAD | By Karen W Arenson | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/careers-professors-may-help-find-jobs.html | Careers Professors May Help Find Jobs | By Elizabeth M Fowler | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/concerns-buy-solar-power.html | Concerns Buy Solar Power | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/credit-markets-short-term-prices-move-up.html | CREDIT MARKETS SHORTTERM PRICES MOVE UP | By Vartanig G Vartan | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/dow-up-1.72-after-late-rally.html | DOW UP 172 AFTER LATE RALLY | By Alexander R Hammer | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/earnings-firestone-climbs-deere-up-sharply.html | EARNINGS FIRESTONE CLIMBS DEERE UP SHARPLY | By Phillip H Wiggins | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/economic-scene-deficit-finance-and-inflation.html | Economic Scene Deficit Finance And Inflation | By Robert E Lucas Jr | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/first-colony-seeks-business-partner.html | First Colony Seeks Business Partner | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/first-mitterrand-loan-to-pay-a-record-16.77.html | FIRST MITTERRAND LOAN TO PAY A RECORD 1677 | By Paul Lewis Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/home-sales-down-5.2-in-july.html | HOME SALES DOWN 52 IN JULY | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/its-past-success-may-haunt-coradian.html | ITS PAST SUCCESS MAY HAUNT CORADIAN | Special to the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/johnson-johnson-fraud-suit.html | JOHNSON  JOHNSON FRAUD SUIT | By Thomas L Friedman | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/ludlow-agrees-to-tyco-offer.html | Ludlow Agrees To Tyco Offer | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/market-place-stop-orders-as-hedges.html | Market Place Stop Orders As Hedges | By Robert Metz | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/mid-august-auto-sales-up-by-20.3.html | MID AUGUST AUTO SALES UP BY 203 | Special to the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/new-york-power-sale.html | NEW YORK POWER SALE | By Peter Kihss | TX 752948 | 1981-08-27 |

| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/steel-outlook-called-worse.html | Steel Outlook Called Worse | AP | TX 752948 | 1981-08-27 |
|---|---|---|---|---|---|
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/thrift-units-seek-broker-role.html | THRIFT UNITS SEEK BROKER ROLE | By Robert J Cole | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/us-investment-abroad-increased-14.3-in-1980.html | US INVESTMENT ABROAD INCREASED 143 IN 1980 | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/business/wall-st-blames-reagan-budget-for-stock-slide.html | WALL ST BLAMES REAGAN BUDGET FOR STOCK SLIDE | By Kenneth B Noble | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/60-minute-gourmet-247214.html | 60MINUTE GOURMET | By Pierre Franey | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/a-guide-to-the-major-cooking-schools-in-europe.html | A GUIDE TO THE MAJOR COOKING SCHOOLS IN EUROPE | By Patricia Wells | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/beekeeper-who-grew-brooklyn-tony-auditore-lives-downtown-brooklyn-with-three.html | THE BEEKEEPER WHO GREW IN BROOKLYN TONY AUDITORE lives in downtown Brooklyn with three cats an Afghan hound and several hundred thousand honeybees I never expected to get any honey in the city he said recently stirring a spoonful of the heavy liquid into his jasmine tea I started bee keeping for the pure pleasure of learning about bees | By Judith Hoffmann | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/discoveries-calculators-mirrors-for-traveling-comfort-1-bracelets-riviera.html | Discoveries CALCULATORS AND MIRRORS FOR TRAVELING COMFORT 1 Bracelets From Riviera | By AnneMarie Schiro | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/husbanding-the-bounty-of-land-and-sea.html | HUSBANDING THE BOUNTY OF LAND AND SEA | By Nelson Bryant | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/kitchen-equipment-french-fry-cutters.html | Kitchen Equipment FRENCHFRY CUTTERS | By Pierre Franey | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/metropolitan-diary-247211.html | Metropolitan Diary | By Glenn Collins | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/personal-health-stress-whether-to-fight-or-flee.html | Personal Health STRESS WHETHER TO FIGHT OR FLEE | By Jane E Brody | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/putting-a-better-face-on-squid.html | PUTTING A BETTER FACE ON SQUID | By Robert Lindsey | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/movies/embattled-coppola-plunges-into-tv.html | EMBATTLED COPPOLA PLUNGES INTO TV | By Aljean Harmetz Special To the New York Times | TX 752948 | 1981-08-27 |

| | | | | |
|---|---|---|---|---|
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/a-161-million-building-assessed-at-30.8-million.html | A 161 MILLION BUILDING ASSESSED AT 308 MILLION | By Joyce Purnick | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/about-real-estate-offices-designed-to-serve-as-an-entry-to-stamford.html | ABOUT REAL ESTATE OFFICES DESIGNED TO SERVE AS AN ENTRY TO STAMFORD | By Carter B Horsley | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/bridge-undoubled-contracts-vary-in-different-parts-of-world.html | Bridge Undoubled Contracts Vary In Different Parts of World | By Alan Truscott | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/inquiries-sought-as-cost-of-nuclear-plant-climbs.html | INQUIRIES SOUGHT AS COST OF NUCLEAR PLANT CLIMBS | By Raymond Bonner | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/koch-outlines-problems-of-housing-facing-city.html | KOCH OUTLINES PROBLEMS OF HOUSING FACING CITY | By Michael Goodwin | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/landmarks-agency-urged-to-save-3-buildings.html | LANDMARKS AGENCY URGED TO SAVE 3 BUILDINGS | By Lee A Daniels | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/li-woman-dangles-over-water-after-van-hits-rising-draw-bridge.html | LI WOMAN DANGLES OVER WATER AFTER VAN HITS RISING DRAW BRIDGE | By John T McQuiston | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/new-boxes-fail-to-end-fear-of-traffic-gridlock.html | NEW BOXES FAIL TO END FEAR OF TRAFFIC GRIDLOCK | By David W Dunlap | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/new-york-state-energy-plan-urges-building-fewer-new-power-plants.html | NEW YORK STATE ENERGY PLAN URGES BUILDING FEWER NEW POWER PLANTS | By E J Dionne Jr Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/no-headline-247158.html | No Headline | By Joseph F Sullivan Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/notes-on-people-an-uncompleat-angler.html | Notes On People An Uncompleat Angler | By Albin Krebs and Robert Mcg Thomas | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/notes-on-people-kids-called-miscast.html | Notes on People Kids Called Miscast | By Albin Krebs and Robert Mcg Thomas | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/notes-on-people-the-gipper-interpreted.html | Notes on People The Gipper Interpreted | By Albin Krebs and Robert Mcg Thomas | TX 752948 | 1981-08-27 |

| | | | | |
|---|---|---|---|---|
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/price-index-jumped-by-1.7-in-new-york-area.html | PRICE INDEX JUMPED BY 17 IN NEW YORK AREA | By William G Blair | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/reagan-will-bring-westway-payment-to-new-york-city.html | REAGAN WILL BRING WESTWAY PAYMENT TO NEW YORK CITY | By Michael Oreskes | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/river-islands-offer-solitude-for-a-price.html | RIVER ISLANDS OFFER SOLITUDE FOR A PRICE | By Richard D Lyons Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/tanker-mishap-jams-thruway-for-7-hours.html | Tanker Mishap Jams Thruway for 7 Hours | Special to the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/the-city.html | THE CITY | Chapman Getting No Guards | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/westchester-rent-panel-approves-a-12-increase.html | WESTCHESTER RENT PANEL APPROVES A 12 INCREASE | Special to the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/obituaries/bill-coleman-jazz-trumpeter-with-top-bands-dead-at-77.html | Bill Coleman Jazz Trumpeter With Top Bands Dead at 77 | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/barely-afloat-iran-princeton-nj-this-month-s-dramatic-hijacking-iranian.html | BARELY AFLOAT IN IRAN PRINCETON NJ  This months dramatic hijacking by an Iranian monarchist group of a formerly embargoed Iranian missile boat en route from Cherbourg France to Iran was clearly inspired by the spiriting of five embargoed missile boats from Cherbourg to Israel on Christmas Eve 1969 But while the Israeli coup nearly doubled Israels missileequipped naval force and contributed materially to its victory over the Egyptian and Syrian navies in October 1973 the Iranian operation was merely a publicity stunt  Even with the delivery of all three of the missile boats that were in the convoy  and which were handed over by France without their Americanmade missiles  much of the Iranian Navy may soon be fit only for mothballs | By Raphael Danziger | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/energy-in-europe.html | ENERGY IN EUROPE | By Joseph Barnea | TX 752948 | 1981-08-27 |

| | | | | |
|---|---|---|---|---|
| 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/the-editorial-notebook-two-yellowstones.html | The Editorial Notebook TWO YELLOWSTONES | By Roger Starr | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/the-neutron-bomb-makes-politics-not-war.html | THE NEUTRON BOMB MAKES POLITICS NOT WAR | By Herbert Scoville Jr | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/the-perfect-out.html | THE PERFECT OUT | By Paul Quinnett | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/andrea-jaeger-out-on-shoulder-injury.html | Andrea Jaeger Out On Shoulder Injury | Special to the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/blue-jays-celtics-in-suit.html | Blue Jays Celtics in Suit | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/buljan-is-out-of-playoffs.html | Buljan Is Out Of Playoffs | Special to the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/clayton-meets-a-man-to-avoid.html | CLAYTON MEETS A MAN TO AVOID | By Gerald Eskenazi Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/giants-cut-six-all-on-defense.html | Giants Cut Six All on Defense | By Frank Litsky Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/indians-recall-charboneau.html | Indians Recall Charboneau | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/lamp-loses-no-hit-bid-in-9th.html | LAMP LOSES NO HIT BID IN 9TH | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/mets-defeat-astros-by-2-1-on-wilson-s-homer-in-8th.html | METS DEFEAT ASTROS BY 21 ON WILSONS HOMER IN 8TH | By Parton Keese | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/ncaa-gets-backing-for-1982-85-tv-football.html | NCAA Gets Backing For 198285 TV Football | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/rangers-give-hull-a-tryout.html | RANGERS GIVE HULL A TRYOUT | By James F Clarity | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/red-smith-the-million-s-1100-baby.html | RED SMITH The Millions 1100 Baby | By Sports of the Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/stolen-clubs-returned-to-aoki-and-oosterhuis.html | Stolen Clubs Returned To Aoki and Oosterhuis | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/twins-set-back-yankees-3-0.html | TWINS SET BACK YANKEES 30 | By Murray Chass | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/vilas-beats-frenchman-in-opener.html | Vilas Beats Frenchman In Opener | By Michael Strauss Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/theater/going-out-guide.html | Going Out Guide | By Eleanor Blauz | TX 752948 | 1981-08-27 |

| | | | | |
|---|---|---|---|---|
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/2-of-gang-of-7-are-sentenced-to-life-for-rape-in-michigan.html | 2 of Gang of 7 Are Sentenced To Life for Rape in Michigan | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/after-a-fight-boston-council-yields-on-mayor-s-fiscal-plan.html | AFTER A FIGHT BOSTON COUNCIL YIELDS ON MAYORS FISCAL PLAN | Special to the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/around-the-nation-officer-seeks-immunity-in-soviet-spying-case.html | Around the Nation Officer Seeks Immunity In Soviet Spying Case | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/around-the-nation-postal-service-sticking-to-plea-for-20-cent-mail.html | Around the Nation Postal Service Sticking To Plea for 20Cent Mail | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/consumer-prices-rose-1.2-in-july-most-in-16-months.html | CONSUMER PRICES ROSE 12 IN JULY MOST IN 16 MONTHS | By Robert D Hershey Jr Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/hinckley-s-judge-may-query-sanity.html | HINCKLEYS JUDGE MAY QUERY SANITY | By Robert Pear Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/jail-for-ex-immigration-aide.html | Jail for ExImmigration Aide | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/japan-will-bar-produce-untreated-for-fruit-fly.html | JAPAN WILL BAR PRODUCE UNTREATED FOR FRUIT FLY | By Steve Lohr Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/judge-orders-interdistrict-integration-plan-drafted-for-st-louis.html | JUDGE ORDERS INTERDISTRICT INTEGRATION PLAN DRAFTED FOR ST LOUIS | Special to the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/judge-won-t-allow-cameras-at-williams-trial.html | JUDGE WONT ALLOW CAMERAS AT WILLIAMS TRIAL | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/man-electrocuted-on-pole.html | Man Electrocuted on Pole | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/minute-amount-of-nerve-gas-is-found-in-bomb-container.html | Minute Amount of Nerve Gas Is Found in Bomb Container | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/missile-strategy-draws-challenges.html | MISSILE STRATEGY DRAWS CHALLENGES | By Leslie H Gelb Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/plans-to-ease-hiring-rules-attacked.html | PLANS TO EASE HIRING RULES ATTACKED | By Colin Campbell | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/price-index-facing-study-in-congress.html | PRICE INDEX FACING STUDY IN CONGRESS | By Clyde H Farnsworth Special To the New York Times | TX 752948 | 1981-08-27 |

| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/teachers-at-a-mainly-black-university-warned-to-finish-doctorates.html | TEACHERS AT A MAINLY BLACK UNIVERSITY WARNED TO FINISH DOCTORATES | Special to the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/team-of-ex-green-berets-trained-terrorists-for-libyan-government.html | TEAM OF EXGREEN BERETS TRAINED TERRORISTS FOR LIBYAN GOVERNMENT | By Philip Taubman Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/us-says-talks-touched-on-air-controllers-strike.html | US SAYS TALKS TOUCHED ON AIR CONTROLLERS STRIKE | By Francis X Clines Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/voyager-sweeps-close-to-glistening-world-of-saturn.html | VOYAGER SWEEPS CLOSE TO GLISTENING WORLD OF SATURN | By John Noble Wilford Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/us/waves-of-change-buffet-a-dream-of-citizenship.html | WAVES OF CHANGE BUFFET A DREAM OF CITIZENSHIP | Special to the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/world/amid-criticism-the-mounties-lose-security-role.html | AMID CRITICISM THE MOUNTIES LOSE SECURITY ROLE | By Henry Giniger Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/world/around-the-world-50-people-are-killed-in-salvadoran-violence.html | Around the World 50 People Are Killed In Salvadoran Violence | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/world/bbc-s-ankara-reporter-faces-trial-on-unspecified-charges.html | BBCs Ankara Reporter Faces Trial on Unspecified Charges | AP | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/world/carter-and-chinese-premier-urge-strong-ties.html | CARTER AND CHINESE PREMIER URGE STRONG TIES | By James P Sterba Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/world/ecuador-s-democracy-weathers-loss-of-president.html | ECUADORS DEMOCRACY WEATHERS LOSS OF PRESIDENT | By Warren Hoge Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/world/in-egypt-sadat-and-begin-debate-the-hard-issues.html | IN EGYPT SADAT AND BEGIN DEBATE THE HARD ISSUES | By William E Farrell Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/world/libyans-harassment-of-us-planes-is-cited.html | Libyans Harassment Of US Planes Is Cited | Special to the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/world/malaysia-ends-ban-on-premier-s-book.html | MALAYSIA ENDS BAN ON PREMIERS BOOK | By Henry Kamm Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/world/panama-s-military-tries-to-pick-up-torrijos-reins.html | PANAMAS MILITARY TRIES TO PICK UP TORRIJOS REINS | By Alan Riding Special To the New York Times | TX 752948 | 1981-08-27 |

| | | | | |
|---|---|---|---|---|
| 1981-08-26 | https://www.nytimes.com/1981/08/26/world/removal-of-body-stirs-violence-in-jerusalem.html | Removal of Body Stirs Violence in Jerusalem | Special to the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/world/un-gets-a-report-on-african-slaves.html | UN GETS A REPORT ON AFRICAN SLAVES | By Bernard D Nossiter Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-26 | https://www.nytimes.com/1981/08/26/world/us-and-israel-disagree-on-giving-soviet-choice-where-to-settle.html | US AND ISRAEL DISAGREE ON GIVING SOVIET CHOICE WHERE TO SETTLE | By Bernard Gwertzman Special To the New York Times | TX 752948 | 1981-08-27 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/all-mozart-with-rudolf-firkusny.html | ALL MOZART WITH RUDOLF FIRKUSNY | By John Rockwell | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/critic-s-notebook-private-patron-of-new-music-plays-a-lonely-role.html | Critics Notebook PRIVATE PATRON OF NEW MUSIC PLAYS A LONELY ROLE | By John Rockwell | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/jazz-earl-hines-his-quartet.html | JAZZ EARL HINES HIS QUARTET | By John S Wilson | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/mozart-zukerman-conducts.html | MOZART ZUKERMAN CONDUCTS | By Peter G Davis | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/news-of-music-opera-stars-in-concert-the-boom-is-on.html | News of Music OPERA STARS IN CONCERT THE BOOM IS ON | By Peter G Davis | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/pop-britian-s-ska-based-specials.html | POP BRITIANS SKABASED SPECIALS | By John Rockwell | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/rolling-stones-set-us-tour-in-new-york-area-nov-9-13.html | ROLLING STONES SET US TOUR IN NEW YORK AREA NOV 913 | By Robert Palmer | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/tv-golden-age-series-opening-with-marty.html | TV GOLDEN AGE SERIES OPENING WITH MARTY | By Tony Schwartz | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/tv-making-of-wizard-of-oz.html | TV MAKING OF WIZARD OF OZ | By Jennifer Dunning | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/a-painful-time-for-airlines.html | A PAINFUL TIME FOR AIRLINES | By Winston Williams | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/advertising-addendum.html | Advertising Addendum | By Eric Pace | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/advertising-dairy-group-plans-more-milk-commercials.html | Advertising Dairy Group Plans More Milk Commercials | By Eric Pace | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/advertising-people.html | Advertising People | By Eric Pace | TX 757858 | 1981-08-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/advertising-response-mixed-to-postal-plan.html | Advertising Response Mixed to Postal Plan | By Eric Pace | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/advertising-ship-n-shore-brings-on-star-of-love-boat.html | Advertising Ship n Shore Brings On Star of Love Boat | By Eric Pace | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/allis-chalmers-to-cut-output.html | AllisChalmers To Cut Output | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/armco-to-raise-spending-on-steel-mills.html | ARMCO TO RAISE SPENDING ON STEEL MILLS | By Agis Salpukas | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/brazil-devaluation.html | Brazil Devaluation | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/canadian-dollar-outlook.html | Canadian Dollar Outlook | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/cessna-lifts-prices.html | Cessna Lifts Prices | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/chief-of-air-florida-is-appointed-as-the-new-chairman-of-pan-am.html | CHIEF OF AIR FLORIDA IS APPOINTED AS THE NEW CHAIRMAN OF PAN AM | By Michael Quint | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/court-supports-topps-in-suit.html | Court Supports Topps in Suit | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/credit-markets-yields-near-peaks-after-rally-ends.html | Credit Markets YIELDS NEAR PEAKS AFTER RALLY ENDS | By Vartanig G Vartan | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/dome-acts-in-hudson-s-bay-bid.html | Dome Acts In Hudsons Bay Bid | Special to the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/dow-falls-by-2.57-to-899.26.html | DOW FALLS BY 257 TO 89926 | By Alexander R Hammer | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/foreign-investment-in-us-up-but-20.2-gain-trails-79-rise.html | FOREIGN INVESTMENT IN US UP BUT 202 GAIN TRAILS 79 RISE | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/fred-meyer-board-accepts-firm-s-bid.html | Fred Meyer Board Accepts Firms Bid | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/interest-rate-war-at-savings-units.html | INTEREST RATE WAR AT SAVINGS UNITS | By Lydia Chavez | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/market-place-tocom-s-tv-converter.html | Market Place Tocoms TV Converter | By Robert Metz | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/mobot-no-belief-in-pygmalion.html | MOBOT NO BELIEF IN PYGMALION | By Barnaby J Feder | TX 757858 | 1981-08-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/nationalization-targets-rally-on-paris-bourse.html | NATIONALIZATION TARGETS RALLY ON PARIS BOURSE | By Paul Lewis Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/nigeria-reduces-crude-oil-price-by-4-a-barrel.html | NIGERIA REDUCES CRUDE OIL PRICE BY 4 A BARREL | By Douglas Martin | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/pain-device-lawsuit-filed.html | Pain Device Lawsuit Filed | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/revised-output-figures-show-rise.html | REVISED OUTPUT FIGURES SHOW RISE | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/storage-program.html | Storage Program | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/technology-a-tv-station-for-business.html | Technology A TV Station For Business | By Andrew Pollack | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/us-homes-ends-golden-west-bid.html | US Homes Ends Golden West Bid | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/business/warner-lambert-selling-candy-unit.html | WarnerLambert Selling Candy Unit | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/adirondack-survivors-rustic-grand-camps.html | ADIRONDACK SURVIVORS RUSTIC GRAND CAMPS | By Michael Decourcy Hinds | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/design-notebook-coping-with-the-foibles-of-an-occasional-guest-room.html | Design Notebook COPING WITH THE FOIBLES OF AN OCCASIONAL GUEST ROOM | By Paul Goldberger | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/helpful-hardware-balanced-water-valves.html | Helpful Hardware BALANCED WATER VALVES | By Barbara L Isenberg and Mary Smith | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/hers.html | Hers | By Laura Cunningham | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/hispanic-women-a-grim-report.html | HISPANIC WOMEN A GRIM REPORT | By Enid Nemy | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/home-beat-a-rooftop-hot-tub-for-all-seasons.html | Home Beat A ROOFTOP HOT TUB FOR ALL SEASONS | By Suzanne Slesin | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/restoring-grandeur-of-newport-s-past.html | RESTORING GRANDEUR OF NEWPORTS PAST | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/whimsical-crafted-room-is-completed.html | WHIMSICAL CRAFTED ROOM IS COMPLETED | By Fred Ferretti | TX 757858 | 1981-08-31 |

| | | | | |
|---|---|---|---|---|
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/3-in-a-race-for-council-stress-different-issues.html | 3 IN A RACE FOR COUNCIL STRESS DIFFERENT ISSUES | By Leslie Bennetts | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/4-leading-democrats-assail-koch-on-he-gop-alliance.html | 4 LEADING DEMOCRATS ASSAIL KOCH ON HE GOP ALLIANCE | By Michael Oreskes | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/affirmative-action-revisions-protested-by-women-s-group.html | Affirmative Action Revisions Protested by Womens Group | By United Press International | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/barbaro-criticizes-koch-for-refusing-to-hold-one-on-one-debates.html | BARBARO CRITICIZES KOCH FOR REFUSING TO HOLD ONEONONE DEBATES | By Maurice Carroll | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/bridge-experts-split-over-bidding-with-two-five-card-suits.html | Bridge EXPERTS SPLIT OVER BIDDING WITH TWO FIVECARD SUITS | By Alan Truscott | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/building-shuts-troubled-43rd-st-plaza.html | BUILDING SHUTS TROUBLED 43RD ST PLAZA | By Ralph Blumenthal | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/city-and-union-near-accord-on-one-officer-patrol-cars.html | CITY AND UNION NEAR ACCORD ON ONEOFFICER PATROL CARS | By Michael Goodwin | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/court-overturns-award-granted-in-sex-bias-suit.html | COURT OVERTURNS AWARD GRANTED IN SEXBIAS SUIT | By William G Blair | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/empire-state-suicide-named.html | Empire State Suicide Named | By United Press International | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/exhumation-delayed-in-case-linked-to-the-cia.html | EXHUMATION DELAYED IN CASE LINKED TO THE CIA | By Joseph B Treaster | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/fire-department-to-shift-headquarters-to-brooklyn.html | FIRE DEPARTMENT TO SHIFT HEADQUARTERS TO BROOKLYN | By David W Dunlap | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/gansevoort-garbage-terminal-found-dangerously-rusted-is-ordered-shut.html | GANSEVOORT GARBAGE TERMINAL FOUND DANGEROUSLY RUSTED IS ORDERED SHUT | By Colin Campbell | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/notes-on-people-3-girls-for-john-boy.html | Notes on People 3 Girls for John Boy | By Albin Krebs and Robert Mcg Thomas | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/notes-on-people-howard-russell-weds.html | Notes on People Howard Russell Weds | By Albin Krebs and Robert Mcg Thomas | TX 757858 | 1981-08-31 |

| | | | | |
|---|---|---|---|---|
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/notes-on-people-selling-big-apple-slices.html | Notes on People Selling Big Apple Slices | By Albin Krebs and Robert Mcg Thomas | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/pact-requires-city-to-shelter-homeless-men.html | PACT REQUIRES CITY TO SHELTER HOMELESS MEN | By Robin Herman | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/the-region-3-in-bridge-case-ordered-to-jail.html | The Region 3 in Bridge Case Ordered to Jail | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/williams-looks-back-at-abscam-in-sorrow.html | WILLIAMS LOOKS BACK AT ABSCAM IN SORROW | By Francis X Clines Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/obituaries/lee-hays-a-co-founder-of-the-weavers-dies.html | LEE HAYS A COFOUNDER OF THE WEAVERS DIES | By John S Wilson | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/obituaries/lester-j-cappon-a-historian-and-ex-archivist-dead-at-80.html | Lester J Cappon a Historian And ExArchivist Dead at 80 | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/obituaries/william-l-tilson.html | WILLIAM L TILSON | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/death-chills-a-campus.html | DEATH CHILLS A CAMPUS | By Richard M Cyert | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/essay-peace-through-realism.html | Essay PEACE THROUGH REALISM | By William Safire | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/job-only-gold-can-morristown-nj-when-president-reagan-returns-washington-he-will.html | A JOB ONLY GOLD CAN DO MORRISTOWN NJ  When President Reagan returns to Washington he will have no choice but to turn the attention of the White House to the abysmal state of the credit markets | By Jude Wanniski | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/astros-send-mets-to-9-3-defeat.html | ASTROS SEND METS TO 93 DEFEAT | By Parton Keese | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/burden-convicted-in-robbery.html | Burden Convicted In Robbery | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/carter-drives-in-4-as-expos-top-reds-6-0.html | CARTER DRIVES IN 4 AS EXPOS TOP REDS 60 | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/gullickson-ousts-fibak.html | Gullickson Ousts Fibak | Special to the New York Times | TX 757858 | 1981-08-31 |

| | | | | |
|---|---|---|---|---|
| 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/jackson-is-benched-will-take-physical-yanks-beat-twins.html | JACKSON IS BENCHED WILL TAKE PHYSICAL YANKS BEAT TWINS | By Murray Chass | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/jets-ease-harper-s-duties.html | JETS EASE HARPERS DUTIES | By Gerald Eskenazi Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/marshall-38-still-on-mission.html | Marshall 38 Still on Mission | By Ira Berkow | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/mile-run-by-ovett-in-3-48.40.html | MILE RUN BY OVETT IN 34840 | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/miss-wade-at-36-competes-for-fun.html | MISS WADE AT 36 COMPETES FOR FUN | By Neil Amdur Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/sports-of-the-times-the-man-at-the-bottom-of-the-batting-order.html | Sports of the Times THE MAN AT THE BOTTOM OF THE BATTING ORDER | By George Vecsey | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/stabler-abandons-plan-to-retire-agrees-to-rejoin-the-oilers.html | STABLER ABANDONS PLAN TO RETIRE AGREES TO REJOIN THE OILERS | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/westphal-breaks-foot.html | Westphal Breaks Foot | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/theater/going-out-guide.html | Going Out Guide | By Eleanor Blau | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/2-unions-that-organize-in-hospitals-to-merge.html | 2 UNIONS THAT ORGANIZE IN HOSPITALS TO MERGE | By Irvin Molotsky Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/accord-filed-in-louisiana-desegregagtion-suit.html | ACCORD FILED IN LOUISIANA DESEGREGAGTION SUIT | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/amtrak-alters-routes-cuts-service-to-meet-budget.html | AMTRAK ALTERS ROUTES CUTS SERVICE TO MEET BUDGET | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/around-the-nation-indians-ordered-to-leave-black-hills-encampment.html | Around the Nation Indians Ordered to Leave Black Hills Encampment | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/around-the-nation-three-accused-of-killing-visiting-antiques-dealer.html | Around the Nation Three Accused of Killing Visiting Antiques Dealer | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/attendance-incentive-given.html | ATTENDANCE INCENTIVE GIVEN | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/bell-names-commission-to-study-ways-to-raise-schools-standards.html | BELL NAMES COMMISSION TO STUDY WAYS TO RAISE SCHOOLS STANDARDS | AP | TX 757858 | 1981-08-31 |

| | | | | |
|---|---|---|---|---|
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/camera-swivel-on-voyager-sticks-while-craft-passes-behind-saturn.html | CAMERA SWIVEL ON VOYAGER STICKS WHILE CRAFT PASSES BEHIND SATURN | By John Noble Wilford Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/court-supports-adoptee-in-his-search-for-father.html | COURT SUPPORTS ADOPTEE IN HIS SEARCH FOR FATHER | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/duke-u-dispute-over-nixon-library-growing.html | DUKE U DISPUTE OVER NIXON LIBRARY GROWING | Special to the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/employees-of-cia-aided-libyan-deal.html | EMPLOYEES OF CIA AIDED LIBYAN DEAL | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/ford-foundation-announces-grants-to-bolster-math-skills.html | Ford Foundation Announces Grants to Bolster Math Skills | By United Press International | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/fruit-fly-gap-is-wide-one-news-analysis.html | FRUIT FLY GAP IS WIDE ONE News Analysis | By Steve Lohr Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/fruit-fly-spreads-japan-curbs-trade.html | FRUIT FLY SPREADS JAPAN CURBS TRADE | By Wayne King Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/insurer-says-kleindienst-set-up-a-secret-deal.html | INSURER SAYS KLEINDIENST SET UP A SECRET DEAL | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/labor-dept-says-wage-rise-kept-close-to-inflation-rate.html | LABOR DEPT SAYS WAGE RISE KEPT CLOSE TO INFLATION RATE | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/missing-charter-costs-city-council-its-seats.html | Missing Charter Costs City Council Its Seats | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/naacp-chief-sees-trouble-under-reagan.html | NAACP Chief Sees Trouble Under Reagan | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/new-drug-may-prevent-hardening-of-arteries.html | NEW DRUG MAY PREVENT HARDENING OF ARTERIES | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/noisy-jets-banned-at-airport.html | Noisy Jets Banned at Airport | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/private-aviators-calling-effects-of-strike-minimal.html | PRIVATE AVIATORS CALLING EFFECTS OF STRIKE MINIMAL | By Robert Lindsey Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/survivor-testifies-about-attack-at-guyana-airstrip.html | SURVIVOR TESTIFIES ABOUT ATTACK AT GUYANA AIRSTRIP | AP | TX 757858 | 1981-08-31 |

| 1981-08-27 | https://www.nytimes.com/1981/08/27/us/weinberger-says-he-has-a-proposal-for-the-mx-missile.html | WEINBERGER SAYS HE HAS A PROPOSAL FOR THE MX MISSILE | By Howell Raines Special To the New York Times | TX 757858 | 1981-08-31 |
|---|---|---|---|---|---|
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/10000-jews-protest-jerusalem-excavation.html | 10000 Jews Protest Jerusalem Excavation | Special to the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/26-die-in-salvador-in-political-strife.html | 26 DIE IN SALVADOR IN POLITICAL STRIFE | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/around-the-world-iran-executes-26-and-flogs-a-monarchist.html | Around the World Iran Executes 26 And Flogs a Monarchist | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/cape-town-squatters-seized-while-sleeping-in-churchyard.html | Cape Town Squatters Seized While Sleeping in Churchyard | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/carter-leaves-them-puffing-at-great-wall.html | CARTER LEAVES THEM PUFFING AT GREAT WALL | By James P Sterba Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/israel-and-egypt-agree-to-resume-palestinian-talks.html | ISRAEL AND EGYPT AGREE TO RESUME PALESTINIAN TALKS | By William E Farrell Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/missile-is-fired-by-north-koreans-at-us-spy-plane-near-the-dmz.html | MISSILE IS FIRED BY NORTH KOREANS AT US SPY PLANE NEAR THE DMZ | By David Shribman Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/ottawa-pledges-tight-rein-on-security-force.html | OTTAWA PLEDGES TIGHT REIN ON SECURITY FORCE | By Henry Giniger Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/un-news-supplement-down-to-its-last-53000-notes-on-the-un.html | UN NEWS SUPPLEMENT DOWN TO ITS LAST 53000 Notes on the UN | By Bernard D Nossiter Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/us-considering-special-radio-broadcasts-to-cuba.html | US CONSIDERING SPECIAL RADIO BROADCASTS TO CUBA | By Bernard Gwertzman Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/us-plane-lost-in-north-sea-while-on-a-training-exercise.html | US Plane Lost in North Sea While on a Training Exercise | AP | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/us-protests-soviet-innuendo-on-shooting-of-pope.html | US PROTESTS SOVIET INNUENDO ON SHOOTING OF POPE | Special to the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/us-says-raid-into-angola-shows-urgent-need-for-namibia-accord.html | US SAYS RAID INTO ANGOLA SHOWS URGENT NEED FOR NAMIBIA ACCORD | Special to the New York Times | TX 757858 | 1981-08-31 |

| | | | | |
|---|---|---|---|---|
| 1981-08-27 | https://www.nytimes.com/1981/08/27/world/us-says-terrain-shields-israel-from-radar-jet-peril.html | US SAYS TERRAIN SHIELDS ISRAEL FROM RADARJET PERIL | By Charles Mohr Special To the New York Times | TX 757858 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/5-concerts-for-singles-years.html | 5 CONCERTSFORSINGLES YEARS | By Linda Charlton | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/andrea-levine-pirouettes-her-way-into-tap-dance.html | ANDREA LEVINE PIROUETTES HER WAY INTO TAP DANCE | By Jennifer Dunning | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/art-is-flourishing-in-countryside-museums.html | ART IS FLOURISHING IN COUNTRYSIDE MUSEUMS | By Vivien Raynor | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/art-things-that-can-happen-to-a-print.html | ART THINGS THAT CAN HAPPEN TO A PRINT | By John Russell | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/auction-records-set-in-postwar-art.html | AUCTION RECORDS SET IN POSTWAR ART | ByRita Reif | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/channels-2-and-7-plan-afternoon-newcasts.html | CHANNELS 2 AND 7 PLAN AFTERNOON NEWSCASTS | By Tony Schwartz | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/city-jazz-in-cow-country.html | CITY JAZZ IN COW COUNTRY | By Harold Faber | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/date-with-judy-collins-at-the-savoy.html | DATE WITH JUDY COLLINS AT THE SAVOY | By Stephen Holden | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/dutchess-county-fair-140-acres-of-fun-for-2.html | DUTCHESS COUNTY FAIR 140 ACRES OF FUN FOR 2 | By James Feron | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/harry-belafonte-sings-again.html | HARRY BELAFONTE SINGS AGAIN | By John S Wilson | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/jazz-the-richardson-quartet.html | JAZZ THE RICHARDSON QUARTET | By John S Wilson | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/latin-jazz-thriving-at-two-city-festivals.html | LATIN JAZZ THRIVING AT TWO CITY FESTIVALS | By John Rockwell | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/pop-australian-little-river-band.html | POP AUSTRALIAN LITTLE RIVER BAND | By Stephen Holden | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/pop-jazz-fatha-hines-stoming-and-chomping-on-at-75.html | Pop Jazz FATHA HINES STOMING AND CHOMPING ON AT 75 | By Robert Palmer | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/restaurants-east-side-french-soho-italianate.html | Restaurants East Side French SoHo Italianate | By Mimi Sheraton | TX 752950 | 1981-08-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/tv-weekend-hemingway-and-the-first-saturday-night-live.html | TV Weekend HEMINGWAY AND THE FIRST SATURDAY NIGHT LIVE | ByTony Schwartz | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/weekender-guide-friday-2-new-shows-at-cooper-hewitt.html | Weekender Guide Friday 2 NEW SHOWS AT COOPERHEWITT | By John Corry | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/books/publishing-the-kalbs-on-vietnam.html | PUBLISHING THE KALBS ON VIETNAM | By Edwin McDowell | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/about-real-estate-new-village-conversion-offering-unusual-designs.html | About Real Estate NEW VILLAGE CONVERSION OFFERING UNUSUAL DESIGNS | By George Goodman Jr | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/advertising-beef-industry-council-picks-botsford-agency.html | Advertising Beef Industry Council Picks Botsford Agency | By Eric Pace | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/advertising-sasson-s-economical-campaign.html | Advertising Sassons Economical Campaign | By Eric Pace | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/alberta-fund-to-try-us.html | Alberta Fund To Try US | Special to the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/amex-plan-option-tied-to-metals.html | AMEX PLAN OPTION TIED TO METALS | By Kenneth B Noble | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/article-250036-no-title.html | Article 250036  No Title | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/bell-facing-fresh-challenges.html | BELL FACING FRESH CHALLENGES | By Andrew Pollack | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/canadian-oil-talks.html | Canadian Oil Talks | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/coca-cola-bottling-merger-accord.html | CocaCola Bottling Merger Accord | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/consolidated-foods-gains.html | Consolidated Foods Gains | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/credit-markets-treasury-note-at-peak-yield-rate-is-put-at-16.14.html | Credit Markets Treasury Note at Peak Yield Rate Is Put At 1614 | By Vartanig G Vartan | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/economic-scene-inconsistency-in-fiscal-aims.html | Economic Scene Inconsistency In Fiscal Aims | By Robert E Lucas Jr | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/formation-of-no.1-bank-in-connecticut-is-near.html | Formation of No1 Bank In Connecticut Is Near | By Robert J Cole | TX 752950 | 1981-08-31 |

| | | | | |
|---|---|---|---|---|
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/gains-for-americans-who-work-abroad.html | GAINS FOR AMERICANS WHO WORK ABROAD | By Karen W Arenson | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/holly-sugar-says-output-will-rise.html | Holly Sugar Says Output Will Rise | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/man-in-the-news-at-the-controls-of-pan-am.html | MAN IN THE NEWS AT THE CONTROLS OF PAN AM | By Thomas L Friedman | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/market-place-gains-seen-at-card-maker.html | Market Place Gains Seen At Card Maker | By Robert Metz | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/massey-ferguson-reports-a-profit.html | MASSEYFERGUSON REPORTS A PROFIT | By Phillip H Wiggins | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/mcdonald-s-in-a-license-fight-in-paris.html | MCDONALDS IN A LICENSE FIGHT IN PARIS | Special to the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/owners-act-to-save-coast-nuclear-units.html | OWNERS ACT TO SAVE COAST NUCLEAR UNITS | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/rate-fears-send-dow-down-10.18.html | RATE FEARS SEND DOW DOWN 1018 | By Alexander R Hammer | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/reagan-response-to-market-unrest.html | REAGAN RESPONSE TO MARKET UNREST | By Clyde H Farnsworth Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/savings-ads-called-misleading.html | SAVINGS ADS CALLED MISLEADING | By Lydia Chavez | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/time-gets-half-of-cable-unit.html | TIME GETS HALF OF CABLE UNIT | By Nr Kleinfield | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/business/trade-gap-narrowed-last-month.html | TRADE GAP NARROWED LAST MONTH | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/movies/at-the-movies-from-song-and-dance-to-a-tough-cop.html | At the Movies From song and dance to a tough cop | By Judy Klemesrud | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/movies/australian-gallipoli.html | AUSTRALIAN GALLIPOLI | By Janet Maslin | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/movies/william-hurt-as-fall-guy-in-body-heat.html | WILLIAM HURT AS FALL GUY IN BODY HEAT | By Janet Maslin | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/2-officers-are-wounded-in-raids-on-a-drug-ring.html | 2 OFFICERS ARE WOUNDED IN RAIDS ON A DRUG RING | By Glenn Fowler | TX 752950 | 1981-08-31 |

| | | | | |
|---|---|---|---|---|
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/arrest-of-innis-brings-more-controversy-to-core.html | ARREST OF INNIS BRINGS MORE CONTROVERSY TO CORE | By Sheila Rule | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/autopsy-begins-in-case-with-link-to-the-cia.html | AUTOPSY BEGINS IN CASE WITH LINK TO THE CIA | By Joseph B Treaster | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/barbaro-questions-donations-to-koch.html | BARBARO QUESTIONS DONATIONS TO KOCH | By Maurice Carroll | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/bridge-world-team-competition-hasgrown-in-complexity.html | Bridge WORLD TEAM COMPETITION HASGROWN IN COMPLEXITY | By Alan Truscott | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/city-arson-rate-is-leveling-off-officials-report.html | CITY ARSON RATE IS LEVELING OFF OFFICIALS REPORT | By David W Dunlap | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/congress-on-recess-keep-politics-in-session.html | CONGRESS ON RECESS KEEP POLITICS IN SESSION | By Molly Ivins | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/immigration-service-refuses-free-83-haitians-former-navy-prison-brooklyn.html | IMMIGRATION SERVICE REFUSES TO FREE 83 HAITIANS IN A FORMER NAVY PRISON IN BROOKLYN | By Raymond Bonner | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/notes-on-people-a-message-of-love-travels-the-high-seas.html | Notes on People A Message of Love Travels the High Seas | By Albin Krebs and Robert Mcg Thomas | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/notes-on-people-richard-thomas-names-his-triplet-daughters.html | Notes on People Richard Thomas Names His Triplet Daughters | By Albin Krebs and Robert Mcg Thomas | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/notes-on-people-trying-to-limit-clashes-to-the-gridiron.html | Notes on People Trying to Limit Clashes to the Gridiron | By Albin Krebs and Robert Mcg Thomas | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/notes-on-people-two-actresses-discuss-life-with-fathers.html | Notes on People Two Actresses Discuss Life With Fathers | By Albin Krebs and Robert Mcg Thomas | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/plans-considered-for-inoculations-at-citys-schools.html | PLANS CONSIDERED FOR INOCULATIONS AT CITYS SCHOOLS | By A O Sulzberger Jr | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/schwartz-plans-to-resign-post-as-city-counsel.html | SCHWARTZ PLANS TO RESIGN POST AS CITY COUNSEL | By Jane Perlez | TX 752950 | 1981-08-31 |

| | | | | |
|---|---|---|---|---|
| 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/vandals-set-pace-for-subway-repairs.html | VANDALS SET PACE FOR SUBWAY REPAIRS | By Ari L Goldman | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/obituaries/audrey-mcmahon-of-wpa.html | AUDREY MCMAHON OF WPA | By C Gerald Fraser | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/obituaries/kathryn-c-hulme-author-who-wrote-nuns-story-dead.html | KATHRYN C HULME AUTHOR WHO WROTE NUNS STORY DEAD | By Robert D McFadden | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/obituaries/with-the-joy-she-requested-anita-loos-is-bade-farewell.html | WITH THE JOY SHE REQUESTED ANITA LOOS IS BADE FAREWELL | By Carol Lawson | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/foreign-affairs-the-maltese-example.html | Foreign Affairs THE MALTESE EXAMPLE | By Flora Lewis | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/in-the-nation-rethinking-the-mx-2.html | In the Nation RETHINKING THE MX 2 | By Tom Wicker | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/myopia-in-study-of-crime.html | MYOPIA IN STUDY OF CRIME | By Arthur H Barnes | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/solution-for-poland-san-francisco-roots-economic-crisis-poland-lie-agricultural.html | A SOLUTION FOR POLAND SAN FRANCISCO  The roots of the economic crisis in Poland lie in agricultural policies the Government has followed since World War II | By Eleanor M Lecain | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/amateur-16-halts-clerc-s-streak-7-6-6-2.html | AMATEUR 16 HALTS CLERCS STREAK 76 62 | By Michael Strauss Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/giants-set-bigger-role-in-backfield-for-jackson.html | GIANTS SET BIGGER ROLE IN BACKFIELD FOR JACKSON | By Frank Litsky Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/green-won-t-appeal.html | Green Wont Appeal | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/india-is-working-on-sports-image.html | INDIA IS WORKING ON SPORTS IMAGE | Special to the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/jackson-is-given-physical.html | JACKSON IS GIVEN PHYSICAL | MURRAY CHASS | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/langer-posts-a-68-to-share-3-way-lead.html | Langer Posts a 68 to Share 3Way Lead | By John Radosta Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/mcneil-nearing-a-starting-job.html | MCNEIL NEARING A STARTING JOB | By Gerald Eskenazi Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/men-s-open-pairing-revised.html | MENS OPEN PAIRING REVISED | By Neil Amdur | TX 752950 | 1981-08-31 |

| | | | | |
|---|---|---|---|---|
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/mets-rally-in-8th-top-astros.html | Mets Rally in 8th Top Astros | By Parton Keese | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/red-smith-man-here-enjoys-parties.html | RED SMITH Man Here Enjoys Parties | By Sports of the Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/tampa-team-in-final-of-little-league-series.html | Tampa Team in Final Of Little League Series | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/us-favored-in-golf.html | US Favored in Golf | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/valenzuela-tops-cubs-for-11th.html | VALENZUELA TOPS CUBS FOR 11TH | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/white-sox-beat-yankees-in-rain-shortened-game.html | White Sox Beat Yankees In RainShortened Game | By Jane Gross Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/style/on-columbus-the-first-avenue-of-the-west-side.html | ON COLUMBUS THE FIRST AVENUE OF THE WEST SIDE | By Fred Ferretti | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/style/the-evening-hours.html | The Evening Hours | By Judy Klemsrud | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/theater/broadway-plenty-of-work-in-new-season-for-the-younger-set.html | Broadway Plenty of work in new season for the younger set | By Carol Lawson | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/theater/edward-corn-to-head-wolf-trap-foundation.html | Edward Corn to Head Wolf Trap Foundation | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/theater/stage-cast-of-70-at-la-mama.html | STAGE CAST OF 70 AT LA MAMA | By Frank Rich | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/andrea-doria-yields-a-safe-to-divers.html | ANDREA DORIA YIELDS A SAFE TO DIVERS | By Richard Severo | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/around-the-nation-judge-bans-comments-in-atlanta-murder-trial.html | Around the Nation Judge Bans Comments In Atlanta Murder Trial | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/around-the-nation-key-witness-challenged-at-kleindienst-s-trial.html | Around the Nation Key Witness Challenged At Kleindiensts Trial | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/ban-on-us-flights-refused-in-canada.html | BAN ON US FLIGHTS REFUSED IN CANADA | By Andrew H Malcolm Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/casey-amends-list-of-law-clients-submitted-to-panel-on-intelligence.html | CASEY AMENDS LIST OF LAW CLIENTS SUBMITTED TO PANEL ON INTELLIGENCE | By Edward T Pound Special To the New York Times | TX 752950 | 1981-08-31 |

| | | | | |
|---|---|---|---|---|
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/detroit-suburb-housing-rights-case-goes-to-court.html | DETROIT SUBURB HOUSING RIGHTS CASE GOES TO COURT | By Iver Peterson Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/falsely-accused-priest-sues-over-gentleman-bandit-case.html | Falsely Accused Priest Sues Over Gentleman Bandit Case | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/fugitive-agent-says-former-green-berets-still-work-in-libya.html | FUGITIVE AGENT SAYS FORMER GREEN BERETS STILL WORK IN LIBYA | By United Press International | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/los-angeles-county-presses-battle-against-the-fruit-fly.html | LOS ANGELES COUNTY PRESSES BATTLE AGAINST THE FRUIT FLY | By United Press International | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/more-cuts-sought-in-education-aid-democrat-asserts.html | MORE CUTS SOUGHT IN EDUCATION AID DEMOCRAT ASSERTS | By Francis X Clines Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/new-tax-law-is-said-to-endanger-billions-in-gifts-to-private-groups.html | NEW TAX LAW IS SAID TO ENDANGER BILLIONS IN GIFTS TO PRIVATE GROUPS | By Kathleen Teltsch | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/pupil-import-saves-school-in-tiny-town.html | PUPIL IMPORT SAVES SCHOOL IN TINY TOWN | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/reagan-says-both-libyan-jet-pilots-survived.html | REAGAN SAYS BOTH LIBYAN JET PILOTS SURVIVED | By Howell Raines Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/swivel-on-voyager-still-misbehaving.html | SWIVEL ON VOYAGER STILL MISBEHAVING | By John Noble Wilford Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/town-fear-of-moon-church-persists.html | TOWN FEAR OF MOON CHURCH PERSISTS | By Dudley Clendinen Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/us/us-dropping-effort-to-integrate-houston-schools.html | US DROPPING EFFORT TO INTEGRATE HOUSTON SCHOOLS | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/a-british-law-bars-press-from-violating-jury-room-secrets.html | A BRITISH LAW BARS PRESS FROM VIOLATING JURY ROOM SECRETS | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/alexandria-deal-a-surprise-to-us.html | ALEXANDRIA DEAL A SURPRISE TO US | Special to the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/angola-asks-un-meeting-on-the-south-african-raid.html | ANGOLA ASKS UN MEETING ON THE SOUTH AFRICAN RAID | By Bernard D Nossiter Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/around-the-world-advisory-council-urges-spain-s-entry-in-nato.html | Around the World Advisory Council Urges Spains Entry in NATO | AP | TX 752950 | 1981-08-31 |

| | | | | |
|---|---|---|---|---|
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/around-the-world-belgian-cabinet-backs-end-of-death-penalty.html | Around the World Belgian Cabinet Backs End of Death Penalty | AP | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/begin-asserts-plo-violates-cease-fire.html | BEGIN ASSERTS PLO VIOLATES CEASEFIRE | By David K Shipler Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/bonn-aides-debate-pacifists-over-us-military-influence.html | BONN AIDES DEBATE PACIFISTS OVER US MILITARY INFLUENCE | Special to the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/carter-says-reagan-s-china-policy-is-compatible-with-78-accords.html | CARTER SAYS REAGANS CHINA POLICY IS COMPATIBLE WITH 78 ACCORDS | By James P Sterba Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/diplomacy-swirls-around-pakistan.html | DIPLOMACY SWIRLS AROUND PAKISTAN | By Michael T Kaufman Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/japan-s-foreign-unpolicy-news-analysis.html | JAPANS FOREIGN UNPOLICY News Analysis | By Henry Scott Stokes Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/no-headline-249829.html | No Headline | United Press International | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/sihanouk-and-pol-pot-leader-to-meet-in-singapore.html | SIHANOUK AND POL POT LEADER TO MEET IN SINGAPORE | By Henry Kamm Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-28 | https://www.nytimes.com/1981/08/28/world/us-expresses-serious-concern-over-firing-of-north-korea-missile.html | US EXPRESSES SERIOUS CONCERN OVER FIRING OF NORTH KOREA MISSILE | By Bernard Gwertzman Special To the New York Times | TX 752950 | 1981-08-31 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/arts/city-operetta-student-prince-opens-the-season.html | CITY OPERETTA STUDENT PRINCE OPENS THE SEASON | By John Rockwell | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/arts/going-out-guide.html | Going Out Guide | By Eleanor Blau | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/arts/jazz-big-nick-nicholas-plays-at-west-end.html | JAZZ BIG NICK NICHOLAS PLAYS AT WEST END | By John S Wilson | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/arts/met-museum-sampling-is-the-toast-of-bordeaux.html | MET MUSEUM SAMPLING IS THE TOAST OF BORDEAUX | By Frank J Prial Special to the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/books/books-of-the-times-recipe-for-a-best-seller.html | BOOKS OF THE TIMES RECIPE FOR A BESTSELLER | By Anatole Broyard | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/australian-group-in-first-artists-bid.html | Australian Group In First Artists Bid | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/auto-makers-layoffs-level.html | Auto Makers Layoffs Level | AP | TX 757855 | 1981-09-02 |

| | | | | |
|---|---|---|---|---|
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/boesky-has-9.3-of-garfinckel-stock.html | BOESKY HAS 93 OF GARFINCKEL STOCK | By Robert J Cole | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/computing-s-lusty-offspring.html | COMPUTINGS LUSTY OFFSPRING | By Nr Kleinfield | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/credit-markets-money-supply-off-3.7-billion.html | Credit Markets MONEY SUPPLY OFF 37 BILLION | By Robert A Bennett | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/dow-adds-3.14-loss-is-28-in-week-rise-is-tied-to-bargain-prices.html | Dow Adds 314 Loss Is 28 in Week Rise Is Tied to Bargain Prices | By Alexander R Hammer | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/earnings-midyear-losses-at-bl-and-vauxhall.html | Earnings MIDYEAR LOSSES AT BL AND VAUXHALL | By Phillip H Wiggins | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/economic-index-had-slight-drop-of-0.1-in-july.html | ECONOMIC INDEX HAD SLIGHT DROP OF 01 IN JULY | By Robert D Hershey Jr Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/ex-muir-man-picks-up-pieces.html | EXMUIR MAN PICKS UP PIECES | Special to the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/lisbon-to-open-the-door-a-bit-to-foreign-banks.html | LISBON TO OPEN THE DOOR A BIT TO FOREIGN BANKS | By Paul Lewis Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/patents-checking-for-breast-cancer.html | Patents Checking For Breast Cancer | By Stacy V Jones | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/patents-new-method-devised-for-culturing-microbes.html | Patents New Method Devised For Culturing Microbes | Special to the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/patents-new-process-detoxifies-air-in-submarines.html | Patents New Process Detoxifies Air in Submarines | By Stacy V Jones | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/patents-tv-producer-invents-ping-pong-poker.html | Patents TV Producer Invents PingPong Poker | By Stacy V Jones | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/patents-two-inventions-for-nuclear-reactors.html | Patents Two Inventions For Nuclear Reactors | By Stacy V Jones | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/percy-warns-on-takeovers.html | Percy Warns On Takeovers | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/polish-debt-delay-signed.html | Polish Debt Delay Signed | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/productivity-unit-weighed.html | Productivity Unit Weighed | AP | TX 757855 | 1981-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/ruling-aids-dome-in-its-acquisition.html | RULING AIDS DOME IN ITS ACQUISITION | Special to the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/s-p-may-add-ratings.html | SP MAY ADD RATINGS | By Leslie Wayne | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/study-charts-gas-cost-to-consumers.html | Study Charts Gas Cost to Consumers | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/business/your-money-social-concern-and-investing.html | Your Money Social Concern And Investing | By Barnaby J Feder | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/movies/philly-flash-a-burnett-arkin-romp.html | PHILLY FLASH A BURNETTARKIN ROMP | By Janet Maslin | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/movies/take-this-job-a-man-goes-back-home.html | TAKE THIS JOB A MAN GOES BACK HOME | By Janet Maslin | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/201-arrested-in-first-sweep-by-new-police-drug-squad.html | 201 ARRESTED IN FIRST SWEEP BY NEW POLICE DRUG SQUAD | By Glenn Fowler | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/about-new-york-ambulance-corpsmen-tend-to-city-s-pains.html | About New York AMBULANCE CORPSMEN TEND TO CITYS PAINS | By Anna Quindlen | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/beleaguered-coney-islanders-rally-with-sense-affection-talk-coney-island.html | BELEAGUERED CONEY ISLANDERS RALLY WITH SENSE OF AFFECTION The Talk of Coney Island | By Colin Campbell | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/bridge-morton-s-fork-coup-can-snare-the-unwary-player.html | Bridge Mortons Fork Coup Can Snare the Unwary Player | By Alan Truscott | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/caesars-planning-to-sell-most-of-its-jersey-shares.html | CAESARS PLANNING TO SELL MOST OF ITS JERSEY SHARES | By Donald Janson | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/in-connecticut-a-town-and-city-battle-each-other.html | IN CONNECTICUT A TOWN AND CITY BATTLE EACH OTHER | By Matthew L Wald Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/ivy-league-lets-dozen-athletes-keep-eligibility.html | IVY LEAGUE LETS DOZEN ATHLETES KEEP ELIGIBILITY | By James Barron | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/natural-death-cited-in-report-in-mcnell-case.html | NATURAL DEATH CITED IN REPORT IN MCNELL CASE | By Joseph B Treaster | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/new-york-police-limit-fire-but-critics-say-not-enough.html | NEW YORK POLICE LIMIT FIRE BUT CRITICS SAY NOT ENOUGH | By Josh Barbanel | TX 757855 | 1981-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/notes-on-people-a-13-year-old-offers-help-to-the-frustrated.html | NOTES ON PEOPLE A 13YearOld Offers Help to the Frustrated | By Albin Krebs and Robert Mcg Thomas Jr | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/notes-on-people-developer-of-bingo-gambles-on-a-new-play.html | NOTES ON PEOPLE Developer of Bingo Gambles on a New Play | By Albin Krebs and Robert Mcg Thomas Jr | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/notes-on-people-ex-hostage-in-school.html | NOTES ON PEOPLE ExHostage in School | By Albin Krebs and Robert Mcg Thomas Jr | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/notes-on-people-roseland-is-sold-to-a-real-estate-man.html | NOTES ON PEOPLE Roseland Is Sold to a RealEstate Man | By Albin Krebs and Robert Mcg Thomas Jr | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/sifting-different-views-of-the-same-fatal-event.html | SIFTING DIFFERENT VIEWS OF THE SAME FATAL EVENT | By Paul L Montgomery | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/staten-i-democrats-engaged-in-lively-races-for-2-council-posts.html | STATEN I DEMOCRATS ENGAGED IN LIVELY RACES FOR 2 COUNCIL POSTS | By Maurice Carroll | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/the-city.html | The City | Immunity Waived By Ethiopian | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/the-region-danbury-gets-a-water-plan.html | The Region Danbury Gets A Water Plan | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/the-supreme-court-refuses-to-bar-secret-hearings-in-.22-killer-case.html | THE SUPREME COURT REFUSES TO BAR SECRET HEARINGS IN 22 KILLER CASE | By Robert D McFadden | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/two-workmen-in-queens-saved-from-a-cave-in.html | TWO WORKMEN IN QUEENS SAVED FROM A CAVEIN | By Joseph B Treaster | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/us-nuclear-agency-is-pressed-for-indian-point-safety-plan.html | US NUCLEAR AGENCY IS PRESSED FOR INDIAN POINT SAFETY PLAN | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/obituaries/george-h-gribbin-executive-is-dead.html | GEORGE H GRIBBIN EXECUTIVE IS DEAD | By Les Ledbetter | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/obituaries/joan-edwards-radio-singer-and-star-of-your-hit-parade.html | JOAN EDWARDS RADIO SINGER AND STAR OF YOUR HIT PARADE | By Peter B Flint | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/obituaries/luther-d-lewis-74-founder-of-chain-of-food-stores-dies.html | Luther D Lewis 74 Founder Of Chain of Food Stores Dies | AP | TX 757855 | 1981-09-02 |

| | | | | |
|---|---|---|---|---|
| 1981-08-29 | https://www.nytimes.com/1981/08/29/obituaries/paul-herget-73-astronomer.html | PAUL HERGET 73 ASTRONOMER | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/economic-nationalism-and-pride-in-canada.html | ECONOMIC NATIONALISM AND PRIDE IN CANADA | By John D Harbon | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/jones-beach-teaches-the-cycles-of-the-ages.html | JONES BEACH TEACHES THE CYCLES OF THE AGES | By Elaine Berman | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/new-york-social-contracts-for-25.html | NEW YORK SOCIAL CONTRACTS FOR 25 | By Sydney H Schanberg | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/price-cuts-that-don-t-threaten-inflation.html | PRICE CUTS THAT DONT THREATEN INFLATION | By Frank Lipsius | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/barrington-takes-3d.html | Barrington Takes 3d | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/bombing-in-wellington-before-a-rugby-match.html | Bombing in Wellington Before a Rugby Match | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/brown-16-ousted-by-nastase-6-3-6-2.html | Brown 16 Ousted By Nastase 63 62 | By Michael Strauss Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/bud-delp-fosters-another-bid.html | BUD DELP FOSTERS ANOTHER BID | By Steven Crist Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/burt-s-play-is-right-on-nose.html | Burts Play is Right on Nose | By Frank Litsky Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/coe-regains-mile-mark.html | COE REGAINS MILE MARK | By Neil Amdur | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/gaines-testing-leg-will-face-the-eagles.html | Gaines Testing Leg Will Face the Eagles | By Deane McGowen Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/irwin-posts-a-68-136-and-leads-by-shot.html | Irwin Posts a 68136 And Leads by Shot | By John Radosta Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/no-headline-251305.html | No Headline | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/pam-casale-in-semifinal.html | Pam Casale In Semifinal | Special to the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/seaver-reds-defeat-mets-5-2.html | SEAVER REDS DEFEAT METS 52 | By Joseph Durso | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/soccer-chiefs-fold-citing-3-year-losses.html | Soccer Chiefs Fold Citing 3Year Losses | AP | TX 757855 | 1981-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/yanks-michael-reports-threat-of-his-dismissal.html | YANKS MICHAEL REPORTS THREAT OF HIS DISMISSAL | By Jane Gross Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/yanks-with-with-guidry-6-1.html | YANKS WITH WITH GUIDRY 61 | Special to the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/style/consumer-saturday-helping-parents-to-cope.html | CONSUMER SATURDAY HELPING PARENTS TO COPE | By Nan Robertson | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/style/de-gustibus-no-accounting-for-maverick-tastes.html | DE GUSTIBUS NO ACCOUNTING FOR MAVERICK TASTES | By Mimi Sheraton | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/style/kleber-guide-shuts-down.html | KLEBER GUIDE SHUTS DOWN | By Frank J Prial | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/style/the-right-of-patients-to-read-their-charts.html | THE RIGHT OF PATIENTS TO READ THEIR CHARTS | By Judith Rensberger | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/2-fatal-diseases-focus-of-inquiry.html | 2 FATAL DISEASES FOCUS OF INQUIRY | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/around-the-nation-army-completes-airlift-of-888-nerve-gas-bombs.html | AROUND THE NATION Army Completes Airlift Of 888 Nerve Gas Bombs | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/around-the-nation-brown-lung-disease-gains-new-recognition.html | AROUND THE NATION Brown Lung Disease Gains New Recognition | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/around-the-nation-fda-refuses-to-block-lethal-drug-execution.html | AROUND THE NATION FDA Refuses to Block LethalDrug Execution | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/around-the-nation-union-loses-election-at-jp-stevens-plant.html | AROUND THE NATION Union Loses Election At JP Stevens Plant | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/boy-3-pulls-trigger-mother-shot-in-chest.html | Boy 3 Pulls Trigger Mother Shot in Chest | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/contractor-for-cargo-plane-is-picked.html | CONTRACTOR FOR CARGO PLANE IS PICKED | By David Shribman Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/controllers-legal-problems-rise-canada-rebuffed-on-safety-tour.html | CONTROLLERS LEGAL PROBLEMS RISE CANADA REBUFFED ON SAFETY TOUR | By United Press International | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/culprit-sought-for-fertile-fruit-flies.html | CULPRIT SOUGHT FOR FERTILE FRUIT FLIES | By Wayne King | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/hinckley-judged-as-mentally-fit-denies-attempting-to-kill-reagan.html | HINCKLEY JUDGED AS MENTALLY FIT DENIES ATTEMPTING TO KILL REAGAN | By Robert Pear Special To the New York Times | TX 757855 | 1981-09-02 |

| | | | | |
|---|---|---|---|---|
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/inquiry-is-said-to-find-misconduct-by-border-patrol.html | INQUIRY IS SAID TO FIND MISCONDUCT BY BORDER PATROL | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/justice-department-reaffirms-opposition-to-boy-s-return-to-soviet.html | JUSTICE DEPARTMENT REAFFIRMS OPPOSITION TO BOYS RETURN TO SOVIET | By Edward T Pound Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/nevada-governor-would-accept-mx.html | NEVADA GOVERNOR WOULD ACCEPT MX | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/no-headline-251160.html | No Headline | United Press International | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/recaptured-convict-released.html | RECAPTURED CONVICT RELEASED | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/salvage-ship-protecting-an-andrea-dorea-safe.html | SALVAGE SHIP PROTECTING AN ANDREA DOREA SAFE | By Richard Severo | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/sex-as-therapy-said-to-harm-client.html | SEX AS THERAPY SAID TO HARM CLIENT | By Dava Sobel | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/us-in-a-reversal-supports-chicago-on-desegregation.html | US IN A REVERSAL SUPPORTS CHICAGO ON DESEGREGATION | By Nathaniel Sheppard Jr Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/us/voyager-resumes-photos-of-saturn.html | VOYAGER RESUMES PHOTOS OF SATURN | BY John Noble Wilford Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/2-russians-speed-past-guards-into-us-embassy.html | 2 RUSSIANS SPEED PAST GUARDS INTO US EMBASSY | By John F Burns Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/around-the-world-mrs-kirkpatrick-asserts-pakistan-will-get-arms.html | AROUND THE WORLD Mrs Kirkpatrick Asserts Pakistan Will Get Arms | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/around-the-world-yugoslavia-says-purge-has-started-in-albania.html | AROUND THE WORLD Yugoslavia Says Purge Has Started in Albania | AP | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/carter-finds-chinese-reassured-by-reagan-on-ties.html | CARTER FINDS CHINESE REASSURED BY REAGAN ON TIES | By James P Sterba Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/haig-says-rebels-engage-in-terror-against-salvador.html | HAIG SAYS REBELS ENGAGE IN TERROR AGAINST SALVADOR | By Bernard Gwertzman Special To the New York Times | TX 757855 | 1981-09-02 |

| | | | | |
|---|---|---|---|---|
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/north-korea-disputes-us-over-missile-firing-incident.html | NORTH KOREA DISPUTES US OVER MISSILEFIRING INCIDENT | By Henry Scott Stokes Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/radar-detector-aboard-sr-71-alerted-pilot-to-missile-attack.html | RADAR DETECTOR ABOARD SR71 ALERTED PILOT TO MISSILE ATTACK | By David Binder Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/salvador-rebels-gain-new-support.html | SALVADOR REBELS GAIN NEW SUPPORT | By Alan Riding Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/security-council-deadlocked-on-south-africa-s-angola-raid.html | SECURITY COUNCIL DEADLOCKED ON SOUTH AFRICAS ANGOLA RAID | By Bernard D Nossiter Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/south-africa-says-a-withdrawal-from-angolan-areas-has-begun.html | SOUTH AFRICA SAYS A WITHDRAWAL FROM ANGOLAN AREAS HAS BEGUN | By Joseph Lelyveld Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/trudeau-defends-mounties-security-service.html | TRUDEAU DEFENDS MOUNTIES SECURITY SERVICE | By Henry Giniger Special To the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/un-law-of-sea-parley-ends-81-session-on-confident-note.html | UN LAW OF SEA PARLEY ENDS 81 SESSION ON CONFIDENT NOTE | Special to the New York Times | TX 757855 | 1981-09-02 |
| 1981-08-29 | https://www.nytimes.com/1981/08/29/world/us-is-afraid-allies-will-back-out-of-missile-plan.html | US IS AFRAID ALLIES WILL BACK OUT OF MISSILE PLAN | By John Vinocur | TX 757855 | 1981-09-02 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/antiques-folk-art-is-the-season-s-keynote.html | Antiques FOLK ART IS THE SEASONS KEYNOTE | By Rita Reif | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/architecture-view-the-building-boom-gives-birth.html | Architecture View THE BUILDING BOOM GIVES BIRTH | By Paul Goldberger | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/art-view-from-a-new-wing-to-major-retrospectives.html | Art View FROM A NEW WING TO MAJOR RETROSPECTIVES | By John Russell | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/bridge-dr-conventions.html | Bridge DR CONVENTIONS | By Alan Truscott | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/cabaret-stephane-donet-of-france.html | CABARET STEPHANE DONET OF FRANCE | By John S Wilson | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/camera-some-practical-gadgets-to-keep-in-the-bag.html | Camera SOME PRACTICAL GADGETS TO KEEP IN THE BAG | By William K Longcor | TX 757857 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/chess-coming-from-behind-and-finishing-in-the-money.html | Chess COMING FROM BEHIND AND FINISHING IN THE MONEY | By Robert Byrne | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/concert-mostly-mozart-conclusion.html | CONCERT MOSTLY MOZART CONCLUSION | By Edward Rothstein | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/critics-choices-002097.html | CRITICS CHOICES | By John S Wilson | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/critics-choices-251316.html | Critics Choices | By John Rockwell | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/critics-choices-251345.html | Critics Choices | By John Russell | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/critics-choices-251362.html | Critics Choices | By Jennifer Dunning | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/dance-tap-show-in-a-loft.html | DANCE TAP SHOW IN A LOFT | By Jennifer Dunning | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/dance-view-annabelle-gamson-as-isadora.html | Dance View ANNABELLE GAMSON AS ISADORA | By Jack Anderson | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/jazz-turns-to-the-past.html | JAZZ TURNS TO THE PAST | By John S Wilson | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/mozart-chamber-transcription-from-1808.html | MOZART CHAMBER TRANSCRIPTION FROM 1808 | By Edward Rothstein | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/music-view-singing-praises-of-mediocrity.html | Music View SINGING PRAISES OF MEDIOCRITY | By Edward Rothstein | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/numismatics-the-1943-copper-cent-is-more-than-a-rumor.html | Numismatics THE 1943 COPPER CENT IS MORE THAN A RUMOR | By Ed Reiter | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/operetta-2d-cast-in-prince.html | OPERETTA 2D CAST IN PRINCE | By Peter G Davis | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/photography-view-the-spotlight-is-on-eugene-atget.html | Photography View THE SPOTLIGHT IS ON EUGENE ATGET | By Andy Grundberg | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/pop-singer-chaka-khan-show-a-wide-range-of-styles.html | POP SINGER CHAKA KHAN SHOW A WIDE RANGE OF STYLES | By Stephen Holden | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/recordings-small-labels-foster-the-offbeat.html | Recordings SMALL LABELS FOSTER THE OFFBEAT | By Peter G Davis | TX 757857 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/sound-audio-seeks-an-elusive-goal-silence.html | Sound AUDIO SEEKS AN ELUSIVE GOAL SILENCE | By Hans Fantel | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/stamps-genuine-non-stamps.html | Stamps GENUINE NONSTAMPS | By Samuel A Tower | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/stravinsky-haydn-dominate-season.html | STRAVINSKY HAYDN DOMINATE SEASON | By John Rockwell | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/television-it-s-prime-time-for-veteran-actors-and-women-at-work.html | Television ITS PRIME TIME FOR VETERAN ACTORS AND WOMEN AT WORK | By Tony Schwartz | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/television-week-251317.html | Television Week | By C Gerald Fraser | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/television-week-251318.html | Television Week | By C Gerald Fraser | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/television-week-251319.html | Television Week | By C Gerald Fraser | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/television-week-251338.html | Television Week | By C Gerald Fraser | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/the-dance-mccandless-wit-on-view.html | THE DANCE MCCANDLESS WIT ON VIEW | By Jennifer Dunning | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/the-emphasis-is-on-the-avant-garde.html | THE EMPHASIS IS ON THE AVANTGARDE | By Jennifer Dunning | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/tv-view-diagnosing-an-identification-crisis.html | TV View DIAGNOSING AN IDENTIFICATION CRISIS | By Walter Goodman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/a-political-education.html | A POLITICAL EDUCATION | By Tamar Jacoby | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/behind-the-best-sellers-m-m-kaye.html | Behind the Best Sellers M M KAYE | By Edwin McDowell | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/classical-liberal.html | CLASSICAL LIBERAL | By John William Ward | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/crime-251537.html | Crime | By Newgate Callendar | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/did-woman-make-man.html | DID WOMAN MAKE MAN | By John Pfeiffer | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/foreign-settings-and-domestic-scenes.html | FOREIGN SETTINGS AND DOMESTIC SCENES | By Nora Johnson | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/how-do-you-look-when-i-m-sober.html | HOW DO YOU LOOK WHEN IM SOBER | By Alfred Kazin | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/i-m-a-sucker-for-hero-worship.html | IM A SUCKER FOR HERO WORSHIP | By Jerry Griswold | TX 757857 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/ice-nine-russian-style.html | ICENINE RUSSIAN STYLE | By Stephen Jay Gould | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/indispensable-nuisance.html | INDISPENSABLE NUISANCE | By Ronald Steel | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/nonfiction-in-brief-251543.html | Nonfiction in Brief | By Ej Dionne | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | HarperColophon 695 | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/books/reading-and-writing-johnson-s-dictionary.html | Reading and Writing JOHNSONS DICTIONARY | By Anatole Broyard | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/busine ss/a-third-world-cinderella.html | A THIRDWORLD CINDERELLA | By Clyde H Farnsworth | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/busine ss/business-forum-deregulation-a-letter-to-george-bush.html | Business Forum DEREGULATION A LETTER TO GEORGE BUSH | By Paul MacAvoy | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/busine ss/business-forum-hail-to-the-chief-as-executive.html | Business Forum HAIL TO THE CHIEF AS EXECUTIVE | By Ronald Hoff | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/busine ss/he-ll-try-to-keep-britian-in-computers.html | HELL TRY TO KEEP BRITIAN IN COMPUTERS | By Betsy Rubiner | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/busine ss/hello-la-miami-hong-kong-come-in-to-the-conference-room.html | HELLO LA MIAMI HONG KONG COME IN TO THE CONFERENCE ROOM | By Laurence Bergreen | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/busine ss/how-to-stop-a-takeover.html | HOW TO STOP A TAKEOVER | By Lydia Chavez | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/busine ss/investing-the-growing-appeal-of-cd-futures.html | Investing THE GROWING APPEAL OF CD FUTURES | By Hj Maidenberg | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/busine ss/job-help-for-wives.html | JOB HELP FOR WIVES | By Andree Brooks | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/busine ss/moribund-bonds-how-they-hurt-cities-and-states.html | MORIBUND BONDS HOW THEY HURT CITIES AND STATES | By Leslie Wayne | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/busine ss/other-business-40-percent-a-year-on-savings-not-for-long.html | Other Business 40 PERCENT A YEAR ON SAVINGS NOT FOR LONG | By Lydia Chavez | TX 757857 | 1981-09-03 |

| 1981-08-30 | https://www.nytimes.com/1981/08/30/business/other-business-citibank-withdraws-its-monthly-letter.html | Other Business CITIBANK WITHDRAWS ITS MONTHLY LETTER | ROBERT A BENNETT | TX 757857 | 1981-09-03 |
|---|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/business/other-business-publishing-how-columbia-popped-up-from-the-crowd.html | Other Business PUBLISHING HOW COLUMBIA POPPED UP FROM THE CROWD | By Warren Hoge | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/business/personal-finance-the-new-tax-bill-now-some-questions.html | Personal Finance THE NEW TAX BILL NOW SOME QUESTIONS | By Deborah Rankin | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/business/reader-comment-the-air-controllers.html | Reader Comment THE AIR CONTROLLERS | By Robert J Rosenthal | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/adult-students-start-a-business-trend.html | ADULT STUDENTS START A BUSINESS TREND | By Linda Charlton | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/aspen-a-4th-decade-for-ancestorof-a-growing-business-breed-hanover-nh.html | ASPEN A 4TH DECADE FOR ANCESTOROF A GROWING BUSINESS BREED HANOVER NH | By Ron Winslow | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/aspen-a-4th-decade-for-ancestorof-a-growing-business-breed.html | ASPEN A 4TH DECADE FOR ANCESTOROF A GROWING BUSINESS BREED | By Grace and Fred Hechinger | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/avoiding-the-traps-in-picking-skill-schools.html | AVOIDING THE TRAPS IN PICKING SKILL SCHOOLS | By Peggy Schmidt | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/business-is-cutting-into-the-market.html | BUSINESS IS CUTTING INTO THE MARKET | By Gene I Maeroff | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/correspondence-courses-flying-again.html | CORRESPONDENCE COURSES FLYING AGAIN | By Robert Vogel | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/easing-the-problems-of-college-re-entry.html | EASING THE PROBLEMS OF COLLEGE REENTRY | By Rhoda M Gilinsky | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/hamburger-u-offers-a-break-elk-grove-village-ill.html | HAMBURGER U OFFERS A BREAK ELK GROVE VILLAGE Ill | By Susan Saiter Anderson | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/ibm-a-giant-among-giants-in-the-classroom-as-well.html | IBM A GIANT AMONG GIANTS IN THE CLASSROOM AS WELL | By Andrew Pollack | TX 757857 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/new-entrepreneurs-make-the-far-out-in.html | NEW ENTREPRENEURS MAKE THE FAROUT IN | By Dolores Dolan | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/perspectives-courses-by-tv-reaffirm-value-of-classroom.html | Perspectives COURSES BY TV REAFFIRM VALUE OF CLASSROOM | By John R Everett | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/perspectives-the-colleges-and-business-competition.html | Perspectives THE COLLEGES AND BUSINESS COMPETITION | By Henry M Brickell and Carol B Aslanian | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/students-who-bank-on-what-they-learn.html | STUDENTS WHO BANK ON WHAT THEY LEARN | By Christopher Wellisz | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/the-basic-skills-company-style.html | THE BASIC SKILLS COMPANY STYLE | By Sally Reed | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/the-corporate-halls-of-ivy-grow.html | THE CORPORATE HALLS OF IVY GROW | By Kenneth B Noble | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/education/when-the-median-age-of-freshmen-is-33.html | WHEN THE MEDIAN AGE OF FRESHMEN IS 33 | By Richard Courage | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/at-long-last-luxury.html | AT LONG LASTLUXURY | By Enid Nemy | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/design-tales-of-tables-at-tiffany-s.html | Design TALES OF TABLES AT TIFFANYS | By Marilyn Bethany | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/dreams-of-luxury.html | DREAMS OF LUXURY | By Andre Leon Talley | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/food-winging-it-in-buffalo.html | Food WINGING IT IN BUFFALO | By Craig Claiborne With Pierre Franey | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/makeup-choices.html | MAKEUP CHOICES | By Jani Wooldridge | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/on-language.html | On Language | By William Safire | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/sunday-observer.html | Sunday Observer | By Russell Baker | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/the-big-question.html | THE BIG QUESTION | By AnneMarie Schiro | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/the-full-story.html | THE FULL STORY | By Jani Wooldridge | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/the-new-luxury.html | THE NEW LUXURY | By Carrie Donovan | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/the-supercreams.html | THE SUPERCREAMS | By Angela Taylor | TX 757857 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/the-ultimate-luxury.html | THE ULTIMATE LUXURY | By Bernadine Morris | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/working-out.html | WORKING OUT | By Elaine Louie | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/movies/after-summer-s-superheroes-comes-a-serio-comic-autumn.html | AFTER SUMMERS SUPERHEROES COMES A SERIOCOMIC AUTUMN | By Janet Maslin | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/movies/paul-mazursky-brews-a-tempest.html | PAUL MAZURSKY BREWS A TEMPEST | By Leslie Bennetts | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/movies/risque-comedy-private-lessons.html | RISQUE COMEDY PRIVATE LESSONS | By John Corry | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/movies/tours-and-albums-stir-pop.html | TOURS AND ALBUMS STIR POP | By Robert Palmer | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/40-haitians-are-held-upstate-under-rigid-control.html | 40 HAITIANS ARE HELD UPSTATE UNDER RIGID CONTROL | By Raymond Bonner | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/a-call-for-a-state-city-summit.html | A CALL FOR A STATECITY SUMMIT | By Steven G Mednick | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/a-fall-guide-to-galleries.html | A FALL GUIDE TO GALLERIES | By David L Shirey | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/a-picnic-helps-spirit-of-synagogue.html | A PICNIC HELPS SPIRIT OF SYNAGOGUE | By Jeffrey Smith | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/a-portait-of-oystering.html | A PORTAIT OF OYSTERING | By Barbara Delatiner | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/about-long-island.html | About Long Island | By Martha A Miles | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/amusement-park-business-off.html | AMUSEMENT PARK BUSINESS OFF | By Josh P Roberts | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/antiques-house-built-in-1692-remains-a-home.html | Antiques HOUSE BUILT IN 1692 REMAINS A HOME | By Frances Phipps | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/antiques-the-lure-of-main-street.html | ANTIQUES THE LURE OF MAIN STREET | By Carolyn Darrow | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/art-art-s-role-in-government-architecture-is-explore.html | art ARTS ROLE IN GOVERNMENT ARCHITECTURE IS EXPLORE | By Helen A Harrison | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/art-exploring-art-of-stained-glass.html | Art EXPLORING ART OF STAINED GLASS | By Ruth J Katz | TX 757857 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/art-modernism-in-morristown.html | ART MODERNISM IN MORRISTOWN | By John Caldwell | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/art-works-by-84-area-artists-in-katonah-exhibition.html | Art WORKS BY 84 AREA ARTISTS IN KATONAH EXHIBITION | By Vivien Raynor | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/at-86-golfer-plays-his-age.html | AT 86 GOLFER PLAYS HIS AGE | By Michael Strauss | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/at-home-251905.html | AT HOME | By Shelby Moorman Howatt | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/at-home-251974.html | At Home | By Shelby Moorman Howatt | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/at-home-251990.html | At Home | By Shelby Moorman Howatt | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/attorney-for-homeless-worked-in-two-worlds.html | ATTORNEY FOR HOMELESS WORKED IN TWO WORLDS | By Robin Herman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/boat-safety-urged-on-sound.html | BOAT SAFETY URGED ON SOUND | By John Cavanaugh | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/boaters-urged-to-heed-safety-rules.html | BOATERS URGED TO HEED SAFETY RULES | By John Cavanaugh | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/braille-bookbinding-tradition-at-temple.html | BRAILLE BOOKBINDING TRADITION AT TEMPLE | By Ann B Silverman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/conducting-traffic-in-3-4-time.html | CONDUCTING TRAFFIC IN 34 TIME | By Andrea Aurichio | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/connecticut-housing-west-haven-sales-begin-to-accelerate.html | Connecticut Housing WEST HAVEN SALES BEGIN TO ACCELERATE | By Andree Brooks | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/costuming-a-show-sequins-and-sweat.html | COSTUMING A SHOW SEQUINS AND SWEAT | By Betsy Sterman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/despite-security-thefts-still-plague-yachtsmen.html | DESPITE SECURITY THEFTS STILL PLAGUE YACHTSMEN | Special to the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/dining-out-a-delightful-surprise-in-harrison.html | DINING OUT A DELIGHTFUL SURPRISE IN HARRISON | By Valerie Sinclair | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/dining-out-a-swing-back-into-the-old-form.html | Dining Out A SWING BACK INTO THE OLD FORM | By M H Reed | TX 757857 | 1981-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/dining-out-informal-family-style-dining.html | Dining Out INFORMAL FAMILYSTYLE DINING | By Patricia Brooks | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/dining-out-nouvelle-cuisine-influences-menu.html | Dining Out NOUVELLE CUISINE INFLUENCES MENU | By Florence Fabricant | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/early-new-haven-planned-as-a-utopia.html | EARLY NEW HAVEN PLANNED AS A UTOPIA | By Matthew L Wald | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/east-end-reports-business-up-20.html | EAST END REPORTS BUSINESS UP 20 | By Andrea Aurichio | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/englewood-tackles-its-ticky-tacky.html | ENGLEWOOD TACKLES ITS TICKYTACKY | By Maggie Kleinman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/eva-le-gallienne-is-home-in-westport.html | EVA LE GALLIENNE IS HOME IN WESTPORT | By Alvin Klein | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/film-board-seeks-new-chief.html | FILM BOARD SEEKS NEW CHIEF | By Linda Lynwander | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/follow-up-on-the-news-a-victory-of-sorts.html | FollowUp on the News A Victory of Sorts | By Charles Klaveness | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/follow-up-on-the-news-fall-of-a-falcon.html | FollowUp on the News Fall of a Falcon | By Charles Klaveness | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/follow-up-on-the-news-margiotta-case.html | FollowUp on the News Margiotta Case | By Charles Klaveness | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/follow-up-on-the-news-park-it-in-tokyo.html | FollowUp on the News Park It in Tokyo | By Charles Klaveness | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/food-first-the-goat-then-the-cheese.html | Food FIRST THE GOAT THEN THE CHEESE | By Florence Fabricant | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/from-saturn-to-newington.html | FROM SATURN TO NEWINGTON | By Jb OMahoney | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/gardening-spider-mites-a-late-summer-menace.html | Gardening SPIDER MITES A LATE SUMMER MENACE | By Carl Totemeier | TX 757857 | 1981-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/great-adventure-says-its-business-is-great.html | GREAT ADVENTURE SAYS ITS BUSINESS IS GREAT | By Robert Diamond | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/greenwich-ponders-a-rental-panel.html | GREENWICH PONDERS A RENTAL PANEL | By Eleanor Charles | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/home-clinic-repairing-tool-handle-remains-a-practical-thing.html | Home Clinic REPAIRING TOOL HANDLE REMAINS A PRACTICAL THING | By Bernard Gladstone | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/hospital-enjoying-a-new-tranquility.html | HOSPITAL ENJOYING A NEW TRANQUILITY | By Robert Hanley | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/how-to-get-there.html | HOW TO GET THERE | By Howard Hammell | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/how-will-the-big-3-fare-at-us-open.html | HOW WILL THE BIG 3 FARE AT US OPEN | By Charles Friedman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/it-s-so-nice-to-go-away-for-vacation-or-is-it.html | ITS SO NICE TO GO AWAY FOR VACATION OR IS IT | By Barbara Bretton | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/it-s-so-nice-to-go-away-on-vacation-or-is-it.html | ITS SO NICE TO GO AWAY ON VACATION OR IS IT | By Alice Fahs | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/jersey-casino-fighting-to-cut-cost-and-open.html | JERSEY CASINO FIGHTING TO CUT COST AND OPEN | By Donald Janson Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/joan-jett-arranging-a-comeback-at-22.html | JOAN JETT ARRANGING A COMEBACK AT 22 | By Andy Edelstein | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/klenetsky-calls-koch-a-special-interest-tool.html | KLENETSKY CALLS KOCH A SPECIALINTEREST TOOL | By Maurice Carroll | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/long-island-guide-energy-efficiency.html | Long Island Guide ENERGY EFFICIENCY | By Barbara Delatiner | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/long-islanders-before-the-exam-his-word-is-law.html | Long Islanders BEFORE THE EXAM HIS WORD IS LAW | By Lawrence Van Gelder | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/manufacturing-remains-key-to-state-s-economy.html | MANUFACTURING REMAINS KEY TO STATES ECONOMY | By John S Rosenberg | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/martian-invasion-helps-heart-group.html | MARTIAN INVASION HELPS HEART GROUP | By Patricia Reed | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/meet-bergen-s-undersheriff.html | MEET BERGENS UNDERSHERIFF | By James F Lynch | TX 757857 | 1981-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/money-alone-won-t-solve-ills-of-the-elderly.html | MONEY ALONE WONT SOLVE ILLS OF THE ELDERLY | By Debora L Spar | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/moon-church-reported-to-owe-300000-in-taxes.html | MOON CHURCH REPORTED TO OWE 300000 IN TAXES | By Edward Hudson | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/movie-criticized-as-glamorizing-police-corruption.html | MOVIE CRITICIZED AS GLAMORIZING POLICE CORRUPTION | By Selwyn Raab | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/music-festival-salutes-john-cage.html | Music FESTIVAL SALUTES JOHN CAGE | By Robert Sherman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/nature-photos-wed-majesty-and-fantasy.html | NATURE PHOTOS WED MAJESTY AND FANTASY | By David L Shirey | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/new-jersey-guide-great-falls.html | NEW JERSEY GUIDE GREAT FALLS | By Martha G Wilson | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/new-jersey-journal-251908.html | NEW JERSEY JOURNAL | By Martin Gransberg | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/new-jerseyans.html | NEW JERSEYANS | By Maurice Carroll | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/philipsburg-barn-replacement-weighed.html | PHILIPSBURG BARN REPLACEMENT WEIGHED | By J B OMahoney | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/phone-lines-create-delays-on-computers.html | PHONE LINES CREATE DELAYS ON COMPUTERS | By James Barron | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/pilots-back-to-the-old-days.html | PILOTS BACK TO THE OLD DAYS | By Richard L Madden | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/politics-cohalan-influence-tested.html | Politics COHALAN INFLUENCE TESTED | By Frank Lynn | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/politics-florio-and-kean-get-the-race-into-higher-gear.html | POLITICS FLORIO AND KEAN GET THE RACE INTO HIGHER GEAR | By Joseph F Sullivan | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/politics-o-neill-sees-no-need-to-rush-into-1982-race.html | Politics ONEILL SEES NO NEED TO RUSH INTO 1982 RACE | By Richard L Madden | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/putting-carousels-in-racing-form.html | PUTTING CAROUSELS IN RACING FORM | By Laurie A ONeill | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/race-in-queens-turns-into-gop-power-bid.html | RACE IN QUEENS TURNS INTO GOP POWER BID | By Frank Lynn | TX 757857 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/reagan-cuts-worry-head-of-a-charity.html | REAGAN CUTS WORRY HEAD OF A CHARITY | By Walter H Waggoner | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/realtors-see-threat-to-their-business.html | REALTORS SEE THREAT TO THEIR BUSINESS | By Andree Brooks | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/runaways-why-they-go.html | RUNAWAYS WHY THEY GO | By Judy Glass | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/russian-camp-ruffles-an-east-end-lake.html | RUSSIAN CAMP RUFFLES AN EAST END LAKE | By John Rather | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/school-tenure-case-caused-by-mistake.html | SCHOOL TENURE CASE CAUSED BY MISTAKE | By Louise Saul | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/screening-idea-irks-antiques-dealers.html | SCREENING IDEA IRKS ANTIQUES DEALERS | By Evelyn Philips | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/sherry-to-champagne-state-s-wineries-produce-it.html | SHERRY TO CHAMPAGNE STATES WINERIES PRODUCE IT | By Howard Hammell | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/sports-3-from-li-looking-for-tennis-upsets.html | Sports 3 FROM LI LOOKING FOR TENNIS UPSETS | By Charles Friedman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/state-ponders-school-rules-on-outside-influence.html | STATE PONDERS SCHOOL RULES ON OUTSIDE INFLUENCE | By Fran Wenograd | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/sting-by-fbi-recovers-50-million-in-bonds.html | STING BY FBI RECOVERS 50 MILLION IN BONDS | By Robert D McFadden | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/strapped-districts-trying-self-insurance.html | STRAPPED DISTRICTS TRYING SELFINSURANCE | By Anthony Depalma | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/superman-is-here-among-us.html | SUPERMAN IS HERE AMONG US | By Marilyn Forman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/the-careful-shopper-children-s-outlet-opens-in-scarsdale.html | The Careful Shopper Childrens Outlet Opens in Scarsdale | By Jeanne Clare Feron | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/the-newark-news-in-memoriam.html | THE NEWARK NEWS IN MEMORIAM | By Tom MacKin | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/theater-baggy-pants-a-hit-at-evening-dinner.html | Theater BAGGY PANTS A HIT AT EVENING DINNER | By Haskel Frankel | TX 757857 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/theater-in-review-a-coup-lizardi-s-ibsen.html | Theater in Review A COUP LIZARDIS IBSEN | By Alvin Klein | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/they-re-flying-in-another-era.html | THEYRE FLYING IN ANOTHER ERA | By Hugh OHaire | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/thomas-cole-s-home-and-studio-up-for-sale-again.html | THOMAS COLES HOME AND STUDIO UP FOR SALE AGAIN | By Harold Faber Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/turning-literature-into-theater.html | TURNING LITERATURE INTO THEATER | By Joseph Catinella | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/usonia-community-remembers-its-past.html | USONIA COMMUNITY REMEMBERS ITS PAST | By Scott Riklin | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/utility-bill-boycott-planned.html | UTILITYBILL BOYCOTT PLANNED | By Judith Hoopes | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/ways-to-survive-when-trains-fail.html | WAYS TO SURVIVE WHEN TRAINS FAIL | By Richard H Wolff | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/westchester-guide-2d-lehman-season.html | Westchester Guide 2D LEHMAN SEASON | By Eleanor Charles | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/westchester-housing-behind-the-decision-on-rent-guidelines.html | Westchester Housing BEHIND THE DECISION ON RENT GUIDELINES | By Betsy Brown | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/westchester-journal-251960.html | Westchester Journal | By Lena Williams | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/what-does-nontraditional-really-mean.html | WHAT DOES NONTRADITIONAL REALLY MEAN | By Jackson Toby | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/women-in-construction.html | WOMEN IN CONSTRUCTION | By Carlo Sardella | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/awacs-winnable-but-not-worth-it.html | AWACS WINNABLE BUT NOT WORTH IT | By Stephen D Goose | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/dogfight-a-lesson-for-us.html | DOGFIGHT A LESSON FOR US | By Elliot L Richardson | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/essay-the-jewish-degaulle.html | Essay THE JEWISH DEGAULLE | By William Safire | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/profs-nix-prez-files.html | PROFS NIX PREZ FILES | By Anne Firor Scott | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/discovering-co-ops-that-are-affordable.html | DISCOVERING COOPS THAT ARE AFFORDABLE | By Diana Shaman | TX 757857 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/l-equitable-error-251398.html | EQUITABLE ERROR | By Loomis J Grossman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/market-tested-for-sale-of-offices.html | MARKET TESTED FOR SALE OF OFFICES | By Jill Jonnes | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/reality-news-church-street.html | Reality News Church Street | By Carter Horesley | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/reality-news.html | Reality News | By Christopher Wellisz | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/study-shows-co-op-prices-nearly-quintupled.html | STUDY SHOWS COOP PRICES NEARLY QUINTUPLED | By Carter B Horsley | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/the-road-to-predictability-is-paved-with-covenants.html | THE ROAD TO PREDICTABILITY IS PAVED WITH COVENANTS | By Linda Charlton | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/a-former-bad-boy-of-tennis-says-that-tempers-must-cool.html | A FORMER BAD BOY OF TENNIS SAYS THAT TEMPERS MUST COOL | By Earl Buchholz BUTCH | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/another-john-paul-starring-on-track.html | Another John Paul Starring on Track | By Steve Potter | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/arlington-million-comes-up-short-its-billing.html | ARLINGTON MILLION COMES UP SHORT ITS BILLING | By Steven Crist | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/bradshaw-passes-help-sink-giants-31-6.html | BRADSHAW PASSES HELP SINK GIANTS 316 | Special to The New York Times PITTSBURGH Aug 29  The Pittsburgh Steelers routed the Giants 316 tonight in the final exhibition game for both teams And to use a | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/chinaglia-weisweiler-split-widening.html | ChinagliaWeisweiler Split Widening | By Alex Yannis | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/coe-sees-3-46-mile-coming-up.html | Coe Sees 346 Mile Coming Up | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/hana-mandlikova-gains-final-6-1-6-3.html | Hana Mandlikova Gains Final 61 63 | Special to the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/irwin-takes-2-stroke-lead-with-70-206.html | Irwin Takes 2Stroke Lead With 70206 | By John Radosta Special To the New York Times | TX 757857 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/jets-top-eagles-by-14-3.html | JETS TOP EAGLES BY 143 | Special to The New York Times EAST RUTHERFORD NJ Aug 29 Although it was before the season visions of success must have appeared before the Jets and their fans tonigh | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/kramer-of-vikings-doubtful-for-opener.html | Kramer of Vikings Doubtful for Opener | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/l-mailbox-252045.html | MAILBOX | Choose a Batter By Skill Alone | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/lendl-tops-vilas-in-semifinals.html | LENDL TOPS VILAS IN SEMIFINALS | By Deane McGowen Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/lets-dont-is-winner-of-futurity.html | LETS DONT IS WINNER OF FUTURITY | Special to the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/mamby-retains-wbc-title.html | Mamby Retains WBC Title | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/martin-drives-temujin-to-fox-stake-victory.html | Martin Drives Temujin To Fox Stake Victory | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/martin-drops-his-appeal.html | Martin Drops His Appeal | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/mets-beat-reds-for-scott-by-3-2.html | METS BEAT REDS FOR SCOTT BY 32 | By Joseph Durso | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/no-headline-252036.html | No Headline | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/noble-nashua-s-1-33-1-5-a-record.html | Noble Nashuas 133 15 A Record | By James Tuite | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/outdoors-revisiting-a-favorite-salmon-stream.html | OUTDOORS Revisiting a Favorite Salmon Stream | By Nelson Bryant | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/pro-football-s-ken-stabler-is-linked-to-a-gambler.html | PRO FOOTBALLS KEN STABLER IS LINKED TO A GAMBLER | By John M Crewdson Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/red-smith-the-mile-is-a-mockery.html | RED SMITH The Mile Is a Mockery | By Sports of the Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/righting-colleges-wrongs.html | RIGHTING COLLEGES WRONGS | By Francis J Lodato | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/rutherford-team-wins-senior-babe-ruth-series-rutherford-wins-title.html | RUTHERFORD TEAM WINS SENIOR BABE RUTH SERIES Rutherford Wins Title | AP | TX 757857 | 1981-09-03 |

| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/soviet-cyclist-scores.html | Soviet Cyclist Scores | AP | TX 757857 | 1981-09-03 |
|---|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/sports-of-the-times-the-yankees-stick-is-standing-tall.html | SPORTS OF THE TIMES THE YANKEES STICK IS STANDING TALL | By Dave Anderson | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/taiwan-nine-retains-title.html | Taiwan Nine Retains Title | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/us-beats-britain-15-9-in-walker-cup.html | US BEATS BRITAIN 159 IN WALKER CUP | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/us-open-symbolic-of-spectator-boom.html | US Open Symbolic of Spectator Boom | By Neil Amdur | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/us-swimmers-capture-7-of-14-events-in-tokyo.html | US Swimmers Capture 7 of 14 Events in Tokyo | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/walker-moving-up-in-class.html | WALKER MOVING UP IN CLASS | By Malcolm Moran | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/westchester-show-draws-2904-dogs.html | Westchester Show Draws 2904 Dogs | By Walter R Fletcher | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/yankees-respect-michael-s-candor.html | YANKEES RESPECT MICHAELS CANDOR | By Jane Gross Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/style/an-author-who-combines-two-cultures.html | AN AUTHOR WHO COMBINES TWO CULTURES | By Enid Nemy | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/style/jewelry-of-semiprecious-stones.html | JEWELRY OF SEMIPRECIOUS STONES | By AnneMarie Schiro | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/theater/broadway-is-thinking-and-hoping-big.html | BROADWAY IS THINKING  AND HOPING  BIG | By John Corry | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/theater/stage-view-riveting-summertime-shakespeare-stratford-ct-iam-greatly-cheered.html | Stage View RIVETING SUMMERTIME SHAKESPEARE STRATFORD Ct  Iam greatly cheered to report that with Othello now entering its final week at Stratford Ct the American Shakespeare Theater and director Peter Coe have suddenly and rather startlingly got hold of two things a system and a show | By Walter Kerr | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/life-begins-at-50-plus-on-a-trek-in-the-wilds.html | LIFE BEGINS AT 50PLUS ON A TREK IN THE WILDS | By Jerry Klein | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/practical-traveler-when-a-package-can-be-a-bargain.html | Practical Traveler WHEN A PACKAGE CAN BE A BARGAIN | By Paul Grimes | TX 757857 | 1981-09-03 |

| 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/the-great-ocean-road-leads-to-a-close-up-of-australia.html | THE GREAT OCEAN ROAD LEADS TO A CLOSEUP OF AUSTRALIA | By Gregory Dennis | TX 757857 | 1981-09-03 |
|---|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/what-s-doing-in-boston.html | WHATS DOING IN BOSTON | By Lisa Hammel | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/20-ton-explosives-shipment-to-libya-linked-to-ex-agent.html | 20TON EXPLOSIVES SHIPMENT TO LIBYA LINKED TO EXAGENT | By Philip Taubman Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/air-force-acts-to-keep-minorities-in-academy.html | AIR FORCE ACTS TO KEEP MINORITIES IN ACADEMY | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/alabama-prisoners-are-accusing-police-of-using-60-s-cattle-prods.html | ALABAMA PRISONERS ARE ACCUSING POLICE OF USING 60S CATTLE PRODS | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/almond-growers-to-get-aid.html | Almond Growers to Get Aid | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/around-the-nation-aerial-fruit-fly-spraying-resumes-in-tampa-area.html | Around the Nation Aerial Fruit Fly Spraying Resumes in Tampa Area | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/around-the-nation-union-says-controllers-got-illegal-compensation.html | Around the Nation Union Says Controllers Got Illegal Compensation | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/boyle-prosecutor-defends-conduct.html | BOYLE PROSECUTOR DEFENDS CONDUCT | Special to the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/customs-turns-off-computer-for-a-month-to-test-its-value.html | Customs Turns Off Computer For a Month to Test Its Value | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/disparity-in-social-security-law-to-affect-some-retiring-in-82.html | DISPARITY IN SOCIAL SECURITY LAW TO AFFECT SOME RETIRING IN 82 | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/fbi-says-bombings-in-us-have-declined-15-this-year.html | FBI Says Bombings in US Have Declined 15 This Year | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/interest-bonuses-may-imperil-break-on-taxes-irs-says.html | INTEREST BONUSES MAY IMPERIL BREAK ON TAXES IRS SAYS | By Francis X Clines Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/louisiana-searches-for-way-to-save-coastline.html | LOUISIANA SEARCHES FOR WAY TO SAVE COASTLINE | Special to the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/mississippi-college-enrolls-first-man.html | MISSISSIPPI COLLEGE ENROLLS FIRST MAN | BY Reginald Stuart Special To the New York Times | TX 757857 | 1981-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/steelworkers-dissident-bowing-out.html | STEELWORKERS DISSIDENT BOWING OUT | Special to The New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/strange-radio-signals-detected-from-saturn.html | STRANGE RADIO SIGNALS DETECTED FROM SATURN | By John Noble Wilford Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/texas-legislator-suspected-in-own-shooting.html | TEXAS LEGISLATOR SUSPECTED IN OWN SHOOTING | Special to the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/textbook-loans-in-california-banned-by-state-high-court.html | TEXTBOOK LOANS IN CALIFORNIA BANNED BY STATE HIGH COURT | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/time-and-hope-fading-for-equal-rights-plan.html | TIME AND HOPE FADING FOR EQUAL RIGHTS PLAN | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/us-considers-land-preserves-for-oil-drilling.html | US CONSIDERS LAND PRESERVES FOR OIL DRILLING | By William E Schmidt Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/us-expected-to-close-paula-parkinson-case.html | US Expected to Close Paula Parkinson Case | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/us-personnel-chief-assails-freeze-on-executive-salaries.html | US PERSONNEL CHIEF ASSAILS FREEZE ON EXECUTIVE SALARIES | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/us-to-halt-its-auto-guide-after-debate-over-findings.html | US TO HALT ITS AUTO GUIDE AFTER DEBATE OVER FINDINGS | By Marshall Schuon Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/utah-trial-in-sniper-slaying-of-blacks-to-begin.html | UTAH TRIAL IN SNIPER SLAYING OF BLACKS TO BEGIN | Special to the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/utility-cancels-nuclear-plant-near-indiana-dunes.html | UTILITY CANCELS NUCLEAR PLANT NEAR INDIANA DUNES | Special to the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/us/white-house-tour-leader-courted-and-criticized.html | WHITE HOUSE TOUR LEADER COURTED AND CRITICIZED | By Barbara Gamarekian Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/battery-park-out-of-the-financial-desert.html | BATTERY PARK OUT OF THE FINANCIAL DESERT | By Michael Goodwin | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/city-makes-a-big-issue-of-little-crimes.html | CITY MAKES A BIG ISSUE OF LITTLE CRIMES | By Er Shipp | TX 757857 | 1981-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/ideas-trends-in-summary-amtrak-trims-its-service.html | Ideas  Trends in Summary Amtrak Trims Its Service | By Margot Slade and Eva Hoffman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/ideas-trends-in-summary-nixon-library-duke-s-dilemma.html | Ideas  Trends in Summary Nixon Library Dukes Dilemma | By Margot Slade and Eva Hoffman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/ideas-trends-in-summary-treasures-of-the-andrea-doria.html | Ideas  Trends in Summary Treasures of The Andrea Doria | By Margot Slade and Eva Hoffman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/ideas-trends-in-summary-washington-eases-up-on-hiring-rules.html | Ideas  Trends in Summary Washington Eases Up on Hiring Rules | By Margot Slade and Eva Hoffman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/ideas-trends-in-summary-where-labor-and-life-are-cheap.html | Ideas  Trends in Summary Where Labor and Life are Cheap | By Margot Slade and Eva Hoffman | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/of-mice-and-men-and-now-computers.html | OF MICE AND MEN AND NOW COMPUTERS | By Gladwin Hill | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/open-season-soon-in-italy-for-terrorists-politicians.html | OPEN SEASON SOON IN ITALY FOR TERRORISTS POLITICIANS | By Henry Tanner | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/school-desegregation-is-sent-to-the-back-of-the-bus.html | SCHOOL DESEGREGATION IS SENT TO THE BACK OF THE BUS | By Robert Lindsey | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-little-missile-that-could-and-therefore-is.html | THE LITTLE MISSILE THAT COULD AND THEREFORE IS | By Leslie H Gelb | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-nation-in-summary-for-hinckley-the-epilogue-begins.html | The Nation in Summary For Hinckley the Epilogue Begins | By Michael Wright and Caroline Rand Herron | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-nation-in-summary-less-heat-on-state-university.html | The Nation in Summary Less Heat on State University | By Michael Wright and Caroline Rand Herron | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-nation-in-summary-postal-contracts-approved.html | The Nation in Summary Postal Contracts Approved | By Michael Wright and Caroline Rand Herron | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-nation-in-summary-strike-catching-up-with-airlines.html | The Nation in Summary Strike Catching Up With Airlines | By Michael Wright and Caroline Rand Herron | TX 757857 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-nation-in-summary-two-allies-go-their-own-way-on-el-salvador.html | The Nation in Summary Two Allies Go Their Own Way On El Salvador | By Michael Wright and Caroline Rand Herron | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-region-in-summary-albany-tries-a-new-twist-on-workfare.html | The Region in Summary Albany Tries A New Twist On Workfare | By Richard Levine and Carlyle C Douglas | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-region-in-summary-lodging-for-the-asking.html | The Region in Summary Lodging for The Asking | By Richard Levine and Carlyle C Douglas | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-region-in-summary-new-jersey-dams-in-poor-repair.html | The Region in Summary New Jersey Dams In Poor Repair | By Richard Levine and Carlyle C Douglas | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-region-in-summary-new-york-shifts-power-stratregy.html | The Region in Summary New York Shifts Power Stratregy | By Richard Levine and Carlyle C Douglas | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-region-there-may-be-no-relief-for-democrats-abscam-pain.html | The Region THERE MAY BE NO RELIEF FOR DEMOCRATS ABSCAM PAIN | By Joseph F Sullivan | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-world-french-right-yet-to-learn-the-meaning-of-being-out.html | The World FRENCH RIGHT YET TO LEARN THE MEANING OF BEING OUT | By Richard Eder | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-world-in-summary-in-poland-it-s-all-prime-time.html | The World in Summary In Poland Its All Prime Time | By Milt Freudenheim and Barbara Slavin | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-world-in-summary-libya-seeks-sympathy.html | The World in Summary Libya Seeks Sympathy | By Milt Freudenheim and Barbara Slavin | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-world-in-summary-long-shot-fired-over-korea.html | The World in Summary Long Shot Fired Over Korea | By Milt Freudenheim and Barbara Slavin | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-world-in-summary-mounties-are-off-the-case.html | The World in Summary Mounties Are Off the Case | By Milt Freudenheim and Barbara Slavin | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-world-in-summary-south-africans-go-marching-into-angola.html | The World in Summary South Africans Go Marching Into Angola | By Milt Freudenheim and Barbara Slavin | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weeki nreview/the-world-rescuing-poland-may-be-beyond-the-kremlin-s-control.html | The World RESCUING POLAND MAY BE BEYOND THE KREMLINS CONTROL | By Paul Lewis | TX 757857 | 1981-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/there-may-be-lots-of-fight-in-blue-collar-newspapers-yet.html | THERE MAY BE LOTS OF FIGHT IN BLUECOLLAR NEWSPAPERS YET | By Jonathan Friendly | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/there-s-more-than-one-way-to-say-sorry-to-the-pentagon.html | THERES MORE THAN ONE WAY TO SAY SORRY TO THE PENTAGON | By Howell Raines | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/wall-st-looks-for-light-at-end-of-reaganomics.html | WALL ST LOOKS FOR LIGHT AT END OF REAGANOMICS | By Robert D Hershey Jr | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/zaire-s-bloody-past-makes-cobalt-s-future-uncertain.html | ZAIRES BLOODY PAST MAKES COBALTS FUTURE UNCERTAIN | By Alan Cowell | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/2-killed-in-attack-by-arabs-on-vienna-synagogue.html | 2 KILLED IN ATTACK BY ARABS ON VIENNA SYNAGOGUE | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/260-employees-of-ford-plant-in-canada-are-struck-by-fever.html | 260 Employees of Ford Plant In Canada Are Struck by Fever | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/around-the-world-student-slashes-portrait-of-princess-of-wales.html | Around The World Student Slashes Portrait Of Princess of Wales | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/bonn-cuts-its-budget-for-nato-war-games.html | BONN CUTS ITS BUDGET FOR NATO WAR GAMES | Special to the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/castilians-try-to-infuse-life-into-old-area.html | CASTILIANS TRY TO INFUSE LIFE INTO OLD AREA | By James M Markham Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/dublin-is-pressured-by-hunger-strike.html | DUBLIN IS PRESSURED BY HUNGER STRIKE | By William Borders Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/excerpts-from-policy-speech-on-southern-africa.html | EXCERPTS FROM POLICY SPEECH ON SOUTHERN AFRICA | Special to the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/isle-of-ithaca-votes-for-tourism-over-tradition.html | ISLE OF ITHACA VOTES FOR TOURISM OVER TRADITION | Special to the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/japanese-says-he-has-found-kublai-khan-s-fleet.html | JAPANESE SAYS HE HAS FOUND KUBLAI KHANS FLEET | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/marshall-islanders-press-claims-against-us.html | MARSHALL ISLANDERS PRESS CLAIMS AGAINST US | By Robert Trumbull Special To the New York Times | TX 757857 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/no-headline-251779.html | No Headline | United Press International | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/official-says-us-will-be-neutral-on-south-africa.html | OFFICIAL SAYS US WILL BE NEUTRAL ON SOUTH AFRICA | By Bernard Gwertzman Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/protest-by-salvadoran-leader.html | Protest by Salvadoran Leader | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/schools-are-focus-of-italy-quake-aid.html | SCHOOLS ARE FOCUS OF ITALY QUAKE AID | Special to the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/south-africans-say-240-angolans-died-in-5-day-incursion.html | SOUTH AFRICANS SAY 240 ANGOLANS DIED IN 5DAY INCURSION | By Joseph Lelyveld Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/soviet-is-silent-about-couple-who-drove-into-us-embassy.html | Soviet Is Silent About Couple Who Drove Into US Embassy | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/soviet-press-accuses-haig-of-arrogance.html | SOVIET PRESS ACCUSES HAIG OF ARROGANCE | By Serge Schmemann Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/taiwan-s-aid-to-refugees-goes-unrecognized.html | TAIWANS AID TO REFUGEES GOES UNRECOGNIZED | Special to The New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/the-world-canada-asks-us-help-in-rash-of-killings.html | The World Canada Asks US Help In Rash of Killings | AP | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/upi-reporter-in-south-africa-is-charged-for-riots-article.html | UPI REPORTER IN SOUTH AFRICA IS CHARGED FOR RIOTS ARTICLE | By United Press International | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/us-seems-isolated-in-un-debate-on-angola-raid.html | US SEEMS ISOLATED IN UN DEBATE ON ANGOLA RAID | By Bernard D Nossiter Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/warsaw-offers-solidarity-2-tv-slots.html | WARSAW OFFERS SOLIDARITY 2 TV SLOTS | By John Darnton Special To the New York Times | TX 757857 | 1981-09-03 |
| 1981-08-30 | https://www.nytimes.com/1981/08/30/world/water-emergency-in-peking.html | Water Emergency in Peking | AP | TX 757857 | 1981-09-03 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/arts/cabaret-judy-collins-and-her-art-songs.html | CABARET JUDY COLLINS AND HER ART SONGS | By Stephen Holden | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/arts/chamber-santa-fe-festival-is-here.html | CHAMBER SANTA FE FESTIVAL IS HERE | By Edward Rothstein | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 757853 | 1981-09-04 |

| 1981-08-31 | https://www.nytimes.com/1981/08/31/arts/rock-bands-oingo-boingo-and-go-go-s.html | ROCK BANDS OINGO BOINGO AND GOGOS | By Stephen Holden | TX 757853 | 1981-09-04 |
|---|---|---|---|---|---|
| 1981-08-31 | https://www.nytimes.com/1981/08/31/books/a-book-fair-is-palnned-for-exiles-from-soviet.html | A BOOK FAIR IS PALNNED FOR EXILES FROM SOVIET | By Harold C Schonberg | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/books/raymond-chandler-a-master-letter-writer-too.html | RAYMOND CHANDLER A MASTER LETTER  WRITER TOO | By Edwin McDowell | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/advertising-marschalk-gets-steel-a-peppermint-drink.html | ADVERTISING MARSCHALK GETS STEEL  A PEPPERMINT DRINK | By Eric Pace | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/advertising-studying-the-teen-market.html | ADVERTISING STUDYING THE TEEN MARKET | By Eric Pace | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/advertising-workshop-to-be-held-on-issue-advertising.html | ADVERTISING WORKSHOP TO BE HELD ON ISSUE ADVERTISING | By Eric Pace | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/business-people-bell-creates-post-on-regional-basis.html | BUSINESS PEOPLE BELL CREATES POST ON REGIONAL BASIS | By Leonard Sloane | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/business-people-card-chief-for-citicorp.html | BUSINESS PEOPLE CARD CHIEF FOR CITICORP | By Leonard Sloane | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/business-people-shift-at-douwe-egberts.html | BUSINESS PEOPLE SHIFT AT DOUWE EGBERTS | By Leonard Sloane | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/chase-abandoning-interest-bonuses-view-of-irs-cited.html | CHASE ABANDONING INTEREST BONUSES VIEW OF IRS CITED | By Sandra Salmans | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/chase-studies-truck-sales.html | CHASE STUDIES TRUCK SALES | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/commodities-tax-hopes-misled-the-experts.html | Commodities Tax Hopes Misled the Experts | By Hj Maidenberg | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/credit-markets-analysts-ready-for-a-price-rise.html | CREDIT MARKETS ANALYSTS READY FOR A PRICE RISE | By Vartanig G Vartan | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/disney-attempts-to-reverse-movie-divisions-profit-slide.html | DISNEY ATTEMPTS TO REVERSE MOVIE DIVISIONS PROFIT SLIDE | Special to the New York Times | TX 757853 | 1981-09-04 |

| | | | | |
|---|---|---|---|---|
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/fed-policy-on-credit-reaffirmed.html | FED POLICY ON CREDIT REAFFIRMED | By Robert D Hershey Jr Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/gm-extends-low-interest.html | GM Extends Low Interest | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/market-place-kroehler-gains-despite-woes.html | Market Place Kroehler Gains Despite Woes | By Robert Metz | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/natural-gas-decontrol-assailed.html | Natural Gas Decontrol Assailed | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/personal-growth-in-the-workplace.html | PERSONAL GROWTH IN THE WORKPLACE | Special to the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/sale-to-soviet.html | Sale to Soviet | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/slump-for-july-machine-tool-orders.html | SLUMP FOR JULY MACHINE TOOL ORDERS | By Agis Salpukas | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/steel-imports-are-debated.html | Steel Imports Are Debated | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/turnabout-by-chicago-banks.html | TURNABOUT BY CHICAGO BANKS | By Robert A Bennett Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/venture-capitalists-new-role.html | VENTURE CAPITALISTS NEW ROLE | By Kenneth B Noble Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/business/washington-watch-us-canadian-tensions-grow.html | Washington Watch USCanadian Tensions Grow | By Clyde H Farnsworth | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/movies/condorman-espionage-spoof.html | CONDORMAN ESPIONAGE SPOOF | By John Corry | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/85-are-arrested-in-police-sweep-of-drug-sellers.html | 85 ARE ARRESTED IN POLICE SWEEP OF DRUG SELLERS | By David Bird | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/as-primary-campaign-winds-down-candidates-go-where-the-voters-are.html | AS PRIMARY CAMPAIGN WINDS DOWN CANDIDATES GO WHERE THE VOTERS ARE | By Robin Herman | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/bargaining-in-court-news-analysis.html | BARGAINING IN COURT News Analysis | By E R Shipp | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/bonds-in-sting-taken-at-bank-authorities-say.html | BONDS IN STING TAKEN AT BANK AUTHORITIES SAY | By Robert D McFadden | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/bridge-a-chinese-team-confronts-taiwanese-in-hong-kong.html | Bridge A Chinese Team Confronts Taiwanese in Hong Kong | By Alan Truscott | TX 757853 | 1981-09-04 |

| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/city-seeks-to-blunt-a-us-housing-regulation.html | CITY SEEKS TO BLUNT A US HOUSING REGULATION | Special to the New York Times | TX 757853 | 1981-09-04 |
|---|---|---|---|---|---|
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/koch-joins-democratic-rivals-in-first-debate.html | KOCH JOINS DEMOCRATIC RIVALS IN FIRST DEBATE | By Frank Lynn | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/landmark-statue-being-restored.html | LANDMARK STATUE BEING RESTORED | By Kathleen Teltsch | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/many-disabled-still-not-placed-by-city-schools.html | MANY DISABLED STILL NOT PLACED BY CITY SCHOOLS | By Dena Kleiman | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/most-beaches-in-state-closing-on-labor-day.html | Most Beaches in State Closing on Labor Day | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/new-york-state-moves-to-control-purchasers-of-milk-at-wholesale.html | NEW YORK STATE MOVES TO CONTROL PURCHASERS OF MILK AT WHOLESALE | By Peter Kihss | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/notes-on-people-carter-s-chinese-catch.html | NOTES ON PEOPLE Carters Chinese Catch | By Laurie Johnston and Albin Krebs | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/notes-on-people-door-prize-on-the-menu.html | NOTES ON PEOPLE Door Prize on the Menu | By Laurie Johnston and Albin Krebs | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/notes-on-people-firemen-rescue-elizabeth-taylor-in-a-way.html | NOTES ON PEOPLE Firemen Rescue Elizabeth Taylor in a Way | By Laurie Johnston and Albin Krebs | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/notes-on-people-headsets-incur-the-wrath-of-chicago-councilman.html | NOTES ON PEOPLE Headsets Incur the Wrath of Chicago Councilman | By Laurie Johnston and Albin Krebs | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/produce-farms-resurging-in-new-york-state.html | PRODUCE FARMS RESURGING IN NEW YORK STATE | By Richard D Lyons Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/subway-service-during-summer-gets-low-marks.html | SUBWAY SERVICE DURING SUMMER GETS LOW MARKS | By Ari L Goldman | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/the-region-girl-electrocuted.html | THE REGION Girl Electrocuted | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/the-region-official-s-brother-shot-in-apartment.html | THE REGION Officials Brother Shot in Apartment | AP | TX 757853 | 1981-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/us-seeks-to-deport-40-haitians-who-lack-legal-representation.html | US SEEKS TO DEPORT 40 HAITIANS WHO LACK LEGAL REPRESENTATION | By Raymond Bonner | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/obituaries/kenneth-r-hansen-58-dies-held-several-economic-posts.html | KENNETH R HANSEN 58 DIES HELD SEVERAL ECONOMIC POSTS | By Carter B Horsley | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/obituaries/mo-mathai-a-top-official-in-india-during-nehru-s-rule.html | MO Mathai a Top Official In India During Nehrus Rule | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/obituaries/mohammed-ali-rajai-47-hard-line-president-of-iran.html | MOHAMMED ALI RAJAI 47 HARDLINE PRESIDENT OF IRAN | By Peter Kihss | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/obituaries/mohammed-javad-bahonar-premier.html | MOHAMMED JAVAD BAHONAR PREMIER | By Edward A Gargan | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/arms-race-madness-moscow-dangerous-madness-has-seized-ruling-circles-united.html | ARMS RACE MADNESS MOSCOW Dangerous madness has seized the ruling circles of the United States Only thus can one assess President Reagans decision on neutron weapons production and the reasons behind it | By Gennadi Shishkin | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/cable-chained.html | CABLE CHAINED | By Peter Passell | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/for-want-nail-washington-there-serious-crisis-structural-design-america-s-long.html | FOR WANT OF A NAIL WASHINGTON There is a serious crisis in the structural design of Americas longspan columnfree buildings and considering the frightening number of collapses and nearcollapses in recent years perhaps our desire for attractive openspace buildings has exceeded our ability to design and construct them safely | By Charles Lewis | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/foreign-affairs-alone-with-south-africa.html | FOREIGN AFFAIRS ALONE WITH SOUTH AFRICA | By Flora Lewis | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/reagan-making-bad-start-on-nature.html | REAGAN MAKING BAD START ON NATURE | By John B Oakes | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/rights-assert-or-lose.html | RIGHTS ASSERT OR LOSE | By Roger N Baldwin | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/all-american-derby-to-higheasterjet.html | All American Derby to Higheasterjet | AP | TX 757853 | 1981-09-04 |

| | | | | |
|---|---|---|---|---|
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/coaches-see-leveling-off-of-splurge-by-offenses.html | COACHES SEE LEVELING OFF OF SPLURGE BY OFFENSES | By William N Wallace | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/cosmos-set-back-by-brazilians-3-1.html | COSMOS SET BACK BY BRAZILIANS 31 | By Alex Yannis Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/expos-streak-halted.html | EXPOS STREAK HALTED | By James Tuite | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/giants-end-preseason-on-a-battered-note.html | GIANTS END PRESEASON ON A BATTERED NOTE | By Frank Litsky Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/hana-mandlikova-defeats-pam-casale.html | HANA MANDLIKOVA DEFEATS PAM CASALE | Special to the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/john-henry-captures-arlington-million.html | John Henry Captures Arlington Million | By Steven Crist Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/lendl-takes-final-on-nastase-default.html | Lendl Takes Final On Nastase Default | By Deane McGowen Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/mears-wins-500-kilometer-coast-race.html | MEARS WINS 500KILOMETER COAST RACE | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/mrs-carner-wins-by-2-shots.html | Mrs Carner Wins by 2 Shots | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/number-of-calls-raiders-made-on-stabler-activities-disputed.html | Number of Calls Raiders Made On Stabler Activities Disputed | By Wendell Rawls Jr Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/open-and-borg-the-perfect-match.html | OPEN AND BORG THE PERFECT MATCH | By Neil Amdur | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/outdoors-anglers-begin-late-summer-countdown.html | OUTDOORS ANGLERS BEGIN LATE SUMMER COUNTDOWN | By Nelson Bryant | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/patroits-set-back-redskins-by-19-10.html | PATROITS SET BACK REDSKINS BY 1910 | By United Press International | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/pinero-captures-swiss-open-golf.html | Pinero Captures Swiss Open Golf | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/reds-paced-by-griffeytriumph-over-mets-6-3.html | REDS PACED BY GRIFFEYTRIUMPH OVER METS 63 | By Joseph Durso | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/rogers-gets-birdie-on-18th-for-victory.html | ROGERS GETS BIRDIE ON 18TH FOR VICTORY | By John Radosta Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/solaita-standout.html | Solaita Standout | AP | TX 757853 | 1981-09-04 |

| | | | | |
|---|---|---|---|---|
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/sports-world-specials-big-kids-camp.html | SPORTS WORLD SPECIALS Big Kids Camp | By Sam Goldaper | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/sports-world-specials-care-for-athletes.html | SPORTS WORLD SPECIALS CARE for Athletes | By Sam Goldaper | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/sports-world-specials-moving-along.html | SPORTS WORLD SPECIALS Moving Along | By Sam Goldaper | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/sports-world-specials-mr-mayor.html | SPORTS WORLD SPECIALS Mr Mayor | By Sam Goldaper | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/sports-world-specials-panning-out.html | SPORTS WORLD SPECIALS Panning Out | By Sam Goldaper | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/strongest-jets-in-years-prompt-michael-s-optimism.html | STRONGEST JETS IN YEARS PROMPT MICHAELS OPTIMISM | By Gerald Eskenazi Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/teacher-triumphs.html | Teacher Triumphs | Special to the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/us-seniors-win.html | US Seniors Win | Special to the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/white-sox-get-koosman.html | White Sox Get Koosman | Special to the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/yankees-may-finally-wins.html | YANKEES MAY FINALLY WINS | By Jane Gross Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/style/children-s-video-games-who-wins-or-loses.html | CHILDRENS VIDEO GAMES WHO WINS OR LOSES | By Glenn Collins | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/style/rape-crisis-centers-reduced.html | RAPE CRISIS CENTERS REDUCED | By Stuart Taylor Jr | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/style/relationships-when-the-nest-fills-up-again.html | RELATIONSHIPS WHEN THE NEST FILLS UP AGAIN | By Georgia Dullea | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/theater/35th-edinburgh-festival-on-way-to-big-success.html | 35TH EDINBURGH FESTIVAL ON WAY TO BIG SUCCESS | By Steven Rattner Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/around-the-nation-3-officers-investigated-on-misuse-of-navy-craft.html | AROUND THE NATION 3 Officers Investigated On Misuse of Navy Craft | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/around-the-nation-klan-leader-reportedly-informed-for-fbi.html | AROUND THE NATION Klan Leader Reportedly Informed for FBI | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/around-the-nation-western-officials-unsure-of-blackout-s-cause.html | AROUND THE NATION Western Officials Unsure Of Blackouts Cause | AP | TX 757853 | 1981-09-04 |

| | | | | |
|---|---|---|---|---|
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/business-group-votes-charter.html | BUSINESS GROUP VOTES CHARTER | Special to the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/civil-rights-and-reagan-news-analysis.html | CIVIL RIGHTS AND REAGAN News Analysis | By Robert Pear Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/crime-is-top-issue-in-races-on-coast.html | CRIME IS TOP ISSUE IN RACES ON COAST | By Wallace Turner Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/excia-agent-tried-to-get-amin-s-aid-to-free-hostages.html | EXCIA AGENT TRIED TO GET AMINS AID TO FREE HOSTAGES | By Judith Miller Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/looking-ahead-town-uses-student-fees-not-taxes-to-cover-school-frills.html | LOOKING AHEAD TOWN USES STUDENT FEES NOT TAXES TO COVER SCHOOL FRILLS | By William Robbins Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/new-method-helps-attack-cancer-cells.html | NEW METHOD HELPS ATTACK CANCER CELLS | By Harold M Schmeck Jr Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/rebirth-of-a-battleship-is-raising-waves-of-nostalgia.html | REBIRTH OF A BATTLESHIP IS RAISING WAVES OF NOSTALGIA | By Francis X Clines Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/santa-fe-prison-guard-dead-inmate-found-hanged-in-cell.html | SANTA FE PRISON GUARD DEAD INMATE FOUND HANGED IN CELL | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/scientists-in-debate-does-monster-dwell-in-lake-champlain.html | SCIENTISTS IN DEBATE DOES MONSTER DWELL IN LAKE CHAMPLAIN | Special to the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/searchers-surprised-by-size-of-hole-in-doria-wreckage.html | SEARCHERS SURPRISED BY SIZE OF HOLE IN DORIA WRECKAGE | By Richard Severo Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/shootings-by-a-rookie-stir-nashville.html | SHOOTINGS BY A ROOKIE STIR NASHVILLE | By Reginald Stuart Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/us-speeding-reports-in-hot-weather-deaths.html | US Speeding Reports In HotWeather Deaths | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/us/voyager-finds-electrical-charges-from-ring-of-saturn.html | VOYAGER FINDS ELECTRICAL CHARGES FROM RING OF SATURN | By John Noble Wilford Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/6-more-held-in-vienna-synagogue-raid.html | 6 MORE HELD IN VIENNA SYNAGOGUE RAID | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/around-the-world-252962.html | AROUND THE WORLD | LibyAn Predicts Invasion By Israel and Egypt Ap | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/around-the-world-mother-drops-infant-into-niagara-falls.html | AROUND THE WORLD Mother Drops Infant Into Niagara Falls | AP | TX 757853 | 1981-09-04 |

| | | | | |
|---|---|---|---|---|
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/bolivian-leaders-tied-to-lucrative-cocaine-trade.html | BOLIVIAN LEADERS TIED TO LUCRATIVE COCAINE TRADE | By Edward Schumacher Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/coalition-proves-elusive-for-afghan-rebel-groups.html | COALITION PROVES ELUSIVE FOR AFGHAN REBEL GROUPS | By Michael T Kaufman Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/france-pursues-broader-mideast-role.html | FRANCE PURSUES BROADER MIDEAST ROLE | Special to the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/global-parley-in-canada-is-not-all-smooth-going.html | GLOBAL PARLEY IN CANADA IS NOT ALL SMOOTH GOING | By Henry Giniger Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/key-systems-to-be-excluded-from-5-awacs-for-the-saudis.html | KEY SYSTEMS TO BE EXCLUDED FROM 5 AWACS FOR THE SAUDIS | By Charles Mohr Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/kuwait-urges-unity-in-opec-to-head-off-disintegration.html | KUWAIT URGES UNITY IN OPEC TO HEAD OFF DISINTEGRATION | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/mrs-kirkpatrick-visits-camp-of-afghans-at-khyber-pass.html | Mrs Kirkpatrick Visits Camp Of Afghans at Khyber Pass | AP | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/poland-one-year-later-is-a-society-transformed.html | POLAND ONE YEAR LATER IS A SOCIETY TRANSFORMED | By John Darnton Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/president-and-premier-die-in-bomb-blast-in-teheran-5-others-reported-killed.html | PRESIDENT AND PREMIER DIE IN BOMB BLAST IN TEHERAN 5 OTHERS REPORTED KILLED | By John Kifner Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/salvador-opposition-plans-diplomatic-drive-for-new-support.html | SALVADOR OPPOSITION PLANS DIPLOMATIC DRIVE FOR NEW SUPPORT | By Alan Riding Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-08-31 | https://www.nytimes.com/1981/08/31/world/south-africa-and-the-us-news-analysis.html | SOUTH AFRICA AND THE US News Analysis | By Joseph Lelyveld Special To the New York Times | TX 757853 | 1981-09-04 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/arts/ice-show-losing-to-casinos-may-drop-atlantic-city-visits.html | ICE SHOW LOSING TO CASINOS MAY DROP ATLANTIC CITY VISITS | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/arts/philadelphia-museum-gets-gift-of-786435.html | PHILADELPHIA MUSEUM GETS GIFT OF 786435 | AP | TX 757854 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-09-01 | https://www.nytimes.com/1981/09/01/arts/young-pianist-reminds-the-world-vietnam-is-a-country-of-music-too.html | YOUNG PIANIST REMINDS THE WORLD VIETNAM IS A COUNTRY OF MUSIC TOO | By Henry Kamm Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/books/120-volumes-on-buddhism-coming-out-15000.html | 120 VOLUMES ON BUDDHISM COMING OUT 15000 | By Kenneth A Briggs | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/books/books-of-the-times-254448.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/2-big-banks-cut-prime-to-20.html | 2 BIG BANKS CUT PRIME TO 20 | By Robert J Cole | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/advertising-bookstore-chain-s-gift-package.html | Advertising Bookstore Chains Gift Package | Eric Pace | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/advertising-merrill-lynch-uses-2-bulls-for-commercial.html | ADVERTISING Merrill Lynch Uses 2 Bulls for Commercial | By Eric Pace | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/advertising-s-h-green-stamps-goes-to-o-m-2.html | ADVERTISING S H Green Stamps Goes to O M2 | By Eric Pace | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/bloomingdale-s-catalogues.html | BLOOMINGDALES CATALOGUES | By Sandra Salmans | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/bond-prices-tumble-on-rate-fears.html | BOND PRICES TUMBLE ON RATE FEARS | By Vartanig G Vartan | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/business-people-lilco-unit-s-chief.html | BUSINESS PEOPLE Lilco Units Chief | By Leonard Sloane | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/business-people-mitchel-schreiber-has-new-president.html | BUSINESS PEOPLE Mitchel Schreiber Has New President | By Leonard Sloane | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/business-people-top-executive-is-appointed-at-murjani-s-vanderbilt-line.html | BUSINESS PEOPLE Top Executive Is Appointed At Murjanis Vanderbilt Line | By Leonard Sloane | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/canadian-oil-talks-break.html | Canadian Oil Talks Break | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/certificate-conversion-ruling.html | CERTIFICATE CONVERSION RULING | By Jonathan Fuerbringer Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/chrysler-raises-prices-of-1982-models-by-7.7.html | CHRYSLER RAISES PRICES OF 1982 MODELS BY 77 | By John Holusha Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/dome-set-to-file-japan-gas-plan.html | DOME SET TO FILE JAPAN GAS PLAN | AP | TX 757854 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/dow-falls-to-14-month-low.html | Dow Falls to 14Month Low | By Alexander R Hammer | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/garfinckel-in-reversal-takes-raised-allied-bid.html | GARFINCKEL IN REVERSAL TAKES RAISED ALLIED BID | By Isadore Barmash | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/gasoline-price-leveling-seen.html | Gasoline Price Leveling Seen | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/hospital-corp-to-sell-18-units.html | Hospital Corp To Sell 18 Units | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/japan-cut-cars-to-west-in-july.html | Japan Cut Cars To West in July | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/july-sales-of-houses-up-by-2.4.html | JULY SALES OF HOUSES UP BY 24 | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/lufthansa-expects-loss.html | Lufthansa Expects Loss | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/market-place-analysts-reassess-rca.html | Market Place Analysts Reassess RCA | By Robert Metz | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/pan-am-reported-planning-layoffs.html | Pan Am Reported Planning Layoffs | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/philippine-air-layoffs.html | Philippine Air Layoffs | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/prices-paid-to-farmer-down-2.1.html | PRICES PAID TO FARMER DOWN 21 | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/savings-units-confused-wait-for-irs-move.html | SAVINGS UNITS CONFUSED WAIT FOR IRS MOVE | By Lydia Chavez | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/talking-business-with-trautlein-of-bethlehem-steel-for-big-steel-new-troubles.html | Talking Business with Trautlein of Bethlehem Steel For Big Steel New Troubles | By Agis Salpukas | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/tiger-s-full-service-goal.html | TIGERS FULL SERVICE GOAL | By Pamela G Hollie Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/trial-set-over-thrift-rules.html | Trial Set Over Thrift Rules | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/business/us-revising-antitrust-stand.html | US REVISING ANTITRUST STAND | By Stuart Taylor Jr | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/2-buildings-fall-on-ninth-ave-kill-worker.html | 2 BUILDINGS FALL ON NINTH AVE KILL WORKER | By William G Blair | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/accord-at-u-of-bridgeport.html | Accord at U of Bridgeport | AP | TX 757854 | 1981-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/bridge-hong-kong-team-winner-of-tourney-in-its-own-city.html | Bridge Hong Kong Team Winner Of Tourney in Its Own City | By Alan Truscott | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/bus-drivers-balk-at-loss-of-a-paid-lunch-period.html | BUS DRIVERS BALK AT LOSS OF A PAID LUNCH PERIOD | By Ari L Goldman | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/chess-ukraine-noses-by-moscow-to-win-soviet-team-event.html | Chess Ukraine Noses by Moscow To Win Soviet Team Event | By Robert Byrne | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/gifts-to-fresh-air-fund-set-1.3-million-record.html | GIFTS TO FRESH AIR FUND SET 13 MILLION RECORD | By Lena Williams | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/head-of-yale-calls-moral-majority-peddlers-of-coercion-on-values.html | HEAD OF YALE CALLS MORAL MAJORITY PEDDLERS OF COERCION ON VALUES | By Robert D McFadden | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/koch-s-opponents-criticize-mayor-s-links-to-landlords.html | KOCHS OPPONENTS CRITICIZE MAYORS LINKS TO LANDLORDS | By Maurice Carroll | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/more-and-more-streets-get-a-change-but-in-name-only.html | MORE AND MORE STREETS GET A CHANGE BUT IN NAME ONLY | By Edward A Gargan | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/notes-on-people-a-first-for-china.html | NOTES ON PEOPLE A First for China | By Laurie Johnston and Albin Krebs | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/notes-on-people-ex-president-and-the-chief-justice-see-the-world.html | NOTES ON PEOPLE ExPresident and the Chief Justice See the World | By Laurie Johnston and Albin Krebs | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/notes-on-people-miss-redgrave-sues.html | NOTES ON PEOPLE Miss Redgrave Sues | By Laurie Johnston and Albin Krebs | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/notes-on-people-proving-a-point.html | NOTES ON PEOPLE PROVING A POINT | By Laurie Johnston and Albin Krebs | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/realty-taxes-ignite-protest-in-jersey.html | REALTY TAXES IGNITE PROTEST IN JERSEY | By William E Geist Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/the-region-hazing-reported-at-old-westbury.html | THE REGION Hazing Reported At Old Westbury | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/westchester-airport-to-prohibit-late-night-flights.html | WESTCHESTER AIRPORT TO PROHIBIT LATENIGHT FLIGHTS | By Edward Hudson Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/gen-hugh-casey-served-macarthur-as-chief-engineer.html | GEN HUGH CASEY SERVED MACARTHUR AS CHIEF ENGINEER | By Ronald Sullivan | TX 757854 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/joseph-h-hirshhorn-donor-of-art-museum-is-dead-at-82.html | JOSEPH H HIRSHHORN DONOR OF ART MUSEUM IS DEAD AT 82 | By Les Ledbetter | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/mohammad-ali-rajai-iran-s-president.html | MOHAMMAD ALI RAJAI IRANS PRESIDENT | By Peter Kihss | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/mohommad-javad-bohonar-iranian-premier.html | MOHOMMAD JAVAD BOHONAR IRANIAN PREMIER | By Edward A Gargan | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/cutting-snarl-grants-trenton-several-new-jersey-s-local-county-state.html | CUTTING A SNARL IN GRANTS TRENTON  Several of New Jerseys local county and state officeholders most of them Democrats have recently offered some predictably unkind remarks about President Reagans New Federalism under which Federal aid programs for states and localities would be lumped into block grants There is sufficient doomcasting in their statements to dissuade most citizens of the state from ever looking a jellybean square in the eye | By Bill Mathesius | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/haunting-czechoslovakia-czechoslovakia-haunted-its-past-each-anniversary-warsaw.html | THE HAUNTING OF CZECHOSLOVAKIA Czechoslovakia is haunted by its past On each anniversary of the Warsaw Pact invasion of Aug 21 1968 the country shudders slightly and draws the curtains Bars close early in Prague on the eve of the anniversary soldiers and security police flood the cities and the Government issues ritual incantations of thanks to the Soviet Union for rescuing the Czechoslovak people from counterrevolution | By Gregory Wallance | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/in-the-nation-spending-and-security.html | IN THE NATION Spending And Security | By Tom Wicker | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/new-york-the-enemy-is-apathy.html | NEW YORK THE ENEMY IS APATHY | By Sydney Schanberg | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/science/about-education-making-it-over-the-math-hurdles.html | ABOUT EDUCATION MAKING IT OVER THE MATH HURDLES | By Fred M Hechinger | TX 757854 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-09-01 | https://www.nytimes.com/1981/09/01/science/dangerous-disorders-of-swallowing-are-common-but-subtle.html | DANGEROUS DISORDERS OF SWALLOWING ARE COMMON BUT SUBTLE | By Joel Greenberg | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/science/despite-forecasts-college-enrollments-grow.html | DESPITE FORECASTS COLLEGE ENROLLMENTS GROW | By Gene I Maeroff | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/science/effects-of-beauty-found-to-run-surprisingly-deep.html | EFFECTS OF BEAUTY FOUND TO RUN SURPRISINGLY DEEP | By Jane E Brody | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/science/science-library-254325.html | SCIENCE LIBRARY | By Harold Mschmeck Jr | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/science/science-library-254326.html | SCIENCE LIBRARY | By Bayard Webster | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/science/science-library-254328.html | SCIENCE LIBRARY | By Richard Severo | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/science/some-dentists-suffer-mercury-buildup.html | SOME DENTISTS SUFFER MERCURY BUILDUP | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/science/voyager-rushes-toward-a-very-strange-planet.html | VOYAGER RUSHES TOWARD A VERY STRANGE PLANET | By John Noble Wilford | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/astros-defeat-mets-6-1.html | ASTROS DEFEAT METS 61 | By Joseph Durso Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/backing-stabler-oilers-say.html | Backing Stabler Oilers Say | By Joseph Durso Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/canada-cup-hockey-play-starts-tonight.html | CANADA CUP HOCKEY PLAY STARTS TONIGHT | By James F Clarity Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/fletcher-retains-title.html | Fletcher Retains Title | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/gaines-puts-himself-on-injured-reserve.html | Gaines Puts Himself on Injured Reserve | By Gerald Eskenazi Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/giants-jeter-is-sidelined-for-4-weeks.html | Giants Jeter Is Sidelined for 4 Weeks | By Frank Litsky Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/mayer-in-spotlight-as-us-open-starts.html | MAYER IN SPOTLIGHT AS US OPEN STARTS | By Neil Amdur | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/royals-drop-frey-and-name-howser.html | ROYALS DROP FREY AND NAME HOWSER | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/sports-of-the-times-the-ken-stabler-issue.html | Sports of the Times The Ken Stabler Issue | DAVE ANDERSONBy Sports of the Times | TX 757854 | 1981-09-03 |

| | | | | |
|---|---|---|---|---|
| 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/yankees-12-hits-crush-twins-7-0.html | YANKEES 12 HITS CRUSH TWINS 70 | By Jane Gross Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/style/club-for-magic-food-and-fun.html | CLUB FOR MAGIC FOOD AND FUN | By Diane Wagner Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/style/high-style-boots-at-popular-prices.html | HIGHSTYLE BOOTS AT POPULAR PRICES | By AnneMarie Schiro | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/theater/nicholas-nickleby-tickets-go-on-sale-at-100.html | NICHOLAS NICKLEBY TICKETS GO ON SALE AT 100 | By Carol Lawson | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/2-cleveland-school-officials-jailed-briefly-for-contempt.html | 2 CLEVELAND SCHOOL OFFICIALS JAILED BRIEFLY FOR CONTEMPT | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/4.8-pay-increase-for-us-employees-urged-by-reagan.html | 48 PAY INCREASE FOR US EMPLOYEES URGED BY REAGAN | By Howell Raines Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/a-union-chief-muses-on-labor-and-the-controllers.html | A UNION CHIEF MUSES ON LABOR AND THE CONTROLLERS | By William Serrin Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/army-displays-nazi-art-at-colorado-warehouse.html | ARMY DISPLAYS NAZI ART AT COLORADO WAREHOUSE | By William E Schmidt Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/around-the-nation-school-board-in-chicago-adopts-3-year-budget.html | AROUND THE NATION School Board in Chicago Adopts 3Year Budget | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/around-the-nation-us-acts-to-move-boyce-from-jail-to-medical-unit.html | AROUND THE NATION US Acts to Move Boyce From Jail to Medical Unit | Special to the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/around-the-nation-woman-dies-9-minutes-after-machine-is-stopped.html | AROUND THE NATION Woman Dies 9 Minutes After Machine Is Stopped | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/cities-fight-to-keep-grip-on-cable-tv.html | CITIES FIGHT TO KEEP GRIP ON CABLE TV | By John Herbers Special to the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/diving-crew-proving-andrea-doria-project-was-not-treasure-hunt.html | DIVING CREW PROVING ANDREA DORIA PROJECT WAS NOT TREASURE HUNT | By Richard Severo | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/first-freshman-class-starts-at-miami-school.html | FIRST FRESHMAN CLASS STARTS AT MIAMI SCHOOL | Special to the New York Times | TX 757854 | 1981-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/late-coast-result-we-was-robbed.html | LATE COAST RESULT WE WAS ROBBED | Special to the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/loggers-confront-spotted-owls-on-pacific-northwest-lands.html | LOGGERS CONFRONT SPOTTED OWLS ON PACIFIC NORTHWEST LANDS | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/maryland-county-braces-for-fight-over-bid-to-end-integration.html | MARYLAND COUNTY BRACES FOR FIGHT OVER BID TO END INTEGRATION | By Ben A Franklin | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/nixon-papers-stir-acrimony-at-duke.html | NIXON PAPERS STIR ACRIMONY AT DUKE | Special to the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/philadelphia-sting-loses-point-quickly-as-secret-gets-out.html | PHILADELPHIA STING LOSES POINT QUICKLY AS SECRET GETS OUT | Special to the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/us-drive-for-grain-exports-stirs-doubts-both-home-and-abroad.html | US DRIVE FOR GRAIN EXPORTS STIRS DOUBTS BOTH HOME AND ABROAD | By Ann Crittenden | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/us/us-seeks-to-limit-questionable-art-imports.html | US SEEKS TO LIMIT QUESTIONABLE ART IMPORTS | By Robert Reinhold Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/a-us-envoy-assails-begin-as-blind.html | A US ENVOY ASSAILS BEGIN AS BLIND | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/around-the-world-bomb-damages-plane-at-beirut-s-airport.html | AROUND THE WORLD Bomb Damages Plane At Beiruts Airport | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/around-the-world-canadian-is-accused-of-killing-9-children.html | AROUND THE WORLD Canadian IS Accused Of Killing 9 Children | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/around-the-world-norwegian-sailors-board-danish-fishing-vessels.html | AROUND THE WORLD Norwegian Sailors Board Danish Fishing Vessels | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/bani-sadr-calls-khomeini-responsible-for-deaths.html | BANISADR CALLS KHOMEINI RESPONSIBLE FOR DEATHS | By Frank J Prial Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/begin-stays-at-home-with-a-knee-ailment.html | Begin Stays at Home With a Knee Ailment | Special to the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/blast-hurts-20-at-us-base-in-germany.html | BLAST HURTS 20 AT US BASE IN GERMANY | Special to the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/khomeini-asserts-2-leaders-deaths-won-t-deter-iran.html | KHOMEINI ASSERTS 2 LEADERS DEATHS WONT DETER IRAN | By John Kifner Special To the New York Times | TX 757854 | 1981-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/mitterrand-s-honeymoon-the-first-signs-of-wear-news-analysis.html | MITTERRANDS HONEYMOON THE FIRST SIGNS OF WEAR News Analysis | By Richard Eder Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/no-one-is-hurt-as-us-sites-in-peru-are-struck-by-bombs.html | NO ONE IS HURT AS US SITES IN PERU ARE STRUCK BY BOMBS | AP | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/resolution-as-proposed.html | RESOLUTION AS PROPOSED | Special to the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/salvadoran-urges-talks-to-avoid-a-long-war.html | SALVADORAN URGES TALKS TO AVOID A LONG WAR | By Raymond Bonner | TX 757854 | 1981-09-03 |
| 1981-09-01 | https://www.nytimes.com/1981/09/01/world/us-vetoes-rebuke-to-south-africans.html | US VETOES REBUKE TO SOUTH AFRICANS | By Bernard D Nossiter Special To the New York Times | TX 757854 | 1981-09-03 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/arts/bissell-and-miss-kirkland-out-of-ballet-theater-plans.html | BISSELL AND MISS KIRKLAND OUT OF BALLET THEATER PLANS | By Jennifer Dunning | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/arts/stones-concert-tickets-selling-well-in-buffalo.html | Stones Concert Tickets Selling Well in Buffalo | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/arts/the-pop-life-this-verlaine-is-a-poet-of-the-rock-guitar.html | THE POP LIFE THIS VERLAINE IS A POET OF THE ROCK GUITAR | By Robert Palmer | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/arts/us-art-exhibition-on-view-in-peking.html | US ART EXHIBITION ON VIEW IN PEKING | By James P Sterba Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/a-money-fund-next-for-sears.html | A MONEY FUND NEXT FOR SEARS | By Winston Williams Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/advertising-a-growing-awareness-overseas.html | Advertising A Growing Awareness Overseas | By Eric Pace | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/bp-pays-tax-of-1.68-billion.html | BP Pays Tax Of 168 Billion | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/business-people-lb-foster-president-lands-big-rail-deal.html | BUSINESS PEOPLE LB Foster President Lands Big Rail Deal | By Leonard Sloane | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/business-people-phibro-promotes-best-of-salomon.html | BUSINESS PEOPLE Phibro Promotes Best of Salomon | By Leonard Sloane | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/business-people-stuart-s-head-will-stress-new-drug.html | BUSINESS PEOPLE Stuarts Head Will Stress New Drug | By Leonard Sloane | TX 757851 | 1981-09-08 |

| | | | | |
|---|---|---|---|---|
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/careers-mock-job-interviews-on-tape.html Careers Mock Job Interviews On Tape | By Elizabeth M Fowler | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/chile-energy-accord.html Chile Energy Accord | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/coca-cola-ends-aqua-chem-sale.html CocaCola Ends AquaChem Sale | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/coffee-producers-meet.html Coffee Producers Meet | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/construction-spending-down.html CONSTRUCTION SPENDING DOWN | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/credit-markets-indiana-bell-bonds-sold-at-17.10.html CREDIT MARKETS INDIANA BELL BONDS SOLD AT 1710 | By Vartanig G Vartan | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/dior-hoping-to-find-a-new-partner.html DIOR HOPING TO FIND A NEW PARTNER | By Susan Heller Anderson Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/dow-rises-1.24-to-882.71-turnover-up.html DOW RISES 124 TO 88271 TURNOVER UP | By Alexander R Hammer | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/economic-scene-reagan-quest-what-to-undo.html Economic Scene Reagan Quest What to Undo | By Leonard Silk | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/factory-orders-up-1.3-in-july.html FACTORY ORDERS UP 13 IN JULY | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/ford-sets-higher-82-auto-prices.html Ford Sets Higher 82 Auto Prices | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/gm-to-suspend-plant-renovation.html GM to Suspend Plant Renovation | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/marine-midland.html Marine Midland | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/market-place-ibm-threat-to-apple.html Market Place IBM Threat To Apple | By Robert Metz | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/mastercard-fidelity-money-fund-due.html MASTERCARDFIDELITY MONEY FUND DUE | By Lydia Chavez | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/mexico-says-it-found-new-markets-for-its-oil.html Mexico Says It Found New Markets for Its Oil | By Alan Riding Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/n-w-buys-8.2-stake-in-piedmont.html NW BUYS 82 STAKE IN PIEDMONT | By Robert J Cole | TX 757851 | 1981-09-08 |

| | | | | |
|---|---|---|---|---|
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/outlook-for-japan-gnp.html | Outlook for Japan GNP | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/owens-purchase.html | Owens Purchase | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/pullman-car-plant.html | Pullman Car Plant | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/saudis-said-to-cut-flow.html | Saudis Said To Cut Flow | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/second-incomes-encouraged.html | SECOND INCOMES ENCOURAGED | By Karen W Arenson | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/sherwin-williams-gray-drug-plan-tie-company-sherwin-williams-gray-drug-plan-tie.html | SHERWINWILLIAMS GRAY DRUG PLAN TIE COMPANY NEWS SherwinWilliams Gray Drug Plan Tie | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/the-strong-regional-airlines.html | THE STRONG REGIONAL AIRLINES | By Thomas L Friedman | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/third-year-of-poor-soviet-harvests-indicated.html | THIRD YEAR OF POOR SOVIET HARVESTS INDICATED | By John F Burns Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/two-more-braniff-directors-resign.html | Two More Braniff Directors Resign | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/business/us-kenya-bank-accord.html | USKenya Bank Accord | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/20-children-write-a-book-on-divorce.html | 20 CHILDREN WRITE A BOOK ON DIVORCE | By Georgia Dullea | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/60-minute-gourmet-256017.html | 60MINUTE GOURMET | By Pierre Franey | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/chinese-poetry-on-page-and-plate.html | CHINESE POETRY ON PAGE AND PLATE | By Craig Claiborne | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/discoveries-1-traveler-s-laundry.html | DISCOVERIES 1 Travelers Laundry | By AnneMarie Schiro | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/kitchen-equipment-chicken-roasting-pans.html | KITCHEN EQUIPMENT CHICKEN ROASTING PANS | ByPierre Franey | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/making-the-chili-hotter-yet.html | MAKING THE CHILI HOTTER YET | By Michael T Kaufman | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/metropolitan-diary-nightmare.html | METROPOLITAN DIARY NIGHTMARE | By Glenn Collins | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 757851 | 1981-09-08 |

| 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/personal-health-stroke-a-main-cause-of-death-is-surrounded-with-myths.html | PERSONAL HEALTH STROKE A MAIN CAUSE OF DEATH IS SURROUNDED WITH MYTHS | By Jane E Brody | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/surmain-still-the-restless-restauranteur.html | SURMAIN STILL THE RESTLESS RESTAURANTEUR | By Frank J Prial | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/wine-talk-256014.html | WINE TALK | By Terry Robards | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/movies/comes-fall-chance-for-serious-movies.html | COMES FALL CHANCE FOR SERIOUS MOVIES | By Aljean Harmetz | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/a-new-city-unit-will-fight-bias-in-construction.html | A NEW CITY UNIT WILL FIGHT BIAS IN CONSTRUCTION | By Ronald Smothers | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/about-real-estate-subleasing-tougher-in-booming-office-space-market.html | About Real Estate SUBLEASING TOUGHER IN BOOMING OFFICE SPACE MARKET | By Carter B Horsley | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/bank-messenger-23-arrested-theft-bonds-sting-bank-messenger-who-said-he-had-lost.html | Bank Messenger 23 Is Arrested In Theft of Bonds in a Sting A bank messenger who said he had lost track of an envelope containing 50 million in negotiable bonds has been arrested in connection with the theft of the bonds the Federal Bureau of Investigation said yesterday | By William G Blair | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/bridge-a-coup-intended-to-clarify-ends-up-muddling-things.html | BRIDGE A Coup Intended to Clarify Ends up Muddling Things | By Alan Truscott | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/bronx-s-friedman-nurtures-the-image-of-tough-deal-maker.html | BRONXS FRIEDMAN NURTURES THE IMAGE OF TOUGH DEAL MAKER | By Jane Perlez | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/inquiry-involves-carey-s-brother-and-sales-taxes.html | INQUIRY INVOLVES CAREYS BROTHER AND SALES TAXES | By E J Dionne Jr | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/jersey-city-rent-control-eased-to-spur-housing.html | JERSEY CITY RENT CONTROL EASED TO SPUR HOUSING | By Robert Hanley Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/koch-and-goldin-backed-in-citizens-union-rating.html | KOCH AND GOLDIN BACKED IN CITIZENS UNION RATING | By Maurice Carroll | TX 757851 | 1981-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/koch-says-new-hiring-may-have-to-be-curbed.html | KOCH SAYS NEW HIRING MAY HAVE TO BE CURBED | By Clyde Haberman | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/moral-majority-terms-attack-by-yale-president-a-diatribe.html | MORAL MAJORITY TERMS ATTACK BY YALE PRESIDENT A DIATRIBE | By David Bird | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/notes-on-people-a-dispute-over-diary-of-wallace-s-assailant.html | NOTES ON PEOPLE A Dispute Over Diary of Wallaces Assailant | By Laurie Johnston and Albin Krebs | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/notes-on-people-a-fudge-brownie-and-a-medical-milepost.html | NOTES ON PEOPLE A FUDGE BROWNIE AND A MEDICAL MILEPOST | By Laurie Johnston and Albin Krebs | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/notes-on-people-boy-from-bed-stuy-still-pursues-education.html | NOTES ON PEOPLE Boy From BedStuy Still Pursues Education | By Laurie Johnston and Albin Kre Bs | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/notes-on-people-hoving-named-editor-of-art-magazine.html | NOTES ON PEOPLE Hoving Named Editor of Art Magazine | By Laurie Johnston and Albin Krebs | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/port-unit-blasting-cited-in-79-suit-on-2-buildings.html | PORT UNIT BLASTING CITED IN 79 SUIT ON 2 BUILDINGS | By Peter Kihss | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/pupil-failure-is-analyzed-for-teachers.html | PUPIL FAILURE IS ANALYZED FOR TEACHERS | By Dena Kleiman | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/scene-before-boat-crash-related.html | SCENE BEFORE BOAT CRASH RELATED | By James Barron | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/state-psc-will-conduct-inquiry-into-feasibility-of-a-nuclear-plant.html | STATE PSC WILL CONDUCT INQUIRY INTO FEASIBILITY OF A NUCLEAR PLANT | By Raymond Bonner | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/obituaries/irmgard-bartenieff-founder-of-new-york-laban-institute.html | IRMGARD BARTENIEFF FOUNDER OF NEW YORK LABAN INSTITUTE | By Jennifer Dunning | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/obituaries/joseph-hirshhorn-dies-financier-art-patron.html | JOSEPH HIRSHHORN DIES FINANCIER ART PATRON | By John Russell | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/obituaries/vera-ellen-dancer-in-movies.html | VERAELLEN DANCER IN MOVIES | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/observer-universal-uncles.html | OBSERVER UNIVERSAL UNCLES | By Russell Baker | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/people-want-tax-aid-on-tuition.html | PEOPLE WANT TAX AID ON TUITION | By Kenneth F Dunn | TX 757851 | 1981-09-08 |

| | | | | |
|---|---|---|---|---|
| 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/shift-mood-europe-dangerous-polarization-threatens-western-alliance-united.html | A SHIFT IN MOOD IN EUROPE A dangerous polarization threatens the Western alliance the United States is steadily rearming and reasserting its power everywhere while among its European allies a new fear of American toughness and of an arms race spreads The more we emphasize military force the more the voices of dissent rise and the more American leaders are tempted to think that we are alone in our struggle to save the world that only we understand the overwhelming danger of Soviet Communism and that in that mortal combat who is not for us is against us | By Fritz Stern | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/astros-defeat-mets-3-2.html | ASTROS DEFEAT METS 32 | By Joseph Durso Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/cosmos-worried-by-playoff-tonight.html | COSMOS WORRIED BY PLAYOFF TONIGHT | By Alex Yannis Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/mc-enroe-wins-in-4-sets-smith-miss-casals-gain.html | MC ENROE WINS IN 4 SETS SMITH MISS CASALS GAIN | By Neil Amdur | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/opposition-growing-to-south-african-tour.html | Opposition Growing To South African Tour | By United Press International | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/penn-state-for-nbc-pact.html | Penn State for NBC Pact | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/scott-sets-us-mark-o-f-7-36.69-in-3000-run.html | Scott Sets US Mark O f 73669 in 3000 Run | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/sports-of-the-times-dick-howser-is-back-in-uniform.html | Sports of The Times Dick Howser Is Back in Uniform | By George Vecsey | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/stabler-quizzed-by-nfl.html | Stabler Quizzed by NFL | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/stephens-is-among-last-8-to-make-jets.html | Stephens Is Among Last 8 to Make Jets | By Gerald Eskenazi Special to the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/stoen-in-top-form-as-orioles-win-1-0.html | STOEN IN TOP FORM AS ORIOLES WIN 10 | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/us-downs-sweden-3-1-in-cup-opener.html | US Downs Sweden 31 in Cup Opener | By James F Clarity Speci Al To the New York Times | TX 757851 | 1981-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/winfield-a-homecoming-hit.html | WINFIELD A HOMECOMING HIT | By Jane Gross Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/yanks-take-5th-straight-11-6-dent-out.html | YANKS TAKE 5TH STRAIGHT 116 DENT OUT | Special to the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/theater/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/3-killed-as-wall-collapses.html | 3 Killed as Wall Collapses | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/around-the-nation-burlington-mayor-loses-suit-over-appointments.html | AROUND THE NATION Burlington Mayor Loses Suit Over Appointments | Special to the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/around-the-nation-espionage-court-martial-postponed-second-time.html | AROUND THE NATION Espionage CourtMartial Postponed Second Time | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/california-official-finds-peru-flies-definitely-to-blame-for-infestation.html | CALIFORNIA OFFICIAL FINDS PERU FLIES DEFINITELY TO BLAME FOR INFESTATION | By Wayne King | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/controllers-accuse-judge-in-bargaining-case.html | CONTROLLERS ACCUSE JUDGE IN BARGAINING CASE | By Stuart Taylor Jr Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/hinckley-s-request-for-bail-turned-down-by-us-judge.html | HINCKLEYS REQUEST FOR BAIL TURNED DOWN BY US JUDGE | By Robert Pound Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/military-cost-cut-sought-by-reagan-to-rein-in-deficit.html | MILITARY COST CUT SOUGHT BY REAGAN TO REIN IN DEFICIT | By Edward Cowan Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/notebook-styles-of-the-president-s-men.html | NOTEBOOK STYLES OF THE PRESIDENTS MEN | By Howell Raines Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/pentagon-aides-see-a-shift-by-reagan-on-military.html | PENTAGON AIDES SEE A SHIFT BY REAGAN ON MILITARY | By Richard Halloran Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/philadelphia-school-strike-likely.html | PHILADELPHIA SCHOOL STRIKE LIKELY | Special to the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/slowing-of-retiree-rate-may-bring-welcome-relif-to-social-security.html | SLOWING OF RETIREE RATE MAY BRING WELCOME RELIF TO SOCIAL SECURITY | By Warren Weaver Jr Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/study-finds-women-are-systematically-underpaid.html | STUDY FINDS WOMEN ARE SYSTEMATICALLY UNDERPAID | By David Shribman Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/town-s-street-plan-stirs-racial-clash.html | TOWNS STREET PLAN STIRS RACIAL CLASH | By Reginald Stuart Special To the New York Times | TX 757851 | 1981-09-08 |

| | | | | |
|---|---|---|---|---|
| 1981-09-02 | https://www.nytimes.com/1981/09/02/us/volcano-hit-by-earthquake.html | Volcano Hit by Earthquake | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/8-indian-unions-join-to-fight-ban-on-strikes-in-key-sectors.html | 8 INDIAN UNIONS JOIN TO FIGHT BAN ON STRIKES IN KEY SECTORS | Special to the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/american-owned-cars-set-afire-in-west-germany.html | AMERICANOWNED CARS SET AFIRE IN WEST GERMANY | By John Vinocur Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/army-tropples-leader-of-central-african-republic.html | ARMY TROPPLES LEADER OF CENTRAL AFRICAN REPUBLIC | By Frank J Prial Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/around-the-world-qaddafi-warns-the-us-on-new-aerial-incursion.html | AROUND THE WORLD Qaddafi Warns the US  On New Aerial Incursion | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/around-the-world-soviet-exit-visas-for-jews-reported-at-a-5-year-low.html | AROUND THE WORLD Soviet Exit Visas for Jews Reported at a 5Year Low | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/canada-settles-internal-dispute-on-price-of-oil.html | CANADA SETTLES INTERNAL DISPUTE ON PRICE OF OIL | By Andrew H Malcolm Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/central-american-needs-foster-unity.html | CENTRAL AMERICAN NEEDS FOSTER UNITY | By Alan Riding Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/goldwater-would-meet-plo.html | GOLDWATER WOULD MEET PLO | Special to the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/india-bars-senior-us-diplomat-stirring-a-dispute.html | INDIA BARS SENIOR US DIPLOMAT STIRRING A DISPUTE | By Bernard Gwertzman Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/mitterrand-urges-aid-to-poorest-nations.html | MITTERRAND URGES AID TO POOREST NATIONS | Special to the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/moscow-is-ignoring-south-africa-report-of-captured-russian.html | MOSCOW IS IGNORING SOUTH AFRICA REPORT OF CAPTURED RUSSIAN | Special to the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/mount-etna-heating-up.html | Mount Etna Heating Up | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/no-headline-255899.html | No Headline | United Press International | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/some-abuses-fade-in-bolivia-but-torture-goes-on.html | SOME ABUSES FADE IN BOLIVIA BUT TORTURE GOES ON | By Edward Schumacher | TX 757851 | 1981-09-08 |

| | | | | |
|---|---|---|---|---|
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/teheran-appoints-prime-minister-and-a-party-head.html | TEHERAN APPOINTS PRIME MINISTER AND A PARTY HEAD | By John Kifner Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/us-disclaims-the-views-of-ambassador-to-syria.html | US Disclaims the Views Of Ambassador to Syria | AP | TX 757851 | 1981-09-08 |
| 1981-09-02 | https://www.nytimes.com/1981/09/02/world/us-tells-soviet-any-arms-pacts-must-include-on-site-verification.html | US TELLS SOVIET ANY ARMS PACTS MUST INCLUDE ON  SITE VERIFICATION | By Leslie H Gelb Special To the New York Times | TX 757851 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/arts/going-out-guide.html | Going Out Guide | By Eleanor Blau | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/arts/hard-rock-crack-the-sky-quintet.html | HARD ROCK CRACK THE SKY QUINTET | By Stephen Holden | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/arts/news-of-music-met-opera-gears-up-for-gala-100th.html | News of Music MET OPERA GEARS UP FOR GALA 100TH | By Peter G Davis | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/arts/tv-youth-violence-in-america.html | TV YOUTH VIOLENCE IN AMERICA | By John J OConnor | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/books/us-shunned-moscow-book-fair-opens.html | USSHUNNED MOSCOW BOOK FAIR OPENS | By Serge Schmemann Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/a-surprising-move-by-n-w.html | A SURPRISING MOVE BY NW | By Leslie Wayne | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/advertising-del-webb-hallmark-also-change-agencies.html | Advertising Del Webb Hallmark Also Change Agencies | By Eric Pace | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/advertising-magazine-renovation-success.html | Advertising Magazine Renovation Success | By Eric Pace | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/advertising-new-shops-for-emery-pearle-and-ponderosa.html | Advertising New Shops for Emery Pearle and Ponderosa | By Eric Pace | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/banks-plea-on-paris-takeover.html | BANKS PLEA ON PARIS TAKEOVER | By Paul Lewis Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/brooks-brothers-key-to-allied-deal-with-garfinckel.html | BROOKS BROTHERS KEY TO ALLIED DEAL WITH GARFINCKEL | By Isadore Barmash | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/business-people-drug-distribution-aids-on-new-chief-s-agenda.html | Business People Drug Distribution Aids On New Chiefs Agenda | By Leonard Sloane | TX 757852 | 1981-09-08 |

| | | | | |
|---|---|---|---|---|
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/business-people-top-clevepak-officer-about-to-retire-again.html | Business People Top Clevepak Officer About to Retire Again | By Leonard Sloane | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/canada-oil-accord-is-praised.html | CANADA OIL ACCORD IS PRAISED | Special to the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/credit-markets-treasury-yields-near-highs-funds-rate-jump-blamed.html | CREDIT MARKETS Treasury Yields Near Highs Funds Rate Jump Blamed | By Vartanig G Vartan | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/dow-advances-1.52-gold-stocks-gain.html | DOW ADVANCES 152 GOLD STOCKS GAIN | By Alexander R Hammer | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/firestone-changes.html | Firestone Changes | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/foremost-sets-melrose-takeover.html | Foremost Sets Melrose Takeover | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/great-basins-sells-canada-holdings.html | Great Basins Sells Canada Holdings | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/irs-set-to-deny-tax-free-sta-tus-to-bonus-savings.html | IRS SET TO DENY TAXFREE STA TUS TO BONUS SAVINGS | Special to The New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/japan-hints-at-shift-on-iran-project.html | JAPAN HINTS AT SHIFT ON IRAN PROJECT | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/laker-airways-to-lift-prices.html | Laker Airways To Lift Prices | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/market-place-fund-formula-50-categories.html | Market Place Fund Formula 50 Categories | By Robert Metz | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/mcdonnell-douglas-guilty-plea.html | MCDONNELL DOUGLAS GUILTY PLEA | By Edward T Pound Speci Al To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/reagan-budget-cuts-time-pressure-grows-news-analysis.html | REAGAN BUDGET CUTS TIME PRESSURE GROWS News Analysis | By Jonathan Fuerbringer Spe Cial To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/rosmar-sales-investigated.html | Rosmar Sales Investigated | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/shrimp-farmer-in-ecua-dor-increases-ou-tput-and-profits.html | SHRIMP FARMER IN ECUA DOR INCREASES OU TPUT AND PROFITS | By Warren Hoge Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/soviet-coal-to-japan.html | Soviet Coal to Japan | AP | TX 757852 | 1981-09-08 |

| | | | | |
|---|---|---|---|---|
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/soviet-is-able-to-raise-production-of-oil-and-gas-pentagon-asserts.html | SOVIET IS ABLE TO RAISE PRODUCTION OF OIL AND GAS PENTAGON ASSERTS | By Bernard Gwertzman Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/technology-on-marketing-the-unknown.html | Technology On Marketing The Unknown | By Barnaby J Feder | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/triad-sues-accusing-2-of-larceny.html | TRIAD SUES ACCUSING 2 OF LARCENY | By Robert J Cole | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/business/westinghouse-itt-in-pact.html | Westinghouse ITT in Pact | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/city-gardener-what-to-do-this-month.html | City Gardener WHAT TO DO THIS MONTH | By Linda Yang | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/country-gardener-what-to-do-this-month.html | Country Gardener WHAT TO DO THIS MONTH | By Joan Lee Faust | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/design-notebook-vestibule-the-transition-into-a-house.html | Design Notebook VESTIBULE THE TRANSITION INTO A HOUSE | By Paula Deitz | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/helpful-hardware.html | Helpful Hardware | By Barbara L Isenberg and Mary Smith | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/hers.html | Hers | By Laura Cunningham | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/home-beat-portraying-places.html | Home Beat PORTRAYING PLACES | By Suzanne Slesin | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/home-parties-where-the-selling-is-easy.html | HOME PARTIES WHERE THE SELLING IS EASY | By Sandra Salmans | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/800-hear-peale-praise-lowell-thomas.html | 800 HEAR PEALE PRAISE LOWELL THOMAS | By David Bird | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/a-hospital-on-li-loses-accreditation.html | A HOSPITAL ON LI LOSES ACCREDITATION | By John T McQuiston Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/bank-sues-goldin-over-plan-to-use-minority-run-banks.html | BANK SUES GOLDIN OVER PLAN TO USE MINORITYRUN BANKS | By Michael Goodwin | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/bostonians-protest-improper-ticketing.html | BOSTONIANS PROTEST IMPROPER TICKETING | By Edward A Gargan | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/bridge-mark-one-up-for-kibitizer-at-final-of-a-tournament.html | Bridge Mark One Up for Kibitizer At Final of a Tournament | By Alan Truscott | TX 757852 | 1981-09-08 |

| | | | | |
|---|---|---|---|---|
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/crimmins-receives-20-year-to-life-term-for-met-slaying.html | CRIMMINS RECEIVES 20YEARTOLIFE TERM FOR MET SLAYING | By E R Shipp | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/jersey-battling-residents-to-give-public-a-footing-on-private-beach.html | JERSEY BATTLING RESIDENTS TO GIVE PUBLIC A FOOTING ON PRIVATE BEACH | By Robert Hanley Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/jersey-city-group-is-fighting-new-eased-rent-control-law.html | Jersey City Group Is Fighting New Eased Rent Control Law | Special to the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/mta-is-told-by-arbitrator-to-delay-bus-run-changes.html | MTA IS TOLD BY ARBITRATOR TO DELAY BUS RUN CHANGES | By Ari L Goldman | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/notes-on-people-257237.html | Notes on People | By Laurie Johnston and Albin Krebs | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/notes-on-people-257238.html | Notes on People | Leary  Liddy Debating Specialists | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/notes-on-people-relieved-of-command.html | Notes on People Relieved of Command | By Laurie Johnston and Albin Krebs | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/notes-on-people-role-for-silverman.html | Notes On People Role for Silverman | By Laurie Johnston and Albin Krebs | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/notes-on-people-surgery-for-schulz.html | Notes on People Surgery for Schulz | By Laurie Johnston and Albin Krebs | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/pandas-in-its-photos-penned-not-in-wild-geo-magazine-says.html | PANDAS IN ITS PHOTOS PENNED NOT IN WILD GEO MAGAZINE SAYS | By Paul L Montgomery | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/racial-slap-by-barbaro-roils-koch.html | RACIAL SLAP BY BARBARO ROILS KOCH | By Maurice Carroll | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/rohatyn-proposes-a-bond-sale-plan.html | ROHATYN PROPOSES A BOND SALE PLAN | By Clyde Haberman | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/special-interest-money-assists-city-candidates.html | SPECIALINTEREST MONEY ASSISTS CITY CANDIDATES | By Frank Lynn | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/us-aiding-city-in-improvement-of-its-bus-lanes.html | US AIDING CITY IN IMPROVEMENT OF ITS BUS LANES | By David W Dunlap | TX 757852 | 1981-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/william-e-sauro-dignitaries-are-among-800-mourners-lowell-thomas-funeral-former.html | William E Sauro Dignitaries Are Among 800 Mourners at Lowell Thomas Funeral Former President Gerald R Ford and his wife Betty being greeted by the Rev Thomas D Bowers rector of St Bartholomews Episcopal Church after funeral service for Lowell Thomas With them were Secretary of | The New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/aiding-the-disabled-no-pity-please.html | AIDING THE DISABLED NO PITY PLEASE | By Evan Kemp Jr | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/essay-dem-dry-bones.html | ESSAY Dem Dry Bones | By William Safire | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/fixing-election-law.html | FIXING ELECTION LAW | By Fred Wertheimer | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/the-draft-took-a-beating-and-so-may-we.html | THE DRAFT TOOK A BEATING AND SO MAY WE | By L James Binder | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/a-new-spirit-detected-among-michaels-and-his-revived-jets.html | A NEW SPIRIT DETECTED AMONG MICHAELS AND HIS REVIVED JETS | By Gerald Eskenazi Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/braxton-vs-scott-a-rahway-grudge.html | BRAXTON VS SCOTT A RAHWAY GRUDGE | By Michael Katz Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/cosmos-win-by-6-3-for-1-0-series-lead.html | COSMOS WIN BY 63 FOR 10 SERIES LEAD | By Alex Yannis Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/four-to-women-advance-easily.html | FOUR TO WOMEN ADVANCE EASILY | By Neil Amdur | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/in-peace-bid-ncaa-may-allow-schools-more-tv-control.html | IN PEACE BID NCAA MAY ALLOW SCHOOLS MORE TV CONTROL | By Gordon S White Jr | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/ivie-a-player-who-was-afraid-to-fail.html | Ivie  A Player Who Was Afraid to Fail | By Joseph Durso Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/mets-lose-fourth-in-row-8-0.html | METS LOSE FOURTH IN ROW 80 | Special to the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/nfl-citing-publicity-wants-retrial-moved.html | NFL Citing Publicity Wants Retrial Moved | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/rassett-captures-medal.html | Rassett Captures Medal | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/seaver-defeats-expos.html | Seaver Defeats Expos | AP | TX 757852 | 1981-09-08 |

| | | | | |
|---|---|---|---|---|
| 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/sports-of-the-times-teenyboppers-on-court-16.html | Sports of The Times Teenyboppers on Court 16 | By Dave Anderson | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/yankees-beaten-on-2-run-8th-4-3.html | YANKEES BEATEN ON 2RUN 8TH 43 | By Jane Gross Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/theater/critic-s-notebook-praise-the-actor-who-takes-command.html | Critics Notebook PRAISE THE ACTOR WHO TAKES COMMAND | By Frank Rich | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/theater/sondheim-and-prince-team-up-again-merrily.html | SONDHEIM AND PRINCE TEAM UP AGAIN MERRILY | By John Corry | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/1627-stolen-rubens-painting-worth-350000-is-recovered.html | 1627 Stolen Rubens Painting Worth 350000 Is Recovered | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/a-sharp-focus-on-world-of-rorschach.html | A SHARP FOCUS ON WORLD OF RORSCHACH | By Francis X Clines Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/after-vacation-reagan-turns-attention-to-unions.html | AFTER VACATION REAGAN TURNS ATTENTION TO UNIONS | By Howell Raines Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/around-the-nation-armed-iowa-prisoners-h-old-hostages-11-hours.html | AROUND THE NATION Armed Iowa Prisoners H old Hostages 11 Hours | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/around-the-nation-court-upholds-freeing-of-alabama-prisoners.html | AROUND THE NATION Court Upholds Freeing Of Alabama Prisoners | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/around-the-nation-utility-and-subcontractor-cited-in-leak-on-coast.html | AROUND THE NATION Utility and Subcontractor Cited in Leak on Coast | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/changes-expected-in-reagan-s-staff.html | CHANGES EXPECTED IN REAGANS STAFF | By Steven R Weisman Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/democrats-assail-reagan-in-mailings.html | DEMOCRATS ASSAIL REAGAN IN MAILINGS | By Adam Clymer Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/indictment-in-slaying-case.html | Indictment in Slaying Case | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/liners-safe-is-amid-sharks-for-safety.html | LINERS SAFE IS AMID SHARKS FOR SAFETY | By John Noble Wilford Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/longshoreman-s-boycott-is-ruled-illegal-by-labor-relations-board.html | LONGSHOREMANS BOYCOTT IS RULED ILLEGAL BY LABOR RELATIONS BOARD | AP | TX 757852 | 1981-09-08 |

| | | | | |
|---|---|---|---|---|
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/midwest-governors-join-to-help-region-s-interests.html | MIDWEST GOVERNORS JOIN TO HELP REGIONS INTERESTS | By Iver Peterson Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/mississippi-s-redistricting-plan-upsets-blacks.html | MISSISSIPPIS REDISTRICTING PLAN UPSETS BLACKS | Special to the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/misstatement-by-us-causes-a-furor-at-un.html | MISSTATEMENT BY US CAUSES A FUROR AT UN | Special to The New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/mrs-o-connor-reports-assets-at-1.1-million.html | MRS OCONNOR REPORTS ASSETS AT 11 MILLION | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/new-trend-in-college-desegregation-emerges.html | NEW TREND IN COLLEGE DESEGREGATION EMERGES | By Reginald Stuart Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/rival-groups-of-would-be-cousins-making-their-claims-for-hughes-estate.html | RIVAL GROUPS OF WOULDBE COUSINS MAKING THEIR CLAIMS FOR HUGHES ESTATE | By Wallace Turner Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/stay-in-execution-denied.html | Stay in Execution Denied | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/watt-may-lift-ban-on-mining-near-park.html | WATT MAY LIFT BAN ON MINING NEAR PARK | By Philip Shabecoff Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/us/whites-in-richmond-lose-districting-plea.html | WHITES IN RICHMOND LOSE DISTRICTING PLEA | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/world/around-the-world-marchenko-a-dissident-goes-on-trial-in-soviet.html | AROUND THE WORLD Marchenko a Dissident Goes on Trial in Soviet | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/world/cambodians-trying-to-forge-united-front-against-hanoi.html | CAMBODIANS TRYING TO FORGE UNITED FRONT AGAINST HANOI | By Henry Kamm Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/world/chinese-find-large-diamond.html | Chinese Find Large Diamond | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/world/india-denies-soviet-prompted-barring-of-diplomat.html | INDIA DENIES SOVIET PROMPTED BARRING OF DIPLOMAT | Special to the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/world/israel-suspends-a-dig-at-site-near-jerusalem.html | Israel Suspends a Dig At Site Near Jerusalem | Special to the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/world/no-headline-457871.html | No Headline | AP | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/world/peking-is-testing-labor-discipline.html | PEKING IS TESTING LABOR DISCIPLINE | By James P Sterba Special To the New York Times | TX 757852 | 1981-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-03 | https://www.nytimes.com/1981/09/03/world/sadat-is-poised-to-deal-with-religious-extremists.html | SADAT IS POISED TO DEAL WITH RELIGIOUS EXTREMISTS | By William E Farrell Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/world/soviet-paper-implies-the-cia-financed-bombing-in-teheran.html | SOVIET PAPER IMPLIES THE CIA FINANCED BOMBING IN TEHERAN | Special to the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/world/spanish-plotters-stir-some-what-ifs.html | SPANISH PLOTTERS STIR SOME WHATIFS | By James M Markham Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/world/terrorist-group-in-west-germany-says-it-set-off-bomb-at-us-base.html | TERRORIST GROUP IN WEST GERMANY SAYS IT SET OFF BOMB AT US BASE | By John Vinocur Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-03 | https://www.nytimes.com/1981/09/03/world/us-soviet-talks-on-arms-pact-open.html | USSOVIET TALKS ON ARMS PACT OPEN | By Leslie H Gelb Special To the New York Times | TX 757852 | 1981-09-08 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/28-ways-at-least-to-enjoy-labor-day-holiday.html | 28 WAYS AT LEAST TO ENJOY LABOR DAY HOLIDAY | By Fred Ferretti | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/a-jerry-herman-salute-to-his-musical-women.html | A JERRY HERMAN SALUTE TO HIS MUSICAL WOMEN | By John S Wilson | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/a-special-folk-night-at-bottom-line.html | A SPECIAL FOLK NIGHT AT BOTTOM LINE | By Stephen Holden | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/art-sendak-and-friends-at-the-morgan-library.html | ART SENDAK AND FRIENDS AT THE MORGAN LIBRARY | By John Russell | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/at-the-movies-playing-joan-crawford-s-daughter.html | At the Movies Playing Joan Crawfords daughter | By Judy Klemsrud | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/auctions-fall-season-previewed.html | Auctions Fall season previewed | By Rita Reif | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/city-opera-song-of-norway-opens.html | CITY OPERA SONG OF NORWAY OPENS | By Donal Henahan | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/new-song-of-norway-and-its-2-edvard-griegs.html | NEW SONG OF NORWAY AND ITS 2 EDVARD GRIEGS | By Bernard Holland | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/no-headline-258878.html | No Headline | James Barron | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/no-headline-258880.html | No Headline | By Richard L Madden | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/no-headline-258884.html | No Headline | HAROLD FABER | TX 767030 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/no-headline-258885.html | No Headline | By Joseph F Sullivan | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/on-42nd-street-a-street-fair-that-works-at-entertaining.html | ON 42ND STREET A STREET FAIR THAT WORKS AT ENTERTAINING | By C Gerald Fraser | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/pop-jazz-johnny-copeland-a-blues-find-from-texas-at-tramps.html | Pop Jazz JOHNNY COPELAND A BLUES FIND FROM TEXAS AT TRAMPS | By Robert Palmer | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/proto-punk-rock-iggy-pop-at-the-savoy.html | PROTOPUNK ROCK IGGY POP AT THE SAVOY | By Stephen Holden | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/restaurants-cajun-and-creole-pre-curtain-dining.html | Restaurants Cajun and Creole Precurtain dining | By Mimi Sheraton | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/santa-fe-festival-a-new-harbison-piano-quintet.html | SANTA FE FESTIVAL A NEW HARBISON PIANO QUINTET | By John Rockwell | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/tv-weekend-an-irish-patriot-speaks-and-the-waste-of-war.html | TV Weekend AN IRISH PATRIOT SPEAKS AND THE WASTE OF WAR | By John J OConnor | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/weekender-guide-friday-decoy-art-on-53d-st.html | Weekender Guide Friday DECOY ART ON 53D ST | By John Corry | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/books/books-of-the-times-258894.html | Books Of The Times | By John Leonard | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/books/publishing-ethnic-classic-keeps-coming-back.html | PUBLISHING ETHNIC CLASSIC KEEPS COMING BACK | By Edwin McDowell | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/15-pay-cuts-at-bunker-hill.html | 15 Pay Cuts At Bunker Hill | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/17.22-drop-puts-dow-at-867.01.html | 1722 DROP PUTS DOW AT 86701 | By Alexander R Hammer | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/about-real-estate-48-oceanfront-town-houses-in-nassau.html | About Real Estate 48 OCEANFRONT TOWN HOUSES IN NASSAU | By Alan S Oser Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/advertising-chrysler-ad-chief-opens-fire.html | Advertising Chrysler Ad Chief Opens Fire | By Eric Pace | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/advertising-mccann-gets-new-officers.html | ADVERTISING McCann Gets New Officers | By Eric Pace | TX 767030 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/ailing-steel-plant-recovers.html | AILING STEEL PLANT RECOVERS | By Agis Salpukas | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/auto-layoffs-drop-in-week.html | Auto Layoffs Drop in Week | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/auto-sales-by-big-3-up-26.5.html | AUTO SALES BY BIG 3 UP 265 | By John Holusha Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/banks-to-modify-high-yield-offers.html | BANKS TO MODIFY HIGHYIELD OFFERS | By Lydia Chavez | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/bechtel-contract.html | Bechtel Contract | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/business-people-former-machinist-rises-to-be-chrysler-director.html | BUSINESS PEOPLE Former Machinist Rises To Be Chrysler Director | By Leonard Sloane | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/business-people-rj-reynolds-unit.html | BUSINESS PEOPLE RJ Reynolds Unit | By Leonard Sloane | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/company-news-air-florida-backed-in-bid-for-western.html | COMPANY NEWS Air Florida Backed In Bid for Western | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/corning-seeks-to-sell-owens-corning-interest.html | CORNING SEEKS TO SELL OWENSCORNING INTEREST | By Barnaby J Feder | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/credit-markets-1-year-us-bills-at-record-15.06-yield-at-auction.html | CREDIT MARKETS 1YEAR US BILLS AT RECORD 1506 Yield At Auction | By Vartanig G Vartan | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/crown-cork-signs-consent-decree.html | Crown Cork Signs Consent Decree | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/dow-license-pact.html | Dow License Pact | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/estates-and-gifts-planning-simplified.html | ESTATES AND GIFTS PLANNING SIMPLIFIED | By Karen W Arenson | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/general-host-sells-units-to-bar-s.html | General Host Sells Units to BarS | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/irs-denies-tax-exemption-for-saving-tied-to-bonuses.html | IRS DENIES TAX EXEMPTION FOR SAVING TIED TO BONUSES | By Jonathan Fuerbringer Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/japan-car-sales-continue-slide.html | Japan Car Sales Continue Slide | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/business/market-place-put-options-as-insurance.html | Market Place Put Options As Insurance | By Robert Metz | TX 767030 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-04 | https://www.nytimes.com/1981/09/04/busine ss/merrill-sues-four-exofficials.html | MERRILL SUES FOUR EXOFFICIALS | By Nr Kleinfield | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/busine ss/mobil-obtains-payment-stay.html | Mobil Obtains Payment Stay | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/busine ss/sears-doubles-armstrong-stake.html | Sears Doubles Armstrong Stake | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/busine ss/troubles-in-israel-s-diamond-trade.html | TROUBLES IN ISRAELS DIAMOND TRADE | Special to the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/movie s/night-of-free-movies-in-central-park.html | NIGHT OF FREE MOVIES IN CENTRAL PARK | By Ari L Goldman | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregi on/20-tons-of-marijuana-and-33-seized-in-li-raids.html | 20 TONS OF MARIJUANA AND 33 SEIZED IN LI RAIDS | By James Barron Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregi on/20000-letters-pour-on-tracks-as-a-door-opens-in-rowayton.html | 20000 LETTERS POUR ON TRACKS AS A DOOR OPENS IN ROWAYTON | By Matthew L Wald | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregi on/47-rate-rise-granted-hackensack-water-co.html | 47 RATE RISE GRANTED HACKENSACK WATER CO | By Robert Hanley Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregi on/5-teams-of-developers-expected-to-offer-plans-for-times-sq-project.html | 5 TEAMS OF DEVELOPERS EXPECTED TO OFFER PLANS FOR TIMES SQ PROJECT | By Joyce Purnick | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregi on/bridge-von-zedtwitz-final-put-off-until-players-get-together.html | Bridge Von Zedtwitz Final Put Off Until Players Get Together | By Alan Truscott | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregi on/building-union-endorses-koch-for-re-election.html | BUILDING UNION ENDORSES KOCH FOR REELECTION | By Maurice Carroll | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregi on/church-in-harlem-plans-a-town-house-project.html | CHURCH IN HARLEM PLANS A TOWNHOUSE PROJECT | By Lee A Daniels | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregi on/city-island-finds-that-its-charms-have-cast-a-spell-over-developers.html | CITY ISLAND FINDS THAT ITS CHARMS HAVE CAST A SPELL OVER DEVELOPERS | By Ralph Blumenthal | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregi on/jack-manning-transit-authority-accept-20-bills-for-tokens-john-d-simpson-center.html | Jack Manning Transit Authority to Accept 20 Bills for Tokens John D Simpson center president of the Transit Authority and Daniel T Scannell left vice chairman conducting hearing yesterday in Br ooklyn  The authority spurred by complaints from City Council President | The New York Times | TX 767030 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/koch-and-promises-news-analysis.html | KOCH AND PROMISES News Analysis | By Clyde Haberman | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/low-rainfall-in-august-could-portend-shortage.html | LOW RAINFALL IN AUGUST COULD PORTEND SHORTAGE | By Donald Janson Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/notes-on-people-comeback-attempt.html | Notes on People Comeback Attempt | By Laurie Johnston and Albin Krebs | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/notes-on-people-erich-segal-returns-home-to-yale.html | Notes on People Erich Segal Returns Home to Yale | By Laurie Johnston and Albin Krebs | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/notes-on-people-unable-to-find-a-model-artist-turns-to-herself.html | Notes on People Unable to Find a Model Artist Turns to Herself | By Laurie Johnston and Albin Krebs | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/notes-on-people-yellow-brick-road.html | Notes on People YellowBrick Road | By Laurie Johnston and Albin Krebs | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/va-physician-is-fatally-shot-ex-patient-held.html | VA PHYSICIAN IS FATALLY SHOT EXPATIENT HELD | By Shawn G Kennedy | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/obituaries/alec-waugh-83-author-of-island-in-the-sun.html | ALEC WAUGH 83 AUTHOR OF ISLAND IN THE SUN | By Edwin McDowell | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/obituaries/ann-harding-actress-hailed-for-roles-as-elegant-women.html | ANN HARDING ACTRESS HAILED FOR ROLES AS ELEGANT WOMEN | By Carol Lawson | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/obituaries/hugh-hencken-79-noted-archeologist-and-museum-chief.html | HUGH HENCKEN 79 NOTED ARCHEOLOGIST AND MUSEUM CHIEF | By Joseph B Treaster | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/obituaries/richard-baker-68-professor-who-held-pulitzer-post-dies.html | RICHARD BAKER 68 PROFESSOR WHO HELD PULITZER POST DIES | By Peter Kihss | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/obituaries/theodore-roszak-sculptor-of-eagle-at-london-embassy.html | THEODORE ROSZAK SCULPTOR OF EAGLE AT LONDON EMBASSY | By Bernard Holland | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/foreign-affairs-the-poorest-of-the-poor.html | Foreign Affairs THE POOREST OF THE POOR | By Flora Lewis | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/in-the-nation-too-hard-the-nose.html | In the Nation TOO HARD THE NOSE | By Tom Wicker | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/moscow-s-un-fair.html | MOSCOWS UNFAIR | By Robert L Bernstein | TX 767030 | 1981-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/terrorism-our-child-cambridge-mass-had-hoped-college-graduate-school-learn-read.html | TERRORISM OUR CHILD CAMBRIDGE Mass  I had hoped in college and graduate school to learn to read literature for its political meaning But I found in the years I was there  the late 1960s and early 70s  that the business got turned around It was literature the poetic imagination that became the best guide to reading and understanding the often terrifying political events of those years  Terror I saw was theater and we all collaborated in its productions | By Jay Cantor | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/a-giant-from-princeton.html | A Giant From Princeton | By Frank Litsky Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/ailing-cananas-forced-to-play.html | Ailing Cananas Forced to Play | Special to the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/crosby-in-round-of-16.html | Crosby in Round of 16 | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/giants-are-hurting-but-jets-are-hopeful.html | Giants Are Hurting but Jets Are Hopeful | By William N Wallace | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/injury-ends-career-of-genuine-risk.html | Injury Ends Career Of Genuine Risk | By Steven Crist | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/jones-quisenberry-stop-john-and-yankees-3-to-2.html | JONES QUISENBERRY STOP JOHN AND YANKEES 3 TO 2 | By Jane Gross Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/lament-of-recruiter-who-got-caught.html | LAMENT OF RECRUITER WHO GOT CAUGHT | By Ira Berkow | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/mcenroe-gains-6-3-6-1-6-3.html | MCENROE GAINS 63 61 63 | By Neil Amdur | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/mets-regroup-at-home.html | METS REGROUP AT HOME | By Joseph Durso | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/sports-of-the-times-television-feud.html | Sports of The Times Television Feud | By George Vecsey | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/stabler-warrant-lifted.html | Stabler Warrant Lifted | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/tiant-wins-his-first-game-for-pirates.html | TIANT WINS HIS FIRST GAME FOR PIRATES | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/us-is-beaten-by-canada-8-3.html | US IS BEATEN BY CANADA 83 | By James F Clarity Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/style/guests-and-hosts-heavy-seas-ahead.html | GUESTS AND HOSTS HEAVY SEAS AHEAD | By Glenn Collins Special To the New York Times | TX 767030 | 1981-09-10 |

| 1981-09-04 | https://www.nytimes.com/1981/09/04/style/in-japan-a-tv-star-seeks-to-reform-education.html | IN JAPAN A TV STAR SEEKS TO REFORM EDUCATION | By Susan Chira Special To the New York Times | TX 767030 | 1981-09-10 |
|---|---|---|---|---|---|
| 1981-09-04 | https://www.nytimes.com/1981/09/04/style/the-evening-hours.html | The Evening Hours | By Fred Ferretti | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/theater/stage-3-pirandello-plays-with-danny-de-vito.html | STAGE 3 PIRANDELLO PLAYS WITH DANNY DE VITO | By Frank Rich | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/abortion-curbs-found-to-have-limited-impact.html | ABORTION CURBS FOUND TO HAVE LIMITED IMPACT | By Jane E Brody | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/around-the-nation-duke-faculty-unit-votes-against-a-nixon-library.html | Around the Nation Duke Faculty Unit Votes Against a Nixon Library | Special to the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/around-the-nation-new-area-in-california-added-in-fruit-fly-fight.html | Around the Nation New Area in California Added in Fruit Fly Fight | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/autumn-chill-for-reagan-news-analysis.html | AUTUMN CHILL FOR REAGAN News Analysis | By Hedrick Smith Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/block-seeking-to-stabilize-prices-for-wheat-to-cut-planting-15.html | BLOCK SEEKING TO STABILIZE PRICES FOR WHEAT TO CUT PLANTING 15 | By Seth S King Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/government-s-publications-list-to-keep-shrinking.html | GOVERNMENTS PUBLICATIONS LIST TO KEEP SHRINKING | By David Shribman Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/haitians-flee-amid-protest-at-holding-center-in-miami.html | HAITIANS FLEE AMID PROTEST AT HOLDING CENTER IN MIAMI | By George Volsky Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/new-angola-drive-is-doubted-by-us.html | NEW ANGOLA DRIVE IS DOUBTED BY US | By Bernard Gwertzman Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/new-unit-to-fight-food-stamp-fraud.html | NEW UNIT TO FIGHT FOOD STAMP FRAUD | By Edward T Pound Speci Al To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/nomination-of-judge-o-connor-protested-by-abortion-foes-at-rally.html | NOMINATION OF JUDGE OCONNOR PROTESTED BY ABORTION FOES AT RALLY | By Adam Clymer Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/plans-to-weaken-the-clean-air-act-charged-to-epa.html | PLANS TO WEAKEN THE CLEAN AIR ACT CHARGED TO EPA | By Philip Shabecoff Speci Al To T He New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/reagan-addresses-union-convention.html | REAGAN ADDRESSES UNION CONVENTION | By Howell Raines Special to the New York Times | TX 767030 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/reagan-aide-told-military-cuts-would-peril-us.html | REAGAN AIDE TOLD MILITARY CUTS WOULD PERIL US | By Richard Halloran Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/south-and-west-lead-the-nation-in-fertility-rates.html | SOUTH AND WEST LEAD THE NATION IN FERTILITY RATES | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/sui-doubts-safety-of-nonprescription-drugs.html | SUI DOUBTS SAFETY OF NONPRESCRIPTION DRUGS | By Stuart Taylor Jr Spec Ial To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/texas-lawmaker-is-indicted-on-perjury-count-in-shooting.html | Texas Lawmaker Is Indicted On Perjury Count in Shooting | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/union-delegates-focus-on-controllers-strike.html | Union Delegates Focus On Controllers Strike | Special to the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/us-welfare-plan-to-require-check-on-family-assets.html | US WELFARE PLAN TO REQUIRE CHECK ON FAMILY ASSETS | By Robert Pear Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/us/wyeth-and-a-neighbor-struggle-over-dam-and-culvert.html | WYETH AND A NEIGHBOR STRUGGLE OVER DAM AND CULVERT | By William Robbins Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/world/around-the-world-258714.html | Around the World | US Denies Visa Request By Archbishop Capucci | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/world/around-the-world-damascus-bomb-blast-is-reported-to-kill-20.html | Around the World Damascus Bomb Blast Is Reported to Kill 20 | AP | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/world/bonn-reaches-accord-on-an-austerity-budget.html | Bonn Reaches Accord On an Austerity Budget | Special to the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/world/carter-ending-china-trip-stresses-taiwan-issue.html | CARTER ENDING CHINA TRIP STRESSES TAIWAN ISSUE | By James P Sterba Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/world/egypt-arrest-moslems-and-copts.html | EGYPT ARREST MOSLEMS AND COPTS | By William E Farrell Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/world/labor-party-starts-crucial-contest-to-choose-a-second-in-command.html | LABOR PARTY STARTS CRUCIAL CONTEST TO CHOOSE A SECOND IN COMMAND | By William Borders Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/world/moscow-says-maneuvers-near-poland-are-normal.html | MOSCOW SAYS MANEUVERS NEAR POLAND ARE NORMAL | By Serge Schmemann Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/world/poland-affirming-economic-control.html | POLAND AFFIRMING ECONOMIC CONTROL | By John Darnton Special To the New York Times | TX 767030 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-04 | https://www.nytimes.com/1981/09/04/world/scientists-at-parley-urge-atom-arms-freeze.html | SCIENTISTS AT PARLEY URGE ATOM ARMS FREEZE | By Henry Giniger Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/world/the-canadian-disease-news-analysis.html | THE CANADIAN DISEASE News Analysis | By Andrew H Malcolm Special To the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-04 | https://www.nytimes.com/1981/09/04/world/un-vote-would-deny-seat-to-south-africans.html | UN Vote Would Deny Seat to South Africans | Special to the New York Times | TX 767030 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/arts/annual-music-festival-in-albany-sept-19.html | Annual Music Festival In Albany Sept 19 | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/arts/arts-forum-sept-13-in-capital.html | ARTS FORUM SEPT 13 IN CAPITAL | By Edwin McDowell | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/arts/brinkley-to-retire-next-month-after-38-years-at-nbc-news.html | BRINKLEY TO RETIRE NEXT MONTH AFTER 38 YEARS AT NBC NEWS | By Tony Schwartz | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/arts/city-opera-life-of-grieg-in-song-of-norway.html | CITY OPERA LIFE OF GRIEG IN SONG OF NORWAY | By Donal Henahan | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/arts/going-out-guide.html | Going Out Guide | By Eleanor Blau | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/books/books-of-the-times-the-priest-in-the-pub.html | Books of The Times THE PRIEST IN THE PUB | By Anatole Broyard | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/bell-upheld-in-ruling-on-growth.html | BELL UPHELD IN RULING ON GROWTH | By Andrew Pollack | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/benefits-of-a-board-member.html | BENEFITS OF A BOARD MEMBER | By Lydia Chavez | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/broader-bill-urged-in-antitrust-cases.html | BROADER BILL URGED IN ANTITRUST CASES | By Edward Cowan Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/cdc-in-bid-for-aquitaine.html | CDC in Bid For Aquitaine | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/computer-technology-pervades-lif-e-in-japan.html | COMPUTER TECHNOLOGY PERVADES LIF E IN JAPAN | By Steve Lohr Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/credit-markets-money-supply-rises-by-1.5-billion.html | Credit Markets MONEY SUPPLY RISES BY 15 BILLION | By Vartanig G Vartan | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/dow-loses-5.33-more-falls-to-a-15-month-low.html | DOW LOSES 533 MORE FALLS TO A 15MONTH LOW | By Alexander R Hammer | TX 767032 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/fuqua-sells-i-ts-lano-unit.html | Fuqua Sells I ts Lano Unit | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/getty-ending-case.html | Getty Ending Case | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/husky-oil-of-canada-to-sell-its-us-unit.html | HUSKY OIL OF CANADA TO SELL ITS US UNIT | Special to the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/india-cites-oil-find-off-bombay.html | INDIA CITES OIL FIND OFF BOMBAY | Special to the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/opec-talks-urged.html | OPEC Talks Urged | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/patents-a-way-to-immobilize-microorganisms.html | Patents A Way to Immobilize Microorganisms | By Stacy V Jones | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/patents-making-the-sparks-fly-while-roller-skating.html | Patents Making the Sparks Fly While Roller Skating | By Stacy V Jones | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/patents-method-of-transmitting-color-tv-is-improved.html | Patents Method of Transmitting Color TV Is Improved | By Stacy V Jones | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/patents-new-compounds-help-treat-hypertension.html | Patents New Compounds Help Treat Hypertension | By Stacy V Jones | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/patents-tiny-disks-for-music-player.html | Patents Tiny Disks For Music Player | By Stacy V Jones | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/producers-prices-up-0.3-in-august-small-rise-hailed.html | PRODUCERS PRICES UP 03 IN AUGUST SMALL RISE HAILED | By Jonathan Fuerbringer Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/show-time-at-pizza-chain.html | SHOW TIME AT PIZZA CHAIN | By Diane Wagner Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/superior-oil-chief-quits-executive-rift-hinted.html | Superior Oil Chief Quits Executive Rift Hinted | By Phillip H Wiggins | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/texas-air-allowed-67-of-continental.html | TEXAS AIR ALLOWED 67 OF CONTINENTAL | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/business/your-money-cashing-in-on-insurance.html | Your Money Cashing In On Insurance | By Isadore Barmash | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/movies/night-the-lights-went-out.html | NIGHT THE LIGHTS WENT OUT | By Janet Maslin | TX 767032 | 1981-09-10 |

| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/5-unlicenced-cabdrivers-accused-of-bilking-nigerian-students.html | 5 UNLICENCED CABDRIVERS ACCUSED OF BILKING NIGERIAN STUDENTS | By Robert D McFadden | TX 767032 | 1981-09-10 |
|---|---|---|---|---|---|
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/5-youths-charged-in-robberies-after-rock-concert.html | 5 YOUTHS CHARGED IN ROBBERIES AFTER ROCK CONCERT | By Walter H Waggoner | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/about-new-york-a-behind-the-scenes-life-in-the-labor-movement.html | About New York A BEHINDTHESCENES LIFE IN THE LABOR MOVEMENT | By Anna Quindlen | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/an-ex-principal-72-slain-in-connecticut-son-held-as-suspect.html | AN EXPRINCIPAL 72 SLAIN IN CONNECTICUT SON HELD AS SUSPECT | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/an-officer-chasing-youths-in-brooklyn-kills-passing-cyclist.html | AN OFFICER CHASING YOUTHS IN BROOKLYN KILLS PASSING CYCLIST | By A O Sulzberger Jr | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/at-new-york-state-fair-rural-ways-and-values-are-the-prime-attractions.html | AT NEW YORK STATE FAIR RURAL WAYS AND VALUES ARE THE PRIME ATTRACTIONS | By Richard D Lyons Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/bridge-matrimonial-risks-include-partnership-at-card-table.html | Bridge MATRIMONIAL RISKS INCLUDE PARTNERSHIP AT CARD TABLE | By Alan Truscott | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/broadcast-commercials-for-primary-are-critical-and-revealing.html | BROADCAST COMMERCIALS FOR PRIMARY ARE CRITICAL AND REVEALING | By Leslie Bennetts | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/faa-decides-regional-office-will-stay-open.html | FAA DECIDES REGIONAL OFFICE WILL STAY OPEN | By Edward Hudson | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/grace-period-set-for-inoculations-of-city-students.html | GRACE PERIOD SET FOR INOCULATIONS OF CITY STUDENTS | By Gene I Maeroff | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/in-poverty-a-church-is-thriving.html | IN POVERTY A CHURCH IS THRIVING | By Kenneth A Briggs | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/koch-and-barbaro-clash-sharply-over-potential-real-estate-taxes.html | KOCH AND BARBARO CLASH SHARPLY OVER POTENTIAL REALESTATE TAXES | By Maurice Carroll | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/notes-on-people-a-widow-s-decision.html | Notes on People A Widows Decision | By Laurie Johnston and Albin Krebs | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/notes-on-people-fast-action-and-a-slow-compactor-save-paintings.html | Notes on People Fast Action and a Slow Compactor Save Paintings | By Laurie Johnston and Albin Krebs | TX 767032 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/notes-on-people-hooked-on-edsels.html | Notes on People Hooked on Edsels | By Laurie Johnston and Albin Krebs | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/notes-on-people-jeane-kirkpatrick-misses-fete-for-husband.html | Notes on People Jeane Kirkpatrick Misses Fete for Husband | By Laurie Johnston and Albin Krebs | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/soviet-mission-security-tightened-after-seven-firebombs-are-found.html | SOVIET MISSION SECURITY TIGHTENED AFTER SEVEN FIREBOMBS ARE FOUND | By William G Blair | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/strong-races-in-bronx-fade-as-primary-nears.html | STRONG RACES IN BRONX FADE AS PRIMARY NEARS | By Ronald Smothers | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/the-region-260201.html | The Region | Order on Inmates By Byrne Upheld | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/un-employment-dipped-in-new-york-city-and-state.html | UN EMPLOYMENT DIPPED IN NEW YORK CITY AND STATE | By Damon Stetson | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/us-fraud-unit-to-start-inquiry-in-new-york-city.html | US FRAUD UNIT TO START INQUIRY IN NEW YORK CITY | By Edward T Pound Speci Al To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/us-transfers-120-haitians-to-prison-in-new-york-state.html | US TRANSFERS 120 HAITIANS TO PRISON IN NEW YORK STATE | By Raymond Bonner | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/obituaries/langdon-w-post-82-dead-housing-and-labor-advisor.html | LANGDON W POST 82 DEAD HOUSING AND LABOR ADVISOR | By David W Dunlap | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/mexico-latin-pivo-t-washington-once-again-central-america-caribbean-are-back.html | MEXICO THE LATIN PIVO T WASHINGTON  Once again Central America and the Caribbean are back in the headlines but this time the Administration response is so muted that the public may well be puzzled | By Charles Maechling Jr | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/new-york-cartoons-and-paralysis.html | New York CARTOONS AND PARALYSIS | By Sydney H Schanberg | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/observer-burn-hay-not-bucks.html | Observer BURN HAY NOT BUCKS | By Russell Baker | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/14-entered-in-pegasus-at-the-meadowlands.html | 14 Entered in Pegasus At the Meadowlands | Special to the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/2-finns-confident-of-making-rangers.html | 2 Finns Confident of Making Rangers | By James Clarity Special To the New York Times | TX 767032 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/astros-defeat-expos-5-0-for-9th-straight.html | Astros Defeat Expos 50 for 9th Straight | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/coe-and-moses-win-in-world-cup-track.html | Coe and Moses Win In World Cup Track | Special to the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/feeney-offers-apology-on-behalf-of-2-umpires.html | Feeney Offers Apology On Behalf of 2 Umpires | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/georgia-opens-season-today.html | GEORGIA OPENS SEASON TODAY | By Gordon S White Jr Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/harris-and-mets-turn-back-braves-4-2.html | HARRIS AND METS TURN BACK BRAVES 42 | By Roy S Johnson | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/kuhn-said-to-admit-to-shaving-points.html | Kuhn Said to Admit To Shaving Points | By Joseph P Fried | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/may-davis-limit-royals-to-3-hits-in-4-0-victory.html | MAY DAVIS LIMIT ROYALS TO 3 HITS IN 40 VICTORY | BY Jane Gross Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/michaels-names-4-captains.html | MICHAELS NAMES 4 CAPTAINS | By Gerald Eskenazi Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/miss-jaeger-upset-by-andrea-leand.html | MISS JAEGER UPSET BY ANDREA LEAND | By Parton Keese | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/sports-of-the-times-best-sporting-event-of-the-year-in-new-york.html | Sports of the Times BEST SPORTING EVENT OF THE YEAR IN NEW YORK | By George Vecsey | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/tale-of-amber-pass-running-infirmary.html | Tale of Amber Pass Running Infirmary | By Steven Crist | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/upstate-rugby-is-canceled.html | Upstate Rugby Is Canceled | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/style/consumer-saturday-fruit-fly-has-little-effect-here.html | Consumer Saturday FRUIT FLY HAS LITTLE EFFECT HERE | By Marian Burros | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/style/de-gustibus-ex-libris-continued.html | De Gustibus EX LIBRIS CONTINUED | By Mimi Sheraton | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/style/how-not-to-get-stung.html | HOW NOT TO GET STUNG | By Fred Ferretti | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/style/the-makeup-for-faces-worth-fortunes.html | THE MAKEUP FOR FACES WORTH FORTUNES | By Enid Nemy | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/theater/court-permits-shuberts-to-buy-more-theaters.html | COURT PERMITS SHUBERTS TO BUY MORE THEATERS | By Bernard Holland | TX 767032 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/around-the-nation-11-indicted-in-tax-fraud-using-church-as-shelter.html | Around the Nation 11 Indicted in Tax Fraud Using Church as Shelter | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/around-the-nation-260177.html | Around the Nation | Northeast Coast Struck By HurricaneS Waves Ap | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/around-the-nation-discovery-may-extend-fruit-fly-quarantine.html | Around the Nation Discovery May Extend Fruit Fly Quarantine | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/black-teen-age-jobless-bring-rise-in-us-rate.html | BLACK TEENAGE JOBLESS BRING RISE IN US RATE | By Seth S King Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/checking-on-families-assets-is-approved-for-welfare-plan.html | Checking on Families Assets Is Approved for Welfare Plan | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/duke-trustees-back-nixon-library-plan-despite-faculty-plea.html | DUKE TRUSTEES BACK NIXON LIBRARY PLAN DESPITE FACULTY PLEA | Special to the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/floridians-mountain-dream-lots-remain-a-dream.html | FLORIDIANS MOUNTAIN DREAM LOTS REMAIN A DREAM | By Gregory Jaynes Specia L To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/grain-elevator-blast-hurts-5.html | Grain Elevator Blast Hurts 5 | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/haig-reports-us-makes-progress-on-namibia-issue.html | HAIG REPORTS US MAKES PROGRESS ON NAMIBIA ISSUE | By Bernard Gwertzman Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/idaho-woman-is-sought-as-suspect-in-harboring-of-fugitive-soviet-spy.html | IDAHO WOMAN IS SOUGHT AS SUSPECT IN HARBORING OF FUGITIVE SOVIET SPY | By Robert Lindsey Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/jury-s-verdict-on-heirs-to-hughes-wipes-out-500-relatives-claims.html | JURYS VERDICT ON HEIRS TO HUGHES WIPES OUT 500 RELATIVES CLAIMS | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/pepper-asserts-white-house-suppressed-retirement-study.html | PEPPER ASSERTS WHITE HOUSE SUPPRESSED RETIREMENT STUDY | By Warren Weaver Jr Spec Ial To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/photos-aid-study-of-saturnian-moon.html | PHOTOS AID STUDY OF SATURNIAN MOON | By John Noble Wilford | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/quake-jolts-southern-california.html | QUAKE JOLTS SOUTHERN CALIFORNIA | Special to the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/reagan-to-weigh-arms-outlay-cuts.html | REAGAN TO WEIGH ARMS OUTLAY CUTS | By Steven R Weisman Spec Ial To the New York Times | TX 767032 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/struggle-on-abortion-shifts-to-states-news-an-alysis.html | STRUGGLE ON ABORTION SHIFTS TO STATES News An alysis | By Jane E Brody | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/trial-of-williams-is-delayed.html | Trial of Williams Is Delayed | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/us-acts-to-shrink-school-lunch-size-in-economy-move.html | US ACTS TO SHRINK SCHOOL LUNCH SIZE IN ECONOMY MOVE | By Robert Pear Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/us/white-house-privileges-back-in-style.html | WHITE HOUSE PRIVILEGES BACK IN STYLE | By Phil Gailey Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/around-the-world-3d-ira-hunger-striker-near-death-ends-fast.html | Around the World 3d IRA Hunger Striker Near Death Ends Fast | Special to the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/around-the-world-greeks-say-turkey-asks-for-details-on-refugees.html | Around the World Greeks Say Turkey Asks For Details on Refugees | Special to the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/bomb-kills-a-south-african.html | Bomb Kills a South African | AP | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/cairo-police-use-tear-gas-to-end-protests-on-arrests-of-sadat-foes.html | CAIRO POLICE USE TEAR GAS TO END PROTESTS ON ARRESTS OF SADAT FOES | By William E Farrell Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/carter-in-japan-warns-of-another-oil-crisis-and-assails-khomeini.html | CARTER IN JAPAN WARNS OF ANOTHER OIL CRISIS AND ASSAILS KHOMEINI | By Henry Scott Stokes Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/exerpts-from-views-expressed-by-haig.html | EXERPTS FROM VIEWS EXPRESSED BY HAIG | Special to the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/french-ambassador-is-slain-in-beirut.html | FRENCH AMBASSADOR IS SLAIN IN BEIRUT | By John Kifner Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/israeli-court-lifts-ban-on-jerusalem-dig.html | ISRAELI COURT LIFTS BAN ON JERUSALEM DIG | By David K Shipler Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/mexico-rejects-accusations-on-salvador.html | MEXICO REJECTS ACCUSATIONS ON SALVADOR | By Alan Riding Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/responsibility-for-arms-talks-disputed-by-haig-and-rostow.html | RESPONSIBILITY FOR ARMS TALKS DISPUTED BY HAIG AND ROSTOW | Special to the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/senate-foes-of-saudi-awacs-deal-seek-support-among-colleagues.html | SENATE FOES OF SAUDI AWACS DEAL SEEK SUPPORT AMONG COLLEAGUES | By Charles Mohr Special To the New York Times | TX 767032 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/south-africans-are-ejected-from-un-namibia-parley.html | SOUTH AFRICANS ARE EJECTED FROM UN NAMIBIA PARLEY | By Bernard D Nossiter Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/the-lion-of-swaziland-celebrates-60-years-as-king.html | THE LION OF SWAZILAND CELEBRATES 60 YEARS AS KING | By Joseph Lelyveld Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/three-cambodian-ex-leaders-sign-pact-on-anti-hanoi-front.html | THREE CAMBODIAN EXLEADERS SIGN PACT ON ANTIHANOI FRONT | By Henry Kamm Special To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-05 | https://www.nytimes.com/1981/09/05/world/us-says-russians-withheld-data-on-size-of-maneuvers-near-poland.html | US SAYS RUSSIANS WITHHELD DATA ON SIZE OF MANEUVERS NEAR POLAND | By Barbara Crossette Sp Ecial To the New York Times | TX 767032 | 1981-09-10 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/a-theater-child-takes-center-stage.html | A THEATER CHILD TAKES CENTER STAGE | By Suzanne Daley | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/antiques-getting-hooked-on-hooked-rugs.html | Antiques GETTING HOOKED ON HOOKED RUGS | By Ann Barry | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/architecture-view-classicism-in-a-contemporary-context.html | Architecture View CLASSICISM IN A CONTEMPORARY CONTEXT | By Ada Louise Huxtable | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/ound-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/t-view-unprecedented-vitality-has-its-price.html | Art View UNPRECEDENTED VITALITY HAS ITS PRICE | By Hilton Kramer | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/bridge-a-computerized-play.html | Bridge A COMPUTERIZED PLAY | By Alan Truscott | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/camera-planning-essential-for-successful-landscapes.html | Camera PLANNING ESSENTIAL FOR SUCCESSFUL LANDSCAPES | By Jack Neubart | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/chess-a-bluff-that-is-called-can-bring-disaster.html | Chess A BLUFF THAT IS CALLED CAN BRING DISASTER | By Robert Byrne | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/critics-choices-260346.html | Critics Choices | By Robert Palmer | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/critics-choices-cabaret.html | CRITICS CHOICES CABARET | John S Wilson | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/dance-view-expression-and-eclecticism-spur-the-new-dance.html | Dance View EXPRESSION AND ECLECTICISM SPUR THE NEW DANCE | By Anna Kisselgoff | TX 970657 | 1981-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/five-black-artists-are-featured-on-a-new-label.html | FIVE BLACK ARTISTS ARE FEATURED ON A NEW LABEL | By Peter G Davis | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/music-view-picking-up-musical-rubble-after-the-earthquake.html | Music View PICKING UP MUSICAL RUBBLE AFTER THE EARTHQUAKE | By Donal Henahan | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/numismatics-new-legislation-triggers-strong-reactions.html | Numismatics NEW LEGISLATION TRIGGERS STRONG REACTIONS | By Ed Reiter | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/opera-haydn-moved-to-vietnam.html | OPERA HAYDN MOVED TO VIETNAM | By Peter G Davis Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/photography-view-conservatism-has-a-comeback.html | Photography View CONSERVATISM HAS A COMEBACK | By Gene Thornton | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/punk-rock-rick-james.html | PUNK ROCK RICK JAMES | By Stephen Holden | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/recordings-new-bands-on-small-labels-are-the-innovators-of-the-80-s.html | Recordings NEW BANDS ON SMALL LABELS ARE THE INNOVATORS OF THE 80S | By Robert Palmer | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/sound-stalking-perfect-acoustics.html | Sound STALKING PERFECT ACOUSTICS | By Hans Fantel | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/stamps-for-nathanael-greene.html | Stamps FOR NATHANAEL GREENE | By Samuel A Tower | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/teaching-post-gave-chinese-lessons-in-american-culture.html | TEACHING POST GAVE CHINESE LESSONS IN AMERICAN CULTURE | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/television-week-260352.html | Television Week | By C Gerald Fraser | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/television-week-260353.html | Television Week | By C Gerald Fraser | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/television-week-260354.html | Television Week | By C Gerald Fraser | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/television-week-260364.html | Television Week | By C Gerald Fraser | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/the-world-of-godunov.html | THE WORLD OF GODUNOV | By John Gruen A Lexander Godunov With His Look of A PreRaphaelite Angel Posing As A PunkRock Idol | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/tv-view-the-home-screen-s-new-face.html | TV View THE HOME SCREENS NEW FACE | By John J OConnor | TX 970657 | 1981-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/books/a-plot-for-jean-gabin-lines-in-a-russian-voice.html | A PLOT FOR JEAN GABIN LINES IN A RUSSIAN VOICE | By Peter Schjeldahl | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/books/after-the-archaic.html | AFTER THE ARCHAIC | By Hilton Kramer | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/books/editor-s-choice.html | EDITORS CHOICE | Harper  Row 20 | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/books/home-sweet-hollywood.html | HOME SWEET HOLLYWOOD | By Janet Maslin | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/books/more-poetry-than-poems.html | MORE POETRY THAN POEMS | By Denis Donoghue | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/books/nonfiction-in-brief-260412.html | NONFICTION IN BRIEF | By Martha Bayles | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/books/old-glory-american-voyage-jonathan-raban-409-pp-new-york-simon-schuster-16.95.html | OLD GLORY An American Voyage  By Jonathan Raban  409 pp New York Simon Schuster 1695 | By Noel Perrin | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/books/papa-s-game-by-gregory-wallance-309-pp-new-york-rawson-wade-publishers-1-4.95.html | PAPAS GAME By Gregory Wallance  309 pp New York Rawson Wade Publishers 1 495 | By Leslie Maitland | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/books/paperbacks-new-and-noteworthy.html | PAPERBACKS NEW AND NOTEWORTHY | Warner 375 | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/books/reading-and-writing-literary-anecdotes.html | READING AND WRITING LITERARY ANECDOTES | By Anatole Broyard | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/books/roy-cohn-on-the-law.html | ROY COHN ON THE LAW | By Marcia Chambers | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/business/a-dashing-delivery-at-99-and-up.html | A DASHING DELIVERY AT 99 AND UP | By Pamela Talese | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/business/a-sleuth-for-bilked-business.html | A SLEUTH FOR BILKED BUSINESS | By Alix M Freedman | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/business/a-strike-against-inflation.html | A STRIKE AGAINST INFLATION | By Willam Nordhaus | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/business/behind-the-trigger-at-ef-hutton.html | BEHIND THE TRIGGER AT EF HUTTON | By William G Shepherd Jr | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/business/comment-aiding-the-disabled.html | COMMENT AIDING THE DISABLED | By Henry M Christman | TX 970657 | 1981-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/business/investing-the-risky-world-of-strategic-metals-i.html | INVESTING THE RISKY WORLD OF STRATEGIC METALS I | By Kenneth Noble | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/business/leatherneck-executives.html | LEATHERNECK EXECUTIVES | By Brendan Jones | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/business/personal-finance-there-s-a-sting-to-the-tax-bill.html | PERSONAL FINANCE THERES A STING TO THE TAX BILL | By Deborah Rankin | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/business/still-another-bad-year-for-detroit.html | STILL ANOTHER BAD YEAR FOR DETROIT | By John Holusha | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/business/the-new-battle-over-natural-gas.html | THE NEW BATTLE OVER NATURAL GAS | By Robert D Hershey Jr | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/business/the-sun-never-sets-on-his-empire.html | THE SUN NEVER SETS ON HIS EMPIRE | By Susan Heller Anderson | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/beauty-the-facts-behind-the-aloe-mystique.html | Beauty THE FACTS BEHIND THE ALOE MYSTIQUE | By Deborah Blumenthal | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/design-after-the-decorating-is-done.html | Design AFTER THE DECORATING IS DONE | By Marilyn Bethany | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/food-ground-meat-made-glorious.html | Food GROUND MEAT MADE GLORIOUS | By Craig Claiborne With Pierre Franey | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/guest-observer.html | Guest Observer | By Caryl Rivers | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/on-language.html | On Language | By William Safire | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/movies/a-cinematic-map-of-jewish-experience.html | A CINEMATIC MAP OF JEWISH EXPERIENCE | By Murray Schumach | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/movies/critics-choices-260345.html | Critics Choices | By Janet Maslin | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/movies/film-view-it-s-getting-hard-to-beat-the-bland.html | Film View ITS GETTING HARD TO BEAT THE BLAND | By Vincent Canby | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/movies/hell-night-initiation-rite.html | HELL NIGHT INITIATION RITE | By John Corry | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/movies/nine-critics-view-the-changing-state-of-the-arts-in-america.html | NINE CRITICS VIEW THE CHANGING STATE OF THE ARTS IN AMERICA | By Harold C Schonberg | TX 970657 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/11-police-supervisors-face-disciplinary-action.html | 11 POLICE SUPERVISORS FACE DISCIPLINARY ACTION | By Leonard Buder | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/12-bridges-raised-to-aid-freight.html | 12 BRIDGES RAISED TO AID FREIGHT | By J B OMahoney | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/a-chef-s-delight-meal-for-julia-child.html | A CHEFS DELIGHT MEAL FOR JULIA CHILD | By Marilyn Frankel | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/a-plea-on-school-financing.html | A PLEA ON SCHOOL FINANCING | By Lewis Lyman | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/a-sinkhole-dooms-a-building.html | A SINKHOLE DOOMS A BUILDING | Special to the New York Times AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskanazi | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/antiques-labor-day-no-day-of-rest-for-antiquers.html | Antiques LABOR DAY NO DAY OF REST FOR ANTIQUERS | By Carolyn Darrow | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/antiques-many-participants-in-original-flea-market.html | Antiques MANY PARTICIPANTS IN ORIGINAL FLEA MARKET | By Frances Phipps | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/art-center-draws-heavily-on-county.html | ART CENTER DRAWS HEAVILY ON COUNTY | By Ian T MacAuley | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/art-focusing-on-san-francisco.html | Art FOCUSING ON SAN FRANCISCO | By John Caldwell | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/art-krasner-pollock-show-traces-a-partnership.html | ART KRASNERPOLLOCK SHOW TRACES A PARTNERSHIP | By Helen A Harrison | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/art-sculptures-at-the-wall-focus-gallery.html | Art SCULPTURES AT THE WALL FOCUS GALLERY | By John Caldwell | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/beware-renters.html | BEWARE RENTERS | By Joe Peterson | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/bitterness-remains-after-plant-closing.html | BITTERNESS REMAINS AFTER PLANT CLOSING | By Al Morris | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/burlington-awaits-quakers.html | BURLINGTON AWAITS QUAKERS | By Donald Janson | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/camden-optimistic-on-plans-for-prison.html | CAMDEN OPTIMISTIC ON PLANS FOR PRISON | By Fredda Sacharow | TX 970657 | 1981-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/campaigns-in-brooklyn-focus-on-crime-and-koch.html | CAMPAIGNS IN BROOKLYN FOCUS ON CRIME AND KOCH | By Maurice Carroll | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/cantor-in-the-family-tradition.html | CANTOR IN THE FAMILY TRADITION | By Kenneth A Briggs | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/casino-workers-push-for-gaming-24-hours-a-day.html | CASINO WORKERS PUSH FOR GAMING 24 HOURS A DAY | By Carlo M Sardella | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/church-fills-role-as-a-bible-college.html | CHURCH FILLS ROLE AS A BIBLE COLLEGE | By Charles Austin | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/city-building-bboom-generates-new-jobs.html | CITY BUILDING BBOOM GENERATES NEW JOBS | By Damon Stetson | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/city-reassured-by-us-on-new-housing-rule.html | CITY REASSURED BY US ON NEW HOUSING RULE | Special to the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/clark-garden-gets-challenge.html | CLARK GARDEN GETS CHALLENGE | By Evelyn Philips | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/connecticut-guide-airport-jubilee.html | Connecticut Guide AIRPORT JUBILEE | By Eleanor Charles | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/connecticut-housing-students-face-dormitory-pinch.html | Connecticut Housing STUDENTS FACE DORMITORY PINCH | By Andree Brooks | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/decline-in-city-services-cited-in-exodus-of-bronx-industry.html | DECLINE IN CITY SERVICES CITED IN EXODUS OF BRONX INDUSTRY | By Joyce Purnick | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/deficit-expected-again.html | DEFICIT EXPECTED AGAIN | By Matthew Wald | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/delbello-board-at-odds-on-costs-in-police-merger.html | DELBELLO BOARD AT ODDS ON COSTS IN POLICE MERGER | By Lena Williams | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/democrats-race-to-face-purcell-is-termed-close.html | DEMOCRATS RACE TO FACE PURCELL IS TERMED CLOSE | By Frank Lynn | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/detective-group-is-raided.html | Detective Group Is Raided | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/dining-out-different-places-under-one-roof.html | Dining Out DIFFERENT PLACES UNDER ONE ROOF | By M H Reed | TX 970657 | 1981-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/dining-out-quality-fare-roadhouse-plain.html | Dining Out QUALITY FARE ROADHOUSE PLAIN | By Patricia Brooks | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/dining-out-the-kitchen-could-use-some-help.html | Dining Out THE KITCHEN COULD USE SOME HELP | By Anne Semmes | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/dining-out-the-taste-and-the-price-are-right.html | DINING OUT THE TASTE AND THE PRICE ARE RIGHT | By Florence Fabricant | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/environews.html | Environews | By Leo H Carney | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/fairfield-county-short-water.html | FAIRFIELD COUNTY SHORT WATER | By Eleanor Charles | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/farmers-find-profit-in-the-city.html | FARMERS FIND PROFIT IN THE CITY | By Nancy Arum | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/fire-ruins-queens-factory.html | Fire Ruins Queens Factory | By United Press International | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/follow-up-on-the-news-moon-in-kodiak.html | FOLLOW UP ON THE NEWS Moon in Kodiak | By Richard Haitch | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/follow-up-on-the-news-skinning-cats.html | FOLLOW UP ON THE NEWS Skinning Cats | By Richard Haitch | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/follow-up-on-the-news-watergate-audio.html | FOLLOW UP ON THE NEWS Watergate Audio | By Richard Haitch | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/folow-up-on-the-news-federal-parking.html | FOLOW UP ON THE NEWS Federal Parking | By Richard Haitch | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/food-beach-plums-ready-to-pick-and-cook.html | FOOD BEACH PLUMS READY TO PICK AND COOK | By Florence Fabricant | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/gardening-unheralded-flowering-shrubs.html | Gardening UNHERALDED FLOWERING SHRUBS | By Carl Totemeier | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/girl-16-strangled-in-cemetery-man-21held.html | GIRL 16 STRANGLED IN CEMETERY MAN 21HELD | By Robert D McFadden | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/gypsy-moth-eggs-continuing-threat.html | GYPSY MOTH EGGS CONTINUING THREAT | By Joan Lee Faust | TX 970657 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/hadassah-s-works-gain-despite-increasing-costs.html | HADASSAHS WORKS GAIN DESPITE INCREASING COSTS | By Colin Campbell | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/home-clinic-durable-repair-to-concrete-and-masonry-steps.html | Home Clinic DURABLE REPAIR TO CONCRETE AND MASONRY STEPS | By Bernard Gladstone | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/how-tan-wea-get-and-how-it-goes.html | HOW TAN WEA GET AND HOW IT GOES | By Jack Blumner | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/how-us-cutback-in-aid-affects-schools.html | HOW US CUTBACK IN AID AFFECTS SCHOOLS | By Betsy Brown | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/it-s-safety-first-for-athletes.html | ITS SAFETY FIRST FOR ATHLETES | By Linda Lynwander | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/jersey-man-who-tried-to-swap-baby-is-freed.html | Jersey Man Who Tried To Swap Baby Is Freed | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/journal-square-comeback-road-is-a-long-one.html | JOURNAL SQUARE COMEBACK ROAD IS A LONG ONE | By Robert Diamond | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/koch-and-barbaro-in-sharp-exchange.html | KOCH AND BARBARO IN SHARP EXCHANGE | By Michael Goodwin | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/learning-to-gove-rn-better-by-producing-more-for-less.html | LEARNING TO GOVE RN BETTER BY PRODUCING MORE FOR LESS | By Richard F Schneller | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/local-concern-aids-move-of-the-nixons.html | LOCAL CONCERN AIDS MOVE OF THE NIXONS | By Betsy Brown | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/long-island-guide-nature-s-way.html | LONG ISLAND GUIDE NATURES WAY | By Barbara Delatiner | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/long-island-housing-bed-and-breakfast-idea-takes-hold-on-the-island.html | LONG ISLAND HOUSING BEDANDBREAKFAST IDEA TAKES HOLD ON THE ISLAND | By Diana Shaman | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/long-islanders-taking-the-pulse-of-the-book-market.html | LONG ISLANDERS TAKING THE PULSE OF THE BOOK MARKET | By Lawrence Van Gelder | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/mason-shares-art-of-building-the-stone-wall.html | MASON SHARES ART OF BUILDING THE STONE WALL | By Nancy Arum | TX 970657 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/massacre-at-new-london-a-look-back.html | MASSACRE AT NEW LONDON A LOOK BACK | By Geoffrey Jeans | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/mayoral-races-mark-tuesday-primaries.html | MAYORAL RACES MARK TUESDAY PRIMARIES | By Matthew L Wald | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/museums-beckoning-holidayers.html | MUSEUMS BECKONING HOLIDAYERS | By David L Shirey | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/music-fall-music-season-arriving-fortissimo.html | Music FALL MUSIC SEASON ARRIVING FORTISSIMO | By Robert Sherman | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/music-trip-to-woodstock-should-be-of-value.html | Music TRIP TO WOODSTOCK SHOULD BE OF VALUE | By Robert Sherman | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-black-group-stresses-education.html | NEW BLACK GROUP STRESSES EDUCATION | By Zerita S Walther | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-brunswick-today-and-tomorrow.html | NEW BRUNSWICK TODAY AND TOMORROW | By Maureen Nevin Duffy | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-jersey-guide-princeton-dual-effort.html | New Jersey Guide PRINCETON DUAL EFFORT | By Martha G Wilson | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-jersey-housing-rays-of-hope-for-retarded-adults.html | New Jersey Housing RAYS OF HOPE FOR RETARDED ADULTS | By Ellen Rand | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-jersey-journal-260849.html | New Jersey Journal | By Robert Hanley | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-jerseyans.html | New Jerseyans | By Maurice Carroll | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-ring-for-the-old-school-bell.html | NEW RING FOR THE OLD SCHOOL BELL | By Rfoster Winans | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-tennis-layout.html | NEW TENNIS LAYOUT | By Stephen Daly | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/overcharging-found-in-east-harlem.html | OVERCHARGING FOUND IN EAST HARLEM | By Raymond Bonner | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/pcb-cleanup-started-at-binghamton-offices.html | PCB CLEANUP STARTED AT BINGHAMTON OFFICES | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/phyllis-newman-creates-own-role-east-hampton.html | PHYLLIS NEWMAN CREATES OWN ROLE EAST HAMPTON | By Alvin Klein | TX 970657 | 1981-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/plan-to-convert-campus-into-a-prison-draws-attack-upstate.html | PLAN TO CONVERT CAMPUS INTO A PRISON DRAWS ATTACK UPSTATE | By Harold Faber Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/politics-jackman-faults-redistricting-plan.html | Politics JACKMAN FAULTS REDISTRICTING PLAN | By Joseph F Sullivan | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/pond-life-periled.html | POND LIFE PERILED | By Barry Abramson | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/preservation-vs-property-rights-in-one-small-place.html | PRESERVATION VS PROPERTY RIGHTS IN ONE SMALL PLACE | By Anthony Brandt | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/private-schools-public-concern.html | PRIVATE SCHOOLS PUBLIC CONCERN | By Barbara F Scott | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/regulars-pressing-anti-holtzman-campaign.html | REGULARS PRESSING ANTIHOLTZMAN CAMPAIGN | By Frank Lynn | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/retailers-keep-watchful-eye-on-capital.html | RETAILERS KEEP WATCHFUL EYE ON CAPITAL | By John S Rosenberg | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/salvation-army-verona-bound.html | SALVATION ARMY VERONABOUND | By Patricia Read | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/scam-aids-incumbent-mayor.html | SCAM AIDS INCUMBENT MAYOR | By Richard L Madden Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/school-financing-a-major-assignment-for-the-legislature.html | SCHOOL FINANCING A MAJOR ASSIGNMENT FOR THE LEGISLATURE | By William J Pas Crell J R | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/schools-open-amid-uncertainty-of-rising-costs-and-aid-cuts-nassau-county.html | SCHOOLS OPEN AMID UNCERTAINTY OF RISING COSTS AND AID CUTS Nassau County | By Phyllis Bernstein | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/schools-open-amid-uncertainty-of-rising-costs-and-aid-cuts-suffolk-county.html | SCHOOLS OPEN AMID UNCERTAINTY OF RISING COSTS AND AID CUTS Suffolk County | By Diane Greenberg | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/schools-opening-spotlight-aid-cuts.html | SCHOOLS OPENING SPOTLIGHT AID CUTS | By Richard L Madden | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/service-group-aids-12-to-25-year-olds.html | SERVICE GROUP AIDS 12 TO 25YEAR OLDS | By Jean Fink | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/shot-fatal-to-cyclist-violated-advice-on-firing.html | SHOT FATAL TO CYCLIST VIOLATED ADVICE ON FIRING | By Joseph B Treaster | TX 970657 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/south-rising-again-in-jersey-that-is.html | SOUTH RISING AGAIN IN JERSEY THAT IS | By Fredda Sacharow | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/speaking-personally-another-summer-worth-remembering.html | Speaking Personally ANOTHER SUMMER WORTH REMEMBERING | By Ellen Lucey Prozeller | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/sports-center-still-one-of-us-s-busiest.html | SPORTS CENTER STILL ONE OF USS BUSIEST | By Michael Strauss | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/sports-cricket-top-rank.html | SPORTS CRICKET TOP RANK | By Tom Lederer | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/the-lively-arts-clifford-irving-turns-playwright.html | THE LIVELY ARTS CLIFFORD IRVING TURNS PLAYWRIGHT | By Barbara Delatiner | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/the-monster-we-can-t-live-without.html | THE MONSTER WE CANT LIVE WITHOUT | By Linda B Martin | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/theater-in-review-cast-adrift-makes-nonsense-sensible.html | THEATER IN REVIEW CAST ADRIFT MAKES NONSENSE SENSIBLE | By Alvin Klein | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/theft-of-surf-clams-bestirs-state-aides.html | THEFT OF SURF CLAMS BESTIRS STATE AIDES | By Leo H Carney | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/transit-projects-called-imperiled.html | TRANSIT PROJECTS CALLED IMPERILED | By Shawn G Kennedy | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/trial-is-set-for-nov-2-in-case-of-vandalized-water-system.html | Trial Is Set for Nov 2 in Case Of Vandalized Water System | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/urban-farmers-develop-their-own-market.html | URBAN FARMERS DEVELOP THEIR OWN MARKET | By Tracie Rozhon | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/varied-fare-on-tap-for-theatergoers.html | VARIED FARE ON TAP FOR THEATERGOERS | By Joseph Catinella | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/westchester-guide-children-s-art-show.html | Westchester Guide CHILDRENS ART SHOW | By Eleanor Charles | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/westchester-housing-robin-hood-fuel-plan-for-elderly.html | Westchester Housing ROBIN HOOD FUEL PLAN FOR ELDERLY | By Betsy Brown | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/westchester-journal-260882.html | Westchester Journal | By Edward Hudson | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/why-do-some-students-cheat.html | WHY DO SOME STUDENTS CHEAT | By Janet S Johnston | TX 970657 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/work-and-play-not-just-opposites.html | WORK AND PLAY NOT JUST OPPOSITES | By Jane Russell | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/obituaries/ex-judge-raymond-sherwin-served-as-sierra-club-leader.html | ExJudge Raymond Sherwin Served as Sierra Club Leader | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/obituaries/paul-levinger-owner-of-speidel-corporation.html | Paul Levinger Owner Of Speidel Corporation | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/benefits-for-all-democratic-party-deserved-its-losses-1980-election-they-will.html | AND BENEFITS FOR ALL The Democratic Party deserved its losses in the 1980 election and they will continue to lose unless they move clearly and decisively to the left That shift should involve the extension of benefits to the entire population and substantial changes in the institutions that deliver services | By Robert Lekachman | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/essay-having-a-cup-of-tea.html | Essay HAVING A CUP OF TEA | By William Safire | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/plain-talk-for-israel.html | PLAIN TALK FOR ISRAEL | By George W Ball | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/serving-notice.html | SERVING NOTICE | By Geoffrey Barraclough | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/washington-reagan-back-to-school.html | Washington REAGAN BACK TO SCHOOL | By James Reston | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/city-feels-the-toronto-touch.html | CITY FEELS THE TORONTO TOUCH | By Diane Henry | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/edgehill-development-lives-up-to-its-name.html | EDGEHILL DEVELOPMENT LIVES UP TO ITS NAME | By Ellen Rand | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/lb-kaye-and-hanfield-merge.html | LB KAYE AND HANFIELD MERGE | By George W Goodman | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/realty-news-tenants-in-new-building-get-a-refund.html | Realty News TENANTS IN NEW BUILDING GET A REFUND | By Peter McCormick | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/save-a-bundle-close-by-oct-1.html | SAVE A BUNDLE CLOSE BY OCT 1 | By L Randall Smith | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/a-giants-follower-can-only-look-back.html | A GIANTS FOLLOWER CAN ONLY LOOK BACK | By Tom Lasala | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/about-cars-cadillac-is-featuring-a-smaller-engine.html | ABOUT CARS CADILLAC IS FEATURING A SMALLER ENGINE | By Marshall Schuon | TX 970657 | 1981-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/alabama-beats-lsu-lamar-upsets-baylor-18-17.html | ALABAMA BEATS LSU LAMAR UPSETS BAYLOR 1817 | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/behr-beech-team-wins-in-datsun-at-lime-rock.html | BehrBeech Team Wins In Datsun at Lime Rock | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/braxton-outpoints-scott-in-prison-bout.html | BRAXTON OUTPOINTS SCOTT IN PRISON BOUT | Special to the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/brigham-young-31-long-beach-state-6.html | Brigham Young 31 Long Beach State 6 | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/clerc-and-lendl-winners-at-open.html | CLERC AND LENDL WINNERS AT OPEN | By Parton Keese | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/clippers-waive-bibby-sign-free-agent-guard.html | Clippers Waive Bibby Sign Free Agent Guard | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/cosmos-beaten-3-2-rowdies-tie-series.html | Cosmos Beaten 32 Rowdies Tie Series | By Alex Yannis Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/east-german-oarsmen-ga-in-8-spots-in-finals.html | East German Oarsmen Ga in 8 Spots in Finals | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/expos-homers-snap-astro-streak-at-19.html | EXPOS HOMERS SNAP ASTRO STREAK AT 19 | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/florida-state-17-louisville-0.html | Florida State 17 Louisville 0 | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/georgia-trounces-vols-44-0.html | GEORGIA TROUNCES VOLS 440 | By Gordon S White Jr Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/grambling-beats-florida-a-m.html | GRAMBLING BEATS FLORIDA A M | By Deane McGowen | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/how-to-gauge-the-jets.html | HOW TO GAUGE THE JETS | By Edward Hershey | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/icarus-lobell-ties-mark-takes-pace-derby-heat.html | ICARUS LOBELL TIES MARK TAKES PACE DERBY HEAT | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/met-pitchers-stifle-braves-4-1.html | MET PITCHERS STIFLE BRAVES 41 | By Roy S Johnson | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/nakano-wins-5th-title-in-world-cycling-races.html | Nakano Wins 5th Title In World Cycling Races | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/nc-state-27-richmond-21.html | NC State 27 Richmond 21 | AP | TX 970657 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/nfl-kickers-have-reason-to-worry.html | NFL KICKERS HAVE REASON TO WORRY | By William N Wallace | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/outdoors-a-potpourri-of-events.html | OUTDOORS A Potpourri of Events | By Nelson Bryant | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/ovett-captures-cup.html | OVETT CAPTURES CUP | By James Dunaway Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/panty-raid-captures-world-trotting-derby.html | Panty Raid Captures World Trotting Derby | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/perkins-finds-that-road-to-recovery-is-a-slow-one.html | PERKINS FINDS THAT ROAD TO RECOVERY IS A SLOW ONE | By Frank Litsky | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/pitt-turns-back-illinois-26-0.html | PITT TURNS BACK ILLINOIS 260 | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/pleasant-colony-wins-woodward.html | Pleasant Colony Wins Woodward | By Steven Crist | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/smith-breaks-finger-edwards-is-called-up.html | Smith Breaks Finger Edwards Is Called Up | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/soviet-six-sets-back-us-4-1.html | SOVIET SIX SETS BACK US 41 | By James F Clarity Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/soviet-west-germany-are-tied-in-water-polo.html | Soviet West Germany Are Tied in Water Polo | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/sports-of-the-times-an-assessment-of-jets-and-giants.html | Sports of The Times An Assessment Of Jets and Giants | DAVE ANDERSON | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/sports-of-the-times-new-role-in-sports-for-peggy-fleming.html | Sports of The Times New Role in Sports For Peggy Fleming | By George Vecsey | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/syracuse-is-beaten-by-rutgers-29-to-27.html | Syracuse Is Beaten By Rutgers 29 to 27 | By Michael Strauss Speci Al To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/the-fight-game-s-turmoil-and-those-who-profit.html | THE FIGHT GAMES TURMOIL AND THOSE WHO PROFIT | By Michael Katz | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/vikings-beaten-by-bucs-in-nfl-opener-21-13.html | VIKINGS BEATEN BY BUCS IN NFL OPENER 2113 | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/wyoming-38-cal-state-fullerton-13.html | Wyoming 38 Cal StateFullerton 13 | AP | TX 970657 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/yankees-subdue-royals-2-1.html | YANKEES SUBDUE ROYALS 21 | By Jane Gross Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/style/future-events-off-to-a-good-start.html | FUTURE EVENTS OFF TO A GOOD START | By Ruth Robinson | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/style/jewelry-for-indian-summer.html | JEWELRY FOR INDIAN SUMMER | By Ron Alexander | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/theater/culture-makes-a-capital-gain.html | CULTURE MAKES A CAPITAL GAIN | By Irvin Molotsky | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/theater/looking-back-without-anger.html | LOOKING BACK WITHOUT ANGER | By John Osborne | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/theater/operetta-second-in-cast-in-norway.html | OPERETTA SECOND IN CAST IN NORWAY | By Edward Rothstein | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/theater/stage-view-fledgling-playwrights-are-being-lured-from-the-stage.html | Stage View FLEDGLING PLAYWRIGHTS ARE BEING LURED FROM THE STAGE | By Walter Kerr | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/notes-new-special-interest-tours-of-china-and-some-seasonal-price-reductions.html | Notes NEW SPECIALINTEREST TOURS OF CHINA AND SOME SEASONAL PRICE REDUCTIONS | By John Brannon Albright | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/practical-traveler-when-a-tour-s-promises-can-t-be-met.html | Practical Traveler WHEN A TOURS PROMISES CANT BE MET | By Paul Grimes | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/around-the-nation-accord-on-montana-site-for-refugees-is-reported.html | AROUND THE NATION Accord on Montana Site For Refugees Is Reported | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/around-the-nation-prison-guards-protest-spreads-as-some-return.html | AROUND THE NATION Prison Guards Protest Spreads as Some Return | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/athlete-s-death-in-jail-brings-50-million-suit.html | ATHLETES DEATH IN JAIL BRINGS 50 MILLION SUIT | Special to the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/ex-cia-agent-s-associates-run-arms-export-concerns.html | EXCIA AGENTS ASSOCIATES RUN ARMS EXPORT CONCERNS | By Philip Taubman Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/fruit-fly-checkpoints-delay-california-holiday-travelers.html | Fruit Fly Checkpoints Delay California Holiday Travelers | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/gains-found-in-cancer-victims-survival-rate.html | GAINS FOUND IN CANCER VICTIMS SURVIVAL RATE | AP | TX 970657 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/hirshhorn-leaves-art-collection-to-museum.html | HIRSHHORN LEAVES ART COLLECTION TO MUSEUM | By Irvin Molotsky Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/kleindienst-trial-recalls-nixon-era.html | KLEINDIENST TRIAL RECALLS NIXON ERA | By Robert Lindsey Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/labor-and-reagan-remain-far-apart.html | LABOR AND REAGAN REMAIN FAR APART | By Howell Raines Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/library-of-congress-card-catalogue-giving-way-to-computer-terminals.html | LIBRARY OF CONGRESS CARD CATALOGUE GIVING WAY TO COMPUTER TERMINALS | By Francis X Clines Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/migrant-aid-rule-contested.html | Migrant Aid Rule Contested | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/navy-finds-missing-missile.html | Navy Finds Missing Missile | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/reagan-plan-s-pain-sets-in-for-voters.html | REAGAN PLANS PAIN SETS IN FOR VOTERS | By Steven V Roberts Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/restriction-on-student-loans-is-to-take-effect-next-month.html | RESTRICTION ON STUDENT LOANS IS TO TAKE EFFECT NEXT MONTH | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/right-to-work-group-wins-solicitation-plea.html | RIGHTTOWORK GROUP WINS SOLICITATION PLEA | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/right-wing-seeks-a-shift-by-reagan.html | RIGHT WING SEEKS A SHIFT BY REAGAN | By Adam Clymer Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/scientists-dodging-collectors-on-the-trail-of-elusive-moth.html | SCIENTISTS DODGING COLLECTORS ON THE TRAIL OF ELUSIVE MOTH | By William E Schmidt Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/strike-by-hawaii-tug-crews-slashes-vital-barge-service.html | STRIKE BY HAWAII TUG CREWS SLASHES VITAL BARGE SERVICE | Special to the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/us/virginia-battling-bumper-crops-o-f-marijuana.html | VIRGINIA BATTLING BUMPER CROPS O F MARIJUANA | Special to the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/back-to-the-vineyard-for-a-second-pressing.html | BACK TO THE VINEYARD FOR A SECOND PRESSING | By Martin Tolchin | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/begin-visit-may-make-ambiguous-alliance-clearer.html | BEGIN VISIT MAY MAKE AMBIGUOUS ALLIANCE CLEARER | By David K Shipler | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/census-totals-show-nation-is-diverse-as-never-before.html | CENSUS TOTALS SHOW NATION IS DIVERSE AS NEVER BEFORE | By John Herbers | TX 970657 | 1981-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/german-leftists-try-out-a-little-right-music.html | GERMAN LEFTISTS TRY OUT A LITTLE RIGHT MUSIC | By John Vinocur | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/ideas-and-trends-a-tougher-policy-on-art-imports.html | Ideas and Trends A Tougher Policy On Art Imports | By Eva Hoffman and Morgot Slade | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/ideas-and-trends-college-costs-are-up-so-is-enrollment.html | Ideas and Trends College Costs Are Up So Is Enrollment | By Eva Hoffman and Morgot Slade | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/ideas-and-trends-hyde-amendment-has-little-effect.html | Ideas and Trends Hyde Amendment Has Little Effect | By Eva Hoffman and Morgot Slade | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/ideas-and-trends-sorry-champ-it-s-a-split-decision.html | Ideas and Trends Sorry Champ Its A Split Decision | By Eva Hoffman and Morgot Slade | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/ideas-and-trends-women-s-work-still-pays-less.html | Ideas and Trends Womens Work Still Pays Less | By Eva Hoffman and Morgot Slade | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/philanthropy-from-friendly-persuaders.html | PHILANTHROPY FROM FRIENDLY PERSUADERS | By Kathleen Teltsch | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/reading-results-give-the-schools-a-lift.html | READING RESULTS GIVE THE SCHOOLS A LIFT | By Gene I Maeroff | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-cia-s-unclassified-loose-cannons.html | THE CIAS UNCLASSIFIED LOOSE CANNONS | By Philip Taubman | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-colorado-mafia-puts-its-stamp-on-the-government.html | THE COLORADO MAFIA PUTS ITS STAMP ON THE GOVERNMENT | By William E Schmidt | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-nation-fasting-spy-sent-to-medical-unit.html | The Nation Fasting Spy Sent To Medical Unit | By Caroline Rand Herron and Michael Wright | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-nation-lower-ceiling-on-federal-pay.html | The Nation Lower Ceiling On Federal Pay | By Caroline Rand Herron and Michael Wright | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-nation-the-price-of-getting-an-edge.html | The Nation The Price of Getting an Edge | By Caroline Rand Herron and Michael Wright | TX 970657 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weeki nreview/the-nation-two-new-ways-to-enforce rules-for-aid.html | The Nation Two New Ways To Enforce Rules for Aid | By Caroline Rand Herron and Michael Wright | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weeki nreview/the-region-260980.html | The Region | FlyByNight Days Ending | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weeki nreview/the-region-controls-eased-in-jersey-city.html | The Region Controls Eased In Jersey City | By Richard Levine and Carlyle Douglas | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weeki nreview/the-region-messenger-is-among-the-stung.html | The Region Messenger Is Among the Stung | By Richard Levine and Carlyle Douglas | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weeki nreview/the-region-students-given-two-weeks-to-take-their-shots.html | The Region Students Given Two Weeks to Take Their Shots | By Richard Levine and Carlyle Douglas | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weeki nreview/the-world-another-military-man-for-bolivia.html | The World Another Military Man for Bolivia | By Barbara Slavin and Milt Freudenheim | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weeki nreview/the-world-canada-alberta-strike-oil-deal.html | The World Canada Alberta Strike Oil Deal | By Barbara Slavin and Milt Freudenheim | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weeki nreview/the-world-crop-news-sends-ripples-through-soviet-economy.html | The World Crop News Sends Ripples Through Soviet Economy | By Barbara Slavin and Milt Freudenheim | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weeki nreview/the-world-sadat-s-critics-are-rounded-up.html | The World Sadats Critics Are Rounded Up | By Barbara Slavin and Milt Freudenheim | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weeki nreview/the-world-solidarity-meets-situation-normal.html | The World Solidarity Meets Situation Normal | By Barbara Slavin and Milt Freudenheim | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weeki nreview/washington-s-no-apologies-approach-to-the-third-world.html | WASHINGTONS NOAPOLOGIES APPROACH TO THE THIRD WORLD | By Bernard Gwertzman | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/weeki nreview/who-must-prove-what-in-city-primary.html | WHO MUST PROVE WHAT IN CITY PRIMARY | By Frank Lynn | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/2-more-of-teheran-s-leaders-die-as-challenge-to-revolution-grows.html | 2 MORE OF TEHERANS LEADERS DIE AS CHALLENGE TO REVOLUTION GROWS | By John Kifner Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/2-senators-caution-moscow-against-intervening-in-poland.html | 2 Senators Caution Moscow Against Intervening in Poland | AP | TX 970657 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/anti-us-rally-held-in-india.html | AntiUS Rally Held in India | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/around-the-world-head-of-the-jesuit-order-leaves-rome-hospital.html | AROUND THE WORLD Head of the Jesuit Order Leaves Rome Hospital | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/around-the-world-spanish-police-kill-f-ugitive-rebel-leader.html | AROUND THE WORLD Spanish Police Kill F ugitive Rebel Leader | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/bomb-defused-in-jerusalem.html | Bomb Defused in Jerusalem | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/china-and-us-sign-pact-on-cultural-exchanges.html | CHINA AND US SIGN PACT ON CULTURAL EXCHANGES | By James P Sterba Speci Al To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/coptic-pope-deposed-in-sadat-crackdown-on-religious-groups.html | COPTIC POPE DEPOSED IN SADAT CRACKDOWN ON RELIGIOUS GROUPS | By William E Farrell Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/epidemic-in-cuba-sets-off-dispute-with-us.html | EPIDEMIC IN CUBA SETS OFF DISPUTE WITH US | Special to the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/excerpts-from-interview-with-haig-on-mideast.html | EXCERPTS FROM INTERVIEW WITH HAIG ON MIDEAST | Special to the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/greece-protests-report-on-athens-dig-by-us-archeologists.html | GREECE PROTESTS REPORT ON ATHENS DIG BY US ARCHEOLOGISTS | Special to the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/jet-is-hijacked-and-released.html | Jet Is Hijacked and Released | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/lopez-portillo-proposes-and-follows-code-banning-cancer-of-corruption.html | LOPEZ PORTILLO PROPOSES AND FOLLOWS CODE BANNING CANCER OF CORRUPTION | By Alan Riding Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/minoan-highway-is-found-in-southern-crete.html | MINOAN HIGHWAY IS FOUND IN SOUTHERN CRETE | Special to the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/office-fire-puts-marshall-isles-in-a-real-mess.html | OFFICE FIRE PUTS MARSHALL ISLES IN A REAL MESS | By Robert Trumbull Speci Al To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/on-island-in-bolivia-an-indian-society-thrives.html | ON ISLAND IN BOLIVIA AN INDIAN SOCIETY THRIVES | By Edward Schumacher Special To the New York Times | TX 970657 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/pakistan-says-2-afghan-jets-twice-strafe-a-frontier-post.html | Pakistan Says 2 Afghan Jets Twice Strafe a Frontier Post | AP | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/paris-metro-about-to-travel-all-second-class.html | PARIS METRO ABOUT TO TRAVEL ALL SECOND CLASS | By Frank J Prial Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/pol-pot-s-group-quits-unity-talks-in-a-hurry.html | POL POTS GROUP QUITS UNITY TALKS IN A HURRY | By Henry Kamm Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/polish-union-opens-convention.html | POLISH UNION OPENS CONVENTION | By John Darnton Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/prisoner-beatings-reported-in-seoul.html | PRISONER BEATINGS REPORTED IN SEOUL | By Henry Scott Stokes Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/soviet-reports-100000-on-maneuvers-near-poland.html | SOVIET REPORTS 100000 ON MANEUVERS NEAR POLAND | By Serge Schmemann Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/us-israeli-talks-on-military-links-are-reported-set.html | US ISRAELI TALKS ON MILITARY LINKS ARE REPORTED SET | By Bernard Gwertzman Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-06 | https://www.nytimes.com/1981/09/06/world/village-in-tipperary-is-cashing-in-on-ronald-reagan-s-roots.html | VILLAGE IN TIPPERARY IS CASHING IN ON RONALD REAGANS ROOTS | By William Borders Special To the New York Times | TX 970657 | 1981-09-11 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/arts/britain-awiats-4-month-wave-of-japanese-culture.html | BRITAIN AWIATS 4MONTH WAVE OF JAPANESE CULTURE | By Rw Apple Jr | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/arts/cabaret-a-folk-night.html | CABARET A FOLK NIGHT | By Stephen Holden | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/arts/jazz-detroit-is-playing-host-to-a-world-class-festival.html | JAZZ DETROIT IS PLAYING HOST TO A WORLDCLASS FESTIVAL | By John S Wilson Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/arts/the-dance-raw-silk-solo-work.html | THE DANCE RAW SILK SOLO WORK | By Jennifer Dunning | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/arts/tv-notebook-cbs-s-story-on-haiti-still-i-n-limbo.html | TV NOTEBOOK CBSS STORY ON HAITI STILL I N LIMBO | By Tony Schwartz | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/citicorp-s-chicago-venture.html | CITICORPS CHICAGO VENTURE | By Robert A Bennett | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/commodities.html | COMMODITIES | By Robert J Cole | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/continental-air-bill-imperiled.html | CONTINENTAL AIR BILL IMPERILED | AP | TX 767031 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/executive-transfer-easing-the-strains.html | EXECUTIVE TRANSFER EASING THE STRAINS | By Michael Quint | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/fiat-plans-major-layoffs.html | Fiat Plans Major Layoffs | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/forecast-on-rates.html | Forecast on Rates | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/french-banks-cut-rates.html | FRENCH BANKS CUT RATES | By Paul Lewis Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/loss-growing-at-harvester.html | Loss Growing At Harvester | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/panel-cites-farm-loan-abuses.html | PANEL CITES FARM LOAN ABUSES | By Robert Pear Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/pioneering-intermagnetics-seeks-a-niche.html | PIONEERING INTERMAGNETICS SEEKS A NICHE | By Barnaby J Feder Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/special-strategies.html | SPECIAL STRATEGIES | By Nr Kleinfield | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/swiss-inflation-climbs-by-1.5.html | Swiss Inflation Climbs by 15 | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/united-offers-travel-pass.html | United Offers Travel Pass | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/us-farm-productivity-may-be-leveling-off.html | US FARM PRODUCTIVITY MAY BE LEVELING OFF | By Ann Crittenden Special To the New York Times | TX 767031 | |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/us-japan-face-trade-frictions.html | US JAPAN FACE TRADE FRICTIONS | By Steve Lohr Nyt | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/business/washington-watch-stock-option-tax-confusion.html | Washington Watch StockOption Tax Confusion | By Robert D Hershey Jr | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/begin-arrives-in-new-york-hoping-reagan-meeting-will-be-fruitful.html | BEGIN ARRIVES IN NEW YORK HOPING REAGAN MEETING WILL BE FRUITFUL | By Paul L Montgomery | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/bridge-internal-solidity-i-s-help-ful-in-deciding-between-sui-ts.html | Bridge Internal Solidity I s Help ful In Deciding Between Sui ts | By Alan Truscott | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/city-s-ambulances-reduce-emergency-response-time.html | CITYS AMBULANCES REDUCE EMERGENCYRESPONSE TIME | By Ronald Sullivan | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/garbage-pier-is-worthy-of-the-name.html | GARBAGE PIER IS WORTHY OF THE NAME | By Colin Campbell | TX 767031 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/koch-and-esposito-debate-mayor-s-role-in-gop.html | KOCH AND ESPOSITO DEBATE MAYORS ROLE IN GOP | By Robin Herman | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/labor-celebrates-itself-on-42d-street.html | LABOR CELEBRATES ITSELF ON 42D STREET | By Ari L Goldman | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/labor-speaks-in-many-voices-as-the-city-marks-labor-day.html | LABOR SPEAKS IN MANY VOICES AS THE CITY MARKS LABOR DAY | By William Serrin | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/more-parents-turning-away-from-public-schools-to-meet-children-s-needs.html | MORE PARENTS TURNING AWAY FROM PUBLIC SCHOOLS TO MEET CHILDRENS NEEDS | By Dena Kleiman | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/more-parents-turning-away-public-schools-meet-children-s-needs-catholic.html | MORE PARENTS TURNING AWAY FROM PUBLIC SCHOOLS TO MEET CHILDRENS NEEDS CATHOLIC EDUCATION PROVING ATTRACTIVE TO NONCATHOLICS | By Kenneth A Briggs | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/notes-on-people-a-brady-visit-home.html | NOTES ON PEOPLE A Brady Visit Home | By Laurie Johnston | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/notes-on-people-an-understudy-finds-a-country-nesting-spot.html | NOTES ON PEOPLE An Understudy Finds a Country Nesting Spot | By Laurie Johnston | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/notes-on-people-andrea-doria-dive-stirs-memories-of-a-survivor.html | NOTES ON PEOPLE Andrea Doria Dive Stirs Memories of a Survivor | By Laurie Johnston | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/notes-on-people-army-football-gets-a-few-delicate-pointers.html | NOTES ON PEOPLE Army Football Gets a Few Delicate Pointers | By Laurie Johnston | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/notes-on-people-one-way-to-keep-college-standards-high.html | NOTES ON PEOPLE One Way to Keep College Standards High | By Laurie Johnston | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/notes-on-people-some-police-homework.html | NOTES ON PEOPLE Some Police Homework | By Laurie Johnston | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/the-love-canal-legacy-lawsuits-and-bitterness.html | THE LOVE CANAL LEGACY LAWSUITS AND BITTERNESS | By E J Dionne Jr Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/the-region-boy-who-hit-wire-in-critical-health.html | THE REGION Boy Who Hit Wire In Critical Health | AP | TX 767031 | 1981-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/two-visions-manhattan-borou-gh-presidency-dinkins-hopes-cap-long-career.html | TWO VISIONS OF THE MANHATTAN BOROU GH PRESIDENCY DINKINS HOPES TO CAP A LONG CAREER | By Michael Oreskes | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/two-visions-manhattan-borough-presidency-stein-sets-high-goals-for-future.html | TWO VISIONS OF THE MANHATTAN BOROUGH PRESIDENCY STEIN SETS HIGH GOALS FOR THE FUTURE | By Jane Perlez | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/obituaries/aime-maeght-dies-art-dealer-was-75.html | AIME MAEGHT DIES ART DEALER WAS 75 | By C Gerald Fraser | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/obituaries/hamid-franjieh-dead-former-lebanese-aide.html | Hamid Franjieh Dead Former Lebanese Aide | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/obituaries/philip-weltner.html | PHILIP WELTNER | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/abroad-at-home-reagan-s-new-clothes.html | ABROAD AT HOME REAGANS NEW CLOTHES | By Anthony Lewis | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/foreign-affairs-back-to-nuclear-basics.html | FOREIGN AFFAIRS BACK TO NUCLEAR BASICS | By Flora Lewis | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/needed-alliance-not-militance-battered-disconsolate-labor-movement-arrives-labor.html | NEEDED ALLIANCE NOT MILITANCE A battered and disconsolate labor movement arrives at Labor Day befuddled over direction posts for the Reagan years Many if not most top unionists are convinced that labors needs and those of the country in this period of fierce world trade competition lagging productivity and finite resources bespeak a switch from the adversary course organized labor has traditionally pursued in its relations with industry | By A H Raskin | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/plutocrats-arise-labor-day-idle-monday-search-identity-we-need-new-labor-day-we.html | PLUTOCRATS ARISE Labor Day is an idle Monday in search of an identity We need a new Labor Day We need  the Administrations economic revival plan demands  a refurbished and rehabilitated Labor Day We need Labor Day for Plutocrats | By Chris Larson | TX 767031 | 1981-09-10 |

| 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/working-model-scarsdale-ny-growing-numbers-american-workers-are-voting-for-new.html | A WORKING MODEL SCARSDALE NY In growing numbers American workers are voting for a new more mature brand of unionism one that matches the desires of a middleclass work force to the needs of todays economy The new form retains the basic goals of the old steadily rising standards of living reasonable job security freedom from arbitrary management action To these it adds the pursuit of dignity through cooperation with management to achieve shared goals | By Robert Zager | TX 767031 | 1981-09-10 |
|---|---|---|---|---|---|
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/american-women-beat-china-japan.html | American Women Beat China Japan | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/andrea-leand-is-suddenly-a-celebrity.html | Andrea Leand Is Suddenly a Celebrity | George Vecsey | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/beaucrest-ruffian-westchester-best.html | Beaucrest Ruffian Westchester Best | Special to the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/braves-12-hits-topple-mets-5-to-2.html | Braves 12 Hits Topple Mets 5 to 2 | By Roy S Johnson | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/chandler-is-given-court-probation.html | Chandler Is Given Court Probation | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/colts-win.html | COLTS WIN | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/connors-downs-gomez-in-5-sets-gains-round-of-16.html | CONNORS DOWNS GOMEZ IN 5 SETS GAINS ROUND OF 16 | By Neil Amdur | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/cosmos-tied-1-1-work-on-holiday.html | COSMOS TIED 11 WORK ON HOLIDAY | By Alex Yannis | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/cowboys-paced-by-dorsett-triumph-ov-e-r-redskins-26-10.html | COWBOYS PACED BY DORSETT TRIUMPH OV E R REDSKINS 2610 | By William N Wallace Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/denny-in-3d-straight-shutout.html | Denny in 3d Straight Shutout | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/falcons-spoil-debut-of-philips-rogers.html | FALCONS SPOIL DEBUT OF PHILIPS ROGERS | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/giants-lose-to-eagles-24-10-jets-are-routed.html | GIANTS LOSE TO EAGLES 2410 JETS ARE ROUTED | By Frank Litsky Special To the New York Times | TX 767031 | 1981-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/jameela-wins-maskette-as-love-sign-is-second.html | Jameela Wins Maskette As Love Sign Is Second | By Steven Crist | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/jets-are-routed.html | JETS ARE ROUTED | Special to The New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/kingdom-quits-colorado-team.html | Kingdom Quits Colorado Team | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/man-in-the-news-yankee-manager-once-again-robert-granville-lemon.html | MAN IN THE NEWS YANKEE MANAGER ONCE AGAIN ROBERT GRANVILLE LEMON | By Thomas Rogers | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/many-raiders-reported-as-knowing-gambler.html | MANY RAIDERS REPORTED AS KNOWING GAMBLER | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/nfl-didn-t-check-stabler-deal.html | NFL DIDNT CHECK STABLER DEAL | By Wendell Rawls Jr Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/powless-captures-45-s-tennis-title.html | Powless Captures 45s Tennis Title | Special to the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/question-boxs.html | Question BoxS | Lee Kanner | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/rookie-leads-by-1.html | ROOKIE LEADS BY 1 | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/sports-world-specials-pal-joey.html | Sports World Specials Pal Joey | By Thomas Rogers | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/sports-world-specials-summer-ball.html | SPORTS WORLD SPECIALS Summer Ball | By Thomas Rogers | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/sports-world-specials-ties-not-necessary.html | SPORTS WORLD SPECIALS Ties Not Necessary | By Thomas Rogers | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/sports-world-specials-tight-fisted-boxing.html | SPORTS WORLD SPECIALS TightFisted Boxing | By Thomas Rogers | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/steinbrenner-dismisses-michael-names-lemon-as-yank-manager.html | STEINBRENNER DISMISSES MICHAEL NAMES LEMON AS YANK MANAGER | By Jane Gross Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/us-finishes-third-in-world-cup-track.html | US FINISHES THIRD IN WORLD CUP TRACK | By James Dunaway | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/yanks-rout-royals.html | YANKS ROUT ROYALS | Special to the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/yellow-flag-for-a-no-1.html | Yellow Flag For a No 1 | DAVE ANDERSON | TX 767031 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-07 | https://www.nytimes.com/1981/09/07/style/no-headline-261727.html | No Headline | GEORGIA DULLEA | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/style/relationships-the-joke-as-healthy-aggression.html | RELATIONSHIPS THE JOKE AS HEALTHY AGGRESSION | By Glenn Collins | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/style/surrogate-mother-speaking-her-mind.html | SURROGATE MOTHER SPEAKING HER MIND | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/theater/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/theater/town-hall-seeks-funds.html | TOWN HALL SEEKS FUNDS | By Harold C Schonberg | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/academics-debate-changes-in-party-loyalty.html | ACADEMICS DEBATE CHANGES IN PARTY LOYALTY | By Adam Clymer | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/aides-say-reagan-s-vacation-led-to-white-house-discord.html | AIDES SAY REAGANS VACATION LED TO WHITE HOUSE DISCORD | By Steven R Weisman | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/arms-budget-debate.html | ARMS BUDGET DEBATE | By Drew Middleton | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/army-reporting-key-gains-in-recruiting-and-readiness.html | ARMY REPORTING KEY GAINS IN RECRUITING AND READINESS | By Richard Halloran Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/around-the-nation-4-inmates-still-at-large-after-fleeing-kansas-jail.html | AROUND THE NATION 4 Inmates Still at Large After Fleeing Kansas Jail | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/for-senate-a-new-era-in-grooming.html | FOR SENATE A NEW ERA IN GROOMING | By Phil Gailey Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/haitians-protest-near-camp.html | Haitians Protest Near Camp | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/indians-await-confrontations.html | INDIANS AWAIT CONFRONTATIONS | Special to the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/kirkland-assails-reagan-on-strike-us-still-adamant.html | KIRKLAND ASSAILS REAGAN ON STRIKE US STILL ADAMANT | By Steven V Roberts Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/los-angeles-s-street-of-rich-and-poor.html | LOS ANGELESS STREET OF RICH AND POOR | By Robert Lindsey Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/model-of-old-gun-kills-boy.html | Model of Old Gun Kills Boy | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/new-panel-asked-on-social-security.html | NEW PANEL ASKED ON SOCIAL SECURITY | By Warren Weaver Jr Spec Ial To the New York Times | TX 767031 | 1981-09-10 |

| | | | | |
|---|---|---|---|---|
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/retirement-sharpens-singer-s-sting.html | RETIREMENT SHARPENS SINGERS STING | By Barbara Gamarekian Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/us/schools-open-with-trouble-in-some-cities.html | SCHOOLS OPEN WITH TROUBLE IN SOME CITIES | By Dudley Clendinen Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/world/an-ira-hunger-striker-is-fed-2d-rebel-group-reduces-its-role.html | AN IRA HUNGER STRIKER IS FED 2D REBEL GROUP REDUCES ITS ROLE | By William Borders Speci Al To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/world/around-the-world-sihanouk-cites-problems-in-uniting-opposition.html | AROUND THE WORLD Sihanouk Cites Problems In Uniting Opposition | AP | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/world/egypt-copts-wary-after-sadat-move.html | EGYPT COPTS WARY AFTER SADAT MOVE | By William E Farrell Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/world/heroin-output-up-in-pakistani-area.html | HEROIN OUTPUT UP IN PAKISTANI AREA | By Michael T Kaufman Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/world/invaders-guantanamo-bound-come-only-to-grief.html | INVADERS GUANTANAMO BOUND COME ONLY TO GRIEF | By Jo Thomas Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/world/namibia-shift-denied-in-south-africa.html | NAMIBIA SHIFT DENIED IN SOUTH AFRICA | Special to the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/world/solidarity-plans-to-broaden-role-in-polish-society.html | SOLIDARITY PLANS TO BROADEN ROLE IN POLISH SOCIETY | By John Darnton Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/world/south-african-defense-chief-zealot-or-pragmatist.html | SOUTH AFRICAN DEFENSE CHIEF ZEALOT OR PRAGMATIST | By Joseph Lelyveld Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-07 | https://www.nytimes.com/1981/09/07/world/us-officials-say-pakistani-heroin-is-not-likely-to-hurt-chances-for-aid.html | US OFFICIALS SAY PAKISTANI HEROIN IS NOT LIKELY TO HURT CHANCES FOR AID | By Barbara Crossette Special To the New York Times | TX 767031 | 1981-09-10 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/arts/albany-music-day-on-sept-19.html | ALBANY MUSIC DAY ON SEPT 19 | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/arts/george-shearing-quintet-lives-again-at-carnegie.html | GEORGE SHEARING QUINTET LIVES AGAIN AT CARNEGIE | By John S Wilson | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/arts/tv-people-s-court-reality-in-the-morning.html | TV PEOPLES COURT REALITY IN THE MORNING | By John J OConnor | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/arts/two-actors-unions-edging-toward-a-merger.html | TWO ACTORS UNIONS EDGING TOWARD A MERGER | By Aljean Harmetz | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/24-hour-commodity-market.html | 24HOUR COMMODITY MARKET | By Winston Williams Special To the New York Times | TX 767026 | 1981-09-14 |

| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Eric Pace | TX 767026 | 1981-09-14 |
|---|---|---|---|---|---|
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/advertising-introducing-the-new-continental.html | ADVERTISING INTRODUCING THE NEW CONTINENTAL | By Eric Pace | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/aggressive-move-by-corni-ng.html | AGGRESSIVE MOVE BY CORNI NG | By Barnaby J Feder | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/albertans-await-new-oil-boom.html | ALBERTANS AWAIT NEW OIL BOOM | By Henry Giniger Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/business-people-a-network-of-lawyers.html | BUSINESS PEOPLE A NETWORK OF LAWYERS | By Leonard Sloane | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/business-people-new-chief-at-atkins.html | BUSINESS PEOPLE NEW CHIEF AT ATKINS | By Leonard Sloane | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/business-people-top-officers-named-at-bank-s-new-unit.html | BUSINESS PEOPLE TOP OFFICERS NAMED AT BANKS NEW UNIT | By Leonard Sloane | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/credit-markets-rally-unlikely-experts-say.html | CREDIT MARKETS RALLY UNLIKELY EXPERTS SAY | By Vartanig G Vartan | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/dollar-up-in-trading-abroad.html | DOLLAR UP IN TRADING ABROAD | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/economic-gains-tied-to-ending-oil-price-curbs.html | ECONOMIC GAINS TIED TO ENDING OIL PRICE CURBS | By Douglas Martin | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/graphic-scanning-s-quiet-rise.html | Graphic Scannings Quiet Rise | By Andrew Pollack Specia L To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/market-place-rising-stocks-3-key-factors.html | Market Place Rising Stocks 3 Key Factors | By Robert Metz | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/otc-market-moving-to-unified-stock-data.html | OTC MARKET MOVING TO UNIFIED STOCK DATA | By Michael Quint | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/resilience-is-seen-for-economy.html | RESILIENCE IS SEEN FOR ECONOMY | By Thomas L Friedman | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/business/world-s-woes-aid-maker-of-banknotes.html | WORLDS WOES AID MAKER OF BANKNOTES | By Leslie Wayne | TX 767026 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/100000-march-up-fifth-avenue-to-celebrate-centennial-of-labor.html | 100000 MARCH UP FIFTH AVENUE TO CELEBRATE CENTENNIAL OF LABOR | By Michael Oreskes | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/begin-has-lunch-with-vance.html | BEGIN HAS LUNCH WITH VANCE | By Paul L Montgomery | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/bridge-inexperience-leads-player-to-overbid-strong-hands.html | Bridge Inexperience Leads Player To Overbid Strong Hands | By Alan Truscott | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/chess-open-ends-in-a-5-way-tie-trophy-goes-to-gheorghiu.html | Chess Open Ends in a 5Way Tie Trophy Goes to Gheorghiu | By Robert Byrne | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/city-primaries-in-connecticut-spurring-wide-voter-interest.html | CITY PRIMARIES IN CONNECTICUT SPURRING WIDE VOTER INTEREST | By Matthew L Wald Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/last-minute-traffic-crush-marks-end-of-summer-fun.html | LAST MINUTE TRAFFIC CRUSH MARKS END OF SUMMER FUN | By Robert D McFadden | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/li-boy-4-shot-in-accident.html | LI Boy 4 Shot in Accident | Special to the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/notes-on-pe-ople-stamp-to-honor-chief-crazy-horse-and-a-sculptor.html | NOTES ON PE OPLE Stamp to Honor Chief Crazy Horse and a Sculptor | By Albin Krebs | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/notes-on-people-a-second-career-worth-singing-about.html | NOTES ON PEOPLE A Second Career Worth Singing About | By Albin Krebs | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/notes-on-people-asia-society-s-washington-center-gets-new-chief.html | NOTES ON PEOPLE Asia Societys Washington Center Gets New Chief | By Albin Krebs | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/notes-on-people-can-it-already-be-time-to-trim-the-tree.html | NOTES ON PEOPLE Can It Already Be Time to Trim the Tree | By Albin Krebs | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/notes-on-people-dave-beck-on-hoffa-s-disappearance.html | NOTES ON PEOPLE Dave Beck on Hoffas Disappearance | By Albin Krebs | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/passaic-river-s-2-faces-one-dirty-one-senic.html | PASSAIC RIVERS 2 FACES ONE DIRTY ONE SENIC | By Lena Williams | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/public-schools-city-open-with-air-confidence-educators-suburbs-facing-battles.html | PUBLIC SCHOOLS IN CITY TO OPEN WITH AIR OF CONFIDENCE Educators in Suburbs Facing Battles with Shortages of Funds | By Richard L Madden | TX 767026 | 1981-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/queens-prosecutor-race-focuses-on-convictions.html | QUEENS PROSECUTOR RACE FOCUSES ON CONVICTIONS | By Barbara Basler | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/reagan-in-newark-backs-kean-and-says-hell-enjoy-governorship.html | REAGAN IN NEWARK BACKS KEAN AND SAYS HELL ENJOY GOVERNORSHIP | By Maurice Carroll Speci Al To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/reagan-visits-city-to-present-check-for-the-westway-project.html | REAGAN VISITS CITY TO PRESENT CHECK FOR THE WESTWAY PROJECT | By Clyde Haberman | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/solidarity-on-parade-news-analysis.html | SOLIDARITY ON PARADE News Analysis | By William Serrin | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/the-region-a-plant-restarted-in-connecticut.html | THE REGION APlant Restarted In Connecticut | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/victims-of-crime-get-legal-aid-and-helping-hand.html | VICTIMS OF CRIME GET LEGAL AID AND HELPING HAND | By Joseph P Fried | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/obituaries/christy-brown-author-dies-crippled-he-wrote-with-toe.html | CHRISTY BROWN AUTHOR DIES CRIPPLED HE WROTE WITH TOE | By C Gerald Fraser | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/obituaries/howard-freeman.html | HOWARD FREEMAN | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/in-the-nation-no-infighting-please.html | IN THE NATION NO INFIGHTING PLEASE | By Tom Wicker | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/new-york-let-em-eat-jellybeans.html | NEW YORK LET EM EAT JELLYBEANS | By Sydney H Schanberg | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/traffic-in-cant.html | TRAFFIC IN CANT | By Patricia Rachal and John T Tierney | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/wealthfare-no.html | WEALTHFARE NO | By William J Coyne | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/science/education-what-will-mitterrand-do-to-the-french-school-system.html | EDUCATION WHAT WILL MITTERRAND DO TO THE FRENCH SCHOOL SYSTEM | By Frank J Prial | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/science/gene-therapy-scientists-take-first-steps-toward-curing-the-incurable-disorders.html | GENE THERAPY SCIENTISTS TAKE FIRST STEPS TOWARD CURING THE INCURABLE DISORDERS | By Harold M Schmeck Jr | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/science/on-a-mountain-in-nevada-archeologist-finds-ancient-summer-refuge.html | ON A MOUNTAIN IN NEVADA ARCHEOLOGIST FINDS ANCIENT SUMMER REFUGE | By John Noble Wilford | TX 767026 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-08 | https://www.nytimes.com/1981/09/08/science/psychologists-train-minds-of-athletes-to-excel.html | PSYCHOLOGISTS TRAIN MINDS OF ATHLETES TO EXCEL | By Joel Greenberg | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/5th-ave-mile-set-for-sept-26.html | 5TH AVE MILE SET FOR SEPT 26 | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/bench-s-2-homers-help-seaver-win-11th.html | BENCHS 2 HOMERS HELP SEAVER WIN 11TH | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/bonnett-in-a-ford-wins-southern-500.html | Bonnett in a Ford Wins Southern 500 | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/chargers-trounce-browns.html | CHARGERS TROUNCE BROWNS | By William N Wallace Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/gerulaitis-defeats-lendl-in-five-sets-manson-ousts-clerc.html | GERULAITIS DEFEATS LENDL IN FIVE SETS MANSON OUSTS CLERC | By Neil Amdur | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/giants-perkins-retains-his-optimism.html | Giants Perkins Retains His Optimism | By Frank Litsky Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/ouster-brings-mixed-reviews.html | Ouster Brings Mixed Reviews | By Thomas Rogers | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/pirates-take-pair-from-mets.html | PIRATES TAKE PAIR FROM METS | By Joseph Durso Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/reporter-s-notebook-michael-s-children-got-news-at-game.html | Reporters Notebook Michaels Children Got News at Game | By Jane Gross | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/rokeby-rose-fell-s-4th-winner-takes-handicap.html | Rokeby Rose Fells 4th Winner Takes Handicap | By James Tuite | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/spector-of-80-looms-over-jets.html | SPECTOR OF 80 LOOMS OVER JETS | By Gerald Eskenazi Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/sports-of-the-times-an-ideal-manager-for-the-yankees.html | Sports of The Times An Ideal Manager For the Yankees | By Dave Anderson | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/summing-wins-pega-sus-by-2-1-2-lengths-at-the-meadowlands.html | SUMMING WINS PEGA SUS BY 2 1 2 LENGTHS AT THE MEADOWLANDS | By Steven Crist Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/us-wins-6-2-gains-canada-cup-semifinals.html | US WINS 62 GAINS CANADA CUP SEMIFINALS | By Parton Keese Special To the New York Times | TX 767026 | 1981-09-14 |

| 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/yanks-win-by-4-2-jackson-stirs-dispute.html | YANKS WIN BY 42 JACKSON STIRS DISPUTE | By Murray Chass | TX 767026 | 1981-09-14 |
|---|---|---|---|---|---|
| 1981-09-08 | https://www.nytimes.com/1981/09/08/style/a-farsighted-man-of-fashion-steps-down.html | A FARSIGHTED MAN OF FASHION STEPS DOWN | By John Duka | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/style/new-dimensions-for-an-antique-clothing-boutique.html | NEW DIMENSIONS FOR AN ANTIQUE CLOTHING BOUTIQUE | By AnneMarie Schiro | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/theater/a-mime-in-the-buster-keaton-mold.html | A MIME IN THE BUSTER KEATON MOLD | By Jennifer Dunning | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/theater/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/25000-unable-to-hook-1-million.html | 25000 UNABLE TO HOOK 1 MILLION | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/29-arrested-in-protest-at-nuclear-waste-site.html | 29 Arrested in Protest At Nuclear Waste Site | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/alert-in-effect-as-hurricane-nears-bermuda.html | ALERT IN EFFECT AS HURRICANE NEARS BERMUDA | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/around-the-nation-divers-say-they-found-wreck-of-luxury-yacht.html | AROUND THE NATION Divers Say They Found Wreck of Luxury Yacht | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/around-the-nation-ford-grants-of-773000-to-aid-desegregation.html | AROUND THE NATION Ford Grants of 773000 To Aid Desegregation | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/boston-teachers-postpone-strike.html | BOSTON TEACHERS POSTPONE STRIKE | By Dudley Clendinen Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/congress-returning-to-issue-of-social-security-solvency.html | CONGRESS RETURNING TO ISSUE OF SOCIAL SECURITY SOLVENCY | By Warren Weaver Jr Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/cuban-refugee-unit-closing-in-miami-after-two-decades.html | CUBAN REFUGEE UNIT CLOSING IN MIAMI AFTER TWO DECADES | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/dearborn-campaign-looks-back-to-hubbard-era.html | DEARBORN CAMPAIGN LOOKS BACK TO HUBBARD ERA | By Iver Peterson Special To the New York Times | TX 767026 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/descendants-of-immigrant-renew-pennsylvani-a-fight-over-his-vast-estate.html | DESCENDANTS OF IMMIGRANT RENEW PENNSYLVANI A FIGHT OVER HIS VAST ESTATE | By William Robbins Speci Al To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/four-escapees-elude-search-after-kansas-officer-is-shot.html | FOUR ESCAPEES ELUDE SEARCH AFTER KANSAS OFFICER IS SHOT | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/layton-defense-set-to-begin-in-cult-murder-trial.html | LAYTON DEFENSE SET TO BEGIN IN CULT MURDER TRIAL | By Wallace Turner | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/religious-leaders-objecting-to-nuclear-arms.html | RELIGIOUS LEADERS OBJECTING TO NUCLEAR ARMS | By Kenneth A Briggs Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/smugglers-planes-dodge-along-busy-airlines.html | SMUGGLERS PLANES DODGE ALONG BUSY AIRLINES | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/spread-of-fly-is-feared-despite-coast-car-inspections.html | SPREAD OF FLY IS FEARED DESPITE COAST CAR INSPECTIONS | By United Press International | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/test-of-new-federalism-plan-changing-kentucky-s-politics.html | TEST OF NEW FEDERALISM PLAN CHANGING KENTUCKYS POLITICS | By John Herbers | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/training-missile-lost-in-1980-is-recovered-by-navy-vessel.html | Training Missile Lost in 1980 Is Recovered by Navy Vessel | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/us/welfare-roles-to-shrink-by-11-next-month.html | WELFARE ROLES TO SHRINK BY 11 NEXT MONTH | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/afghan-official-in-india-espouses-new-flexibility.html | AFGHAN OFFICIAL IN INDIA ESPOUSES NEW FLEXIBILITY | By Michael T Kaufman Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/afghan-troops-said-to-cross-into-pakistan-and-seize-arms.html | AFGHAN TROOPS SAID TO CROSS INTO PAKISTAN AND SEIZE ARMS | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/around-the-world-another-ulster-inmate-joins-hunger-strike.html | AROUND THE WORLD Another Ulster Inmate Joins Hunger Strike | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/around-the-world-sailor-on-kitty-hawk-killed-as-planes-collide.html | AROUND THE WORLD Sailor on Kitty Hawk Killed as Planes Collide | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/bonn-coalition-finger-pointing-over-economics-news-analysis.html | BONN COALITION FINGERPOINTING OVER ECONOMICS News Analysis | By John Vinocur Special To the New York Times | TX 767026 | 1981-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/bonn-defense-aide-sees-threat-in-82-budget.html | BONN DEFENSE AIDE SEES THREAT IN 82 BUDGET | Special to the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/convicts-end-takeover-of-a-polish-prison-after-2-days.html | CONVICTS END TAKEOVER OF A POLISH PRISON AFTER 2 DAYS | By John Darnton Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/egypt-will-assume-direct-regulation-of-40000-mosques.html | EGYPT WILL ASSUME DIRECT REGULATION OF 40000 MOSQUES | By William E Farrell Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/fewer-boat-people-afloat.html | Fewer Boat People Afloat | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/for-brazil-democracy-is-clouded.html | FOR BRAZIL DEMOCRACY IS CLOUDED | By Warren Hoge Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/for-the-bolivian-peasant-politics-are-remote.html | FOR THE BOLIVIAN PEASANT POLITICS ARE REMOTE | By Edward Schumacher Spec Ial To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/japanese-start-to-speak-out-on-touchy-issues.html | JAPANESE START TO SPEAK OUT ON TOUCHY ISSUES | By Henry Scott Stokes Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/nato-says-soviet-withholds-details-on-baltic-maneuvers.html | NATO Says Soviet Withholds Details on Baltic Maneuvers | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/polish-union-to-open-publicity-office-in-new-york.html | POLISH UNION TO OPEN PUBLICITY OFFICE IN NEW YORK | By Jane Perlez | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/rival-dutch-parties-painfully-forge-new-coalition.html | RIVAL DUTCH PARTIES PAINFULLY FORGE NEW COALITION | By Richard Eder Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/sale-of-f-15-gear-to-saudis-studied.html | SALE OF F15 GEAR TO SAUDIS STUDIED | By Charles Mohr Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/salvador-getting-generators-to-replace-damaged-plants.html | Salvador Getting Generators To Replace Damaged Plants | AP | TX 767026 | 1981-09-14 |
| 1981-09-08 | https://www.nytimes.com/1981/09/08/world/soviet-warning-on-neutron-arms.html | SOVIET WARNING ON NEUTRON ARMS | By Serge Schmemann Special To the New York Times | TX 767026 | 1981-09-14 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/arts/samuels-art-is-sold-privately.html | SAMUELS ART IS SOLD PRIVATELY | By Rita Reif | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/arts/stevens-optimistic-for-arts.html | STEVENS OPTIMISTIC FOR ARTS | AP | TX 767025 | 1981-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-09 | https://www.nytimes.com/1981/09/09/arts/the-pop-life-is-willie-nelson-the-top-balladeer.html | THE POP LIFE IS WILLIE NELSON THE TOP BALLADEER | By Robert Palmer | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/arts/tv-america-balck-and-white.html | TV AMERICA BALCK AND WHITE | By John J OConnor | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/books/moscow-book-fair-pleases-officials-and-pilferers.html | MOSCOW BOOK FAIR PLEASES OFFICIALS AND PILFERERS | By Serge Schmemann Speci Al To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/a-stake-in-canadian-pacific.html | A STAKE IN CANADIAN PACIFIC | By Andrew H Malcolm Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/accord-set-in-application-acquisition.html | ACCORD SET IN APPLICATION ACQUISITION | By Kenneth B Noble | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/advertising-buitoni-frozen-foods.html | ADVERTISING Buitoni Frozen Foods | By Eric Pace | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/advertising-car-rental-concerns-start-new-campaigns.html | ADVERTISING CarRental Concerns Start New Campaigns | By Eric Pace | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/advertising-growth-in-direct-marketing.html | Advertising  Growth In Direct Marketing | Eric Pace | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/advertising-marsteller-post.html | ADVERTISING Marsteller Post | By Eric Pace | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/business-people-004981.html | BUSINESS PEOPLE | By Leonard Sloane | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/business-people-former-aides-at-epa-go-into-business.html | BUSINESS PEOPLE Former Aides At EPA Go Into Business | By Leonard Sloane | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/business-people-montgomery-ward-p-icks-a-new-chief.html | BUSINESS PEOPLE Montgomery Ward Picks a New Chief | By Leonard Sloane | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/careers-private-vocational-schools.html | Careers Private Vocational Schools | ELIZABETH M FOWLER | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/china-output-up-slightly.html | China Output Up Slightly | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/credit-markets-30-year-us-bonds-hit-15.html | CREDIT MARKETS 30YEAR US BONDS HIT 15 | By Michael Quint | TX 767025 | 1981-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/dow-down-by-10.56-on-rate-fears.html | DOW DOWN BY 1056 ON RATE FEARS | By Alexander R Hammer | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/economic-scene.html | Economic Scene | Leonard Silk | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/fcc-orders-are-upheld-by-court.html | FCC Orders Are Upheld By Court | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/ford-prices-up-4.8-rise-below-rivals.html | FORD PRICES UP 48 RISE BELOW RIVALS | By John Holusha Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/greyhound-officer-has-2-roles-chief-and-heir-apparent.html | GREYHOUND OFFICER HAS 2 ROLES CHIEF AND HEIR APPARENT | By Pamela G Hollie Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/iran-cancels-1954-oil-pacts.html | Iran Cancels 1954 Oil Pacts | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/marathon-may-sell-2-canadian-units.html | Marathon May Sell 2 Canadian Units | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/market-place-looking-over-a-suit-maker.html | Market Place Looking Over A Suit Maker | By Robert Metz | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/mcdonnell-douglas-plea-ds-guilty-on-payoffs.html | McDonnell Douglas Plea ds Guilty on Payoffs | By Edward T Pound Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/national-city-ends-gray-drug-offer.html | National City Ends Gray Drug Offer | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/occidental-makes-bid-for-zapata.html | OCCIDENTAL MAKES BID FOR ZAPATA | By Robert J Cole | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/oil-entitlement-program-in-turmoil.html | OIL ENTITLEMENT PROGRAM IN TURMOIL | By Robert D Hershey Jr Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/opec-s-pricing-battle-saudis-shift-to-threats-news-analysis.html | OPECS PRICING BATTLE SAUDIS SHIFT TO THREATS News Analysis | By Douglas Martin | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/options-on-futures-approved.html | OPTIONS ON FUTURES APPROVED | By Jonathan Fuerbringer Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/p-car-delay-is-reported.html | P Car Delay Is Reported | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/price-fixing-ruling.html | PriceFixing Ruling | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/real-estate-new-office-projects-in-fort-lee.html | REAL ESTATE  New Office Projects in Fort Lee | Alan S Oser | TX 767025 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/tax-shelters-changing-roles.html | TAX SHELTERS CHANGING ROLES | By Karen W Arenson | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/business/twa-matches-pan-am-fares-to-miami.html | TWA MATCHES PAN AM FARES TO MIAMI | By Thomas L Friedman | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/60-minute-gourmet-004877.html | 60MINUTE GOURMET | By Pierre Franey | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/french-hope-real-cheese-can-hold-on.html | FRENCH HOPE REAL CHEESE CAN HOLD ON | By Susan Heller Anderson Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/metropolitan-diary-004864.html | METROPOLITAN DIARY | By Glenn Collins | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/personal-health-004880.html | PERSONAL HEALTH | By Jane E Brody | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/the-guide-to-new-york-cooking-schools-where-to-look-to-learn-which-cuisine.html | THE GUIDE TO NEW YORK COOKING SCHOOLS WHERE TO LOOK TO LEARN WHICH CUISINE | By Florence Fabricant | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/wine-talk-004885.html | WINE TALK | By Terry Robards | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/movies/14-artists-in-documentary-at-film-forum.html | 14 ARTISTS IN DOCUMENTARY AT FILM FORUM | By Janet Maslin | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/movies/hollywood-is-joyous-over-its-record-grossing-summer.html | HOLLYWOOD IS JOYOUS OVER ITS RECORD GROSSING SUMMER | By Aljean Harmetz Specia L To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/26-rebuilding-proposals-submitted-for-times-sq.html | 26 REBUILDING PROPOSALS SUBMITTED FOR TIMES SQ | By Joyce Purnick | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/a-cool-solid-and-respected-leader.html | A COOL SOLID AND RESPECTED LEADER | By Paul Delaney | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/a-history-of-the-controversy-leading-to-ruling-on-primary.html | A HISTORY OF THE CONTROVERSY LEADING TO RULING ON PRIMARY | By David W Dunlap | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/about-new-york-on-the-hustings-she-s-a-candidate-s-best-friend.html | ABOUT NEW YORK ON THE HUSTINGS SHES A CANDIDATES BEST FRIEND | By Anna Quindlen | TX 767025 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/bridge-british-international-team-puts-the-accent-on-youth.html | Bridge British International Team Puts the Accent on Youth | By Alan Truscott | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/catholic-s-chools-hit-by-walkout-of-lay-teachers.html | CATHOLIC S CHOOLS HIT BY WALKOUT OF LAY TEACHERS | By Dorothy J Gaiter | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/city-s-homeless-rejecting-shelter-in-the-catskills.html | CITYS HOMELESS REJECTING SHELTER IN THE CATSKILLS | By Robin Herman | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/court-bars-city-s-primaries-suit-council-districts-appeal-be-filed-today.html | COURT BARS CITYS PRIMARIES IN SUIT ON COUNCIL DISTRICTS APPEAL IS TO BE FILED TODAY | By Joseph P Fried | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/head-of-bond-group-named.html | Head of Bond Group Named | Special to the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/man-in-the-news-appeals-court-choice-lawrence-warren-pierce.html | MAN IN THE NEWS APPEALS COURT CHOICE LAWRENCE WARREN PIERCE | By Arnold H Lubasch | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/neal-boenzi-and-fred-r-conrad.html | Neal Boenzi and Fred R Conrad | The New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/new-magazine-offers-salute-to-new-york.html | New Magazine Offers Salute to New York | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/notes-on-people-a-familiar-face-returns-to-arkansas.html | NOTES ON PEOPLE A Familiar Face Returns to Arkansas | By Albin Krebs and Robert Mcg Thomas | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/notes-on-people-belated-birthday-award.html | NOTES ON PEOPLE Belated Birthday Award | By Albin Krebs and Robert Mcg Thomas | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/notes-on-people-mairead-corrigan-peace-prize-winner-is-wed.html | NOTES ON PEOPLE Mairead Corrigan Peace Prize Winner Is Wed | By Albin Krebs and Robert Mcg Thomas | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/notes-on-people-officials-share-the-romance-in-their-souls.html | NOTES ON PEOPLE Officials Share the Romance in Their Souls | By Albin Krebs and Robert Mcg Thomas | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/notes-on-people-the-bird-man-of-westwood-nj.html | NOTES ON PEOPLE The Bird Man of Westwood NJ | By Albin Krebs and Robert Mcg Thomas | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/poker-machine-state-proposes-is-ruled-illegal.html | POKER MACHINE STATE PROPOSES IS RULED ILLEGAL | By Richard J Meislin Special To the New York Times | TX 767025 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/wesleyan-in-150th-year-finds-much-to-celebrate.html | WESLEYAN IN 150TH YEAR FINDS MUCH TO CELEBRATE | By Matthew L Wald Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/william-e-sauro-motherly-love-flourishes-on-the-campaign-trail.html | William E Sauro Motherly Love Flourishes on the Campaign Trail | The New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/witness-late-prosecutor-in-contempt.html | WITNESS LATE PROSECUTOR IN CONTEMPT | By Barbara Basler | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/bill-m-clanahan.html | BILL MCLANAHAN | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/edwin-a-link-77-invented-instrument-flight-simulator.html | EDWIN A LINK 77 INVENTED INSTRUMENT FLIGHT SIMULATOR | By Thomas W Ennis | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/rep-cotter-of-connecticut-dies-at-55.html | REP COTTER OF CONNECTICUT DIES AT 55 | Special to the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/roy-wilkins-50-year-veteran-of-civil-rights-fight-is-dead.html | ROY WILKINS 50YEAR VETERAN OF CIVIL RIGHTS FIGHT IS DEAD | By Albin Krebs | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/william-york-tindall-james-joyce-scholar.html | WILLIAM YORK TINDALL JAMES JOYCE SCHOLAR | By Herbert Mitgang | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/energy-in-round-8.html | ENERGY IN ROUND 8 | By Roger Sant | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/mondale-and-the-democrats.html | MONDALE AND THE DEMOCRATS | By James Reston | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/observer-taking-the-cube-route.html | OBSERVER TAKING THE CUBE ROUTE | By Russell Baker | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/white-is-lucky.html | WHITE IS LUCKY | By Osborn Elliott | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/bright-ready-to-play.html | Bright Ready to Play | Special to the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/crosby-s-son-mature-champion-at-19.html | CROSBYS SON MATURE CHAMPION AT 19 | By John Radosta | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/jets-lynn-questionable.html | Jets Lynn Questionable | Special to the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/lynch-beats-tiant-as-mets-end-slide.html | LYNCH BEATS TIANT AS METS END SLIDE | By Joseph Durso Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/mrs-lloyd-routs-miss-mandlikova.html | Mrs Lloyd Routs Miss Mandlikova | By Neil Amdur | TX 767025 | 1981-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/muncie-new-force-i-n-charger-offense.html | Muncie New Force I n Charger Offense | By William N Wallace Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/ncaa-calls-convention-on-tv-policy.html | NCAA Calls Convention on TV Policy | By Gordon S White Jr | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/pacers-and-nba-stars-plan-benefit-for-turner.html | Pacers and NBA Stars Plan Benefit for Turner | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/pressure-on-cosmos-in-decisive-playoff.html | Pressure on Cosmos In Decisive Playoff | By Alex Yannis Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/sports-of-the-times-the-gunslinger-and-the-poet.html | Sports of The Times The Gunslinger and the Poet | By George Vecsey | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/williams-dismissed-in-expo-shake-up.html | WILLIAMS DISMISSED IN EXPO SHAKEUP | By James F Clarity | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/world-swim-mark-set.html | World Swim Mark Set | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/theater/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/theater/israeli-to-succeed-dale-as-barnum.html | ISRAELI TO SUCCEED DALE AS BARNUM | By Carol Lawson | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/a-new-signal-to-business-news-analysis.html | A NEW SIGNAL TO BUSINESS News Analysis | By Hedrick Smith Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/around-the-nation-louisiana-panel-accepts-plan-for-desegregation.html | AROUND THE NATION Louisiana Panel Accepts Plan for Desegregation | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/around-the-nation-two-in-casino-bombing-plead-guilty-in-bargain.html | AROUND THE NATION Two in Casino Bombing Plead Guilty in Bargain | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/bar-group-backs-judge-o-connor-on-eve-of-confirmation-hearings.html | BAR GROUP BACKS JUDGE OCONNOR ON EVE OF CONFIRMATION HEARINGS | By Linda Greenhouse Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/cbs-chief-asks-end-to-rules-on-airing-other-side-of-issues.html | CBS CHIEF ASKS END TO RULES ON AIRING OTHER SIDE OF ISSUES | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/fire-in-nuclear-plant-sowed-radioactivity-across-denver-in-57.html | FIRE IN NUCLEAR PLANT SOWED RADIOACTIVITY ACROSS DENVER IN 57 | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/fruit-fly-victim-lemons-in-japan.html | FRUITFLY VICTIM LEMONS IN JAPAN | By Steve Lohr Special To the New York Times | TX 767025 | 1981-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/fugitive-from-kansas-prison-caught-as-3-remain-at-large.html | Fugitive From Kansas Prison Caught as 3 Remain at Large | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/immunity-bid-renewed-in-case-on-missile-data.html | IMMUNITY BID RENEWED IN CASE ON MISSILE DATA | By David Shribman Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/jordan-expected-to-leave-urban-league-post.html | JORDAN EXPECTED TO LEAVE URBAN LEAGUE POST | By Sheila Rule | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/layton-defense-to-rest-case-in-guyana-conspiracy-trial.html | LAYTON DEFENSE TO REST CASE IN GUYANA CONSPIRACY TRIAL | By Wallace Turner Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/more-work-for-the-elderly-is-urged-in-study.html | MORE WORK FOR THE ELDERLY IS URGED IN STUDY | By Warren Weaver Jr Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/panel-s-directive-to-watt-on-oil-leases-challenged.html | PANELS DIRECTIVE TO WATT ON OIL LEASES CHALLENGED | Special to the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/philadelphia-school-struck-in-teacher-protest-of-cuts.html | PHILADELPHIA SCHOOL STRUCK IN TEACHER PROTEST OF CUTS | By William Robbins Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/reagan-approves-cuts-of-10-15-billion-for-1982.html | REAGAN APPROVES CUTS OF 1015 BILLION FOR 1982 | By Martin Tolchin Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/reagan-backers-in-suit-to-quash-panel-audit.html | Reagan Backers in Suit To Quash Panel Audit | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/senate-retains-2d-counsel-for-casey-inquiry.html | SENATE RETAINS 2D COUNSEL FOR CASEY INQUIRY | Special to the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/shot-at-prowler-kills-friend.html | Shot at Prowler Kills Friend | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/storm-strikes-puerto-rico-with-heavy-rains.html | STORM STRIKES PUERTO RICO WITH HEAVY RAINS | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/tourists-and-businessmen-flocking-to-small-airlines-flights.html | TOURISTS AND BUSINESSMEN FLOCKING TO SMALL AIRLINES FLIGHTS | By Nathaniel Sheppard Jr | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/us-agency-newsletters-hailed-as-morale-builders.html | US AGENCY NEWSLETTERS HAILED AS MORALE BUILDERS | AP | TX 767025 | 1981-09-11 |

| | | | | |
|---|---|---|---|---|
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/us-bars-challenge-to-a-law-restricting-schooling-for-aliens.html | US BARS CHALLENGE TO A LAW RESTRICTING SCHOOLING FOR ALIENS | By Stuart Taylor Jr Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/us/vandals-work-at-synagogue-painted-out-in-town-project.html | Vandals Work at Synagogue Painted Out in Town Project | AP | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/world/an-old-specter-returns-to-haunt-brazil-s-generals.html | AN OLD SPECTER RETURNS TO HAUNT BRAZILS GENERALS | By Warren Hoge Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/world/coptic-church-is-ancient-and-isolated.html | COPTIC CHURCH IS ANCIENT AND ISOLATED | By Charles Austin | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/world/emir-s-visit-underlines-turkey-s-turn-to-mideast.html | EMIRS VISIT UNDERLINES TURKEYS TURN TO MIDEAST | By Marvine Howe Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/world/korea-dissident-fasts-to-protest-new-arrests.html | KOREA DISSIDENT FASTS TO PROTEST NEW ARRESTS | By Henry Scott Stokes Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/world/madrid-defends-move-to-join-nato.html | MADRID DEFENDS MOVE TO JOIN NATO | By James M Markham Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/world/polish-union-asks-for-a-referendum-on-worker-rights.html | POLISH UNION ASKS FOR A REFERENDUM ON WORKER RIGHTS | By John Darnton Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/world/protesting-against-excavations.html | PROTESTING AGAINST EXCAVATIONS | United Press International | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/world/reagan-discusses-agenda-for-begin.html | REAGAN DISCUSSES AGENDA FOR BEGIN | By Bernard Gwertzman Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/world/record-i-mf-loan-to-india-due-5.68-billion-will-aid-oil-search.html | RECORD I MF LOAN TO INDIA DUE 568 BILLION WILL AID OIL SEARCH | By Bernard D Nossiter | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/world/riches-gone-india-princess-reigns-in-rail-station.html | RICHES GONE INDIA PRINCESS REIGNS IN RAIL STATION | By Michael T Kaufman Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/world/ruling-parties-youth-wings-plan-to-protest-haig-s-west-berlin-visit.html | RULING PARTIES YOUTH WINGS PLAN TO PROTEST HAIGS WEST BERLIN VISIT | By John Vinocur Special To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-09 | https://www.nytimes.com/1981/09/09/world/sadat-s-blow-for-egypt-or-for-pride-news-analysis.html | SADATS BLOW FOR EGYPT OR FOR PRIDE News Analysis | By William E Farrell Spec Ial To the New York Times | TX 767025 | 1981-09-11 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/brinkley-denies-he-s-leaving-nbc-over-feud-with-small.html | BRINKLEY DENIES HES LEAVING NBC OVER FEUD WITH SMALL | By United Press International | TX 762745 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/critic-s-notebook-moonstruck-with-the-glory-of-sitting-for-holbein.html | Critics Notebook MOONSTRUCK WITH THE GLORY OF SITTING FOR HOLBEIN | By John Russell | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/ice-extravaganza-visits-the-garden.html | ICE EXTRAVAGANZA VISITS THE GARDEN | By John Corry | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/music-violin-piano-duo.html | MUSIC VIOLINPIANO DUO | By Allen Hughes | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/news-of-music-opera-orchestra-to-do-boito-s-nerone-in-concert.html | News of Music OPERA ORCHESTRA TO DO BOITOS NERONE IN CONCERT | By Peter G Davis | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/picasso-s-antiwar-guernica-quietly-leaves-us-for-spain.html | PICASSOS ANTIWAR GUERNICA QUIETLY LEAVES US FOR SPAIN | By Grace Glueck | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/pop-sinatra-at-carnegie.html | POP SINATRA AT CARNEGIE | By John Rockwell | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/reagan-aide-may-head-arts-agency.html | REAGAN AIDE MAY HEAD ARTS AGENCY | Special to the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/tv-pre-premier-of-best-of-the-west-comedy.html | TV PREPREMIER OF BEST OF THE WEST COMEDY | By John J OConnor | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/books/alfred-u-gets-collection-of-british-literature.html | Alfred U Gets Collection Of British Literature | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/advertising-addenda.html | Advertising Addenda | By Eric Pace | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/advertising-ddb-surveying-worries.html | Advertising DDB  Surveying Worries | By Eric Pace | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/advertising-people.html | Advertising People | By Eric Pace | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/business-people-accountant-named-to-head-korvettes.html | BUSINESS PEOPLE Accountant Named To Head Korvettes | By Leonard Sloane | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/business-people-changes-set-at-witco-chemical.html | Business People Changes Set At Witco Chemical | By Leonard Sloane | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/business-people-w-j-sloane-chain-appoints-president.html | Business People W J Sloane Chain Appoints President | By Leonard Sloane | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/cab-chief-on-decontrol.html | CAB Chief On Decontrol | Special to the New York Times | TX 762745 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/cayman-dismissal-over-muir.html | CAYMAN DISMISSAL OVER MUIR | By Lydia Chavez | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/coffee-nations-set-up-survey.html | Coffee Nations Set Up Survey | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/consumer-debt-rose-during-july.html | CONSUMER DEBT ROSE DURING JULY | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/credit-markets-interest-rates-decline-slightly.html | Credit Markets INTEREST RATES DECLINE SLIGHTLY | By Michael Quint | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/dow-up-2.76-in-short-session.html | DOW UP 276 IN SHORT SESSION | By Alexander R Hammer | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/dutch-jobless-up.html | Dutch Jobless Up | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/fear-of-gas-price-decontrol-challenged.html | FEAR OF GAS PRICE DECONTROL CHALLENGED | By Douglas Martin | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/harvester-to-drop-2000-to-trim-loss.html | HARVESTER TO DROP 2000 TO TRIM LOSS | By Thomas C Hayes | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/iowa-sues-fedders-on-charges-it-made-defective-products.html | IOWA SUES FEDDERS ON CHARGES IT MADE DEFECTIVE PRODUCTS | By Barnaby J Feder | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/japan-eec-car-trade-off.html | JapanEEC  Car Trade Off | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/lagging-jamaican-investment.html | LAGGING JAMAICAN INVESTMENT | By Ann Crittenden | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/market-place-bond-harvest-in-retirement.html | Market Place Bond Harvest In Retirement | By Robert Metz | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/merging-hurts-f-luor-s-profit.html | Merging Hurts F luors Profit | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/output-down-in-6-nations.html | Output Down In 6 Nations | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/power-failure-disrupts-big-board-and-amex.html | POWER FAILURE DISRUPTS BIG BOARD AND AMEX | By Vartanig G Vartan | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/president-warned-o-n-high-rates.html | PRESIDENT WARNED O N HIGH RATES | By Edward Cowan Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/ramada-arranges-casino-refinancing.html | RAMADA ARRANGES CASINO REFINANCING | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/ronson-unit-sold.html | Ronson Unit Sold | AP | TX 762745 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/sundstrand-pact.html | Sundstrand Pact | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/takeovers-by-france-approved.html | TAKEOVERS BY FRANCE APPROVED | By Paul Lewis Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/technology-compressing-information.html | Technology Compressing Information | By Andrew Pollack | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/texaco-unit-cites-oil-find.html | Texaco Unit Cites Oil Find | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/united-takes-chance-on-air-express.html | UNITED TAKES CHANCE ON AIR EXPRESS | Special to the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/us-cautions-on-repo-ads.html | US Cautions On Repo Ads | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/business/us-to-end-grain-quotes.html | US to End Grain Quotes | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/design-notebook-victorian-mansion-that-wouldn-t-die.html | Design Notebook VICTORIAN MANSION THAT WOULDNT DIE | By John Russell | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/gardening-drying-flowers-to-save-summer-beauty.html | Gardening DRYING FLOWERS TO SAVE SUMMER BEAUTY | By Joan Lee Faust | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/helpful-hardware-extension-ladders.html | Helpful Hardware EXTENSION LADDERS | By Barbara L Isenberg and Mary Smith | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/hers.html | Hers | By Laura Cunningham | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/home-beat-rugged-pine-antiques.html | Home Beat RUGGED PINE ANTIQUES | By Suzanne Slesin | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/home-improvement-fluoescent-lights-have-advantages.html | Home Improvement FLUOESCENT LIGHTS HAVE ADVANTAGES | By Bernard Gladstone | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/on-the-vertical-an-innovative-3-level-loft.html | ON THE VERTICAL AN INNOVATIVE 3LEVEL LOFT | By Suzanne Slesin | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/peoria-saloon-defies-city-s-modernization.html | PEORIA SALOON DEFIES CITYS MODERNIZATION | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/plants-as-therapy-are-more-popular.html | PLANTS AS THERAPY ARE MORE POPULAR | By Joan Lee Faust | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/to-relieve-pressures-try-an-isolation-tank.html | TO RELIEVE PRESSURES TRY AN ISOLATION TANK | AP | TX 762745 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-10 | https://www.nytimes.com/1981/09/10/movies/going-out-guide.html | Going Out Guide | By Eleanor Blau | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/accord-is-reached-on-restoring-palm-court-of-the-biltmore-hotel.html | ACCORD IS REACHED ON RESTORING PALM COURT OF THE BILTMORE HOTEL | By William G Blair | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/bridge-world-champion-to-offer-free-workshop-tomorrow.html | Bridge World Champion to Offer Free Workshop Tomorrow | By Alan Truscott | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/ca-r-submerged-driver-65-dies-trying-to-swim.html | CA R SUBMERGED DRIVER 65 DIES TRYING TO SWIM | By Dorothy J Gaiter | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/case-challenging-lines-filed-in-june-in-brooklyn.html | CASE CHALLENGING LINES FILED IN JUNE IN BROOKLYN | By Marcia Chambers | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/city-is-very-concerned-with-reservoirs-at-63.html | CITY IS VERY CONCERNED WITH RESERVOIRS AT 63 | By Deirdre Carmody | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/computers-lose-data-capability-in-power-failure.html | COMPUTERS LOSE DATA CAPABILITY IN POWER FAILURE | By Richard J Meislin | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/con-ed-blast-snarls-lower-manhattan.html | CON ED BLAST SNARLS LOWER MANHATTAN | By Peter Kihss | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/council-weighs-250-a-day-fine-for-landlords-failing-to-supply-proper-heat.html | COUNCIL WEIGHS 250ADAY FINE FOR LANDLORDS FAILING TO SUPPLY PROPER HEAT | By Edward A Gargan | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/delay-of-months-in-both-primary-and-election-could-result-from-decision.html | DELAY OF MONTHS IN BOTH PRIMARY AND ELECTION COULD RESULT FROM DECISION | By Frank Lynn | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/for-new-yorkers-a-reprise-of-old-blackout-adventures.html | FOR NEW YORKERS A REPRISE OF OLD BLACKOUT ADVENTURES | By Lawrence Van Gelder | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/guard-believed-a-thief-killed-by-two-officers.html | GUARD BELIEVED A THIEF KILLED BY TWO OFFICERS | By Leonard Buder | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/hartford-unit-stalled-in-redistricting-task.html | Hartford Unit Stalled In Redistricting Task | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/how-redistricting-plan-evolved-in-the-council.html | HOW REDISTRICTING PLAN EVOLVED IN THE COUNCIL | By Molly Ivins | TX 762745 | 1981-09-14 |

| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/how-to-weigh-a-baby-elephant-or-a-b.html | How to Weigh a Baby Elephant or AB | Neal Boenzi The New York Times | TX 762745 | 1981-09-14 |
|---|---|---|---|---|---|
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/judge-forestalls-city-bus-tie-up-over-schedules.html | JUDGE FORESTALLS CITY BUS TIEUP OVER SCHEDULES | By Ari L Goldman | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/primary-voting-in-major-races-postponed-as-supreme-court-7-0-rejects-city-appeal.html | PRIMARY VOTING IN MAJOR RACES POSTPONED AS SUPREME COURT 70 REJECTS CITY APPEAL | By Clyde Haberman | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/runner-up-to-challenge-vote-for-hartford-mayor.html | RUNNERUP TO CHALLENGE VOTE FOR HARTFORD MAYOR | By Matthew L Wald Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/the-region-006825.html | THE REGION | ByRne Signs Bill To Push Recycling Upi | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/tone-is-testy-as-four-mayoral-candidates-debate.html | TONE IS TESTY AS FOUR MAYORAL CANDIDATES DEBATE | By Maurice Carroll | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/when-the-lights-went-on-again.html | WHEN THE LIGHTS WENT ON AGAIN | By Anna Quindlen | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/obituaries/baron-rengers.html | BARON RENGERS | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/obituaries/hideki-yukawa-physicist-dies-at-74.html | HIDEKI YUKAWA PHYSICIST DIES AT 74 | By Wolfgang Saxon | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/abroad-at-home-god-and-jonah-at-yale.html | Abroad at Home GOD AND JONAH AT YALE | By Anthony Lewis | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/essay-six-golden-apples.html | Essay SIX GOLDEN APPLES | By William Safire | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/russians-in-angola-this-is-news.html | RUSSIANS IN ANGOLA THIS IS NEWS | By David Newsom | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/bonds-hits-2-as-cubs-beat-cardinals-7-3.html | Bonds Hits 2 as Cubs Beat Cardinals 73 | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/canada-defeats-soviet-by-7-3-and-will-face-us-in-semifinal.html | CANADA DEFEATS SOVIET BY 73 AND WILL FACE US IN SEMIFINAL | By Parton Keese Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/cosmos-top-rowdies-2-0-to-take-series.html | COSMOS TOP ROWDIES 20 TO TAKE SERIES | By Alex Yannis Special To the New York Times | TX 762745 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/cunningham-accepts-patriot-terms.html | Cunningham Accepts Patriot Terms | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/giants-get-stokes-veteran-tackle.html | GIANTS GET STOKES VETERAN TACKLE | By Frank Litsky Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/hull-shows-spirit-in-ranger-tryout.html | HULL SHOWS SPIRIT IN RANGER TRYOUT | By James F Clarity Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/mcenroe-and-gerulaitis-reach-semifinals-at-open.html | MCENROE AND GERULAITIS REACH SEMIFINALS AT OPEN | By Michael Strauss | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/mets-win-5-3-wilson-injured.html | Mets Win 53 Wilson Injured | By Joseph Durso Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/powell-is-ailing-for-jets.html | Powell Is Ailing For Jets | By Gerald Eskenazi Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/shavers-in-comeback.html | Shavers in Comeback | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/the-decline-and-fall-of-ticky-burden.html | THE DECLINE AND FALL OF TICKY BURDEN | By Roy S Johnson | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/yanks-beat-brewers-5-2-then-lose-5-3.html | Yanks Beat Brewers 52 Then Lose 53 | By Murray Chass | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/8-nuclear-plants-warned-on-reactor-hazard.html | 8 NUCLEAR PLANTS WARNED ON REACTOR HAZARD | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/absence-of-flies-raises-new-hopes.html | ABSENCE OF FLIES RAISES NEW HOPES | By Wayne King Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/air-force-general-assailed-on-immunity-deal.html | AIR FORCE GENERAL ASSAILED ON IMMUNITY DEAL | By David Shribman Specia L To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/around-the-nation-church-of-scientology-wins-us-settlement.html | Around the Nation Church of Scientology Wins US Settlement | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/around-the-nation-kleindienst-is-acquitted-of-2-of-14-perjury-counts.html | Around the Nation Kleindienst Is Acquitted Of 2 of 14 Perjury Counts | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/around-the-nation-shuttle-exercise-delayed-but-goes-well-otherwise.html | Around the Nation Shuttle Exercise Delayed But Goes Well Otherwise | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/ban-on-demonstrators-at-court-found-illegal.html | Ban on Demonstrators At Court Found Illegal | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/celebrates-94th-birthday.html | CELEBRATES 94th BIRTHDAY | United Press International | TX 762745 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/flights-likely-to-be-75-of-normal-next-year.html | FLIGHTS LIKELY TO BE 75 OF NORMAL NEXT YEAR | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/jordan-quits-post-in-urban-league.html | JORDAN QUITS POST IN URBAN LEAGUE | By Sheila Rule | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/justice-dept-to-warn-youths-who-fail-to-register-for-draft.html | Justice Dept to Warn Youths Who Fail to Register for Draft | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/louisiana-s-bayous-see-the-biter-bit.html | LOUISIANAS BAYOUS SEE THE BITER BIT | By Gregory Jaynes Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/money-for-legal-services-survives-attack-by-conservatives-in-house.html | MONEY FOR LEGAL SERVICES SURVIVES ATTACK BY CONSERVATIVES IN HOUSE | By Stuart Taylor Jr Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/navy-job-nominee-is-named.html | Navy Job Nominee Is Named | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/o-connor-hearings-open-on-a-note-of-friendship.html | OCONNOR HEARINGS OPEN ON A NOTE OF FRIENDSHIP | By Linda Greenhouse Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/rape-victim-9-helps-police-arrest-suspect.html | Rape Victim 9 Helps Police Arrest Suspect | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/reagan-likely-to-decide-today-on-arms-cuts.html | REAGAN LIKELY TO DECIDE TODAY ON ARMS CUTS | By Steven R Weisman Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/republicans-pledge-to-seek-power-for-president-to-impound-funds.html | REPUBLICANS PLEDGE TO SEEK POWER FOR PRESIDENT TO IMPOUND FUNDS | By Martin Tolchin Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/rights-commission-backs-voting-act.html | RIGHTS COMMISSION BACKS VOTING ACT | By Robert Pear Special to the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/statistics-suggest-us-faces-new-drug-abuse-problems.html | STATISTICS SUGGEST US FACES NEW DRUG ABUSE PROBLEMS | By Nathaniel Sheppard Jr Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/text-of-judge-o-connor-s-statement-to-panel.html | TEXT OF JUDGE OCONNORS STATEMENT TO PANEL | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/toyota-ordered-by-jury-to-pay-5-million-in-1979-crash-suit.html | Toyota Ordered by Jury to Pay 5 Million in 1979 Crash Suit | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/tropical-storm-is-broken-up-by-dominican-republic-hills.html | Tropical Storm Is Broken Up By Dominican Republic Hills | AP | TX 762745 | 1981-09-14 |

| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/us-aide-faults-safety-study.html | US AIDE FAULTS SAFETY STUDY | AP | TX 762745 | 1981-09-14 |
|---|---|---|---|---|---|
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/justice-rebuffs-indiana-in-rights-suit.html | US Justice Rebuffs Indiana in Rights Suit | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/us/wall-st-warned-by-2-gop-leaders.html | WALL ST WARNED BY 2 GOP LEADERS | By Steven V Roberts Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/15000-south-african-troops-not-pulled-out-angolan-says.html | 15000 SOUTH AFRICAN TROOPS NOT PULLED OUT ANGOLAN SAYS | Special to the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/20-shops-in-san-salvador-damaged-in-bomb-explosion.html | 20 Shops in San Salvador Damaged in Bomb Explosion | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/apartheid-s-die-hard-for-fights-on-against-odds.html | APARTHEIDS DIEHARD FOR FIGHTS ON AGAINST ODDS | By Joseph Lelyveld Speci Al To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/argentine-meets-pope.html | Argentine Meets Pope | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/around-the-world-french-airman-named-for-soviet-space-mission.html | Around the World French Airman Named For Soviet Space Mission | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/awacs-safeguards-are-of-usual-type.html | AWACS SAFEGUARDS ARE OF USUAL TYPE | By Charles Mohr Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/brezhnev-meets-cambodian.html | Brezhnev Meets Cambodian | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/floods-damage-china-crops.html | Floods Damage China Crops | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/for-bolivia-chaos-rules-news-analy-sis.html | FOR BOLIVIA CHAOS RULES News Analy sis | By Edward Schumacher Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/islanders-uprooted-by-a-test-s-fight-aid-cut.html | ISLANDERS UPROOTED BY ATEST S FIGHT AID CUT | By Robert Trumbull Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/japan-farmers-left-out-of-economic-miracle.html | JAPAN FARMERS LEFT OUT OF ECONOMIC MIRACLE | Special to the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/khomeini-calls-for-the-campaign-against-rebels-to-be-stepped-up.html | KHOMEINI CALLS FOR THE CAMPAIGN AGAINST REBELS TO BE STEPPED UP | AP | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/mrs-thatcher-is-target-at-british-union-congress.html | MRS THATCHER IS TARGET AT BRITISH UNION CONGRESS | By Steven Rattner Special To the New York Times | TX 762745 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/polish-party-assails-appeal-by-union.html | POLISH PARTY ASSAILS APPEAL BY UNION | By John Darnton Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/reagan-begin-said-see-need-for-stronger-ties-c-1981-ny-times-service.html | REAGAN AND BEGIN SAID TO SEE A NEED FOR STRONGER TIES c 1981 NY Times News Service | By Bernard Gwertzman | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/sadat-with-anger-and-sarcasm-defends-his-crackdown-on-foes.html | SADAT WITH ANGER AND SARCASM DEFENDS HIS CRACKDOWN ON FOES | WILLIAM E FARRELL Special to the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/soviet-sees-poland-s-alliances-imperiled.html | SOVIET SEES POLANDS ALLIANCES IMPERILED | By Serge Schmemann Special To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/us-outlines-aid-program-for-caribbian-area.html | US OUTLINES AID PROGRAM FOR CARIBBIAN AREA | By Raymond Bonner | TX 762745 | 1981-09-14 |
| 1981-09-10 | https://www.nytimes.com/1981/09/10/world/us-signs-two-aid-agreements-with-nigeria.html | US SIGNS TWO AID AGREEMENTS WITH NIGERIA | By Barbara Crossette Spec Ial To the New York Times | TX 762745 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/400-acres-for-a-beethoven-marathon.html | 400 ACRES FOR A BEETHOVEN MARATHON | By Bernard Holland | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/a-guide-to-the-pick-of-the-apple-crop.html | A GUIDE TO THE PICK OF THE APPLE CROP | By Harold Faber | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/a-musical-birthday-card-to-haydn-and-stravinsky.html | A MUSICAL BIRTHDAY CARD TO HAYDN AND STRAVINSKY | By Peter G Davis | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/art-dutch-printmakers-of-17th-century-at-met.html | ART DUTCH PRINTMAKERS OF 17TH CENTURY AT MET | By Hilton Kramer | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/art-paul-burlin-a-case-of-december-flowering.html | ART PAUL BURLIN A CASE OF DECEMBER FLOWERING | By Vivien Raynor | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/auctions-some-wares-of-modest-price.html | Auctions Some wares of modest price | By Rita Reif | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/cabaret-sylvia-syms.html | CABARET SYLVIA SYMS | By John S Wilson | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/how-to-see-the-people-s-yacht-race.html | HOW TO SEE THE PEOPLES YACHT RACE | By Joanne A Fishman | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/little-anthony-tops-rock-oldies-bill.html | LITTLE ANTHONY TOPS ROCKOLDIES BILL | By John Rockwell | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/music-mehta-opens.html | MUSIC MEHTA OPENS | By Donal Henahan | TX 762744 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/new-yorkers-reap-harvest-of-autumn-fairs.html | NEW YORKERS REAP HARVEST OF AUTUMN FAIRS | By Eleanor Blau | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/pop-jazz-jimmy-smith-artist-of-the-jazz-organ-plays-fat-tuesday-s.html | Pop Jazz JIMMY SMITH ARTIST OF THE JAZZ ORGAN PLAYS FAT TUESDAYS | By Robert Palmer | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/restaurants-two-kinds-of-food-good-for-the-soul.html | Restaurants Two kinds of food good for the soul | By Mimi Sheraton | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/spain-says-bienvenida-to-picasso-s-guernica.html | SPAIN SAYS BIENVENIDA TO PICASSOS GUERNICA | By James M Markham Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/the-commodores-bring-soul-to-the-music-hall.html | THE COMMODORES BRING SOUL TO THE MUSIC HALL | By Stephen Holden | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/the-reagans-salute-lionel-hampton.html | THE REAGANS SALUTE LIONEL HAMPTON | By Phil Gailey Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/tv-cleric-expanding-network.html | TV CLERIC EXPANDING NETWORK | By Kenneth A Briggs | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/tv-weekend-the-gene-boom-drugs-and-a-union.html | TV Weekend THE GENE BOOM DRUGS AND A UNION | By John J OConnor | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/world-of-sallie-wilson-a-celebration-in-dance.html | WORLD OF SALLIE WILSON A CELEBRATION IN DANCE | By Jennifer Dunning | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/books/publishing-visit-with-jd-salinger.html | PUBLISHING VISIT WITH JD SALINGER | By Edwin McDowell | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/about-real-estate-the-slow-transfer-from-city-to-private-ownership.html | About Real Estate THE SLOW TRANSFER FROM CITY TO PRIVATE OWNERSHIP | By Alan S Oser | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/advertising-carillon-assigns-bombay-gin-to-tbwa.html | Advertising Carillon Assigns Bombay Gin to TBWA | By Eric Pace | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/advertising-homelite-and-agency-end-relationship.html | Advertising Homelite and Agency End Relationship | By Eric Pace | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/advertising-people.html | Advertising People | By Eric Pace | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/advertising-women-in-public-re-lations.html | Advertising Women In Public Re lations | By Eric Pace | TX 762744 | 1981-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/an-airline-price-war-cuts-fares-on-flights-to-florida-and-coast.html | AN AIRLINE PRICE WAR CUTS FARES ON FLIGHTS TO FLORIDA AND COAST | By Nr Kleinfield | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/auto-layoffs-slip-in-week.html | Auto Layoffs Slip in Week | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/business-people-former-avis-head-joins-american-express-unit.html | Business People FORMER AVIS HEAD JOINS AMERICAN EXPRESS UNIT | By Leonard Sloane | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/business-people-investors-group-selects-new-leader.html | Business People INVESTORS GROUP SELECTS NEW LEADER | By Leonard Sloane | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/business-people-lenox-names-president-of-its-keepsake-brand.html | Business People LENOX NAMES PRESIDENT OF ITS KEEPSAKE BRAND | By Leonard Sloane | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/campbell-to-buy-snow-king-assets.html | Campbell to Buy Snow King Assets | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS INTEREST RATES MOVE LOWER | By Michael Quint | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/dow-climbs-by-8.56-to-862.44.html | DOW CLIMBS BY 856 TO 86244 | By Vartanig G Vartan | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/economic-scene-energy-crisis-is-it-all-over.html | ECONOMIC SCENE ENERGY CRISIS IS IT ALL OVER | By Douglas Martin | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/financial-leaders-reject-gop-charges.html | FINANCIAL LEADERS REJECT GOP CHARGES | By Thomas C Hayes | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/forecast-on-cotton-rises.html | Forecast on Cotton Rises | By United Press International | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/ftc-staff-is-rebuffed-on-cereals.html | FTC STAFF IS REBUFFED ON CEREALS | By Edward Cowan Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/germany-s-gnp-off-1.3-in-half.html | GERMANYS GNP OFF 13 IN HALF | By John Tagliabue Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/hatleigh-to-study-sale-of-oil-stake.html | Hatleigh to Study Sale of Oil Stake | Special to the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/institutional-holdings.html | Institutional Holdings | By United Press International | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/keogh-plan-s-new-attractions.html | KEOGH PLANS NEW ATTRACTIONS | By Karen W Arenson | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/business/lanier-products.html | Lanier Products | AP | TX 762744 | 1981-09-14 |

| 1981-09-11 | https://www.nytimes.com/1981/09/11/busine ss/leaded-gas-futures-set.html | Leaded Gas Futures Set | By United Press International | TX 762744 | 1981-09-14 |
|---|---|---|---|---|---|
| 1981-09-11 | https://www.nytimes.com/1981/09/11/busine ss/losses-force-wien-into-trusteeship.html | LOSSES FORCE WIEN INTO TRUSTEESHIP | By Robert J Cole | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/busine ss/market-place-liquidation-candidates.html | Market Place Liquidation Candidates | By Robert Metz | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/busine ss/plans-for-outlays-rising-in-step-with-inflation.html | PLANS FOR OUTLAYS RISING IN STEP WITH INFLATION | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/busine ss/proof-sought-inflation-will-be-controlled.html | PROOF SOUGHT INFLATION WILL BE CONTROLLED | By Thomas L Friedman | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/busine ss/sharp-cutbacks-at-british-air.html | Sharp Cutbacks At British Air | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/movie s/at-the-movies-adventures-of-a-teen-age-film-star.html | At the Movies Adventures of a teenage film star | By Chris Chase | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/movie s/broadway-coast-directors-coming-east-to-stage-plays.html | Broadway Coast directors coming east to stage plays | By Carol Lawson | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/movie s/chekhov-s-shooting-party-russian-style.html | CHEKHOVS SHOOTING PARTY RUSSIAN STYLE | By Vincent Canby | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/movie s/weekender-guide-friday-ethnic-arts-in-the-village.html | Weekender Guide Friday ETHNIC ARTS IN THE VILLAGE | By John Corry | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregi on/a-faulty-transformer-switch-tied-to-4-hour-power-failure.html | A FAULTY TRANSFORMER SWITCH TIED TO 4HOUR POWER FAILURE | By Peter Kihss | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregi on/about-new-york-4th-graders-at-ps-119-enter-new-territory.html | About New York 4THGRADERS AT PS 119 ENTER NEW TERRITORY | By Anna Quindlen | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregi on/bridge-triathlon-in-all-its-variety-will-start-this-afternoon.html | Bridge Triathlon in All Its Variety Will Start This Afternoon | By Alan Truscott | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregi on/democrats-choose-matthews-to-vie-for-top-nassau-post.html | DEMOCRATS CHOOSE MATTHEWS TO VIE FOR TOP NASSAU POST | By John T McQuiston Spec Ial To the New York Times | TX 762744 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/disparate-interests-joined-in-fighting-new-districts.html | DISPARATE INTERESTS JOINED IN FIGHTING NEW DISTRICTS | By Jane Perlez | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/for-the-election-board-a-logistical-pullback.html | FOR THE ELECTION BOARD A LOGISTICAL PULLBACK | By Maurice Carroll | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/jersey-tightens-statute-on-acts-of-desecration.html | JERSEY TIGHTENS STATUTE ON ACTS OF DESECRATION | By Joseph F Sullivan Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/koch-is-optimistic-on-some-primaries-within-two-weeks.html | KOCH IS OPTIMISTIC ON SOME PRIMARIES WITHIN TWO WEEKS | By Frank Lynn | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/lincoln-center-s-worn-plazas-to-be-restored.html | LINCOLN CENTERS WORN PLAZAS TO BE RESTORED | By A O Sulzberger Jr | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/notes-on-people-a-tribute-in-hartford-to-ribicoff.html | Notes on People A Tribute in Hartford to Ribicoff | By Albin Krebs and Robert Mcg Thomas | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/notes-on-people-a-welcome-aboard-and-a-sudden-turnabout.html | Notes on People A Welcome Aboard and a Sudden Turnabout | By Albin Krebs and Robert Mcg Thomas | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/notes-on-people-back-from-a-honeymoon-and-back-to-reality.html | Notes on People Back From a Honeymoon and Back to Reality | By Albin Krebs and Robert Mcg Thomas | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/notes-on-people-city-college-medal.html | Notes on People City College Medal | By Albin Krebs and Robert Mcg Thomas | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/old-grandmaster-proves-he-still-has-the-touch.html | OLD GRANDMASTER PROVES HE STILL HAS THE TOUCH | By Paul L Montgomery Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/some-answers-to-questions-on-primary.html | SOME ANSWERS TO QUESTIONS ON PRIMARY | By Richard J Meislin | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/some-pointed-questions-primary-raise-phalanx-pointed-fingers-alysis.html | SOME POINTED QUESTIONS ON PRIMARY RAISE A PHALANX OF POINTED FINGERS News An alysis | By Clyde Haberman | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/suspect-seized-in-39th-st-crash-killing-woman.html | SUSPECT SEIZED IN 39TH ST CRASH KILLING WOMAN | By Leonard Buder | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/the-primary-crisis-degree-of-danger-was-unforeseen-by-koch-officials.html | THE PRIMARY CRISIS DEGREE OF DANGER WAS UNFORESEEN BY KOCH OFFICIALS | By Michael Oreskes | TX 762744 | 1981-09-14 |

| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/us-may-aid-queens-racial-plan.html | US MAY AID QUEENS RACIAL PLAN | By Gene I Maeroff | TX 762744 | 1981-09-14 |
|---|---|---|---|---|---|
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/video-lottery-plan-scrapped.html | VIDEO LOTTERY PLAN SCRAPPED | Special to the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/woman-trapped-in-pool-as-ceiling-collapses-in-great-neck-health.html | Woman Trapped in Pool as Ceiling Collapses in Great Neck Health | Jim Wilson The New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/obituaries/arthur-smithies-economist-and-expert-on-budget-dies.html | ARTHUR SMITHIES ECONOMIST AND EXPERT ON BUDGET DIES | By Joseph B Treaster | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/obituaries/jacques-lacan-80-a-leader-of-psychoanalysis-in-france.html | JACQUES LACAN 80 A LEADER OF PSYCHOANALYSIS IN FRANCE | By Frank J Prial Specia L To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/obituaries/john-w-stevens.html | JOHN W STEVENS | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/obituaries/rev-angelo-martini.html | REV ANGELO MARTINI | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/democrats-stirrings.html | DEMOCRATS STIRRINGS | By Charles T Mannatt | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/foreign-affairs-nato-s-political-gap.html | FOREIGN AFFAIRS NATOS POLITICAL GAP | By Flora Lewis | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/in-the-nation-panic-in-reaganland.html | IN THE NATION PANIC IN REAGANLAND | By Tom Wicker | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/new-york-voting-districts.html | NEW YORK VOTING DISTRICTS | By Dorthy J Samuels and Arthur N Eisenberg | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/borg-connors-win-will-meet-in-semifinals-at-open.html | BORG CONNORS WIN WILL MEET IN SEMIFINALS AT OPEN | By Neil Amdur | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/canada-cup-draws-few-fans.html | CANADA CUP DRAWS FEW FANS | By Parton Keese Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/denny-wins-but-allows-run.html | DENNY WINS BUT ALLOWS RUN | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/dolphins-triumph-over-steelers-30-10.html | DOLPHINS TRIUMPH OVER STEELERS 3010 | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/fans-love-batters-hate-laroche-s-lob.html | Fans Love Batters Hate LaRoches Lob | By Murray Chass | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/jet-ground-game-up-in-the-air.html | Jet Ground Game Up in the Air | By Gerald Eskenazi Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/jets-favored-but-giants-face-struggle.html | JETS FAVORED BUT GIANTS FACE STRUGGLE | By William N Wallace | TX 762744 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/leonard-has-a-friend-in-hearn-s-corner.html | LEONARD HAS A FRIEND IN HEARNS CORNER | By Michael Katz Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/magically-mets-are-in-a-pennant-race.html | MAGICALLY METS ARE IN A PENNANT RACE | Special to the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/parker-is-symbol-of-pirates-plight-parker-is-symbolic-of-pirates-problems.html | PARKER IS SYMBOL OF PIRATES PLIGHT Parker Is Symbolic of Pirates Problems | By Joseph Durso Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/redskins-share-giants-woe.html | Redskins Share Giants Woe | By Frank Litsky Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/sports-of-the-times-the-quiet-weapon-of-the-cosmos.html | Sports of the Times THE QUIET WEAPON OF THE COSMOS | By George Vecsey | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/wayward-lass-scores.html | Wayward Lass Scores | By Steven Crist | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/style/montana-gets-flashy-new-york-welcome.html | MONTANA GETS FLASHY NEW YORK WELCOME | By John Duka | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/style/secrets-of-buying-perfume.html | SECRETS OF BUYING PERFUME | By Enid Nemy | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/style/the-evening-hours.html | The Evening Hours | By Ron Alexander | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/theater/mime-comedy-the-art-of-bill-irwin.html | MIMECOMEDY THE ART OF BILL IRWIN | By Anna Kisselgoff | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/theater/play-adapted-memoirs-of-tennessee-williams.html | PLAY ADAPTED MEMOIRS OF TENNESSEE WILLIAMS | By Frank Rich | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/2-ministers-charged-with-carrying-guns.html | 2 MINISTERS CHARGED WITH CARRYING GUNS | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/administration-supports-end-to-minimum-pension.html | ADMINISTRATION SUPPORTS END TO MINIMUM PENSION | By Warren Weaver Jr Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/around-the-nation-3-air-force-officers-testify-in-cooke-case.html | AROUND THE NATION 3 Air Force Officers Testify in Cooke Case | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/around-the-nation-bond-set-for-2-suspects-in-tucson-bank-robbery.html | AROUND THE NATION Bond Set for 2 Suspects In Tucson Bank Robbery | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/around-the-nation-gold-mine-explosion-kills-three-men-in-idaho.html | AROUND THE NATION Gold Mine Explosion Kills Three Men in Idaho | AP | TX 762744 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/around-the-nation-kleindienst-on-stand-denies-perjury-charges.html | AROUND THE NATION  Kleindienst on Stand Denies Perjury Charges | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/asian-immigrants-changing-the-character-of-california-s-cities.html | ASIAN IMMIGRANTS CHANGING THE CHARACTER OF CALIFORNIAS CITIES | By Wayne King Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/busing-foes-lose-4th-cloture-vote.html | BUSING FOES LOSE 4TH CLOTURE VOTE | By Adam Clymer Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/chicago-archbishop-under-us-inquiry-on-funds.html | CHICAGO ARCHBISHOP UNDER US INQUIRY ON FUNDS | By Winston Williams Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/eight-more-cuban-refugees-are-freed-from-us-prison.html | Eight More Cuban Refugees Are Freed From US Prison | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/finder-keeps-bremer-diary.html | Finder Keeps Bremer Diary | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/ford-says-carburetors-need-repair-on-390000-new-cars.html | Ford Says Carburetors Need Repair on 390000 New Cars | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/foreign-autos-rank-high-for-fuel-economy.html | FOREIGN AUTOS RANK HIGH FOR FUEL ECONOMY | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/immigration-agency-delays-haitian-deportation-action.html | IMMIGRATION AGENCY DELAYS HAITIAN DEPORTATION ACTION | By Robert Pear Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/judge-o-connor-wins-praise-at-hearing.html | JUDGE OCONNOR WINS PRAISE AT HEARING | By Linda Greenhouse Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/list-of-government-ratings-of-fuel-mileages-for-1982-automobile-models.html | LIST OF GOVERNMENT RATINGS OF FUEL MILEAGES FOR 1982 AUTOMOBILE MODELS | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/macarthur-memorial-dedicated-at-pentagon.html | MACARTHUR MEMORIAL DEDICATED AT PENTAGON | By Richard Halloran Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/no-headline-008068.html | No Headline | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/plan-to-clean-up-atom-plant-gains.html | PLAN TO CLEAN UP ATOM PLANT GAINS | By Ben A Franklin Speci Al To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/public-facilities-held-facing-crisis.html | PUBLIC FACILITIES HELD FACING CRISIS | By Bdrummond Ayres Jr Spe Cial To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/reagan-orders-cabinet-to-act-on-budget-cuts.html | REAGAN ORDERS CABINET TO ACT ON BUDGET CUTS | By Howell Raines Special To the New York Times | TX 762744 | 1981-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/stress-response-chemical-of-body-duplicated.html | STRESSRESPONSE CHEMICAL OF BODY DUPLICATED | By Harold M Schmeck Jr Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/trial-bud-get-plan-would-cut-further-into-education-funds.html | TRIAL BUD GET PLAN WOULD CUT FURTHER INTO EDUCATION FUNDS | By Jonathan Fuerbringer Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/us-in-shift-urges-high-court-to-back-an-antibusing-law.html | US IN SHIFT URGES HIGH COURT TO BACK AN ANTIBUSING LAW | By Stuart Taylor Jr Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/us-judge-undoes-police-indictment.html | US JUDGE UNDOES POLICE INDICTMENT | Special to the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/us/us-said-to-plan-atom-fule-re-use.html | US SAID TO PLAN ATOM FULE REUSE | By Robert D Hershey Jr Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/44-senators-are-said-to-sponsor-a-resolution-against-awacs-sale.html | 44 SENATORS ARE SAID TO SPONSOR A RESOLUTION AGAINST AWACS SALE | By Charles Mohr Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/around-the-world-dutch-parties-agree-on-a-new-coalition.html | AROUND THE WORLD Dutch Parties Agree On a New Coalition | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/around-the-world-nicaragua-declares-economic-emergency.html | AROUND THE WORLD Nicaragua Declares Economic Emergency | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/bernadette-devlin-in-france-to-gain-support-for-ira-fast.html | Bernadette Devlin in France To Gain Support for IRA Fast | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/bonn-agrees-to-discuss-a-us-troop-support-plan.html | BONN AGREES TO DISCUSS A US TROOPSUPPORT PLAN | By John Vinocur Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/egypt-orders-us-tv-reporter-out.html | EGYPT ORDERS US TV REPORTER OUT | By William E Farrell Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/egyptians-vote-on-the-sadat-c-rackdown.html | EGYPTIANS VOTE ON THE SADAT C RACKDOWN | Special to the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/harassed-sri-lanka-minority-hears-call-to-arms.html | HARASSED SRI LANKA MINORITY HEARS CALL TO ARMS | By Michael T Kaufman Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/israel-and-the-us-see-3-likely-areas-of-collaboration.html | ISRAEL AND THE US SEE 3 LIKELY AREAS OF COLLABORATION | By Bernard Gwertzman Special To the New York Times | TX 762744 | 1981-09-14 |

| | | | | |
|---|---|---|---|---|
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/moscow-calls-union-session-an-anti-soviet-orgy.html | MOSCOW CALLS UNION SESSION AN ANTISOVIET ORGY | By John F Burns Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/poland-s-union-meeting-asks-free-elections-to-parliament.html | POLANDS UNION MEETING ASKS FREE ELECTIONS TO PARLIAMENT | By John Darnton Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/political-future-is-worrying-turks.html | POLITICAL FUTURE IS WORRYING TURKS | By Marvine Howe Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/pope-chooses-peace-theme.html | Pope Chooses Peace Theme | AP | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/suzuki-views-disputed-soviet-held-isles.html | SUZUKI VIEWS DISPUTED SOVIETHELD ISLES | By Henry Scott Stokes Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-11 | https://www.nytimes.com/1981/09/11/world/waldheim-says-he-would-welcome-a-third-term.html | WALDHEIM SAYS HE WOULD WELCOME A THIRD TERM | By Bernard D Nossiter Special To the New York Times | TX 762744 | 1981-09-14 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/cabaret-al-carmines-performs-at-cookery.html | CABARET AL CARMINES PERFORMS AT COOKERY | By John S Wilson | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/jane-west-publisher-is-dead-clarkson-potter-head-was-42.html | JANE WEST PUBLISHER IS DEAD CLARKSON POTTER HEAD WAS 42 | By Herbert Mitgang | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/macneil-and-lehrer-to-produce-tv-programs.html | MACNEIL AND LEHRER TO PRODUCE TV PROGRAMS | By Eleanor Blau | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/pop-x-in-the-fast-lane.html | POP X IN THE FAST LANE | By Stephen Holden | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/a-record-grain-crop-in-81-forecast-by-us.html | A RECORD GRAIN CROP IN 81 FORECAST BY US | By Seth S King Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/bache-loses-raiding-suit.html | Bache Loses Raiding Suit | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/bayswater-realty-seeks-major-simplicity-stake.html | BAYSWATER REALTY SEEKS MAJOR SIMPLICITY STAKE | By Kenneth B Noble | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/cab-delays-airline-ruling.html | CAB Delays Airline Ruling | AP | TX 767029 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/dow-up-10.37-to-872.81-advance-third-in-row.html | DOW UP 1037 TO 87281 ADVANCE THIRD IN ROW | By Vartanig G Vartan | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/gas-line-plan-ended-by-british.html | GAS LINE PLAN ENDED BY BRITISH | By Steven Rattner Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/interest-rates-fall-sharply.html | INTEREST RATES FALL SHARPLY | By Michael Quint | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/midland-lowers-prime.html | Midland Lowers Prime | By United Press International | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/national-retail-sales-rose-by-0.6-in-august.html | NATIONAL RETAIL SALES ROSE BY 06 IN AUGUST | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/new-office-boon-voice-mail.html | NEW OFFICE BOON VOICE MAIL | By Thomas C Hayes | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/patents-curtailing-arcing-on-color-tv.html | PATENTS CURTAILING ARCING ON COLOR TV | By Stacy V Jones | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/patents-device-purifies-water-electromagnetically.html | PATENTS Device Purifies Water Electromagnetically | By Stacy V Jones | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/patents-new-system-monitors-freight-car-traffic.html | PATENTS New System Monitors Freight Car Traffic | By Stacy V Jones | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/patents-new-way-to-identify-microorganisms.html | PATENTS New Way to Identify Microorganisms | By Stacy V Jones | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/patents-president-nominates-deputy-patents-chief.html | PATENTS President Nominates Deputy Patents Chief | By Stacy V Jones | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/record-payments-deficit-is-forecast.html | RECORD PAYMENTS DEFICIT IS FORECAST | By Paul Lewis Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/rise-is-urged-in-debt-ceiling.html | Rise Is Urged In Debt Ceiling | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/sec-charge-on-reports.html | SEC Charge On Reports | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/toronto-exchange-acts-to-bar-bache-canada.html | TORONTO EXCHANGE ACTS TO BAR BACHE CANADA | Special to the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/turkey-s-economic-miracle.html | TURKEYS ECONOMIC MIRACLE | By Marvine Howe | TX 767029 | 1981-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/universities-accord-called-research-aid.html | UNIVERSITIES ACCORD CALLED RESEARCH AID | By Ann Crittenden | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/us-raises-rate-ceilings.html | US Raises Rate Ceilings | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/wachtell-lawyer-is-out-in-insider-trading-case.html | WACHTELL LAWYER IS OUT IN INSIDERTRADING CASE | By Robert J Cole | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/business/your-money-cautious-view-of-certificates.html | YOUR MONEY CAUTIOUS VIEW OF CERTIFICATES | By Deborah Rankin | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/movies/rejuvenated-napoleon-shown-in-roman-ruins.html | REJUVENATED NAPOLEON SHOWN IN ROMAN RUINS | Special to the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/movies/unmatched-couple-in-lovers-and-liars.html | UNMATCHED COUPLE IN LOVERS AND LIARS | By Herbert Mitgang | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/2-councilmen-debate-redistricting-issue.html | 2 COUNCILMEN DEBATE REDISTRICTING ISSUE | By Maurice Carroll | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/900-attend-ecumenical-rites-for-wilkins.html | 900 ATTEND ECUMENICAL RITES FOR WILKINS | By William G Blair | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/a-drive-to-stop-crime.html | A DRIVE TO STOP CRIME | By Molly Ivins | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/a-surge-in-housing-in-harlem-prompts-hopes-for-a-renewal.html | A SURGE IN HOUSING IN HARLEM PROMPTS HOPES FOR A RENEWAL | By Lee A Daniels | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/bridge-a-club-r-eopening-offers-duplicate-play-every-day.html | Bridge A Club R eopening Offers Duplicate Play Every Day | By Alan Truscott | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/brooklyn-youth-15-fatally-shot-by-officer-investigating-burglary.html | BROOKLYN YOUTH 15 FATALLY SHOT BY OFFICER INVESTIGATING BURGLARY | By Leonard Buder | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/city-proceeds-on-note-sale-despite-doubts-on-primary.html | CITY PROCEEDS ON NOTE SALE DESPITE DOUBTS ON PRIMARY | By Clyde Haberman | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/cooke-ordains-priest-who-left-episcopal-fold.html | COOKE ORDAINS PRIEST WHO LEFT EPISCOPAL FOLD | By Kenneth A Briggs | TX 767029 | 1981-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/matthews-democratic-victor-taking-on-purcell.html | MATTHEWS DEMOCRATIC VICTOR TAKING ON PURCELL | By John T McQuiston Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/mta-plan-to-save-money-sell-buses-rent-them-back.html | MTA PLAN TO SAVE MONEY SELL BUSES RENT THEM BACK | By Ari L Goldman | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/notes-on-people-a-50th-birthday-that-would-be-hard-to-forget.html | Notes on People A 50th Birthday That Would Be Hard to Forget | By Albin Krebs and Robert Mcg Thomas | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/notes-on-people-dick-gregory-fasts-again-this-time-for-research.html | Notes on People Dick Gregory Fasts Again This Time for Research | By Albin Krebs and Robert Mcg Thomas | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/notes-on-people-diller-undisguised.html | Notes on People Diller Undisguised | By Albin Krebs and Robert Mcg Thomas | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/notes-on-people-perlman-on-barriers.html | Notes on People Perlman on Barriers | By Albin Krebs and Robert Mcg Thomas | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/notes-on-people-royal-search.html | Notes on People Royal Search | By Albin Krebs and Robert Mcg Thomas | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/pact-on-airport-signed-by-westchester-and-rye.html | PACT ON AIRPORT SIGNED BY WESTCHESTER AND RYE | By James Feron Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/pageant-stays-popular-in-good-times-and-bad.html | PAGEANT STAYS POPULAR IN GOOD TIMES AND BAD | By William E Geist Speci Al To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/puccio-favored-for-nomination-to-federal-post.html | PUCCIO FAVORED FOR NOMINATION TO FEDERAL POST | By Joseph P Fried | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/rampage-by-15-at-attica-ended-with-tear-gas.html | RAMPAGE BY 15 AT ATTICA ENDED WITH TEAR GAS | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/unexpected-funds-permit-libraries-to-expand-hours-and-staff.html | UNEXPECTED FUNDS PERMIT LIBRARIES TO EXPAND HOURS AND STAFF | By Laurie Johnston | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/us-approves-sept-22-primary-for-all-except-council-races-albany-set-act.html | US APPROVES SEPT 22 PRIMARY FOR ALL EXCEPT COUNCIL RACES ALBANY SET TO ACT WEDNESDAY | By Frank Lynn | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/obituaries/charles-sheldon-congress-advisor.html | CHARLES SHELDON CONGRESS ADVISOR | By John Noble Wilford | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/obituaries/robert-p-anderson.html | ROBERT P ANDERSON | AP | TX 767029 | 1981-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-12 | https://www.nytimes.com/1981/09/12/obituaries/zelina-comegys-brunschwig-chairman-of-fabric-company.html | ZELINA COMEGYS BRUNSCHWIG CHAIRMAN OF FABRIC COMPANY | By Maryann Bird | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/10-years-after-attica-tomorrow-marks-10th-anniversary-gunfire-which-state-police.html | 10 YEARS AFTER ATTICA Tomorrow marks the 10th anniversary of the gunfire in which State Police and prison guards shot 128 people killing 39 including 10 hostages as they retook the Attica prison from inmates who had rebelled four days earlier Perhaps heeding a lesson of Attica the officers at the 1980 riot at the New Mexico State Penitentiary which left 33 dead did not shoot anyone | By Malcolm H Bell | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/advice-and-consent.html | ADVICE AND CONSENT | By Stephen Gillers | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/new-york-the-story-of-a-deal.html | New York THE STORY OF A DEAL | By Sydney H Schanberg | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/observer-gipper-scrooge-and-santa.html | Observer GIPPER SCROOGE AND SANTA | By Russell Baker | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/of-england-and-hate.html | OF ENGLAND AND HATE | By Thomas M Carroll | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/2-errors-hurt-mets-in-4-2-loss-to-cards.html | 2 ERRORS HURT METS IN 42 LOSS TO CARDS | By Roy S Johnson Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/canadian-six-tops-us-4-1.html | CANADIAN SIX TOPS US 41 | By Parton Keese Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/cosmos-meeting-hot-club.html | Cosmos Meeting Hot Club | By Alex Yannis Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/ex-claimer-is-now-winning-acclaim.html | ExClaimer Is Now Winning Acclaim | By Steven Crist | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/gains-for-miss-potter-in-a-loss.html | GAINS FOR MISS POTTER IN A LOSS | By Jane Gross | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/jan-stephenson-on-a-66-takes-a-2-stroke-lead.html | Jan Stephenson on a 66 Takes a 2Stroke Lead | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/miss-navratilova-beats-mrs-lloyd-and-gains-final.html | MISS NAVRATILOVA BEATS MRS LLOYD AND GAINS FINAL | By Neil Amdur | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/noel-meets-gonzalez-f-or-lightweight-title.html | Noel Meets Gonzalez F or Lightweight Title | AP | TX 767029 | 1981-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/ovett-is-far-off-record-in-winning-2mile-race.html | Ovett Is Far Off Record In Winning 2Mile Race | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/sports-of-the-times-food-for-the-football-bettor.html | Sports of the Times FOOD FOR THE FOOTBALL BETTOR | By Ira Berkow | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/yankees-defeat-red-sox.html | YANKEES DEFEAT RED SOX | By Murray Chass | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/style/consumer-saturday-handling-eviction-notices.html | Consumer Saturday HANDLING EVICTION NOTICES | By Michael Decourcy Hinds | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/style/de-gustibus-institutional-food-what-s-the-future.html | De Gustibus INSTITUTIONAL FOOD WHATS THE FUTURE | By Mimi Sheraton | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/style/missoni-at-the-met.html | MISSONI AT THE MET | By Bernadine Morris | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/style/two-guides-on-abuse-of-wives.html | TWO GUIDES ON ABUSE OF WIVES | By Jc Barden | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/theater/folger-s-producer-quits-in-anger-over-budget.html | Folgers Producer Quits In Anger Over Budget | Special to the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/theater/stage-israeli-comedy-at-la-mama-annex.html | STAGE ISRAELI COMEDY AT LA MAMA ANNEX | By Frank Rich | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/3-are-said-to-top-list-for-humanities-chief.html | 3 Are Said to Top List For Humanities Chief | Special to the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/abortion-foes-assail-judge-o-connor.html | ABORTION FOES ASSAIL JUDGE OCONNOR | By Linda Greenhouse Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/around-the-nation-kleindienst-concedes-payment-for-influence.html | Around the Nation Kleindienst Concedes Payment for Influence | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/around-the-world-von-bulow-asks-court-to-dismiss-charges.html | Around the World Von Bulow Asks Court To Dismiss Charges | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/atlanta-tension-over-deaths-easing.html | ATLANTA TENSION OVER DEATHS EASING | By Reginald Stuart Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/cardinal-cody-investigation-is-now-the-talk-of-chicago.html | CARDINAL CODY INVESTIGATION IS NOW THE TALK OF CHICAGO | By Winston Williams Special To the New York Times | TX 767029 | 1981-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/conflict-of-interest-charges-delay-a-genetic-study-grant.html | ConflictofInterest Charges Delay a Genetic Study Grant | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/duke-faculty-opposes-glorification-of-nixon.html | Duke Faculty Opposes Glorification of Nixon | Special to the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/education-dept-is-stopping-funds-for-a-push-program.html | EDUCATION DEPT IS STOPPING FUNDS FOR A PUSH PROGRAM | By Marjorie Hunter Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/federal-drug-investigation-focuses-on-yosemite-park.html | FEDERAL DRUG INVESTIGATION FOCUSES ON YOSEMITE PARK | By Robert Lindsey Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/federal-role-in-use-of-church-funds-news-analysis.html | FEDERAL ROLE IN USE OF CHURCH FUNDS News Analysis | By Charles Austin | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/five-burned-at-sun-ship.html | Five Burned at Sun Ship | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/judge-lets-at-t-case-go-on-sees-signs-of-antitrust-violations.html | JUDGE LETS ATT CASE GO ON SEES SIGNS OF ANTITRUST VIOLATIONS | By Ernest Holsendolph Spec Ial To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/president-weighing-two-ideas-to-speed-cutbacks-in-budget.html | PRESIDENT WEIGHING TWO IDEAS TO SPEED CUTBACKS IN BUDGET | By Howell Raines Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/senate-passes-bill-providing-military-raises-of-up-to-22.html | SENATE PASSES BILL PROVIDING MILITARY RAISES OF UP TO 22 | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/us-to-force-farmers-to-repay-disaster-aid.html | US to Force Farmers To Repay Disaster Aid | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/van-explosion-kills-arizona-churchman-and-injures-3-others.html | VAN EXPLOSION KILLS ARIZONA CHURCHMAN AND INJURES 3 OTHERS | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/us/watt-says-us-defers-to-states-on-water-rights.html | WATT SAYS US DEFERS TO STATES ON WATER RIGHTS | By Philip Shabecoff Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/world/around-the-world-finnish-president-ailing-premier-assigned-duties.html | Around the World Finnish President Ailing Premier Assigned Duties | AP | TX 767029 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-12 | https://www.nytimes.com/1981/09/12/world/around-the-world-french-eject-protesters-at-british-consulate.html | Around the World French Eject Protesters At British Consulate | AP | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/world/egypt-s-police-quell-2-islamic-protests.html | EGYPTS POLICE QUELL 2 ISLAMIC PROTESTS | By William E Farrell Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/world/in-sinai-jews-dig-in-to-resist-final-israeli-pullout.html | IN SINAI JEWS DIG IN TO RESIST FINAL ISRAELI PULLOUT | By David K Shipler Special | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/world/new-gamble-in-mideast-news-analysis.html | NEW GAMBLE IN MIDEAST News Analysis | By Bernard Gwertzman Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/world/pentagon-aide-links-new-strategy-to-awacs-deal.html | PENTAGON AIDE LINKS NEW STRATEGY TO AWACS DEAL | By Richard Halloran Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/world/senator-rejects-reagan-appeal-on-sale-to-saudis.html | SENATOR REJECTS REAGAN APPEAL ON SALE TO SAUDIS | By Charles Mohr Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/world/soviet-assembles-workers-to-assail-the-polish-union.html | SOVIET ASSEMBLES WORKERS TO ASSAIL THE POLISH UNION | By John F Burns Specia L To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/world/soviet-delays-un-vote-on-south-african-issue.html | Soviet Delays UN Vote On South African Issue | Special to the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-12 | https://www.nytimes.com/1981/09/12/world/us-uneasy-over-military-potential-of-commercially-produced-rockets.html | US UNEASY OVER MILITARY POTENTIAL OF COMMERCIALLY PRODUCED ROCKETS | By Judith Miller Special To the New York Times | TX 767029 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/antiques-bird-decoys-are-luring-collectors.html | Antiques BIRD DECOYS ARE LURING COLLECTORS | By Rita Reif | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/bridge-the-poles-set-a-snare.html | Bridge THE POLES SET A SNARE | By Alan Truscott | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/camera-portraits-are-better-in-natural-surroundings.html | Camera PORTRAITS ARE BETTER IN NATURAL SURROUNDINGS | By Fred W Rosen and George Schaub | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/can-verdi-s-early-operas-win-lasting-popularity.html | CAN VERDIS EARLY OPERAS WIN LASTING POPULARITY | By John Rockwell | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/chess-don-t-be-in-a-hurry-to-give-up-the-ship.html | Chess DONT BE IN A HURRY TO GIVE UP THE SHIP | By Robert Byrne | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/critic-choices.html | Critic Choices | By John Russell | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/critics-choices-009669.html | Critics Choices | By John Rockwell | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/critics-choices-009671.html | Critics Choices | By John S Wilson | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/critics-choices-009692.html | Critics Choices | By Jennifer Dunning | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/dance-classical-pieces-from-southern-india.html | DANCE CLASSICAL PIECES FROM SOUTHERN INDIA | By Anna Kisselgoff | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/dance-view-cunningham-s-musical-choices.html | Dance View CUNNINGHAMS MUSICAL CHOICES | By Jack Anderson | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/erick-hawkins-celebrating-the-body-and-the-spirit.html | ERICK HAWKINS CELEBRATING THE BODY AND THE SPIRIT | By Jennifer Dunning | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/music-view-celebrating-the-art-of-haydn-and-stravinsky.html | Music View CELEBRATING THE ART OF HAYDN AND STRAVINSKY | By Donal Henahan | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/numismatics-is-this-really-the-end-of-the-anthony-dollar.html | Numismatics IS THIS REALLY THE END OF THE ANTHONY DOLLAR | By Ed Reiter | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/photography-view-chinese-portraits-and-southern-views.html | Photography View CHINESE PORTRAITS AND SOUTHERN VIEWS | By Gene Thornton | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/pianist-harriet-serr.html | PIANIST HARRIET SERR | By Edward Rothstein | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/pop-soul-shouter-at-westbury.html | POPSOUL SHOUTER AT WESTBURY | By Stephen Holden | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/recordings-new-disks-mine-kurt-weill-s-riches.html | Recordings NEW DISKS MINE KURT WEILLS RICHES | By Peter G Davis | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/sound-brushing-up-on-basics.html | Sound BRUSHING UP ON BASICS | By Hans Fantel | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/stamps-un-flag-series-continues.html | Stamps UN FLAG SERIES CONTINUES | By Samuel A Tower | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/television-week-009678.html | Television Week | By C Gerald Fraser | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/tenor-byung-sun-soh.html | TENOR BYUNG SUN SOH | By Edward Rothstein | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/the-arts-in-britian-are-pennypinching-too.html | THE ARTS IN BRITIAN ARE PENNYPINCHING TOO | By Steven Rattner | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/the-rolling-stones-gather-no-moss.html | THE ROLLING STONES GATHER NO MOSS | By Robert Palmer | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/tv-view-these-productions-struggle-to-be-provocative.html | TV View THESE PRODUCTIONS STRUGGLE TO BE PROVOCATIVE | By John J OConnor | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/antineomalthusian.html | ANTINEOMALTHUSIAN | By BruceBriggs | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/behind-the-best-seller-s-lynn-shahan.html | Behind the Best Seller s LYNN SHAHAN | By Nan Robertson | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/editors-choice.html | Editors Choice | Harper  Row 20 | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/fall-preview-1981.html | FALL PREVIEW 1981 | By Susan Bolotin | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/four-poets.html | FOUR POETS | By High Seidman | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/gallery-view-a-fresh-insight-into-dutch-landscapes.html | Gallery View A FRESH INSIGHT INTO DUTCH LANDSCAPES | By John Russell | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/john-irving-s-world.html | JOHN IRVINGS WORLD | By James Atlas | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/nonfiction-in-brief-009708.html | Nonfiction in Brief | By Charles Kaiser | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Delt aSeymour Lawrence 695 | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/reading-and-writing-new-york-new-york.html | Reading and Writing NEW YORK NEW YORK | By Anatole Broyard | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/subtleties-of-power.html | SUBTLETIES OF POWER | By Julian Symons | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/the-fate-of-women-of-genius.html | THE FATE OF WOMEN OF GENIUS | By Mary Gordon | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/the-thrilling-eric-ambler.html | THE THRILLING ERIC AMBLER | By Herbert Mitgang | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/books/think-global-act-local.html | THINK GLOBAL ACT LOCAL | By Langdon Winner | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/a-wake-up-call-at-quality-inns.html | A WAKEUP CALL AT QUALITY INNS | By Daniel F Cuff | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/business-forum-economic-affairs-in-the-wings-the-gold-standard.html | BUSINESS FORUM ECONOMIC AFFAIRS IN THE WINGS THE GOLD STANDARD | zi By Rudolph G Penner | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/business-forum-let-s-let-business-help-run-the-cities.html | BUSINESS FORUM LETS LET BUSINESS HELP RUN THE CITIES | By William C Norris | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/he-s-getting-interference-1970-1981.html | HES GETTING INTERFERENCE 19701981 | By Reginald Stuart | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/investing-like-the-dow-earnings-are-tumbling.html | INVESTING LIKE THE DOW EARNINGS ARE TUMBLING | By Vartanig G Vartan | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/is-sears-at-long-last-on-the-mend.html | IS SEARS AT LONG LAST ON THE MEND | By Winston Williams | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/now-it-s-defense-vs-deficit-president-reagan-march-september-1981-p.24.html | NOW ITS DEFENSE VS THE DEFICIT President Reagan in March and September 1981 p24 | By Richard Halloran | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/other-business-commodities-a-lackluster-start-for-sunflower-seeds.html | OTHER BUSINESS COMMODITIES A LACKLUSTER START FOR SUNFLOWER SEEDS | By Katya Goncharoff | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/other-business-retailing-the-demise-of-the-elevator.html | OTHER BUSINESS RETAILING THE DEMISE OF THE ELEVATOR | By Danelle Morton | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/other-business-wall-street-a-strategy-for-gentlemen-warriors.html | OTHER BUSINESS WALL STREET A STRATEGY FOR GENTLEMEN WARRIORS | By Jacqueline Wilson | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/personal-finance-when-uncle-sam-is-the-baby-sitter.html | PERSONAL FINANCE WHEN UNCLE SAM IS THE BABY SITTER | By Deborah Rankin | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/prospects-quarter-1981-4th-quarter-1982.html | PROSPECTS quarter 19814th quarter 1982 | By Kenneth N Gilpin | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/reader-comment-a-time-to-stop-bracket-creep.html | READER COMMENT A TIME TO STOP BRACKET CREEP | By Francis M Gaffney | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/shopping-centers-showing-age-seeking-new-look.html | SHOPPING CENTERS SHOWING AGE SEEKING NEW LOOK | By Isadore Barmash | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/the-economy.html | THE ECONOMY | Data Bank September 13 1981 | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/waste-in-the-pentagon.html | WASTE IN THE PENTAGON | By Richard Halloran | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/business/you-don-t-need-trees-to-make-paper.html | YOU DONT NEED TREES TO MAKE PAPER | By Steven Price | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/design-food-dining-executive-style.html | Design Food DINING EXECUTIVE STYLE | By Martin Filler | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/fashion-when-leather-gets-silky.html | Fashion WHEN LEATHER GETS SILKY | By Jani Woodbridge | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/getting-in-style-for-fall.html | GETTING IN STYLE FOR FALL | By George OBrien | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/guest-observer.html | Guest Observer | By Edward B Fiske SupplySide Holidays | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/leather-when-the-occasion-is-forman.html | Leather WHEN THE OCCASION IS FORMAN | By Jani Wooldridge | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/on-language.html | On Language | By William Safire See You Later Alligator | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/the-tv-pornography-boom.html | THE TV PORNOGRAPHY BOOM | By Tony Schwartz | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/movies/film-view-scavenging-to-make-new-movies.html | Film View SCAVENGING TO MAKE NEW MOVIES | By Janet Maslin | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/107-malpractice-insurance-rate-rise-urged.html | 107 MALPRACTICEINSURANCE RATE RISE URGED | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/2-marathons-gain-prestige-in-state.html | 2 MARATHONS GAIN PRESTIGE IN STATE | By Peter Gambaccini | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/2-poles-learn-ways-of-li-farming.html | 2 POLES LEARN WAYS OF LI FARMING | By Lisa Gubernick | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/3-cities-linked-in-history.html | 3 CITIES LINKED IN HISTORY | By Jerry Klein | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-50-role-stalwart-of-the-long-wharf.html | A 50ROLE STALWART OF THE LONG WHARF | By Haskel Frankel | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-full-menu-of-classes-in-the-cuisine-of-your-choice.html | A FULL MENU OF CLASSES IN THE CUISINE OF YOUR CHOICE | By Nancy Arum | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-guide-to-connecticut-s-fall-cooking-classes.html | A GUIDE TO CONNECTICUTS FALL COOKING CLASSES | By Patricia Brooks | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-guide-to-fall-cooking-classes.html | A GUIDE TO FALL COOKING CLASSES | By Nancy Arum | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-lighter-than-air-business.html | A LIGHTERTHANAIR BUSINESS | By Laurie A ONeill | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-new-age-dawning-in-us-for-the-elderly.html | A NEW AGE DAWNING IN US FOR THE ELDERLY | By Barbara Witchel | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-stable-transit-fund-is-needed.html | A STABLE TRANSIT FUND IS NEEDED | By Wcary Edwards Jr | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-survivor-s-story.html | A SURVIVORS STORY | By Carolyn Belardo | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/abdicating-responsibility-for-education.html | ABDICATING RESPONSIBILITY FOR EDUCATION | By Leo V Donahue | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/antiques-all-roads-lead-to-morristown.html | Antiques ALL ROADS LEAD TO MORRISTOWN | By Carolyn Darrow | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/antiques-collection-of-folk-art-at-wilton-show.html | Antiques COLLECTION OF FOLK ART AT WILTON SHOW | By Frances Phipps | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/art-2-photographers-2-perceptions-of-the-pinelands.html | Art 2 PHOTOGRAPHERS 2 PERCEPTIONS OF THE PINELANDS | By David L Shirey | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/art-exhibition-of-walker-evans-extends-his-reputation.html | Art EXHIBITION OF WALKER EVANS EXTENDS HIS REPUTATION | By John Caldwell | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/art-terenzio-canvases-ponsold-portraits-shown-in-storrs.html | Art TERENZIO CANVASES PONSOLD PORTRAITS SHOWN IN STORRS | By Vivien Raynor | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/as-summer-ends-dryness-deepens.html | AS SUMMER ENDS DRYNESS DEEPENS | By Jerome S Thaler | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/bach-and-chopin-in-concert.html | BACH AND CHOPIN IN CONCERT | By Allan Kozinn | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/bridgeport-bribe-case-is-shifted-to-us-court.html | BRIDGEPORT BRIBE CASE IS SHIFTED TO US COURT | By Richard L Madden Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/bridges-over-rail-lines-in-poor-shape.html | BRIDGES OVER RAIL LINES IN POOR SHAPE | By Anthony Depalma | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/brooklyn-utility-cites-cost-of-us-sewer-aid.html | BROOKLYN UTILITY CITES COST OF US SEWER AID | By Peter Kihss | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/capturing-the-island-as-idyll.html | CAPTURING THE ISLAND AS IDYLL | By Helen A Harrison | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/cherry-hill-track-still-a-storm-center.html | CHERRY HILL TRACK STILL A STORM CENTER | By Anthony de Palma | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/chili-event-to-benefit-nature-site.html | CHILI EVENT TO BENEFIT NATURE SITE | By Nancy Arum | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/college-gains-mother-loses.html | COLLEGE GAINS MOTHER LOSES | By Lori Dillman | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/company-pushes-rooftop-jogging.html | COMPANY PUSHES ROOFTOP JOGGING | By Gene I Maeroff | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/competition-is-rough-for-school-funds.html | COMPETITION IS ROUGH FOR SCHOOL FUNDS | By Rfoster Winans | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/connecticut-guide-a-business-of-cards.html | Connecticut Guide A BUSINESS OF CARDS | By Eleanor Charles | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/connecticut-housing-home-raffle-law-called-unfair.html | Connecticut Housing HOMERAFFLE LAW CALLED UNFAIR | By Andree Brooks | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/construction-industry-finds-pockets-of-prosperity.html | CONSTRUCTION INDUSTRY FINDS POCKETS OF PROSPERITY | By John S Rosenberg | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/costs-still-rising-for-riots-at-westchester-jail.html | COSTS STILL RISING FOR RIOTS AT WESTCHESTER JAIL | By Franklin Whitehouse Spe Cial To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/crafts-three-are-finalists-for-works-in-glass.html | Crafts THREE ARE FINALISTS FOR WORKS IN GLASS | By Ruth J Katz | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/creations-that-bridge-the-passage-of-time.html | CREATIONS THAT BRIDGE THE PASSAGE OF TIME | By David L Shirey | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/curfew-fails-to-end-debate-on-airport.html | CURFEW FAILS TO END DEBATE ON AIRPORT | By Ari I Goldman | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/curfew-opponents-weigh-court-suit.html | CURFEW OPPONENTS WEIGH COURT SUIT | By Ari I Goldman | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/despite-warnings-lines-form-at-spring.html | DESPITE WARNINGS LINES FORM AT SPRING | By Suzanne Dechillo | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/dining-out-a-team-enterprise-in-lambertville.html | Dining Out A TEAM ENTERPRISE IN LAMBERTVILLE | By Valerie Sinclair | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/dining-out-if-the-food-equaled-the-wine.html | DINING OUT IF THE FOOD EQUALED THE WINE | By Florence Fabricant | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/dining-out-italian-fare-in-mediterranean-aura.html | Dining Out ITALIAN FARE IN MEDITERRANEAN AURA | By Patricia Brooks | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/dining-out-where-diners-arrange-the-meal.html | Dining Out WHERE DINERS ARRANGE THE MEAL | By M H Reed | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/diversity-helps-li-economy-to-hold-its-own.html | DIVERSITY HELPS LI ECONOMY TO HOLD ITS OWN | By John T McQuiston | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/environews.html | Environews | By Leo H Carney | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/exhibit-from-italy-welcomed-by-new-haven.html | EXHIBIT FROM ITALY WELCOMED BY NEW HAVEN | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/fire-i-lyme-cases-spur-tick-alert.html | FIRE I LYME CASES SPUR TICK ALERT | By Ralph Blumenthal | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/five-top-narcotics-lawyers-assess-their-calling.html | FIVE TOP NARCOTICS LAWYERS ASSESS THEIR CALLING | By Arnold H Lubasch | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/follow-up-on-the-news-gifts-to-us.html | FollowUp on the News Gifts to US | By Richard Haitch | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/follow-up-on-the-news-greenwich-allure.html | FollowUp on the News Greenwich Allure | By Richard Haitch | TX 762746 | 1981-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/follow-up-on-the-news-instant-wealth.html | FollowUp on the News Instant Wealth | By Richard Haitch | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/for-100-students-classes-are-at-sea.html | FOR 100 STUDENTS CLASSES ARE AT SEA | By John Cavanaugh | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/gardening-seasonal-care-of-trees-and-shrubs.html | Gardening SEASONAL CARE OF TREES AND SHRUBS | By Carl Totemeier | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/gene-watching.html | GeneWatching | By Richard Haitch | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/giving-immigrants-a-new-start.html | GIVING IMMIGRANTS A NEW START | By Joseph Deitch | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/good-neighbor-policy-helping-state-college.html | GOODNEIGHBOR POLICY HELPING STATE COLLEGE | By Kathleen Teltsch | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/grand-dragon-says-he-s-a-family-man.html | GRAND DRAGON SAYS HES A FAMILY MAN | By Sandra Gardner | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/handicapped-testing-array-of-devices.html | HANDICAPPED TESTING ARRAY OF DEVICES | By Deborah Natkin | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/home-clinic-a-manual-of-arms-for-caulking-gun.html | Home Clinic A MANUAL OF ARMS FOR CAULKING GUN | By Bernard Gladstone | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/hopes-rise-with-the-curtain.html | HOPES RISE WITH THE CURTAIN | By Lynne Ames | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/how-to-relieve-the-anxiety-of-having-no-lawn-to-mow.html | HOW TO RELIEVE THE ANXIETY OF HAVING NO LAWN TO MOW | By Joseph J Neuschatz | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/indian-pt-inquiry-delayed-by-nrc.html | INDIAN PT INQUIRY DELAYED BY NRC | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/inmates-rebel-in-elizabeth-taking-6-hostages.html | INMATES REBEL IN ELIZABETH TAKING 6 HOSTAGES | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/inmates-silence-mark-s-revolt-in-attica-in-71.html | Inmates Silence Mark s Revolt in Attica in 71 | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/isabelle-key-to-lab-future.html | ISABELLE KEY TO LAB FUTURE | By Judy Fischer | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/jersey-jail-plan-approved.html | Jersey Jail Plan Approved | AP | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/la-guardia-s-tower-is-called-normal.html | LA GUARDIAS TOWER IS CALLED NORMAL | By David Bird | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/landscapers-parking-upsets-westbury.html | LANDSCAPERS PARKING UPSETS WESTBURY | By Ellen Mitchell | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/leontyne-price-returning.html | LEONTYNE PRICE RETURNING | By Terri Lowen Finn | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/long-island-guide-fall-festivals.html | LONG ISLAND GUIDE FALL FESTIVALS | By Barbara Delatiner | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/long-islanders-he-looks-at-europe-and-sees-a-pattern.html | LONG ISLANDERS HE LOOKS AT EUROPE AND SEES A PATTERN | By Lawrence Van Gelder | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/lyme-disease-hits-new-areas.html | LYME DISEASE HITS NEW AREAS | By Ralph Blumenthal | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/memories-click-along-the-putnam-line.html | MEMORIES CLICK ALONG THE PUTNAM LINE | By Michael Strauss | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/miss-arkansas-named-miss-america-of-1982.html | Miss Arkansas Named Miss America of 1982 | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/more-retirees-seeking-jobs-but-getting-hired-is-not-easy.html | MORE RETIREES SEEKING JOBS BUT GETTING HIRED IS NOT EASY | By Phyllis Bernstein | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/murals-to-replace-fire-ruined-glass.html | MURALS TO REPLACE FIRERUINED GLASS | By Betsy Brown | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/music-chances-abound-for-artists-to-be.html | Music CHANCES ABOUND FOR ARTISTSTOBE | By Robert Sherman | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/neon-looks-to-life-on-broadway.html | NEON LOOKS TO LIFE ON BROADWAY | By Alvin Klein | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/new-jersey-guide-civil-war-recalled.html | New Jersey Guide CIVIL WAR RECALLED | By Martha G Wilson | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/new-jersey-housing-a-little-ingenuity-big-dividends.html | New Jersey Housing A LITTLE INGENUITY BIG DIVIDENDS | By Ellen Rand | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/new-jersey-journal-010992.html | New Jersey Journal | By Martin Gansberg | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/o-neill-presses-nautilus-bid.html | ONEILL PRESSES NAUTILUS BID | Special to The New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/o-neill-to-seek-foreign-trade.html | ONeill to Seek Foreign Trade | Special to the New York Times | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/of-cabbages-villains-and-reward.html | OF CABBAGES VILLAINS AND REWARD | By Frances D Gallogly | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/off-to-school-but-not-exactly-on-schedule.html | OFF TO SCHOOL BUT NOT EXACTLY ON SCHEDULE | By Ann Marie Chmela | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/orthodox-bodies-in-church-dispute.html | ORTHODOX BODIES IN CHURCH DISPUTE | By Charles Austin | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/palisades-park-just-a-memory.html | PALISADES PARK JUST A MEMORY | By Marc Myers | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/police-crack-down-on-subway-fare-cheats.html | POLICE CRACK DOWN ON SUBWAYFARE CHEATS | By United Press International | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/police-investigate-blast-at-mexican-consulate.html | POLICE INVESTIGATE BLAST AT MEXICAN CONSULATE | By William G Blair | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/politicians-assess-message-of-primaries.html | POLITICIANS ASSESS MESSAGE OF PRIMARIES | By Richard L Madden | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/politics-5-vie-to-succeed-harwood.html | POLITICS 5 VIE TO SUCCEED HARWOOD | By Frank Lynn | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/politics-a-warning-on-the-budget.html | Politics A WARNING ON THE BUDGET | By Richard L Madden | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/politics-how-studies-differ-on-police-merger.html | Politics HOW STUDIES DIFFER ON POLICE MERGER | By James Feron | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/politics-november-s-ballot-a-long-one.html | Politics NOVEMBERS BALLOT A LONG ONE | By Joseph F Sullivan | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/primary-date-set-candidates-begin-second-campaign.html | PRIMARY DATE SET CANDIDATES BEGIN SECOND CAMPAIGN | By Richard J Meislin | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/putnam-takes-on-mass-transit-with-a-3-bus-fleet.html | PUTNAM TAKES ON MASS TRANSIT WITH A 3BUS FLEET | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/redevelopment-planned-on-million-dollar-pier-site.html | REDEVELOPMENT PLANNED ON MILLION DOLLAR PIER SITE | By Donald Janson | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/report-warns-of-cuts-in-emissions-program.html | REPORT WARNS OF CUTS IN EMISSIONS PROGRAM | By Dorothy J Gaiter | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/revised-hotel-design-urged-to-save-theaters.html | REVISED HOTEL DESIGN URGED TO SAVE THEATERS | By Joyce Purnick | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/rutgers-approves-budget.html | Rutgers Approves Budget | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/sails-but-not-the-spectators-are-ruffled-at-a-race-on-bay.html | SAILS BUT NOT THE SPECTATORS ARE RUFFLED AT A RACE ON BAY | By Colin Campbell | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/schools-seeking-to-counter-ku-klux-klan.html | SCHOOLS SEEKING TO COUNTER KU KLUX KLAN | By Sandra Gardner | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/search-is-begun-for-the-wreck-of-the-karen-e.html | SEARCH IS BEGUN FOR THE WRECK OF THE KAREN E | By Matthew L Wald Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/september-memories-back-to-school.html | SEPTEMBER MEMORIES BACK TO SCHOOL | By Tom Lashnits | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/speaking-personally-selling-your-house-its-a-song-and-dance.html | Speaking Personally SELLING YOUR HOUSE ITS A SONGANDDANCE | By James F Lynch | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/the-careful-shopper-webster-of-hartsdale-clearing-out-stock.html | The Careful Shopper Webster of Hartsdale Clearing Out Stock | By Jeanne Clare Feron | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/the-pinelands-protection-law-must-be-amended.html | THE PINELANDS PROTECTION LAW MUST BE AMENDED | By Philip Nanzetta | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/theater-in-review-chapter-two-fails-to-keep-its-charm.html | THEATER IN REVIEW CHAPTER TWO FAILS TO KEEP ITS CHARM | By Alvin Klein | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/they-swing-to-big-band-sound.html | THEY SWING TO BIG BANDSOUND | By Lawrence Freeny | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/toys-to-cure-baby-s-boredom.html | TOYS TO CURE BABYS BOREDOM | By Rhoda M Gilinsky | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/tracing-li-life-3000-years-ago.html | TRACING LI LIFE 3000 YEARS AGO | By Judi Culbertson | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/unprocessed-parking-tickets-plague-agency.html | UNPROCESSED PARKING TICKETS PLAGUE AGENCY | By Edward A Gargan | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/ut-ililty-must-refund-2.9-million-to-customers.html | UT ILILTY MUST REFUND 29 MILLION TO CUSTOMERS | AP | TX 762746 | 1981-09-17 |

| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/water-power-sites-identified.html | WATERPOWER SITES IDENTIFIED | By Gretchen Webster | TX 762746 | 1981-09-17 |
|---|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/welcome-to-social-work.html | WELCOME TO SOCIAL WORK | By Roger Keizerstein | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/westchester-guide-old-film-classics.html | Westchester Guide OLD FILM CLASSICS | By Eleanor Charles | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/westchester-housing-a-residence-for-single-women.html | Westchester Housing A RESIDENCE FOR SINGLE WOMEN | By Betsy Brown | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/westchester-journal-011013.html | Westchester Journal | By Lena Williams | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/obituaries/allen-s-hubbard-90-lawyer.html | ALLEN S HUBBARD 90 LAWYER | By Wolfgang Saxon | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/obituaries/eugenio-montale84-is-dead-italian-poet-won-noble-prize.html | EUGENIO MONTALE84 IS DEAD ITALIAN POET WON NOBLE PRIZE | By Les Ledbetter | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/obituaries/frank-mchugh-83-an-actor-knowen-for-supporting-roles.html | FRANK MCHUGH 83 AN ACTOR KNOWEN FOR SUPPORTING ROLES | By Carter B Horsley | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/a-new-soviet-mood.html | A NEW SOVIET MOOD | By Elizabeth K Valkenier | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/essay-reacting-to-criticism.html | Essay REACTING TO CRITICISM | By William Safire | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/flood-insurance.html | FLOOD INSURANCE | By Trevor ONeill | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/washington-reagan-and-begin.html | Washington REAGAN AND BEGIN | By James Reston | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/realestate/british-funds-turning-to-america.html | BRITISH FUNDS TURNING TO AMERICA | By Steven Rattner | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/realestate/house-sales-slowest-in-6years.html | HOUSE SALES SLOWEST IN 6YEARS | By Andree Brooks | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/realestate/realty-news.html | REALTY NEWS | By Carter Horsley | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/realestate/to-understand-a-prospectus-experts-say-get-expert-help.html | TO UNDERSTAND A PROSPECTUS EXPERTS SAY GET EXPERT HELP | By George W Goodman | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/alouette-coach-is-dismissed.html | Alouette Coach Is Dismissed | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/an-outsider-enters-boxing-s-inner-circle.html | AN OUTSIDER ENTERS BOXINGS INNER CIRCLE | By Robert Lovinger | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/at-age-18-idle-dice-still-clears-hurdles.html | At Age 18 Idle Dice Still Clears Hurdles | By James Tuite | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/boxing-s-biggest-bonanza-has-unlkiely-promoters.html | BOXINGS BIGGEST BONANZA HAS UNLKIELY PROMOTERS | By Michael Katz Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/cabanas-has-s-pine-injury.html | Cabanas Has S pine Injury | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/cards-beat-mets-4-2-on-homer-in-13th.html | CARDS BEAT METS 42 ON HOMER IN 13TH | By Roy S Johnson Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/cosmos-defeat-strikers-by-4-3.html | COSMOS DEFEAT STRIKERS BY 43 | By Alex Yannis Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/expos-top-cubs-2-0-as-rogers-gets-10th.html | Expos Top Cubs 20 as Rogers Gets 10th | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/georgia-beats-california-27-13.html | GEORGIA BEATS CALIFORNIA 2713 | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/herb-brooks-takes-charge-and-he-promises-excitement.html | HERB BROOKS TAKES CHARGE AND HE PROMISES EXCITEMENT | By James F Clarity | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/irish-defeat-lsu-in-faust-s-debut.html | IRISH DEFEAT LSU IN FAUSTS DEBUT | By Gordon S White Jr Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/irish-martini-takes-futurity-by-a-nose.html | Irish Martini Takes Futurity by a Nose | By Steven Crist | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/miss-austin-wins-title-mcenroe-borg-in-final.html | MISS AUSTIN WINS TITLE MCENROE BORG IN FINAL | By Neil Amdur | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/newman-breaks-mark-in-sports-car-qualifying.html | Newman Breaks Mark In Sports Car Qualifying | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/no-headline-010750.html | No Headline | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/no-headline-010763.html | No Headline | By Gerald Eskenazi | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/noel-takes-lightweight-title.html | Noel Takes Lightweight Title | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/red-sox-rookie-loses-no-hitter-in-9th.html | RED SOX ROOKIE LOSES NOHITTER IN 9TH | By Murray Chass | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/redskins-to-test-new-offense-on-giants.html | REDSKINS TO TEST NEW OFFENSE ON GIANTS | By Frank Litsky | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/rutgers-defeats-colgate-13-5.html | RUTGERS DEFEATS COLGATE 135 | By Michael Strauss Special To the New York Times | TX 762746 | 1981-09-17 |

| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/small-colleges-attract-34876.html | Small Colleges Attract 34876 | AP | TX 762746 | 1981-09-17 |
|---|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/sports-of-the-times-the-happy-homecoming-of-young-travis-john.html | SPORTS OF THE TIMES THE HAPPY HOMECOMING OF YOUNG TRAVIS JOHN | By Dave Anderson | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/sports-of-the-times-the-player-who-needs-enemies.html | SPORTS OF THE TIMES THE PLAYER WHO NEEDS ENEMIES | GEORGE VECSEY | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/tigers-sink-indians-on-a-homer-in-12th.html | TIGERS SINK INDIANS ON A HOMER IN 12TH | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/title-to-us-women.html | Title to US Women | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/tom-seaver-on-how-baseball-turf-has-speeded-up-baseball.html | TOM SEAVER ON HOW BASEBALL TURF HAS SPEEDED UP BASEBALL | By Tom Seaver | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/style/jersey-agency-helps-youth-in-trouble-beat-the-odds.html | JERSEY AGENCY HELPS YOUTH IN TROUBLE BEAT THE ODDS | By Nan Robertson Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/theater/dance-jennifer-thienes-o-ffers-ge-ntle-program.html | DANCE JENNIFER THIENES O FFERS GE NTLE PROGRAM | By Jack Anderson | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/theater/dance-sallie-wilson-with-rush-company.html | DANCE SALLIE WILSON WITH RUSH COMPANY | By Anna Kisselgoff | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/theater/mime-lavinia-plonka-in-loosely-wrapped.html | MIME LAVINIA PLONKA IN LOOSELY WRAPPED | By Jack Anderson | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/theater/stage-view-a-slight-but-sunny-work-with-a-dash-of-significance.html | Stage View A SLIGHT BUT SUNNY WORK WITH A DASH OF SIGNIFICANCE | By Walter Kerr | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/enduring-charm-of-a-southern-belle.html | ENDURING CHARM OF A SOUTHERN BELLE | By David W Dunlap | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/notes-the-growing-field-of-travel-for-the-disabled.html | Notes THE GROWING FIELD OF TRAVEL FOR THE DISABLED | By Suzanne Donner | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/practical-traveler-tailored-trips-with-precise-prices.html | Practical Traveler TAILORED TRIPS WITH PRECISE PRICES | By Paul Grimes | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/through-canada-s-north-by-dogsled.html | THROUGH CANADAS NORTH BY DOGSLED | By Andrew H Malcolm | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/15-nuclear-plants-operation-rated-below-average.html | 15 NUCLEAR PLANTS OPERATION RATED BELOW AVERAGE | By Ben A Franklin Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/4-die-in-small-plane-crash.html | 4 Die in SmallPlane Crash | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/4-in-philadelphia-police-decoy-squad-are-indicted.html | 4 IN PHILADELPHIA POLICE DECOY SQUAD ARE INDICTED | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/around-the-nation-40-invade-moon-camp-seeking-irish-woman.html | AROUND THE NATION 40 Invade Moon Camp Seeking Irish Woman | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/around-the-nation-protesters-mass-for-rally-at-california-atom-plant.html | AROUND THE NATION Protesters Mass for Rally At California Atom Plant | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/around-the-nation-us-beginning-inquiry-on-surplus-cash-in-texas.html | AROUND THE NATION US Beginning Inquiry On Surplus Cash in Texas | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/arson-brings-100-year-term.html | Arson Brings 100Year Term | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/block-says-development-aid-will-go-to-truly-rural-areas.html | Block Says Development Aid Will Go to Truly Rural Areas | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/bribe-inquiry-involves-ex-cia-aide-s-company.html | BRIBE INQUIRY INVOLVES EXCIA AIDES COMPANY | By Jeff Gerth Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/california-curbs-mental-status-as-trial-defense.html | CALIFORNIA CURBS MENTAL STATUS AS TRIAL DEFENSE | By Wallace Turner Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/convict-seeking-freedom-blames-vietn-am-for-slaying.html | CONVICT SEEKING FREEDOM BLAMES VIETN AM FOR SLAYING | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/court-in-virginia-rules-public-can-attend-pretrial-hearings.html | Court in Virginia Rules Public Can Attend Pretrial Hearings | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/drive-in-traffic-court-opening-in-california.html | DriveIn Traffic Court Opening in California | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/engineer-in-building-collapse-gives-up-his-florida-license.html | Engineer in Building Collapse Gives Up His Florida License | AP | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/fire-aboard-freighter-ruins-honda-autos-bound-for-us.html | Fire Aboard Freighter Ruins Honda Autos Bound for US | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/grant-s-civil-war-cabin-set-to-move.html | GRANTS CIVIL WAR CABIN SET TO MOVE | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/guard-is-called-out-to-hunt-kansas-fugitives.html | GUARD IS CALLED OUT TO HUNT KANSAS FUGITIVES | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/indians-sacred-art-defaced-by-modern-travelers.html | INDIANS SACRED ART DEFACED BY MODERN TRAVELERS | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/lecturer-overcomes-blindness-and-deafness.html | LECTURER OVERCOMES BLINDNESS AND DEAFNESS | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/little-rock-schools-trailblazers-in-integration-now-drawing-whites-back.html | LITTLE ROCK SCHOOLS TRAILBLAZERS IN INTEGRATION NOW DRAWING WHITES BACK | By Gregory Jaynes Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/midwest-seeking-to-regain-welcome.html | MIDWEST SEEKING TO REGAIN WELCOME | By Iver Peterson Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/monkeys-transferred-after-abuse-charges.html | Monkeys Transferred After Abuse Charges | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/new-water-leak-is-stopped-at-three-mile-island-reactor.html | NEW WATER LEAK IS STOPPED AT THREE MILE ISLAND REACTOR | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/parachutist-dies-in-training.html | Parachutist Dies in Training | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/pesticide-findings-threaten-montana-s-waterfowl-season.html | Pesticide Findings Threaten Montanas Waterfowl Season | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/rabbit-s-live-ova-produced-in-lab.html | RABBITS LIVE OVA PRODUCED IN LAB | By Walter Sullivan | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/rare-stork-attracting-bird-watchers-to-texas.html | RARE STORK ATTRACTING BIRD WATCHERS TO TEXAS | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/reagan-cuts-plan-for-arms-spending-by-20-to-21-billion.html | REAGAN CUTS PLAN FOR ARMS SPENDING BY 20 TO 21 BILLION | By Steven R Weisman Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/residents-of-san-bernardino-shaken-by-minor-earthquake.html | Residents of San Bernardino Shaken by Minor Earthquake | AP | TX 762746 | 1981-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/resistant-gonorrhea-strain-spreading-in-the-miami-area.html | Resistant Gonorrhea Strain Spreading in the Miami Area | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/scout-leader-sentenced.html | Scout Leader Sentenced | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/ship-capsizes-off-san-juan.html | Ship Capsizes Off San Juan | Reuter | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/suspicious-fire-drives-200-from-th.html | Suspicious Fire Drives 200 From th | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/texas-catholic-bishops-reject-neutron-bomb.html | TEXAS CATHOLIC BISHOPS REJECT NEUTRON BOMB | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/the-mothers-of-slain-children-start-a-new-group-in-atlanta.html | The Mothers of Slain Children Start a New Group in Atlanta | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/truce-in-brandywine-dispute.html | TRUCE IN BRANDYWINE DISPUTE | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/untold-story-of-coast-immigration-center-unfolds.html | UNTOLD STORY OF COAST IMMIGRATION CENTER UNFOLDS | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/us-official-challenges-raid-on-indian-run-food-facility.html | US OFFICIAL CHALLENGES RAID ON INDIANRUN FOOD FACILITY | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/us-reverses-move-to-aid-rights-suit.html | US REVERSES MOVE TO AID RIGHTS SUIT | By Robert Pear Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/us-settling-damage-claim-in-release-of-gas.html | US SETTLING DAMAGE CLAIM IN RELEASE OF GAS | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/utah-defendant-has-lawyer-role.html | UTAH DEFENDANT HAS LAWYER ROLE | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/wall-street-fearing-deficits-finds-reagan-mixed-blessing.html | WALL STREET FEARING DEFICITS FINDS REAGAN MIXED BLESSING | By Leonard Silk | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/watt-pleasing-the-west-s-governors.html | WATT PLEASING THE WESTS GOVERNORS | By William E Schmidt Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/us/young-is-favored-in-detroit-voting.html | YOUNG IS FAVORED IN DETROIT VOTING | By John Holusha Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/budget-blues-reagan-ups-the-ante-but-congress-gets-the-shakes.html | BUDGET BLUES REAGAN UPS THE ANTE BUT CONGRESS GETS THE SHAKES | By Steven R Weisman | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/civil-rights-past-gains-present-uncertainty.html | CIVIL RIGHTS PAST GAINS PRESENT UNCERTAINTY | By Sheila Rule | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/ideas-and-trends-government-pulls-back-on-two-school-cases.html | Ideas and Trends Government Pulls Back on Two School Cases | By Eva Hoffman and Margot Slade | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/ideas-and-trends-guernica-goes-home-to-spain.html | Ideas and Trends Guernica Goes Home to Spain | By Eva Hoffman and Margot Slade | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/ideas-and-trends-medfly-has-been-stymied-maybe.html | Ideas and Trends Medfly Has Been Stymied Maybe | By Eva Hoffman and Margot Slade | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/ideas-and-trends-ordination-tests-church-relations.html | Ideas and Trends Ordination Tests Church Relations | By Eva Hoffman and Margot Slade | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/india-s-rope-trick-preserving-us-ties.html | INDIAS ROPE TRICK PRESERVING US TIES | By Michael T Kaufman | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/industry-enters-a-twilight-zone.html | INDUSTRY ENTERS A TWILIGHT ZONE | By Judith Miller | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/keeping-tabs-on-the-mosques-can-t-be-easy.html | KEEPING TABS ON THE MOSQUES CANT BE EASY | By William E Farrell | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/meadowlands-traffic-stalled-by-success.html | MEADOWLANDS TRAFFIC STALLED BY SUCCESS | By Robert Hanley | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/politics-of-survival-was-most-dangerous-after-all.html | POLITICS OF SURVIVAL WAS MOST DANGEROUS AFTER ALL | By Maurice Carroll | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/risks-grow-as-solidarity-gets-politically-bolder.html | RISKS GROW AS SOLIDARITY GETS POLITICALLY BOLDER | By John Darnton | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/soviet-jews-choosing-us-put-israelis-in-a-quandry.html | SOVIET JEWS CHOOSING US PUT ISRAELIS IN A QUANDRY | By David K Shipler | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-ancients-had-water-politics-too.html | THE ANCIENTS HAD WATER POLITICS TOO | By Milt Freudenheim | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-nation-a-judicious-nominee-keeps-her-own-counsel.html | The Nation A Judicious Nominee Keeps Her Own Counsel | By Michael Wright and Caroline Rand Herron | TX 762746 | 1981-09-17 |

| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-region-close-count-in-hartford.html | The Region Close Count In Hartford | By Richard Levine and Carlyle C Douglas | TX 762746 | 1981-09-17 |
|---|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-region-getting-serious-in-times-square.html | The Region Getting Serious In Times Square | By Richard Levine and Carlyle C Douglas | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-region-jersey-outlaws-some-outrages.html | The Region Jersey Outlaws Some Outrages | By Richard Levine and Carlyle C Douglas | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-region-just-another-black-wednesday-in-new-york.html | The Region Just Another Black Wednesday In New York | By Richard Levine and Carlyle C Douglas | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-world-look-ahead-with-anger.html | The World Look Ahead With Anger | By Milt Freudenheim and Barbara Slavin | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-world-playing-defense-on-afghanistan.html | The World Playing Defense On Afghanistan | By Milt Freudenheim and Barbara Slavin | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-world-sadat-defends-arrests-of-his-opponents.html | The World Sadat Defends Arrests of His Opponents | By Milt Freudenheim and Barbara Slavin | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-world-south-africa-ignores-a-cue.html | The World South Africa Ignores a Cue | By Milt Freudenheim and Barbara Slavin | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-world-will-new-dutch-cabinet-last.html | The World Will New Dutch Cabinet Last | By Milt Freudenheim and Barbara Slavin | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/wall-st-wasnt-scared-stiff-by-deficits.html | WALL ST WASNT SCARED STIFF BY DEFICITS | By Edward Cowan | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/10-dead-in-crash-on-taiwan.html | 10 DEAD IN CRASH ON TAIWAN | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/6-killed-35-hurt-in-a-wreck-involving-3-portuguese-trains.html | 6 Killed 35 Hurt in a Wreck Involving 3 Portuguese Trains | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/alberta-premier-looks-to-next-battle-with-ottawa.html | ALBERTA PREMIER LOOKS TO NEXT BATTLE WITH OTTAWA | By Henry Giniger Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/argentine-admiral-named.html | Argentine Admiral Named | AP | TX 762746 | 1981-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/around-the-world-french-diplomat-says-china-holds-his-fiancee.html | AROUND THE WORLD French Diplomat Says China Holds His Fiancee | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/around-the-world-french-start-dismantling-a-napoleonic-system.html | AROUND THE WORLD French Start Dismantling A Napoleonic System | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/bank-robbery-in-hong-kong.html | Bank Robbery in Hong Kong | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/coat-of-arms-for-zimbabwe.html | Coat of Arms for Zimbabwe | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/comments-by-israel-s-chief-of-staff-irritate-egypt.html | COMMENTS BY ISRAELS CHIEF OF STAFF IRRITATE EGYPT | By William E Farrell Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/elderly-bilked-and-abused-inquiry-finds.html | ELDERLY BILKED AND ABUSED INQUIRY FINDS | By Jo Thomas Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/for-families-of-abducted-italians-a-last-hope.html | FOR FAMILIES OF ABDUCTED ITALIANS A LAST HOPE | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/from-nairobi-to-mombasa-kenyans-jam-the-trains-at-night.html | FROM NAIROBI TO MOMBASA KENYANS JAM THE TRAINS AT NIGHT | By Edward C Burks Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/greek-women-gain-in-election-role.html | GREEK WOMEN GAIN IN ELECTION ROLE | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/grenade-in-jerusalem-kills-an-italian-pilgrim.html | Grenade in Jerusalem Kills an Italian Pilgrim | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/honduras-holds-3-from-us-in-marijuana-smuggling-case.html | Honduras Holds 3 From US  In MarijuanaSmuggling Case | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/khomeini-says-us-lackeys-killed-his-aide.html | KHOMEINI SAYS US LACKEYS KILLED HIS AIDE | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/oil-and-salvador-issues-upset-mexico.html | OIL AND SALVADOR ISSUES UPSET MEXICO | By Alan Riding Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/opec-is-said-to-negoiate-on-a-unified-price.html | OPEC IS SAID TO NEGOIATE ON A UNIFIED PRICE | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/palestinian-faction-using-terror-tactics-said-to-fight-arafat.html | PALESTINIAN FACTION USING TERROR TACTICS SAID TO FIGHT ARAFAT | Special to the New York Times | TX 762746 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/plo-sends-2-new-units-to-south-lebanon.html | PLO SENDS 2 NEW UNITS TO SOUTH LEBANON | By John Kifner Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/pol-pot-group-un-yielding-at-cambodian-talks.html | POL POT GROUP UN YIELDING AT CAMBODIAN TALKS | By Henry Kamm Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/polish-aide-is-critical-of-union.html | POLISH AIDE IS CRITICAL OF UNION | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/seoul-dissident-blamed-in-part-for-his-plight.html | SEOUL DISSIDENT BLAMED IN PART FOR HIS PLIGHT | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/soviet-winds-up-maneuvers-relieving-tensions.html | SOVIET WINDS UP MANEUVERS RELIEVING TENSIONS | By Serge Schmemann Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/suspects-in-bombing-of-italy-rail-station-captured-in-london.html | SUSPECTS IN BOMBING OF ITALY RAIL STATION CAPTURED IN LONDON | AP | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/terrorism-courts-assailed-in-ulster.html | TERRORISM COURTS ASSAILED IN ULSTER | By William Borders Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/to-a-kenyan-literary-life-turns-bitter.html | TO A KENYAN LITERARY LIFE TURNS BITTER | By Alan Cowell Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/tokyo-and-seoul-again-fail-to-agree-on-aid.html | TOKYO AND SEOUL AGAIN FAIL TO AGREE ON AID | Special to the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/us-nuclear-pact-with-egypt-gains.html | US NUCLEAR PACT WITH EGYPT GAINS | By Barbara Cr Ossette Special To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/victory-expected-on-sale-of-awacs-haig-tells-saudis.html | VICTORY EXPECTED ON SALE OF AWACS HAIG TELLS SAUDIS | By Bernard Gwertzman Spec Ial To the New York Times | TX 762746 | 1981-09-17 |
| 1981-09-13 | https://www.nytimes.com/1981/09/13/world/west-germany-and-italy-call-for-early-soviet-us-parley.html | WEST GERMANY AND ITALY CALL FOR EARLY SOVIET  US PARLEY | AP | TX 762746 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/beethoven-johanessen-at-piano.html | BEETHOVEN JOHANESSEN AT PIANO | By Peter G Davis | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/cabaret-bobbi-rogers-sings-richard-rodgers.html | CABARET BOBBI ROGERS SINGS RICHARD RODGERS | By John S Wilson | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/dance-downtown-group-hails-miss-duncan.html | DANCE DOWNTOWN GROUP HAILS MISS DUNCAN | By Jack Anderson | TX 767028 | 1981-09-17 |

| 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/gift-to-keep-2-libraries-open.html | GIFT TO KEEP 2 LIBRARIES OPEN | By Herbert Mitgang | TX 767028 | 1981-09-17 |
|---|---|---|---|---|---|
| 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/hill-street-blues-sweeps-emmys.html | HILL STREET BLUES SWEEPS EMMYS | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/hirshhorn-memorial-service-in-washington-on-wednesday.html | Hirshhorn Memorial Service In Washington on Wednesday | Special to the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/jazz-miss-cain-and-roy-kral.html | JAZZ MISS CAIN AND ROY KRAL | By John S Wilson | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/music-bernstein-mass-kennedy-center-washington-time-can-put-patina-significance.html | MUSIC BERNSTEIN MASS AT THE KENNEDY CENTER WASHINGTON TIME can put a patina of significance and value on improbable objects an Etruscan coin an Art Deco cocktail shaker a beerbottle cap  Or perhaps on Leonard Bernsteins Mass That seemed an entertainable possibility before his oncecelebrated theater piece for singers players and dancers was revived on Saturday evening in a completely restaged version at the John F Kennedy Center for the Performing Arts | By Donal Henahan | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/music-pianist-and-violinist.html | MUSIC PIANIST AND VIOLINIST | By Peter G Davis | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/pop-genteel-commodores.html | POP GENTEEL COMMODORES | By Stephen Holden | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/books/books-of-the-times-004575.html | BOOKS OF THE TIMES | By John Leonard | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/books/max-brand-s-western-rides-on.html | MAX BRANDS WESTERN RIDES ON | By Edwin McDowell | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/advertising-3-european-accounts-for-bbdo-affiliates.html | ADVERTISING 3 European Accounts For BBDO Affiliates | By Eric Pace | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/advertising-needham-resignation.html | ADVERTISING Needham Resignation | By Eric Pace | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/advertising-rca-plans-campaign-for-its-video-units.html | ADVERTISING RCA Plans Campaign For Its Video Units | By Eric Pace | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/advertising-soft-sell-a-secret-document.html | Advertising Soft Sell A Secret Document | Eric Pace | TX 767028 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/business-cards-a-japanese-ritual.html | BUSINESS CARDS A JAPANESE RITUAL | BY Steve Lohr Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/business-people-admiral-nominated-as-maritime-head.html | BUSINESS PEOPLE Admiral Nominated As Maritime Head | By Thomas L Friedman | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/business-people-commerce-department-economist.html | BUSINESS PEOPLE Commerce Department Economist | By Thomas L Freidman | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/casinos-winnings-at-record.html | Casinos Winnings At Record | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/commodities-price-of-copper-as-indicator.html | Commodities Price of Copper as Indicator | By Lydia Chavez | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/conran-parent-sees-stock-offer-as-spur-to-us-expansion.html | CONRAN PARENT SEES STOCK OFFER AS SPUR TO US EXPANSION | By Elizabeth Bailey Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/costa-rica-asks-talks-on-debt.html | COSTA RICA ASKS TALKS ON DEBT | By Alan Riding Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/credit-markets-short-term-rates-have-backed-off-backed-off.html | CREDIT MARKETS ShortTerm Rates Have Backed Off Backed Off | By Michael Quint | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/dredging-again-in-the-yukon.html | DREDGING AGAIN IN THE YUKON | Special to the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/europeans-citing-signs-of-weakness-in-dollar.html | EUROPEANS CITING SIGNS OF WEAKNESS IN DOLLAR | By Steven Rattner Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/imf-finds-inflation-easing.html | IMF Finds Inflation Easing | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/new-cars-coming-gradually.html | NEW CARS COMING GRADUALLY | By John Holusha Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/pie-factory-struck.html | Pie Factory Struck | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/steel-price-challenged-by-eec.html | STEEL PRICE CHALLENGED BY EEC | By Lydia Chavez | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/business/washington-watch-discordance-i-n-gold-study.html | Washington Watch Discordance I n Gold Study | By Robert D Hershey Jr | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/movies/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/a-church-divided-by-methodist-ties.html | A CHURCH DIVIDED BY METHODIST TIES | By Robert E Tomasson Spec Ial To the New York Times | TX 767028 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/a-guide-to-status-of-city-s-primary-elections.html | A GUIDE TO STATUS OF CITYS PRIMARY ELECTIONS | By Jane Perlez | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/a-pistol-s-route-into-a-jersey-jail-is-under-inquiry.html | A PISTOLS ROUTE INTO A JERSEY JAIL IS UNDER INQUIRY | By Alfonso A Narvaez Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/bridge-jones-cap-tures-two-titles-at-triath-lon-competition.html | Bridge Jones Cap tures Two Titles At Triath lon Competition | By Alan Truscott | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/brookhaven-girds-for-final-work-on-atom-smasher.html | BROOKHAVEN GIRDS FOR FINAL WORK ON ATOM SMASHER | By Ralph Blumenthal | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/county-fair-goes-urban-on-3d-ave.html | COUNTY FAIR GOES URBAN ON 3D AVE | By Laurie Johnston | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/integration-lies-at-heart-of-dispute-on-primary.html | INTEGRATION LIES AT HEART OF DISPUTE ON PRIMARY | By E J Dionne Jr | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/moynihan-in-reversal-asks-reduced-tax-cut.html | MOYNIHAN IN REVERSAL ASKS REDUCED TAX CUT | By Joyce Purnick | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/notes-on-people-earthquake-expert-takes-over-lamont-doherty.html | NOTES ON PEOPLE Earthquake Expert Takes Over LamontDoherty | By Albin Krebs and Robert Mcg Thomas | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/notes-on-people-from-a-polish-trip-a-long-awaited-reunion.html | NOTES ON PEOPLE From a Polish Trip a LongAwaited Reunion | By Albin Krebs and Robert Mcg Thomas | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/notes-on-people-job-of-a-lifetime.html | NOTES ON PEOPLE Job of a Lifetime | By Albin Krebs and Robert Mcg Thomas Jr | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/notes-on-people-mother-of-one-child-is-looking-for-75-more.html | NOTES ON PEOPLE MOTHER OF ONE CHILD IS LOOKING FOR 75 MORE | By Albin Krebs and Robert Mcg Thomas Jr | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/notes-on-people-paar-s-rigid-schedule.html | NOTES ON PEOPLE Paars Rigid Schedule | By Albin Krebs Robert Mcg Thomas Jr | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/the-day-of-tr-s-wild-ride.html | THE DAY OF TRS WILD RIDE | By Harold Faber Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/transit-agency-and-unions-differ-on-cost-of-living-pact.html | TRANSIT AGENCY AND UNIONS DIFFER ON COSTOFLIVING PACT | By Damon Stetson | TX 767028 | 1981-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/us-in-a-reversal-upholds-new-york-on-clean-air-plan.html | US IN A REVERSAL UPHOLDS NEW YORK ON CLEAN AIR PLAN | By Ari L Goldman | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/welcome-mat-wears-thin-in-connecticut-town.html | WELCOME MAT WEARS THIN IN CONNECTICUT TOWN | Special to the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/obituaries/alec-nagle.html | ALEC NAGLE | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/obituaries/eugenio-montale-italian-poet-who-won-nobel-prize-in-75.html | EUGENIO MONTALE ITALIAN POET WHO WON NOBEL PRIZE IN 75 | By Les Ledbetter | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/obituaries/helen-humes-singer-of-ballads-and-blues-68.html | HELEN HUMES SINGER OF BALLADS AND BLUES 68 | By John S Wilson | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/obituaries/william-loeb-is-dead-at-75-owned-conservative-papers.html | WILLIAM LOEB IS DEAD AT 75 OWNED CONSERVATIVE PAPERS | By Wolfgang Saxon | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/abroad-at-home-no-interest-in-justice.html | ABROAD AT HOME NO INTEREST IN JUSTICE | By Anthony Lewis | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/foreign-affairs-thinking-of-israel-s-future.html | FOREIGN AFFAIRS THINKING OF ISRAELS FUTURE | By Flora Lewis | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/the-un-and-afghanistan.html | THE UN AND AFGHANISTAN | By Fred Halliday | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/west-side-renewal.html | WEST SIDE RENEWAL | By Carol Lamberg | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/a-faultless-ride.html | A Faultless Ride | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/a-tense-air-in-courtside-crowd.html | A TENSE AIR IN COURTSIDE CROWD | By Jane Gross | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/australia-captures-field-hockey-cup.html | Australia Captures Field Hockey Cup | Special to the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/bengals-defeat-jets-by-31-30.html | BENGALS DEFEAT JETS BY 3130 | By Gerald Eskenazi | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/beth-heiden-wins-cycling-event.html | Beth Heiden Wins Cycling Event | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/buljan-bright-spot-for-cosmos.html | Buljan Bright Spot for Cosmos | By Alex Yannis | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/cards-helped-by-balk-sweep-mets-4-2.html | CARDS HELPED BY BALK SWEEP METS 42 | By Roy S Johnson Special To the New York Times | TX 767028 | 1981-09-17 |

| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/curry-engineers-upset-of-alabama.html | Curry Engineers Upset of Alabama | By Gordon S White Jr | TX 767028 | 1981-09-17 |
|---|---|---|---|---|---|
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/durden-accepts-20000-for-run.html | Durden Accepts 20000 for Run | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/eagles-down-patriots-13-to-3.html | EAGLES DOWN PATRIOTS 13 TO 3 | By William N Wallace Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/eclipse-awards-a-wide-open-field.html | Eclipse Awards A WideOpen Field | By Steven Crist | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/giants-set-back-redskins.html | GIANTS SET BACK REDSKINS | By Frank Litsky Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/mcenroe-defeats-borg-for-3d-title-in-row.html | McENROE DEFEATS BORG FOR 3D TITLE IN ROW | By Neil Amdur | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/newman-second-in-sports-car-race.html | Newman Second In Sports Car Race | Special to the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/outdoors-a-switch-in-strategy.html | OUTDOORS A SWITCH IN STRATEGY | By Nelson Bryant | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/parsons-is-first.html | Parsons Is First | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/prost-wins-italian-grand-prix.html | Prost Wins Italian Grand Prix | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/question-box.html | Question Box | S Lee Kanner | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/quick-exit-for-borg.html | Quick Exit For Borg | George Vecsey | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/ranger-goal-is-togetherness.html | RANGER GOAL IS TOGETHERNESS | By James F Clarity Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/saints-upset-rams.html | SAINTS UPSET RAMS | By Al Harvin | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/soviets-win-8-1-take-canada-cup.html | SOVIETS WIN 81 TAKE CANADA CUP | By Parton Keese Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/sports-world-specials-a-new-jet-defense.html | SPORTS WORLD SPECIALS A New Jet Defense | By Thomas Rogers | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/sports-world-specials-courtside-to-court.html | SPORTS WORLD SPECIALS Courtside to Court | By Thomas Rogers | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/templeton-se-eks-return.html | Templeton Se eks Return | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/texas-el-paso-dismisses-coach.html | TexasEl Paso Dismisses Coach | AP | TX 767028 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/the-heat-will-be-on-for-hearns-and-leonard.html | THE HEAT WILL BE ON FOR HEARNS AND LEONARD | By Michael Katz | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/the-masters-of-mistakes.html | The Masters Of Mistakes | DAVE ANDERSON | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/tigers-set-back-indians-8-6.html | TIGERS SET BACK INDIANS 86 | By Thomas Rogers | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/training-sessions.html | TRAINING SESSIONS | By Thomas Rogers | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/us-women-take-softball-tourney.html | US Women Take Softball Tourney | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/yanks-trounce-red-sox-10-6.html | Yanks Trounce Red Sox 106 | By Murray Chass | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/style/creating-styles-for-disabled.html | CREATING STYLES FOR DISABLED | By Martha Jablow Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/style/relationships-pressures-on-couples-in-alcohol-recovery.html | RELATIONSHIPS PRESSURES ON COUPLES IN ALCOHOL RECOVERY | By Olive Evans | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/style/twins-or-triplets-how-families-cope.html | TWINS OR TRIPLETS HOW FAMILIES COPE | By Nadine Brozan | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/theater/the-theater-qed-a-2-character-comedy.html | THE THEATER QED A 2CHARACTER COMEDY | By Frank Rich | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/around-the-nation-rhode-island-teachers-facing-ouster-in-strike.html | AROUND THE NATION Rhode Island Teachers Facing Ouster in Strike | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/around-the-nation-use-of-toxic-insecticide-s-aid-to-be-cleared-by-us.html | AROUND THE NATION Use of Toxic Insecticide S aid to Be Cleared by US | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/assumptions-by-two-sides-shape-budget.html | ASSUMPTIONS BY TWO SIDES SHAPE BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/beyond-the-wilson-case-news-analysis.html | BEYOND THE WILSON CASE News Analysis | By Philip Taubman Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/cardinal-says-critics-seek-to-harm-the-church.html | CARDINAL SAYS CRITICS SEEK TO HARM THE CHURCH | By Winston Williams Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/gift-to-amherst-college-requiring-black-professor-stirs-debate.html | GIFT TO AMHERST COLLEGE REQUIRING BLACK PROFESSOR STIRS DEBATE | By Dudley Clendinen Speci Al To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/gop-senator-says-congress-desires-deeper-arms-cuts.html | GOP SENATOR SAYS CONGRESS DESIRES DEEPER ARMS CUTS | By Edward Cowan | TX 767028 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/military-says-cuts-won-t-hurt-plans.html | MILITARY SAYS CUTS WONT HURT PLANS | By Richard Halloran Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/news-analysis-school-fund-new-intent.html | NewsAnalysis SCHOOL FUND NEW INTENT | JANE E BRODY Specia l to the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/nuclear-protesters-prepare-to-start-blockade.html | NUCLEAR PROTESTERS PREPARE TO START BLOCKADE | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/old-restaurant-up-for-sale.html | Old Restaurant Up for Sale | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/ruling-clouds-the-race-for-mayor-in-atlanta.html | RULING CLOUDS THE RACE FOR MAYOR IN ATLANTA | By Reginald Stuart Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/special-vote-in-pennsylvania.html | Special Vote in Pennsylvania | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/testimony-to-begin-in-trial-of-nurse-in-death-of-patient.html | TESTIMONY TO BEGIN IN TRIAL OF NURSE IN DEATH OF PATIENT | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/townspeople-join-to-fight-drilling.html | TOWNSPEOPLE JOIN TO FIGHT DRILLING | By Philip Shabecoff Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/wall-street-experts-skeptical-about-cuts-economic-effect.html | WALL STREET EXPERTS SKEPTICAL ABOUT CUTS ECONOMIC EFFECT | By Hj Maidenberg | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/washington-talk-briefing-012390.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/washington-talk-the-calendar.html | WASHINGTON TALK The Calendar | By B Drummond Ayres Jr | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/washington-talk-winning-friends-in-presidential-box.html | WASHINGTON TALK WINNING FRIENDS IN PRESIDENTIAL BOX | By Lynn Rosellini Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/us/woman-charged-with-taking-in-fant-from-atlanta-hospital.html | Woman Charged With Taking In fant From Atlanta Hospital | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/around-the-world-honduran-leader-visits-mexico-city-for-talks.html | AROUND THE WORLD Honduran Leader Visits Mexico City for Talks | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/around-the-world-rightists-said-to-shell-a-port-in-lebanon.html | AROUND THE WORLD Rightists Said to Shell A Port in Lebanon | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/around-the-world-soviet-said-to-explode-nuclear-device-in-siberia.html | AROUND THE WORLD Soviet Said to Explode Nuclear Device in Siberia | AP | TX 767028 | 1981-09-17 |

| | | | | |
|---|---|---|---|---|
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/begin-talks-with-christian-and-jewish-groups.html | BEGIN TALKS WITH CHRISTIAN AND JEWISH GROUPS | By Paul L Montgomery | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/brazil-s-church-and-state-locked-in-a-fresh-feud.html | BRAZILS CHURCH AND STATE LOCKED IN A FRESH FEUD | By Warren Hoge Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/britain-still-seeks-lesson-from-riots.html | BRITAIN STILL SEEKS LESSON FROM RIOTS | By Steven Rattner Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/britons-seek-6-tons-of-gold-in-war-wreck.html | BRITONS SEEK 6 TONS OF GOLD IN WAR WRECK | By John F Burns Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/building-collapses-in-cairo.html | Building Collapses in Cairo | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/chinese-report-a-ufo.html | Chinese Report a UFO | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/egypt-ousts-french-reporter-because-of-insulting-articles.html | EGYPT OUSTS FRENCH REPORTER BECAUSE OF INSULTING ARTICLES | By William E Farrell Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/excerpts-from-haig-s-berlin-speech.html | EXCERPTS FROM HAIGS BERLIN SPEECH | Special to the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/in-un-session-decisions-will-be-made-at-lunch.html | IN UN SESSION DECISIONS WILL BE MADE AT LUNCH | By Bernard D Nossiter Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/israelis-to-step-up-security-after-the-slaying-of-a-pilgrim.html | Israelis to Step Up Security After the Slaying of a Pilgrim | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/kiev-in-danish-waters.html | Kiev in Danish Waters | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/norwegians-begin-two-day-election.html | NORWEGIANS BEGIN TWODAY ELECTION | By Rw Apple Jr Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/philippine-blast-wounds-8.html | Philippine Blast Wounds 8 | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/role-reversal-in-the-rea-gan-cabinet.html | ROLE REVERSAL IN THE REA GAN CABINET | By Hedrick Smith | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/southern-yemen-sees-threat.html | Southern Yemen Sees Threat | AP | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/us-says-data-show-toxin-use-in-asia-conflict.html | US SAYS DATA SHOW TOXIN USE IN ASIA CONFLICT | By Bernard Gwertzman Special To the New York Times | TX 767028 | 1981-09-17 |
| 1981-09-14 | https://www.nytimes.com/1981/09/14/world/violence-in-berlin-marks-haig-s-visit.html | VIOLENCE IN BERLIN MARKS HAIGS VISIT | By John Vinocur Special To the New York Times | TX 767028 | 1981-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/boston-symphony-gets-a-1-million-bequest.html | Boston Symphony Gets A 1 Million Bequest | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/chamber-haydn-and-stravinsky.html | CHAMBER HAYDN AND STRAVINSKY | By Donal Henahan | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/pianist-frances-walker.html | PIANIST FRANCES WALKER | By Peter G Davis | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/proteges-to-perform-at-white-house.html | PROTEGES TO PERFORM AT WHITE HOUSE | By Irvin Molotsky Specia L To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/tv-2-programs-on-wcbs-look-into-the-future.html | TV 2 PROGRAMS ON WCBS LOOK INTO THE FUTURE | By John J OConnor | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/warkow-is-resigning-as-carnegie-director.html | WARKOW IS RESIGNING AS CARNEGIE DIRECTOR | By Edward Rothstein | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/z-wayne-griffin.html | Z WAYNE GRIFFIN | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/books/exiled-writers-hold-own-book-fair.html | EXILED WRITERS HOLD OWN BOOK FAIR | By Edwin McDowell | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/a-fannie-mae-special-security.html | A FANNIE MAE SPECIAL SECURITY | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/advertising-013957.html | Advertising | Philip H Dougherty 7Eleven Account To Y R | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/advertising-ilford-inc-to-creamer-from-warner-bicking.html | ADVERTISING Ilford Inc to Creamer From Warner Bicking | By Philip H Dougherty | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/advertising-paper-ad-revenues-up-21.6-in-july.html | ADVERTISING Paper Ad Revenues Up 216 in July | By Philip H Dougherty | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/advertising-resolutions-cited-in-claims-cases.html | ADVERTISING Resolutions Cited In Claims Cases | By Philip H Dougherty | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/advertising-schaefer-and-piel-s-transfered-to-mca.html | ADVERTISING Schaefer and Piels Transfered to MCA | By Philip H Dougherty | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/amex-to-expand-floor-by-35.html | AMEX TO EXPAND FLOOR BY 35 | By Barnaby J Feder | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/business-people-citicorp-sharply-cuts-power-of-its-treasurer.html | BUSINESS PEOPLE Citicorp Sharply Cuts Power of Its Treasurer | By Leonard Sloane | TX 767027 | 1981-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/business-people-new-president-chosen-at-cadillac-fairview.html | BUSINESS PEOPLE New President Chosen At Cadillac Fairview | By Leonard Sloane | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/business-people-rca-s-new-head-of-entertainment.html | BUSINESS PEOPLE RCAs New Head Of Entertainment | By Leonard Sloane | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/coffee-surplus-in-kenya.html | Coffee Surplus in Kenya | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/digital-resources-driven-by-success-into-major-changes.html | DIGITAL RESOURCES DRIVEN BY SUCCESS INTO MAJOR CHANGES | Special to the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/dow-down-6.66-ending-rally.html | DOW DOWN 666 ENDING RALLY | By Vartanig G Vartan | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/ford-will-close-unit-in-flat-rock.html | Ford Will Close Unit in Flat Rock | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/harvester-layoffs.html | Harvester Layoffs | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/inventories-up-by-1.1-in-july.html | INVENTORIES UP BY 11 IN JULY | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/iron-shipments-increase.html | Iron Shipments Increase | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/itt-holds-rayonie-sales-talks.html | ITT HOLDS RAYONIE SALES TALKS | By Robert J Cole | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/market-place-bright-hopes-for-research.html | Market Place Bright Hopes For Research | By Robert Metz | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/morgan-grenfell-s-ambitions.html | MORGAN GRENFELLS AMBITIONS | By Steven Rattner Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/new-york-retailers-report-slow-7.6-august-sales-gain.html | NEW YORK RETAILERS REPORT SLOW 76 AUGUST SALES GAIN | By Isadore Barmash | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/oil-companies-reduce-inventories.html | OIL COMPANIES REDUCE INVENTORIES | By Douglas Martin | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/rates-fall-fed-adds-reserves.html | RATES FALL FED ADDS RESERVES | By Michael Quint | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/schlumberger-looks-past-oil.html | SCHLUMBERGER LOOKS PAST OIL | By Andrew Pollack | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/soviet-grain-snags-seen.html | Soviet Grain Snags Seen | By United Press International | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/talking-business-with-wolf-of.html | Talking Business with Wolf of | Ann Crittenden | TX 767027 | 1981-09-18 |

| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/venezuela-strives-to-end-slump.html | VENEZUELA STRIVES TO END SLUMP | Special to the New York Times | TX 767027 | 1981-09-18 |
|---|---|---|---|---|---|
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/venezuelan-oil-price-up.html | Venezuelan Oil Price Up | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/business/wall-st-asks-new-budget-trims-and-changes-in-reagan-program.html | WALL ST ASKS NEW BUDGET TRIMS AND CHANGES IN REAGAN PROGRAM | By Thomas L Friedman | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/antique-hunt-traps-two-in-jewel-thefts.html | ANTIQUE HUNT TRAPS TWO IN JEWEL THEFTS | By Laurie Johnston | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/aspirants-in-jersey-covet-senator-williams-s-job.html | ASPIRANTS IN JERSEY COVET SENATOR WILLIAMS JOB | By Joseph F Sullivan | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/at-large-council-members-seek-place-in-election.html | AT LARGE COUNCIL MEMBERS SEEK PLACE IN ELECTION | By Maurice Carroll | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/bridge-sontag-team-shows-way-in-grand-national-contest.html | Bridge Sontag Team Shows Way In Grand National Contest | By Alan Truscott | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/chess-us-junior-title-captured-by-a-san-francisco-master.html | Chess US Junior Title Captured By a San Francisco Master | By Robert Byrne | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/city-drops-proposal-to-charge-bridge-tolls.html | CITY DROPS PROPOSAL TO CHARGE BRIDGE TOLLS | By A O Sulzberger Jr | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/city-s-short-term-notes-win-moody-s-2d-highest-rating.html | CITYS SHORT TERM NOTES WIN MOODYS 2D HIGHEST RATING | By Clyde Haberman | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/dogs-to-patrol-subway-yards.html | DOGS TO PATROL SUBWAY YARDS | By Ari L Goldman | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/gasoline-sellers-keep-sales-tax-state-aide-says.html | GASOLINE SELLERS KEEP SALES TAX STATE AIDE SAYS | By E J Dionne Jr | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/judge-dismisses-iran-s-move-for-shah-s-new-york-assets.html | JUDGE DISMISSES IRANS MOVE FOR SHAHS NEW YORK ASSETS | By Peter Kihss | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/judicial-intervention-in-primary-the-outs-turned-the-tables-news-analysis.html | JUDICIAL INTERVENTION IN PRIMARY THE OUTS TURNED THE TABLES News Analysis | By Frank Lynn | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/li-faculty-accepts-pact.html | LI Faculty Accepts Pact | AP | TX 767027 | 1981-09-18 |

| | | | | |
|---|---|---|---|---|
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/new-jersey-raises-questions-about-nuggets-chief.html | NEW JERSEY RAISES QUESTIONS ABOUT NUGGETS CHIEF | By Donald Janson Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/new-york-s-cost-on-west-valley-might-increase.html | NEW YORKS COST ON WEST VALLEY MIGHT INCREASE | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/no-headline-013860.html | No Headline | Special to the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/notes-on-people-a-1960-s-rerun.html | NOTES ON PEOPLE A 1960S RERUN | By Albin Krebs and Robert Mcg Thomas Jr | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/notes-on-people-a-nonannouncement-by-a-noncandidate.html | NOTES ON PEOPLE A NONANNOUNCEMENT BY A NONCANDIDATE | By Albin Krebs and Robert Mcg Thomas Jr | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/notes-on-people-lincoln-center-home-to-another-orchestra.html | NOTES ON PEOPLE LINCOLN CENTER HOME TO ANOTHER ORCHESTRA | By Albin Krebs and Robert Mcg Thomas Jr | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/notes-on-people-oh-that-bundy.html | NOTES ON PEOPLE OH THAT BUNDY | By Albin Krebs and Robert Mcg Thomas Jr | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/notes-on-people-two-tales-one-tall.html | NOTES ON PEOPLE TWO TALES ONE TALL | By Albin Krebs and Robert Mcg Thomas Jr | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/statue-climber-is-arrested.html | STATUECLIMBER IS ARRESTED | By Wolfgang Saxon | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/suffolk-leader-seeks-layoffs-and-higher-taxes-in-budget.html | SUFFOLK LEADER SEEKS LAYOFFS AND HIGHER TAXES IN BUDGET | By John T McQuiston | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/three-stabbed-at-attica.html | THREE STABBED AT ATTICA | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/visiting-educators-pose-some-tough-questions.html | VISITING EDUCATORS POSE SOME TOUGH QUESTIONS | By Leslie Bennetts | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/obituaries/walter-furry-lewis.html | WALTER FURRY LEWIS | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/in-the-nation-too-much-and-too-little.html | IN THE NATION Too Much And Too Little | By Tom Wicker | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/new-york-a-thumb-in-our-eye.html | NEW YORK A THUMB IN OUR EYE | By Sydney H Schanberg | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/seems-osha-s-washing-its-hands-of-farm-workers-basic-sanitation.html | SEEMS OSHAS WASHING ITS HANDS OF FARM WORKERS BASIC SANITATION | By Michael Semler and Carol Feinberg | TX 767027 | 1981-09-18 |

| | | | | |
|---|---|---|---|---|
| 1981-09-15 | https://www.nytimes.com/1981/09/15/opinio n/why-stop-at-a-triad.html | WHY STOP AT A TRIAD | By Stansfield Turner | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/scienc e/150-years-of-technology-fastest-train-and-oldest-set-to-roll.html | 150 YEARS OF TECHNOLOGY FASTEST TRAIN AND OLDEST SET TO ROLL | By Frank J Prial | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/scienc e/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/scienc e/bf-skinner-now-sees-little-hope-for-the-world-s-salvation.html | BF SKINNER NOW SEES LITTLE HOPE FOR THE WORLDS SALVATION | By Joel Greenberg | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/scienc e/education.html | EDUCATION | By Robert E Tomasson | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/scienc e/in-albino-studies-scientists-search-for-pigment-error.html | IN ALBINO STUDIES SCIENTISTS SEARCH FOR PIGMENT ERROR | By Jane E Brody | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/scienc e/plans-move-ahead-for-critical-testing-of-space-shuttle.html | PLANS MOVE AHEAD FOR CRITICAL TESTING OF SPACE SHUTTLE | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/scienc e/ther-apists-choosing-therapists-what-they-look-for.html | THER APISTS CHOOSING THERAPISTS WHAT THEY LOOK FOR | By Rochelle Semmel Albin | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/ after-layoff-davidson-must-prove-he-is-top-ranger-goalie.html | AFTER LAYOFF DAVIDSON MUST PROVE HE IS TOP RANGER GOALIE | By James F Clarity Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/ apology-made-by-templeton.html | Apology Made By Templeton | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/ borg-calls-off-an-appearance.html | Borg Calls Off an Appearance | By Jane Gross | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/ canadian-pride-is-dented.html | Canadian Pride Is Dented | By Parton Keese Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/ detroit-s-million-dollar-police-helper.html | DETROITS MILLIONDOLLAR POLICE HELPER | By Michael Katz | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/ frazier-ledoux-bout-seen.html | FrazierLeDoux Bout Seen | Special to the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/ jersey-team-joins-misl.html | Jersey Team Joins MISL | Special to the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/ leonard-wins-a-toss-will-make-grand-entry.html | Leonard Wins a Toss Will Make Grand Entry | Special to the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/ michaels-angered-by-loss.html | MICHAELS ANGERED BY LOSS | By Gerald Eskenazi Speci Al To the New York Times | TX 767027 | 1981-09-18 |

| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/opening-session-for-islanders.html | Opening Session for Islanders | By James Tuite Special To the New York Times | TX 767027 | 1981-09-18 |
|---|---|---|---|---|---|
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/perkins-is-buoyed-by-giants-defense.html | PERKINS IS BUOYED BY GIANTS DEFENSE | By Frank Litsky Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/raidersset-back-vikings-by-36-10.html | RAIDERSSET BACK VIKINGS BY 3610 | By William N Wallace Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/red-sox-defeat-tigers.html | Red Sox Defeat Tigers | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/sports-of-the-times-fewer-officials-more-disputes.html | Sports of The Times Fewer Officials More Disputes | By George Vecsey | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/swan-is-ready-to-try-again.html | SWAN IS READY TO TRY AGAIN | By Roy S Johnson | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/transactions-013904.html | Transactions | SOCCER NEW JERSEY ROCKETS MISL  Announced formation of the franchise which | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/weightlifting-crown-to-bulgaria-s-manolov.html | Weightlifting Crown To Bulgarias Manolov | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/yanks-rout-caldwell-defeat-brewers-by-10-2.html | YANKS ROUT CALDWELL DEFEAT BREWERS BY 102 | By Murray Chass Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/style/leather-the-new-fashion-darling.html | LEATHER THE NEW FASHION DARLING | By Bernadine Morris | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/2-planned-towns-flourish-in-laissez-faire-texas.html | 2 PLANNED TOWNS FLOURISH IN LAISSEZFAIRE TEXAS | By William K Stevens Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/a-tougher-budget-battle-on-capitol-hill-news-analysis.html | A TOUGHER BUDGET BATTLE ON CAPITOL HILL News Analysis | By Steven V Roberts Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/around-the-nation-air-force-says-officer-was-wrong-on-immunity.html | AROUND THE NATION Air Force Says Officer Was Wrong on Immunity | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/around-the-nation-brain-surgery-for-infant-delayed-by-oregon-court.html | AROUND THE NATION Brain Surgery for Infant Delayed by Oregon Court | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/around-the-nation-nashville-schools-open-after-a-3-week-delay.html | AROUND THE NATION Nashville Schools Open After a 3Week Delay | AP | TX 767027 | 1981-09-18 |

| | | | | |
|---|---|---|---|---|
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/auto-pass-fail-ratings-dropped-in-crash-tests.html | AUTO PASSFAIL RATINGS DROPPED IN CRASH TESTS | By Ernest Holsendolph Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/briefing-013841.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/cardinal-s-friend-denies-receiving-church-funds.html | CARDINALS FRIEND DENIES RECEIVING CHURCH FUNDS | By William E Schmidt Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/chicago-is-chilly-to-south-africans.html | CHICAGO IS CHILLY TO SOUTH AFRICANS | By Winston Williams Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/coast-nuclear-protesters-plan-action-today.html | COAST NUCLEAR PROTESTERS PLAN ACTION TODAY | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/gop-resistance-puts-budget-cuts-in-some-jeopardy.html | GOP RESISTANCE PUTS BUDGET CUTS IN SOME JEOPARDY | By Howell Raines Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/house-panel-resists-bid-to-erode-its-budget-power.html | HOUSE PANEL RESISTS BID TO ERODE ITS BUDGET POWER | By Martin Tolchin Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/hurricane-might-pose-a-threat-to-bermuda.html | Hurricane Might Pose A Threat To Bermuda | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/immigration-case-taking-odd-twist.html | IMMIGRATION CASE TAKING ODD TWIST | By William Robbins Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/kleindienst-denies-knowing-about-illegal-insurance-deal.html | Kleindienst Denies Knowing About Illegal Insurance Deal | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/labor-leaders-join-teachers-at-philadelphia-rally.html | LABOR LEADERS JOIN TEACHERS AT PHILADELPHIA RALLY | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/miners-union-calls-protest-convention.html | Miners Union Calls Protest Convention | Special to the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/minor-quake-hits-caribbean.html | Minor Quake Hits Caribbean | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/mondale-in-the-wings-relishes-re-education.html | MONDALE IN THE WINGS RELISHES REEDUCATION | By Phil Gailey Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/navy-may-give-submarine-pact-to-groton-yard.html | NAVY MAY GIVE SUBMARINE PACT TO GROTON YARD | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/niece-of-byrd-charged.html | Niece of Byrd Charged | AP | TX 767027 | 1981-09-18 |

| | | | | |
|---|---|---|---|---|
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/reagan-names-amtrak-critic-and-6-others-to-interim-unit.html | REAGAN NAMES AMTRAK CRITIC AND 6 OTHERS TO INTERIM UNIT | By Ernest Holsendolph Spec Ial To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/saigon-aide-they-say-how-are-you-mr-goldberg.html | SAIGON AIDE THEY SAY HOW ARE YOU MR GOLDBERG | By Lynn Rosellini Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/strike-disruptions-are-easing-as-airlines-and-airports-cope.html | STRIKE DISRUPTIONS ARE EASING AS AIRLINES AND AIRPORTS COPE | By David Shribman Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/the-white-house-budget-problem-who-gets-the-blame.html | THE WHITE HOUSE BUDGET PROBLEM WHO GETS THE BLAME | By Steven R Weisman Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/uaw-to-stress-job-security-in-82-bargaining-fraser-says.html | UAW TO STRESS JOB SECURITY IN 82 BARGAINING FRASER SAYS | By John Holusha Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/vietnam-dead-honored-in-boston-ceremony.html | VIETNAM DEAD HONORED IN BOSTON CEREMONY | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/us/white-house-eases-effort-to-reduce-farmer-subsidies.html | WHITE HOUSE EASES EFFORT TO REDUCE FARMER SUBSIDIES | By Seth S King Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/3-killed-in-jail-riot-in-brazil.html | 3 Killed in Jail Riot in Brazil | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/around-the-world-france-to-continue-study-of-neutron-arms-project.html | AROUND THE WORLD France to Continue Study Of Neutron Arms Project | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/begin-proclaims-a-new-us-israeli-era.html | BEGIN PROCLAIMS A NEW USISRAELI ERA | By Paul L Montgomery | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/cabinet-shuffled-by-mrs-thatcher.html | CABINET SHUFFLED BY MRS THATCHER | By William Borders Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/food-is-stake-in-somalia-s-refugee-numbers-game.html | FOOD IS STAKE IN SOMALIAS REFUGEE NUMBERS GAME | By Alan Cowell Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/haig-exhorts-west-on-us-arms-stand.html | HAIG EXHORTS WEST ON US ARMS STAND | By Bernard Gwertzman Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/iran-reports-44-have-registered-for-presidential-race-next-month.html | IRAN REPORTS 44 HAVE REGISTERED FOR PRESIDENTIAL RACE NEXT MONTH | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/moscow-says-toxin-charge-made-by-haig-was-a-big-lie.html | MOSCOW SAYS TOXIN CHARGE MADE BY HAIG WAS A BIG LIE | By John F Burns Special To the New York Times | TX 767027 | 1981-09-18 |

| | | | | |
|---|---|---|---|---|
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/no-headline-013797.html | No Headline | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/no-headline-013806.html | No Headline | By John Vinocur Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/norway-s-right-topples-labor-government.html | NORWAYS RIGHT TOPPLES LABOR GOVERNMENT | By Rw Apple Jr Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/russians-vie-for-luxuries-as-prices-rise.html | RUSSIANS VIE FOR LUXURIES AS PRICES RISE | By Serge Schmemann Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/sadat-says-soviet-urged-his-foes-on.html | SADAT SAYS SOVIET URGED HIS FOES ON | By William E Farrell Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/text-of-us-statement-on-poisonous-chemicals.html | TEXT OF US STATEMENT ON POISONOUS CHEMICALS | Special to the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/toxin-is-called-a-pillar-of-soviet-arsenal.html | TOXIN IS CALLED A PILLAR OF SOVIET ARSENAL | By Walter Sullivan | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/un-assembly-resolution-on-the-issue-of-namibia.html | UN ASSEMBLY RESOLUTION ON THE ISSUE OF NAMIBIA | Special to the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/un-votes-to-isolate-south-africa-over-namibia.html | UN VOTES TO ISOLATE SOUTH AFRICA OVER NAMIBIA | By Bernard D Nossiter Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/united-arab-emirates-leader-reported-to-be-ill-in-london.html | United Arab Emirates Leader Reported to Be Ill in London | AP | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/us-and-japanese-are-urged-to-share-more-responsibility.html | US AND JAPANESE ARE URGED TO SHARE MORE RESPONSIBILITY | By Emerson Chapin Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-15 | https://www.nytimes.com/1981/09/15/world/us-presents-analysis-back-its-charge-toxin-weapons-use-text-statement-page-a6.html | US PRESENTS AN ANALYSIS TO BACK ITS CHARGE OF TOXIN WEAPONS USE Text of the statement page A6 | By Barbara Crossette Special To the New York Times | TX 767027 | 1981-09-18 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/11-arrested-at-stones-concert.html | 11 ARRESTED AT STONES CONCERT | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/2-named-to-public-tv.html | 2 Named to Public TV | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/going-out-guidereturn-to-go.html | GOING OUT GUIDERETURN TO GO | By Richard F Shepard | TX 774699 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/modern-dance-the-hawkins-troupe-returns.html | MODERN DANCE THE HAWKINS TROUPE RETURNS | By Anna Kisselgoff | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/nbc-in-a-rare-tv-ratings-victory.html | NBC IN A RARE TVRATINGS VICTORY | By the Associated Pres S | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/the-pop-life-rock-no-longer-devil-s-music.html | THE POP LIFE ROCK NO LONGER DEVILS MUSIC | By Robert Palmer | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/tv-wiseman-captures-the-world-of-modeling.html | TV WISEMAN CAPTURES THE WORLD OF MODELING | By John J OConnor | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/advertising-agency-promotions-abound.html | Advertising Agency Promotions Abound | By Philip H Dougherty | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/advertising-heavy-metal-magazine-to-increase-advertising.html | ADVERTISING Heavy Metal Magazine To Increase Advertising | By Philip H Dougherty | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/advertising-landsdowne-wins-duro-test-and-division.html | ADVERTISING Landsdowne Wins DuroTest and Division | By Philip H Dougherty | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/advertising-the-fairness-doctrine-a-subject-at-seminar.html | ADVERTISING The Fairness Doctrine A Subject at Seminar | By Philip H Dougherty | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/airlines-bid-to-widen-fare-authority-denied.html | AIRLINES BID TO WIDEN FARE AUTHORITY DENIED | By Ernest Holsendolph Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/ametek-s-research-into-solar-energy-begins-to-pay-off.html | AMETEKS RESEARCH INTO SOLAR ENERGY BEGINS TO PAY OFF | Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/arco-to-spend-27.6-billion.html | Arco to Spend 276 Billion | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/auto-sales-by-big-3-up-by-9.5.html | AUTO SALES BY BIG 3 UP BY 95 | Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/baldrige-forecasts-longer-lag.html | BALDRIGE FORECASTS LONGER LAG | By Edward Cowan Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/banks-cut-prime-to-20-reflecting-lower-costs.html | BANKS CUT PRIME TO 20 REFLECTING LOWER COSTS | By Robert A Bennett | TX 774699 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/business-people-bell-howell-selects-new-president.html | BUSINESS PEOPLE BELL HOWELL SELECTS NEW PRESIDENT | By le Onard Sloane | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/business-people-gte-chooses-head-for-phone-operations.html | BUSINESS PEOPLE GTE CHOOSES HEAD FOR PHONE OPERATIONS | By Leonard Sloane | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/business-people-gulf-oil-appoints-new-top-executive.html | BUSINESS PEOPLE GULF OIL APPOINTS NEW TOP EXECUTIVE | By Leonard Sloane | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/careers-typing-skill-still-crucial.html | Careers Typing Skill Still Crucial | By Elizabeth M Fowler | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/de-beers-the-luster-fad-es.html | DE BEERS THE LUSTER FAD ES | Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/dow-declines-by-7.80-to-858.35.html | Dow Declines by 780 to 85835 | By Vartanig G Vartan | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/dr-pepper-to-acquire-canada-dry.html | DR PEPPER TO ACQUIRE CANADA DRY | By Barnaby J Feder | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/economic-scene-the-pressure-on-the-fed.html | Economic Scene The Pressure On the Fed | By Leonard Silk | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/executives-back-bache-canada-role.html | EXECUTIVES BACK BACHE CANADA ROLE | Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/french-job-stimulus-is-outlined.html | FRENCH JOB STIMULUS IS OUTLINED | By Richard Eder Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/fuqua-turns-down-bid-by-founder-plans-own.html | FUQUA TURNS DOWN BID BY FOUNDER PLANS OWN | By Leslie Wayne | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/hartford-bank-tie-opposed.html | HARTFORD BANK TIE OPPOSED | By Matthew L Wald Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/higher-debt-ce-iling-cleared.html | Higher Debt Ce iling Cleared | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/market-place-utility-stresses-tax-benefits.html | Market Place Utility Stresses Tax Benefits | By Robert Metz | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/mrs-thatcher-will-hold-raises-to-4.html | MRS THATCHER WILL HOLD RAISES TO 4 | By Steven Rattner Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/now-order-narrows-use.html | NOW Order Narrows Use | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/profit-margins-up-at-factories.html | Profit Margins Up at Factories | AP | TX 774699 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/real-estate-a-standard-property-contract.html | Real Estate A Standard Property Contract | By Alan S Oser | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/tax-rate-cuts-vs-inflation.html | TAX RATE CUTS VS INFLATION | By Karen W Arenson | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/business/vw-and-nissan-agree-to-build-cars-in-japan.html | VW AND NISSAN AGREE TO BUILD CARS IN JAPAN | By John Tagliabue | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/60-minute-gourmet-171561.html | 60MINUTE GOURMET | By Pierre Franey | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/comparison-shopping-what-s-the-value-of-it.html | COMPARISON SHOPPING WHATS THE VALUE OF IT | By Marian Burros | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/donald-barthelme-s-complex-world.html | DONALD BARTHELMES COMPLEX WORLD | By Michiko Kakutani | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/kitchen-equipment-professional-ranges.html | KITCHEN EQUIPMENT PROFESSIONAL RANGES | By Pierre Franey | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/peking-restaurant-with-only-1-dish-you-can-get-anything-you-want-alices.html | A PEKING RESTAURANT WITH ONLY 1 DISH You can get anything you want at Alices Restaurant  Arlo Guthrie | By James P Sterba | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/personal-health-171541.html | PERSONAL HEALTH | By Jane E Brody | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/sportswear-past-and-present-at-benefit.html | SPORTSWEAR PAST AND PRESENT AT BENEFIT | By Bernadine Morris | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/the-pleasures-and-practicalities-of-stuffed-foods.html | THE PLEASURES AND PRACTICALITIES OF STUFFED FOODS | By Craig Claiborne | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/when-a-chef-feeds-his-cooks.html | WHEN A CHEF FEEDS HIS COOKS | By Fred Ferretti | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/wine-talk-a-dissenter-s-view-of-california-wines.html | WINE TALK A DISSENTERS VIEW OF CALIFORNIA WINES | By Frank J Prial Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/movies/will-they-remember-the-joan-crawford-era.html | WILL THEY REMEMBER THE JOAN CRAWFORD ERA | By Aljean Harmetz | TX 774699 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/12-courts-shut-in-manhattan-by-temporary-juror-shortage.html | 12 COURTS SHUT IN MANHATTAN BY TEMPORARY JUROR SHORTAGE | By Marcia Chambers | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/2-million-in-the-state-found-abusing-drugs.html | 2 Million in the State Found Abusing Drugs | By United Press International | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/30-of-world-s-top-milers-enter-first-5th-ave-race.html | 30 OF WORLDS TOP MILERS ENTER FIRST 5TH AVE RACE | By William G Blair | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/about-new-york-a-disputed-council-district-wonders-why.html | ABOUT NEW YORK A DISPUTED COUNCIL DISTRICT WONDERS WHY | By Anna Quindlen | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/accord-on-primary-includes-at-large-city-council-seats.html | ACCORD ON PRIMARY INCLUDES ATLARGE CITY COUNCIL SEATS | By Frank Lynn | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/bridge-shades-of-65-crisis-return-to-haunt-british-captain.html | Bridge Shades of 65 Crisis Return To Haunt British Captain | By Alan Truscott | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/called-too-harsh-and-too-easy-a-panel-judging-judges-is-facing-judgement.html | CALLED TOO HARSH AND TOO EASY A PANEL JUDGING JUDGES IS FACING JUDGEMENT | By Selwyn Raab | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/carey-backs-canceling-disputed-rugby-match.html | CAREY BACKS CANCELING DISPUTED RUGBY MATCH | By E J Dionne Jr Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/council-acts-to-push-students-registering.html | Council Acts to Push Students Registering | By United Press International | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/cult-in-castle-troubling-montclair.html | CULT IN CASTLE TROUBLING MONTCLAIR | By William E Geist Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/document-indicates-dryfoos-didn-t-file-data-in-80-vote.html | DOCUMENT INDICATES DRYFOOS DIDNT FILE DATA IN 80 VOTE | By A O Sulzberger Jr | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/kidna-ppers-ask-10-million-unaware-victim-was-freed.html | KIDNA PPERS ASK 10 MILLION UNAWARE VICTIM WAS FREED | By Colin Campbell | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/lightning-hits-a-nuclear-plant-but-it-s-just-for-practice.html | LIGHTNING HITS A NUCLEAR PLANT BUT ITS JUST FOR PRACTICE | By Raymond Bonner Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/notes-on-people-171475.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 774699 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/notes-on-people-capote-collapses.html | NOTES ON PEOPLE Capote Collapses | By Albin Krebs and Robert Mcg Thomas | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/notes-on-people-carey-appoints-commission-on-overseas-trips.html | NOTES ON PEOPLE Carey Appoints Commission on Overseas Trips | By Albin Krebs and Robert Mcg Thomas Jr | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/notes-on-people-macneil-and-lehrer-will-share-journalism-award.html | NOTES ON PEOPLE MacNeil and Lehrer Will Share Journalism Award | By Albin Krebs and Robert Mcg Thomas | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/notes-on-people-senator-moynihan-gets-a-challenger-for-1982.html | NOTES ON PEOPLE Senator Moynihan Gets a Challenger for 1982 | By Albin Krebs and Robert Mcg Thomas | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/the-region-2-deny-slaying-3-guards-in-1979.html | THE REGION 2 Deny Slaying 3 Guards in 1979 | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/twu-votes-a-delay-in-raises-in-an-effort-to-save-conrail-jobs.html | TWU VOTES A DELAY IN RAISES IN AN EFFORT TO SAVE CONRAIL JOBS | By David W Dunlap | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/us-charges-7-in-check-thefts-from-mailbags.html | US CHARGES 7 IN CHECK THEFTS FROM MAILBAGS | By Arnold H Lubasch | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/what-to-do-about-vote-frustrates-city-council.html | WHAT TO DO ABOUT VOTE FRUSTRATES CITY COUNCIL | By Michael Goodwin | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/obituaries/daniel-gilmartin-labor-leader-dies.html | DANIEL GILMARTIN LABOR LEADER DIES | By Damon Stetson | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/obituaries/lawernce-j-washington-67-head-of-naacp-in-detroit.html | LAWERNCE J WASHINGTON 67 HEAD OF NAACP IN DETROIT | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/obituaries/william-e-berchtold-ex-advertising-aide-and-aviation-editor.html | WILLIAM E BERCHTOLD EXADVERTISING AIDE AND AVIATION EDITOR | By Thomas W Ennis | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/an-faa-mistake.html | AN FAA MISTAKE | By Paul W MacAvoy | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/observer-dishing-it-out.html | OBSERVER DISHING IT OUT | By Russell Baker | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/salvador-opposition.html | SALVADOR OPPOSITION | By Carlos Fuentes | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/washington-forgotten-questions.html | Washington FORGOTTEN QUESTIONS | By James Reston | TX 774699 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/a-female-jockey-race-awarded-in-california.html | A FemaleJockey Race Awarded in California | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/by-sports-of-the-times-is-sugar-ray-a-gladiator.html | By Sports of The Times Is Sugar Ray a Gladiator | DAVE ANDERSON | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/castoffs-play-key-role-in-raiders-victory-over-the-vikings.html | CASTOFFS PLAY KEY ROLE IN RAIDERS VICTORY OVER THE VIKINGS | By William N Wallace Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/chinaglia-is-mvp-in-league.html | CHINAGLIA IS MVP IN LEAGUE | By Alex Yannis Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/mets-to-face-double-jeopardy-tonight.html | Mets to Face Double Jeopardy Tonight | By Joseph Durso | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/nassau-seeks-to-oust-arrows-from-facilities.html | Nassau Seeks to Oust Arrows From Facilities | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/opinions-and-bets-abound.html | OPINIONS AND BETS ABOUND | By Joe Flaherty Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/rangers-to-get-answers-soon.html | RANGERS TO GET ANSWERS SOON | By James F Clarity Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/sibson-flattens-minter-in-3d-keeps-his-title.html | Sibson Flattens Minter In 3d Keeps His Title | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/templeton-returns-to-cards-has-4-hits.html | TEMPLETON RETURNS TO CARDS HAS 4 HITS | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/tonight-the-showdown-for-the-most.html | Tonight the Showdown for the Most | By Michael Katz Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/yanks-defeated-by-brewers-2-1.html | YANKS DEFEATED BY BREWERS 21 | By Murray Chass Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/theater/3-broadway-plays-to-be-offered-in-subscription.html | 3 BROADWAY PLAYS TO BE OFFERED IN SUBSCRIPTION | By Carol Lawson | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/39-indicted-in-virginia-in-food-stamp-inquiry.html | 39 Indicted in Virginia In Food Stamp Inquiry | Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/agent-says-6-nazis-planned-week-of-terror.html | Agent Says 6 Nazis Planned Week of Terror | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/aides-memo-cast-light-on-reagan-carter-battle.html | AI DES MEMO CAST LIGHT ON REAGANCARTER BATTLE | By Howell Raines Special To the New York Times | TX 774699 | |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/air-force-chief-staff-says-us-can-afford-spending-for-military.html | AIR FORCE CHIEF STAFF SAYS US CAN AFFORD SPENDING FOR MILITARY | By Richard Halloran Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/chicago-schools-boycotted.html | Chicago Schools Boycotted | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/excerpts-from-goldwater-remarks.html | EXCERPTS FROM GOLDWATER REMARKS | Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/fcc-chief-to-seek-repeal-of-two-rules-on-airing-of-issues.html | FCC CHIEF TO SEEK REPEAL OF TWO RULES ON AIRING OF ISSUES | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/goldwater-vows-to-fight-tactics-of-new-right.html | GOLDWATER VOWS TO FIGHT TACTICS OF NEW RIGHT | By Judith Miller Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/house-386-16-votes-memorial-to-dr-king.html | House 38616 Votes Memorial to Dr King | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/john-bull-balks-at-ceremony.html | JOHN BULL BALKS AT CEREMONY | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/mayor-young-an-easy-victor-over-10-in-primary-in-detroit.html | MAYOR YOUNG AN EASY VICTOR OVER 10 IN PRIMARY IN DETROIT | By Iver Peterson Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/military-fears-loss-of-flight-controllers-taking-civilian-jobs.html | MILITARY FEARS LOSS OF FLIGHT CONTROLLERS TAKING CIVILIAN JOBS | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/montana-pesticide-spraying-perils-waterfowl-hunting-in-17-states.html | MONTANA PESTICIDE SPRAYING PERILS WATERFOWL HUNTING IN 17 STATES | Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/nuclear-protesters-fail-to-blockade-plant-on-coast.html | NUCLEAR PROTESTERS FAIL TO BLOCKADE PLANT ON COAST | By Judith Cummings Speci Al To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/officer-denies-immunity-deal-was-offered-by-the-air-force.html | Officer Denies Immunity Deal Was Offered by the Air Force | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/panel-approves-judge-o-connor.html | PANEL APPROVES JUDGE OCONNOR | By Linda Greenhouse Speci Al To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/papers-increase-capital-coverage.html | PAPERS INCREASE CAPITAL COVERAGE | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/prosecution-rests-in-people-s-temple-guyana-plot.html | PROSECUTION RESTS IN PEOPLES TEMPLE GUYANA PLOT | By Wayne King Special To the New York Times | TX 774699 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/reagan-threatens-to-use-veto-in-bid-for-spending-cuts.html | REAGAN THREATENS TO USE VETO IN BID FOR SPENDING CUTS | By Steven R Weisman Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/reagan-victorious-on-milk-subsidies.html | REAGAN VICTORIOUS ON MILK SUBSIDIES | By Seth S King Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/settlement-is-reached-in-costly-construction-strike-in-illinois.html | SETTLEMENT IS REACHED IN COSTLY CONSTRUCTION STRIKE IN ILLINOIS | By Winston Williams Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/social-security-changes-senator-dole-bites-the-bullet-news-analysis.html | SOCIAL SECURITY CHANGES SENATOR DOLE BITES THE BULLET News Analysis | By Warren Weaver Jr Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/us-judge-renews-restraint-on-ouster-of-strike-backers.html | US JUDGE RENEWS RESTRAINT ON OUSTER OF STRIKE BACKERS | Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/washington-talk-5-lodges-a-magnet-for-vips.html | WASHINGTON TALK 5 LODGES A MAGNET FOR VIPS | By David Shribman Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/washington-talk-briefing-171455.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/us/washington-talk-old-policy-feuds-never-d-ie.html | WASHINGTON TALK OLD POLICY FEUDS NEVER D IE | Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/40-hurt-as-korean-jumbo-jet-veers-off-a-runway-in-manila.html | 40 Hurt as Korean Jumbo Jet Veers off a Runway in Manila | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/congressman-plans-amendment-to-curb-payments-to-unesco.html | CONGRESSMAN PLANS AMENDMENT TO CURB PAYMENTS TO UNESCO | By Barbara Crossette Spec Ial To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/envoy-of-moscow-expelled-by-egypt.html | ENVOY OF MOSCOW EXPELLED BY EGYPT | By William E Farrell Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/excerpts-from-english-version-of-the-pope-s-encyclical-on-human-work.html | EXCERPTS FROM ENGLISH VERSION OF THE POPES ENCYCLICAL ON HUMAN WORK | Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/filipinos-open-campaign-for-press-freedom.html | FILIPINOS OPEN CAMPAIGN FOR PRESS FREEDOM | Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/iraqi-is-president-of-un-assembly.html | IRAQI IS PRESIDENT OF UN ASSEMBLY | Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/man-in-the-news-suave-iraqi-at-un-helm.html | MAN IN THE NEWS SUAVE IRAQI AT UN HELM | By Bernard D Nossiter Special To the New York Times | TX 774699 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/mobs-in-mexico-burn-buses-to-protest-increases-in-fares.html | Mobs in Mexico Burn Buses To Protest Increases in Fares | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/new-us-israeli-step-may-isolate-arab-allies.html | NEW USISRAELI STEP MAY ISOLATE ARAB ALLIES | By John Kifner Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/pakistan-agrees-to-a-us-aid-plan-and-f-16-delivery.html | PAKISTAN AGREES TO A US AID PLAN AND F16 DELIVERY | By Bernard Gwertzman Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/papal-view-of-work-news-analysis.html | PAPAL VIEW OF WORK News Analysis | By Charles Austin | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/pope-calls-unions-indispensable-struggle-for-social-justice-excerpts-encyclical.html | POPE CALLS UNIONS INDISPENSABLE IN THE STRUGGLE FOR SOCIAL JUSTICE Excerpts from encyclical page D26 | By Henry Tanner Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/south-africans-display-the-spoils-of-angola-raid.html | SOUTH AFRICANS DISPLAY THE SPOILS OF ANGOLA RAID | By Joseph Lelyveld Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/soviet-hints-at-tough-stance-in-talks-next-week.html | SOVIET HINTS AT TOUGH STANCE IN TALKS NEXT WEEK | By John F Burns Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/spain-says-drug-trade-rises.html | Spain Says Drug Trade Rises | AP | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/taiwan-denounces-overtures-by-peking-for-talks.html | TAIWAN DENOUNCES OVERTURES BY PEKING FOR TALKS | By James P Sterba Special to the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/talk-with-haig-ends-begin-s-us-visit.html | TALK WITH HAIG ENDS BEGINS US VISIT | By Wolfgang Saxon | TX 774699 | 1981-10-05 |
| 1981-09-16 | https://www.nytimes.com/1981/09/16/world/us-general-safe-in-raid-in-germany.html | US GENERAL SAFE IN RAID IN GERMANY | By John Vinocur Special To the New York Times | TX 774699 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/critic-s-notebook-ballet-troupe-challenge-stay-alive-and-kicking.html | Critics Notebook BALLET TROUPE CHALLENGE STAY ALIVE AND KICKING | By Jack Anderson | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/dance-classical-mission-of-japan.html | DANCE CLASSICAL MISSION OF JAPAN | By Anna Kisselgoff | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/dance-rockville-group.html | DANCE ROCKVILLE GROUP | By Jack Anderson | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/music-haydn-oddities-and-surprises.html | MUSIC HAYDN ODDITIES AND SURPRISES | By Donal Henahan | TX 774698 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/news-of-music-nov-4-gala-to-honor-george-london.html | News of Music NOV 4 GALA TO HONOR GEORGE LONDON | By Peter G Davis | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/pop-leo-sayer-at-savoy.html | POP LEO SAYER AT SAVOY | By Stephen Holden | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/pop-shannon-at-carlyle.html | POP SHANNON AT CARLYLE | By John S Wilson | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/rock-bow-wow-wow.html | ROCK BOW WOW WOW | By John Rockwell | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/advertising-fawcett-and-harper-s-name-their-agencies.html | ADVERTISING Fawcett and Harpers Name Their Agencies | By Philip H Dougherty | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/advertising-is-eastern-changing-its-agency.html | Advertising Is Eastern Changing Its Agency | By Philip H Dougherty | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/advertising-james-beard-on-syrup.html | ADVERTISING James Beard on Syrup | By Philip H Dougherty | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/advertising-oppenheimer-moves-to-rosenfeld-sirowitz.html | ADVERTISING Oppenheimer Moves To Rosenfeld Sirowitz | By Philip H Dougherty | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/advertising-personal-safety-items.html | ADVERTISING PersonalSafety Items | By Philip H Dougherty | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/advertising-physician-salesman-tells-us-about-barnum.html | ADVERTISING PhysicianSalesman Tells Us About Barnum | By Philip H Dougherty | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/air-florida-cuts-four-routes.html | Air Florida Cuts Four Routes | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/at-t-earnings-rose-by-22.3-in-3d-quarter.html | AT T EARNINGS ROSE BY 223 IN 3D QUARTER | By Andrew Pollack | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/bache-canada-clients-offer-testimony.html | Bache Canada Clients Offer Testimony | Special to the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/bell-s-satellite-tv-plan-ruled-illegal-by-fcc.html | BELLS SATELLITETV PLAN RULED ILLEGAL BY FCC | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/boeing-jet-sales-off-38-from-80.html | Boeing Jet Sales Off 38 From 80 | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/bonn-budget-cuts-questioned.html | BONN BUDGET CUTS QUESTIONED | By John Tagliabue Specia L To the New York Times | TX 774698 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/burmah-suit-i-s-abandoned.html | Burmah Suit I s Abandoned | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/business-people-former-fox-film-chief-files-20-million-suit-former-fox-film.html | BUSINESS PEOPLE FORMER FOX FILM CHIEF FILES A 20 MILLION SUIT Former Fox Film Chief Fi les a 20 Million Suit | By Leonard Sloane | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/business-people-pabst-names-chief-chairman-selected.html | BUSINESS PEOPLE PABST NAMES CHIEF CHAIRMAN SELECTED | By Leonard Sloane | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/business-people-starett-picks-its-president-from-within.html | BUSINESS PEOPLE Starett Picks Its President From Within | By Leonard Sloane | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/cities-gain-in-senate-tv-bill.html | CITIES GAIN IN SENATE TV BILL | By Ernest Holsendolph Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/contact-lens-advance-cited.html | Contact Lens Advance Cited | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/credit-markets-2-year-us-notes-yield-16.12.html | CREDIT MARKETS 2Year US Notes Yield 1612 | By Michael Quint | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/dial-corp-in-accord-on-merger.html | DIAL CORP IN ACCORD ON MERGER | By Kenneth B Noble | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/dow-off-6.75-as-volume-rises.html | DOW OFF 675 AS VOLUME RISES | By Vartanig G Vartan | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/estate-tax-cut-may-hurt-sales-of-life-insurance.html | ESTATE TAX CUT MAY HURT SALES OF LIFE INSURANCE | By Kenneth B Noble | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/foreign-bribe-curb-altered.html | Foreign Bribe Curb Altered | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/ftc-drops-trust-suit-against-8-oil-concerns.html | FTC DROPS TRUST SUIT AGAINST 8 OIL CONCERNS | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/geico-selling-unit-to-british-insurer.html | GEICO SELLING UNIT TO BRITISH INSURER | By Isadore Barmash | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/harvester-to-make-diesels-for-ford.html | HARVESTER TO MAKE DIESELS FOR FORD | By Agis Salpukas | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/issue-and-debate-fed-s-policy-of-tight-money.html | ISSUE AND DEBATE FEDS POLICY OF TIGHT MONEY | By Thomas L Friedman | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/market-place-margin-debt-s-new-pressure.html | Market Place Margin Debts New Pressure | By Robert Metz | TX 774698 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/moderate-car-sales-gain-seen.html | MODERATE CAR SALES GAIN SEEN | By John Holusha Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/ncc-energy-buys-oil-and-gas-wells.html | NCC Energy Buys Oil and Gas Wells | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/new-delta-route.html | New Delta Route | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/new-heroines-teen-agers.html | NEW HEROINES TEENAGERS | By Nr Kleinfield | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/oil-concerns-cha-llenge-canada-accord.html | OIL CONCERNS CHA LLENGE CANADA ACCORD | By Henry Giniger Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/technology-using-plastics-in-batteries.html | Technology Using Plastics In Batteries | By Barnaby J Feder | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/texas-air-asks-board-meeting.html | Texas Air Asks Board Meeting | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/texas-air-s-takeover-effort-shifts-to-pacific-island-service.html | TEXAS AIRS TAKEOVER EFFORT SHIFTS TO PACIFIC ISLAND SERVICE | By Robert Trumbull Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/business/volcker-appeals-for-spending-cuts-metzenbaum.html | VOLCKER APPEALS FOR SPENDING CUTS Metzenbaum | By Edward Cowan Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/an-odd-couple-the-clients-and-the-decorator.html | AN ODD COUPLE THE CLIENTS AND THE DECORATOR | By Marilyn Bethany | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/design-notebook-a-rare-urban-gift-privacy.html | Design Notebook A RARE URBAN GIFT PRIVACY | By David Lowe | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/gardening-ways-of-growing-herb-plants-indoors.html | Gardening WAYS OF GROWING HERB PLANTS INDOORS | By Linda Yang | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/helpful-hardware-wall-shelf-hangers.html | Helpful Hardware WALL SHELF HANGERS | By Barbara L Isenberg and Mary Smith | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/hers.html | Hers | By Claudia Wright | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/home-beat-the-italian-trade-connection.html | Home Beat THE ITALIAN TRADE CONNECTION | By Suzanne Slesin | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/home-improvement-two-smoke-detectors.html | Home Improvement TWO SMOKE DETECTORS | By Bernard Gladstone | TX 774698 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/new-credits-brighten-solar-sales-future.html | NEW CREDITS BRIGHTEN SOLAR SALES FUTURE | By Michael Decourcy Hinds | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/one-accommodating-designer.html | ONE ACCOMMODATING DESIGNER | By Suzanne Slesin | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/one-stop-boutique-fabrics-to-paints.html | ONESTOP BOUTIQUE FABRICS TO PAINTS | By John Duka | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/preserving-the-urban-past-in-alaska.html | PRESERVING THE URBAN PAST IN ALASKA | By Wallace Turner | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/scaasi-the-munificence-is-the-message.html | SCAASI THE MUNIFICENCE IS THE MESSAGE | By Bernadine Morris | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/movies/puzo-writing-film-on-cotton-club.html | PUZO WRITING FILM ON COTTON CLUB | By Aljean Harmetz Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/movies/tim-a-romantic-drama-from-australia.html | TIM A ROMANTIC DRAMA FROM AUSTRALIA | By Vincent Canby | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/a-customer-s-rage-leads-to-the-arrest-of-board-of-utility.html | A CUSTOMERS RAGE LEADS TO THE ARREST OF BOARD OF UTILITY | By Matthew L Wald | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/a-juror-shortage-halts-more-trials.html | A JUROR SHORTAGE HALTS MORE TRIALS | By Marcia Chambers | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/bridge-the-world-oympiad-book-is-now-available-to-public.html | Bridge The World Oympiad Book Is Now Available to Public | By Alan Truscott | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/center-for-humanities-dedicated-at-columbia.html | CENTER FOR HUMANITIES DEDICATED AT COLUMBIA | By William G Blair | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/city-cites-slowing-economy-issue-of-notes-sells-strongly.html | CITY CITES SLOWING ECONOMY ISSUE OF NOTES SELLS STRONGLY | By Clyde Haberman | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/count-off-fails-to-resolve-goldin-dearie-dispute.html | COUNTOFF FAILS TO RESOLVE GOLDINDEARIE DISPUTE | By Michael Goodwin | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/court-is-expected-to-uphold-kheel-on-bus-schedule-issue.html | COURT IS EXPECTED TO UPHOLD KHEEL ON BUS SCHEDULE ISSUE | By Ari L Goldman | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/fulton-market-beset-by-crime-and-competition.html | FULTON MARKET BESET BY CRIME AND COMPETITION | By Leslie Bennetts | TX 774698 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/jury-said-to-study-charges-on-schumer-s-congressional-race.html | JURY SAID TO STUDY CHARGES ON SCHUMERS CONGRESSIONAL RACE | By Joseph P Fried | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/notes-on-people-first-the-bad-news.html | Notes on People First the Bad News | By Albin Krebs and Robert Mcg Thomas | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/notes-on-people-the-picture-of-wealth.html | Notes on People The Picture of Wealth | By Albin Krebs and Robert Mcg Thomas | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/notes-on-people-who-did-what-first.html | Notes on People Who Did What First | By Albin Krebs and Robert Mcg Thomas | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/redistricting-how-justice-dept-arrives-at-ruling.html | REDISTRICTING HOW JUSTICE DEPT ARRIVES AT RULING | By Maurice Carroll Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/state-and-city-face-a-crisis-on-repairs-news-analysis.html | STATE AND CITY FACE A CRISIS ON REPAIRS News Analysis | By Richard J Meislin Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/state-police-caution-carey-on-rugby-game.html | State Police Caution Carey on Rugby Game | Special to the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/stolen-truck-overturns-tying-up-traffic-for-miles.html | STOLEN TRUCK OVERTURNS TYING UP TRAFFIC FOR MILES | By Robert Hanley | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/the-region-015477.html | The Region | State Rebuffs Bid By Phoenix House | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/warner-executive-indicted-in-westchester-bribery.html | WARNER EXECUTIVE INDICTED IN WESTCHESTER BRIBERY | By Arnold H Lubasch | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/abroad-at-home-smith-s-official-secrets.html | ABROAD AT HOME SMITHS OFFICIAL SECRETS | By Anthony Lewis | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/after-20-cuban-years.html | AFTER 20 CUBAN YEARS | By Heberto Padilla | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/essay-the-other-shoe.html | ESSAY THE OTHER SHOE | By Willaim Safire | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/labor-s-officialdom-vs-the-ra-nk-and-file.html | LABORS OFFICIALDOM VS THE RA NKANDFILE | By Alan Crawford | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/2-starters-demoted-by-giants.html | 2 Starters Demoted by Giants | By Frank Litsky Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/a-scene-studded-by-stars.html | A Scene Studded By Stars | By Joe Flaherty Special To the New York Times | TX 774698 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/a-welcome-for-templeton.html | A WELCOME FOR TEMPLETON | By Roy S Johnson Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/cosmos-win-gain-final-3-for-chinaglia.html | COSMOS WIN GAIN FINAL 3 FOR CHINAGLIA | By Alex Yannis Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/jets-0-2-cautious-over-steelers-0-2.html | JETS 02 CAUTIOUS OVER STEELERS 02 | By Gerald Eskenazi Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/leach-of-flyers-quits-camp-in-pact-dispute.html | Leach of Flyers Quits Camp in Pact Dispute | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/leonard-stops-hearns-at-1-45-of-14th-for-unified-titl-e.html | LEONARD STOPS HEARNS AT 145 OF 14TH FOR UNIFIED TITL E | By Michael Katz Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/mets-beat-carlton-gain-split.html | Mets Beat Carlton Gain Split | By Joseph Durso | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/ncaa-sets-meeting-on-reforming-divisions.html | NCAA Sets Meeting On Reforming Divisions | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/rangers-show-pluses-in-4-1-defeat-by-finns.html | Rangers Show Pluses In 41 Defeat by Finns | Special to the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/rosario-and-ayala-win-primaries.html | ROSARIO AND AYALA WIN PRIMARIES | Special to the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/sports-of-the-times-two-for-history-with-a-twist.html | Sports of the Times TWO FOR HISTORY WITH A TWIST | By Dave Anderson | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/yanks-righetti-bows-to-brewers-3-2-as-fingers-stars-again.html | YANKS RIGHETTI BOWS TO BREWERS 32 AS FINGERS STARS AGAIN | By Murray Chass Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/theater/60-leaders-plan-study-of-future-of-arts-in-us.html | 60 LEADERS PLAN STUDY OF FUTURE OF ARTS IN US | By Eleanor Blau | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/theater/joanne-woodward-had-a-movie-star-dream.html | JOANNE WOODWARD HAD A MOVIESTAR DREAM | By Carol Lawson | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/150-protesters-seized-near-diablo-nuclear-plant-arrests-total-713.html | 150 PROTESTERS SEIZED NEAR DIABLO NUCLEAR PLANT ARRESTS TOTAL 713 | AP | TX 774698 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/air-controllers-ask-panel-to-order-new-talks.html | AIR CONTROLLERS ASK PANEL TO ORDER NEW TALKS | By Richard Witkin Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/blacks-plan-rally-for-cardinal-cody.html | BLACKS PLAN RALLY FOR CARDINAL CODY | By William E Schmidt Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/california-gop-plans-fight-to-balk-redistricting.html | CALIFORNIA GOP PLANS FIGHT TO BALK REDISTRICTING | By Wayne King Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/cody-inquiry-sharpens-press-rivalry.html | CODY INQUIRY SHARPENS PRESS RIVALRY | By Jonathan Friendly | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/cult-member-cries-over-plea-to-jury.html | CULT MEMBER CRIES OVER PLEA TO JURY | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/detroit-mayor-s-success-at-the-polls-shows-the-power-is-downtown.html | DETROIT MAYORS SUCCESS AT THE POLLS SHOWS THE POWER IS DOWNTOWN | By Iver Peterson Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/dr-koop-nominated-be-surgeon-general-dr-koop-nominated-be-surgeon-general.html | DR KOOP IS NOMINATED TO BE SURGEON GENERAL Dr Koop Is Nominated To Be Surgeon General | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/good-eating-and-good-politicking-in-20-minutes.html | GOO D EATING AND GOOD POLITICKING IN 20 MINUTES | By Lynn Rosellini Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/health-research-group-asks-order-against-drug-concern.html | HEALTH RESEARCH GROUP ASKS ORDER AGAINST DRUG CONCERN | Special to the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/house-democrats-offering-amnesty-to-defectors.html | HOUSE DEMOCRATS OFFERING AMNESTY TO DEFECTORS | By David Shribman Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/kleindienst-s-defense-rests-in-perjury-trial.html | Kleindiensts Defense Rests in Perjury Trial | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/new-right-loses-on-judge-but-gains-new-zeal.html | NEW RIGHT LOSES ON JUDGE BUT GAINS NEW ZEAL | Special to the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/peanuts-measure-splits-farm-bloc.html | PEANUTS MEASURE SPLITS FARM BLOC | By Seth S King Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/reagan-s-fight-varied-enemies-on-many-fronts-news-an-alysis.html | REAGANS FIGHT VARIED ENEMIES ON MANY FRONTS News An alysis | By Leslie H Gelb Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/reagan-weighs-new-benefit-cuts-including-one-for-social-security.html | REAGAN WEIGHS NEW BENEFIT CUTS INCLUDING ONE FOR SOCIAL SECURITY | By Martin Tolchin Special To the New York Times | TX 774698 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/senate-61-36-ends-filibuster-on-busing-issue.html | SENATE 6136 ENDS FILIBUSTER ON BUSING ISSUE | By Steven V Roberts Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/siamese-twin-boys-returned-to-custody-of-parents-in-illinois.html | SIAMESE TWIN BOYS RETURNED TO CUSTODY OF PARENTS IN ILLINOIS | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/three-lutheran-groups-favor-steps-for-merger.html | THREE LUTHERAN GROUPS FAVOR STEPS FOR MERGER | By Charles Austin | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/washington-talk-briefing-015430.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/us/weinberger-urges-decision-by-stages-on-strategic-arms.html | WEINBERGER URGES DECISION BY STAGES ON STRATEGIC ARMS | By Richard Halloran Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/2-salvadoran-leftist-groups-seek-role-at-un.html | 2 SALVADORAN LEFTIST GROUPS SEEK ROLE AT UN | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/begin-s-visit-lifts-awacs-foe-s-hopes.html | BEGINS VISIT LIFTS AWACS FOES HOPES | By Charles Mohr Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/british-liberals-in-pact-with-new-party.html | BRITISH LIBERALS IN PACT WITH NEW PARTY | By William Borders Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/bush-is-guest-at-independence-fet-e-in-mexico.html | BUSH IS GUEST AT INDEPENDENCE FET E IN MEXICO | By Alan Riding Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/deaths-put-at-212-in-quake-in-2-north-pakistan-valleys.html | DEATHS PUT AT 212 IN QUAKE IN 2 NORTH PAKISTAN VALLEYS | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/envoy-to-brazil-confirmed.html | Envoy to Brazil Confirmed | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/germans-find-plot-against-a-us-base.html | GERMANS FIND PLOT AGAINST A US BASE | By John Vinocur Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/lesotho-sees-pretoria-s-hand-in-shadowy-conflict.html | LESOTHO SEES PRETORIAS HAND IN SHADOWY CONFLICT | By Joseph Lelyveld Speci Al To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/new-tension-for-pakistan-news-analysis.html | NEW TENSION FOR PAKISTAN News Analysis | By Michael T Kaufman Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/pakistan-blast-could-end-aid.html | PAKISTAN BLAST COULD END AID | By Bernard Gwertzman Spec Ial To the New York Times | TX 774698 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/pakistan-s-grim-islamic-law-is-not-just-a-threat.html | PAKISTANS GRIM ISLAMIC LAW IS NOT JUST A THREAT | Special to the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/polish-communists-assert-the-union-invites-a-tragedy.html | POLISH COMMUNISTS ASSERT THE UNION INVITES A TRAGEDY | By John Darnton Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/reagan-and-maronite-meet.html | Reagan and Maronite Meet | AP | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/senate-awacs-foes-identified.html | SENATE AWACS FOES IDENTIFIED | By Irvin Molotsky Specia L To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/us-aide-sees-breakthrough-on-namibia-plan.html | US AIDE SEES BREAKTHROUGH ON NAMIBIA PLAN | By Barbara Crossette Special To the New York Times | TX 774698 | 1981-10-05 |
| 1981-09-17 | https://www.nytimes.com/1981/09/17/world/us-denies-visas-to-4-cuban-officials.html | US Denies Visas To 4 Cuban Officials | AP | TX 774698 | 1981-10-05 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/7-pianists-win-juilliard-scholarships.html | 7 PIANISTS WIN JUILLIARD SCHOLARSHIPS | By Harold C Schonberg | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/art-people-a-picasso-to-fill-gap-left-by-guernica.html | Art People A Picasso to fill gap left by Guernica | By Grace Glueck | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/at-the-movies-head-over-heels-about-the-news.html | At the Movies Head over heels about the news | By Chris Chase | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/auctions-museum-sells-entire-stock.html | Auctions Museum sells entire stock | By Rita Reif | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/chamber-stravinsky-and-haydn.html | CHAMBER STRAVINSKY AND HAYDN | By Peter G Davis | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/chester-arthur-tour-of-old-new-york.html | CHESTER ARTHUR TOUR OF OLD NEW YORK | By Maurice Carroll | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/dance-2d-alvin-ailey.html | DANCE 2D ALVIN AILEY | By Jack Anderson | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/fcc-asks-end-of-fairness-doctrine.html | FCC ASKS END OF FAIRNESS DOCTRINE | By Ernest Holsendolph Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/festival-salutes-black-classics-of-dance.html | FESTIVAL SALUTES BLACK CLASSICS OF DANCE | By Jennifer Dunning | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/four-american-sopranos-take-on-the-passionate-roles-at-the-city-opera.html | FOUR AMERICAN SOPRANOS TAKE ON THE PASSIONATE ROLES AT THE CITY OPERA | By Bernard Holland | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/grace-bumbry-in-nabucco-opens-season.html | GRACE BUMBRY IN NABUCCO OPENS SEASON | By Donal Henahan | TX 779245 | 1981-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/pop-jazz-bob-stewart-and-a-night-to-bring-new-glory-to-the-tuba.html | Pop Jazz BOB STEWART AND A NIGHT TO BRING NEW GLORY TO THE TUBA | By John S Wilson | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/public-broadcasting-elects-president.html | PUBLIC BROADCASTING ELECTS PRESIDENT | Special to the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/recital-violin-and-piano-duo.html | RECITAL VIOLIN AND PIANO DUO | By Bernard Holland | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/restaurants-fiery-wonders-from-south-india.html | Restaurants Fiery wonders from South India | By Mimi Sheraton | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/simon-and-garfunkel-take-on-central-park.html | SIMON AND GARFUNKEL TAKE ON CENTRAL PARK | By Robert Palmer | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/the-treas-ures-of-early-buddhist-art-displayed-at-japan-house.html | THE TREAS URES OF EARLY BUDDHIST ART DISPLAYED AT JAPAN HOUSE | By Hilton Kramer | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/tv-weekend-bernstein-s-mass-anson-n-lorrie.html | TV Weekend BERNSTEINS MASS ANSON N LORRIE | By John J OConnor | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/books/fifth-avenue-turns-book-fair-country-on-sunday.html | FIFTH AVENUE TURNS BOOK FAIR COUNTRY ON SUNDAY | By Edwin McDowell | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/a-1-billion-credit-for-dow-chemical.html | A 1 Billion Credit For Dow Chemical | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/a-maverick-quits-pabst-board.html | A MAVERICK QUITS PABST BOARD | By Leslie Wayne | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/advertising-018045.html | ADVERTISING | By Philip H Dougherty | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/advertising-benton-bowles-signs-rca-music-services.html | ADVERTISING Benton  Bowles Signs RCA Music Services | By Philip H Dougherty | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/advertising-fate-acts-a-s-catalyst-a-t-shapiro.html | Advertising Fate Acts A s Catalyst A t Shapiro | By Philip H Dougherty | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/advertising-mpa-magazine-ad-competition-begun.html | ADVERTISING MPA Magazine Ad Competition Begun | By Philip H Dougherty | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/business-people-alcoa-makes-changes-in-its-top-executives.html | BUSINESS PEOPLE Alcoa Makes Changes In Its Top Executives | By Leonard Sloane | TX 779245 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/business-people-chairman-is-named-at-ashland-oil.html | BUSINESS PEOPLE CHAIRMAN IS NAMED AT ASHLAND OIL | By Leonard Sloane | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/business-people-equitable-appoints-a-new-president.html | BUSINESS PEOPLE Equitable Appoints A New President | By Leonard Sloane | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS INTEREST RATES MOVE LOWER | By Michael Quint | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/dow-tumbles-11.51-closing-at-840.09.html | DOW TUMBLES 1151 CLOSING AT 84009 | By Alexander R Hammer | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/economic-scene-reagan-goals-and-labor.html | Economic Scene Reagan Goals And Labor | By Leonard Silk | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/housing-starts-fall-to-75-pace.html | HOUSING STARTS FALL TO 75 PACE | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/income-up-by-1.1-in-august.html | INCOME UP BY 11 IN AUGUST | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/market-place-older-people-lens-potential.html | Market Place Older People Lens Potential | By Robert Metz | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/mixed-capital-spending-plans.html | MIXED CAPITAL SPENDING PLANS | By Thomas C Hayes | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/national-steel-to-expand-plant.html | National Steel To Expand Plant | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/newmont-solicitation-said-to-win-oil-interest.html | NEWMONT SOLICITATION SAID TO WIN OIL INTEREST | By Robert J Cole | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/notion-of-reviving-gold-standard-debated-seriously-in-washington.html | NOTION OF REVIVING GOLD STANDARD DEBATED SERIOUSLY IN WASHINGTON | By Robert D Hershey Jr Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/oil-company-borrowings.html | Oil Company Borrowings | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/oil-output-up-2.6-in-august.html | OIL OUTPUT UP 26 IN AUGUST | By Douglas Martin | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/opec-price-discussions.html | OPEC Price Discussions | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/pirelli-buys-galite.html | Pirelli Buys Galite | AP | TX 779245 | 1981-10-06 |

| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/rate-forecast-by-wriston.html | Rate Forecast By Wriston | AP | TX 779245 | 1981-10-06 |
|---|---|---|---|---|---|
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/real-estate-builders-plan-237-homes-in-northern-westchester.html | REAL ESTATE BUILDERS PLAN 237 HOMES IN NORTHERN WESTCHESTER | Alan S Oser | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/seagram-s-net-up-113-in-quarter-earnings.html | SEAGRAMS NET UP 113 IN QUARTER EARNINGS | By Sandra Salmans | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/tax-law-getting-full-benefit.html | TAX LAW GETTING FULL BENEFIT | By Karen W Arenson | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/us-geo-is-sold-to-knapp.html | US GEO IS SOLD TO KNAPP | By Nr Kleinfield | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/business/us-trade-surpus-off-for-2d-quarter.html | US TRADE SURPUS OFF FOR 2D QUARTER | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/movies/continental-divide-a-comedy.html | CONTINENTAL DIVIDE A COMEDY | By Janet Maslin | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/movies/faye-dunaway-plays-mommie-dearest.html | FAYE DUNAWAY PLAYS MOMMIE DEAREST | By Janet Maslin | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/movies/hungry-i-reunion.html | HUNGRY I REUNION | By Vincent Canby | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/movies/sissy-spacek-in-raggedy-man-a-violent-melodrama.html | SISSY SPACEK IN RAGGEDY MAN A VIOLENT MELODRAMA | By Vincent Canby | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/movies/the-french-lieutenant-s-woman.html | THE FRENCH LIEUTENANTS WOMAN | By Vincent Canby | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/movies/weekender-guide-friday-film-cynics-on-west-side.html | Weekender Guide Friday FILM CYNICS ON WEST SIDE | By Eleanor Blau | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/98-narcotic-suspects-are-arrested-in-a-police-sweep-outside-schools.html | 98 NARCOTIC SUSPECTS ARE ARRESTED IN A POLICE SWEEP OUTSIDE SCHOOLS | By Robert D McFadden | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/albany-calls-off-springboks-match.html | ALBANY CALLS OFF SPRINGBOKS MATCH | By Richard J Meislin Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/article-018002-no-title.html | Article 018002  No Title | By E J Dionne Jr Speci Al To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/baden-is-hired-in-coroner-post-on-long-island.html | BADEN IS HIRED IN CORONER POST ON LONG ISLAND | By James Barron | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/black-economist-rides-with-the-reagan-victory-tide.html | BLACK ECONOMIST RIDES WITH THE REAGAN VICTORY TIDE | By Colin Campbell | TX 779245 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/bridge-bob-wakeman-did-much-to-help-others-in-jersey.html | Bridge Bob Wakeman Did Much To Help Others in Jersey | By Alan Truscott | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/comptroller-asks-carey-to-delay-some-borrowing.html | COMPTROLLER ASKS CAREY TO DELAY SOME BORROWING | Special to the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/court-upholds-kheel-in-decision-delaying-reduced-bus-service.html | COURT UPHOLDS KHEEL IN DECISION DELAYING REDUCED BUS SERVICE | By Ari L Goldman | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/issue-and-debate-providing-shelter-for-new-york-city-s-homeless.html | Issue and Debate PROVIDING SHELTER FOR NEW YORK CITYS HOMELESS | By Robin Herman | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/ko-ch-report-says-city-s-services-have-improved.html | KO CH REPORT SAYS CITYS SERVICES HAVE IMPROVED | By A O Sulzberger Jr | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/koch-calls-barbaro-commercial-an-appeal-to-bias.html | KOCH CALLS BARBARO COMMERCIAL AN APPEAL TO BIAS | By Frank Lynn | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/notes-on-people-cats-on-his-mind.html | Notes on People Cats on His Mind | By Albin Krebs and Robert Mcg Thomas | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/notes-on-people-committee-for-new-york-names-new-head.html | Notes on People Committee for New York Names New Head | By Albin Krebs and Robert Mcg Thomas | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/notes-on-people-convicted-murderer-a-poet-to-get-new-trial.html | Notes on People Convicted Murderer a Poet to Get New Trial | By Albin Krebs and Robert Mcg Thomas | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/notes-on-people-lynn-redgrave-replaced-in-tv-series.html | Notes on People Lynn Redgrave Replaced in TV Series | By Albin Krebs and Robert Mcg Thomas | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/notes-on-people-steve-ross-welcomes-and-is-welcomed.html | Notes on People Steve Ross Welcomes and Is Welcomed | By Albin Krebs and Robert Mcg Thomas | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/talks-easing-adirondack-park-controversy.html | TALKS EASING ADIRONDACK PARK CONTROVERSY | Special to the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/us-analyst-sees-brighter-city-economic-picture.html | US ANALYST SEES BRIGHTER CITY ECONOMIC PICTURE | By Joyce Purnick | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/us-suing-to-recover-abscam-payoffs.html | US SUING TO RECOVER ABSCAM PAYOFFS | By Joseph P Fried | TX 779245 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-09-18 | https://www.nytimes.com/1981/09/18/obituaries/geoffrey-parsons-newsman-is-dead.html | GEOFFREY PARSONS NEWSMAN IS DEAD | By William Borders Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/obituaries/harold-coffin.html | HAROLD COFFIN | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/obituaries/matt-lynch.html | MATT LYNCH | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/foreign-affairs-the-policy-blind.html | FOREIGN AFFAIRS THE POLICY BLIND | By Flora Lewis | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/in-the-nation-the-mailman-cometh.html | IN THE NATION THE MAILMAN COMETH | By Tom Wicker | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/inside-workers.html | INSIDE WORKERS | By Jay Hall | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/the-us-and-china.html | THE US AND CHINA | By Huan Xiang | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/bourne-islanders-still-apart.html | Bourne Islanders Still Apart | By Parton Keese Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/by-sports-of-the-times-the-matador-was-the-bull.html | By Sports of The Times The Matador Was the Bull | DAVE ANDERSON | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/chargers-jefferson-traded-to-packers.html | Chargers Jefferson Traded to Packers | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/first-test-for-before-dawn.html | First Test for Before Dawn | By Steven Crist | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/giants-favorites-jets-are-underdogs.html | GIANTS FAVORITES JETS ARE UNDERDOGS | By William N Wallace | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/guidry-back-to-his-78-form.html | Guidry Back to His 78 Form | By Murra Y Chass Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/holmes-plans-march-defense.html | Holmes Plans March Defense | Special to the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/jaworski-s-passing-and-eagle-defense-thwart-bills-20-14.html | JAWORSKIS PASSING AND EAGLE DEFENSE THWART BILLS 2014 | Special to the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/johnstone-paces-ranger-rout.html | JOHNSTONE PACES RANGER ROUT | Special to The New York Times STOCKHOLM Sept 17  Eddie Johnstone says playing hockey the way Coach Herb Brooks wants is difficult for him because it demands more cir | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/leonard-rematch-unlikely.html | Leonard Rematch Unlikely | By Michael Katz Special To the New York Times | TX 779245 | 1981-10-06 |

| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/phillies-defeat-mets-3-2.html | PHILLIES DEFEAT METS 32 | By Deane McGowen | TX 779245 | 1981-10-06 |
|---|---|---|---|---|---|
| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/ryder-cup-gives-rival-golf-pros-a-chance-to-play-as-a-team.html | Ryder Cup Gives Rival Golf Pros a Chance to Play as a Team | By John Radosta Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/steelers-0-2-mark-is-an-unusual-start.html | Steelers 02 Mark Is an Unusual Start | By Gerald Eskenazi Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/style/brunch-goal-chic-identity-not-just-food.html | BRUNCH GOAL CHIC IDENTITY NOT JUST FOOD | By Fred Ferretti | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/style/fashions-in-the-public-eye.html | FASHIONS IN THE PUBLIC EYE | By Bernadine Morris | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/style/the-evening-hours.html | The Evening Hours | By Enid Nemy | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/theater/broadway-for-richard-kiley-a-mean-look-to-go-with-his-new-role.html | Broadway For Richard Kiley a mean look to go with his new role | By Carol Lawson | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/theater/revue-irving-berlin.html | REVUE IRVING BERLIN | By Stephen Holden | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/agency-says-birds-in-west-don-t-pose-pesticide-danger.html | AGENCY SAYS BIRDS IN WEST DONT POSE PESTICIDE DANGER | By Philip Shabecoff Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/baby-gets-surgery-her-parents-opposed.html | Baby Gets Surgery Her Parents Opposed | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/conspiracy-charges-in-guyana-slayings-sent-to-a-coast-jury.html | CONSPIRACY CHARGES IN GUYANA SLAYINGS SENT TO A COAST JURY | Special to the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/cushioning-system-tested-for-space-shuttle.html | CUSHIONING SYSTEM TESTED FOR SPACE SHUTTLE | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/democrats-to-meet-in-philadelphia-next-june.html | DEMOCRATS TO MEET IN PHILADELPHIA NEXT JUNE | By Adam Clymer Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/exxon-foundation-giving-schools-aid.html | EXXON FOUNDATION GIVING SCHOOLS AID | By Gene I Maeroff Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/food-program-s-advocates-fear-cutbacks-will-wipe-out-gains-in-nutrition.html | FOOD PROGRAMS ADVOCATES FEAR CUTBACKS WILL WIPE OUT GAINS IN NUTRITION | By Gregory Jaynes Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/fossil-of-unknown-mammal-found-in-west.html | FOSSIL OF UNKNOWN MAMMAL FOUND IN WEST | By Bayard Webster | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/franklin-pierce-home-burns.html | Franklin Pierce Home Burns | AP | TX 779245 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/gop-drafts-plan-on-social-security.html | GOP DRAFTS PLAN ON SOCIAL SECURITY | By Warren Weaver Jr Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/gop-moderates-may-rebel-over-arms-cut.html | GOP MODERATES MAY REBEL OVER ARMS CUT | By Steven V Roberts Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/grand-rapids-dedicating-ford-s-museum-in-aura-of-prosperity.html | GRAND RAPIDS DEDICATING FORDS MUSEUM IN AURA OF PROSPERITY | By Iver Peterson Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/labor-group-girds-for-capital-rally.html | LABOR GROUP GIRDS FOR CAPITAL RALLY | By William Serrin Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/lunch-cuts-raise-legal-issue.html | LUNCH CUTS RAISE LEGAL ISSUE | Special to the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/new-hampshire-ponders-future-without-powerful-conservative-publisher.html | NEW HAMPSHIRE PONDERS FUTURE WITHOUT POWERFUL CONSERVATIVE PUBLISHER | By Dudley Clendinen Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/nonfiction-gets-votes-of-buyers.html | NONFICTION GETS VOTES OF BUYERS | By Edwin McDowell | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/president-to-seek-deferrals-in-rises-for-8-key-benefits.html | PRESIDENT TO SEEK DEFERRALS IN RISES FOR 8 KEY BENEFITS | By Steven R Weisman Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/q-a-joseph-a-califano-on-reagan-and-the-great-society.html | QA JOSEPH A CALIFANO ON REAGAN AND THE GREAT SOCIETY | Special to the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/senate-defeats-move-to-end-sugar-subsidies.html | SENATE DEFEATS MOVE TO END SUGAR SUBSIDIES | By Seth S King Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/the-gun-lobby-vs-the-government.html | THE GUN LOBBY VS THE GOVERNMENT | By Phil Gailey Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/union-chief-denounces-us-plan-to-cut-mine-safety-fund-sharply.html | UNION CHIEF DENOUNCES US PLAN TO CUT MINE SAFETY FUND SHARPLY | By Ben A Franklin Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/us/washington-talk-briefing-017992.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/20-die-in-lebanon-in-antileft-bomb.html | 20 DIE IN LEBANON IN ANTILEFT BOMB | By John Kifner Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/awacs-deal-first-salvos-news-analysis.html | AWACS DEAL FIRST SALVOS News Analysis | By Bernard Gwertzman Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/british-divers-recover-7-gold-bars-from-sea.html | British Divers Recover 7 Gold Bars From Sea | AP | TX 779245 | 1981-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/chad-and-libya-report-gains-against-rebels.html | Chad and Libya Report Gains Against Rebels | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/communists-say-caracas-sends-salvador-advisers.html | Communists Say Caracas Sends Salvador Advisers | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/dutch-in-the-vanguard-of-europe-s-missile-skeptics.html | DUTCH IN THE VANGUARD OF EUROPES MISSILE SKEPTICS | By Richard Eder Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/foes-of-awacs-sale-assert-51-senators-back-their-effort.html | FOES OF AWACS SALE ASSERT 51 SENATORS BACK THEIR EFFORT | By Charles Mohr Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/house-threatens-a-unesco-cutoff.html | HOUSE THREATENS A UNESCO CUTOFF | AP | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/moscow-orders-poles-to-control-an-ti-sovietism.html | MOSCOW ORDERS POLES TO CONTROL AN TISOVIETISM | By United Press International | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/nato-chief-glum-on-allies-resolve.html | NATO CHIEF GLUM ON ALLIES RESOLVE | By Drew Middleton Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/plo-bid-seen-at-world-bank-imf-talks.html | PLO BID SEEN AT WORLD BANKIMF TALKS | By Judith Miller Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/reagan-meets-2-neighboring-leaders.html | REAGAN MEETS 2 NEIGHBORING LEADERS | By Howell Raines Special To the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/resolution-on-awacs-and-remarks-at-capitol.html | RESOLUTION ON AWACS AND REMARKS AT CAPITOL | Special to the New York Times | TX 779245 | 1981-10-06 |
| 1981-09-18 | https://www.nytimes.com/1981/09/18/world/soviet-asks-egyptians-to-leave-in-one-week.html | Soviet Asks Egyptians To Leave in One Week | AP | TX 779245 | 1981-10-06 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/arts/black-dance-saluting-the-classics.html | BLACK DANCE SALUTING THE CLASSICS | By Jack Anderson | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/arts/music-mehta-s-mahler.html | MUSIC MEHTAS MAHLER | By John Rockwell | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/arts/opera-grace-bumbry-in-nabucco.html | OPERA GRACE BUMBRY IN NABUCCO | By Donal Henahan | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/arts/tout-paris-offers-its-hommage-a-gene-kelly.html | TOUT PARIS OFFERS ITS HOMMAGE A GENE KELLY | By Susan Heller Anderson Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/air-oregon-continues-operations.html | Air Oregon Continues Operations | By Agis Salpukas | TX 774693 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/allied-van-board-votes-stock-plan.html | Allied Van Board Votes Stock Plan | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/amc-sets-82-price-rise.html | AMC Sets 82 Price Rise | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/coast-thrift-units-agree-on-merger.html | Coast Thrift Units Agree on Merger | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/credit-markets-money-supply-up-1.1-billion.html | CREDIT MARKETS MONEY SUPPLY UP 11 BILLION | By Michael Quint | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/dow-falls-3.90-more-to-836.19.html | DOW FALLS 390 MORE TO 83619 | By Vartanig G Vartan | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/economy-still-weak-in-quarter.html | ECONOMY STILL WEAK IN QUARTER | By Jonathan Fuerbringer Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/frenchman-signs-iranian-caviar-pact.html | FRENCHMAN SIGNS IRANIAN CAVIAR PACT | By Susan Heller Anderson Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/german-coal-plant-deal-expected-with-soviet.html | GERMAN COAL PLANT DEAL EXPECTED WITH SOVIET | By John Tagliabue Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/hiller-buys-an-option-on-17-of-kaiser-steel.html | HILLER BUYS AN OPTION ON 17 OF KAISER STEEL | By Lydia Chavez | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/imperial-oil-faults-canada-energy-pact.html | IMPERIAL OIL FAULTS CANADA ENERGY PACT | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/japan-auto-export-drop.html | Japan Auto Export Drop | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/models-faster-pickup-back-in-style-as-an-option.html | models FASTER PICKUP BACK IN STYLE AS AN OPTION | By John Holusha Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/output-down-for-opec.html | Output Down For OPEC | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/patents-018726.html | PATENTS | By Stacy V Jones | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/patents-device-checks-spelling-of-newspaper-articles.html | PATENTS Device Checks Spelling Of Newspaper Articles | By Stacy V Jones | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/patents-improving-a-copying-process.html | PATENTS IMPROVING A COPYING PROCESS | By Stacy V Jones | TX 774693 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/patents-process-may-increase-semiconductor-capacity.html | PATENTS Process May Increase Semiconductor Capacity | By Stacy V Jones | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/regan-outlines-plans-to-ease-banking-rules.html | REGAN OUTLINES PLANS TO EASE BANKING RULES | By Edward Cowan Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/seoul-buys-mexico-oil.html | Seoul Buys Mexico Oil | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/usair-s-profit-fell-in-august.html | USAirs Profit Fell in August | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/business/your-money-bargain-loans-from-gm.html | YOUR MONEY BARGAIN LOANS FROM GM | By Deborah Rankin | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/movies/el-salvador-at-war.html | EL SALVADOR AT WAR | By Vincent Canby | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/movies/film-making-dances.html | FILM MAKING DANCES | By Jack Anderson | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/68-are-arrested-in-2d-drug-raid-outside-schools.html | 68 ARE ARRESTED IN 2D DRUG RAID OUTSIDE SCHOOLS | By Robert D McFadden | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/about-new-york-searching-for-romance-in-the-land-of-singles.html | ABOUT NEW YORK SEARCHING FOR ROMANCE IN THE LAND OF SINGLES | By Anna Quindlen | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/all-council-races-will-be-delayed.html | ALL COUNCIL RACES WILL BE DELAYED | By A O Sulzberger Jr | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/an-old-paper-s-new-look-falls-flat.html | AN OLD PAPERS NEW LOOK FALLS FLAT | By Robert E Tomasson Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/bridge-young-st-ars-are-hungry-as-are-some-older-ones.html | Bridge Young St ars Are Hungry As Are Some Older Ones | By Alan Truscott | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/casino-president-denies-he-condoned-narcotics.html | CASINO PRESIDENT DENIES HE CONDONED NARCOTICS | By Donald Janson Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/fiscal-practices-in-newark-to-go-under-scrutiny.html | FISCAL PRACTICES IN NEWARK TO GO UNDER SCRUTINY | By Alfonso A Narvaez Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/is-central-park-for-solitude-or-for-celebration-of-the-city.html | IS CENTRAL PARK FOR SOLITUDE OR FOR CELEBRATION OF THE CITY | By Michael Oreskes | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/neal-boenzi.html | Neal Boenzi | The New York Times | TX 774693 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/notes-on-people-a-novelist-and-his-mss.html | Notes on People A Novelist and His MSS | By Albin Krebs and Robert Mcg Thomas | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/notes-on-people-some-disunity-along-the-united-way.html | Notes on People Some Disunity Along the United Way | By Albin Krebs and Robert Mcg Thomas | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/notes-on-people-success-story-daddy-warbucks-buys-real-estate.html | Notes on People Success Story Daddy Warbucks Buys Real Estate | By Albin Krebs and Robert Mcg Thomas | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/notes-on-people-the-first-fonda-opening-night-without-fonda.html | Notes on People The First Fonda Opening Night Without Fonda | By Albin Krebs and Robert Mcg Thomas | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/notes-on-people-walter-annenberg-pays-his-own-way.html | Notes on People Walter Annenberg Pays His Own Way | By Albin Krebs and Robert Mcg Thomas | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/the-region-acquittal-voted-in-customs-case.html | THE REGION Acquittal Voted In Customs Case | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/tower-west-where-owners-and-the-tenants-wage-a-war.html | TOWER WEST WHERE OWNERS AND THE TENANTS WAGE A WAR | By Michael Goodwin | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/two-new-york-projects-to-combat-habitual-felon-and-street-robber.html | TWO NEW YORK PROJECTS TO COMBAT HABITUAL FELON AND STREET ROBBER | By Barbara Basler | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/us-and-state-agree-to-clear-nuclear-waste.html | US AND STATE AGREE TO CLEAR NUCLEAR WASTE | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/ja-mes-kemper-94-dies-founded-m-ajor-insurer.html | JA MES KEMPER 94 DIES FOUNDED M AJOR INSURER | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/morris-iushewitz-an-official-of-the-afl-cio-council.html | MORRIS IUSHEWITZ AN OFFICIAL OF THE AFLCIO COUNCIL | By Glenn Fowler | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/no-headline-018742.html | No Headline | By Alden Whitman | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/rafael-mendez-75-musician-performed-for-heads-of-state.html | RAFAEL MENDEZ 75 MUSICIAN PERFORMED FOR HEADS OF STATE | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/a-friend-of-labor.html | A FRIEND OF LABOR | By Robert Claiborne | TX 774693 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/alligators-from-swamp-to-the-home-plate.html | ALLIGATORS FROM SWAMP TO THE HOME PLATE | By Ron Guidry | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/flagging-allegiance.html | FLAGGING ALLEGIANCE | By Bel Kaufman | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/new-york-adding-up-underdogs.html | New York ADDING UP UNDERDOGS | By Sydney H Schanberg | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/observer-now-it-can-be-told.html | Observer NOW IT CAN BE TOLD | By Russell Baker | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/ali-and-berbick-agree-on-december-in-nassau.html | Ali and Berbick Agree On December in Nassau | By James Tuite | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/carolina-wins-asl-title.html | Carolina Wins ASL Title | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/court-continues-restraints-on-ncaa.html | Court Continues Restraints on NCAA | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/cozza-s-yale-squad-ivy-favorite-again.html | Cozzas Yale Squad Ivy Favorite Again | By Gordon S White Jr | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/errico-shifts-stand-testifies-in-inquiry.html | Errico Shifts Stand Testifies in Inquiry | By Joseph P Fried | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/europe-leading-us-in-ryder-cup-golf.html | Europe Leading US in Ryder Cup Golf | By John Radosta Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/horse-race-sponsors-still-rare-in-us.html | Horse Race Sponsors Still Rare in US | By Steven Crist | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/islanders-top-pick-facing-long-wait.html | ISLANDERS TOP PICK FACING LONG WAIT | By Parton Keese Sp Ecial To the New York T Imes | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/mets-defeat-cardinals-by-8-1.html | METS DEFEAT CARDINALS BY 81 | By Al Harvin | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/mima-jausovec-gains-tokyo-tennis-semifinal.html | Mima Jausovec Gains Tokyo Tennis Semifinal | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/mrs-cooperstein-wins.html | Mrs Cooperstein Wins | Special to the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/no-headline-018720.html | No Headline | By Deane McGowen Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/sports-of-the-times-umpires-still-feel-scars-of-79-strike.html | Sports of The Times Umpires Still Feel Scars of 79 Strike | By George Vecsey | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/the-hard-work-ethic-of-helen-dillon.html | THE HARDWORK ETHIC OF HELEN DILLON | By Gerald Eskenazi | TX 774693 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/yankees-with-3-homers-set-back-red-sox-by-6-4.html | YANKEES WITH 3 HOMERS SET BACK RED SOX BY 64 | By Murray Chass Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/style/de-gustibus-when-the-main-item-at-the-meal-is-how-you-eat-it.html | De Gustibus WHEN THE MAIN ITEM AT THE MEAL IS HOW YOU EAT IT | By Mimi Sheraton | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/style/the-new-furs-spectacular.html | THE NEW FURS SPECTACULAR | By Angela Taylor | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/theater/theater-from-japan.html | THEATER FROM JAPAN | By Anna Kisselgoff | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/around-the-nation-2-killed-in-plane-crash-political-figures-hurt.html | Around the Nation 2 Killed in Plane Crash Political Figures Hurt | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/around-the-nation-6-nazis-convicted-in-plot-to-bomb-greensboro.html | Around the Nation 6 Nazis Convicted in Plot To Bomb Greensboro | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/around-the-nation-chicago-priests-present-plaque-to-cody-at-rally.html | Around the Nation Chicago Priests Present Plaque to Cody at Rally | Special to the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/around-the-nation-one-philadelphia-school-opens-in-teacher-strike.html | Around the Nation One Philadelphia School Opens in Teacher Strike | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/around-the-nation-unneeded-smallpox-shot-causing-a-serious-illness.html | Around the Nation Unneeded Smallpox Shot Causing a Serious Illness | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/bodies-from-laos-said-to-be-asian-not-american.html | BODIES FROM LAOS SAID TO BE ASIAN NOT AMERICAN | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/booming-orlando-wondering-if-growth-is-worth-the-trouble.html | BOOMING ORLANDO WONDERING IF GROWTH IS WORTH THE TROUBLE | By Gregory Jaynes Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/briefing-018624.html | Briefing | By Francis X Clines and Bernard Weintraub | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/death-comes-to-a-federal-agency.html | DEATH COMES TO A FEDERAL AGENCY | By David Shribman Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/dignitaries-praise-ford-at-museum-dedication.html | DIGNITARIES PRAISE FORD AT MUSEUM DEDICATION | By Marjorie Hunter Special To the New York Times | TX 774693 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/gop-leaders-studying-alternative-budget-cuts.html | GOP LEADERS STUDYING ALTERNATIVE BUDGET CUTS | By Martin Tolchin Specia L To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/million-dollar-fish-reeled-in-at-10000.html | MillionDollar Fish Reeled in at 10000 | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/panel-in-house-will-investigate-ex-cia-agent.html | PANEL IN HOUSE WILL INVESTIGATE EXCIA AGENT | By Philip Taubman Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/reagan-suffers-setback-on-senate-farm-bill-vote.html | REAGAN SUFFERS SETBACK ON SENATE FARM BILL VOTE | By Seth S King Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/reagan-will-fight-to-the-last-blow-for-spending-cuts.html | REAGAN WILL FIGHT TO THE LAST BLOW FOR SPENDING CUTS | By Howell Raines Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/solidarity-day-s-enigmatic-organizer-news-analysis.html | SOLIDARITY DAYS ENIGMATIC ORGANIZER News Analysis | By William Serrin Specia L To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/some-genes-linked-to-cancer-process.html | SOME GENES LINKED TO CANCER PROCESS | By Harold M Schmeck Jr | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/teamsters-agree-to-reopen-trucking-pact.html | TEAMSTERS AGREE TO REOPEN TRUCKING PACT | By Ernest Holsendolph Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/two-in-auto-worker-protest-over-taxes-get-prison-terms.html | Two in Auto Worker Protest Over Taxes Get Prison Terms | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/visitors-to-play-rugby-in-private.html | VISITORS TO PLAY RUGBY IN PRIVATE | By Winston Williams Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/wellesley-inaugurates-11th-president.html | WELLESLEY INAUGURATES 11TH PRESIDENT | By Fox Butterfield Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/us/white-house-planning-to-kill-firearms-enforcement-unit.html | WHITE HOUSE PLANNING TO KILL FIREARMS ENFORCEMENT UNIT | By Phil Gailey Special to the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/1000-held-at-indian-protest-seeking-party-chief-s-release.html | 1000 Held at Indian Protest Seeking Party Chiefs Release | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/another-car-bomb-explodes-in-beirut-killing-3.html | ANOTHER CAR BOMB EXPLODES IN BEIRUT KILLING 3 | By John Kifner Special to the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/aqueduct-found-in-italy.html | Aqueduct Found in Italy | AP | TX 774693 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/around-the-world-french-lawmakers-vote-to-end-death-penalty.html | Around the World French Lawmakers Vote To End Death Penalty | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/around-the-world-rebels-not-a-threat-chad-s-president-says.html | Around the World Rebels Not a Threat Chads President Says | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/israeli-egyptian-talks-leave-some-tourism-issues-unsettled.html | ISRAELIEGYPTIAN TALKS LEAVE SOME TOURISM ISSUES UNSETTLED | Special to the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/italy-planning-early-releases-to-ease-overcrowded-prisons.html | Italy Planning Early Releases To Ease Overcrowded Prisons | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/london-port-authority-plans-to-shut-last-enclosed-dock.html | London Port Authority Plans To Shut Last Enclosed Dock | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/moslem-protesters-clash-with-cairo-police-again.html | MOSLEM PROTESTERS CLASH WITH CAIRO POLICE AGAIN | By William E Farrell Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/muckraking-editor-a-constant-barb-to-mrs-gandhi.html | MUCKRAKING EDITOR A CONSTANT BARB TO MRS GANDHI | By Michael T Kaufman Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/pol-pot-group-wins-at-un-for-3d-year.html | POL POT GROUP WINS AT UN FOR 3D YEAR | By Bernard D Nossiter Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/text-of-the-soviet-message-to-poland.html | TEXT OF THE SOVIET MESSAGE TO POLAND | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/us-says-soviet-message-is-intervention-in-poland-s-internal-affairs.html | US SAYS SOVIET MESSAGE IS INTERVENTION IN POLANDS INTERNAL AFFAIRS | By Bernard Gwertzman Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/walesa-nominated-for-pri-ze.html | Walesa Nominated for Pri ze | AP | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/warning-from-moscow-news-analysis.html | WARNING FROM MOSCOW News Analysis | By John F Burns Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-19 | https://www.nytimes.com/1981/09/19/world/warsaw-declares-union-jeopardizes-nation-s-existence.html | WARSAW DECLARES UNION JEOPARDIZES NATIONS EXISTENCE | By John Darnton Special To the New York Times | TX 774693 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/a-newly-named-concert-hall-charts-a-fresh-course.html | A NEWLYNAMED CONCERT HALL CHARTS A FRESH COURSE | By Bernard Holland | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/a-talking-head-collaborates-with-twyla-tharp.html | A TALKING HEAD COLLABORATES WITH TWYLA THARP | By Robert Palmer | TX 774722 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/antiques-final-chapter-in-the-tiberius-tapestry-caper.html | Antiques FINAL CHAPTER IN THE TIBERIUS TAPESTRY CAPER | By Rita Reif | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/architecture-view-classical-clarity-in-an-academic-design-cambridge-mass.html | Architecture View CLASSICAL CLARITY IN AN ACADEMIC DESIGN CAMBRIDGE Mass | By Ada Louise Huxtable | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/art-view-an-audacious-inaugural-exhibition-akron-ohio.html | Art View AN AUDACIOUS INAUGURAL EXHIBITION AKRON Ohio | By Hilton Kramer | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/bridge-turning-a-likely-loss-into-a-profit.html | Bridge TURNING A LIKELY LOSS INTO A PROFIT | By Alan Truscott | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/camera-make-your-own-duplicate-slides.html | Camera MAKE YOUR OWN DUPLICATE SLIDES | By Martin Hershenson | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/chess-the-narrow-gambiteer-has-broadened-out.html | Chess THE NARROW GAMBITEER HAS BROADENED OUT | By Robert Byrne | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/concert-ny-string-ensemble.html | CONCERT NY STRING ENSEMBLE | By Edward Rothstein | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/critics-choices-018774.html | Critics Choices | By Anna Kisselgoff | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/critics-choices-018775.html | Critics Choices | By Gene Thornton | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/critics-choices-018776.html | Critics Choices | By John S Wilson | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/critics-choices-018800.html | Critics Choices | By Robert Palmer | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/dance-view-why-doesn-t-the-prince-stay-to-watch-aurora-dance.html | Dance View WHY DOESNT THE PRINCE STAY TO WATCH AURORA DANCE | By Jack Anderson | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/keith-jarrett-turns-romantic.html | KEITH JARRETT TURNS ROMANTIC | By Stephen Holden | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/music-debuts-in-review-chie-sato-roden-plays-japanese-piano-works.html | MUSIC DEBUTS IN REVIEW CHIE SATO RODEN PLAYS JAPANESE PIANO WORKS | By Bernard Holland | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/music-debuts-in-review-guitar-duo-offers-distinctive-program.html | MUSIC DEBUTS IN REVIEW Guitar Duo Offers Distinctive Program | By Bernard Holland | TX 774722 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/music-debuts-in-review-richard-reif-baritone-in-schubert-mullerin.html | MUSIC DEBUTS IN REVIEW Richard Reif Baritone In Schubert Mullerin | By Peter G Davis | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/music-shamisen-solo-and-hayashi-ensemble.html | MUSIC SHAMISEN SOLO AND HAYASHI ENSEMBLE | By John Rockwell | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/music-tilson-thomas-leads-stravinsky-bill.html | MUSIC TILSON THOMAS LEADS STRAVINSKY BILL | By Edward Rothstein | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/norton-simon-museum-sued-for-selling-works.html | NORTON SIMON MUSEUM SUED FOR SELLING WORKS | Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/numismatics-his-unusual-collection-consists-of-fake-coins.html | Numismatics HIS UNUSUAL COLLECTION CONSISTS OF FAKE COINS | By Ed Reiter | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/opera-marilyn-zschau-as-heroine-of-tosca.html | OPERA MARILYN ZSCHAU AS HEROINE OF TOSCA | By Bernard Holland | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/photography-view-two-masters-return-to-the-limelight.html | Photography View TWO MASTERS RETURN TO THE LIMELIGHT | By Andy Grundberg | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/recital-bach-program.html | RECITAL BACH PROGRAM | By Allen Hughes | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/recordings-post-mahler-symphonic-vitality.html | Recordings POST MAHLER SYMPHONIC VITALITY | By Peter G Davis | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/solo-debuts-for-rock-stars.html | SOLO DEBUTS FOR ROCK STARS | By John Rockwell | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/song-maureen-scanlon.html | SONG MAUREEN SCANLON | By John S Wilson | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/sound-how-power-purifies-music.html | Sound HOW POWER PURIFIES MUSIC | By Hans Fantel | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/stamps-for-lewis-and-clark.html | Stamps FOR LEWIS AND CLARK | By Samuel A Tower | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/stations-board-passes-one-hour-nbc-news.html | Stations Board Passes OneHour NBC News | By United Press International | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/television-week-018792.html | Television Week | By C Gerald Fraser | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/three-guitarists-on-a-virtuosic-disk.html | THREE GUITARISTS ON A VIRTUOSIC DISK | By Robert Palmer | TX 774722 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/tv-view-high-quality-on-premium-channels.html | TV View HIGH QUALITY ON PREMIUM CHANNELS | By John J OConnor | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/when-temperament-ruled-the-high-c-s.html | WHEN TEMPERAMENT RULED THE HIGH CS | By Harold C Schonberg | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/a-life-in-dance.html | A LIFE IN DANCE | By Dolly Brubach | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/a-marriage-that-worked.html | A MARRIAGE THAT WORKED | By Pauline Maier | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/behind-the-best-sellers-jane-brody.html | Behind the Best Sellers JANE BRODY | By Edwin McDowell | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/crime-018844.html | Crime | By Newgate Callendar | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/editors-choice.html | Editors Choice | Harper  Row | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/i-ve-another-little-story-for-you.html | IVE ANOTHER LITTLE STORY FOR YOU | By Denis Donoghue | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/life-was-a-moral-emergency.html | LIFE WAS A MORAL EMERGENCY | By Martha Saxton | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/music-view-those-musicological-thickets.html | Music View THOSE MUSICOLOGICAL THICKETS | By Donal Henahan | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/nonfiction-in-brief-018842.html | Nonfiction in Brief | By Tamar Jacoby | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/now-an-international-figure-milosz-returns-to-92d-st-y-tomorrow.html | NOW AN INTERNATIONAL FIGURE MILOSZ RETURNS TO 92D ST Y TOMORROW | By Herbert Mitgang | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/old-views-of-youth.html | OLD VIEWS OF YOUTH | By Lawrence Stone | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/pluralistic-philosophy.html | PLURALISTIC PHILOSOPHY | By Alasdair MacIntyre | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/reading-and-writing-disappearing-landscape.html | Reading and Writing DISAPPEARING LANDSCAPE | By Anatole Broyard | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/say-stalin-12-times.html | SAY STALIN 12 TIMES | By Mordecai Richler | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/the-inquisitive-robert-nozick.html | THE INQUISITIVE ROBERT NOZICK | By Robert Asahina | TX 774722 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/the-rise-and-fall-of-classic-statues.html | THE RISE AND FALL OF CLASSIC STATUES | By John H DArms | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/books/the-strange-case-of-the-writer-and-the-criminal.html | THE STRANGE CASE OF THE WRITER AND THE CRIMINAL | By Michiko Kakutani | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/comment-wall-street-view-well-i-like-reagan.html | Comment WALL STREET VIEW WELL I LIKE REAGAN | By Iw Burnham 2d | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/economic-affairs-the-economics-of-expectation.html | Economic Affairs THE ECONOMICS OF EXPECTATION | By Barbara Bergman | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/forum-getting-the-coal-on-the-road.html | Forum GETTING THE COAL ON THE ROAD | By Henry Owen | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/investing-playing-the-game-of-arbitrage.html | Investing PLAYING THE GAME OF ARBITRAGE | By Kenneth B Noble | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/other-business-innovation-in-california-medfly-t-shirts.html | Other Business INNOVATION IN CALIFORNIA MEDFLY TSHIRTS | By Danelle Morton | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/personal-finance-how-to-structure-your-own-business.html | Personal Finance HOW TO STRUCTURE YOUR OWN BUSINESS | By Deborah Rankin | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/prospects.html | Prospects | By Ken Neth N Gilpin | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/shoot-out-on-seventh-avenue.html | SHOOTOUT ON SEVENTH AVENUE | By Sandra Salmans | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/stanley-kaplan-teacher-of-testing.html | STANLEY KAPLAN TEACHER OF TESTING | By Alix M Freedman | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/the-computer-bubble-that-burst.html | THE COMPUTER BUBBLE THAT BURST | By Howard Banks | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/the-man-behind-the-soul-of-a-new-machine.html | THE MAN BEHIND THE SOUL OF A NEW MACHINE | By Stanley Klein | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/why-high-rates-don-t-kill.html | WHY HIGH RATES DONT KILL | By Jonathan Fuerbringer | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/business/why-lunch-is-free-at-texasgulf.html | WHY LUNCH IS FREE AT TEXASGULF | By W David Gibson | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/beauty-and-health-looks-for-all-seasons-the-triu-mph-of-contrast.html | Beauty and Health LOOKS FOR ALL SEASONS THE TRIU MPH OF CONTRAST | By Jane Ogle | TX 774722 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/beauty-and-health-new-thoughts-on-diet.html | Beauty and Health NEW THOUGHTS ON DIET | By Jane Ogle | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/on-language-fashionese-for-fall.html | On Language Fashionese for Fall | By William Safire | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/sunday-observer-moseying-around.html | Sunday Observer Moseying Around | By Russell Baker | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/movies/a-study-of-ambition-and-morality-to-open-the-film-festival.html | A STUDY OF AMBITION AND MORALITY TO OPEN THE FILM FESTIVAL | By Vincent Canby | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/movies/film-acquired-taste-getting-fun-out-of-life.html | FILM ACQUIRED TASTE GETTING FUN OUT OF LIFE | By Vincent Canby | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/movies/screen-short-cuts-for-cynics.html | SCREEN SHORT CUTS FOR CYNICS | By Vincent Canby | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/2-aides-help-koch-deal-with-minority-groups.html | 2 AIDES HELP KOCH DEAL WITH MINORITY GROUPS | By Sheila Rule | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/a-60-s-sound-is-replayed-to-perfection.html | A 60S SOUND IS REPLAYED TO PERFECTION | By Stephen Holden | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/a-college-tibute-to-joan-bennett.html | A COLLEGE TIBUTE TO JOAN BENNETT | By Lynne Ames | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/a-guide-to-cooking-schools-in-new-jersey.html | A GUIDE TO COOKING SCHOOLS IN NEW JERSEY | By Anne Semmes and Valerie Sinclair | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/a-third-plan-to-help-yonkers-budget.html | A THIRD PLAN TO HELP YONKERS BUDGET | By Franklin Whitehouse | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/about-long-island.html | About Long Island | By Richard F Shepard | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/antiabortion-plan-where-is-justice.html | ANTIABORTION PLAN WHERE IS JUSTICE | By Susan Schneider | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/antiques-a-show-sponsored-by-2-churches.html | ANTIQUES A SHOW SPONSORED BY 2 CHURCHES | By Carolyn Darrow | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/antiques-wethersfield-girds-for-antiq-ues-fair.html | Antiques WETHERSFIELD GIRDS FOR ANTIQ UES FAIR | By Frances Phipps | TX 774722 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/art-chauvinism-saved-from-itself.html | ART CHAUVINISM SAVED FROM ITSELF | By John Caldwell | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/art-complex-naivete.html | Art COMPLEX NAIVETE | By David L Shirey | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/art-fierce-tenderness-in-prints-by-rattner.html | Art FIERCE TENDERNESS IN PRINTS BY RATTNER | By Helen A Harrison | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/art-visual-work-gains-a-sonic-dimension.html | ART VISUAL WORK GAINS A SONIC DIMENSION | By Vivien Raynor | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/at-home-019782.html | AT HOME | By Shelby Moorman Howatt | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/at-home-019852.html | At Home | By Shelby Moorman Howatt | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/at-home-019856.html | AT HOME | By Shelby Moorman Howatt | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/at-home-019860.html | At Home | By Shelby Moorman Howatt | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/autumn-migrations-are-luring-birders.html | AUTUMN MIGRATIONS ARE LURING BIRDERS | By Leo H Carney | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/autumn-pleasures-more-than-leaves.html | AUTUMN PLEASURES MORE THAN LEAVES | By Eleanor Charles | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/ax-murder-is-laid-to-insanity.html | Ax Murder Is Laid to Insanity | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/bus-routes-added.html | BUS ROUTES ADDED | By Gretchen Webster | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/call-for-action-to-redefine-housing-needs.html | CALL FOR ACTION TO REDEFINE HOUSING NEEDS | By Christopher J Dodd | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/case-charging-harassment-of-cohn-near-end.html | CASE CHARGING HARASSMENT OF COHN NEAR END | By E R Shipp | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/cauliflower-losses.html | CAULIFLOWER LOSSES | By Andrea Aurichio | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/child-abuse-study-challenges-beliefs.html | CHILDABUSE STUDY CHALLENGES BELIEFS | By Phyllis Bernstein | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/city-council-s-lawyers-find-15-minority-seats-in-restudy.html | CITY COUNCILS LAWYERS FIND 15 MINORITY SEATS IN RESTUDY | By Michael Goodwin | TX 774722 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/city-s-lawyer-is-caught-in-primary-crossfire.html | CITYS LAWYER IS CAUGHT IN PRIMARY CROSSFIRE | By Clyde Haberman | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/coast-guard-calls-in-navy-divers-in-search-for-wreck-of-the-karen-e.html | COAST GUARD CALLS IN NAVY DIVERS IN SEARCH FOR WRECK OF THE KAREN E | By James Barron | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/cohalan-asserts-political-control.html | COHALAN ASSERTS POLITICAL CONTROL | By Frank Lynn | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/community-theater-and-a-missionary-for-the-cause.html | COMMUNITY THEATER AND A MISSIONARY FOR THE CAUSE | By Alvin Klein | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/complex-comedy-on-social-paranoia.html | COMPLEX COMEDY ON SOCIAL PARANOIA | By Joseph Catinella | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/con-ed-extending-test-of-higher-sulfur-fuel.html | CON ED EXTENDING TEST OF HIGHERSULFUR FUEL | By Ralph Blumenthal | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/connecticut-guide-hartman-s-gabler.html | Connecticut Guide HARTMANS GABLER | By Eleanor Charles | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/conrail-says-it-may-abandon-12-mile-putnam-freight-line-z.html | CONRAIL SAYS IT MAY ABANDON 12MILE PUTNAM FREIGHT LINE Z | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/cost-of-jersey-race-put-at-8-million.html | COST OF JERSEY RACE PUT AT 8 MILLION | By Joseph F Sullivan Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/county-buys-site-in-white-plains-for-its-offices-saving-disputed.html | COUNTY BUYS SITE IN WHITE PLAINS FOR ITS OFFICES SAVING DISPUTED | By James Feron | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/crafts-can-esthetics-live-happily-with-economics.html | CRAFTS CAN ESTHETICS LIVE HAPPILY WITH ECONOMICS | By Patricia Malarcher | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/crafts-materials-of-origin-are-mirrored-in-show.html | CRAFTS MATERIALS OF ORIGIN ARE MIRRORED IN SHOW | By Ruth J Katz | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/crowded-field-prepares-to-race-for-cotter-seat.html | CROWDED FIELD PREPARES TO RACE FOR COTTER SEAT | By Richard L Madden | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/david-s-i-developer-selected.html | DAVIDS I DEVELOPER SELECTED | By Arlene Garbett | TX 774722 | 1981-10-05 |

| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/demand-for-paper-slackens.html | DEMAND FOR PAPER SLACKENS | By Rona Kavee | TX 774722 | 1981-10-05 |
|---|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/dining-out-a-spot-for-those-with-an-appetite.html | DINING OUT A SPOT FOR THOSE WITH AN APPETITE | By M H Reed | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/dining-out-fresh-appealing-chinese-tastes.html | Dining Out FRESH APPEALING CHINESE TASTES | By Patricia Brooks | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/dining-out-italian-fare-that-holds-its-own.html | Dining Out ITALIAN FARE THAT HOLDS ITS OWN | By Florence Fabricant | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/dining-out-now-if-you-like-huge-portions.html | DINING OUT NOW IF YOU LIKE HUGE PORTIONS | By Anne Semmes | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/do-bar-hours-affect-auto-fatalities.html | DO BAR HOURS AFFECT AUTO FATALITIES | By Patricia Teasdale | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/drug-agents-taking-of-suitcase-held-in-error.html | DRUG AGENTS TAKING OF SUITCASE HELD IN ERROR | By Arnold H  Lubasch | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/easing-the-trauma-of-cancer.html | EASING THE TRAUMA OF CANCER | By Tracie Rozhon | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/europe-trade-visit-first-by-a-governor.html | EUROPE TRADE VISIT FIRST BY A GOVERNOR | By Elise Vider | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/fish-and-chips.html | FISH AND CHIPS | By James F Lynch | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/follow-up-on-the-news-controversial-seal.html | FOLLOWUP ON THE NEWS Controversial Seal | By Richard Haitch | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/follow-up-on-the-news-defense-coup.html | FOLLOWUP ON THE NEWS Defense Coup | By Richard Haitch | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/follow-up-on-the-news-dial-a-dispute.html | FOLLOWUP ON THE NEWS DialaDispute | By Richard Haitch | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/follow-up-on-the-news-tourist-protection.html | FOLLOWUP ON THE NEWS Tourist Protection | By Richard Haitch | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/food-herbs-more-than-the-season.html | Food HERBS MORE THAN THE SEASON | By Nancy Arum | TX 774722 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/for-mcintosh-king-81-was-a-bad-year.html | FOR MCINTOSH KING 81 WAS A BAD YEAR | By Harold Faber Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/forum-on-criminal-justice-held-inside-prison.html | FORUM ON CRIMINAL JUSTICE HELD INSIDE PRISON | By Lena Williams Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/gardening-now-s-the-time-to-select-annuals-for-82.html | Gardening NOWS THE TIME TO SELECT ANNUALS FOR 82 | By Carl Totemeier | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/getting-the-lirr-on-a-new-track.html | GETTING THE LIRR ON A NEW TRACK | By Glenn R Bucek | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/gunman-shoots-hostage-during-new-haven-siege.html | GUNMAN SHOOTS HOSTAGE DURING NEW HAVEN SIEGE | By Robert D McFadden | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/hackensack-water-plans-its-largest-expansion-26.html | HACKENSACK WATER PLANS ITS LARGEST EXPANSION 26 | By Robert Hanley | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/high-tech-idea-for-the-island-fails-to-achieve-planners-hopes.html | HIGHTECH IDEA FOR THE ISLAND FAILS TO ACHIEVE PLANNERS HOPES | By James Barron | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/home-clinic-discarding-a-garden-hose-it-isn-t-necessary.html | Home Clinic DISCARDING A GARDEN HOSE IT ISNT NECESSARY | By Bernard Gladstone | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/how-to-succeed-back-and-a-success.html | HOW TO SUCCEED BACK AND A SUCCESS | By Haskel Frankel | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/idyllic-bellport-discovered-all-over-again.html | IDYLLIC BELLPORT DISCOVERED ALL OVER AGAIN | By Hugh OHaire | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/indian-lore-delays-montauk-developer.html | INDIAN LORE DELAYS MONTAUK DEVELOPER | By John Rather | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/it-s-time-to-take-grand-juries-out-of-the-middle-ages.html | ITS TIME TO TAKE GRAND JURIES OUT OF THE MIDDLE AGES | By Charles W Coward Jr | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/jersey-urges-sale-of-new-atomic-power-plant.html | JERSEY URGES SALE OF NEW ATOMIC POWER PLANT | By Alfonso A Narvaez Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/landmarks-panel-adopts-bolder-tack.html | LANDMARKS PANEL ADOPTS BOLDER TACK | By A O Sulzberger Jr | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/lesson-in-writing-admissions-essays.html | LESSON IN WRITING ADMISSIONS ESSAYS | By John E Stafford | TX 774722 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/life-s-changes-peanut-butter-and-mustard.html | LIFES CHANGES PEANUT BUTTER AND MUSTARD | By Bette Ann Moskowitz | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/literati-and-rich-frequented-bellport.html | LITERATI AND RICH FREQUENTED BELLPORT | By Hugh OHaire | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/long-island-guide-sculpture-tour.html | Long Island Guide SCULPTURE TOUR | By Barbara Delatiner | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/long-islanders-from-game-boards-to-show-business.html | Long Islanders FROM GAME BOARDS TO SHOW BUSINESS | By Lawrence Van Gelder | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/moving-day-rediscovering-past-treasures.html | MOVING DAY REDISCOVERING PAST TREASURES | By Anita Inman Comstock | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/music-it-s-the-halls-of-ivy-for-music-this-fall.html | Music ITS THE HALLS OF IVY FOR MUSIC THIS FALL | By Robert Sherman | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/navy-electric-boat-settle-differences.html | NAVY ELECTRIC BOAT SETTLE DIFFERENCES | By States News Service | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/new-jersey-guide-polo-anyone.html | NEW JERSEY GUIDE POLO ANYONE | By Martha G Wilson | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/new-jersey-housing.html | NEW JERSEY HOUSING | By Ellen Rand | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/new-jersey-journal-019812.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/new-jersey-opinion-it-s-time-to-take-grand-juries-out-of-the-middle-ages.html | NEW JERSEY OPINION ITS TIME TO TAKE GRAND JURIES OUT OF THE MIDDLE AGES | By Anthony E Russo | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/new-site-is-a-boon-to-golf-asso-ciation.html | NEW SITE IS A BOON TO GOLF ASSO CIATION | By Michael Strauss | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/new-us-policy-may-cut-loans-to-small-businesses.html | NEW US POLICY MAY CUT LOANS TO SMALL BUSINESSES | By John S Rosenberg | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/newark-s-new-school-chief-puts-safety-first.html | NEWARKS NEW SCHOOL CHIEF PUTS SAFETY FIRST | Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/nj-transit-reviews-mix-ups.html | NJ TRANSIT REVIEWS MIXUPS | By Anthony Depalma | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/opera-opening-on-a-rousing-note.html | OPERA OPENING ON A ROUSING NOTE | By Barbara Delatiner | TX 774722 | 1981-10-05 |

| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/pageant-plays-bridgeport.html | PAGEANT PLAYS BRIDGEPORT | By Leonard J Grimaldi | TX 774722 | 1981-10-05 |
|---|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/parade-party-begin-wesleyan-s-sesqui.html | PARADE PARTY BEGIN WESLEYANS SESQUI | By David Hessekiel | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/patrol-boat-duty-serious-and-routine-aboard-the-point-knoll-in-long-island-sound.html | PATROL BOAT DUTY SERIOUS AND ROUTINE ABOARD THE POINT KNOLL in Long Island Sound | By Matthew L Wald | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/politics-behind-the-legislative-delay.html | POLITICS BEHIND THE LEGISLATIVE DELAY | By Joseph F Sullivan | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/politics-prescott-bush-senate-bid-seen-set.html | Politics PRESCOTT BUSH SENATE BID SEEN SET | By Richard L Madden | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/proposal-to-tighten-milk-sale-law-assailed-by-state-consumer-aides.html | PROPOSAL TO TIGHTEN MILK SALE LAW ASSAILED BY STATE CONSUMER AIDES | By Raymond Bonner | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/public-housing-at-the-crossroads-puf913.html | PUBLIC HOUSING AT THE CROSSROADS puf913 | By Andree Brooks | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/residents-form-bus-service.html | RESIDENTS FORM BUS SERVICE | By Evelyn Philips | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/rutherford-100-years-old-will-break-out-the-beer-to-celebrate-rutherford.html | RUTHERFORD 100 YEARS OLD WILL BREAK OUT THE BEER TO CELEBRATE RUTHERFORD | By Maurice Carroll | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/schools-plan-curbs-special-interests.html | SCHOOLS PLAN CURBS SPECIAL INTERESTS | By Fran Wenograd | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/schools-under-fire-turning-to-publicity.html | SCHOOLS UNDER FIRE TURNING TO PUBLICITY | By Louise Saul | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/simon-garfunkel-reunion-jams-central-park.html | SIMONGARFUNKEL REUNION JAMS CENTRAL PARK | By Paul L Montgomery | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/speaking-personally-death-a-wound-that-can-fester.html | SPEAKING PERSONALLY DEATH A WOUND THAT CAN FESTER | By Michael Durkas | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/state-aide-skeptical-of-consumer-panel.html | STATE AIDE SKEPTICAL OF CONSUMER PANEL | By Judith Hoopes | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/study-rejects-joint-energy-plant.html | STUDY REJECTS JOINT ENERGY PLANT | By Tessa Melvin | TX 774722 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/the-careful-shopper-cooking-supplies-blend-with-some-lessons.html | THE CAREFUL SHOPPER Cooking Supplies Blend With Some Lessons | By Jeanne Clare Feron | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/the-lively-arts-villella-polish-rubbing-off-on-eglevsky.html | The Lively Arts VILLELLA POLISH RUBBING OFF ON EGLEVSKY | By Jill Silverman | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/theater-how-to-succeed-back-and-a-success.html | Theater HOW TO SUCCEED BACK AND A SUCCESS | By Haskel Frankel | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/theater-in-review-versus-the-irs-falls-short-in-audit.html | Theater in Review VERSUS THE IRS FALLS SHORT IN AUDIT | By Alvin Klein | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/trenton-shifts-school-policy.html | TRENTON SHIFTS SCHOOL POLICY | By R Foster Winans | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/us-names-panel-to-check-indian-pt-safety.html | US NAMES PANEL TO CHECK INDIAN PT SAFETY | Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/westchester-guide-jack-anderson-to-speak.html | WESTCHESTER GUIDE JACK ANDERSON TO SPEAK | By Eleanor Charles | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/westchester-housing-how-un-homes-affect-local-taxes.html | WESTCHESTER HOUSING HOW UN HOMES AFFECT LOCAL TAXES | By Betsy Brown | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/westchester-journal-019845.html | WESTCHESTER JOURNAL | By James Feron | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/with-new-season-the-apple-crops.html | WITH NEW SEASON THE APPLE CROPS | By Nancy Arum | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/work-innovations-improving-morale.html | WORK INNOVATIONS IMPROVING MORALE | By Damon Stetson | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/obituaries/ellery-stone-87-itt-official-dies.html | ELLERY STONE 87 ITT OFFICIAL DIES | By David W Dunlap | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/a-legal-solution-in-south-africa.html | A LEGAL SOLUTION IN SOUTH AFRICA | By Richard Neely | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/essay-reagan-out-of-town.html | Essay REAGAN OUT OF TOWN | By William Safire | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/wartime-for-poland.html | WARTIME FOR POLAND | By Harrison E Salisbury | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/washington-solidarity-day.html | Washington SOLIDARITY DAY | By James Reston | TX 774722 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/realest ate/developers-readying-three-towers-in-chinatown.html | DEVELOPERS READYING THREE TOWERS IN CHINATOWN | By John Wang | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/realest ate/how-the-new-tax-laws-aid-homeowners.html | HOW THE NEW TAX LAWS AID HOMEOWNERS | By Lydia Long | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/realest ate/howard-ronson-begins-work-on-one-tower-sells-another.html | HOWARD RONSON BEGINS WORK ON ONE TOWER SELLS ANOTHER | By Carter B Horsley | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/realest ate/industrial-zones-gain-new-stature.html | INDUSTRIAL ZONES GAIN NEW STATURE | By Carter B Horsley | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/realest ate/pinpointing-the-rent-squeeze.html | PINPOINTING THE RENT SQUEEZE | By Carter B Horsley | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ 12-1-noble-nashua-captures-marlboro.html | 121 NOBLE NASHUA CAPTURES MARLBORO | By Steven Crist | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ about-cars-diary-of-a-skylark-owner.html | ABOUT CARS DIARY OF A SKYLARK OWNER | By Marshall Schuon | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ alabama-19-kentucky-10.html | Alabama 19 Kentucky 10 | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ boston-college-13-texas-a-m-12.html | Boston College 13 Texas A M 12 | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ brooks-pushes-thinking-style.html | Brooks Pushes Thinking Style | By James F Clarity Speci Al To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ buckner-hit-helps-cubs-win.html | Buckner Hit Helps Cubs Win | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ burke-is-retiring-from-garden-posts.html | BURKE IS RETIRING FROM GARDEN POSTS | By Sam Goldaper | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ clemson-ends-georgia-streak.html | CLEMSON ENDS GEORGIA STREAK | By United Press International | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ colgate-27-lehigh-14.html | Colgate 27 Lehigh 14 | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ college-soccer-is-growing-steadily.html | College Soccer Is Growing Steadily | By Alex Yannis | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ colts-sever-unitas-ties.html | Colts Sever Unitas Ties | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ dartmouth-drubs-princeton-by-32-13.html | Dartmouth Drubs Princeton by 3213 | By Michael Strauss Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/ diana-sets-record-as-yale-wins-28-7.html | DIANA SETS RECORD AS YALE WINS 287 | By Parton Keese Special To the New York Times | TX 774722 | 1981-10-05 |

| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/hartung-conners-top-us-gymnastics-team.html | Hartung Conners Top US Gymnastics Team | AP | TX 774722 | 1981-10-05 |
|---|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/harvard-turns-back-columbia-by-23-6.html | HARVARD TURNS BACK COLUMBIA BY 236 | By Deane McGowen | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/horace-mann-breezes.html | HORACE MANN BREEZES | Special to The New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/iowa-state-23-iowa-12.html | IOWA STATE 23 IOWA 12 | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/jets-and-giants-getting-big-plays-from-top-rookies-mcneil-takes-starting-role.html | JETS AND GIANTS GETTING BIG PLAYS FROM TOP ROOKIES MCNEIL TAKES STARTING ROLE | By Gerald Eskenazi Special To The New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/jets-and-giants-getting-big-plays-from-top-rookies-taylor-has-been-impressive.html | JETS AND GIANTS GETTING BIG PLAYS FROM TOP ROOKIES TAYLOR HAS BEEN IMPRESSIVE | By Frank Litsky Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/mets-down-cards-on-homers-6-to-2.html | Mets Down Cards On Homers 6 to 2 | By Roy S Johnson | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/mets-wilson-brooks-gaining-attention.html | Mets Wilson Brooks Gaining Attention | By Joseph Durso | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/michigan-routs-notre-dame.html | MICHIGAN ROUTS NOTRE DAME | By Gordon S White Jr Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/miss-floyd-leads-by-3-strokes-on-72-209.html | Miss Floyd Leads by 3 Strokes on 72209 | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/mutch-rides-pampa-to-victory-in-jumpoff.html | Mutch Rides Pampa To Victory in Jumpoff | Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/nebraska-trounces-florida-state-34-14.html | Nebraska Trounces Florida State 3414 | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/nfl-players-set-their-sales-pitch.html | NFL Players Set Their Sales Pitch | By William N Wallace | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/no-headline-019666.html | No Headline | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/no-headline-019668.html | No Headline | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/outdoors-goose-of-the-sea.html | OUTDOORS GOOSE OF THE SEA | By Nelson Bryant | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/pitt-defeats-cincinnati-by-38-7.html | Pitt Defeats Cincinnati by 387 | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/race-is-no-issue-for-holmes-cooney.html | RACE IS NO ISSUE FOR HOLMESCOONEY | By Michael Katz | TX 774722 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/sports-of-the-times-dundee-compares-sugar-ray-and-al-i.html | SPORTS OF THE TIMES DUNDEE COMPARES SUGAR RAY AND AL I | By Dave Anderson | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/sports-of-the-times-the-man-who-made-mets-amazing.html | SPORTS OF THE TIMES THE MAN WHO MADE METS AMAZING | By George Vecsey | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/steinbrenner-i-m-like-archie-bunker.html | STEINBRENNER IM LIKE ARCHIE BUNKER | By Ira Berkow | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/us-takes-big-lead-in-ryder-cup-golf.html | US Takes Big Lead in Ryder Cup Golf | By John Radosta Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/views-of-sport-a-briliant-event-in-a-too-brilliant-glare.html | VIEWS OF SPORT A BRILIANT EVENT IN A TOO BRILLIANT GLARE | By Joe Flaherty | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/views-of-sport-memories-after-the-clock-runs-out.html | VIEWS OF SPORT MEMORIES AFTER THE CLOCK RUNS OUT | By Joan Morris McNally | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/yankees-beaten-8-5.html | YANKEES BEATEN 85 | By Murray Chass Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/style/121-lovely-faces-launch-an-earl-s-picture-book.html | 121 LOVELY FACES LAUNCH AN EARLS PICTURE BOOK | By William Borders Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/style/future-events-herbs-and-champagne.html | Future Events Herbs and Champagne | By Ruth Robinson | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/theater/she-made-ladies-look-sophisticated.html | SHE MADE LADIES LOOK SOPHISTICATED | By John Duka | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/theater/stage-view-a-critic-prepares-for-the-new-season.html | Stage View A CRITIC PREPARES FOR THE NEW SEASON | By Walter Kerr | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/a-dude-ranch-vacation-that-s-more-than-horses.html | A DUDERANCH VACATION THATS MORE THAN HORSES | By Stanley Carr | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/a-guest-s-view-of-bermuda-s-trainee-hotel.html | A GUESTS VIEW OF BERMUDAS TRAINEE HOTEL | RALPH BLUMENTHAL | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/an-off-off-season-for-cruises.html | AN OFFOFFSEASON FOR CRUISES | By Paul Grimes | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/autumn-glory-rolling-south-50-miles-a-day.html | AUTUMN GLORY ROLLING SOUTH 50 MILES A DAY | By Matthew L Wald | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/notes-a-roundup-of-fall-vacation-ideas.html | NOTES A ROUNDUP OF FALL VACATION IDEAS | By Stanley Carr | TX 774722 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/a-potpourri-of-protesters.html | A POTPOURRI OF PROTESTERS | By David Shribman Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/army-ponders-use-of-parachuting-dogs.html | ARMY PONDERS USE OF PARACHUTING DOGS | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/around-the-nation-019514.html | Around the Nation | Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/around-the-nation-2-idaho-police-officers-arrested-in-phoenix.html | Around the Nation 2 Idaho Police Officers Arrested in Phoenix | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/around-the-nation-indicted-labor-leader-is-deposed-in-carolina.html | Around the Nation Indicted Labor Leader Is Deposed in Carolina | Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/audit-of-indian-warehouse-raising-questions-in-dakota.html | AUDIT OF INDIAN WAREHOUSE RAISING QUESTIONS IN DAKOTA | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/avowed-racist-is-convicted-of-murdering-2-blacks-jogging-in-utah.html | AVOWED RACIST IS CONVICTED OF MURDERING 2 BLACKS JOGGING IN UTAH | Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/bell-foresees-more-cuts-in-education-budget.html | BELL FORESEES MORE CUTS IN EDUCATION BUDGET | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/bill-would-forbid-aid-to-terrorists.html | BILL WOULD FORBID AID TO TERRORISTS | By Philip Taubman Specia L To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/black-leaders-criticized-by-gop-chairman.html | BLACK LEADERS CRITICIZED BY GOP CHAIRMAN | By Adam Clymer Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/boston-city-schools-once-beacons-losing-students-and-pride.html | BOSTON CITY SCHOOLS ONCE BEACONS LOSING STUDENTS AND PRIDE | By Dudley Clendinen Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/both-races-fight-integration-plan-in-chicago.html | BOTH RACES FIGHT INTEGRATION PLAN IN CHICAGO | Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/brown-assails-new-stress-on-nuclear-arms.html | BROWN ASSAILS NEW STRESS ON NUCLEAR ARMS | Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/cbs-reporter-s-ribs-broken.html | CBS REPORTERS RIBS BROKEN | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/chicago-archdiocese-center-of-strife-under-cody.html | CHICAGO ARCHDIOCESE CENTER OF STRIFE UNDER CODY | By Kenneth A Briggs Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/court-bars-age-limit-in-denying-pilots-job.html | Court Bars Age Limit In Denying Pilots Job | AP | TX 774722 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/court-overseeing-houston-tax-aides.html | COURT OVERSEEING HOUSTON TAX AIDES | WILLIAM K STEVENS Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/developer-is-slain-in-attempt-to-prevent-rape-of-daughter.html | Developer Is Slain in Attempt To Prevent Rape of Daughter | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/ex-illinois-attorney-general-loses-tax-conviction-plea.html | ExIllinois Attorney General Loses Tax Conviction Plea | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/excerpts-from-lane-kirkland-talk-at-rally.html | EXCERPTS FROM LANE KIRKLAND TALK AT RALLY | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/figure-from-mccarthy-days-pleases-people-with-puppets.html | FIGURE FROM MCCARTHY DAYS PLEASES PEOPLE WITH PUPPETS | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/heroes-of-battle-of-the-bulge-to-be-given-belated-honors.html | HEROES OF BATTLE OF THE BULGE TO BE GIVEN BELATED HONORS | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/hotel-workers-approve-pact.html | Hotel Workers Approve Pact | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/layton-jury-still-deliberating.html | Layton Jury Still Deliberating | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/mayor-a-socialist-is-encountering-hostility-in-vermont-city.html | MAYOR A SOCIALIST IS ENCOUNTERING HOSTILITY IN VERMONT CITY | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/phillips-academy-in-andover-installs-its-13th-headmaster.html | Phillips Academy in Andover Installs Its 13th Headmaster | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/scuffles-interrupt-game-of-rugby-in-wisconsin.html | SCUFFLES INTERRUPT GAME OF RUGBY IN WISCONSIN | By Winston Williams Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/shipbuilder-reaches-accord-with-navy-on-trident-claims.html | Shipbuilder Reaches Accord With Navy On Trident Claims | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/space-agency-sees-time-of-sacrifice.html | SPACE AGENCY SEES TIME OF SACRIFICE | By John Noble Wilford | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/study-of-ways-to-reduce-heart-attack-risk-is-proving-out.html | STUDY OF WAYS TO REDUCE HEART ATTACK RISK IS PROVING OUT | By Jane E Brody | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/texan-set-to-get-endowment-post.html | TEXAN SET TO GET ENDOWMENT POST | By Irvin Molotsky Special To the New York Times | TX 774722 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/tougher-fund-rules-sought-for-caucuses-organized-in-house.html | TOUGHER FUND RULES SOUGHT FOR CAUCUSES ORGANIZED IN HOUSE | By Edward Tpound Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/toxic-gas-escapes-pulp-mill.html | Toxic Gas Escapes Pulp Mill | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/us-to-curb-rise-in-flights-guided-from-ground.html | US TO CURB RISE IN FLIGHTS GUIDED FROM GROUND | By Richard Witkin | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/us/visits-by-reuters-stir-speculation-press-notes.html | VISITS BY REUTERS STIR SPECULATION Press Notes | By Jonathan Friendly | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/a-close-up-of-map-making-for-those-councilmanic-districts.html | A CLOSEUP OF MAP MAKING FOR THOSE COUNCILMANIC DISTRICTS | By Maurice Carroll | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/as-caesarian-birth-rate-grows-so-does-a-debate.html | AS CAESARIAN BIRTH RATE GROWS SO DOES A DEBATE | By Jane E Brody | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/british-politics-is-now-a-three-ring-circus.html | BRITISH POLITICS IS NOW A THREERING CIRCUS | By William Borders | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/double-trouble-democrats-have-a-plan-sit-back-relax-enjoy.html | DOUBLE TROUBLE DEMOCRATS HAVE A PLAN SIT BACK RELAX ENJOY | By Martin Tolchin | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/farm-bloc-is-bruised-but-hardly-battered.html | FARM BLOC IS BRUISED BUT HARDLY BATTERED | By Seth S King | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/german-terrorists-pursue-fresh-targets-with-old-strategy.html | GERMAN TERRORISTS PURSUE FRESH TARGETS WITH OLD STRATEGY | By John Vinocur | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/ideas-trends-a-new-mammal-from-ages-ago.html | Ideas  Trends A New Mammal From Ages Ago | By Margot Slade and Eva Hoffman | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/ideas-trends-cardinal-cody-strikes-back-at-the-critics.html | Ideas  Trends Cardinal Cody Strikes Back At the Critics | By Margot Slade and Eva Hoffman | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/ideas-trends-crashworthy-figures-will-tell.html | Ideas  Trends Crashworthy Figures Will Tell | By Margot Slade and Eva Hoffman | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/ideas-trends-pesticide-causes-alarm-in-west.html | Ideas  Trends Pesticide Causes Alarm in West | By Margot Slade and Eva Hoffman | TX 774722 | 1981-10-05 |

| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/ideas-trends-toward-easing-broadcast-rules.html | Ideas  Trends Toward Easing Broadcast Rules | By Margot Slade and Eva Hoffman | TX 774722 | 1981-10-05 |
|---|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/industry-starts-smiling-on-photovoltaics.html | INDUSTRY STARTS SMILING ON PHOTOVOLTAICS | By Thomas L Friedman | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/republican-moderates-won-t-be-pushovers.html | REPUBLICAN MODERATES WONT BE PUSHOVERS | By Hedrick Smith | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/small-city-mayors-play-power-broker.html | SMALLCITY MAYORS PLAY POWER BROKER | By John Herbers | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-nation-both-sides-apply-more-heat-over-saudi-awacs-sale.html | The Nation Both Sides Apply More Heat Over Saudi Awacs Sale | By Caroline Rand Herron and Michael Wright | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-nation-busing-filibuster-ended.html | The Nation Busing Filibuster Ended | By Caroline Rand Herron and Michael Wright | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-nation-goldwater-on-new-right.html | The Nation Goldwater On New Right | By Caroline Rand Herron and Michael Wright | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-nation-judge-o-connor-can-now-relax.html | The Nation Judge OConnor Can Now Relax | By Caroline Rand Herron and Michael Wright | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-nation-the-wilson-case-leads-to-inquiry.html | The Nation The Wilson Case Leads to Inquiry | By Caroline Rand Herron and Michael Wright | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-region-albany-hangs-out-no-scrum-sign.html | The Region Albany Hangs Out No Scrum Sign | By Richard Levine and Carlyle C Douglas | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-region-down-the-path-of-austerity.html | The Region Down the Path Of Austerity | By Richard Levine and Carlyle C Douglas | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-region-for-new-york-new-york-a-2-part-primary.html | The Region For New York New York a 2Part Primary | By Richard Levine and Carlyle C Douglas | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-region-newark-jury-wi-dens-inquiry.html | The Region Newark Jury Wi dens Inquiry | By Richard Levine and Carlyle C Douglas | TX 774722 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-region-subway-vandals-get-the-bite.html | The Region Subway Vandals Get the Bite | By Richard Levine and Carlyle C Douglas | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-world-back-to-russia-without-love.html | The World Back to Russia Without Love | By Barbara Slavin and Milt Freudenheim | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-world-haig-implies-soviet-role-in-poison-warfare.html | The World Haig Implies Soviet Role in Poison Warfare | By Barbara Slavin and Milt Freudenheim | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-world-new-premium-on-life-s-pleasures.html | The World New Premium on Lifes Pleasures | By Barbara Slavin and Milt Freudenheim | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-world-pakistan-takes-aid-on-its-terms.html | The World Pakistan Takes Aid on Its Terms | By Barbara Slavin and Milt Freudenheim | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-world-treasure-from-an-icy-grave.html | The World Treasure From An Icy Grave | By Barbara Slavin and Milt Freudenheim | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/trade-barriers-it-s-not-all-tokyo-s-fault.html | TRADE BARRIERS ITS NOT ALL TOKYOS FAULT | By Steve Lohr | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/un-carries-moderation-to-extremes.html | UN CARRIES MODERATION TO EXTREMES | By Bernard D Nossiter | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/voters-shift-to-right-bolstering-natos-northern-outpost.html | VOTERS SHIFT TO RIGHT BOLSTERING NATOS NORTHERN OUTPOST | By R W Apple Jr | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/100-gold-bars-raised-from-british-warship.html | 100 Gold Bars Raised From British Warship | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/2-gi-s-hurt-in-german-crash.html | 2 GIs Hurt in German Crash | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/300-die-as-amazon-boat-sinks.html | 300 DIE AS AMAZON BOAT SINKS | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/36-die-in-bolivia-truck-crash.html | 36 Die in Bolivia Truck Crash | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/5-us-marines-die-as-copter-crashes-in-the-mediterranean.html | 5 US Marines Die as Copter Crashes in the Mediterranean | AP | TX 774722 | 1981-10-05 |

| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/around-the-world-3-officials-dismissed-from-rumanian-cabinet.html | Around the World 3 Officials Dismissed From Rumanian Cabinet | AP | TX 774722 | 1981-10-05 |
|---|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/around-the-world-mrs-gandhi-criticizes-foreign-correspondents.html | Around the World Mrs Gandhi Criticizes Foreign Correspondents | Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/bonn-seeks-to-cut-common-market-payment.html | BONN SEEKS TO CUT COMMON MARKET PAYMENT | Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/brazilian-president-suffers-heart-attack.html | BRAZILIAN PRESIDENT SUFFERS HEART ATTACK | By Warren Hoge Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/earthquake-in-pakistan.html | Earthquake in Pakistan | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/fuel-shortage-impedes-somali-refugee-relief.html | FUEL SHORTAGE IMPEDES SOMALI REFUGEE RELIEF | By Alan Cowell Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/in-nato-maneuvers-us-is-hitting-its-stride.html | IN NATO MANEUVERS US IS HITTING ITS STRIDE | By Drew Middleton Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/japan-withdraws-fishing-fleet-from-kiribati.html | JAPAN WITHDRAWS FISHING FLEET FROM KIRIBATI | By Robert Trumbull Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/lack-of-essential-goods-in-poland-is-making-life-almost-unbearable.html | LACK OF ESSENTIAL GOODS IN POLAND IS MAKING LIFE ALMOST UNBEARABLE | By John Darnton Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/lima-battles-to-give-poor-a-better-life.html | LIMA BATTLES TO GIVE POOR A BETTER LIFE | By Edward Schumacher Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/marcos-gives-amnesty-for-late-tax-payments.html | Marcos Gives Amnesty For Late Tax Payments | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/medieval-port-is-unearthed-by-the-japanese.html | MEDIEVAL PORT IS UNEARTHED BY THE JAPANESE | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/nobel-laureate-given-pension-by-argentina.html | Nobel Laureate Given Pension by Argentina | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/one-of-china-s-rockets-sends-3-satellites-aloft.html | One of Chinas Rockets Sends 3 Satellites Aloft | AP | TX 774722 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/poles-restoring-jewish-cemetery-in-warsaw.html | POLES RESTORING JEWISH CEMETERY IN WARSAW | Special to the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/polish-bishops-denounce-official-new-monopoly.html | POLISH BISHOPS DENOUNCE OFFICIAL NEW MONOPOLY | AP | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/salvador-chief-arrives-in-us-today.html | SALVADOR CHIEF ARRIVES IN US TODAY | By Barbara Crossette Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/seoul-said-to-hold-15000-in-camps-without-trial.html | SEOUL SAID TO HOLD 15000 IN CAMPS WITHOUT TRIAL | By Henry Scott Stokes Spec Ial To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/shah-s-niece-leads-monarchist-cause.html | SHAHS NIECE LEADS MONARCHIST CAUSE | By Frank J Prial Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/soviet-concedes-2-soldiers-died-in-angola-clash.html | SOVIET CONCEDES 2 SOLDIERS DIED IN ANGOLA CLASH | By John F Burns Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-20 | https://www.nytimes.com/1981/09/20/world/soviet-finds-appetizing-uses-for-stale-bread.html | SOVIET FINDS APPETIZING USES FOR STALE BREAD | By Serge Schmemann Special To the New York Times | TX 774722 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/ballet-a-promising-young-troupe.html | BALLET A PROMISING YOUNG TROUPE | By Anna Kisselgoff | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/briton-teaching-in-us-is-leeds-piano-winner.html | BRITON TEACHING IN US IS LEEDS PIANO WINNER | Special to the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/city-opera-fall-season-s-first-maria.html | CITY OPERA FALL SEASONS FIRST MARIA | By Peter G Davis | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/city-opera-the-first-fledermaus.html | CITY OPERA THE FIRST FLEDERMAUS | By Edward Rothstein | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/dance-meg-eginton.html | DANCE MEG EGINTON | By Jack Anderson | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/fued-embroils-bolshoi-ballet.html | FUED EMBROILS BOLSHOI BALLET | By John F Burns | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/opera-lady-macbeth-of-mtsensk.html | OPERA LADY MACBETH OF MTSENSK | By John Rockwell Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/tv-irish-charm-on-american-cable.html | TV IRISH CHARM ON AMERICAN CABLE | By John J OConnor | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/advertising-asia-media-network-to-be-formed-in-us.html | ADVERTISING Asia Media Network To Be Formed in US | By Philip H Dougherty | TX 782446 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/advertising-bates-acts-to-regain-audiences.html | Advertising Bates Acts To Regain Audiences | By Philip H Dougherty | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/advertising-henderson-receives-2-d-lanier-assignment.html | ADVERTISING Henderson Receives 2 d Lanier Assignment | By Philip H Dougherty | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/advertising-pbs-board-receives-cluster-ad-proposal.html | ADVERTISING PBS Board Receives Cluster Ad Proposal | By Philip H Dougherty | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/business-people-sun-electric-gets-a-new-president.html | BUSINESS PEOPLE SUN ELECTRIC GETS A NEW PRESIDENT | By Leonard Sloane | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/business-people-systems-planning-picks-rein-to-lead-company.html | BUSINESS PEOPLE SYSTEMS PLANNING PICKS REIN TO LEAD COMPANY | By Leonard Sloane | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/commodities-a-federal-regulatory-turf-battle.html | Commodities A Federal Regulatory Turf Battle | By Hj Maidenberg | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/credit-markets-cautious-optimism-on-bonds.html | CREDIT MARKETS CAUTIOUS OPTIMISM ON BONDS | By Michael Quint | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/fcc-delay-on-phone-plan-forecast.html | FCC DELAY ON PHONE PLAN FORECAST | By Ernest Holsendolph Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/few-new-car-plants-for-south.html | FEW NEW CAR PLANTS FOR SOUTH | By Reginald Stuart Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/japan-plans-to-restrain-video-sales.html | JAPAN PLANS TO RESTRAIN VIDEO SALES | Special to the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/market-place-merger-price-stirs-protests.html | Market Place Merger Price Stirs Protests | By Robert Metz | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/maruzen-typifies-japan-s-oil-problem.html | MARUZEN TYPIFIES JAPANS OIL PROBLEM | By Steve Lohr Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/petro-lewis-plans-an-offer-for-mcrae.html | PETROLEWIS PLANS AN OFFER FOR MCRAE | By Hj Maidenberg | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/poor-lands-80-growth-spurt-cited.html | POOR LANDS 80 GROWTH SPURT CITED | AP | TX 782446 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/relief-for-the-clearing-houses-clearing-banks-page-d5.html | RELIEF FOR THE CLEARING HOUSES clearing banks page D5 | By Robert A Bennett | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/troubling-steel-sales-by-canada.html | TROUBLING STEEL SALES BY CANADA | By Lydia Chavez | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/us-seeks-seed-diversity-as-crop-assurance-the-scope-of-food-series.html | US SEEKS SEED DIVERSITY AS CROP ASSURANCE The Scope Of Food Series | By Ann Crittenden Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/us-to-attend-patent-meeting.html | US to Attend Patent Meeting | Special to the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/washington-watch-a-23.5-billion-oil-tax-yield.html | WASHINGTON WATCH A 235 BILLION OILTAX YIELD | By Robert D Hershey Jr | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/business/zf-business-people-as-harbert-sells-assets-it-considers-takeovers.html | zf BUSINESS PEOPLE AS HARBERT SELLS ASSETS IT CONSIDERS TAKEOVERS | By Leonard Sloane | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/army-moves-in-to-clean-park-after-concert.html | ARMY MOVES IN TO CLEAN PARK AFTER CONCERT | By Robin Herman | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/bridge-ban-on-r-eese-had-roots-in-h-is-writings-on-game.html | Bridge Ban on R eese Had Roots In H is Writings on Game | By Alan Truscott | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/chairman-of-mta-will-ask-for-25-rise-for-bridge-tolls.html | CHAIRMAN OF MTA WILL ASK FOR 25 RISE FOR BRIDGE TOLLS | By Ari L Goldman | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/city-candidates-greet-the-voters-in-a-final-push.html | CITY CANDIDATES GREET THE VOTERS IN A FINAL PUSH | By Jane Perlez | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/dead-shark-enlivens-village-scene.html | DEAD SHARK ENLIVENS VILLAGE SCENE | By Robert D McFadden | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/fight-in-bonnano-crime-family-with-three-murders-is-described.html | FIGHT IN BONNANO CRIME FAMILY WITH THREE MURDERS IS DESCRIBED | By Arnold H Lubasch | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/good-day-for-browsing-at-fifth-ave-book-fair.html | GOOD DAY FOR BROWSING AT FIFTH AVE BOOK FAIR | By Colin Campbell | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/lilco-to-give-gas-users-a-refund-of-9-million.html | Lilco to Give Gas Users A Refund of 9 Million | AP | TX 782446 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/notes-on-people-a-down-under-gauche.html | NOTES ON PEOPLE A DownUnder Gauche | By Albin Krebs and Robert Mcg Thomas Jr | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/notes-on-people-a-weighty-decision.html | NOTES ON PEOPLE A Weighty Decision | By Albin Krebs and Robert Mcg Thomas Jr | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/notes-on-people-accenting-the-positive.html | NOTES ON PEOPLE Accenting the Positive | By Albin Krebs and Robert Mcg Thomas Jr | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/notes-on-people-dreaming-up-a-book.html | NOTES ON PEOPLE Dreaming Up a Book | By Albin Krebs and Robert Mcg Thomas Jr | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/notes-on-people-inflated-literature.html | NOTES ON PEOPLE Inflated Literature | By Albin Krebs and Robert Mcg Thomas Jr | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/notes-on-people-redford-gets-2d-billing.html | NOTES ON PEOPLE Redford Gets 2d Billing | By Albin Krebs and Robert Mcg Thomas Jr | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/reporter-s-notebook-on-the-edge-in-politics.html | REPORTERS NOTEBOOK ON THE EDGE IN POLITICS | By Frank Lynn | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/rites-autumn-overtake-new-york-city-suburbs-metropolis-living-shifts-faster-pace.html | RITES OF AUTUMN OVERTAKE NEW YORK CITY AND SUBURBS IN METROPOLIS LIVING SHIFTS TO A FASTER PACE | By Deirdre Carmody | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/rites-autumn-overtake-new-york-city-suburbs-rural-dwellers-prepare-battle-nature.html | RITES OF AUTUMN OVERTAKE NEW YORK CITY AND SUBURBS RURAL DWELLERS PREPARE TO BATTLE NATURE | By William E Geist Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/rusting-found-in-key-section-of-17-reactors.html | RUSTING FOUND IN KEY SECTION OF 17 REACTORS | By Matthew L Wald | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/springboks-in-albany-court-hearing-today.html | Springboks in Albany Court Hearing Today | AP | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/sshh-croquet-championships-under-way.html | SSHHCROQUET CHAMPIONSHIPS UNDER WAY | By Laurie Johnston | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/us-welfare-cuts-begin-in-new-york-new-jersey-and-connecticut.html | US WELFARE CUTS BEGIN IN NEW YORK NEW JERSEY AND CONNECTICUT | By Peter Kihss | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/a-subduer-of-hinckley-dies.html | A Subduer of Hinckley Dies | AP | TX 782446 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/charles-coombs-retired-us-aide.html | CHARLES COOMBS RETIRED US AIDE | By Glenn Fowler | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/felia-doubrovska-dies-at-85-ballerina-and-noted-teacher.html | FELIA DOUBROVSKA DIES AT 85 BALLERINA AND NOTED TEACHER | By Jack Anderson | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/joyce-selznick-actors-agent-and-a-casting-director-dies.html | Joyce Selznick Actors Agent And a Casting Director Dies | AP | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/abroad-at-home-wanted-mideast-policy.html | ABROAD AT HOME WANTED MIDEAST POLICY | By Anthony Lewis | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/evidence-illegally-obtained-by-police.html | EVIDENCE ILLEGALLY OBTAINED BY POLICE | By Seymour Wishman | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/foreign-affairs-a-sense-of-belonging.html | FOREIGN AFFAIRS A SENSE OF BELONGING | By Flora Lewis | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/gromyko-and-haig.html | GROMYKO AND HAIG | By Charles Mcg Mathias Jr | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/the-editorial-notebook-minimum-feasible-participation.html | The Editorial Notebook Minimum Feasible Participation | By Hugh Price | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/brewers-lose-fall-from-first.html | Brewers Lose Fall From First | By Thomas Rogers | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/chargers-triumph-over-chiefs-42-31.html | CHARGERS TRIUMPH OVER CHIEFS 4231 | By William N Wallace Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/cindy-wuss-wins.html | Cindy Wuss Wins | AP | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/clemson-s-up-upset-of-georgia-opens-race-for-top-ranking.html | CLEMSONS UP UPSET OF GEORGIA OPENS RACE FOR TOP RANKING | By Gordon S White Jr | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/falcons-remain-unbeaten.html | FALCONS REMAIN UNBEATEN | By Al Harvin | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/giants-beat-saints-20-7-jets-lose-38-10-to-steelers.html | GIANTS BEAT SAINTS 207 JETS LOSE 3810 TO STEELERS | By Gerald Eskenazi Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/hull-gets-goal-as-rangers-top-capitals.html | Hull Gets Goal as Rangers Top Capitals | By James F Clarity Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/jets-patience-not-a-virtue.html | Jets Patience Not a Virtue | DAVE ANDERSON | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/lindsay-betters-two-run-marks.html | Lindsay Betters Two Run Marks | AP | TX 782446 | 1981-10-05 |

| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/mears-regains-driving-title.html | Mears Regains Driving Title | AP | TX 782446 | 1981-10-05 |
|---|---|---|---|---|---|
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/mets-top-cards-in-ninth-7-6.html | METS TOP CARDS IN NINTH 76 | By Roy S Johnson | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/miss-haynie-wins.html | Miss Haynie Wins | AP | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/noble-nashua-s-owner-hedges-on-plans.html | Noble Nashuas Owner Hedges on Plans | By Steven Crist | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/outdoors-going-inland-for-new-england-salmon.html | OUTDOORS GOING INLAND FOR NEW ENGLAND SALMON | By Nelson Bryant | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/question-box.html | Question Box | S Lee Kanner | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/september-staggers.html | September Staggers | George Vecsey | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/sports-world-specials-a-yankee-in-first.html | SPORTS WORLD SPECIALS A Yankee in First | By Thomas Rogers | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/sports-world-specials-all-that-jazz.html | SPORTS WORLD SPECIALS All That Jazz | By Thomas Rogers | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/sports-world-specials-barrel-of-fun.html | Sports World Specials Barrel of Fun | By Thomas Rogers | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/sports-world-specials-beardless-wonder.html | SPORTS WORLD SPECIALS Beardless Wonder | By Thomas Rogers | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/sports-world-specials-tv-side-judges.html | SPORTS WORLD SPECIALS TVSide Judges | By Thomas Rogers | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/st-john-li-victor.html | St John LI Victor | Special to the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/title-to-belgian.html | Title to Belgian | AP | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/townsend-victor.html | TOWNSEND VICTOR | AP | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/us-easy-winner-in-ryder-cup-golf.html | US EASY WINNER IN RYDER CUP GOLF | By John Radosta Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/wilbert-montgomery-rushes-to-the-top.html | WILBERT MONTGOMERY RUSHES TO THE TOP | By William N Wallace | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/will-columbia-s-lions-roar-again.html | WILL COLUMBIAS LIONS ROAR AGAIN | By Malcolm Moran | TX 782446 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/yankees-lose-4-1-2-homers-for-perez.html | YANKEES LOSE 41 2 HOMERS FOR PEREZ | By Murray Chass Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/style/76-leading-women-of-fashion-honored-at-show.html | 76 LEADING WOMEN OF FASHION HONORED AT SHOW | By John Duka | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/style/catholic-courses-for-lasting-marriages.html | CATHOLIC COURSES FOR LASTING MARRIAGES | By Andree Brooks Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/theater/theater-dave-allen-in-evening-of-comedy.html | THEATER DAVE ALLEN IN EVENING OF COMEDY | By Frank Rich | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/a-citizen-assembly-opposes-the-draft-814.html | A CITIZEN ASSEMBLY OPPOSES THE DRAFT 814 | By Richard Halloran Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/action-on-major-pension-bill-may-be-put-off.html | ACTION ON MAJOR PENSION BILL MAY BE PUT OFF | By Warren Weaver Jr Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/after-solidarity-day-organizers-must-set-agenda-news-an-alysis.html | AFTER SOLIDARITY DAY ORGANIZERS MUST SET AGENDA News An alysis | By William Serrin Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/briefing-021148.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/coast-killings-tied-to-homosexuality.html | COAST KILLINGS TIED TO HOMOSEXUALITY | By Robert Lindsey Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/confusion-on-oct-1-welfare-cuts-is-expected-to-delay-their-impact.html | CONFUSION ON OCT 1 WELFARE CUTS IS EXPECTED TO DELAY THEIR IMPACT | By Robert Pear Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/editor-s-use-of-cody-critic-s-notes-focus-of-dispute.html | EDITORS USE OF CODY CRITICS NOTES FOCUS OF DISPUTE | By William E Schmidt Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/effect-of-controllers-strike-on-businesses-is-seen-easing.html | EFFECT OF CONTROLLERS STRIKE ON BUSINESSES IS SEEN EASING | By William Robbins Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/leader-in-exile-pleads-his-case-in-the-capital.html | LEADER IN EXILE PLEADS HIS CASE IN THE CAPITAL | By Barbara Crossette Spec Ial To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/leaders-of-nuclear-protests-see-a-shift-in-strategy.html | LEADERS OF NUCLEAR PROTESTS SEE A SHIFT IN STRATEGY | By Judith Cummings Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/little-things-count-in-a-very-big-way.html | LITTLE THINGS COUNT IN A VERY BIG WAY | By Lynn Rosellini Special to the New York Times | TX 782446 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/miami-hopes-to-improve-postal-carriers-driving.html | Miami Hopes to Improve Postal Carriers Driving | AP | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/michigan-gop-hails-equal-standing-in-poll.html | MICHIGAN GOP HAILS EQUAL STANDING IN POLL | By Adam Clymer Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/new-homes-in-san-diego-are-empty-as-high-interest-rates-deter-buyers.html | NEW HOMES IN SAN DIEGO ARE EMPTY AS HIGH INTEREST RATES DETER BUYERS | By Robert Lindsey Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/panel-to-consider-plan-for-new-city-in-florida.html | Panel to Consider Plan For New City in Florida | AP | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/the-calendar.html | THE CALENDAR | By B Drummond Ayres Jr | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/unit-on-handicaps-facing-extinction.html | UNIT ON HANDICAPS FACING EXTINCTION | By Phil Gailey Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/us-reported-planning-suit-against-former-cia-chief.html | US REPORTED PLANNING SUIT AGAINST FORMER CIA CHIEF | By United Press International | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/us-shift-on-busing-puts-seattle-in-the-spotlight.html | US SHIFT ON BUSING PUTS SEATTLE IN THE SPOTLIGHT | By Wallace Turner Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/us/valuable-ore-found-in-rocks-erupting-into-sea-of-oregon.html | VALUABLE ORE FOUND IN ROCKS ERUPTING INTO SEA OF OREGON | By Walter Sullivan | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/begin-denies-a-link-between-awacs-and-us-strategic-ties-with-israel.html | BEGIN DENIES A LINK BETWEEN AWACS AND US STRATEGIC TIES WITH ISRAEL | By David K Shipler Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/bomb-in-beirut-theater-kills-4.html | BOMB IN BEIRUT THEATER KILLS 4 | By John Kifner Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/canada-ties-storm-signs-news-analysis.html | CANADA TIES STORM SIGNS News Analysis | By Henry Giniger Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/dutch-policemen-fight-protesters-at-atom-plant.html | Dutch Policemen Fight Protesters at Atom Plant | AP | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/flight-attendant-dies-in-mishap-on-jetliner.html | Flight Attendant Dies In Mishap on Jetliner | AP | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/heavy-civilian-casualties-reported-in-afghan-city.html | Heavy Civilian Casualties Reported in Afghan City | AP | TX 782446 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/israeli-asserts-us-plans-broad-links.html | ISRAELI ASSERTS US PLANS BROAD LINKS | By Bernard D Nossiter | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/man-in-the-news-backup-man-for-brazilians.html | MAN IN THE NEWS BACKUP MAN FOR BRAZILIANS | By Warren Hoge Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/polish-regime-says-an-urgent-action-is-being-prepared.html | POLISH REGIME SAYS AN URGENT ACTION IS BEING PREPARED | By John Darnton Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/pope-seeks-settlement-in-poland-without-violence-or-intervention.html | POPE SEEKS SETTLEMENT IN POLAND WITHOUT VIOLENCE OR INTERVENTION | AP | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/qaddafi-is-new-chip-in-horn-of-africa-poker-game.html | QADDAFI IS NEW CHIP IN HORN OF AFRICA POKER GAME | By Alan Cowell Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/reporter-s-notebook-nato-vs-nato.html | REPORTERS NOTEBOOK NATO VS NATO | By Drew Middleton Specia L To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/salvador-leader-in-the-us-opposes-additional-advisors.html | SALVADOR LEADER IN THE US OPPOSES ADDITIONAL ADVISORS | Special to the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/soft-spots-are-seen-by-haig-among-foes-of-saudi-awacs-deal.html | SOFT SPOTS ARE SEEN BY HAIG AMONG FOES OF SAUDI AWACS DEAL | By Bernard Gwertzman Special To the New York Times | TX 782446 | 1981-10-05 |
| 1981-09-21 | https://www.nytimes.com/1981/09/21/world/us-is-urged-to-cut-quota-for-indochinese.html | US Is Urged to Cut Quota for Indochinese | AP | TX 782446 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/children-s-shows-found-waning.html | CHILDRENS SHOWS FOUND WANING | By Ernest Holsendolph Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/jazz-pianist-don-ewall.html | JAZZ PIANIST DON EWALL | By John S Wilson | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/rock-british-duran-duran.html | ROCK BRITISH DURAN DURAN | By Stephen Holden | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/tomreview-met-opens-with-new-norma.html | TOMReview MET OPENS WITH NEW NORMA | By John Rockwell | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/top-ranking-singers-star-in-extensive-restaging.html | TOPRANKING SINGERS STAR IN EXTENSIVE RESTAGING | By Donal Henahan | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/tv-a-musical-tribute-to-children-7-13.html | TV A MUSICAL TRIBUTE TO CHILDREN 713 | By John J OConnor | TX 774710 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/1982-wheat-curb-planned.html | 1982 Wheat Curb Planned | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/a-new-hunt-for-markets-at-reynolds.html | A NEW HUNT FOR MARKETS AT REYNOLDS | By Agis Salpukas Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/advertising-big-butter-maker-on-the-move.html | Advertising Big Butter Maker on The Move | By Philip H Dougherty | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/advertising-direct-marketing-magazine-is-started.html | ADVERTISING Direct Marketing Magazine Is Started | By Philip H Dougherty | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/advertising-lombardo-willis-part-of-f-william-free.html | ADVERTISING Lombardo  Willis Part of F William Free | By Philip H Dougherty | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/all-american-nut.html | All American Nut | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/britan-plans-cuts-in-spending.html | BRITAN PLANS CUTS IN SPENDING | By Steven Rattner Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/concern-over-size-of-deficit.html | CONCERN OVER SIZE OF DEFICIT | By Thomas L Friedman | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/decontrol-of-insurance-fees-urged.html | DECONTROL OF INSURANCE FEES URGED | Special to the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/dow-adds-10.37-on-cut-in-prime.html | DOW ADDS 1037 ON CUT IN PRIME | By Vartanig G Vartan | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/earnings-general-mills-up-46.2-jewel-soars.html | EARNINGS General Mills Up 462 Jewel Soars | By Phillip H Wiggins | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/franc-up-on-actions-by-paris.html | FRANC UP ON ACTIONS BY PARIS | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/germans-try-to-sell-submarines-to-us.html | GERMANS TRY TO SELL SUBMARINES TO US | By John Tagliabue Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/goodrich-delays-resin-plant-work.html | Goodrich Delays Resin Plant Work | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/head-of-columbia-gets-10-million-contract.html | Head of Columbia Gets 10 Million Contract | By Leonard Sloane | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/ic-offers-451-million-for-sunbeam.html | IC OFFERS 451 MILLION FOR SUNBEAM | By Robert J Cole | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/james-river-seeks-70-keuffel-stake.html | James River Seeks 70 Keuffel Stake | AP | TX 774710 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/lockheed-offers-fixed-plane-price.html | Lockheed Offers Fixed Plane Price | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/market-place-azl-s-plan-for-recovery.html | Market Place AZLs Plan For Recovery | By Robert Metz | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/mclain-takeover.html | McLain Takeover | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/need-for-budget-cut-is-tied-to-wall-st.html | Need for Budget Cut Is Tied to Wall St | By Jonathan Fuerbringer Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/prime-rate-is-cut-by-some-big-banks.html | PRIME RATE IS CUT BY SOME BIG BANKS | By Robert A Bennett | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/rates-firm-in-erratic-trading.html | RATES FIRM IN ERRATIC TRADING | By Michael Quint | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/regan-says-imf-should-be-stricter.html | Regan Says IMF  Should Be Stricter | By Clyde H Farnsworth Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/scott-to-delay-some-spending.html | Scott to Delay Some Spending | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/talking-business-with-balog-drexel-burnham-lambert-market-surviving.html | Talking Business with Balog of Drexel Burnham Lambert In the Market And Surviving | By Kenneth B Noble | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/video-curb-plan-denied-by-tokyo.html | VIDEO CURB PLAN DENIED BY TOKYO | By Steve Lohr Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/business/visa-plans-money-fund-and-higher-limit-card.html | VISA PLANS MONEY FUND AND HIGHER LIMIT CARD | By Lydia Chavez | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/abridged-primary-to-be-held-today-in-new-york-city.html | ABRIDGED PRIMARY TO BE HELD TODAY IN NEW YORK CITY | By Maurice Carroll | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/bridge-some-peo ple-make-rules-that-really-won-t-work.html | Bridge Some Peo ple Make Rules That Really Wont Work | By Alan Truscott | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/chess-browne-with-score-of-8-2-wins-tourney-in-santiago.html | Chess Browne With Score of 82 Wins Tourney in Santiago | By Robert Byrne | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/courts-act-on-the-eve-of-primary.html | COURTS ACT ON THE EVE OF PRIMARY | By Frank Lynn | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/female-officer-cleared-of-dereliction-of-duty.html | FEMALE OFFICER CLEARED OF DERELICTION OF DUTY | By Leonard Buder | TX 774710 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/is-rugby-speech-news-analysis.html | IS RUGBY SPEECH News Analysis | By David Margolick | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/islands-on-broadway-being-reconstructed.html | ISLANDS ON BROADWAY BEING RECONSTRUCTED | By Shawn G Kennedy | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/new-york-state-gives-795-acres-to-indian-tribe.html | NEW YORK STATE GIVES 795 ACRES TO INDIAN TRIBE | Special to the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/notes-on-people-a-freshman-president-greets-nyu-class.html | NOTES ON PEOPLE A Freshman President Greets NYU Class | By Albin Krebs and Robert Mcg Thomas Jr | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/notes-on-people-reagan-runs-third.html | NOTES ON PEOPLE Reagan Runs Third | By Albin Krebs and Robert Mcg Thomas Jr | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/notes-on-people-supporting-cast-strong.html | NOTES ON PEOPLE Supporting Cast Strong | By Albin Krebs and Robert Mcg Thomas Jr | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/reversal-sought-in-conviction-of-mrs-harris.html | REVERSAL SOUGHT IN CONVICTION OF MRS HARRIS | By James Feron Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/us-accuses-35-on-toxic-waste-in-south-jersey.html | US ACCUSES 35 ON TOXIC WASTE IN SOUTH JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/us-judge-voids-carey-s-ban-on-sspringbok-rugby-match.html | US JUDGE VOIDS CAREYS BAN ON SSPRINGBOK RUGBY MATCH | Special to the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/with-hope-and-nervousness-would-be-choristers-try-out.html | WITH HOPE AND NERVOUSNESS WOULDBE CHORISTERS TRY OUT | By Laurie Johnston | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/obituaries/helen-m-clark-lawyer-dies.html | HELEN M CLARK LAWYER DIES | By Walter H Waggoner | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/obituaries/joseph-hirsch-71-a-realist-painter.html | JOSEPH HIRSCH 71 A REALIST PAINTER | By Herbert Mitgang | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/obituaries/sara-haden-actress-played-crabby-roles-in-long-film-career.html | SARA HADEN ACTRESS PLAYED CRABBY ROLES IN LONG FILM CAREER | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/editorial-notebook-middle-class-on-the-march.html | EDITORIAL NOTEBOOK Middle Class on the March | By Robert Curvin | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/expect-military-rule-in-iran.html | EXPECT MILITARY RULE IN IRAN | By Ali Reza Sheikholeslami | TX 774710 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-22 | https://www.nytimes.com/1981/09/22/opinio n/in-the-nation-the-tax-cut-theory.html | IN THE NATION THE TAXCUT THEORY | By Tom Wicker | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/opinio n/new-york-the-reich-enters-the-primary.html | NEW YORK The Reich Enters the Primary | By Sydney H Schanberg | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/opinio n/tyhe-future-of-sewage-treatment.html | TYHE FUTURE OF SEWAGE TREATMENT | By Larry Silverman | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/scienc e/a-day-with-the-whales-rare-close-look-yields-data-on-private-lives-lubecme.html | A DAY WITH THE WHALES RARE CLOSE LOOK YIELDS DATA ON PRIVATE LIVES LUBECMe | By Bayard Webster | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/scienc e/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/scienc e/connecticut-registry-is-treasury-of-data-for-cancer-research.html | CONNECTICUT REGISTRY IS TREASURY OF DATA FOR CANCER RESEARCH | By Matthew L Wald Spe Cial To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/scienc e/effort-to-convert-reactor-waste-to-military-use-arouses-alarm.html | EFFORT TO CONVERT REACTOR WASTE TO MILITARY USE AROUSES ALARM | By Judith Miller | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/scienc e/hints-of-apple-and-banana-found-playing-a-role-in-beer.html | HINTS OF APPLE AND BANANA FOUND PLAYING A ROLE IN BEER | By Richard Severo | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/scienc e/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/ by-sports-of-the-times-another-baseball-blunder.html | By Sports of The Times Another Baseball Blunder | DAVE ANDERSON | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/ dorsett-leads-cowboys-to-35-21-victory.html | DORSETT LEADS COWBOYS TO 3521 VICTORY | By William N Wallace Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/ ed-marinaro-recounts-the-lessons-of-football.html | ED MARINARO RECOUNTS THE LESSONS OF FOOTBALL | By Ira Berkow | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/ even-blue-jays-have-pennant-hopes.html | EVEN BLUE JAYS HAVE PENNANT HOPES | By Murray Chass | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/ indians-top-lackluster-yanks.html | INDIANS TOP LACKLUSTER YANKS | By Jane Gross | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/ jets-president-backs-michaels.html | Jets President Backs Michaels | By Gerald Eskenazi Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/ mets-defeat-pirates-4-3-on-a-wild-pitch-in-13th.html | METS DEFEAT PIRATES 43 ON A WILD PITCH IN 13th | By Deane McGowen | TX 774710 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/perkins-unspoiled-by-success.html | Perkins Unspoiled by Success | By Frank Litsky Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/phils-lose-in-17th-1-0-carlton-sets-mark.html | Phils Lose In 17th 10 Carlton Sets Mark | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/style/dressing-up-glitter-diversity.html | DRESSING UP GLITTER DIVERSITY | By Bernadine Morris | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/style/women-s-shop-atop-barney-s.html | WOMENS SHOP ATOP BARNEYS | By Ron Alexander | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/theater/rachel-robinson-recalls-when-jackie-was-first.html | RACHEL ROBINSON RECALLS WHEN JACKIE WAS FIRST | By John Corry | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/alices-restaurant-for-sale.html | Alices Restaurant for Sale | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/around-the-nation-34-are-hurt-at-harvard-as-chlorine-pipe-breaks.html | AROUND THE NATION 34 Are Hurt at Harvard As Chlorine Pipe Breaks | Special to the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/around-the-nation-hearing-on-sentencing-delayed-for-utah-sniper.html | AROUND THE NATION Hearing on Sentencing Delayed for Utah Sniper | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/around-the-nation-school-pickets-arrested-in-strike-in-philadelphia.html | AROUND THE NATION School Pickets Arrested In Strike in Philadelphia | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/around-the-nation-state-attorneys-sum-up-case-against-kleindienst.html | AROUND THE NATION State Attorneys Sum Up Case Against Kleindienst | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/article-022654-no-title.html | Article 022654  No Title | By Marjorie Hunter Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/atlanta-suspect-loses-2-trial-plea.html | ATLANTA SUSPECT LOSES 2TRIAL PLEA | By Wendell Rawls Jr Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/biographer-to-document-charges-on-johnson.html | BIOGRAPHER TO DOCUMENT CHARGES ON JOHNSON | By Robert D McFadden | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/california-gop-seeks-to-void-redistricting.html | CALIFORNIA GOP SEEKS TO VOID REDISTRICTING | By Wallace Turner Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/coast-reactor-license-granted-new-protest-fails.html | COAST REACTOR LICENSE GRANTED NEW PROTEST FAILS | By Judith Cummings Special To the New York Times | TX 774710 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/construction-dispute-over.html | Construction Dispute Over | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/dole-to-test-democrats-backing-for-broad-bills-on-social-security.html | DOLE TO TEST DEMOCRATS BACKING FOR BROAD BILLS ON SOCIAL SECURITY | By Warren Weaver Jr Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/ex-hostages-say-that-most-have-resumed-normal-lives.html | EXHOSTAGES SAY THAT MOST HAVE RESUMED NORMAL LIVES | By B Drummond Ayres Jr Sp Ecial To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/hinckley-s-defense-overruled-on-access-to-doctors-notes.html | Hinckleys Defense Overruled On Access to Doctors Notes | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/republicans-warn-reagan-that-cuts-would-be-beaten.html | REPUBLICANS WARN REAGAN THAT CUTS WOULD BE BEATEN | By Martin Tolchin | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/rules-would-remove-10-percent-of-families-now-on-welfare-rolls.html | RULES WOULD REMOVE 10 PERCENT OF FAMILIES NOW ON WELFARE ROLLS | By Robert Pear | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/senate-confirms-judge-o-connor-she-will-join-high-court-friday.html | SENATE CONFIRMS JUDGE OCONNOR SHE WILL JOIN HIGH COURT FRIDAY | By Linda Greenhouse Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/stewardess-s-death-leads-to-new-safety-proposals.html | STEWARDESSS DEATH LEADS TO NEW SAFETY PROPOSALS | By Richard Witkin | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/trial-to-begin-on-charge-of-selling-codes-to-soviet.html | TRIAL TO BEGIN ON CHARGE OF SELLING CODES TO SOVIET | By Gregory Jaynes Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/washington-talk-briefing-022703.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/washington-talk-catering-to-capital-needs-discreetly.html | WASHINGTON TALK CATERING TO CAPITAL NEEDS DISCREETLY | By Barbara Gamarekian Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/washington-talk-congress.html | WASHINGTON TALK CONGRESS | By Steven V Roberts Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/washington-talk-taxpayers-make-peace-with-us.html | WASHINGTON TALK TAXPAYERS MAKE PEACE WITH US | By David Shribman Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/us/watt-acts-to-end-ban-on-utah-mine.html | WATT ACTS TO END BAN ON UTAH MINE | By Philip Shabecoff | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/world/around-the-world-new-terrorist-bombings-keep-lebanon-on-edge.html | AROUND THE WORLD New Terrorist Bombings Keep Lebanon on Edge | AP | TX 774710 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-22 | https://www.nytimes.com/1981/09/22/world/awacs-vote-soft-spots-news-analysis.html | AWACS VOTE SOFT SPOTS News Analysis | By Charles Mohr Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/world/belize-celebrates-its-independence.html | BELIZE CELEBRATES ITS INDEPENDENCE | By Alan Riding Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/world/haig-rebuffs-poor-nations-program-for-more-aid.html | HAIG REBUFFS POOR NATIONS PROGRAM FOR MORE AID | By Bernard D Nossiter Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/world/israeli-law-disrupts-druse-life-in-golan-heights.html | ISRAELI LAW DISRUPTS DRUSE LIFE IN GOLAN HEIGHTS | By David K Shipler Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/world/namibian-rebels-given-grant.html | NAMIBIAN REBELS GIVEN GRANT | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/world/punjab-tense-after-arrest-of-sikh-militant-leader.html | PUNJAB TENSE AFTER ARREST OF SIKH MILITANT LEADER | By Michael T Kaufman Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/world/salvadoran-tells-of-crackdown-in-the-army.html | SALVADORAN TELLS OF CRACKDOWN IN THE ARMY | By Barbara Crossette Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/world/soviet-mission-visits-malta.html | Soviet Mission Visits Malta | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/world/suez-canal-commences-use-of-computer-instead-of-pilots.html | Suez Canal Commences Use Of Computer Instead of Pilots | AP | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/world/us-and-south-africa-meet-on-namibia.html | US AND SOUTH AFRICA MEET ON NAMIBIA | By Bernard Gwertzman Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-22 | https://www.nytimes.com/1981/09/22/world/us-reporter-in-china-gets-official-warning.html | US REPORTER IN CHINA GETS OFFICIAL WARNING | By James P Sterba Special To the New York Times | TX 774710 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/brinkley-signs-4-year-abc-contract.html | BRINKLEY SIGNS 4YEAR ABC CONTRACT | By Tony Schwartz | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/met-opera-miss-scotto-sings-norma-at-opening.html | MET OPERA MISS SCOTTO SINGS NORMA AT OPENING | By Donal Henahan | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/music-merkin-hall-gala.html | MUSIC MERKIN HALL GALA | By Edward Rothstein | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/organ-renaissance.html | ORGAN RENAISSANCE | By Edward Rothstein | TX 774700 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/the-pop-life-they-examine-sexual-politics-unflinchingly.html | THE POP LIFE THEY EXAMINE SEXUAL POLITICS UNFLINCHINGLY | By Robert Palmer | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/tv-life-with-an-alcoholic-mother.html | TV LIFE WITH AN ALCOHOLIC MOTHER | By John J OConnor | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-doyle-dane-bernbach-add-s-millsport-affiliate.html | ADVERTISING Doyle Dane Bernbach Adds Millsport Affiliate | By Philip H Dougherty | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-fall-opens-ski-season-for-conrac.html | Advertising Fall Opens Ski Season For Conrac | By Philip H Dougherty | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-new-house-beautiful-publisher-named.html | ADVERTISING New House Beautiful Publisher Named | By Philip H Dougherty | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-ted-bates-acquires-british-search-agency.html | ADVERTISING Ted Bates Acquires British Search Agency | By Philip H Dougherty | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-working-mother-frequency-is-doubled.html | ADVERTISING Working Mother Frequency Is Doubled | By Philip H Dougherty | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/ailing-corco-asks-assistance.html | AILING CORCO ASKS ASSISTANCE | By Kenneth B Noble | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/analyst-session-hurting-dome-stock.html | Analyst Session Hurting Dome Stock | By Douglas Martin | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/anatomy-of-a-bear-market.html | ANATOMY OF A BEAR MARKET | By Robert Metz | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/applied-devices-facing-delisting.html | Applied Devices Facing Delisting | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/avon-and-cooper-hold-merger-talks.html | AVON AND COOPER HOLD MERGER TALKS | By Kenneth N Gilpin | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/british-jobless-up-to-12.4-this-month.html | British Jobless Up to 124 This Month | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/business-people-outsider-becomes-braniff-s-president.html | BUSINESS PEOPLE OUTSIDER BECOMES BRANIFFS PRESIDENT | By Leonard Sloane | TX 774700 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/business-people-presiedent-of-n-w-adds-top-job.html | BUSINESS PEOPLE PRESIEDENT OF N W ADDS TOP JOB | By Leonard Sloane | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/business-people-san-diego-gas-names-chief-executive-officer.html | BUSINESS PEOPLE SAN DIEGO GAS NAMES CHIEF EXECUTIVE OFFICER | By Leonard Sloane | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/careers-incubating-innovators-at-rpi.html | CAREERS INCUBATING INNOVATORS AT RPI | By Elizabeth M Fowler | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/continental-m-eeting-veto.html | Continental M eeting Veto | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/delhi-plans-statement-today.html | Delhi Plans Statement Today | By Phillip H Wiggins | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/durable-orders-slump-2.5.html | DURABLE ORDERS SLUMP 25 | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/economic-scene-wall-street-in-wonderland.html | Economic Scene Wall Street In Wonderland | By Leonard Silk | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/energy-push-by-ottawa.html | Energy Push By Ottawa | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/goodyear-bank-merger-sought.html | Goodyear Bank Merger Sought | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/loss-leads-am-to-sell-two-units.html | LOSS LEADS AM TO SELL TWO UNITS | By Thomas L Friedman | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/market-dips-as-volume-rises.html | MARKET DIPS AS VOLUME RISES | By Alexander R Hammer | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/market-place-cautious-view-for-analysts.html | Market Place Cautious View For Analysts | By Vartanig G Vartan | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/new-bradley-game-tests-fickle-market.html | NEW BRADLEY GAME TESTS FICKLE MARKET | By Aljean Harmetz Specia L To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/new-futures.html | New Futures | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/real-estate-a-flurry-of-deals-in-manhattan.html | Real Estate A Flurry Of Deals in Manhattan | By Alan S Oser | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/regan-bars-any-delay-in-tax-cut.html | REGAN BARS ANY DELAY IN TAX CUT | By Edward Cowan Special To the New York Times | TX 774700 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/rise-in-rate-on-passbook-savings-is-voted-over-industry-objections.html | RISE IN RATE ON PASSBOOK SAVINGS IS VOTED OVER INDUSTRY OBJECTIONS | By Clyde H Farnsworth Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/soviet-china-buy-grain.html | Soviet China Buy Grain | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/the-rise-of-mini-steel-mills.html | THE RISE OF MINISTEEL MILLS | By Lydia Chavez | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/variable-rate-assurances.html | VariableRate Assurances | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/business/wheelabrator-ponders-a-new-rail-unit.html | WHEELABRATOR PONDERS A NEW RAIL UNIT | By Agis Salpukas | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/60-minute-gourmet-023522.html | 60MINUTE GOURMET | By Pierre Franey | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/british-food-in-defense-of-a-tradition.html | BRITISH FOOD IN DEFENSE OF A TRADITION | By Moira Hodgson | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/cooking-for-1500-secret-of-a-caterer.html | COOKING FOR 1500 SECRET OF A CATERER | By Florence Fabricant | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/cosmetic-unit-aids-research.html | COSMETIC UNIT AIDS RESEARCH | By Ben A Franklin Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/discoveries-1-tied-to-be-fit.html | DISCOVERIES 1 Tied to Be Fit | By Angela Taylor | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/feeding-program-reported-at-risk.html | FEEDING PROGRAM REPORTED AT RISK | By Marian Burros | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/fish-with-an-image-problem.html | FISH WITH AN IMAGE PROBLEM | By Bryan Miller | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/house-specialty-you-name-it.html | HOUSE SPECIALTY YOU NAME IT | By William E Schmidt | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/how-to-scale-fin-and-gut-fresh-fish.html | HOW TO SCALE FIN AND GUT FRESH FISH | By Beverly Cox | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/kitchen-equipment-an-electric-oven.html | KITCHEN EQUIPMENT AN ELECTRIC OVEN | By Pierre Franey | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/metropolitan-diary-023514.html | METROPOLITAN DIARY | By Glenn Collins | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/personal-health-what-belongs-in-a-medicine-cabinet.html | PERSONAL HEALTH WHAT BELONGS IN A MEDICINE CABINET | By Jane E Brody | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/movies/simon-s-only-when-i-laugh.html | SIMONS ONLY WHEN I LAUGH | By Vincent Canby | TX 774700 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/bridge-a-pro-am-event-provides-entertaining-play-in-jersey.html | Bridge A ProAm Event Provides Entertaining Play in Jersey | By Alan Truscott | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/city-deployed-guards-for-its-mid-dle-schools.html | CITY DEPLOYED GUARDS FOR ITS MID DLE SCHOOLS | By Peter Kihss | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/ex-federal-aide-gets-four-years-in-abscam-case.html | EXFEDERAL AIDE GETS FOUR YEARS IN ABSCAM CASE | By Joseph P Fried | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/for-koch-a-glowing-day.html | FOR KOCH A GLOWING DAY | By Clyde Haberman | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/goldin-to-face-bernstein-now-in-the-election.html | GOLDIN TO FACE BERNSTEIN NOW IN THE ELECTION | By Maurice Carroll | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/hope-at-least-takes-wing-at-newark.html | HOPE AT LEAST TAKES WING AT NEWARK | By Colin Campbell Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/jet-carrying-203-safe-as-engine-falls-apart.html | Jet Carrying 203 Safe As Engine Falls Apart | By United Press International | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/judge-orders-a-new-mayoral-primary-in-hartford.html | JUDGE ORDERS A NEW MAYORAL PRIMARY IN HARTFORD | By Matthew L Wald Speci Al To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/linden-mayor-faces-misconduct-and-tax-charges.html | LINDEN MAYOR FACES MISCONDUCT AND TAX CHARGES | By Joseph F Sullivan Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/miss-holtzman-beats-rosen-in-brooklyn-s-da-primary.html | MISS HOLTZMAN BEATS ROSEN IN BROOKLYNS DA PRIMARY | By Jane Perlez | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/notes-on-people-a-new-chef-at-city-hall.html | Notes On People A New Chef at City Hall | By Albin Krebs and Robert Mcg Thomas Jr | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/notes-on-people-a-night-out.html | Notes On People A Night Out | By Albin Krebs and Robert Mcg Thomas Jr | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/notes-on-people-call-me-mister.html | Notes On People Call Me Mister | By Albin Krebs and Robert Mcg Thomas Jr | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/notes-on-people-in-the-no-3-spot.html | Notes On People In the No 3 Spot | By Albin Krebs and Robert Mcg Thomas Jr | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/president-finds-a-friend-at-city-hall.html | PRESIDENT FINDS A FRIEND AT CITY HALL | By Jane Perlez Spec Ial To the New York Times | TX 774700 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/protesters-in-albany-shout-as-springboks-triumph-in-rainfall.html | PROTESTERS IN ALBANY SHOUT AS SPRINGBOKS TRIUMPH IN RAINFALL | By Paul L Montgomery Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/safety-in-city-subways-assailed-in-a-us-study.html | SAFETY IN CITY SUBWAYS ASSAILED IN A US STUDY | By Ari L Goldman | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/school-officials-expect-thousands-to-fail-to-get-their-shots-in-time.html | SCHOOL OFFICIALS EXPECT THOUSANDS TO FAIL TO GET THEIR SHOTS IN TIME | By Gene I Maeroff | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/scouts-revamp-programs-to-build-up-membership.html | SCOUTS REVAMP PROGRAMS TO BUILD UP MEMBERSHIP | By William G Blair | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/stein-wins-borough-president-race.html | STEIN WINS BOROUGH PRESIDENT RACE | By Michael Oreskes | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/obituaries/bobby-grayson-led-stanford-in-3-rose-bowl-appearances.html | Bobby Grayson Led Stanford In 3 Rose Bowl Appearances | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/obituaries/david-kidd-68-designer-of-suits-for-women.html | DAVID KIDD 68 DESIGNER OF SUITS FOR WOMEN | By Bernadine Morris | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/obituaries/harry-warren-songwriter-is-dead.html | HARRY WARREN SONGWRITER IS DEAD | By Stephen Holden | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/obituaries/richard-m-dorson-historian-focused-on-folklore-of-us.html | RICHARD M DORSON HISTORIAN FOCUSED ON FOLKLORE OF US | By C Gerald Fraser | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/in-the-nation-blood-sweat-and-shame.html | IN THE NATION Blood Sweat and Shame | By Tom Wicker | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/dorsett-enjoying-a-fast-start.html | Dorsett Enjoying a Fast Start | By William N Wallace | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/indians-search-for-respect.html | INDIANS SEARCH FOR RESPECT | By Jane Gross | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/islanders-reunited-at-camp.html | ISLANDERS REUNITED AT CAMP | By Parton Keese Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/jefferson-agrees-to-terms.html | Jefferson Agrees to Terms | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/mets-defeated-by-pirates-5-3.html | METS DEFEATED BY PIRATES 53 | By Deane McGowen | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/rangers-topple-swedes-7-1.html | RANGERS TOPPLE SWEDES 71 | By James F Clarity Special To the New York Times | TX 774700 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-23 | https://www.nytimes.com/1981/09/23/theater/dance-twyla-tharp-s-new-wheel.html | DANCE TWYLA THARPS NEW WHEEL | By Anna Kisselgoff | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/aide-says-reagan-will-not-trim-arms-budget-beyond-13-billion.html | AIDE SAYS REAGAN WILL NOT TRIM ARMS BUDGET BEYOND 13 BILLION | By Richard Halloran Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/arrests-at-diablo-canyon-pass-total-at-seabrook.html | Arrests at Diablo Canyon Pass Total at Seabrook | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/auto-industry-bids-congress-relax-emissions-regulations.html | AUTO INDUSTRY BIDS CONGRESS RELAX EMISSIONS REGULATIONS | By Philip Shabecoff Speci Al To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/briefing-023288.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/bush-friends-raise-124700-for-redecorating-residence.html | Bush Friends Raise 124700 For Redecorating Residence | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/california-businessman-excluded-in-proposal-on-funds-for-hostages.html | CALIFORNIA BUSINESSMAN EXCLUDED IN PROPOSAL ON FUNDS FOR HOSTAGES | By Marjorie Hunter Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/construction-of-nuclear-plant-proceeds.html | CONSTRUCTION OF NUCLEAR PLANT PROCEEDS | United Press International | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/curb-on-rules-to-aid-handicapped-is-delayed.html | CURB ON RULES TO AID HANDICAPPED IS DELAYED | By Phil Gailey Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/cut-to-be-sought-in-refugee-quota.html | CUT TO BE SOUGHT IN REFUGEE QUOTA | By Edward T Pound Speci Al To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/danger-for-presidents-seen-in-political-moves.html | Danger for Presidents Seen in Political Moves | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/decision-on-postal-rate-rise-put-off-amid-hint-of-discord.html | DECISION ON POSTAL RATE RISE PUT OFF AMID HINT OF DISCORD | By Ernest Holsendolph Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/ex-cia-aide-sees-no-way-to-prohibit-retired-agent-deals.html | EXCIA AIDE SEES NO WAY TO PROHIBIT RETIRED AGENT DEALS | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/food-stamp-trims-sought-by-reagan.html | FOOD STAMP TRIMS SOUGHT BY REAGAN | By Steven V Roberts Spec Ial To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/fortunes-on-rise-for-mayor-byrne.html | FORTUNES ON RISE FOR MAYOR BYRNE | By Winston Williams Special To the New York Times | TX 774700 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/gm-offering-free-autos-in-move-to-sell-its-houses.html | GM OFFERING FREE AUTOS IN MOVE TO SELL ITS HOUSES | By John Holusha Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/guardian-angels-begin-patrol-on-boston-transit.html | Guardian Angels Begin Patrol on Boston Transit | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/haitian-refugees-still-languishing-at-facility-near-everglades.html | HAITIAN REFUGEES STILL LANGUISHING AT FACILITY NEAR EVERGLADES | By Gregory Jaynes Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/house-group-dubious-on-nuclear-cleanup-plan.html | House Group Dubious On Nuclear Cleanup Plan | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/judge-in-spy-case-refuses-to-dismiss-charges.html | JUDGE IN SPY CASE REFUSES TO DISMISS CHARGES | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/kleindienst-is-aquitted-in-arizona-after-5-week-trial-in-perjury-case.html | KLEINDIENST IS AQUITTED IN ARIZONA AFTER 5WEEK TRIAL IN PERJURY CASE | Special to the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/radioactive-dumping-said-to-be-widespread.html | RADIOACTIVE DUMPING SAID TO BE WIDESPREAD | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/reagan-gets-plea-stay-firm.html | REAGAN GETS PLEA STAY FIRM | By Martin Tolchin Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/reagan-reversal-on-benefit-delay-appears-possible.html | REAGAN REVERSAL ON BENEFIT DELAY APPEARS POSSIBLE | By Steven R Weisman Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/sharpshooting-sheriff-visits.html | SHARPSHOOTING SHERIFF VISITS | By Warren Weaver Jr Spec Ial To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/shuttle-liftoff-delayed-as-fuel-spill-loosens-tiles.html | SHUTTLE LIFTOFF DELAYED AS FUEL SPILL LOOSENS TILES | By John Noble Wilford | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/us/vatican-will-investigate-us-seminaries-with-aid-of-bishops.html | VATICAN WILL INVESTIGATE US SEMINARIES WITH AID OF BISHOPS | By Kenneth A Briggs | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/26-killed-as-turkish-jet-crashes-into-area-set-for-nato-exercise.html | 26 KILLED AS TURKISH JET CRASHES INTO AREA SET FOR NATO EXERCISE | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/a-year-of-iran-iraq-war-seems-to-bring-impasse.html | A YEAR OF IRANIRAQ WAR SEEMS TO BRING IMPASSE | By John Kifner Special To the New York Times | TX 774700 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/afghans-fight-police-at-un.html | AFGHANS FIGHT POLICE AT UN | Special to the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/any-saudi-awacs-flight-is-expected-to-shun-israel-s-border.html | ANY SAUDI AWACS FLIGHT IS EXPECTED TO SHUN ISRAELS BORDER | By Charles Mohr Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/around-the-world-schmidt-hoping-to-meet-reagan-to-discuss-arms.html | AROUND THE WORLD Schmidt Hoping to Meet Reagan to Discuss Arms | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/book-says-hussein-and-mrs-meir-met.html | BOOK SAYS HUSSEIN AND MRS MEIR MET | By David K Shipler Speci Al To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/egypt-and-israel-reopening-talks.html | EGYPT AND ISRAEL REOPENING TALKS | By William E Farrell Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/france-seeking-closer-african-ties.html | FRANCE SEEKING CLOSER AFRICAN TIES | By Frank J Prial Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/gromyko-at-un-says-us-fosters-a-new-arms-race-excerpts-from-speech-page-6.html | GROMYKO AT UN SAYS US FOSTERS A NEW ARMS RACE Excerpts from speech page 6 | By Bernard D Nossiter Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/pilot-for-a-free-belize-man-in-the-news.html | PILOT FOR A FREE BELIZE Man in the N ews | By Alan Riding Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/polish-aide-says-soviet-may-cut-key-supplies.html | POLISH AIDE SAYS SOVIET MAY CUT KEY SUPPLIES | By John Darnton Special To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/reagan-appeals-for-better-ties-in-note-to-soviet.html | REAGAN APPEALS FOR BETTER TIES IN NOTE TO SOVIET | By Bernard Gwertzman Spec Ial To the New York Times | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/tunis-curbs-chador-wearing.html | Tunis Curbs Chador Wearing | AP | TX 774700 | 1981-10-05 |
| 1981-09-23 | https://www.nytimes.com/1981/09/23/world/west-germany-tries-woman-linked-to-killing-by-terrorists.html | West Germany Tries Woman Linked to Killing by Terrorists | AP | TX 774700 | 1981-10-05 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/a-leader-no-orchestra-can-resist.html | A LEADER NO ORCHESTRA CAN RESIST | By Harold C Schonberg | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/abc-and-getty-plan-a-sports-cable.html | ABC AND GETTY PLAN A SPORTS CABLE | By Tony Schwartz | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/concert-ensemble-is-reunited.html | CONCERT ENSEMBLE IS REUNITED | By Bernard Holland | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/dance-neil-greenberg.html | DANCE NEIL GREENBERG | By Jack Anderson | TX 779243 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/elizabeth-taylor-to-get-filmex-award-on-coast.html | ELIZABETH TAYLOR TO GET FILMEX AWARD ON COAST | By Aljean Harmetz Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/met-opera-rheingold.html | MET OPERA RHEINGOLD | By John Rockwell | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/music-rare-piano-duo.html | MUSIC RARE PIANO DUO | By Peter G Davis | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/news-of-music-an-endangered-symphony-plays-on.html | News of Music AN ENDANGERED SYMPHONY PLAYS ON | By John Rockwell | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/pop-manhattan-transfer.html | POP MANHATTAN TRANSFER | By Stephen Holden | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/advertising-horticulture-magazine-to-new-yorker-inc.html | ADVERTISING Horticulture Magazine To New Yorker Inc | By Philip H Dougherty | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/advertising-the-selling-of-the-1984-olympics.html | Advertising The Selling Of the 1984 Olympics | By Philip H Dougherty | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/american-airlines-labor-agreement.html | American Airlines Labor Agreement | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/at-t-cbs-tie-is-reported.html | ATTCBS TIE IS REPORTED | By Lydia Chavez | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/auto-sales-by-big-3-up-11.2.html | AUTO SALES BY BIG 3 UP 112 | Special to the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/bank-director-role-limited.html | Bank Director Role Limited | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/big-board-continuing-futures.html | Big Board Continuing Futures | By Hj Maidenberg | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/business-people-2-boeing-officers-given-new-posts.html | BUSINESS PEOPLE 2 Boeing Officers Given New Posts | By Leonard Sloane | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/business-people-gsa-head-is-seeking-private-sector-advisers.html | BUSINESS PEOPLE GSA Head Is Seeking Private Sector Advisers | By Leonard Sloane | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/business-people-rhone-poulenc-unit-gets-a-top-executive.html | BUSINESS PEOPLE RhonePoulenc Unit Gets a Top Executive | By Leonard Sloane | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/cabinet-in-france-approves-takeovers.html | CABINET IN FRANCE APPROVES TAKEOVERS | By Frank J Prial Special To the New York Times | TX 779243 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/caesars-poor-run-of-luck.html | CAESARS POOR RUN OF LUCK | By Leslie Wayne | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/company-news-auto-parts-makers-agree-to-merge.html | COMPANY NEWS Auto Parts Makers Agree to Merge | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/concern-over-thrift-units.html | Concern Over Thrift Units | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/credit-markets-4-year-notes-15.91-a-record.html | CREDIT MARKETS 4YEAR NOTES 1591 A RECORD | By Michael Quint | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/delhi-oil-to-merge-with-csr.html | DELHI OIL TO MERGE WITH CSR | By Agis Salpukas | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/gas-price-decontrol-put-aside.html | GAS PRICE DECONTROL PUT ASIDE | By Robert D Hershey Jr Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/georgia-pacific.html | GeorgiaPacific | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/grumman-profitable-defense-contractor.html | GRUMMAN PROFITABLE DEFENSE CONTRACTOR | By Douglas Martin | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/harvester-to-build-compact-tractors.html | Harvester to Build Compact Tractors | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/market-dip-impact-on-the-big-and-small.html | MARKET DIP IMPACT ON THE BIG AND SMALL | By Thomas C Hayes | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/market-place-easing-burden-of-a-mortgage.html | Market Place Easing Burden Of a Mortgage | By Robert Metz | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/no-headline-224929.html | No Headline | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/option-case-sidetracked.html | Option Case Sidetracked | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/rally-cuts-early-stock-slide.html | RALLY CUTS EARLY STOCK SLIDE | By Vartanig G Vartan | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/regan-talks-to-businessmen-in-drive-to-mobilize-support.html | REGAN TALKS TO BUSINESSMEN IN DRIVE TO MOBILIZE SUPPORT | By Edward Cowan Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/sealectro-and-bicc-to-join.html | Sealectro and BICC to Join | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/business/semiconductor-plans-shutdowns.html | Semiconductor Plans Shutdowns | AP | TX 779243 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-09-24 | https://www.nytimes.com/1981/09/24/busine ss/survey-shows-housing-off.html | Survey Shows Housing Off | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/busine ss/technology-recognizing-the-real-you.html | Technology Recognizing The Real You | By Andrew Pollack | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/busine ss/us-holdings-by-opec.html | US Holdings By OPEC | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/busine ss/xerox-to-restructure-and-cut-staff.html | XEROX TO RESTRUCTURE AND CUT STAFF | By Isadore Barmash | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/garden /an-irish-mix-of-fashion-and-furnishings.html | AN IRISH MIX OF FASHION AND FURNISHINGS | By John Duka | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/garden /at-crafts-galleries-pottery-to-paper.html | AT CRAFTS GALLERIES POTTERY TO PAPER | By Ruth J Katz | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/garden /gardening-miniature-roses-tough-outdoor-plants.html | Gardening MINIATURE ROSES TOUGH OUTDOOR PLANTS | By Joan Lee Faust | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/garden /helpful-hardware-kitchen-wall-holders.html | Helpful Hardware KITCHEN WALL HOLDERS | By Barbara L Isenberg and Mary Smith | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/garden /hers-today-s-sexual-mores-can-pose-severe-health-risks.html | Hers TODAYS SEXUAL MORES CAN POSE SEVERE HEALTH RISKS | By Claudia Wright | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/garden /home-beat-a-showroom-that-steals-the-show.html | Home Beat A SHOWROOM THAT STEALS THE SHOW | By Suzanne Slesin | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/garden /home-improvement-perforated-hardboard-for-extra-storage.html | Home Improvement PERFORATED HARDBOARD FOR EXTRA STORAGE | By Bernard Gladstone | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/garden /house-equity-used-to-aid-the-elderly.html | HOUSE EQUITY USED TO AID THE ELDERLY | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/garden /in-milan-the-biz-arre-becomes-the-respectable.html | IN MILAN THE BIZ ARRE BECOMES THE RESPECTABLE | By Suzanne Slesin | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/garden /on-the-flea-market-prowl.html | ON THE FLEA MARKET PROWL | By Fred Ferretti | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/garden /tree-collecting-season-starts.html | TREECOLLECTING SEASON STARTS | By Angela Haines | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/movie s/critic-s-notebook-championship-season-of-sports-in-theater.html | Critics Notebook CHAMPIONSHIP SEASON OF SPORTS IN THEATER | By Mel Gussow | TX 779243 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-09-24 | https://www.nytimes.com/1981/09/24/movies/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/movies/on-broadway-the-clock-read-1954.html | ON BROADWAY THE CLOCK READ 1954 | By Herbert Mitgang | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/movies/wheat.html | WHEAT | By Janet Maslin | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/2-killed-as-plane-and-helicopter-collide.html | 2 KILLED AS PLANE AND HELICOPTER COLLIDE | By Robert Hanley Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/a-man-for-both-parties-news-analysis.html | A MAN FOR BOTH PARTIES News Analysis | By Clyde Haberman | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/always-on-the-move-abbott-made-flophouses-his-home.html | ALWAYS ON THE MOVE ABBOTT MADE FLOPHOUSES HIS HOME | By Josh Barbanel | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/assembly-speaker-gets-a-lesson-in-research.html | ASSEMBLY SPEAKER GETS A LESSON IN RESEARCH | By E J Dionne Jr | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/bridge-attacking-lead-suggested-when-a-small-slam-is-bid.html | Bridge Attacking Lead Suggested When a Small Slam Is Bid | By Alan Truscott | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/bush-campaigns-for-kean-as-jersey-governor.html | BUSH CAMPAIGNS FOR KEAN AS JERSEY GOVERNOR | By Richard J Meislin Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/convict-author-sought-in-slaying-in-new-york-is-seized-in-louisiana.html | CONVICTAUTHOR SOUGHT IN SLAYING IN NEW YORK IS SEIZED IN LOUISIANA | By Paul L Montgomery | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/delays-mount-in-northeast-air-corridor.html | DELAYS MOUNT IN NORTHEAST AIR CORRIDOR | By William G Blair | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/in-manhattan-an-awful-day-for-travelers.html | IN MANHATTAN AN AWFUL DAY FOR TRAVELERS | By Joseph B Treaster | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/koch-plans-extensive-campaign-despite-2-party-primary-triumph-primary-vote.html | KOCH PLANS EXTENSIVE CAMPAIGN DESPITE 2PARTY PRIMARY TRIUMPH Primary vote totals page B7 | By Frank Lynn | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/more-older-workers-are-seeking-part-time-jobs.html | MORE OLDER WORKERS ARE SEEKING PARTTIME JOBS | By Damon Stetson | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/notes-on-people-a-blow-to-roots.html | Notes on People A Blow to Roots | By Albin Krebs and Robert Mcg Thomas | TX 779243 | 1981-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/notes-on-people-a-prince-of-a-rescue.html | Notes on People A Prince of a Rescue | By Albin Krebs and Robert Mcg Thomas | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/notes-on-people-keep-em-flying.html | Notes on People Keep Em Flying | By Albin Krebs and Robert Mcg Thomas | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/notes-on-people-sitting-it-out.html | Notes on People Sitting It Out | By Albin Krebs and Robert Mcg Thomas | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/outer-boroughs-attract-couples-seeking-a-home.html | OUTER BOROUGHS ATTRACT COUPLES SEEKING A HOME | By Lee A Daniels | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/secretary-of-army-reassures-jersey-on-retaining-fort-dix.html | SECRETARY OF ARMY REASSURES JERSEY ON RETAINING FORT DIX | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/student-inoculation-lag-held-no-peril.html | STUDENT INOCULATION LAG HELD NO PERIL | By Lawrence K Altman | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/the-region-theater-named-fo-r-harry-chapin.html | The Region Theater Named Fo r Harry Chapin | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/us-pressing-for-unity-of-drug-and-fbi-agents.html | US PRESSING FOR UNITY OF DRUG AND FBI AGENTS | By Leslie Maitland | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/obituaries/dr-james-e-mccormack-70-director-of-medical-academy.html | DR JAMES E MCCORMACK 70 DIRECTOR OF MEDICAL ACADEMY | By Walter H Waggoner | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/abroad-at-home-time-for-plo-action.html | ABROAD AT HOME TIME FOR PLO ACTION | By Anthony Lewis | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/essay-can-do-at-cancun.html | ESSAY CANDO AT CANCUN | By William Safire | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/extremism-in-poland.html | EXTREMISM IN POLAND | By Jacek Kalabinski | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/the-us-and-soviet.html | THE US AND SOVIET | By Roger Fisher | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/brooks-seeks-a-no.1-in-goalie-standings.html | BROOKS SEEKS A NO1 IN GOALIE STANDINGS | By James F Clarity Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/by-sports-of-the-times-the-truths-of-a-split-season.html | By Sports of The Times The Truths of a Split Season | DAVE ANDERSON | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/cosmos-wary-of-stings-sting.html | Cosmos Wary of Stings Sting | By Alex Yannis Special To the New York Times | TX 779243 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/cubs-triumph-over-mets-2-1.html | Cubs Triumph Over Mets 21 | By Michael Strauss Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/extortion-is-charged-i-n-rights-to-race-horse.html | Extortion Is Charged I n Rights to Race Horse | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/flyers-beat-islanders.html | Flyers Beat Islanders | Special to the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/giants-aim-to-blunt-dallas-front-4.html | Giants Aim to Blunt Dallas Front 4 | By Frank Litsky Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/jackson-decked-by-pitch-homers-as-brawl-ensues.html | JACKSON DECKED BY PITCH HOMERS AS BRAWL ENSUES | By Jane Gross | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/jets-lack-of-swarm-tactics-on-defense-cited-for-poor-start.html | JETS LACK OF SWARM TACTICS ON DEFENSE CITED FOR POOR START | By Gerald Eskenazi Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/little-brown-jug-field-of-19-includes-one-filly.html | Little Brown Jug Field Of 19 Includes One Filly | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/ncaa-puts-off-vote-on-tv-dispute.html | NCAA PUTS OFF VOTE ON TV DISPUTE | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/proposed-drug-rules-debated.html | Proposed Drug Rules Debated | By Steven Crist | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/raiders-trial-put-off.html | Raiders Trial Put Off | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/track-group-rescinds-ban.html | Track Group Rescinds Ban | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/theater/stage-badgers-by-donald-wollner.html | STAGE BADGERS BY DONALD WOLLNER | By Mel Gussow | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/theater/stage-louis-armstong-that-is.html | STAGE LOUIS ARMSTONG THAT IS | By Frank Rich | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/1971-tape-links-nixon-to-plan-to-use-thugs.html | 1971 TAPE LINKS NIXON TO PLAN TO USE THUGS | By Seymour M Hersh Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/anti-abortion-groups-repudiate-hatch-plan.html | AntiAbortion Groups Repudiate Hatch Plan | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/bureau-to-polish-shield-in-a-prime-time-slot.html | BUREAU TO POLISH SHIELD IN A PRIME TIME SLOT | By Stuart Taylor Jr Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/colby-blames-his-publisher.html | Colby Blames His Publisher | AP | TX 779243 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/democrats-buoyed-on-michigan-race.html | DEMOCRATS BUOYED ON MICHIGAN RACE | By Iver Peterson Specia L To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/democrats-new-views-news-analysis.html | DEMOCRATS NEW VIEWS News Analysis | By Adam Clymer Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/doctor-ousted-in-rape-got-praise-and-new-job.html | DO CTOR OUSTED IN RAPE GOT PRAISE AND NEW JOB | By Fox Butterfield Speci Al To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/environmental-aide-resigns-in-dispute-with-his-superior.html | Environmental Aide Resigns In Dispute With His Superior | Special to the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/excerpts-from-white-house-tape-of-a-nixon-haldeman-talk-in-may-1971.html | EXCERPTS FROM WHITE HOUSE TAPE OF A NIXONHALDEMAN TALK IN MAY 1971 | Special to the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/foes-circle-president-sensing-he-s-slipping.html | FOES CIRCLE PRESIDENT SENSING HES SLIPPING | Special to the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/fruit-fly-maggots-are-found-beyond-coast-spraying-zone.html | Fruit Fly Maggots Are Found Beyond Coast Spraying Zone | By United Press International | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/fuel-spill-may-delay-lofting-of-shuttle-more-than-month.html | FUEL SPILL MAY DELAY LOFTING OF SHUTTLE MORE THAN MONTH | By John Noble Wilford | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/generals-testify-in-espionage-case.html | GENERALS TESTIFY IN ESPIONAGE CASE | By Gregory Jaynes Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/goddard-students-back-survives-fund-woes.html | GODDARD STUDENTS BACK SURVIVES FUND WOES | Special to the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/house-passes-bill-on-agent-secrecy.html | HOUSE PASSES BILL ON AGENT SECRECY | By Steven V Roberts Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/judge-blocks-bid-to-exhume-remains-of-oswald-in-texas.html | Judge Blocks Bid to Exhume Remains of Oswald in Texas | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/ltv-seeks-control-of-grumman.html | LTV SEEKS CONTROL OF GRUMMAN | By Robert J Cole | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/navy-ready-to-build-disputed-san-diego-hospital.html | NAVY READY TO BUILD DISPUTED SAN DIEGO HOSPITAL | By Robert Lindsey Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/new-cuts-to-claim-missiles-warships-and-army-division.html | NEW CUTS TO CLAIM MISSILES WARSHIPS AND ARMY DIVISION | By Richard Halloran Special To the New York Times | TX 779243 | 1981-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/ohio-judge-drops-libel-suit-against-4-akron-journalists.html | Ohio Judge Drops Libel Suit Against 4 Akron Journalists | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/plan-to-create-new-city-outside-miami-is-killed.html | Plan to Create New City Outside Miami Is Killed | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/reagan-reluctant-to-commit-himself-to-16-billion-cuts.html | REAGAN RELUCTANT TO COMMIT HIMSELF TO 16 BILLION CUTS | By Steven R Weisman Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/seminaries-touchy-issue-news-analysis.html | SEMINARIES TOUCHY ISSUE News Analysis | By Kenneth A Briggs | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/senate-panel-fails-to-reach-decision-on-social-security.html | Senate Panel Fails to Reach Decision on Social Security | Special to the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/sniper-sentenced-to-life-for-2-utah-murders.html | SNIPER SENTENCED TO LIFE FOR 2 UTAH MURDERS | Special to the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/study-sees-dunkirk-for-transit-if-cities-lose-more-us-aid.html | STUDY SEES DUNKIRK FOR TRANSIT IF CITIES LOSE MORE US AID | By Ernest Holsendolph Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/us-says-its-planes-dumped-agent-orange-near-its-bases.html | US SAYS ITS PLANES DUMPED AGENT ORANGE NEAR ITS BASES | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/virginians-waging-unusual-campaign.html | VIRGINIANS WAGING UNUSUAL CAMPAIGN | By Ben A Franklin Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/us/washington-talk-briefing-024575.html | WASHINGTON TALK Briefing | By Francis X Clines and Bernard Weinraub | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/archeologist-defends-work-as-israeli-rabbis-rail.html | ARCHEOLOGIST DEFENDS WORK AS ISRAELI RABBIS RAIL | By David K Shipler Speci Al To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/bolivia-shifts-tied-to-us-displeasure.html | BOLIVIA SHIFTS TIED TO US DISPLEASURE | By Edward Schumacher Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/egypt-israel-and-the-us-resume-talks-on-self-rule-for-palestinians.html | EGYPT ISRAEL AND THE US RESUME TALKS ON SELFRULE FOR PALESTINIANS | By William E Farrell Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/exile-of-lawyer-tied-to-end-of-letelier-case.html | EXILE OF LAWYER TIED TO END OF LETELIER CASE | By Raymond Bonner | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/france-breaks-with-us-on-third-world-aid.html | FRANCE BREAKS WITH US ON THIRDWORLD AID | By Bernard D Nossiter Special To the New York Times | TX 779243 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/if-awacs-is-captured-question-for-congress-news-an-alysis.html | IF AWACS IS CAPTURED QUESTION FOR CONGRESS News An alysis | By Charles Mohr Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/new-us-radio-station-will-beam-into-cuba.html | New US Radio Station Will Beam Into Cuba | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/polish-regime-sees-realism-in-a-union-proposal.html | POLISH REGIME SEES REALISM IN A UNION PROPOSAL | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/rains-kill-15-in-bombay.html | Rains Kill 15 in Bombay | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/saudis-said-to-reimburse-38-treasury-salaries.html | SAUDIS SAID TO REIMBURSE 38 TREASURY SALARIES | Special to The New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/soviet-nuclear-edge-in-europe-is-reported-to-grow.html | SOVIET NUCLEAR EDGE IN EUROPE IS REPORTED TO GROW | By Steven Rattner Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/turkish-jet-crashes-killing-two-crewmen.html | Turkish Jet Crashes Killing Two Crewmen | AP | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/us-and-soviet-agree-to-renew-weapons-talks.html | US AND SOVIET AGREE TO RENEW WEAPONS TALKS | By Bernard Gwertzman Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-24 | https://www.nytimes.com/1981/09/24/world/west-german-youths-riot-after-squatter-dies.html | WEST GERMAN YOUTHS RIOT AFTER SQUATTER DIES | By John Vinocur Special To the New York Times | TX 779243 | 1981-10-06 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/12-pianists-competing-at-carnegie-for-one-of-music-s-richest-awards.html | 12 PIANISTS COMPETING AT CARNEGIE FOR ONE OF MUSICS RICHEST AWARDS | By Harold C Schonberg | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/5th-ave-mile-an-instant-institution.html | 5TH AVE MILE AN INSTANT INSTITUTION | By Gerald Eskenazi | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/art-torres-garcia-uruguayan-wanderer.html | ART TORRESGARCIA URUGUAYAN WANDERER | By Vivian Raynor | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/art-what-it-was-like-to-be-kafka-in-prague.html | ART WHAT IT WAS LIKE TO BE KAFKA IN PRAGUE | By John Russell | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/at-the-movies-neil-simon-as-producer-and-promoter.html | At the Movies Neil Simon as producer and promoter | By Chris Chase | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/auctions-museum-sale-off-ers-oddities.html | Auctions Museum sale off ers oddities | By Rita Reif | TX 774701 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/don-ewell-and-his-classical-jazz-piano-are-back.html | DON EWELL AND HIS CLASSICAL JAZZ PIANO ARE BACK | By John S Wilson | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/fall-americana-fair-opens-nation-s-biggest.html | FALL AMERICANA FAIR OPENS NATIONS BIGGEST | By Rita Reif | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/lively-lichtenstein-of-70-s-at-whitney.html | LIVELY LICHTENSTEIN OF 70S AT WHITNEY | By Hilton Kramer | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/music-ragas-to-computers.html | MUSIC RAGAS TO COMPUTERS | By Bernard Holland | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/opera-met-s-traviata.html | OPERA METS TRAVIATA | By Allen Hughes | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/pop-fusion-george-benson.html | POPFUSION GEORGE BENSON | By Stephen Holden | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/pop-jazz-willy-de-ville-and-the-mink-in-weekend-at-the-savoy.html | Pop Jazz WILLY DE VILLE AND THE MINK IN WEEKEND AT THE SAVOY | By Robert Palmer | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/restaurants-theater-landmark-informal-asian.html | Restaurants Theater landmark informal Asian | By Mimi Sheraton | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/roundup-time-for-world-s-toughest-rodeo.html | ROUNDUP TIME FOR WORLDS TOUGHEST RODEO | By Judy Klemesrud | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/serra-work-stirs-downtown-protest.html | SERRA WORK STIRS DOWNTOWN PROTEST | By Grace Glueck | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/the-banker-who-turns-comic.html | THE BANKER WHO TURNS COMIC | By Fred Ferretti | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/tv-weekend-journalism-in-reality-and-fiction.html | TV Weekend JOURNALISM IN REALITY AND FICTION | By John J OConnor | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/weekender-guide-friday-hudson-guild-book-fair.html | Weekender Guide Friday HUDSON GUILD BOOK FAIR | By Eleanor Blau | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/books/publishing-the-swedish-hero-who-disappeared.html | PUBLISHING THE SWEDISH HERO WHO DISAPPEARED | By Edwin McDowell | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/about-real-estate-new-manhattan-apartments-are-bigger.html | About Real Estate NEW MANHATTAN APARTMENTS ARE BIGGER | By Alan S Oser | TX 774701 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/advertising-a-harder-sell-for-fragrance.html | Advertising A Harder Sell for Fragrance | By Philip H Dougherty | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/advertising-magazine-pages-up.html | Advertising Magazine Pages Up | By Philip H Dougherty | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/auto-layoffs-rise-sharply.html | Auto Layoffs Rise Sharply | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/boston-utility-halts-nuclear-plant-plans.html | BOSTON UTILITY HALTS NUCLEAR PLANT PLANS | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/business-people-division-chief-quits-associated-dry-goods.html | Business People Division Chief Quits Associated Dry Goods | By Leonard Sloane | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/business-people-management-realigned-at-towers-perrin-firm.html | Business People Management Realigned At Towers Perrin Firm | By Leonard Sloane | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/business-people-seiko-of-america-has-new-president.html | BUSINESS PEOPLE Seiko of America Has New President | By Leonard Sloane | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/canada-investment-decision.html | CANADA INVESTMENT DECISION | By Henry Giniger Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/certificates-impact-questioned.html | CERTIFICATES IMPACT QUESTIONED | By Clyde H Farnsworth Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/chrysler-and-mi tsubishi-accord.html | Chrysler and Mi tsubishi Accord | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/consumer-prices-up-0.8-in-august.html | CONSUMER PRICES UP 08 IN AUGUST | By Robert D Hershey Jr Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/credit-markets-long-term-bond-prices-off-short-term-rates-stable.html | CREDIT MARKETS LongTerm Bond Prices Off ShortTerm Rates Stable | By Michael Quint | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/economic-scene-size-of-deficit-predominates.html | Economic Scene SIZE OF DEFICIT PREDOMINATES | By Leonard Silk | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/federal-credit-unions-get-12-rate-ceiling.html | FEDERAL CREDIT UNIONS GET 12 RATE CEILING | By Ann Crittenden | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/forecasts-swing-to-recession.html | FORECASTS SWING TO RECESSION | By Jonathan Fuerbringer Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/gao-questions-plan-for-deregulation-of-bell.html | GAO QUESTIONS PLAN FOR DEREGULATION OF BELL | By Ernest Holsendolph Spec Ial To | TX 774701 | 1981-10-05 |

| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/india-steel-plant-set.html | India Steel Plant Set | AP | TX 774701 | 1981-10-05 |
|---|---|---|---|---|---|
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/london-stocks-plunge.html | London Stocks Plunge | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/longer-hours-at-chicago.html | Longer Hours At Chicago | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/main-street-is-worried-too.html | MAIN STREET IS WORRIED TOO | By Thomas L Friedman Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/market-place-european-stock-outlook.html | Market Place European Stock Outlook | By Robert Metz | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/net-outflow-at-thrift-units.html | Net Outflow At Thrift Units | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/net-up-sharply-at-general-tire.html | Net Up Sharply At General Tire | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/new-york-times-march-1-1981-143-lines-p-810301-saudi-arabia-mixes-welfare-free.html | New York Times March 1 1981 143 Lines P810301 HOW SAUDI ARABIA MIXES WELFARE AND FREE ENTERPRISE RIYADH Saudi Arabia | By Steven Rattner | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/nissan-price-rise.html | Nissan Price Rise | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/plastic-battery-is-goal-of-new-project-at-allied.html | PLASTIC BATTERY IS GOAL OF NEW PROJECT AT ALLIED | By Barnaby J Feder | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/scott-italian-mill.html | Scott Italian Mill | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/stocks-drop-to-year-s-low.html | STOCKS DROP TO YEARS LOW | By Vartanig G Vartan | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/business/sun-to-sell-a-refinery-to-koch.html | SUN TO SELL A REFINERY TO KOCH | By Phillip H Wiggins | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/british-film-opens-festival-at-lincoln-center.html | BRITISH FILM OPENS FESTIVAL AT LINCOLN CENTER | By Joyce Purnick | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/george-segal-in-carbon-copy.html | GEORGE SEGAL IN CARBON COPY | By Janet Maslin | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/olympic-glory-in-chariots-of-fire.html | OLYMPIC GLORY IN CHARIOTS OF FIRE | By Vincent Canby | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/peter-macnicol-captures-key-role-in-sophies-choice.html | PETER MACNICOL CAPTURES KEY ROLE IN SOPHIES CHOICE | By Aljean Harmetz Special To the New York Times | TX 774701 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/ryan-o-neal-stars-in-so-fine-a-comedy.html | RYAN ONEAL STARS IN SO FINE A COMEDY | By Janet Maslin | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/southern-comfort.html | SOUTHERN COMFORT | By Vincent Canby | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/sutherland-in-disappearance.html | SUTHERLAND IN DISAPPEARANCE | By Janet Maslin | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/true-confessions-with-de-niro-and-duvall.html | TRUE CONFESSIONS WITH DE NIRO AND DUVALL | By Vincent Canby | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/audit-questions-sanitation-dept-on-productivity.html | AUDIT QUESTIONS SANITATION DEPT ON PRODUCTIVITY | By Colin Campbell | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/city-gives-final-approval-to-upper-east-side-historic-district.html | CITY GIVES FINAL APPROVAL TO UPPER EAST SIDE HISTORIC DISTRICT | By A O Sulzberger Jr | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/decision-on-malpractice-premiums-is-put-off.html | DECISION ON MALPRACTICE PREMIUMS IS PUT OFF | By Lena Williams | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/golden-nugget-casino-and-chairman-clear-jersey-licensing-hurdle.html | GOLDEN NUGGET CASINO AND CHAIRMAN CLEAR JERSEY LICENSING HURDLE | By Donald Janson Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/goldin-criticizes-bus-lines-owned-by-dearie-supporter.html | GOLDIN CRITICIZES BUS LINES OWNED BY DEARIE SUPPORTER | By Clyde Haberman | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/kean-ends-urban-tour-terming-trip-a-lesson.html | KEAN ENDS URBAN TOUR TERMING TRIP A LESSON | By Richard J Meislin Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/koch-praises-justice-leff-at-misconduct-hearing.html | KOCH PRAISES JUSTICE LEFF AT MISCONDUCT HEARING | By E R Shipp | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/margiotta-wins-re-election-on-li.html | Margiotta Wins Re election on LI | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/new-york-schools-shut-out-students.html | NEW YORK SCHOOLS SHUT OUT STUDENTS | By Gene I Maeroff | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/people-a-different-approach.html | People A DIFFERENT APPROACH | By Albin Krebs and Robert Mcg Thomas Jr | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/people-matter-of-degree.html | People Matter of Degree | By Albin Krebs and Robert Mcg Thomas Jr | TX 774701 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/people-this-lord-nelson-is-at-home-on-land.html | People This Lord Nelson Is at Home on Land | By Albin Krebs and Robert Mcg Thomas Jr | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/people-trying-to-keep-mrs-onassis-secret.html | People Trying to Keep Mrs Onassis Secret | By Albin Krebs and Robert Mcg Thomas Jr | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/pilots-in-crash-were-not-told-about-positions.html | PILOTS IN CRASH WERE NOT TOLD ABOUT POSITIONS | By Robert Hanley Specia L To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/prices-rose-by-1-in-new-york.html | PRICES ROSE BY 1 IN NEW YORK | By Walter H Waggoner | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/questions-on-the-redistricting-issue.html | QUESTIONS ON THE REDISTRICTING ISSUE | By E J Dionne Jr | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/trail-of-convict-author-eluded-police-for-month.html | TRAIL OF CONVICTAUTHOR ELUDED POLICE FOR MONTH | By Wendell Rawls Jr Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/obituaries/dr-alton-ochsner-dies-at-85-co-founder-of-health-center.html | DR ALTON OCHSNER DIES AT 85 COFOUNDER OF HEALTH CENTER | By Harold M Schmeck Jr | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/obituaries/edward-j-sparling-educator-founded-roosevelt-university.html | EDWARD J SPARLING EDUCATOR FOUNDED ROOSEVELT UNIVERSITY | By Alfred E Clark | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/obituaries/gustav-eckstein-psychologist.html | GUSTAV ECKSTEIN PSYCHOLOGIST | By Joan Cook | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/foreign-affairs-the-me-xican-way.html | FOREIGN AFFAIRS The Me xican Way | By Flora Lewis | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/in-the-nation-a-return-to-salt.html | IN THE NATION A RETURN TO SALT | By Tom Wicker | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/nuclear-weapons-won-t-stop-blackmail.html | NUCLEAR WEAPONS WONT STOP BLACKMAIL | By Roger Fisher | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/the-mandate.html | THE MANDATE | By Abbe David Lowell | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/albus-on-64-206-wins-met-pro-golf-by-5.html | ALBUS ON 64206 WINS MET PRO GOLF BY 5 | By Deane McGowen Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/borg-to-take-5-month-layoff.html | BORG TO TAKE 5MONTH LAYOFF | By Neil Amdur | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/cubs-beat-mets-on-homers-10-9.html | CUBS BEAT METS ON HOMERS 109 | By Michael Strauss Special To the New York Times | TX 774701 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/cure-the-blues-1-to-20-romps-at-hialeah-in-3-year-old-debut.html | Cure the Blues 1 to 20 Romps At Hialeah in 3YearOld Debut | By Steven Crist Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/filly-wins-pacing-classic.html | Filly Wins Pacing Classic | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/for-jets-all-is-quiet-on-leadership-front.html | FOR JETS ALL IS QUIET ON LEADERSHIP FRONT | By Gerald Eskenazi Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/giants-jets-face-formidable-texas-foes.html | GIANTS JETS FACE FORMIDABLE TEXAS FOES | By William N Wallace | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/johnny-perkins-is-receiving-good-news.html | Johnny Perkins Is Receiving Good News | By Frank Litsky Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/jury-acquits-whisenant-on-charges-of-fraud.html | Jury Acquits Whisenant On Charges of Fraud | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/seales-stops-rivas.html | Seales Stops Rivas | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/soccer-bowl-notebook-clubs-are-angered-by-lack-of-live-tv.html | Soccer Bowl Notebook Clubs Are Angered by Lack of Live TV | By Alex Yannis Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/sports-of-the-times-an-american-soccer-ace.html | Sports of The Times An American Soccer Ace | By George Vecsey | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/the-rocky-trail-of-a-rodeo-cowboy.html | THE ROCKY TRAIL OF A RODEO COWBOY | By Ira Berkow | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/yankees-lose-to-orioles.html | YANKEES LOSE TO ORIOLES | MURRAY CHASS | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/yanks-threaten-to-sue-on-knockdowns.html | Yanks Threaten to Sue on Knockdowns | By Murray Chass | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/style/exposition-for-urban-soloists.html | EXPOSITION FOR URBAN SOLOISTS | By Glenn Collins | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/style/men-get-into-the-swing-of-aerobics.html | MEN GET INTO THE SWING OF AEROBICS | By Fred Ferretti Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/style/the-evening-hours.html | The Evening Hours | By Judy Klemsrud | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/style/white-house-redone.html | WHITE HOUSE REDONE | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/theater/broadway-an-early-contender-for-1982-83-it-s-a-wonderful-life.html | Broadway An early contender for 198283 Its a Wonderful Life | By Carol Lawson | TX 774701 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-25 | https://www.nytimes.com/1981/09/25/theater/stage-gardner-mckay-s-sea-marks-at-the-players.html | STAGE GARDNER MCKAYS SEA MARKS AT THE PLAYERS | By Frank Rich | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/theater/theater-william-shust-brings-chekhov-to-life.html | THEATER WILLIAM SHUST BRINGS CHEKHOV TO LIFE | By Mel Gussow | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/article-about-johnson-faulted-on-documentation.html | ARTICLE ABOUT JOHNSON FAULTED ON DOCUMENTATION | By Jonathan Friendly | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/as-busing-begins-in-schools-louisiana-clears-way-for-teaching-in-homes.html | AS BUSING BEGINS IN SCHOOLS LOUISIANA CLEARS WAY FOR TEACHING IN HOMES | By Frances Frank Marcus Spe Cial To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/board-wants-to-bolster-high-school-standards.html | Board Wants to Bolster High School Standards | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/briefing-002176.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/casey-urges-intelligence-agencies-be-exempt-from-information-act.html | CASEY URGES INTELLIGENCE AGENCIES BE EXEMPT FROM INFORMATION ACT | By David Shribman Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/democrats-argue-1984-campaign-rules.html | DEMOCRATS ARGUE 1984 CAMPAIGN RULES | By Adam Clymer Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/end-of-a-10-plane-production-in-83-planned.html | END OF A10 PLANE PRODUCTION IN 83 PLANNED | By Richard Halloran Speci Al To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/free-tests-demanded-i-n-agent-orange-case.html | Free Tests Demanded I n Agent Orange Case | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/ftc-orders-curb-on-ads-for-anacin-company-to-appeal.html | FTC ORDERS CURB ON ADS FOR ANACIN COMPANY TO APPEAL | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/great-lakes-fish-warning.html | Great Lakes Fish Warning | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/hot-water-treated-at-three-mile-island.html | Hot Water Treated At Three Mile Island | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/legislators-agree-president-faces-though-battle-in-congress-on-cuts.html | LEGISLATORS AGREE PRESIDENT FACES THOUGH BATTLE IN CONGRESS ON CUTS | Special to the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/los-angeles-coroner-ends-inquiry-in-29-deaths-after-3-exhumations.html | LOS ANGELES CORONER ENDS INQUIRY IN 29 DEATHS AFTER 3 EXHUMATIONS | By Judith Cummings Speci Al To the New York Times | TX 774701 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/master-plan-for-the-capitol-unveiled.html | MASTER PLAN FOR THE CAPITOL UNVEILED | By Marjorie Hunter Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/no-1-man-on-reagan-s-staff-answers-his-critics.html | NO 1 MAN ON REAGANS STAFF ANSWERS HIS CRITICS | By Howell Raines Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/no-frills-highway-program-voted-by-house.html | NO FRILLS HIGHWAY PROGRAM VOTED BY HOUSE | By Steven V Roberts Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/officer-accused-as-spy-had-top-clearance.html | Officer Accused as Spy Had Top Clearance | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/officials-say-green-berets-lacked-authority-for-operation-in-libya.html | OFFICIALS SAY GREEN BERETS LACKED AUTHORITY FOR OPERATION IN LIBYA | By Philip Taubman Special Th the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/plea-lost-in-sal-mineo-case.html | Plea Lost in Sal Mineo Case | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/president-seeks-3-year-increase-in-tax-revenue.html | PRESIDENT SEEKS 3YEAR INCREASE IN TAX REVENUE | By Edward Cowan Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/reagan-vows-firm-course-3-billion-increase-in-taxes-and-13-billion-budget-cut.html | REAGAN VOWS FIRM COURSE 3 BILLION INCREASE IN TAXES AND 13 BILLION BUDGET CUT | By Howell Raines Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/senate-asks-wider-tax-break-for-members-homes.html | SENATE ASKS WIDER TAX BREAK FOR MEMBERS HOMES | By Martin Tolchin Specia L To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/short-range-pension-bill-is-backed.html | SHORTRANGE PENSION BILL IS BACKED | By Warren Weaver Jr Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/the-visitors.html | THE VISITORS | By Drummond Ayers Jr | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/us/time-and-the-budget-news-analysis.html | TIME AND THE BUDGET News Analysis | By Steven R Weisman | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/20-iran-pilgrims-at-saudi-shrine-reported-hurt-in-clash-with-police.html | 20 IRAN PILGRIMS AT SAUDI SHRINE REPORTED HURT IN CLASH WITH POLICE | By John Kifner Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/3-feared-dead-in-himalayas.html | 3 Feared Dead in Himalayas | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/60-held-15-hours-in-a-siege-in-paris.html | 60 HELD 15 HOURS IN A SIEGE IN PARIS | By Frank J Prial Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/a-us-awacs-role-pressed-on-saudis.html | A US AWACS ROLE PRESSED ON SAUDIS | By Charles Mohr Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/attack-on-pope-a-conspiracy-court-says.html | ATTACK ON POPE A CONSPIRACY COURT SAYS | By Henry Tanner Special To the New York Times | TX 774701 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/autonomy-talks-in-cairo-ask-palestinian-aid.html | AUTONOMY TALKS IN CAIRO ASK PALESTINIAN AID | By William E Farrell Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/bonn-is-now-held-unlikely-to-sell-arms-to-saudi-arabia.html | BONN IS NOW HELD UNLIKELY TO SELL ARMS TO SAUDI ARABIA | By John Vinocur Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/congress-takes-a-long-hard-look-at-foreignn-aid.html | CONGRESS TAKES A LONG HARD LOOK AT FOREIGNN AID | By Barbara Crossette Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/india-reports-incident-on-chinese-boundary.html | India Reports Incident On Chinese Boundary | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/italy-holds-2-as-subversives.html | Italy Holds 2 as Subversives | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/penitence-and-reconciliat-ion-to-be-theme-for-1983-syn-od.html | Penitence and Reconciliat ion To Be Theme for 1983 Syn od | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/premier-in-poland-calls-on-police-to-put-end-to-anti-soviet-activity.html | PREMIER IN POLAND CALLS ON POLICE TO PUT END TO ANTISOVIET ACTIVITY | By John Darnton Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/solidarity-the-polish-union-is-open-for-business-in-us.html | SOLIDARITY THE POLISH UNION IS OPEN FOR BUSINESS IN US | By Peter Kihss | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/somalia-enfeebled-hunger-still-export-food-world-feed-eighth-article-series.html | SOMALIA ENFEEBLED BY HUNGER STILL EXPORT FOOD A World to Feed Eighth article of a series appear ing periodically | By Alan Cowell Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/soviet-says-some-poles-seek-purge-of-conciliatory-leaders.html | SOVIET SAYS SOME POLES SEEK PURGE OF CONCILIATORY LEADERS | By John F Burns Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/statement-on-talks.html | STATEMENT ON TALKS | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/text-of-statement-on-namibia-by-five-western-countries.html | TEXT OF STATEMENT ON NAMIBIA BY FIVE WESTERN COUNTRIES | Special to the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/timetable-is-set-for-namibia-pact.html | TIMETABLE IS SET FOR NAMIBIA PACT | Special to the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/un-widens-inquiry-on-chemical-arms.html | UN WIDENS INQUIRY ON CHEMICAL ARMS | By Bernard D Nossiter Special To the New York Times | TX 774701 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/us-a-nd-soviet-set-new-geneva-talks-on-missile-accord.html | US A ND SOVIET SET NEW GENEVA TALKS ON MISSILE ACCORD | By Bernard Gwertzman Special To the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/us-plans-to-send-helicopters-to-colombia.html | US Plans to Send Helicopters to Colombia | AP | TX 774701 | 1981-10-05 |
| 1981-09-25 | https://www.nytimes.com/1981/09/25/world/warsaw-prelate-issues-c-all-for-national-unity.html | Warsaw Prelate Issues C all for National Unity | Special to the New York Times | TX 774701 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/arts/dance-twyla-tharp-s-short-stories.html | DANCE TWYLA THARPS SHORT STORIES | By Anna Kisselgoff | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/arts/new-wave-lene-lovich.html | NEW WAVE LENE LOVICH | By Stephen Holden | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/arts/opera-siegfried-under-leinsdorf-back-at-met.html | OPERA SIEGFRIED UNDER LEINSDORF BACK AT MET | By Donal Henahan | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/arts/rock-stones-perform-as-an-informal-team.html | ROCK STONES PERFORM AS AN INFORMAL TEAM | By Robert Palmer Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/a-fast-food-battle-with-the-taco-taste.html | A FASTFOOD BATTLE WITH THE TACO TASTE | Special to the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/annuity-tax-rule-changed.html | ANNUITY TAX RULE CHANGED | By Thomas C Hayes | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/avco-picks-new-team-profits-off.html | AVCO PICKS NEW TEAM PROFITS OFF | By Lydia Chavez | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/avon-halts-talks-with-cooper.html | Avon Halts Talks With Cooper | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/company-news-northwest-set-to-buy-stock.html | COMPANY NEWS Northwest Set To Buy Stock | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/company-news-sony-to-build-tv-plant-in-south.html | COMPANY NEWS SONY TO BUILD TV PLANT IN SOUTH | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/congress-cautious-on-tax-revenues.html | CONGRESS CAUTIOUS ON TAX REVENUES | By Edward Cowan Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/energy-dept-tasks-to-shift.html | ENERGY DEPT TASKS TO SHIFT | By Robert D Hershey Jr Sp Ecial To the New York Times | TX 774709 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/ftc-ad-rate-pact-set-but-coast-paper-objects.html | FTC AD RATE PACT SET BUT COAST PAPER OBJECTS | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/harvester-big-banks-in-accord.html | HARVESTER BIG BANKS IN ACCORD | By Winston Williams Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/heating-oil-price-may-slow-its-rise.html | HEATING OIL PRICE MAY SLOW ITS RISE | By Douglas Martin | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/interest-rates-surge-over-doubts-on-budget.html | INTEREST RATES SURGE OVER DOUBTS ON BUDGET | By Michael Quint | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/new-harvard-curb-on-recruiters.html | NEW HARVARD CURB ON RECRUITERS | Special to the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/patents-027865.html | PATENTS | Lamp Switch Invented By Vietnamese Refugee | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/patents-blood-sucking-insects-target-of-a-repellent.html | PATENTS BloodSucking Insects Target of a Repellent | By Stacy V Jones | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/patents-curtailing-a-cause-of-hepatitis.html | Patents Curtailing A Cause of Hepatitis | By Stacy V Jones | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/patents-new-weapon-simulator-for-training-marksmen.html | PATENTS New Weapon Simulator For Training Marksmen | By Stacy V Jones | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/patents-safety-system-devised-for-nuclear-reactors.html | PATENTS Safety System Devised For Nuclear Reactors | By Stacy V Jones | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/pessimism-speeds-british-stock-slide.html | PESSIMISM SPEEDS BRITISH STOCK SLIDE | By Steven Rattner Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/reagan-cuts-favorable-view.html | REAGAN CUTS FAVORABLE VIEW | By Leslie Wayne | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/reagan-s-user-fee-plan-is-opposed.html | REAGANS USER FEE PLAN IS OPPOSED | By Agis Salpukas | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/stocks-and-bonds-plunge-in-us-london-and-toronto-markets-fall.html | STOCKS AND BONDS PLUNGE IN US LONDON AND TORONTO MARKETS FALL | By Vartanig G Vartan | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/tosco-to-sell-60-of-oil-unit.html | Tosco to Sell 60 of Oil Unit | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/volcker-again-backs-policy.html | Volcker Again Backs Policy | AP | TX 774709 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-26 | https://www.nytimes.com/1981/09/26/business/your-money-2d-mortgages-catching-on.html | Your Money 2d Mortgages Catching On | By Deborah Rankin | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/movies/film-witness-hungarian-satire.html | FILM WITNESS HUNGARIAN SATIRE | By Janet Maslin | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/movies/melville-s-bob-le-flambeur.html | MELVILLES BOB LE FLAMBEUR | By Vincent Canby | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/movies/the-last-months-of-nicholas-ray-s-life.html | THE LAST MONTHS OF NICHOLAS RAYS LIFE | By Vincent Canby | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/movies/wajda-s-man-of-iron-finds-a-us-distributor.html | WAJDAS MAN OF IRON FINDS A US DISTRIBUTOR | By Aljean Harmetz Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/a-search-sub-is-believed-to-have-found-karen-e.html | A SEARCH SUB IS BELIEVED TO HAVE FOUND KAREN E | By David W Dunlap | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/agents-seize-4-and-1546-pounds-of-hashish-hidden-in-handbags.html | AGENTS SEIZE 4 AND 1546 POUNDS OF HASHISH HIDDEN IN HANDBAGS | By Robert D McFadden | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/bridge-modern-transfers-can-fill-old-fashioned-demands.html | Bridge Modern Transfers Can Fill OldFashioned Demands | By Alan Truscott | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/city-is-given-power-to-buy-its-own-phone-equipment.html | CITY IS GIVEN POWER TO BUY ITS OWN PHONE EQUIPMENT | By Clyde Haberman | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/fewer-students-are-excluded-from-school-for-lack-of-shots.html | FEWER STUDENTS ARE EXCLUDED FROM SCHOOL FOR LACK OF SHOTS | By Gene I Maeroff | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/florio-assails-reagan-plan-for-additional-budget-cuts.html | FLORIO ASSAILS REAGAN PLAN FOR ADDITIONAL BUDGET CUTS | By Jane Perlez Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/li-gears-up-to-protest-grumman-merger-plan.html | LI GEARS UP TO PROTEST GRUMMAN MERGER PLAN | By James Barron Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/new-lehman-college-arts-center-underscores-change-oasis-talk-lehman-college.html | NEW LEHMAN COLLEGE ARTS CENTER UNDERSCORES CHANGE IN AN OASIS The Talk of Lehman College | By Dena Kleiman | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/new-test-for-the-city-news-analysis.html | NEW TEST FOR THE CITY News Analysis | By Joyce Purnick | TX 774709 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/notes-on-people-a-senator-has-the-last-word-on-ketchup.html | Notes on People A Senator Has the Last Word on Ketchup | By Albin Krebs and Robert Mcg Thomas | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/notes-on-people-a-soap-opera-fan-gets-her-wish.html | Notes on People A Soap Opera Fan Gets Her Wish | By Albin Krebs and Robert Mcg Thomas | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/notes-on-people-road-weary-pianist.html | Notes on People RoadWeary Pianist | By Albin Krebs and Robert Mcg Thomas | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/notes-on-people-rock-promoter-puts-dream-house-up-for-sale.html | Notes on People Rock Promoter Puts Dream House Up for Sale | By Albin Krebs and Robert Mcg Thomas | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/ravitch-says-aid-cuts-may-push-fares-to-80.html | RAVITCH SAYS AID CUTS MAY PUSH FARES TO 80 | By Ari L Goldman | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/benson-t-chertok-professor-and-physics-researcher-dies.html | Benson T Chertok Professor And Physics Researcher Dies | Special to the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/owen-begley-a-former-mayor-of-schenectady-is-dead-at-75.html | Owen Begley a Former Mayor Of Schenectady Is Dead at 75 | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/patsy-kelly-actress-is-dead-played-comic-roles-in-films.html | PATSY KELLY ACTRESS IS DEAD PLAYED COMIC ROLES IN FILMS | By Peter B Flint | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/big-power-interests.html | BIGPOWER INTERESTS | By Roger Fisher | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/new-york-a-ci-ty-pola-rized.html | NEW YORK A Ci ty Pola rized | By Sydney H Schanberg | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/observer-man-with-pasty-face.html | OBSERVER Man With Pasty Face | By Russell Baker | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/reagan-s-honeymoon.html | REAGANS HONEYMOON | By Dick Clark | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/south-africa-bringing-it-all-back-home.html | SOUTH AFRICA BRINGING IT ALL BACK HOME | By June Jordan | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/a-colt-with-a-runner-s-name.html | A COLT WITH A RUNNERS NAME | By Steven Crist | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/a-homecoming-at-usc.html | A HOMECOMING AT USC | By Malcolm Moran Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/islanders-defeated-5-3-by-bruins-in-exhibition.html | Islanders Defeated 53 By Bruins in Exhibition | Special to the New York Times | TX 774709 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/mcgregor-s-6-hitter-beats-yankees-1-0.html | MCGREGORS 6HITTER BEATS YANKEES 10 | By Murray Chass | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/mets-fall-to-expos-drop-5-games-back.html | METS FALL TO EXPOS DROP 5 GAMES BACK | By Michael Strauss Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/milers-face-uncharted-course.html | Milers Face Uncharted Course | By Neil Amdur | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/pate-68-134-leads-by-2-strokes.html | Pate 68134 Leads by 2 Strokes | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/rams-sign-pastorini.html | Rams Sign Pastorini | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/saad-muhammad-risks-title.html | Saad Muhammad Risks Title | By Michael Katz Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/sifford-shoots-66-leads-se-nior-golf-by-a-strok-e.html | Sifford Shoots 66 Leads Se nior Golf by a Strok e | Special to the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/soccer-bowl-is-tonight.html | Soccer Bowl Is Tonight | By Alex Yannis Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/unitas-victim-of-a-bad-call.html | Unitas Victim Of a Bad Call | IRA BERKOW Sports of The Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/style/1981-coty-winners.html | 1981 COTY WINNERS | By Bernadine Morris | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/style/consumer-saturday-label-bill-on-sodium-debated-in-house-unit.html | Consumer Saturday LABEL BILL ON SODIUM DEBATED IN HOUSE UNIT | Special to the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/style/de-gustibus-a-surfeit-of-service.html | De Gustibus A SURFEIT OF SERVICE | By Mimi Sheraton | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/style/fast-delivery-when-the-cost-is-worth-it.html | FAST DELIVERY WHEN THE COST IS WORTH IT | By Michael Decourcy Hinds | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/25-cars-pile-up-in-fog.html | 25 Cars Pile Up in Fog | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/3-cuban-refugees-freed.html | 3 Cuban Refugees Freed | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/90000-in-philadelphia-cheer-rolling-stones-tour.html | 90000 IN PHILADELPHIA CHEER ROLLING STONES TOUR | By William Robbins Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/a-surprise-interview-by-atlanta-suspect-stirring-controversy.html | A SURPRISE INTERVIEW BY ATLANTA SUSPECT STIRRING CONTROVERSY | Special to the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/around-the-nation-harvard-chief-regrets-letters-in-rape-case.html | Around the Nation Harvard Chief Regrets Letters in Rape Case | AP | TX 774709 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/around-the-nation-montana-backs-hunting-i-n-dispute-on-waterfowl.html | Around the Nation Montana Backs Hunting In Dispute on Waterfowl | Special to the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/around-the-nation-pro-nuclear-groups-sue-over-california-protest.html | Around the Nation ProNuclear Groups Sue Over California Protest | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/around-the-nation-three-arrested-in-strike-at-philadelphia-schools.html | Around the Nation Three Arrested in Strike At Philadelphia Schools | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/briefing-027736.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/budget-s-shepherd-is-talking-tough.html | BUDGETS SHEPHERD IS TALKING TOUGH | By Hedrick Smith Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/cleansing-is-begun-at-3-mile-island.html | CLEANSING IS BEGUN AT 3 MILE ISLAND | By Ben A Franklin Speci Al To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/federal-union-contests-decision-on-abortions.html | Federal Union Contests Decision on Abortions | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/jurors-deadlocked-on-people-s-temple-case.html | JURORS DEADLOCKED ON PEOPLES TEMPLE CASE | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/justice-oconnor-seated-on-nation-s-high-court.html | JUSTICE OCONNOR SEATED ON NATIONS HIGH COURT | By Linda Greenhouse Speci Al To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/no-one-is-indicted-in-death-of-bully.html | NO ONE IS INDICTED IN DEATH OF BULLY | Special to the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/o-neill-receptive-on-social-security.html | ONEILL RECEPTIVE ON SOCIAL SECURITY | By Warren Weaver Jr Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/official-asserts-cuts-deeper-than-13-billion-will-be-needed.html | OFFICIAL ASSERTS CUTS DEEPER THAN 13 BILLION WILL BE NEEDED | By Jonathan Fuerbringer Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/police-chief-shot-to-death.html | Police Chief Shot to Death | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/reagan-abandons-proposal-to-pare-school-nutrition.html | REAGAN ABANDONS PROPOSAL TO PARE SCHOOL NUTRITION | By Steven R Weisman Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/red-clad-disciples-of-an-indian-guru-build-a-farm-community-in-oregon.html | REDCLAD DISCIPLES OF AN INDIAN GURU BUILD A FARM COMMUNITY IN OREGON | By Wayne King Special To the New York Times | TX 774709 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/repairs-to-delay-space-shuttle-until-late-october.html | REPAIRS TO DELAY SPACE SHUTTLE UNTIL LATE OCTOBER | By John Noble Wilford | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/republicans-fear-a-reagan-defeat-on-budget-cuts.html | REPUBLICANS FEAR A REAGAN DEFEAT ON BUDGET CUTS | By Martin Tolchin Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/some-states-act-to-require-work-by-recipients-of-welfare-money.html | SOME STATES ACT TO REQUIRE WORK BY RECIPIENTS OF WELFARE MONEY | By Robert Pear Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/us/soviet-scientist-s-candor-earns-us-praise.html | SOVIET SCIENTISTS CANDOR EARNS US PRAISE | By Robert Reinhold Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/around-the-world-french-mexican-position-on-salvador-supported.html | Around the World FrenchMexican Position On Salvador Supported | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/around-the-world-kenya-s-president-meets-with-reagan-on-namibia.html | Around the World Kenyas President Meets With Reagan on Namibia | Special to the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/around-the-world-two-provincial-chiefs-resign-in-yugoslavia.html | Around the World Two Provincial Chiefs Resign in Yugoslavia | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/article-027710-no-title.html | Article 027710  No Title | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/at-the-un-key-meetings-are-in-private.html | AT THE UN KEY MEETINGS ARE IN PRIVATE | By Edward A Gargan Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/ex-guerrillas-reminisce-at-the-king-david-hotel.html | EXGUERRILLAS REMINISCE AT THE KING DAVID HOTEL | By David K Shipler Speci Al To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/london-sunday-times-halted-in-dispute.html | LONDON SUNDAY TIMES HALTED IN DISPUTE | Special to the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/mexican-party-picks-moderate-for-presidency.html | MEXICAN PARTY PICKS MODERATE FOR PRESIDENCY | By Alan Riding Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/new-polish-laws-give-workers-role-in-running-plants.html | NEW POLISH LAWS GIVE WORKERS ROLE IN RUNNING PLANTS | By John Darnton Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/pakistanis-said-to-produce-own-reactor-fuel.html | PAKISTANIS SAID TO PRODUCE OWN REACTOR FUEL | By Judith Miller Special To the New Yor K T Imes | TX 774709 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/saudis-are-said-to-reject-sharing-awacs-control-with-us-into-90-s.html | SAUDIS ARE SAID TO REJECT SHARING AWACS CONTROL WITH US INTO 90S | By Charles Mohr Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/south-korea-says-it-is-holding-3228-criminals-without-charges.html | SOUTH KOREA SAYS IT IS HOLDING 3228 CRIMINALS WITHOUT CHARGES | By Henry Scott Stokes Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/tass-assails-solidarity-office.html | Tass Assails Solidarity Office | AP | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/to-czechs-the-polish-crisis-is-familiar.html | TO CZECHS THE POLISH CRISIS IS FAMILIAR | By Marvine Howe Special To the New York Times | TX 774709 | 1981-10-05 |
| 1981-09-26 | https://www.nytimes.com/1981/09/26/world/un-welcomes-belize-as-its-156th-member.html | UN Welcomes Belize As Its 156th Member | AP | TX 774709 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/antiques-dance-items-keep-collectors-on-their-toes.html | Antiques DANCE ITEMS KEEP COLLECTORS ON THEIR TOES | By Gwin Chin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/architecture-view-moving-into-a-new-realm-hartford-conn.html | Architecture View MOVING INTO A NEW REALM HARTFORD Conn | By Ada Louise Huxtable | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/art-auctions-half-theater-half-casino.html | ART AUCTIONS HALF THEATER HALF CASINO | By Rita Reif | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/art-view-the-vision-of-an-expatriate-washington.html | Art View THE VISION OF AN EXPATRIATE WASHINGTON | By Hilton Kramer | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/bridge-a-three-part-quiz.html | BRIDGE A THREEPART QUIZ | By Alan Truscott | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/camera-infrared-photography.html | CAMERA INFRARED PHOTOGRAPHY | By Jack Manning | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/chess-if-black-wants-to-win.html | CHESS IF BLACK WANTS TO WIN | By Robert Byrne | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/critics-choices-037066.html | Critics Choices | JENNIFER DUNNING | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/critics-choices-art.html | Critics Choices ART | By Grace Glueck | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/critics-choices-jazz.html | CRITICS CHOICES JAZZ | By John S Wilson | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/critics-choices-music.html | Critics Choices MUSIC | By Bernard Holland | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/dance-view-an-avant-garde-mime-in-the-great-19th-century-tradition.html | Dance View AN AVANTGARDE MIME IN THE GREAT 19THCENTURY TRADITION | By Anna Kisselgoff | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/debuts-music-in-review-arthur-lima-offers-a-ll-chopin-piano-bill.html | Debuts Music in Review Arthur Lima Offers A llChopin Piano Bill | By Edward Rothstein | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/debuts-music-in-review-guitarist-and-soprano-perform-joint-recital.html | Debuts Music in Review Guitarist and Soprano Perform Joint Recital | By Bernard Holland | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/debuts-music-in-review-patricia-liston-pianist-plays-beethoven.html | Debuts Music in Review Patricia Liston Pianist Plays Beethoven | By Edward Rothstein | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/debuts-music-in-review-yuri-lotakov-pianist-from-the-soviet-union.html | Debuts Music in Review Yuri Lotakov Pianist From the Soviet Union | By Bernard Holland | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/music-view-how-much-authenticity-is-enough.html | Music View HOW MUCH AUTHENTICITY IS ENOUGH | By Donal Henahan | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/new-beethoven-disks-answer-questi-ons-of-style.html | NEW BEETHOVEN DISKS ANSWER QUESTI ONS OF STYLE | By John Rockwell | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/new-disks-greet-haydn-s-anniversary.html | NEW DISKS GREET HAYDNS ANNIVERSARY | By Bernard Holland | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/now-hear-this-222-count-em-222-great-classical-themes.html | NOW HEAR THIS 222COUNT EM  222 GREAT CLASSICAL THEMES | By Edward Rothstein | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/numismatics-misprinted-bills-turning-up-in-new-york-area.html | NUMISMATICS MISPRINTED BILLS TURNING UP IN NEW YORK AREA | By Ed Ritter | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/rock-stones-informal-teamwork.html | ROCK STONES INFORMAL TEAMWORK | By Robert Palmer Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/sol-lewitt-has-a-homecoming-in-hartford.html | SOL LEWITT HAS A HOMECOMING IN HARTFORD | By Ann Barry | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/sound-putting-new-life-into-old-records.html | Sound PUTTING NEW LIFE INTO OLD RECORDS | By Hans Fantel | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/stamps-two-immortals-featured-on-new-sports-series.html | STAMPS TWO IMMORTALS FEATURED ON NEW SPORTS SERIES | By Samuel A Tower | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/television-week-037098.html | Television Week | By C Gerald Fraser | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/tv-view-and-now-an-irish-version-of-roots.html | TV View AND NOW AN IRISH VERSION OF ROOTS | By John J OConnor | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/violin-ruth-waterman.html | VIOLIN RUTH WATERMAN | By Allen Hughes | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/a-dancer-s-discipline.html | A DANCERS DISCIPLINE | By Eileen Simpson | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/behind-the-best-sellers.html | Behind the Best Sellers | By Edwin McDowell | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/crime-028753.html | Crime | By Newgate Callendar | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/dayan-on-peace.html | DAYAN ON PEACE | By Terence Smith | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/editors-choices.html | Editors Choices | Harper  Row 20 | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/further-adventures-of-a-loser.html | FURTHER ADVENTURES OF A LOSER | By Benjamin Demott | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/irish-troubles.html | IRISH TROUBLES | By Julian Moynahan | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/jazz-sounds.html | JAZZ SOUNDS | By George Vecsey | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/madam-ambassador.html | MADAM AMBASSADOR | By Robert Sherrill | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/neglected-black-writer-overcomes-a-stricture.html | NEGLECTED BLACK WRITER OVERCOMES A STRICTURE | By C Gerald Fraser | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/nonfiction-in-brief-028732.html | Nonfiction in Brief | By Neal Johnston | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/not-much-has-changed-since-freud.html | NOT MUCH HAS CHANGED SINCE FREUD | By Joseph Adelson | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Ballantine 995 | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/rabbit-returns.html | RABBIT RETURNS | By Roger Sale | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/reading-and-writing-traveling.html | Reading and Writing TRAVELING | By Anatole Broyard | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/street-people.html | STREET PEOPLE | By Mary Cantwell | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/the-ultimate-prize.html | THE ULTIMATE PRIZE | By Richard Kostelanetz | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/true-blues.html | TRUE BLUES | By Charles Keil | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/variegated-tuchman.html | VARIEGATED TUCHMAN | By Peter Stansky | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/books/virginia-and-duncan-and-clive-and-vanessa.html | VIRGINIA AND DUNCAN AND CLIVE AND VANESSA | By Samuel Hynes | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/business/academic-research-mit-wants-closer-ties-with-business.html | ACADEMIC RESEARCH MIT Wants Closer Ties with Business | By Paul E Gray | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/business/as-h-r-block-sees-it-the-new-tax-isn-t-much-of-a-break.html | AS H  R BLOCK SEES IT THE NEW TAX ISNT MUCH OF A BREAK | By William M Reddig Jr | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/business/at-t-divides-to-conquer.html | AT T DIVIDES TO CONQUER | By Andrew Pollack | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/business/comment-evil-expectations.html | Comment EVIL EXPECTATIONS | By Bayard F Pope 3d | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/business/economic-affairs-when-nothing-works-do-nothing.html | Economic Affairs WHEN NOTHING WORKS DO NOTHING | By Paul W MacAvoy | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/business/for-rent-nomadic-engineer-expensive.html | FOR RENT NOMADIC ENGINEER EXPENSIVE | By David Diamond | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/business/investing-orion-a-look-at-an-asset-play.html | Investing ORION A LOOK AT AN ASSET PLAY | By William G Shepard | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/business/it-s-d-day-for-the-thrifty.html | ITS DDAY FOR THE THRIFTY | By Nr Kleinfield | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/business/other-business-the-big-survivors-of-the-big-mergers.html | Other Business THE BIG SURVIVORS OF THE BIG MERGERS | By Mitchell A Martin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/business/personal-finance-writing-your-own-paycheck.html | Personal Finance WRITING YOUR OWN PAYCHECK | By Deborah Rankin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/business/taking-aim-at-grumman.html | TAKING AIM AT GRUMMAN | By Leslie Wayne | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/babi-yar-s-legacy.html | BABI YARS LEGACY | By Lucy S Dawidowicz | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/cold-war-in-the-world-of-chess.html | COLD WAR IN THE WORLD OF CHESS | Harold C Schonberg | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/high-tech-equipment-comes-of-age.html | HIGHTECH EQUIPMENT COMES OF AGE | By Myron Berger | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/living-with-electronics.html | LIVING WITH ELECTRONICS | By George OBrien | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/on-language-geezer-power.html | On Language Geezer Power | By William Safire | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/sunday-observer-love-me-love-my-bear.html | Sunday Observer Love Me Love My Bear | By Russell Baker | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/the-birth-of-the-convenience-blues.html | THE BIRTH OF THE CONVENIENCE BLUES | By Marilyn Bethany | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/movies/adorability-and-feisty-polish-miner.html | ADORABILITY AND FEISTY POLISH MINER | By Vincent Canby | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/movies/female-alcoholics-and-basic-trainees.html | FEMALE ALCOHOLICS AND BASIC TRAINEES | By Janet Maslin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/movies/film-view-recycling-books-into-movies.html | Film View RECYCLING BOOKS INTO MOVIES | By Vincent Canby | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/movies/screen-graduate-first-bored-french-youths.html | SCREEN GRADUATE FIRST BORED FRENCH YOUTHS | By Janet Maslin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/a-home-for-wildlife-too.html | A HOME FOR WILDLIFE TOO | By Diane Greenberg | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/a-lesson-in-a-game-of-shirts-vs-skins.html | A LESSON IN A GAME OF SHIRTS VS SKINS | By Rhea Farberman | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/a-new-press-makes-waves-with-a-first-novel.html | A NEW PRESS MAKES WAVES WITH A FIRST NOVEL | By Sandra Gardner | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/a-soprano-talks-of-her-many-roles.html | A SOPRANO TALKS OF HER MANY ROLES | By Terri Lowen Finn | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/a-sybaritic-interlude.html | A SYBARITIC INTERLUDE | By Irene Fischl | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/a-teacher-reflects-on-classrooms-past.html | A TEACHER REFLECTS ON CLASSROOMS PAST | By Janel Handlin Halpern | TX 970664 | 1981-10-05 |

| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/about-long-island.html | About Long Island | By Martha A Miles | TX 970664 | 1981-10-05 |
|---|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/aged-cite-stress-inflation-older-people-are-pe-nalized-for-living-lo-nger.html | AGED CITE STRESS OF INFLATION Older people are pe nalized for living lo nger psychiatrist t ells shore seminar | By Gertrude Dubrovsky | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/an-industrial-giant-relocates-its-extended-family.html | AN INDUSTRIAL GIANT RELOCATES ITS EXTENDED FAMILY | By Robert E Tomasson Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/antiques-museum-offers-art-glass-show.html | Antiques MUSEUM OFFERS ART GLASS SHOW | By Carolyn Darrow | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/antiques-objects-furniture-pre-1840-at-armory.html | Antiques OBJECTS FURNITURE PRE1840 AT ARMORY | By Carter B Horsley | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/art-can-culture-survive-in-the-state-capital.html | Art CAN CULTURE SURVIVE IN THE STATE CAPITAL | By Vivien Raynor | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/art-sampler.html | Art Sampler | By David L Shirey | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/art-sculpture-spotlight-rutgers-gallery-65-greek-roman-pieces-new-brunswick.html | Art SCULPTURE IN SPOTLIGHT AT RUTGERS GALLERY 65 Greek and Roman pieces in New Brunswick exhibit  Bronze statues outstanding | By David L Shirey | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/art-searching-for-the-best-of-li-s-graphics.html | Art SEARCHING FOR THE BEST OF LIS GRAPHICS | By Helen A Harrison | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/art-sol-lewitt-and-the-walls-of-wadsworth-atheneum.html | Art SOL LEWITT AND THE WALLS OF WADSWORTH ATHENEUM | By John Caldwell | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/art-where-largeness-is-a-dominant-function.html | Art WHERE LARGENESS IS A DOMINANT FUNCTION | By David L Shirey | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/assembly-gop-leader-mulls-race-for-governor-new-york-political-notes.html | ASSEMBLY GOP LEADER MULLS RACE FOR GOVERNOR New York Political Notes | By Frank Lynn | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/ballet-season-opens.html | BALLET SEASON OPENS | By Jill Silverman | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/baymen-fearful-as-sewer-start-nears.html | BAYMEN FEARFUL AS SEWER START NEARS | By John Rather | TX 970664 | 1981-10-05 |

| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/bill-would-limit-us-tuna-fishing.html | BILL WOULD LIMIT US TUNA FISHING | Special to the New York Times | TX 970664 | 1981-10-05 |
|---|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/bristol-waste-plant-soon-to-be-worst.html | BRISTOL WASTE PLANT SOON TO BE WORST | By Matthew L Wald | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/care-of-autistic-in-new-york-called-deficient.html | CARE OF AUTISTIC IN NEW YORK CALLED DEFICIENT | By Ronald Sullivan | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/children-bearing-guns-a-growing-peril-in-the-city.html | CHILDREN BEARING GUNS A GROWING PERIL IN THE CITY | By Barbara Basler | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/children-s-weekly-reader-is-news-for-millions.html | CHILDRENS WEEKLY READER IS NEWS FOR MILLIONS | By Fred Bratman | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/cities-group-members-warn-on-transit-cuts.html | CITIES GROUP MEMBERS WARN ON TRANSIT CUTS | By Shawn G Kennedy | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/city-aides-dispute-forecasts-on-effects-of-new-tax-laws.html | CITY AIDES DISPUTE FORECASTS ON EFFECTS OF NEW TAX LAWS | By Michael Goodwin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/city-council-faces-new-court-attack.html | CITY COUNCIL FACES NEW COURT ATTACK | By Joseph P Fried | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/city-restaurateur-convicted-for-failing-to-pay-sales-tax.html | City Restaurateur Convicted For Failing to Pay Sales Tax | By United Press International | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/civil-service-bastion-of-mediocrity.html | CIVIL SERVICE BASTION OF MEDIOCRITY | By Gerald Cardinale | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/congressmen-break-ranks.html | CONGRESSMEN BREAK RANKS | By David Newell | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/conn-ecticut-guide-o-neill-in-westport.html | Conn ecticut Guide ONEILL IN WESTPORT | By Eleanor Charles | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/connecticut-housing-efforts-to-open-up-public-housing.html | Connecticut Housing EFFORTS TO OPEN UP PUBLIC HOUSING | By Andree Brooks | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/control-board-agrees-city-economy-s-lagging.html | CONTROL BOARD AGREES CITY ECONOMYS LAGGING | By Clyde Haberman | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/court-reforms-urged-to-cut-costs-and-delays.html | COURT REFORMS URGED TO CUT COSTS AND DELAYS | By Les Ledbetter | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/crafts-purity-of-purpose-and-tradition-infused-in-metalworks.html | Crafts PURITY OF PURPOSE AND TRADITION INFUSED IN METALWORKS | By Ruth J Katz | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/crafts-sacred-voyage-in-montclair.html | Crafts SACRED VOYAGE IN MONTCLAIR | By Patricia Malarcher | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/delbello-and-state-at-odds-over-housing-aid.html | DELBELLO AND STATE AT ODDS OVER HOUSING AID | By Betsy Brown | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/delbello-calls-jail-uprising-report-distorted.html | DELBELLO CALLS JAIL UPRISING REPORT DISTORTED | By James Feron Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/diaconate-training-is-being-revised.html | DIACONATE TRAINING IS BEING REVISED | By James F Lynch | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/dining-out-classic-french-finely-appointed.html | Dining Out CLASSIC FRENCH FINELY APPOINTED | By M H Reed | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/dining-out-coming-up-short-in-long-valley.html | Dining Out COMING UP SHORT IN LONG VALLEY | By Valerie Sinclair | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/dining-out-intriguing-fare-river-view.html | Dining Out INTRIGUING FARE RIVER VIEW | By Patricia Brooks | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/dining-out-quality-in-greek-revival-mansion.html | Dining Out QUALITY IN GREEK REVIVAL MANSION | By Florence Fabricant | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/dobbs-ferry-gets-financing-for-new-hospital.html | DOBBS FERRY GETS FINANCING FOR NEW HOSPITAL | By Franklin Whitehouse Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/environews.html | Environews | By Leo H Carney | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/fault-in-air-crash-in-jersey-disputed.html | FAULT IN AIR CRASH IN JERSEY DISPUTED | By Robert Hanley Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/fighting-fuel-costs.html | FIGHTING FUEL COSTS | By Hugh OHaire | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/follow-up-on-the-news-arizona-peonage.html | FollowUp on the News Arizona Peonage | By Richard Haitch | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/follow-up-on-the-news-ke-kou-ke-le.html | FollowUp on the News Ke Kou Ke Le | By Richard Haitch | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/follow-up-on-the-news-spruce-goose.html | FollowUp on the News Spruce Goose | By Richard Haitch | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/food-on-tap-wines-from-california.html | Food ON TAP WINES FROM CALIFORNIA | By Florence Fabricant | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/food-stamp-cuts-attacked-by-carol-bellamy.html | FOODSTAMP CUTS ATTACKED BY CAROL BELLAMY | By Peter Kihss | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/gardening-the-new-season-is-a-fine-time-to-plant.html | Gardening THE NEW SEASON IS A FINE TIME TO PLANT | By Carl Totemeier | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/girls-soccer-team-on-winning-streak.html | GIRLS SOCCER TEAM ON WINNING STREAK | By Jeffrey Smith | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/greeley-high-called-one-of-best-in-us.html | GREELEY HIGH CALLED ONE OF BEST IN US | By Lena Williams | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/hang-tough-when-dealing-with-handymen.html | HANG TOUGH WHEN DEALING WITH HANDYMEN | By Constance Alexander | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/home-clinic-it-s-simple-to-build-a-retaining-wall.html | Home Clinic ITS SIMPLE TO BUILD A RETAINING WALL | By Bernard Gladstone | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/is-a-new-fishkill-on-the-way.html | IS A NEW FISHKILL ON THE WAY | By Leo H Carney | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/islamic-society-plan-for-mosque-protested-breenburgh-group-moslems-had-provoked.html | ISLAMIC SOCIETY PLAN FOR MOSQUE PROTESTED Breenburgh A group of Moslems had provoked a torm of protest among homeowners in a quiet residential neighborhood here with plans to convert a twofloor house into a place of worship and learning | By Franklin Whitehouse | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/it-s-beautiful-lush-and-charming.html | ITS BEAUTIFUL LUSH AND CHARMING | By Bonnie Barr | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/kitchawan-honoring-2-hardy-pe-rennials.html | KITCHAWAN HONORING 2 HARDY PE RENNIALS | By Lynne Ames | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/larry-c-morris.html | Larry C Morris | The New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/law-school-honors-ribicoff.html | Law School Honors Ribicoff | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/leading-us-jews-to-explore-painful-holocaust-questions.html | LEADING US JEWS TO EXPLORE PAINFUL HOLOCAUST QUESTIONS | By Colin Campbell | TX 970664 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/leonia-parents-support-teacher-in-morals-case.html | LEONIA PARENTS SUPPORT TEACHER IN MORALS CASE | By Philip Barbara | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/life-and-death-comprehending-the-great-gift.html | LIFE AND DEATH COMPREHENDING THE GREAT GIFT | By Arthur Dobrin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/liquor-retailers-brace-for-decontrol.html | LIQUOR RETAILERS BRACE FOR DECONTROL | By Matthew L Wald | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/long-island-housing-new-tax-breaks-for-solar-systems.html | Long Island Housing NEW TAX BREAKS FOR SOLAR SYSTEMS | By Diana Shaman | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/long-islanders-the-person-behind-a-household-name.html | Long Islanders THE PERSON BEHIND A HOUSEHOLD NAME | By Lawrence Van Gelder | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/manchester-bank-cuts-off-mortgages.html | MANCHESTER BANK CUTS OFF MORTGAGES | By Martin Gansberg | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/mandating-homework.html | MANDATING HOMEWORK | By John Cavanaugh | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/many-i-87-emergency-phones-to-be-removed.html | MANY I87 EMERGENCY PHONES TO BE REMOVED | Special to The New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/matthews-views-gop-s-record-as-purcell-issue.html | MATTHEWS VIEWS GOPS RECORD AS PURCELL ISSUE | By Frank Lynn | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/music-a-time-to-harvest-concerts.html | Music A TIME TO HARVEST CONCERTS | By Robert Sherman | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/music-musical-harvest-ahead.html | Music MUSICAL HARVEST AHEAD | By Robert Sherman | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/new-housing-law-curbs-bias-against-children.html | NEW HOUSING LAW CURBS BIAS AGAINST CHILDREN | By Nancy Rubin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/new-jersey-guide-greek-festival.html | New Jersey Guide GREEK FESTIVAL | By Martha G Wilson | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/new-jersey-housing-where-colonial-really-means-it.html | New Jersey Housing WHERE COLONIAL REALLY MEANS IT | By Ellen Rand | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/new-jersey-journal-028920.html | New Jersey Journal | By Sandra Gardner | TX 970664 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/new-utility-proposal-awaits-final-steps.html | NEW UTILITY PROPOSAL AWAITS FINAL STEPS | By James Feron | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/new-wildlife-unit-faces-many-obstacles.html | NEW WILDLIFE UNIT FACES MANY OBSTACLES | By Bayard Webster | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/nyu-is-ordered-to-accept-medical-student.html | NYU IS ORDERED TO ACCEPT MEDICAL STUDENT | By Arnold H Lubasch | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/ocean-study-shows-extent-of-pollution.html | OCEAN STUDY SHOWS EXTENT OF POLLUTION | By Leo H Carney | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/paterson-building-cable-tv.html | PATERSON BUILDING CABLE TV | By Adam M Shub | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/politics-2-longtime-allies-squaring-off.html | Politics 2 LONGTIME ALLIES SQUARING OFF | By Joseph F Sullivan | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/politics-rome-in-new-campaign.html | Politics ROME IN NEW CAMPAIGN | By Richard L Madden | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/queens-college-starts-postgraduate-job-plan.html | QUEENS COLLEGE STARTS POSTGRADUATE JOB PLAN | By Gene I Maeroff | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/questions-surround-indian-point-panel.html | QUESTIONS SURROUND INDIAN POINT PANEL | By John H Reiss | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/regents-set-a-dropout-limit-for-high-school.html | REGENTS SET A DROPOUT LIMIT FOR HIGH SCHOOL | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/seasonal-park-residents-fighting-ouster-efforts.html | SEASONAL PARK RESIDENTS FIGHTING OUSTER EFFORTS | By Anthony Depalma | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/senate-appointment-a-dead-end.html | SENATE APPOINTMENT A DEAD END | By John R Weingart | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/shelter-for-women-approved-by-court.html | SHELTER FOR WOMEN APPROVED BY COURT | By Tessa Melvin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/shoppers-strollers-track-fans-mingle-fifth-avenue-mile-race-details-race-sports.html | SHOPPERS STROLLERS AND TRACK FANS MINGLE ON FIFTH AVENUE AT MILE RACE Details of race in Sports section | By Paul L Montgomery | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/smallness-paying-off-for-small-colleges.html | SMALLNESS PAYING OFF FOR SMALL COLLEGES | By John T McQuiston | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/social-agencies-unsure-of-impact-of-budget-trims.html | SOCIAL AGENCIES UNSURE OF IMPACT OF BUDGET TRIMS | By James Barron | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/speaking-personally-why-do-they-have-to-leave.html | Speaking Personally WHY DO THEY HAVE TO LEAVE | By Elizabeth Rosbach | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/state-spends-26296-for-two-cars-for-carey.html | State Spends 26296 For Two Cars for Carey | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/steel-turned-brittle-by-radiation-called-a-peril-at-13-nuclear-plants.html | STEEL TURNED BRITTLE BY RADIATION CALLED A PERIL AT 13 NUCLEAR PLANTS | By Matthew L Wald Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/the-business-of-minding-the-government-s-business.html | THE BUSINESS OF MINDING THE GORERNMENTS BUSINESS | By John S Rosenberg | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/the-lively-arts-for-the-stage-tried-but-true.html | The Lively Arts FOR THE STAGE TRIED BUT TRUE | By Alvin Klein | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/theater-in-review-the-butler-did-it.html | Theater in Review THE BUTLER DID IT | By Alvin Klein | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/theater-optimism-on-future-of-stage-in-county.html | Theater OPTIMISM ON FUTURE OF STAGE IN COUNTY | By Haskel Frankel | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/top-level-inquiry-ordered-for-20th-precinct.html | TOPLEVEL INQUIRY ORDERED FOR 20TH PRECINCT | By Leonard Buder | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/us-produced-analysis-of-torah-is-published.html | USPRODUCED ANALYSIS OF TORAH IS PUBLISHED | By Charles Austin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/utilities-open-to-idea-of-power-authority.html | UTILITIES OPEN TO IDEA OF POWER AUTHORITY | By Judith Hoopes | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/vineyard-lifts-goals-on-production.html | VINEYARD LIFTS GOALS ON PRODUCTION | By Nancy Arum | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/virginia-cadets-invade-west-point.html | VIRGINIA CADETS INVADE WEST POINT | By Tessa Melvin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/wall-collapses-killing-man.html | Wall Collapses Killing Man | By United Press International | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/water-troubling-camden.html | WATER TROUBLING CAMDEN | By Donald Janson | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/westchester-housing-the-italianization-of-dobbs-ferry.html | Westchester Housing THE ITALIANIZATION OF DOBBS FERRY | By Betsy Brown | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/westchester-journal-028931.html | Westchester Journal | By Franklin Whitehouse | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/wheelchair-races-to-be-held.html | WHEELCHAIR RACES TO BE HELD | By Linda Lynwander | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/wildlife-and-our-well-being.html | WILDLIFE AND OUR WELLBEING | By Roger Tory Peterson | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/yale-tightens-security-against-library-thefts.html | YALE TIGHTENS SECURITY AGAINST LIBRARY THEFTS | Special to the New Yor k T imes | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/yonkers-seeks-1.1-million-from-westchester.html | YONKERS SEEKS 11 MILLION FROM WESTCHESTER | By Franklin Whitehouse Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/young-offenders-offered-alternatives.html | YOUNG OFFENDERS OFFERED ALTERNATIVES | By Andrea Aurichio | TX 970664 | 1981-10-05 |
| 1981-09-27 | on/zf-follow-up-on-the-news-wells-well.html | zf FollowUp on the News Wells Well | By Richard Haitch | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/zf-gardening-the-new-season-is-a-fine-time-to-plant.html | zf Gardening THE NEW SEASON IS A FINE TIME TO PLANT | By Carl Totemeier | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/zf-when-a-relative-goes-into-p-rison.html | zf WHEN A RELATIVE GOES INTO P RISON | By Karen Savage | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/essay-art-follows-life.html | ESSAY ART FOLLOWS LIFE | By William Safire | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/if-you-ban-a-book.html | IF YOU BAN A BOOK | By Joseph H Cooper | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/us-cooperation-with-the-third-world.html | US COOPERATION WITH THE THIRD WORLD | By Michael Radnor and Atul Wad | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/washington-the-psychology-of-debt.html | WASHINGTON THE PSYCHOLOGY OF DEBT | By James Reston | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/realestate/bill-sets-a-minimum-for-co-op-reserve-funds.html | BILL SETS A MINIMUM FOR COOP RESERVE FUNDS | By Andrea Jolles | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/realestate/brokers-who-serve-buyers-only.html | BROKERS WHO SERVE BUYERS ONLY | By Diana Shaman | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/realestate/hamptons-prices-strengthening-montauks-pull.html | HAMPTONS PRICES STRENGTHENING MONTAUKS PULL | By James Barron | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/realestate/time-share-resort-industry-experiencing-growth-pains.html | TIMESHARE RESORT INDUSTRY EXPERIENCING GROWTH PAINS | By Diane Henry | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/7-1-shot-takes-super-derby.html | 71 Shot Takes Super Derby | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/after-39-years-goodbye-rangers-i-hate-to-see-me-go.html | AFTER 39 YEARS GOODBYE RANGERS I HATE TO SEE ME GO | By Paul Gardella | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/army-beats-brown.html | Army Beats Brown | By Parton Keese Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/brewers-move-into-first.html | BREWERS MOVE INTO FIRST | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/cards-defeat-pirates.html | Cards Defeat Pirates | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/dane-wins-star-race.html | Dane Wins Star Race | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/duran-beats-minchillo-on-unanimous-decision.html | Duran Beats Minchillo On Unanimous Decision | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/eric-money-tries-comeback.html | ERIC MONEY TRIES COMEBACK | By Sam Goldaper | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/gregorek-marquette-cross-country-winners.html | Gregorek Marquette CrossCountry Winners | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/hatalsky-leads-by-one-stroke-on-68-204.html | HATALSKY LEADS BY ONE STROKE ON 68204 | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/hoist-the-jolly-roger.html | Hoist the Jolly Roger | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/houston-looks-at-cotton.html | Houston Looks at Cotton | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/howatt-is-expecting-a-trade.html | HOWATT IS EXPECTING A TRADE | Special to The New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/imlach-out-of-hospital.html | Imlach Out of Hospital | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/ipswich-defeats-leeds-and-leads-by-2-points.html | Ipswich Defeats Leeds And Leads by 2 Points | AP | TX 970664 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/john-elway-the-man-with-the-golden-arm.html | JOHN ELWAY THE MAN WITH THE GOLDEN ARM | By Joe Jares | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/layfayette-defeats-columbia.html | LAYFAYETTE DEFEATS COLUMBIA | By Deane McGowen | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/maree-runs-3-47.52-wins-5th-ave-mile.html | MAREE RUNS 34752 WINS 5TH AVE MILE | By Neil Amdur | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/montauk-stripped-bass-certified-at-76-pounds.html | MONTAUK STRIPPED BASS CERTIFIED AT 76 POUNDS | Special to The New York Times FORT LAUDERDALE Fla  A 76pound striped bass caught off Montauk LI shortly before dawn July 18 by Robert Rochetta of East Setauke | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/native-raja-77.60-stuns-cowdin-field.html | NATIVE RAJA 7760 STUNS COWDIN FIELD | By Steven Crist | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/nebraska-defeated-by-penn-state-30-24.html | NEBRASKA DEFEATED BY PENN STATE 3024 | By Gordon S White Jr Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/new-tottenville-coach-inherits-sensitive-task.html | NEW TOTTENVILLE COACH INHERITS SENSITIVE TASK | By Al Harvin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/no-headline-028051.html | No Headline | Special to the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/outdoors-steel-shot-shells-still-hard-to-find.html | OUTDOORS STEELSHOT SHELLS STILL HARD TO FIND | By Nelson Bryant | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/players-are-ignored-big-money-deals-times-have-certainly-changed-since-granddad.html | PLAYERS ARE IGNORED IN BIG MONEY DEALS TIMES have certainly changed since granddad and his football cronies posed on the college fence for yearbook pictures  Decked out in turtleneck sweaters with handlebar mustaches and hari parted down the middle granddads college team looked anything but professional | By Allen Sack | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/redmen-is-still-a-late-charger.html | REDMEN IS STILL A LATE CHARGER | By Steve Potter | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/saad-muhammad-stops-martin-in-11.html | SAAD MUHAMMAD STOPS MARTIN IN 11 | By Michael Katz Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/scanlon-beats-mcenroe-on-coast-3-6-7-6-6-2.html | Scanlon Beats McEnroe On Coast 36 76 62 | AP | TX 970664 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/sports-of-the-times-krypton-s-touring-golf-pro.html | SPORTS OF THE TIMES KRYPTONS TOURING GOLF PRO | By Dave Anderson | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/sports-of-the-times-nicaragua-s-best-pitcher.html | SPORTS OF THE TIMES NICARAGUAS BEST PITCHER | By George Vecsey | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/stabler-would-like-to-pass-on-performances-against-jets.html | STABLER WOULD LIKE TO PASS ON PERFORMANCES AGAINST JETS | By Gerald Eskenazi | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/sting-wins-in-shootout.html | STING WINS IN SHOOTOUT | Special to The New York Times TORONTO Sept 26  The Chicago Sting replaced the Cosmos as champion of the North American Soccer League tonight with a 10 shootout vi | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/streaking-expos-down-mets.html | Streaking Expos Down Mets | By Michael Strauss Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/tennessee-10-auburn-7.html | Tennessee 10 Auburn 7 | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/ucla-is-upset-by-iowa.html | UCLA  Is Upset By Iowa | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/us-jockeys-triumph.html | US Jockeys Triumph | Special to the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/us-olympic-head-active-despite-snub.html | US OLYMPIC HEAD ACTIVE DESPITE SNUB | Special to The New York Times BADENBADEN West Germany William Simon the former Secretary of the Treasury intends to maintain his reputation as an activist in his presen | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/usc-wins-28-24-in-final-2-seconds.html | USC WINS 2824 IN FINAL 2 SECONDS | By Malcolm Moran Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/white-remembers-to-take-the-giants-seriously.html | WHITE REMEMBERS TO TAKE THE GIANTS SERIOUSLY | By Frank Litsky Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/yanks-win-on-murcer-s-homer-in-ninth.html | YANKS WIN ON MURCERS HOMER IN NINTH | By Jane Gross | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/style/a-cultured-path-to-capital-power.html | A CULTURED PATH TO CAPITAL POWER | By Barbara Gamarekian Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/style/a-jewish-view-on-etiquette.html | A JEWISH VIEW ON ETIQUETTE | By Nadine Brozan | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/style/future-events-fashion-a-popular-ploy.html | Future Events Fashion a Popular Ploy | By Ruth Robinson | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/theater/his-constabulary-duty-is-to-keep-pirates-bubbling.html | HIS CONSTABULARY DUTY IS TO KEEP PIRATES BUBBLING | By Robert Berkvist | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/theater/stage-view-a-comic-at-a-loss-a-playwright-at-sea.html | Stage View A COMIC AT A LOSS A PLAYWRIGHT AT SEA | By Walter Kerr | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/theater/willie-stark-from-opera-house-to-home-screen.html | WILLIE STARK FROM OPERA HOUSE TO HOME SCREEN | By John Duka | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/no-headline-028780.html | No Headline | By Randall Swatek | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/notes-a-time-for-oktoberfests.html | NOTES A TIME FOR OKTOBERFESTS | By John Brannon Albright | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/photo-of-the-tatras-mountians-a-polish-resort-where-mountians-meet-the-sky.html | Photo of the Tatras mountians A POLISH RESORT WHERE MOUNTIANS MEET THE SKY | By David M Alpern | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/practical-traveler-how-to-avoid-auto-repair-ripoffs.html | PRACTICAL TRAVELER HOW TO AVOID AUTOREPAIR RIPOFFS | By Paul Grimes | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/the-homespun-pleasures-of-lancaster-county.html | THE HOMESPUN PLEASURES OF LANCASTER COUNTY | By Michael J Lephy | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/2-of-gov-brown-s-top-aides-are-cleared-of-covering-up.html | 2 of Gov Browns Top Aides Are Cleared of Covering Up | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/7-judges-asked-to-combine-air-controllers-strike-cases.html | 7 Judges Asked to Combine Air Controllers Strike Cases | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/agent-says-spy-suspect-told-of-secrets.html | AGENT SAYS SPY SUSPECT TOLD OF SECRETS | Special to the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/around-the-nation-experts-blame-skywalks-in-hyatt-hotel-disaster.html | Around the Nation Experts Blame Skywalks In Hyatt Hotel Disaster | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/around-the-nation-migrants-crew-leader-is-arrested-by-fb-i.html | Around the Nation Migrants Crew Leader Is Arrested by FB I | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/around-the-nation-typhoid-fever-cases-up-to-24-in-san-antonio.html | Around the Nation Typhoid Fever Cases Up To 24 in San Antonio | AP | TX 970664 | 1981-10-05 |

| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/atte ntion-focuses-on-critic-of-cody.html | ATTENTION FOCUSES ON CRITIC OF CODY | By Kenneth A Briggs Spec Ial To the New York Times | TX 970664 | 1981-10-05 |
|---|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/bos ton-booms-amid-municipal-decay.html | BOSTON BOOMS AMID MUNICIPAL DECAY | By Dudley Clendinen Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/cali fornia-museum-caught-its-thief-but-us-institutions-are-vulnerable.html | CALIFORNIA MUSEUM CAUGHT ITS THIEF BUT US INSTITUTIONS ARE VULNERABLE | By Wallace Turner Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/cos t-of-coast-fruit-fly-battle-is-reported-near-50-million.html | Cost of Coast Fruit Fly Battle Is Reported Near 50 Million | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/epa-loses-second-official-in-three-days-by-resignation.html | EPA Loses Second Official In Three Days by Resignation | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/illi nois-primary-creates-strains-within-gop.html | ILLINOIS PRIMARY CREATES STRAINS WITHIN GOP | Special to the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/lati n-majority-seen-in-dade.html | Latin Majority Seen in Dade | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/nad er-expanding-consumer-efforts.html | NADER EXPANDING CONSUMER EFFORTS | By Michael Decourcy Hinds Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/ne w-us-policy-on-job-bias-draws-anger-in-house-panel.html | NEW US POLICY ON JOB BIAS DRAWS ANGER IN HOUSE PANEL | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/opi nion-molders-cross-pens-at-parley.html | OPINION MOLDERS CROSS PENS AT PARLEY | By Jonathan Friendly Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/pri vate-sector-aid-sought-by-reagan.html | PRIVATE SECTOR AID SOUGHT BY REAGAN | By Kathleen Teltsch | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/reli gious-left-and-right-split-on-role-in-society.html | RELIGIOUS LEFT AND RIGHT SPLIT ON ROLE IN SOCIETY | By Charles Austin Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/rule s-on-weddings-issued.html | Rules on Weddings Issued | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/sav ing-appalachia-was-15-billion-well-spent.html | SAVING APPALACHIA WAS 15 BILLION WELL SPENT | By Ben A Franklin Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/sch olar-still-fighting-harvard-tenure-denial.html | SCHOLAR STILL FIGHTING HARVARD TENURE DENIAL | Special to the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/sele ctive-service-gets-chief.html | Selective Service Gets Chief | AP | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/shift-to-block-grants-raising-issue-of-states-competence.html | SHIFT TO BLOCK GRANTS RAISING ISSUE OF STATES COMPETENCE | By John Herbers | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/ships-chief-accused-of-maltreating-crew.html | Ships Chief Accused Of Maltreating Crew | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/trial-of-cult-member-ends-with-jury-deadlocked.html | TRIAL OF CULT MEMBER ENDS WITH JURY DEADLOCKED | By Wallace Turner Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/us/venezuela-s-population-rise-after-800-bc-linked-to-corn.html | VENEZUELAS POPULATION RISE AFTER 800 BC LINKED TO CORN | By Walter Sullivan | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/as-costs-rise-convention-center-gets-scaled-down.html | AS COSTS RISE CONVENTION CENTER GETS SCALED DOWN | By Joyce Purnick | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/as-house-nears-action-on-rights-bill-the-lobbyists-get-busier.html | AS HOUSE NEARS ACTION ON RIGHTS BILL THE LOBBYISTS GET BUSIER | By Robert Pear | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/duarte-s-strategy-may-work-better-in-us-than-in-salvador.html | DUARTES STRATEGY MAY WORK BETTER IN US THAN IN SALVADOR | By Alan Riding | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/eyeing-warsaw-west-gets-cautious-on-east-bloc-loans.html | EYEING WARSAW WEST GETS CAUTIOUS ON EAST BLOC LOANS | By Steven Rattner | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/for-how-long-can-poland-practice-its-brinkmanship.html | FOR HOW LONG CAN POLAND PRACTICE ITS BRINKMANSHIP | By John Darnton | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/for-koch-the-real-problems-now-begin.html | FOR KOCH THE REAL PROBLEMS NOW BEGIN | By Clyde Haberman | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/france-shades-mideast-policy-just-a-little.html | FRANCE SHADES MIDEAST POLICY JUST A LITTLE | By Richard Eder | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/heavy-weather-interest-rates-seem-in-no-hurry-to-fall.html | HEAVY WEATHER INTEREST RATES SEEM IN NO HURRY TO FALL | By Jonathan Fuerbringer | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/ideas-trends-a-battle-for-access-persists.html | Ideas  Trends A Battle for Access Persists | By Eva Hoffman and Margot Slade | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/ideas-trends-flight-no.2-is-delayed-pending-repairs.html | Ideas  Trends Flight No2 Is Delayed Pending Repairs | By Eva Hoffman and Margot Slade | TX 970664 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/ideas-trends-on-a-clear-day-you-can-see.html | Ideas  Trends On a Clear Day You Can See | By Eva Hoffman and Margot Slade | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/ideas-trends-take-two-pills-then-appeal.html | Ideas  Trends Take Two Pills Then Appeal | By Eva Hoffman and Margot Slade | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/ideas-trends-vatican-s-eye-on-seminaries.html | Ideas  Trends Vaticans Eye On Seminaries | By Eva Hoffman and Margot Slade | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/is-there-a-brooklyn-clubhouse-after-liz-holtzman.html | IS THERE A BROOKLYN CLUBHOUSE AFTER LIZ HOLTZMAN | By Maurice Carroll | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/judicial-restraint-no-fixed-principle.html | JUDICIAL RESTRAINT NO FIXED PRINCIPLE | By Anthony Lewis | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/key-arguments-jammed-in-the-debate-over-awacs.html | KEY ARGUMENTS JAMMED IN THE DEBATE OVER AWACS | By Charles Mohr | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/nuclear-safety-also-echoes-nuclear-politics.html | NUCLEAR SAFETY ALSO ECHOES NUCLEAR POLITICS | By Robert D Hershey Jr | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/reagan-holds-to-the-course-that-brought-him-this-far.html | REAGAN HOLDS TO THE COURSE THAT BROUGHT HIM THIS FAR | By Adam Clymer | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/social-security-politics-do-as-little-as-possible.html | SOCIAL SECURITY POLITICS DO AS LITTLE AS POSSIBLE | By Warren Weaver Jr | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/soviet-fears-for-empire-in-polish-crisis.html | SOVIET FEARS FOR EMPIRE IN POLISH CRISIS | By John F Burns | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-hare-has-a-chance-in-jersey-race.html | THE HARE HAS A CHANCE IN JERSEY RACE | By Joseph F Sullivan | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-nation-a-bid-to-insure-secret-agents-stay-that-way.html | The Nation A Bid to Insure Secret Agents Stay That Way | By Michael Wright and Caroline Rand Herron | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-nation-another-day-in-the-oval-office.html | The Nation Another Day in The Oval Office | By Michael Wright and Caroline Rand Herron | TX 970664 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-nation-fewer-berths-for-the-boat-people.html | The Nation Fewer Berths for The Boat People | By Michael Wright and Caroline Rand Herron | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-nation-symbolic-gesture-of-12.50-a-day.html | The Nation Symbolic Gesture Of 1250 a Day | By Michael Wright and Caroline R and Herron | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-price-and-the-prizes-of-cooperating-with-the-law.html | THE PRICE AND THE PRIZES OF COOPERATING WITH THE LAW | By Jonathan Friendly | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-region-an-indian-deal-on-equal-terms.html | The Region An Indian Deal On Equal Terms | By Richard Levine and Carlyle C Douglas | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-region-carey-loses-as-does-home-team.html | The Region Carey Loses as Does Home Team | By Richard Levine and Carlyle C Douglas | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-region-challenger-gets-rematch-against-hartford-mayor.html | The Region Challenger Gets Rematch Against Hartford Mayor | By Richard Levine and Carlyle C Douglas | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-region-deadly-threat-to-a-city-s-water.html | The Region Deadly Threat to A Citys Water | By Richard Levine and Carlyle C Douglas | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-region-no-immunity-no-education.html | The Region No Immunity No Education | By Richard Levine and Carlyle C Douglas | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-region-transit-riders-will-need-faith.html | The Region Transit Riders Will Need Faith | By Richard Levine and Carlyle C Douglas | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-world-028813.html | The World | Brazil Goes By the Book | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-world-haig-gromyko-make-a-start-on-negotiations.html | The World Haig Gromyko Make a Start On Negotiations | By Milt Freudenheim and Barbara Slavin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-world-namibia-talks-back-on-track.html | The World Namibia Talks Back on Track | By Milt Freudenheim and Barbara Slavin | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/7th-irish-hunger-striker-ends-protest-in-belfast.html | 7TH IRISH HUNGER STRIKER ENDS PROTEST IN BELFAST | Special to the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/armenians-assert-suicide-squads-are-ready.html | ARMENIANS ASSERT SUICIDE SQUADS ARE READY | By John Kifner Special To the New York Times | TX 970664 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/around-the-world-atomic-energy-agency-considers-ousting-israel.html | Around the World Atomic Energy Agency Considers Ousting Israel | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/around-the-world-british-might-offer-radar-planes-to-saudis.html | Around the World British Might Offer Radar Planes to Saudis | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/around-the-world-twin-nuclear-explosion-is-detected-in-soviet.html | Around the World Twin Nuclear Explosion Is Detected in Soviet | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/burma-s-chief-to-give-up-job-but-not-power.html | BURMAS CHIEF TO GIVE UP JOB BUT NOT POWER | By Henry Kamm Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/cairo-beginning-its-efforts-to-uproot-indiscipline.html | CAIRO BEGINNING ITS EFFORTS TO UPROOT INDISCIPLINE | By William E Farrell Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/captain-of-iranian-freighter-is-seeking-asylum-in-europe.html | Captain of Iranian Freighter Is Seeking Asylum in Europe | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/china-s-army-is-conducting-major-exercises-near-peking.html | Chinas Army Is Conducting Major Exercises Near Peking | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/czechoslovakia-alarmed-by-rise-in-divorces.html | CZECHOSLOVAKIA ALARMED BY RISE IN DIVORCES | By Marvine Howe Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/florida-alligators-thriving-at-a-spa-in-israel.html | FLORIDA ALLIGATORS THRIVING AT A SPA IN ISRAEL | By David K Shipler Speci Al To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/herbicide-poses-problems-for-us-and-canada.html | HERBICIDE POSES PROBLEMS FOR US AND CANADA | By Iver Peterson Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/hunger-strike-in-spanish-jail.html | Hunger Strike in Spanish Jail | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/in-uganda-high-prices-and-gunfire-at-night.html | IN UGANDA HIGH PRICES AND GUNFIRE AT NIGHT | By Edward C Burks Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/israe-l-turns-away-a-hijacke-d-jet.html | ISRAE L TURNS AWAY A HIJACKE D JET | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/japan-agrees-to-let-arafat-visit-next-month.html | JAPAN AGREES TO LET ARAFAT VISIT NEXT MONTH | By Henry Scott Stokes Special To the New York Times | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/la-scala-tour-brings-out-japan-s-fervor-for-opera.html | LA SCALA TOUR BRINGS OUT JAPANS FERVOR FOR OPERA | By Steve Lohr Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/laborites-to-settle-bitter-fight-today.html | LABORITES TO SETTLE BITTER FIGHT TODAY | By Rw Apple Jr Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/marcos-aims-a-new-aid-program-at-the-poor.html | MARCOS AIMS A NEW AID PROGRAM AT THE POOR | Special to the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/mitterrand-starts-drive-to-stir-support-for-his-policies.html | MITTERRAND STARTS DRIVE TO STIR SUPPORT FOR HIS POLICIES | By Richard Eder Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/pentagon-plans-to-publish-study-describing-soviet-armed-strength.html | PENTAGON PLANS TO PUBLISH STUDY DESCRIBING SOVIET ARMED STRENGTH | By Bernard Gwertzman Spec Ial To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/peru-s-leader-unruffled-by-strikes-and-bombings.html | PERUS LEADER UNRUFFLED BY STRIKES AND BOMBINGS | By Edward Schumacher Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/preface-from-us-booklet-on-soviet-military.html | PREFACE FROM US BOOKLET ON SOVIET MILITARY | Special to the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/reflections-on-kremlinology-in-the-shoe-box-era.html | REFLECTIONS ON KREMLINOLOGY IN THE SHOE BOX ERA | Special to The New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/solidarity-opens-the-second-phase-of-gdansk-parley.html | SOLIDARITY OPENS THE SECOND PHASE OF GDANSK PARLEY | By John Darnton Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/soviet-might-a-us-view-news-analysis.html | SOVIET MIGHT A US VIEW News Analysis | By Leslie H Gelb Specia L To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/soviet-press-publicizes-another-polish-appeal.html | Soviet Press Publicizes Another Polish Appeal | Special to the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/study-seen-as-compromise.html | STUDY SEEN AS COMPROMISE | Special to the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/suspect-in-slaying-of-3-in-salvador-is-released.html | Suspect in Slaying of 3 In Salvador Is Released | AP | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/teheran-delaying-its-un-delegation.html | TEHERAN DELAYING ITS UN DELEGATION | By Irvin Molotsky Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/us-airman-killed-in-italy.html | US Airman Killed in Italy | AP | TX 970664 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-27 | https://www.nytimes.com/1981/09/27/world/zimbabwe-imports-indian-craftsmen.html | ZIMBABWE IMPORTS INDIAN CRAFTSMEN | By Joseph Lelyveld Special To the New York Times | TX 970664 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/bridge-031050.html | BRIDGE | By Alan Truscott | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/concert-today-series-by-schwarz.html | CONCERT TODAY SERIES BY SCHWARZ | By John Rockwell | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/dance-two-disciples-of-nikolais-and-louis.html | DANCE TWO DISCIPLES OF NIKOLAIS AND LOUIS | By Jack Anderson | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/dance-twyla-tharp-s-uncle-edgar.html | DANCE TWYLA THARPS UNCLE EDGAR | By Anna Kisselgoff | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/music-antic-and-eclectic.html | MUSIC ANTIC AND ECLECTIC | By Edward Rothstein | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/philharmonic-season-opens.html | PHILHARMONIC SEASON OPENS | By John Rockwell | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/tv-carlisle-floyd-s-willie-stark-on-pbs.html | TV CARLISLE FLOYDS WILLIE STARK ON PBS | By John J OConnor | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/books/hoving-cites-secret-deal-for-the-met.html | HOVING CITES SECRET DEAL FOR THE MET | By Grace Glueck | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-at-lois-alexander-s-tv-bid-warner-video.html | ADVERTISING At Lois Alexanders TV Bid Warner Video | By Philip H Dougherty | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-bell-project-for-y-r.html | ADVERTISING Bell Project for Y R | By Philip H Dougherty | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-cadwell-design-post.html | ADVERTISING Cadwell Design Post | By Philip H Dougherty | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-calene-acquires-kriegel.html | ADVERTISING Calene Acquires Kriegel | By Philip H Dougherty | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-continental-quits-b-b-for-wells.html | Advertising Continental Quits BB For Wells | Philip H Dougherty | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-harris-at-jwt-unit.html | ADVERTISING Harris at JWT Unit | By Philip H Dougherty | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-minolta-photo-shifted-to-esty.html | ADVERTISING Minolta Photo Shifted to Esty | By Philip H Dougherty | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-navy-keeps-ted-bates.html | ADVERTISING Navy Keeps Ted Bates | By Philip H Dougherty | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 774672 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-viletta-at-margeotas.html | ADVERTISING Viletta at Margeotas | By Philip H Dougherty | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/business-people-dillon-read-appoints-new-head-and-director.html | BUSINESS PEOPLE DILLON READ APPOINTS NEW HEAD AND DIRECTOR | By Leonard Sloane | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/business-people-mennan-announces-management-shifts.html | BUSINESS PEOPLE MENNAN ANNOUNCES MANAGEMENT SHIFTS | By Leonard Sloane | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/business-people-new-venture-capital-firm-is-formed.html | BUSINESS PEOPLE NEW VENTURE CAPITAL FIRM IS FORMED | By Leonard Sloane | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/commodities-precious-metals-in-transition.html | Commodities Precious Metals in Transition | By Hj Maidenberg | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/coping-with-polish-economic-problems.html | COPING WITH POLISH ECONOMIC PROBLEMS | By Paul Lewis Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/credit-markets-analysts-see-end-of-rate-drop.html | CREDIT MARKETS ANALYSTS SEE END OF RATE DROP | By Michael Quint | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/ford-s-subsidiary-in-west-germany-shows-rebound.html | FORDS SUBSIDIARY IN WEST GERMANY SHOWS REBOUND | By John Tagliabue Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/grumman-board-rejects-ltv-s-bid.html | GRUMMAN BOARD REJECTS LTVS BID | By Hj Maidenberg | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/market-place-new-options-in-mergers.html | Market Place New Options In Mergers | By Robert Metz | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/orders-up-for-tools-in-august.html | ORDERS UP FOR TOOLS IN AUGUST | By Lydia Chavez | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/poor-lands-assail-us-economic-view.html | POOR LANDS ASSAIL US ECONOMIC VIEW | By Clyde H Farnsworth Spe Cial To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/shaping-chicago-s-top-bank.html | SHAPING CHICAGOS TOP BANK | By Robert A Bennett Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/surveillance-blimp-stirs-new-interest.html | SURVEILLANCE BLIMP STIRS NEW INTEREST | By Barnaby J Feder | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/business/washington-watch-olympic-coins-a-battle-brews.html | Washington Watch Olympic Coins A Battle Brews | By Clyde H Farnsworth | TX 774672 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-28 | https://www.nytimes.com/1981/09/28/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shephard | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/bus-riders-in-wheelchairs-to-mail-their-fare.html | BUS RIDERS IN WHEELCHAIRS TO MAIL THEIR FARE | By Ari Lgoldman | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/echoing-footsteps-of-walt-whitman-on-a-tour-of-soho.html | ECHOING FOOTSTEPS OF WALT WHITMAN ON A TOUR OF SOHO | By Laurie Johnston | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/in-brooklyn-a-festival-with-diversity-and-unity.html | IN BROOKLYN A FESTIVAL WITH DIVERSITY AND UNITY | By David W Dunlap | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/jersey-s-governor-race-stresses-sectional-issue.html | JERSEYS GOVERNOR RACE STRESSES SECTIONAL ISSUE | By Joseph F Sullivan Spec Ial To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/new-yorkers-notified-of-aid-loss-in-review-of-us-disability-cases.html | NEW YORKERS NOTIFIED OF AID LOSS IN REVIEW OF US DISABILITY CASES | By Peter Kihss | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/notes-on-people-100-miles-after-a-fast.html | NOTES ON PEOPLE 100 Miles After a Fast | By Albin Krebs and Robert Mcg Thomas | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/notes-on-people-ex-hostages-in-love.html | NOTES ON PEOPLE ExHostages in Love | By Albin Krebs and Robert Mcg Thomas | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/notes-on-people-unscheduled-songs.html | NOTES ON PEOPLE Unscheduled Songs | By Albin Krebs and Robert Mcg Thomas | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/out-of-court-accord-sought-to-settle-willowbrook-case.html | OUT OF COURT ACCORD SOUGHT TO SETTLE WILLOWBROOK CASE | By Jane Perlez | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/prosecutor-trains-sights-on-newark.html | PROSECUTOR TRAINS SIGHTS ON NEWARK | By Leslie Maitland Speci Al To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/ravitch-warns-cut-in-tranisit-pay-rise.html | RAVITCH WARNS CUT IN TRANISIT PAY RISE | By Damon Stetson | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/some-neighbors-of-nyu-enjoy-its-elegant-new-gym.html | SOME NEIGHBORS OF NYU ENJOY ITS ELEGANT NEW GYM | By Colin Campbell | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/wall-st-lawyer-fatally-stabbed-during-robbery.html | WALL ST LAWYER FATALLY STABBED DURING ROBBERY | By Robert D McFadden | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/hf-johnson-college-patron.html | HF JOHNSON COLLEGE PATRON | By Josh Barbanel | TX 774672 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/hj-gallagher-86-willkie-associate.html | HJ GALLAGHER 86 WILLKIE ASSOCIATE | By Alfred E Clark | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/mohammed-riad-diplomat-egyptian-ex-official-was-57.html | Mohammed Riad Diplomat Egyptian ExOfficial Was 57 | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/robert-montgomery-actor-dies-at-77.html | ROBERT MONTGOMERY ACTOR DIES AT 77 | By David Bird | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/the-rev-mark-kennedy-85-ex-president-of-siena-college.html | The Rev Mark Kennedy 85 ExPresident of Siena College | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/abroad-at-home-foreign-policy.html | ABROAD AT HOME FOREIGN POLICY | By Anthony Lewis | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/black-leaders-and-needs.html | BLACK LEADERS AND NEEDS | By Roger Wilkins | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/combating-an-oil-cutoff.html | COMBATING AN OIL CUTOFF | By James C Rosapepe | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/foreign-affairs-mexico-s-future-president.html | FOREIGN AFFAIRS MEXICOS FUTURE PRESIDENT | By Flora Lewis | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/somalia-s-difficulties.html | SOMALIAS DIFFICULTIES | By Z Michael Szaz | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/a-new-inquiry-su-rrounding-kush.html | A New Inquiry Su rrounding Kush | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/ainge-waits-for-verdict.html | Ainge Waits for Verdict | Special to the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/borg-takes-final-from-smid.html | BORG TAKES FINAL FROM SMID | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/brooks-is-still-experimenting.html | BROOKS IS STILL EXPERIMENTING | By James F Clarity Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/changes-looming-for-cosmos.html | Changes Looming for Cosmos | By Alex Yannis Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/cowboys-stop-giants-18-10-stay-unbeaten.html | COWBOYS STOP GIANTS 1810 STAY UNBEATEN | By Frank Litsky Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/falcons-lose-to-browns-28-17.html | FALCONS LOSE TO BROWNS 2817 | By William N Wallace Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/fifth-avenue-mile-tribute-to-runners.html | FIFTH AVENUE MILE TRIBUTE TO RUNNERS | By Neil Amdur | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/for-the-nets-a-new-era.html | FOR THE NETS A NEW ERA | By Roy S Johnson | TX 774672 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/ford-wins-playoff.html | Ford Wins Playoff | Special to the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/giammona-leads-e-agles-to-victory.html | Giammona Leads E agles to Victory | By Al Harvin | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/hatalsky-on-71-275-wins-for-first-time.html | HATALSKY ON 71275 WINS FOR FIRST TIME | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/i-m-leaving-it-up-to-you.html | Im Leaving It Up to You | Dave Anderson | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/iowa-s-performance-surprises-its-coach.html | IOWAS PERFORMANCE SURPRISES ITS COACH | By Gordon S White Jr | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/islanders-win-2-1.html | ISLANDERS WIN 21 | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/jackson-homer-beats-orioles.html | JACKSON HOMER BEATS ORIOLES | By Murray Chass | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/jets-beat-oilers-for-first-victory-33-17.html | JETS BEAT OILERS FOR FIRST VICTORY 3317 | By Gerald Eskenazi | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/mets-stop-expos-2-1-lead-is-cut-to-1-1-2.html | METS STOP EXPOS 21 LEAD IS CUT TO 1 1 2 | By Michael Strauss Special To the New York Times | TX 774672 | |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/mets-suspend-hodges-miller.html | Mets Suspend Hodges Miller | Special to the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/minton-sets-mark.html | Minton Sets Mark | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/miss-austin-wins.html | MISS AUSTIN WINS | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/newfoundland-be-st-at-westbury.html | Newfoundland Be st at Westbury | Special to the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/rams-to-start-haden-tonight.html | Rams to Start Haden Tonight | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/relaxing-captures-ruffian.html | Relaxing Captures Ruffian | By Steven Crist | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/sean-o-grady-outpoints-morgan.html | SEAN OGRADY OUTPOINTS MORGAN | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/sports-world-specials-a-new-batter-s-box.html | SPORTS WORLD SPECIALS A New Batters Box | By Thomas Rogers | TX 774672 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/sports-world-specials-icing-the-players.html | Sports World Specials Icing the Players | By Thomas Rogers | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/sports-world-specials-new-leaders.html | SPORTS WORLD SPECIALS New Leaders | By Thomas Rogers | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/sports-world-specials-recruited-again.html | SPORTS WORLD SPECIALS Recruited Again | By Thomas Rogers | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/sports-world-specials-the-candidate.html | SPORTS WORLD SPECIALS The Candidate | By Thomas Rogers | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/the-season-preview.html | THE SEASON PREVIEW | By Nelson Bryant | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/the-ways-of-soccer.html | The Ways Of Soccer | George Vecsey | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/tigers-top-brewers-to-take-over-first.html | Tigers Top Brewers To Take Over First | By Thomas Rogers | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/waltrip-triumphs.html | Waltrip Triumphs | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/style/bilingual-self-help-by-phone.html | BILINGUAL SELFHELP BY PHONE | By Nadine Brozan | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/style/getting-to-be-good-friends-after-divorce.html | GETTING TO BE GOOD FRIENDS AFTER DIVORCE | By Georgia Dullea | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/style/relationships-volunteer-support-for-mentally-troubled.html | RELATIONSHIPS VOLUNTEER SUPPORT FOR MENTALLY TROUBLED | By Olive Evans | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/theater/arts-leaders-pessimistic-over-future-financing.html | ARTS LEADERS PESSIMISTIC OVER FUTURE FINANCING | Special to the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/theater/stage-maggie-pierre-trudeau.html | STAGE MAGGIE  PIERRE TRUDEAU | By Frank Rich | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/around-the-nation-massachusetts-to-halt-gas-sales-for-risky-cars.html | AROUND THE NATION Massachusetts to Halt Gas Sales for Risky Cars | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/around-the-nation-ohio-archbishop-denies-reports-of-cody-scheme.html | AROUND THE NATION Ohio Archbishop Denies Reports of Cody Scheme | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/center-for-retarded-still-enmeshed-in-legal-battle.html | CENTER FOR RETARDED STILL ENMESHED IN LEGAL BATTLE | By William Robbins Special To the New York Times | TX 774672 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/conflict-over-rights-of-aliens-lies-at-supreme-court-s-door.html | CONFLICT OVER RIGHTS OF ALIENS LIES AT SUPREME COURTS DOOR | By Stuart Taylor Jr Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/georgia-blacks-join-battle-on-legislative-redistriciting.html | GEORGIA BLACKS JOIN BATTLE ON LEGISLATIVE REDISTRICITING | By Reginald Stuart Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/inequity-reported-in-welfare-survey.html | INEQUITY REPORTED IN WELFARE SURVEY | By Iver Peterson Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/maine-nuclear-drill-held.html | Maine Nuclear Drill Held | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/oil-boom-town-is-fugitiv-s-haven.html | OIL BOOM TOWN IS FUGITIVS HAVEN | By Wendell Rawls Jr Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/parties-are-serious-business-at-financial-bazaar.html | PARTIES ARE SERIOUS BUSINESS AT FINANCIAL BAZAAR | By Barbara Gamarekian | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/reagan-walking-tightrope-on-farm-policy.html | REAGAN WALKING TIGHTROPE ON FARM POLICY | By Seth S King Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/top-times-editor-to-receive-lovejoy-award-in-journalism.html | Top Times Editor to Receive Lovejoy Award in Journalism | Special to the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/washington-talk-neoconservatives-and-reagan-uneasy-coalition.html | WASHINGTON TALK NEOCONSERVATIVES AND REAGAN UNEASY COALITION | By David Shribman | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/us/watt-cooling-water-battle-news-an-alysis.html | WATT COOLING WATER BATTLE News An alysis | By William E Schmidt Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/around-the-world-3-croatian-hijackers-surrender-in-cyprus.html | AROUND THE WORLD 3 Croatian Hijackers Surrender in Cyprus | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/around-the-world-ira-asserts-fast-will-continue-at-prison.html | AROUND THE WORLD IRA Asserts Fast Will Continue at Prison | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/around-the-world-mitterrand-holds-talks-with-saudi-king.html | AROUND THE WORLD Mitterrand Holds Talks With Saudi King | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/belgian-mediator-urges-calling-a-new-election.html | Belgian Mediator Urges Calling a New Election | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/bomb-threat-to-queen.html | Bomb Threat to Queen | AP | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/dispute-shuts-times-of-london.html | DISPUTE SHUTS TIMES OF LONDON | Special to the New York Times | TX 774672 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/for-a-dead-jamaica-a-bare-glimpse-of-a-new-life.html | FOR A DEAD JAMAICA A BARE GLIMPSE OF A NEW LIFE | By Jo Thomas | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/guerrillas-battle-khomeini-backers-in-teheran-streets.html | GUERRILLAS BATTLE KHOMEINI BACKERS IN TEHERAN STREETS | By John Kifner Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/healey-scores-narrowest-of-victories-in-fight-with-benn-for-laborite-post.html | HEALEY SCORES NARROWEST OF VICTORIES IN FIGHT WITH BENN FOR LABORITE POST | By Rw Apple Jr Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/reagan-ally-in-senate-urges-joint-awacs-control.html | REAGAN ALLY IN SENATE URGES JOINT AWACS CONTROL | By Charles Mohr Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/tension-grows-in-canada-over-constitution-issue.html | TENSION GROWS IN CANADA OVER CONSTITUTION ISSUE | By Henry Giniger Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/the-salvador-caldron-reagan-keeps-his-distance-news-analysis.html | THE SALVADOR CALDRON REAGAN KEEPS HIS DISTANCE News Analysis | By Hedrick Smith | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/union-militants-in-poland-attack-leaders-over-government-accord.html | UNION MILITANTS IN POLAND ATTACK LEADERS OVER GOVERNMENT ACCORD | By John Darnton Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-28 | https://www.nytimes.com/1981/09/28/world/zimbabwe-s-whites-restless-as-privileges-erode.html | ZIMBABWES WHITES RESTLESS AS PRIVILEGES ERODE | By Joseph Lelyveld Special To the New York Times | TX 774672 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/60-minutes-looks-at-itself-and-its-practices.html | 60 MINUTES LOOKS AT ITSELF AND ITS PRACTICES | By Tony Schwartz | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/daytime-uniform-the-suit.html | DAYTIME UNIFORM THE SUIT | By Bernadine Morris | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/gifts-for-the-2d-time-around.html | GIFTS FOR THE 2D TIME AROUND | By Enid Nemy | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/ohio-pianist-26-wins-75000-american-music-competition.html | OHIO PIANIST 26 WINS 75000 AMERICAN MUSIC COMPETITION | By Harold C Schonberg | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/percussion-wendy-chambers-conducts-at-the-trade-center.html | PERCUSSION WENDY CHAMBERS CONDUCTS AT THE TRADE CENTER | By Edward Rothstein | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/pianist-maty-ann-heym.html | PIANIST MATY ANN HEYM | By Bernard Holland | TX 774671 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/piano-bella-davidovich-plays-tchaikovsky.html | PIANO BELLA DAVIDOVICH PLAYS TCHAIKOVSKY | By Edward Rothstein | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/the-dance-stream-inc-at-la-mama.html | THE DANCE STREAM INC AT LA MAMA | By Jack Anderson | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/tv-ancient-mariners.html | TV ANCIENT MARINERS | By Richard F Shepard | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/tv-blacks-on-way-up-in-sophisticated-gents.html | TV BLACKS ON WAY UP IN SOPHISTICATED GENTS | By John J OConnor | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/advertising-stone-adler-gets-new-top-executive.html | ADVERTISING Stone  Adler Gets New Top Executive | By Philip H Dougherty | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/advertising-turner-broadcasting-warner-sales-merger.html | ADVERTISING Turner Broadcasting Warner Sales Merger | By Philip H Dougherty | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/big-rally-calms-traders-early-fears.html | BIG RALLY CALMS TRADERS EARLY FEARS | By Kenneth B Noble | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/business-people-2-top-executives-promoted-at-dime.html | BUSINESS PEOPLE 2 Top Executives Promoted at Dime | By Leonard Sloane | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/business-people-inventor-named-head-of-anchor-conveyors.html | BUSINESS PEOPLE Inventor Named Head Of Anchor Conveyors | By Leonard Sloane | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/business-people-marketing-official-gets-post-with-tonka-toy.html | BUSINESS PEOPLE Marketing Official Gets Post With Tonka Toy | By Leonard Sloane | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/citicorp-ratings-cut.html | Citicorp Ratings Cut | By Thomas C Hayes | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/coal-output-d-ecline-seen.html | Coal Output D ecline Seen | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/credit-markets-long-term-rates-decline-slightly.html | CREDIT MARKETS LONG TERM RATES DECLINE SLIGHTLY | By Michael Quint | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/dow-is-up-18.55-after-early-drop.html | DOW IS UP 1855 AFTER EARLY DROP | By Alexander R Hammer | TX 774671 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/fears-on-economy-keep-lomdon-down.html | FEARS ON ECONOMY KEEP LOMDON DOWN | Special to the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/finance-ministers-troubled-by-rates.html | FINANCE MINISTERS TROUBLED BY RATES | By Clyde H Farnsworth Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/footwear-profit-off.html | Footwear Profit Off | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/gm-discloses-new-plant-plans.html | GM Discloses New Plant Plans | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/it-s-quite-a-struggle-for-small-vinter-in-the-napa-valley.html | ITS QUITE A STRUGGLE FOR SMALL VINTER IN THE NAPA VALLEY | By Wallace Turner | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/loss-at-resorts-international.html | LOSS AT RESORTS INTERNATIONAL | By Phillip H Wiggins | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/market-place-have-s-tocks-hit-bottom.html | Market Place Have S tocks Hit Bottom | By Robert Metz | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/muir-trustee-shifts-accounts.html | Muir Trustee Shifts Accounts | By Leslie Wayne | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/no-headline-031003.html | No Headline | Philip H Dougherty | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/paris-shares-decline-sharply-on-a-broad-front.html | PARIS SHARES DECLINE SHARPLY ON A BROAD FRONT | By Paul Lewis | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/savings-units-cite-losses.html | Savings Units Cite Losses | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/steel-imports-were-up-62-in-august.html | Steel Imports Were Up 62 in August | By Lydia Chavez | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/stock-prices-fall-steeply-abroad-but-new-york-shows-strong-rally.html | STOCK PRICES FALL STEEPLY ABROAD BUT NEW YORK SHOWS STRONG RALLY | By Robert A Bennett | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/sugar-import-fees-are-raised-again.html | Sugar Import Fees Are Raised Again | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/talking-business-with-stata-of-analog-devices-hard-choices-in-electronics.html | Talking Business with Stata of Analog Devices Hard Choices In Electronics | By Thomas C Hayes | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/the-research-aid-in-new-tax-law.html | THE RESEARCH AID IN NEW TAX LAW | By Barnaby J Feder | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/the-slumping-industrial-belt.html | THE SLUMPING INDUSTRIAL BELT | By Winston Williams Special To the New York Times | TX 774671 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/tokyo-stocks-in-record-drop.html | TOKYO STOCKS IN RECORD DROP | By Steve Lohr Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/toronto-r-ebounds-af-ter-fall.html | Toronto R ebounds Af ter Fall | Special to the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/business/wall-street-s-answer-to-talk-of-depression-economic-analysis.html | WALL STREETS ANSWER TO TALK OF DEPRESSION Economic Analysis | By Leonard Silk | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/movies/2-documentaries-on-cities-and-the-klan.html | 2 DOCUMENTARIES ON CITIES AND THE KLAN | By Vincent Canby | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/movies/troubled-actor-in-mephisto.html | TROUBLED ACTOR IN MEPHISTO | By Janet Maslin | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/a-principal-brings-calm-to-a-chaotic-city-school.html | A PRINCIPAL BRINGS CALM TO A CHAOTIC CITY SCHOOL | By Gene I Maeroff | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/accord-reached-in-care-dispute-at-willowbrook.html | ACCORD REACHED IN CARE DISPUTE AT WILLOWBROOK | By Peter Kihss | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/article-030750-no-title.html | Article 030750  No Title | By Clyde Haberman | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/at-black-caucus-elation-and-hope.html | AT BLACK CAUCUS ELATION AND HOPE | By Sheila Rule Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/austrian-prelate-asks-accord-between-science-and-religion.html | AUSTRIAN PRELATE ASKS ACCORD BETWEEN SCIENCE AND RELIGION | By Charles Austin | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/bridge-the-distribution-can-help-a-cause-that-seems-lost.html | Bridge The Distribution Can Help A Cause That Seems Lost | By Alan Tru Scott | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/byrne-joins-in-campaign-with-florio.html | BYRNE JOINS IN CAMPAIGN WITH FLORIO | By Jane Perlez Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/chess-henley-of-new-york-wins-colombian-tourney-by-1-1-2.html | Chess Henley of New York Wins Colombian Tourney by 1 12 | By Robert Byrne | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/new-york-legislature-begins-redistricting-task.html | NEW YORK LEGISLATURE BEGINS REDISTRICTING TASK | By E J Dionne Jr | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/notes-on-people-030848.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/notes-on-people-a-puzzle-that-agonizes.html | NOTES ON PEOPLE A Puzzle That Agonizes | By Albin Krebs and Robert Mcg Thomas Jr | TX 774671 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/notes-on-people-it-s-justice-o-connor-s-turn-to-send-for-coffee.html | NOTES ON PEOPLE Its Justice OConnors Turn to Send for Coffee | By Albin Krebs and Robert Mcg Thomas Jr | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/notes-on-people-when-a-combination-works-it-stays-together.html | NOTES ON PEOPLE When a Combination Works It Stays Together | By Albin Krebs and Robert Mcg Thomas Jr | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/temporaries-in-the-court-news-analysis.html | TEMPORARIES IN THE COURT News Analysis | By E R Shipp | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/welfare-trims-hit-working-mothers.html | WELFARE TRIMS HIT WORKING MOTHERS | By Robert Pear Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/westchester-to-hold-a-hearing-on-vote-for-a-county-utility.html | WESTCHESTER TO HOLD A HEARING ON VOTE FOR A COUNTY UTILITY | By James Feron Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/obituaries/betancourt-ex-venezuela-chief-dies.html | BETANCOURT EXVENEZUELA CHIEF DIES | By Les Ledbetter | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/in-the-nation-the-riddle-of-deterrence.html | IN THE NATION THE RIDDLE OF DETERRENCE | By Tom Wicker | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/new-york-new-math-explained.html | NEW YORK NEW MATH EXPLAINED | By Sydney H Schanberg | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/science/can-craving-for-carbohydrates-be-controlled-chemical-studies-brain-point-new.html | CAN CRAVING FOR CARBOHYDRATES BE CONTROLLED CHEMICAL STUDIES OF BRAIN POINT TO NEW APPROACH | By Jane E Brody | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/science/education-changes-in-the-offing-for-law-s-chool-test.html | EDUCATION CHANGES IN THE OFFING FOR LAW S CHOOL TEST | By Edward B Fiske | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/science/russians-plan-dramatic-expansion-of-effort-in-earth-drilling.html | RUSSIANS PLAN DRAMATIC EXPANSION OF EFFORT IN EARTH DRILLING | By Theodore Shabad | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/science/the-mystery-of-damascus-steel-appears-solved.html | THE MYSTERY OF DAMASCUS STEEL APPEARS SOLVED | By Walter Sullivan | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/science/us-science-agency-s-new-chief-pushes-for-changes.html | US SCIENCE AGENCYS NEW CHIEF PUSHES FOR CHANGES | By Robert Reinhold | TX 774671 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/ainge-says-he-ll-quit-baseball.html | AINGE SAYS HELL QUIT BASEBALL | By Arnold H Lubasch | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/athletes-rights-group-set-up.html | ATHLETES RIGHTS GROUP SET UP | Special to the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/defensive-play-pleases-giants.html | Defensive Play Pleases Giants | By Frank Litsky Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/jets-look-ahead-to-dolphins.html | JETS LOOK AHEAD TO DOLPHINS | By Gerald Eskenazi Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/nets-waiting-on-mcadoo-and-barnes.html | NETS WAITING ON MCADOO AND BARNES | By Roy S Johnson Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/no-headline-030903.html | No Headline | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/panel-is-formed-to-seek-new-los-angeles-team.html | Panel Is Formed to Seek New Los Angeles Team | Special to the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/phillies-defeat-mets-by-12-4.html | PHILLIES DEFEAT METS BY 124 | By Joseph Durso Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/rams-defeat-bears-for-2d-straight-24-7.html | RAMS DEFEAT BEARS FOR 2D STRAIGHT 247 | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/sports-of-the-times-ryan-s-no-hit-symphony.html | Sports of The Times Ryans NoHit Symphony | DAVE ANDERSON | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/teltscher-and-teacher-reach-final-on-coast.html | Teltscher and Teacher Reach Final on Coast | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/the-sting-ends-chicago-s-suffering.html | THE STING ENDS CHICAGOS SUFFERING | By Ira Berkow Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/yanks-beaten-by-indians-6-2.html | YANKS BEATEN BY INDIANS 62 | By Jane Gross Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/theater/theater-into-the-act-vaudville-by-bob-ost.html | THEATER INTO THE ACT VAUDVILLE BY BOB OST | By Mel Gussow | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/250-democrats-study-art-of-winning.html | 250 DEMOCRATS STUDY ART OF WINNING | Special to the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/accused-spy-halts-trial-to-plead-guilty.html | ACCUSED SPY HALTS TRIAL TO PLEAD GUILTY | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/capital-s-subway-college-opens-a-campus.html | CAPITALS SUBWAY COLLEGE OPENS A CAMPUS | By Ben A Franklin Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/civil-rights-lawyers-quietly-rebel.html | CIVIL RIGHTS LAWYERS QUIETLY REBEL | By Edward T Pound Special To the New York Times | TX 774671 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/college-test-scores-maintain-1980-level.html | COLLEGE TEST SCORES MAINTAIN 1980 LEVEL | By United Press International | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/funds-and-staff-for-protecting-environment-may-be-halved.html | FUNDS AND STAFF FOR PROTECTING ENVIRONMENT MAY BE HALVED | By Philip Shabecoff Speci Al To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/gop-hoping-joggers-will-reach-the-voters.html | GOP HOPING JOGGERS WILL REACH THE VOTERS | By Steven V Roberts Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/hinckley-to-enter-a-plea-of-insanity-in-reagan-shooting.html | HINCKLEY TO ENTER A PLEA OF INSANITY IN REAGAN SHOOTING | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/house-discusses-modifying-the-voting-rights-act.html | HOUSE DISCUSSES MODIFYING THE VOTING RIGHTS ACT | Special to the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/increase-in-coal-mining-tax-sought-for-black-lung-fund.html | Increase in Coal Mining Tax Sought for Black Lung Fund | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/mrs-truman-remains-stable.html | Mrs Truman Remains Stable | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/new-air-controller-s-crop-at-make-or-break-point-in-training.html | NEW AIR CONTROLLERS CROP AT MAKEORBREAK POINT IN TRAINING | By William K Stevens Spec Ial To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/nuclear-plant-guards-strike.html | Nuclear Plant Guards Strike | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/poll-shows-concern-over-economy-cutting-into-public-support-for-reagan.html | POLL SHOWS CONCERN OVER ECONOMY CUTTING INTO PUBLIC SUPPORT FOR REAGAN | By Adam Clymer | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/private-collection-of-debts-to-us-is-sought.html | PRIVATE COLLECTION OF DEBTS TO US IS SOUGHT | By David Shribman Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/private-pensions-stressed-in-study.html | PRIVATE PENSIONS STRESSED IN STUDY | By Warrren Weaver Jr Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/push-to-get-us-funds-after-agreeing-to-audit.html | PUSH to Get US Funds After Agreeing to Audit | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/railroad-benefits-to-be-cut.html | Railroad Benefits to Be Cut | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/reagan-proposes-revision-of-laws-to-combat-crime.html | REAGAN PROPOSES REVISION OF LAWS TO COMBAT CRIME | By Howell Raines Special To the New York Times | TX 774671 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/senators-jurisdiction-dispute-sparring-heats-up.html | SENATORS JURISDICTION DISPUTE SPARRING HEATS UP | By Judith Miller Specia L To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/settlement-in-market-death.html | Settlement in Market Death | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/southern-governors-of-two-minds-on-value-of-reagan-budget-plan.html | SOUTHERN GOVERNORS OF TWO MINDS ON VALUE OF REAGAN BUDGET PLAN | By Reginald Stuart Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/states-lag-in-planning-for-block-grant-programs.html | STATES LAG IN PLANNING FOR BLOCK GRANT PROGRAMS | By John Herbers Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/us/wildlife-policies-are-criticized.html | WILDLIFE POLICIES ARE CRITICIZED | Special to the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/2-rockets-strike-belfast-killing-a-policeman.html | 2 Rockets Strike Belfast Killing a Policeman | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/afghan-pakistani-talks-at-un-seem-deadlocked.html | AFGHANPAKISTANI TALKS AT UN SEEM DEADLOCKED | By Bernard D Nossiter Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/belgian-premier-sets-elections-for-nov-8.html | Belgian Premier Sets Elections for Nov 8 | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/bus-crash-kills-25-in-spain.html | Bus Crash Kills 25 in Spain | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/haig-and-gromyko-to-meet-next-year.html | HAIG AND GROMYKO TO MEET NEXT YEAR | By Bernard Gwertzman Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/health-officials-adopt-plan-for-the-americas.html | Health Officials Adopt Plan for the Americas | AP | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/high-court-ruling-encourages-ottawa-and-its-foes.html | HIGH COURT RULING ENCOURAGES OTTAWA AND ITS FOES | By Henry Giniger Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/israelis-report-soviet-holds-jew-who-ran-a-makeshift-school.html | ISRAELIS REPORT SOVIET HOLDS JEW WHO RAN A MAKESHIFT SCHOOL | By David K Shipler Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/laborites-torn-by-party-election-press-ahead-with-leftist-program.html | LABORITES TORN BY PARTY ELECTION PRESS AHEAD WITH LEFTIST PROGRAM | By Rw Apple Jr Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/lower-saxony-vote-results-in-a-setback-for-schmidt-s-party.html | LOWER SAXONY VOTE RESULTS IN A SETBACK FOR SCHMIDTS PARTY | By John Vinocur Special To the New York Times | TX 774671 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/moscow-says-us-is-spurring-on-polish-counterrevoultionary-drive.html | MOSCOW SAYS US IS SPURRING ON POLISH COUNTERREVOULTIONARY DRIVE | By John F Burns Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/paris-once-khomeini-s-haven-harbors-his-foes.html | PARIS ONCE KHOMEINIS HAVEN HARBORS HIS FOES | By Frank J Prial Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/polish-dissidents-disband-key-group.html | POLISH DISSIDENTS DISBAND KEY GROUP | By John Darnton Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/state-dept-aide-to-help-salvador-with-election.html | State Dept Aide to Help Salvador With Election | Special to the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/times-of-london-warns-dispute-could-kill-it.html | TIMES OF LONDON WARNS DISPUTE COULD KILL IT | Special to the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/us-postpones-filling-rights-position.html | US POSTPONES FILLING RIGHTS POSITION | By Barbara Crossette Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/us-presses-japan-on-arms-outlays.html | US PRESSES JAPAN ON ARMS OUTLAYS | By Henry Scott Stokes Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-29 | https://www.nytimes.com/1981/09/29/world/weinberger-says-saudi-arms-sale-would-help-all-mideast-nations.html | WEINBERGER SAYS SAUDI ARMS SALE WOULD HELP ALL MIDEAST NATIONS | By Steven Rattner Special To the New York Times | TX 774671 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/bridge-overtricks-may-be-risked-but-not-in-a-rubber-game.html | BRIDGE Overtricks May Be Risked But Not in a Rubber Game | By Alan Truscott | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/city-opera-the-conflicts-of-i-puritani.html | CITY OPERA THE CONFLICTS OF I PURITANI | By Edward Rothstein | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/from-nixon-aide-to-kuralt-s-co-anchor.html | FROM NIXON AIDE TO KURALTS COANCHOR | By Tony Schwartz | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/met-opera-vintage-58-butterfly.html | MET OPERA VINTAGE 58 BUTTERFLY | By Donal Henahan | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/the-pop-life-the-kinks-at-long-last-make-it-to-the-garden.html | THE POP LIFE THE KINKS AT LONG LAST MAKE IT TO THE GARDEN | By Robert Palmer | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/tv-traviata-and-the-mansions.html | TV TRAVIATA AND THE MANSIONS | By John J OConnor | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/a-debt-of-1-trillion-its-effect-on-economy.html | A DEBT OF 1 TRILLION ITS EFFECT ON ECONOMY | By Karen W Arenson | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 774716 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-bbdo-awards-executives-new-titles.html | ADVERTISING BBDO Awards Executives New Titles | By Philip H Dougherty | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-inc-magazine-names-randolph-publisher.html | ADVERTISING Inc Magazine Names Randolph Publisher | By Philip H Dougherty | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-kurtz-tarlow-gains-3-new-jersey-clients.html | ADVERTISING Kurtz  Tarlow Gains 3 New Jersey Clients | By Philip H Dougherty | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-magazines-that-hit-the-mark.html | Advertising Magazines That Hit The Mark | By Philip H Dougherty | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-san-francisco-agency-takes-ddb-s-name.html | ADVERTISING San Francisco Agency Takes DDBs Name | By Philip H Dougherty | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-scott-lancaster-moves-offices-to-connecticut.html | ADVERTISING Scott Lancaster Moves Offices to Connecticut | By Philip H Dougherty | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/ashland-new-man-old-woes.html | ASHLAND NEW MAN OLD WOES | Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/bid-for-colt-is-opposed-by-hunts.html | BID FOR COLT IS OPPOSED BY HUNTS | By Robert J Cole | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/bidding-war-is-feared-for-retirement-savings.html | BIDDING WAR IS FEARED FOR RETIREMENT SAVINGS | By Kenneth B Noble | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/bogner-producer-of-ski-wear-plodding-along.html | BOGNER PRODUCER OF SKI WEAR PLODDING ALONG | By John Tagliabue Specia L To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/business-people-change-at-ici-americas.html | BUSINESS PEOPLE Change at ICI Americas | By Leonard Sloane | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/business-people-negotiating-team-set-up-for-kaiser-steel-takeover.html | BUSINESS PEOPLE Negotiating Team Set Up For Kaiser Steel Takeover | By Leonard Sloane | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/careers-the-race-for-parity-in-salaries.html | Careers The Race For Parity In Salaries | By Elizabeth M Fowler | TX 774716 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-alcoa-unit-agrees-to-brazil-venture.html | COMPANY NEWS Alcoa Unit Agrees To Brazil Venture | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-federal-express-sets-jet-purchases.html | COMPANY NEWS Federal Express Sets Jet Purchases | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-griffin-talks-end.html | COMPANY NEWS Griffin Talks End | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-husky-oil-scraps-shell-assets-deal.html | COMPANY NEWS Husky Oil Scraps Shell Assets Deal | Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-pennzoil-to-supply-naphtha-to-kodak.html | COMPANY NEWS Pennzoil to Supply Naphtha to Kodak | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-reynolds-awards-building-contract.html | COMPANY NEWS Reynolds Awards Building Contract | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-sunbeam-sues-ic-industries.html | COMPANY NEWS Sunbeam Sues IC Industries | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/credit-markets-interest-rates-move-higher-13-7-8-bonds-at-new-low.html | CREDIT MARKETS Interest Rates Move Higher 13 78 Bonds At New Low | By Michael Quint | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/economic-scene-a-reagan-plea-for-self-help.html | Economic Scene A Reagan Plea For SelfHelp | By Leonard Silk | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/europeans-in-pact-on-soviet-gas.html | EUROPEANS IN PACT ON SOVIET GAS | By John Tagliabue Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/major-price-restraints-announced-by-chrysler.html | MAJOR PRICE RESTRAINTS ANNOUNCED BY CHRYSLER | By John Holusha Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/market-place-growth-spurt-seen-for-ibm.html | Market Place Growth Spurt Seen for IBM | By Robert Metz | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/markets-overseas-rebound-from-previous-day-s-slump.html | MARKETS OVERSEAS REBOUND FROM PREVIOUS DAYS SLUMP | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/nam-sees-investing-rise.html | NAM Sees Investing Rise | AP | TX 774716 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/officers-buy-bigelow-sanford-from-s-h.html | Officers Buy Bigelow Sanford From S H | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/reagan-cautions-developing-lands-on-economic-help-text-of-address-page-44.html | REAGAN CAUTIONS DEVELOPING LANDS ON ECONOMIC HELP Text of address page 44 | By Clyde H Farnsworth Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/reagan-talk-to-world-bank-and-imf.html | REAGAN TALK TO WORLD BANK AND IMF | Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/real-estate-hicksville-site-of-new-offices.html | Real Estate Hicksville Site of New Offices | By Alan S Oser | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/southeast-drought-persists.html | Southeast Drought Persists | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/stocks-up-broadly-in-calm-day.html | STOCKS UP BROADLY IN CALM DAY | By Alexander R Hammer | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/tax-rises-voted-by-30-states-termed-largest-in-10-years.html | TAX RISES VOTED BY 30 STATES TERMED LARGEST IN 10 YEARS | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/the-supermarket-coupon-war.html | THE SUPERMARKET COUPON WAR | By Isadore Barmash | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/tire-workers-vote-pay-cut.html | Tire Workers Vote Pay Cut | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/business/us-accuses-4-of-bribery.html | US Accuses 4 of Bribery | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/60-minute-gourmet-033168.html | 60MINUTE GOURMET | By Pierre Franey | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/campbell-seeking-a-better-tomato.html | CAMPBELL SEEKING A BETTER TOMATO | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/discoveries-1-gourd-bags.html | DISCOVERIES 1 Gourd Bags | By Angela Taylor | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/eating-raw-fish-the-dangers.html | EATING RAW FISH THE DANGERS | By Mimi Sheraton | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/from-coast-indians-a-smoked-salmon.html | FROM COAST INDIANS A SMOKED SALMON | By Florence Fabricant | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/is-there-a-new-italian-cuisine.html | IS THERE A NEW ITALIAN CUISINE | By Moira Hodgson | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/kitchen-equipmnent-hanging-pot-racks.html | KITCHEN EQUIPMNENT HANGING POT RACKS | By Pierre Franey | TX 774716 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/kitchen-library-a-helpful-pastry-cookbook.html | KITCHEN LIBRARY A HELPFUL PASTRY COOKBOOK | By Craig Claiborne | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/mary-martin-s-newest-role.html | MARY MARTINS NEWEST ROLE | By Judy Klemesrud | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/metropolitan-diary-033178.html | METROPOLITAN DIARY | By Glenn Collins | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/new-york-chefs-have-their-say.html | NEW YORK CHEFS HAVE THEIR SAY | By Fred Ferretti | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/personal-health-033182.html | PERSONAL HEALTH | By Jane E Brody | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/re-creating-the-era-of-victorian-society.html | RECREATING THE ERA OF VICTRORIAN SOCIETY | By Enid Nemy | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/wine-talk-v-osne-romaneefrance.html | WINE TALK V OSNEROMANEEFrance | By Frank J Prial | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/movies/antonioni-s-mystery-of-oberwald.html | ANTONIONIS  MYSTERY OF OBERWALD | By Vincent Canby | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/movies/fit-to-be-untied.html | FIT TO BE UNTIED | By Janet Maslin | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/amphitheater-sought-at-site-near-battery.html | AMPHITHEATER SOUGHT AT SITE NEAR BATTERY | By Deirdre Carmody | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/business-church-accord-on-south-africa-is-elusive.html | BUSINESSCHURCH ACCORD ON SOUTH AFRICA IS ELUSIVE | By Charles Austin | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/city-concerned-as-reports-rise-on-child-abuse.html | CITY CONCERNED AS REPORTS RISE ON CHILD ABUSE | By Sheila Rule | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/historic-status-may-aid-landlords-on-east-side.html | HISTORIC STATUS MAY AID LANDLORDS ON EAST SIDE | By Maurice Carroll | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/insurance-pool-seeks-to-split-52-million-among-members.html | INSURANCE POOL SEEKS TO SPLIT 52 MILLION AMONG MEMBERS | By Peter Kihss | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/legal-aid-lawyers-to-vote-on-a-contract-proposal.html | LEGAL AID LAWYERS TO VOTE ON A CONTRACT PROPOSAL | By E R Shipp | TX 774716 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/legislature-gets-chance-in-october-to-alter-mta-aid.html | LEGISLATURE GETS CHANCE IN OCTOBER TO ALTER MTA AID | By E J Dionne Jr | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/new-york-won-t-aid-controllers-but-others-will.html | NEW YORK WONT AID CONTROLLERS BUT OTHERS WILL | By Damon Stetson | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/notes-on-people-a-good-place-for-a-hamilton-party-after-all.html | NOTES ON PEOPLE A Good Place for a Hamilton Party After All | By Albin Krebs and Robert Mcg Thomas Jr | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/notes-on-people-a-new-life-may-now-begin-for-caril-ann-fugate.html | NOTES ON PEOPLE A NEW LIFE MAY NOW BEGIN FOR CARIL ANN FUGATE | By Albin Krebs and Robert Mcg Thomas Jr | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/notes-on-people-vicuna-and-other-no-no-gifts-to-go-on-block.html | NOTES ON PEOPLE Vicuna and Other NoNo Gifts to Go on Block | By Albin Krebs and Robert Mcg Thomas Jr | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/reagan-s-support-kean-helping-candidate-but-it-hurting-him-too-analysis.html | REAGANS SUPPORT OF KEAN IS HELPING CANDIDATE BUT IT IS HURTING HIM TOO News Analysis | By Richard J Meislin | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/the-city-slows-its-pace-as-jews-greet-new-year.html | THE CITY SLOWS ITS PACE AS JEWS GREET NEW YEAR | By Colin Campbell | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/conflict-in-lesotho.html | CONFLICT IN LESOTHO | By Tami Hultman | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/for-us-81-outlays-there-s-no-tomorrow.html | FOR US 81 OUTLAYS THERES NO TOMORROW | By Robert D Behn | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/observer-just-waisting-away.html | OBSERVER JUST WAISTING AWAY | By Russell Baker | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/washington-jimmy-carter-at-57.html | WASHINGTON JIMMY CARTER AT 57 | By James Reston | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/albert-king-sits-and-wonders.html | ALBERT KING SITS AND WONDERS | By Roy S Johnson Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/bossy-scores-2-goals-as-islanders-top-sabres.html | Bossy Scores 2 Goals As Islanders Top Sabres | Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/coach-s-ouster-asked.html | Coachs Ouster Asked | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/giants-aquire-rob-carpenter.html | GIANTS AQUIRE ROB CARPENTER | By Michael Katz Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/mets-falcone-halts-phils-7-0.html | METS FALCONE HALTS PHILS 70 | By Joseph Durso Special To the New York Times | TX 774716 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/pastorini-is-itching-to-get-in-the-game.html | Pastorini Is Itching To Get in the Game | By Ira Berkow Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/rangers-win-6-1-as-arena-opens.html | RANGERS WIN 61 AS ARENA OPENS | By James F Clarity Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/sports-of-the-times-a-feud-the-yankees-would-envy.html | Sports of The Times A Feud the Yankees Would Envy | By George Vecsey | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/the-end-of-a-long-olympic-race.html | THE END OF A LONG OLYMPIC RACE | Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/yankees-bow-out-of-2d-season-race.html | YANKEES BOW OUT OF 2DSEASON RACE | By Jane Gross Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/theater/stage-new-cast-at-helm-of-pirates-of-penzance.html | STAGE NEW CAST AT HELM OF PIRATES OF PENZANCE | By Frank Rich | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/theater/stars-listed-for-kennedy-cbs-drama.html | STARS LISTED FOR KENNEDY CBS DRAMA | Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/2-calls-to-actress-taped-by-hinckley.html | 2 CALLS TO ACTRESS TAPED BY HINCKLEY | By United Press International | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/20-postal-rate-viewed-as-near.html | 20 POSTAL RATE VIEWED AS NEAR | Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/3-guilty-in-boatlift-case.html | 3 Guilty in Boatlift Case | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/4-groups-urge-us-to-outlaw-endrin.html | 4 GROUPS URGE US TO OUTLAW ENDRIN | Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/around-the-nation-conrail-workers-to-defer-raises-to-help-the-line.html | AROUND THE NATION Conrail Workers to Defer Raises to Help the Line | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/around-the-nation-indians-in-massachusetts-settle-claim-on-238-acres.html | AROUND THE NATION Indians in Massachusetts Settle Claim on 238 Acres | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/around-the-nation-medical-association-sells-shares-of-tobacco-stock.html | AROUND THE NATION Medical Association Sells Shares of Tobacco Stock | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/black-caucus-in-capital-works-to-develop-communal-leadership.html | BLACK CAUCUS IN CAPITAL WORKS TO DEVELOP COMMUNAL LEADERSHIP | By Sheila Rule Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/california-property-tax-cut-starting-to-have-big-effect.html | CALIFORNIA PROPERTY TAX CUT STARTING TO HAVE BIG EFFECT | By Robert Lindsey Special To the New York Times | TX 774716 | 1981-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/gamma-rays-burst-hints-space-catasrophe.html | GAMMA RAYS BURST HINTS SPACE CATASROPHE | By Walter Sullivan | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/goofy-and-friends-slip-out-to-air-complaints.html | GOOFY AND FRIENDS SLIP OUT TO AIR COMPLAINTS | By Gregory Jaynes Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/inquiry-bolstered-on-ex-cia-agents.html | INQUIRY BOLSTERED ON EXCIA AGENTS | By Philip Taubman Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/journalism-dean-plans-to-leave-missouri-u.html | Journalism Dean Plans To Leave Missouri U | Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/long-shot-oil-lease-lottery-a-bonus-in-wyoming.html | LONGSHOT OIL LEASE LOTTERY A BONUS IN WYOMING | By William E Schmidt Spec Ial To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/new-attack-on-crime-news-analysis.html | NEW ATTACK ON CRIME News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/nuclear-foes-say-new-flaw-shows-peril-of-diablo-plant.html | NUCLEAR FOES SAY NEW FLAW SHOWS PERIL OF DIABLO PLANT | By Judith Cummings Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/pennsylvania-exonerates-in-boyle-trial.html | PENNSYLVANIA EXONERATES IN BOYLE TRIAL | zg Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/reagan-orders-aliens-stopped-on-the-high-sea.html | REAGAN ORDERS ALIENS STOPPED ON THE HIGH SEA | By United Press International | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/southern-governors-debate-stance-on-voting-rights-act.html | SOUTHERN GOVERNORS DEBATE STANCE ON VOTING RIGHTS ACT | By Reginald Stuart Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/three-unborn-calves-sold-as-transplants.html | Three Unborn Calves Sold as Transplants | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/washington-talk-briefing-033089.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/washington-talk-staff-goes-on-record-in-its-maps.html | WASHINGTON TALK STAFF GOES ON RECORD IN ITS MAPS | By Lynn Rosellini Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/us/washington-talk-the-white-house-invisible-man-thrust-into-spotlight.html | WASHINGTON TALK THE WHITE HOUSE INVISIBLE MAN THRUST INTO SPOTLIGHT | By Steven R Weisman Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/american-in-key-vatican-job.html | AMERICAN IN KEY VATICAN JOB | Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/families-shift-homes-in-an-inflamed-ulster.html | FAMILIES SHIFT HOMES IN AN INFLAMED ULSTER | By William Borders Special To the New York Times | TX 774716 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/haig-gromyko-discussions-no-meeting-of-minds-news-analysis.html | HAIGGROMYKO DISCUSSIONS NO MEETING OF MINDS News Analysis | By Bernard Gwertzman Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/hong-kong-to-restrict-water-to-16-hours-a-day-next-week.html | Hong Kong to Restrict Water To 16 Hours a Day Next Week | AP | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/laborites-right-wing-scores-gain-in-britain.html | LABORITES RIGHT WING SCORES GAIN IN BRITAIN | By Rw Apple Jr Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/moscow-says-the-pentagon-booklet-is-unbalanced.html | MOSCOW SAYS THE PENTAGON BOOKLET IS UNBALANCED | By John F Burns Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/peking-is-using-a-writer-s-fame-to-control-arts.html | PEKING IS USING A WRITERS FAME TO CONTROL ARTS | By James P Sterba Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/plot-lawyers-cite-juan-carlos.html | PLOT LAWYERS CITE JUAN CARLOS | By James M Markham Speci Al To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/polish-convention-chastises-walesa.html | POLISH CONVENTION CHASTISES WALESA | By John Darnton Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/reagan-arms-plan-said-to-include-100-mx-missiles-and-50-new-b-1-s.html | REAGAN ARMS PLAN SAID TO INCLUDE 100 MX MISSILES AND 50 NEW B1S | Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/salvadoran-leader-rules-out-talks-unless-rebels-disarm.html | SALVADORAN LEADER RULES OUT TALKS UNLESS REBELS DISARM | By Bernard D Nossiter Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/sikh-separatists-hijack-indian-jetliner-to-pakistan.html | SIKH SEPARATISTS HIJACK INDIAN JETLINER TO PAKISTAN | By Michael T Kaufman Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/some-reagan-aides-predict-delay-on-awacs.html | SOME REAGAN AIDES PREDICT DELAY ON AWACS | By Charles Mohr Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/u-s-criticized-in-u-n-on-its-anti-soviet-aim.html | U S Criticized in U N  On Its AntiSoviet Aim | Special to the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/union-and-the-london-times-reach-pact-to-end-shutdown.html | UNION AND THE LONDON TIMES REACH PACT TO END SHUTDOWN | By Steven Rattner Special To the New York Times | TX 774716 | 1981-10-05 |
| 1981-09-30 | https://www.nytimes.com/1981/09/30/world/us-aides-studying-pakistani-reactor.html | US AIDES STUDYING PAKISTANI REACTOR | By Judith Miller Special To the New York Times | TX 774716 | 1981-10-05 |

| | | | | |
|---|---|---|---|---|
| 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/american-craft-museum-to-open-a-branch-in-may.html | AMERICAN CRAFT MUSEUM TO OPEN A BRANCH IN MAY | By Rita Reif | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/article-033884-no-title.html | Article 033884  No Title | Special to the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/british-suit-on-art-auctions-settled.html | BRITISH SUIT ON ART AUCTIONS SETTLED | By William Borders | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/city-opera-la-boheme-is-led-by-judith-somogi.html | CITY OPERA LA BOHEME IS LED BY JUDITH SOMOGI | By Edward Rothstein | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/critic-s-notebook-needed-more-variety-in-our-concert-halls.html | CRITICS NOTEBOOK NEEDED MORE VARIETY IN OUR CONCERT HALLS | By Allen Hughes | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/dance-miss-de-groot-s-yellow-whale.html | DANCE MISS DE GROOTS YELLOW WHALE | By Anna Kisselgoff | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/dance-stream-inc-presents-a-double-matinee.html | DANCE STREAM INC PRESENTS A DOUBLE MATINEE | By Jack Anderson | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/ftc-drops-consideration-of-rule-on-children-s-tv-ads.html | FTC DROPS CONSIDERATION OF RULE ON CHILDRENS TV ADS | By Michael Decourcy Hinds Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/news-of-music-1982-festival-to-honor-cage.html | NEWS OF MUSIC 1982 FESTIVAL TO HONOR CAGE | By John Rockwell | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/advertising-country-living-becomes-a-monthly.html | ADVERTISING Country Living Becomes a Monthly | By Philip H Dougherty | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/advertising-eastern-air-picks-campbell.html | Advertising Eastern Air Picks Campbell | By Philip H Dougherty | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/advertising-hiram-walker-hires-lockhart-pettus.html | ADVERTISING Hiram Walker Hires Lockhart  Pettus | By Philip H Dougherty | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/advertising-popular-computing-has-premiere-issue.html | ADVERTISING Popular Computing Has Premiere Issue | By Philip H Dougherty | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/advertising-scali-mccabe-expands-mrs-paul-s-account.html | ADVERTISING Scali McCabe Expands Mrs Pauls Account | By Philip H Dougherty | TX 779251 | 1981-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/big-market-for-juice-from-orange-pulp-att-racts-tropicana.html | BIG MARKET FOR JUICE FROM ORANGE PULP ATT RACTS TROPICANA | Special to the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/bp-rejects-kuwait-offer.html | BP Rejects Kuwait Offer | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/business-people-chairman-to-retire-at-union-carbide.html | BUSINESS PEOPLE Chairman to Retire At Union Carbide | By Lydia Chavez | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/conoco-now-part-of-du-pont.html | Conoco Now Part of Du Pont | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/crop-prices-paid-to-farmers-fall.html | CROP PRICES PAID TO FARMERS FALL | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/foreign-aid-donors-set-cutbacks.html | FOREIGN AID DONORS SET CUTBACKS | By Clyde H Farnsworth Spe Cial To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/general-portland-backs-bid-plans-canada-cement-merger.html | General Portland Backs Bid Plans Canada Cement Merger | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/harvester-survival-p-lan-given.html | Harvester Survival P lan Given | By Winston Williams Speci Al To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/house-sales-drop-prices-set-records.html | HOUSE SALES DROP PRICES SET RECORDS | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/husky-oil-shifts-plans-to-conserve-its-cash.html | Husky Oil Shifts Plans To Conserve Its Cash | Special to the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/ibm-reported-to-plan-major-shifts.html | IBM REPORTED TO PLAN MAJOR SHIFTS | By Thomas C Hayes | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/interest-rates-move-higher.html | INTEREST RATES MOVE HIGHER | By Michael Quint | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/jet-production-altered-at-lear.html | Jet Production Altered at Lear | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/leading-indicators-drop-0.5.html | LEADING INDICATORS DROP 05 | By Jonathan Fuerbringer Special To The New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/market-place-picking-out-the-bargains.html | Market Place Picking Out The Bargains | By Robert Metz | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/mitterrand-s-budget-stresses-new-jobs.html | MITTERRANDS BUDGET STRESSES NEW JOBS | Special to the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/poland-s-coal-mine-struggle.html | POLANDS COAL MINE STRUGGLE | By Paul Lewis Special To The New York Times | TX 779251 | 1981-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/same-day-settlement-begins-today-for-banks.html | SAMEDAY SETTLEMENT BEGINS TODAY FOR BANKS | By Robert A Bennett | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/senate-unit-votes-oil-control-power.html | Senate Unit Votes Oil Control Power | By Robert D Hershey Jr Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/stocks-up-a-bit-in-calmer-day.html | STOCKS UP A BIT IN CALMER DAY | By Vartanig G Vartan | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/technology-saving-energy-and-dollars.html | Technology Saving Energy  And Dollars | By Douglas Martin | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/tenneco-foam.html | Tenneco Foam | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/thrift-unit-flexibility.html | Thrift Unit Flexibility | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/top-makers-forgo-rise-on-aluminum.html | TOP MAKERS FORGO RISE ON ALUMINUM | By Lydia Chavez | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/truck-industry-in-transition.html | TRUCK INDUSTRY IN TRANSITION | By John Holusha Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/business/us-tax-losses-on-saver-notes-could-be-high.html | US TAX LOSSES ON SAVER NOTES COULD BE HIGH | By Karen W Arenson | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/contemporary-swedish-silver.html | CONTEMPORARY SWEDISH SILVER | By Roslyn Siegel | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/design-notebook.html | DESIGN NOTEBOOK | By John Russell | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/finding-stereo-components-to-fit-narrow-shelving.html | FINDING STEREO COMPONENTS TO FIT NARROW SHELVING | By Hans Fantel | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/gardening-what-to-do-this-month.html | GARDENING WHAT TO DO THIS MONTH | By Linda Yang and Joan Lee Faust | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/governors-mansions-bringing-them-back-alive.html | GOVERNORS MANSIONS BRINGING THEM BACK ALIVE | By Nan Robertson | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/helpful-hardware-greenhouse-windows.html | HELPFUL HARDWARE GREENHOUSE WINDOWS | By Barbara L Isenberg and Mary Smith | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/hers.html | HERS | By Faye Moskowitz | TX 779251 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/home-beat-design-scouting-around-paris.html | HOME BEAT DESIGN SCOUTING AROUND PARIS | By Suzanne Slesin | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/where-to-find-those-luxery-linens.html | WHERE TO FIND THOSE LUXERY LINENS | By Elaine Louie | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/a-top-police-team-tells-how-to-catch-a-thief.html | A TOP POLICE TEAM TELLS HOW TO CATCH A THIEF | By Barbara Basler | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/bird-keeps-above-the-law.html | BIRD KEEPS ABOVE THE LAW | By E R Shipp | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/boy-16-seized-in-knife-slaying-of-an-attorney.html | BOY 16 SEIZED IN KNIFE SLAYING OF AN ATTORNEY | By Leonard Buder | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/bridge-a-scottish-writer-suggests-when-to-forget-a-finesse.html | Bridge A Scottish Writer Suggests When to Forget a Finesse | By Alan Truscott | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/byrne-urges-jersey-to-open-files-in-kidnapping-of-lindberg-baby.html | BYRNE URGES JERSEY TO OPEN FILES IN KIDNAPPING OF LINDBERG BABY | By Peter Kihss | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/city-plans-to-curb-tax-aid-for-manhattan-developers.html | CITY PLANS TO CURB TAX AID FOR MANHATTAN DEVELOPERS | By Clyde Haberman | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/connecticut-s-deficit-i-s-put-at-230-million.html | Connecticuts Deficit I s Put at 230 Million | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/focus-on-dropouts-news-an-alysis.html | FOCUS ON DROPOUTS News An alysis | By Dena Kleiman | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/kingston-bank-calls-in-50-mortgages-at-8.5.html | KINGSTON BANK CALLS IN 50 MORTGAGES AT 85 | By William G Blair | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/korchnoi-bids-for-chess-title-karpov-holds.html | KORCHNOI BIDS FOR CHESS TITLE KARPOV HOLDS | By Robert Byrne Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/luxury-housing-but-at-a-price.html | LUXURY HOUSING BUT AT A PRICE | By Deirdre Carmody | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/new-york-delays-us-welfare-cuts.html | NEW YORK DELAYS US WELFARE CUTS | By Ronald Smothers | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/new-york-judge-picked-for-us-court.html | NEW YORK JUDGE PICKED FOR US COURT | By E J Dionne Jr | TX 779251 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/notes-on-people-a-male-feminist-claims-a-reverse-bias.html | NOTES ON PEOPLE A Male Feminist Claims a Reverse Bias | By Albin Krebs and Robert Mcg Thomas Jr | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/notes-on-people-harvard-on-notice-to-pay-heed-to-its-names.html | NOTES ON PEOPLE Harvard on Notice to Pay Heed to Its Names | By Albin Krebs and Robert Mcg Thomas Jr | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/notes-on-people-treasure-for-czech-jews.html | NOTES ON PEOPLE Treasure for Czech Jews | By Albin Krebs and Robert Mcg Thomas Jr | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/poll-finds-voter-apathy-in-jersey-governor-s-race.html | POLL FINDS VOTER APATHY IN JERSEY GOVERNORS RACE | By Joseph F Sullivan Spec Ial To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/sales-of-co-ops-slowing-steep-loan-rates-cited.html | SALES OF COOPS SLOWING STEEP LOAN RATES CITED | By Lee A Daniels | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/obituaries/dr-george-corner-birth-pill-pioneer-91-dies.html | DR GEORGE CORNER BIRTHPILL PIONEER 91 DIES | By Walter H Waggoner | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/obituaries/et-mccaffrey-retired-judge.html | ET MCCAFFREY RETIRED JUDGE | By David W Dunlap | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/abroad-at-home-a-shot-across-the-bow.html | ABROAD AT HOME A SHOT ACROSS THE BOW | By Anthony Lewis | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/english-by-law.html | ENGLISH BY LAW | By Si Hayakawa | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/essay-the-islam-bomb.html | ESSAY The Islam Bomb | By William Safire | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/unesco-s-order.html | UNESCOS ORDER | By Leonard Sussman | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/ainge-and-blue-jays-differ-in-testimony.html | AINGE AND BLUE JAYS DIFFER IN TESTIMONY | By Arnold H Lubasch | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/arizona-asks-fbi-aid-on-grade-disclosures.html | Arizona Asks FBI Aid On Grade Disclosures | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/carpenter-t-o-report-g-iants-say.html | Carpenter T o Report G iants Say | By Deane McGowen Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/duguay-agrees-to-terms-rangers-win.html | Duguay Agrees to Terms Rangers Win | By James F Clarity | TX 779251 | 1981-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/hambletonian-for-fillies-goes-on-separate-card.html | Hambletonian for Fillies Goes on Separate Card | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/mazzilli-s-hit-in-9th-defeats-cubs-by-2-1.html | MAZZILLIS HIT IN 9TH DEFEATS CUBS BY 21 | By Joseph Durso | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/new-hope-for-a-journeyman.html | NEW HOPE FOR A JOURNEYMAN | By Roy S Johnson Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/penn-to-play-in-tokyo.html | Penn to Play in Tokyo | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/rainout-spurs-yank-planning.html | RAINOUT SPURS YANK PLANNING | By Jane Gross | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/sports-of-the-times-james-madison-writes-again.html | SPORTS OF THE TIMES JAMES MADISON WRITES AGAIN | By Dave Anderson | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/theater/bennett-his-chorus-line-changed-everybody-s-life.html | BENNETT HIS CHORUS LINE CHANGED EVERYBODYS LIFE | By Carol Lawson | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/theater/mime-daniel-stein-s-scenes.html | MIME DANIEL STEINS SCENES | By Jack Anderson | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/theater/theater-particular-friendships-a-first-play.html | THEATER PARTICULAR FRIENDSHIPS A FIRST PLAY | By Frank Rich | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/4-found-slain-at-home-of-voodoo-practitoner.html | 4 FOUND SLAIN AT HOME OF VOODOO PRACTITONER | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/5-tax-cut-going-into-effect-today-new-tables-on-withholding-ready.html | 5 TAX CUT GOING INTO EFFECT TODAY NEW TABLES ON WITHHOLDING READY | Special to The New York Times WASHINGTON Sept 30  For tens of millions of working Americans Reaganstyle supplyside economics takes on pocketbook meaning tomorrow | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/around-the-nation-talks-planned-in-strike-of-philadelphia-teachers.html | AROUND THE NATION Talks Planned in Strike Of Philadelphia Teachers | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/blueprint-switch-at-coast-a-plant-widens-us-inquiry-on-its-safety.html | BLUEPRINT SWITCH AT COAST APLANT WIDENS US INQUIRY ON ITS SAFETY | By Judith Cummings Speci Al To the New York Times | TX 779251 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/chicago-catholics-troubles-growing-news-analysis.html | CHICAGO CATHOLICS TROUBLES GROWING News Analysis | By Kenneth A Briggs Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/congress-approves-a-bigger-tax-break-for-itself.html | CONGRESS APPROVES A BIGGER TAX BREAK FOR ITSELF | By Marjorie Hunter Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/credit-cost-chills-cedar-rapids-iowa-this-third-number-articles-that-will-appear.html | CREDIT COST CHILLS CEDAR RAPIDS IOWA This is the third of a number of articles that will appear from time to time examining how changing economic conditions affect Americans in one small city | BY Iver Peterson Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/delay-of-farm-bill-in-house-expected-to-lift-milk-prices.html | DELAY OF FARM BILL IN HOUSE EXPECTED TO LIFT MILK PRICES | By Seth S King Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/errors-in-use-of-dye-linked-to-fruit-fly-outbreak.html | ERRORS IN USE OF DYE LINKED TO FRUIT FLY OUTBREAK | By Wayne King Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/first-class-stamp-to-increase-to-20.html | FIRST CLASS STAMP TO INCREASE TO 20 | By David Shribman Specia L To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/mit-faculty-backs-research-institute-offer.html | MIT FACULTY BACKS RESEARCH INSTITUTE OFFER | By Fox Butterfield Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/mx-plan-preceded-by-denunciations.html | MX PLAN PRECEDED BY DENUNCIATIONS | By Richard Halloran Speci Al To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/navy-drops-brutalit-counts-against-three-petty-officers.html | NAVY DROPS BRUTALIT COUNTS AGAINST THREE PETTY OFFICERS | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/new-drug-therapy-may-unclog-arteries-after-heart-attacks.html | NEW DRUG THERAPY MAY UNCLOG ARTERIES AFTER HEART ATTACKS | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/new-phase-of-reagan-presidency-opens-news-analysis.html | NEW PHASE OF REAGAN PRESIDENCY OPENS News Analysis | By Hedrick Smith Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/president-is-put-to-test-by-start-of-82-fiscal-year.html | PRESIDENT IS PUT TO TEST BY START OF 82 FISCAL YEAR | By Robert Pear Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/reagan-picks-2-army-aides.html | Reagan Picks 2 Army Aides | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/russian-newspaper-denies-spy-charge-facing-us-officer.html | RUSSIAN NEWSPAPER DENIES SPY CHARGE FACING US OFFICER | Special to the New York Times | TX 779251 | 1981-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/school-busing-debated-a-t-a-hearing-of-senate.html | School Busing Debated A t a Hearing of Senate | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/the-great-divide-1981-taking-sides-on-awacs.html | THE GREAT DIVIDE 1981 TAKING SIDES ON AWACS | By Phil Gailey Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/us-issues-new-rules-on-medicaid-for-states.html | US Issues New Rules On Medicaid for States | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/washington-talk-briefing-033733.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/us/washington-talk-labor-s-love-is-lost-donovan-carries-on.html | WASHINGTON TALK LABORS LOVE IS LOST DONOVAN CARRIES ON | By Seth S King Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/4-military-chiefs-in-iran-are-killed-in-a-plane-crash.html | 4 MILITARY CHIEFS IN IRAN ARE KILLED IN A PLANE CRASH | By John Kifner Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/administration-postpones-action-on-saudi-planes.html | ADMINISTRATION POSTPONES ACTION ON SAUDI PLANES | By Steven R Weisman Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/british-laborites-urge-disarmament.html | BRITISH LABORITES URGE DISARMAMENT | By Rw Apple Jr Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/commonwealth-talks-look-to-africa.html | COMMONWEALTH TALKS LOOK TO AFRICA | By Henry Kamm Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/greeks-seem-ready-to-veer-leftward-this-month.html | GREEKS SEEM READY TO VEER LEFTWARD THIS MONTH | Special to the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/haitian-president-expecting-us-aid.html | HAITIAN PRESIDENT EXPECTING US AID | By Reginald Stuart Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/issue-and-debate-awacs-for-saudi-arabia-in-the-national-interest.html | ISSUE AND DEBATE AWACS FOR SAUDI ARABIA IN THE NATIONAL INTEREST | By Charles Mohr Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/london-printers-reject-pact-at-the-sunday-times.html | LONDON PRINTERS REJECT PACT AT THE SUNDAY TIMES | By Steven Rattner Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/nato-official-chides-reagan.html | NATO OFFICIAL CHIDES REAGAN | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/offer-by-gromyko-to-haig-reported.html | OFFER BY GROMYKO TO HAIG REPORTED | By Bernard Gwertzman Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/pakistanis-end-sikh-hijacking.html | PAKISTANIS END SIKH HIJACKING | Special to the New York Times | TX 779251 | 1981-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/quebec-summons-legislators-to-renew-fight-with-ottawa.html | QUEBEC SUMMONS LEGISLATORS TO RENEW FIGHT WITH OTTAWA | By Henry Giniger Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/sadat-urges-us-to-sell-awacs-to-saudis-despite-their-conniving.html | SADAT URGES US TO SELL AWACS TO SAUDIS DESPITE THEIR CONNIVING | By William E Farrell Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/senate-votes-to-end-ban-on-aid-to-angolan-rebels.html | SENATE VOTES TO END BAN ON AID TO ANGOLAN REBELS | By Steven V Roberts Spec Ial To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/south-africa-orders-reporter-to-leave-country-in-14-days.html | South Africa Orders Reporter To Leave Country in 14 Days | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/taiwan-rejects-as-propaganda-peking-s-offer-of-talks.html | TAIWAN REJECTS AS PROPAGANDA PEKINGS OFFER OF TALKS | By James P Sterba Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/text-of-statement-by-peking.html | TEXT OF STATEMENT BY PEKING | AP | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/un-official-an-iraqi-to-snub-israel-and-iran.html | UN Official an Iraqi To Snub Israel and Iran | Special to the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-01 | https://www.nytimes.com/1981/10/01/world/us-and-haiti-plan-to-end-flow-of-migrants.html | US AND HAITI PLAN TO END FLOW OF MIGRANTS | By Barbara Crossette Special To the New York Times | TX 779251 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/a-velazquez-is-bought-for-6-million.html | A VELAZQUEZ IS BOUGHT FOR 6 MILLION | By Grace Glueck | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/art-legendary-master-of-early-photography.html | ART LEGENDARY MASTER OF EARLY PHOTOGRAPHY | By Hilton Kramer | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/auctions-rare-firearms-at-christie-s.html | AUCTIONS Rare firearms at Christies | By Rita Reif | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/chess-karpov-beats-korchnoi-in-first-game.html | Chess KARPOV BEATS KORCHNOI IN FIRST GAME | Special to The New York Times MERANO Italy Oct 1  Anatoly Karpov of the Soviet Union scored a smashing triumph in the first game of the world championship chess match her | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/city-opera-patricia-miller-as-carmen.html | CITY OPERA PATRICIA MILLER AS CARMEN | By Donal Henahan | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/cliburn-winner-schub-opens-carnegie-season.html | CLIBURN WINNER SCHUB OPENS CARNEGIE SEASON | By Harold C Schonberg | TX 779242 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/horowitz-to-play-met-benefit-nov-1.html | HOROWITZ TO PLAY MET BENEFIT NOV 1 | By Harold C Schonberg | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/jazzy-collages-by-romare-bearden-at-the-brooklyn.html | JAZZY COLLAGES BY ROMARE BEARDEN AT THE BROOKLYN | By John Russell | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/liszt-jury-witholds-top-prize.html | LISZT JURY WITHOLDS TOP PRIZE | By Susan Heller Anderson Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/masterpiece-s-alice-musicians-and-nazism.html | MASTERPIECES ALICE MUSICIANS AND NAZISM | By John J OConnor | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/mort-sahl-intractable-as-ever-back-in-town.html | MORT SAHL INTRACTABLE AS EVER BACK IN TOWN | By Fred Ferretti | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/music-rare-l-histoire.html | MUSIC RARE LHISTOIRE | By Allen Hughes | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/october-harvest-in-dutchess-county.html | OCTOBER HARVEST IN DUTCHESS COUNTY | By Lucinda Franks | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/piping-from-the-palace-to-the-garden.html | PIPING FROM THE PALACE TO THE GARDEN | By Eleanor Blau | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/restaurants-new-texas-old-english.html | Restaurants New Texas old English | By Mimi Sheraton | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/review-art-cheeky-sculptures-by-richard-stankiewicz.html | REVIEW ART CHEEKY SCULPTURES BY RICHARD STANKIEWICZ | By Vivien Raynor | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/books/publishing-lucky-hare.html | PUBLISHING LUCKY HARE | By Edwin McDowell | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/about-real-estate-how-sharp-cuts-in-federal-help-will-affect-housing.html | About Real Estate HOW SHARP CUTS IN FEDERAL HELP WILL AFFECT HOUSING | By Alan S Oser | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/advertising-agency-wins-account-f-or-3-d-camera-photos.html | Advertising Agency Wins Account F or 3D Camera Photos | By Philip H Dougherty | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/advertising-eisaman-s-20-years-with-gm.html | Advertising Eisamans 20 Years With GM | By Philip H Dougherty | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/advertising-o-m-public-relations-moves-into-the-arts.html | Advertising OM Public Relations Moves Into the Arts | By Philip H Dougherty | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/building-down-1.6-in-august.html | BUILDING DOWN 16 IN AUGUST | AP | TX 779242 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/business-people-begelman-named-united-artists-chief.html | Business People BEGELMAN NAMED UNITED ARTISTS CHIEF | By Leonard Sloane | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/business-people-professor-takes-leave-for-year-to-run-biogen.html | Business People PROFESSOR TAKES LEAVE FOR YEAR TO RUN BIOGEN | By Leonard Sloane | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/business-people-tropicana-products-selects-new-chairman.html | Business People TROPICANA PRODUCTS SELECTS NEW CHAIRMAN | By Leonard Sloane | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/china-meets-oil-flow-goal.html | China Meets OilFlow Goal | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/credit-markets-one-year-us-bill-rate-drops.html | Credit Markets ONEYEAR US BILL RATE DROPS | By Michael Quint | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/dow-advances-2.28-merger-issues-rise.html | DOW ADVANCES 228 MERGER ISSUES RISE | By Vartanig G Vartan | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/economic-scene-reagan-s-aims-on-poor-lands.html | Economic Scene Reagans Aims On Poor Lands | By Leonard Silk | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/economists-see-slump-till-mid-82.html | ECONOMISTS SEE SLUMP TILL MID82 | By Karen W Arenson | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/general-electric-buying-3-software-companies.html | GENERAL ELECTRIC BUYING 3 SOFTWARE COMPANIES | By Andrew Pollack | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/grumman-lobbies-against-ltv-bid.html | GRUMMAN LOBBIES AGAINST LTV BID | Special to the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/hope-in-fed-s-long-battle.html | HOPE IN FEDS LONG BATTLE | By Jonathan Fuerbringer Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/letter-by-wall-st-to-reagan-notes-market-independence.html | LETTER BY WALL ST TO REAGAN NOTES MARKET INDEPENDENCE | Special to the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/market-place-citrus-company-debenture-offer.html | Market Place Citrus Company Debenture Offer | By Robert Metz | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/newmont-stock-up-bid-put-off.html | NEWMONT STOCK UP BID PUT OFF | By Robert J Cole | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/pbs-s-enterprise-aims-at-reporting-how-business-runs.html | PBSS ENTERPRISE AIMS AT REPORTING HOW BUSINESS RUNS | By Eric Pace | TX 779242 | 1981-10-06 |

| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/penn-central-link-to-colt-is-fought.html | PENN CENTRAL LINK TO COLT IS FOUGHT | AP | TX 779242 | 1981-10-06 |
|---|---|---|---|---|---|
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/polish-debt-effect-cited.html | Polish Debt Effect Cited | Special to the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/sales-force-realigned-by-ibm.html | SALES FORCE REALIGNED BY IBM | By Thomas C Hayes | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/saver-certificates-make-their-debut.html | SAVER CERTIFICATES MAKE THEIR DEBUT | By Nr Kleinfield | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/steelmakers-set-cuts.html | Steelmakers Set Cuts | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/telecommunication-networks-split-from-british-post-office.html | TELECOMMUNICATION NETWORKS SPLIT FROM BRITISH POST OFFICE | By Elizabeth Bailey Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/business/us-will-permit-russians-to-triple-imports-of-grain.html | US WILL PERMIT RUSSIANS TO TRIPLE IMPORTS OF GRAIN | By John F Burns Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/movies/agnes-varda-s-murals.html | AGNES VARDAS MURALS | By Janet Maslin | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/movies/at-the-movies-how-sense-of-humor-saves-walter-hill.html | AT THE MOVIES How sense of humor saves Walter Hill | By Chris Chase | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/movies/burt-reynolds-seeks-heir-in-paternity.html | BURT REYNOLDS SEEKS HEIR IN PATERNITY | By Vincent Canby | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/movies/taxizum-klo.html | TAXIZUM KLO | By Janet Maslin | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/bridge-a-good-play-by-defender-loses-impact-by-slowness.html | Bridge A Good Play by Defender Loses Impact by Slowness | By Alan Truscott | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/city-employees-cited-in-inquiry-on-food-stamps.html | CITY EMPLOYEES CITED IN INQUIRY ON FOOD STAMPS | By Raymond Bonner | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/cost-of-living-raise-for-transit-workers-is-attacked-by-koch.html | COSTOFLIVING RAISE FOR TRANSIT WORKERS IS ATTACKED BY KOCH | By Damon Stetson | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/demand-for-home-care-workers-is-rising-in-city.html | DEMAND FOR HOMECARE WORKERS IS RISING IN CITY | By Robin Herman | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/guard-dog-puts-some-meaning-into-production.html | GUARD DOG PUTS SOME MEANING INTO PRODUCTION | By Ari L Goldman | TX 779242 | 1981-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/holiday-inn-payments-noted-in-jersey-report.html | Holiday Inn Payments Noted in Jersey Report | Special to the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/jersey-economy-dominates-second-floriokean-debate.html | JERSEY ECONOMY DOMINATES SECOND FLORIOKEAN DEBATE | By Richard J Meislin Spec Ial To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/keith-meyers-can-winter-be-far-behind.html | Keith Meyers Can Winter Be Far Behind | The New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/man-in-queens-accused-of-plot-to-arm-ira.html | MAN IN QUEENS ACCUSED OF PLOT TO ARM IRA | By Joseph B Treaster | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/marilynn-k-yee-legal-aid-society-lawyers-vote-to-stay-on-the-job.html | Marilynn K Yee Legal Aid Society Lawyers Vote to Stay on the Job | The New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/notes-on-people-after-a-long-fight-mrs-mailer-is-evicted.html | Notes on People After a Long Fight Mrs Mailer Is Evicted | By Albin Krebs and Robert Mcg Thomas | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/notes-on-people-any-resemblance-is-not-coincidental-suit-argues.html | Notes on People Any Resemblance Is Not Coincidental Suit Argues | By Albin Krebs and Robert Mcg Thomas | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/notes-on-people-playboy-in-braille.html | Notes on People Playboy in Braille | By Albin Krebs and Robert Mcg Thomas | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/notes-on-people-president-of-udc-to-step-down-next-year.html | Notes on People President of UDC to Step Down Next Year | By Albin Krebs and Robert Mcg Thomas | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/notes-on-people-reagan-s-forebears-in-the-o-reagan-clan.html | Notes on People Reagans Forebears in the OReagan Clan | By Albin Krebs and Robert Mcg Thomas | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/proposal-for-a-500-million-bond-issue-for-prison-construction.html | PROPOSAL FOR A 500 MILLION BOND ISSUE FOR PRISON CONSTRUCTION | By William G Blair | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/sheriff-tied-by-delbello-to-an-accusatory-letter.html | SHERIFF TIED BY DELBELLO TO AN ACCUSATORY LETTER | By James Feron Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/un-session-puts-envoys-on-display-around-city.html | UN SESSION PUTS ENVOYS ON DISPLAY AROUND CITY | By Edward A Gargan | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/wheelchair-bus-service-gets-off-to-a-rough-start.html | WHEELCHAIR BUS SERVICE GETS OFF TO A ROUGH START | By Dorothy J Gaiter | TX 779242 | 1981-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-02 | https://www.nytimes.com/1981/10/02/obituaries/boyd-neel-76-dies-ex-dean-of-school-of-music-in-toronto.html | BOYD NEEL 76 DIES EXDEAN OF SCHOOL OF MUSIC IN TORONTO | By Edward Rothstein | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/ethiopia-s-black-jews-a-periled-community.html | ETHIOPIAS BLACK JEWS A PERILED COMMUNITY | By Simcha Jacobovici | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/foreign-affairs-despair-in-guatemala.html | FOREIGN AFFAIRS Despair In Guatemala | By Flora Lewis | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/in-the-nation-reagan-and-crime.html | IN THE NATION Reagan And Crime | By Tom Wicker | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/more-taxes-please.html | MORE TAXES PLEASE | By Joseph A Pechman | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/the-us-and-salvador.html | THE US AND SALVADOR | By Robert E White | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/22-1-rectory-tops-amber-pass.html | 221 Rectory Tops Amber Pass | By Steven Crist Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/agreement-announced-in-football-death-suit.html | Agreement Announced in Football Death Suit | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/ainge-s-trial-goes-to-the-jury.html | Ainges Trial Goes to the Jury | By Arnold H Lubasch | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/fleming-lifted-by-davis-cup.html | FLEMING LIFTED BY DAVIS CUP | By Neil Amdur Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/giants-are-favored-to-defeat-packers.html | GIANTS ARE FAVORED TO DEFEAT PACKERS | By William N Wallace | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/knicks-giving-wingo-tryout.html | Knicks Giving Wingo Tryout | By Sam Goldaper | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/mets-playoff-hopes-end-swan-s-arm-doesn-t-hurt.html | METS PLAYOFF HOPES END SWANS ARM DOESNT HURT | By Joseph Durso | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/nets-anxious-on-albert-king.html | NETS ANXIOUS ON ALBERT KING | By Roy S Johnson Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/some-yankees-uneasy.html | SOME YANKEES UNEASY | By Jane Gross | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/sports-of-the-times-a-big-week-for-sports-in-the-big-city.html | Sports of The Times A Big Week for Sports in the Big City | By George Vecsey | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/tigers-fall-to-2d-place-after-5-4-loss-to-orioles.html | TIGERS FALL TO 2D PLACE AFTER 54 LOSS TO ORIOLES | By United Press International | TX 779242 | 1981-10-06 |

| 1981-10-02 | https://www.nytimes.com/1981/10/02/style/anatomy-of-a-successful-party.html | ANATOMY OF A SUCCESSFUL PARTY | By Bernadine Morris | TX 779242 | 1981-10-06 |
|---|---|---|---|---|---|
| 1981-10-02 | https://www.nytimes.com/1981/10/02/style/focusing-on-the-children-of-the-world.html | FOCUSING ON THE CHILDREN OF THE WORLD | By Judy Klemesrud | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/style/the-evening-hours.html | The Evening Hours | By AnneMarie Schiro | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/theater/arthur-miller-play-set-to-stanley-silverman-music-resurfaces.html | ARTHUR MILLER PLAY SET TO STANLEY SILVERMAN MUSIC RESURFACES | By Bernard Holland | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/theater/theater-jane-alexander-plays-hedda-gabler.html | THEATER JANE ALEXANDER PLAYS HEDDA GABLER | By Mel Gussow | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/theater/thrater-claudette-colbert-in-talent-for-murder.html | THRATER CLAUDETTE COLBERT IN TALENT FOR MURDER | By Frank Rich | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/20-years-later-food-stamps-change.html | 20 YEARS LATER FOOD STAMPS CHANGE | By Ben A Franklin Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/a-former-diplomat-s-thoughts-on-diplomacy.html | A FORMER DIPLOMATS THOUGHTS ON DIPLOMACY | By Bernard Gwertzman Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/abortion-rights-action-unit-changes-staff-and-advisers.html | Abortion Rights Action Unit Changes Staff and Advisers | Special to the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/accord-is-reached-on-new-food-stamp-cuts.html | ACCORD IS REACHED ON NEW FOOD STAMP CUTS | By Steven V Roberts Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/around-the-nation-bomb-accidentally-made-is-safely-detonated.html | Around the Nation Bomb Accidentally Made Is Safely Detonated | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/around-the-nation-georgetown-chief-likens-moral-majority-to-klan.html | Around the Nation Georgetown Chief Likens Moral Majority to Klan | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/article-035403-no-title.html | Article 035403  No Title | By Marjorie Hunter Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/briefing-035376.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/captured-coast-shark-dies.html | Captured Coast Shark Dies | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/coast-a-plant-construction-error-tied-to-missing-guide-to-blueprint.html | COAST APLANT CONSTRUCTION ERROR TIED TO MISSING GUIDE TO BLUEPRINT | By Judith Cummings Special To the New York Times | TX 779242 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/court-that-shaped-southern-history-ends-long-and-busy-life.html | COURT THAT SHAPED SOUTHERN HISTORY ENDS LONG AND BUSY LIFE | By Frances Frank Marcus Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/detroit-s-tigers-have-a-city-by-the-tail.html | DETROITS TIGERS HAVE A CITY BY THE TAIL | By Iver Peterson Specia L To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/house-328-58-votes-to-keep-milk-supports-at-lower-level.html | House 32858 Votes to Keep Milk Supports at Lower Level | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/house-kills-measure-of-capital-s-council-to-erase-sex-curbs.html | HOUSE KILLS MEASURE OF CAPITALS COUNCIL TO ERASE SEX CURBS | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/hyatt-hotel-where-113-died-is-termed-safe-on-reopening.html | HYATT HOTEL WHERE 113 DIED IS TERMED SAFE ON REOPENING | By Winston Williams Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/koop-promises-job-won-t-be-a-pulpit.html | KOOP PROMISES JOB WONT BE A PULPIT | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/lawmen-tied-to-klan-in-communists-protest.html | LAWMEN TIED TO KLAN IN COMMUNISTS PROTEST | By Wendell Rawls Jr Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/not-so-vital-statistics.html | NOT SO VITAL STATISTICS | By Hedrick Smith | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/panel-urges-a-limit-on-presidential-primaries.html | PANEL URGES A LIMIT ON PRESIDENTIAL PRIMARIES | By Adam Clymer Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/reagan-and-cuts-in-revenue-sharing-news-analysis.html | REAGAN AND CUTS IN REVENUE SHARING News Analysis | By Bdrummond Ayres Jr Spe Cial To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/reagan-cites-islamic-scholar.html | REAGAN CITES ISLAMIC SCHOLAR | By Robert D McFadden | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/reagan-reasserts-vow-to-veto-bills-that-bust-budget.html | REAGAN REASSERTS VOW TO VETO BILLS THAT BUST BUDGET | By Howell Raines Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/stockman-tells-congress-it-faces-votes-on-cuts-again-and-again.html | STOCKMAN TELLS CONGRESS IT FACES VOTES ON CUTS AGAIN AND AGAIN | By Edward Cowan Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/the-senate-is-lifting-itself.html | The Senate Is Lifting Itself | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/the-senator-who-speaks-for-president-reagan.html | THE SENATOR WHO SPEAKS FOR PRESIDENT REAGAN | By Martin Tolchin Special To the New York Times | TX 779242 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/vast-hole-in-space-appears-to-defy-theories.html | VAST HOLE IN SPACE APPEARS TO DEFY THEORIES | By Walter Sullivan | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/us/washington-dinner-collects-950000-for-the-democrats.html | Washington Dinner Collects 950000 for the Democrats | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/13-die-in-philippines-crash.html | 13 Die in Philippines Crash | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/bomb-at-plo-office-kills-at-least-50.html | BOMB AT PLO OFFICE KILLS AT LEAST 50 | By John Kifner Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/bonn-released-spy-in-74-brandt-case.html | BONN RELEASED SPY IN 74 BRANDT CASE | Special to the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/brezhnev-promising-constructive-spirit-in-talks-on-missiles.html | BREZHNEV PROMISING CONSTRUCTIVE SPIRIT IN TALKS ON MISSILES | By Serge Schmemann Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/elated-shirley-williams-plots-change-of-course-for-britain.html | ELATED SHIRLEY WILLIAMS PLOTS CHANGE OF COURSE FOR BRITAIN | By Bernard D Nossiter | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/labor-party-in-britain-votes-to-quit-the-common-market.html | LABOR PARTY IN BRITAIN VOTES TO QUIT THE COMMON MARKET | By Rw Apple Jr Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/new-awacs-provisions-cited-by-haig-in-senate.html | NEW AWACS PROVISIONS CITED BY HAIG IN SENATE | By Charles Mohr Special | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/olive-oil-kills-3-more-in-spain.html | Olive Oil Kills 3 More in Spain | AP | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/press-dispute-in-london-ends.html | PRESS DISPUTE IN LONDON ENDS | By Steven Rattner Specia L To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/reagan-and-the-saudis-news-an-alysis.html | REAGAN AND THE SAUDIS News An alysis | By Hedrick Smith Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/reagan-says-us-would-bar-a-takeover-in-saudi-arabia-that-imperiled-flow-of-oil.html | REAGAN SAYS US WOULD BAR A TAKEOVER IN SAUDI ARABIA THAT IMPERILED FLOW OF OIL | By Steven R Weisman Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/sadat-sends-deputy-to-us-with-plea-for-arms-for-sudan.html | SADAT SENDS DEPUTY TO US WITH PLEA FOR ARMS FOR SUDAN | By William E Farrell Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/soviet-is-target-at-the-commonwealth-talks.html | SOVIET IS TARGET AT THE COMMONWEALTH TALKS | By Henry Kamm Special To the New York Times | TX 779242 | 1981-10-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/us-israel-strategic-link-both-sides-take-stock.html | US ISRAEL STRATEGIC LINK BOTH SIDES TAKE STOCK | By David K Shipler Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-02 | https://www.nytimes.com/1981/10/02/world/walesa-faces-contest-in-election.html | WALESA FACES CONTEST IN ELECTION | By John Darnton Special To the New York Times | TX 779242 | 1981-10-06 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/arts/and-with-mailed-fist-raise-a-toast.html | AND WITH MAILED FIST RAISE A TOAST | By Paul L Montgomery | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/arts/minister-scrutinizes-dance-festival.html | MINISTER SCRUTINIZES DANCE FESTIVAL | Special to the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/arts/saturday-night-live-is-back-in-third-incarnation.html | SATURDAY NIGHT LIVE IS BACK IN THIRD INCARNATION | By Tony Schwartz | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/amc-offering-new-1-0-rebates.html | AMC Offering New 1 0 Rebates | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/asbestos-corp-shares-climb.html | Asbestos Corp  Shares Climb | Special to the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/asbestos-insurers-held-liable.html | Asbestos Insurers Held Liable | By Stuart Taylor Jr Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/canada-bank-cuts-us-tie.html | Canada Bank Cuts US Tie | Special to the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/colorado-lodges-invest-in-snow-makers.html | COLORADO LODGES INVEST IN SNOWMAKERS | By William E Schmidt Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/court-backs-monsanto.html | Court Backs Monsanto | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/fuqua-details-r-epurchase-bid.html | Fuqua Details R epurchase Bid | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/ic-s-offer-for-sunbeam-heavily-oversubscribed.html | ICS OFFER FOR SUNBEAM HEAVILY OVERSUBSCRIBED | By Robert J Cole | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/japan-maps-import-rise-to-avert-curbs-abroad.html | Japan Maps Import Rise To Avert Curbs Abroad | By Steve Lohr Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/kaiser-begins-talks-on-buy-out-of-its-stock.html | KAISER BEGINS TALKS ON BUYOUT OF ITS STOCK | By Thomas L Friedman | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/money-supply-off-1.9-billion.html | MONEY SUPPLY OFF 19 BILLION | By Michael Quint | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/ncr-cites-electronic-shopping.html | NCR Cites Electronic Shopping | By Andrew Pollack | TX 779154 | 1981-10-08 |

| | | | | |
|---|---|---|---|---|
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/occidental-says-libya-eases-oil-sale-terms.html | OCCIDENTAL SAYS LIBYA EASES OILSALE TERMS | By Douglas Martin | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/oil-driller-gets-stock-suspension.html | OIL DRILLER GETS STOCK SUSPENSION | By Agis Salpukas | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/patents-a-new-microorganism-aids-alcohol-output.html | Patents A New Microorganism Aids Alcohol Output | By Stacy V Jones | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/patents-data-to-aid-unaffiliated-inventors.html | Patents Data to Aid Unaffiliated Inventors | By Stacy V Jones | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/patents-missile-secret-since-65-is-patented-for-navy.html | Patents Missile Secret Since 65 Is Patented for Navy | By Stacy V Jones | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/patents-mit-devises-methods-for-fusion-reactors.html | Patents MIT Devises Methods For Fusion Reactors | By Stacy V Jones | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/porsche-prices-up.html | Porsche Prices Up | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/roadway-express-net.html | Roadway Express Net | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/sambo-s-is-late-on-loan-payment.html | Sambos Is Late On Loan Payment | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/savers-certificate-sales-brisk.html | SAVERS CERTIFICATE SALES BRISK | By Nr Kleinfield | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/struggle-for-cenco-expanding.html | STRUGGLE FOR CENCO EXPANDING | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/the-french-and-their-gold.html | THE FRENCH AND THEIR GOLD | By Paul Lewis Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/union-carbide.html | Union Carbide | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/western-timber-area-caught-in-deep-slump.html | WESTERN TIMBER AREA CAUGHT IN DEEP SLUMP | By Wayne King Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/world-bank-imf-sound-somber-note.html | WORLD BANK IMF SOUND SOMBER NOTE | By Clyde H Farnsworth Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/business/your-money-the-pitfalls-of-call-loans.html | Your Money The Pitfalls Of Call Loans | By Deborah Rankin | TX 779154 | 1981-10-08 |

| | | | | |
|---|---|---|---|---|
| 1981-10-03 | https://www.nytimes.com/1981/10/03/movies/2-at-festival-give-sampling-of-sjoberg.html | 2 AT FESTIVAL GIVE SAMPLING OF SJOBERG | By Janet Maslin | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/movies/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/movies/polish-contract-by-zanussi.html | POLISH CONTRACT BY ZANUSSI | By Janet Maslin | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/movies/transes-moroccan-musical.html | TRANSES MOROCCAN MUSICAL | By Vincent Canby | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/2-issues-raised-by-comptroller-in-first-debate.html | 2 ISSUES RAISED BY COMPTROLLER IN FIRST DEBATE | By Frank Lynn | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/bridge-swiss-team-play-can-call-for-tactics-of-desperation.html | Bridge Swiss Team Play Can Call For Tactics of Desperation | By Alan Truscott | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/city-sets-plans-for-an-overhaul-of-two-drives.html | CITY SETS PLANS FOR AN OVERHAUL OF TWO DRIVES | By Clyde Haberman | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/conservative-sects-find-home-in-new-york.html | CONSERVATIVE SECTS FIND HOME IN NEW YORK | By Richard D Lyons Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/dinkins-vows-serious-run-as-liberal.html | DINKINS VOWS SERIOUS RUN AS LIBERAL | By Michael Goodwin | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/employment-rises-in-new-york-area.html | EMPLOYMENT RISES IN NEW YORK AREA | By Damon Stetson | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/in-new-york-wildlifes-now-a-nuisance.html | IN NEW YORK WILDLIFES NOW A NUISANCE | Special to the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/justice-aides-in-dispute-over-lag-in-sentencing.html | JUSTICE AIDES IN DISPUTE OVER LAG IN SENTENCING | By Barbara Basler | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/new-leak-shuts-con-ed-a-plant-at-indian-point.html | NEW LEAK SHUTS CON ED APLANT AT INDIAN POINT | By Edward Hudson | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/notes-on-people-a-new-glint-for-an-old-pair-of-sunglasses.html | Notes On People A New Glint for an Old Pair of Sunglasses | By Albin Krebs and Robert Mcg Thomas | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/notes-on-people-divorce-on-the-hill.html | Notes On People Divorce on the Hill | By Albin Krebs and Robert Mcg Thomas | TX 779154 | 1981-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/notes-on-people-for-camelot-a-shield-against-losses.html | Notes On People For Camelot a Shield Against Losses | By Albin Krebs and Robert Mcg Thomas | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/notes-on-people-music-to-his-ears.html | Notes On People Music to His Ears | By Albin Krebs and Robert Mcg Thomas | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/notes-on-people-winning-recognition.html | Notes On People Winning Recognition | By Albin Krebs and Robert Mcg Thomas | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/racketeering-case-focuses-on-jersey-muslim-sect.html | RACKETEERING CASE FOCUSES ON JERSEY MUSLIM SECT | By Ronald Smothers Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/survey-finds-50-of-voters-favor-kean-economic-plan.html | SURVEY FINDS 50 OF VOTERS FAVOR KEAN ECONOMIC PLAN | JOSEPH F SULLIVAN Special to the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/the-region-fire-after-blast-dispels-pollution.html | The Region Fire After Blast Dispels Pollution | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/obituaries/hazel-scott-61-jazz-pianist-acted-in-films-on-broadway.html | HAZEL SCOTT 61 JAZZ PIANIST ACTED IN FILMS ON BROADWAY | By Les Ledbetter | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/obituaries/rt-ross-ex-congressman.html | RT ROSS EXCONGRESSMAN | By Glenn Fowler | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/colbert-stadler-tied-for-lead-in-texas-open.html | Colbert Stadler Tied For Lead in Texas Open | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/court-finds-for-jays-on-ainge-s-contract.html | Court Finds for Jays On Ainges Contract | By Arnold H Lubasch | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/expos-win-3-0-need-1-to-clinch.html | EXPOS WIN 30 NEED 1 TO CLINCH | By Joseph Durso | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/in-a-shift-john-henry-to-run-in-gold-cup.html | In a Shift John Henry to Run in Gold Cup | By Steven Crist | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/jeter-s-return-puts-giants-in-quandary.html | Jeters Return Puts Giants in Quandary | By Frank Litsky Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/mcenroe-tanner-give-us-2-0-lead.html | MCENROE TANNER GIVE US 20 LEAD | By Neil Amdur Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/nets-king-may-not-need-knee-surgery.html | Nets King May Not Need Knee Surgery | By Roy S Johnson Specia L To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/newlin-gets-longer-pact.html | Newlin Gets Longer Pact | Special to the New York Times | TX 779154 | 1981-10-08 |

| | | | | |
|---|---|---|---|---|
| 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/rangers-acquire-rogers-whaler-center.html | RANGERS ACQUIRE ROGERS WHALER CENTER | By James F Clarity | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/righetti-gossage-halt-orioles.html | Righetti Gossage Halt Orioles | By Murray Chass Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/the-30-year-nemesis.html | The 30Year Nemesis | IRA BERKOW Sports of The Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/style/consumer-saturday-old-time-radio-emporium.html | Consumer Saturday OLDTIME RADIO EMPORIUM | FRED FERRETTI | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/style/de-gustibus-the-fortune-in-the-cookie-crumbles.html | De Gustibus THE FORTUNE IN THE COOKIE CRUMBLES | By Mimi Sheraton | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/style/party-at-craft-museum-honors-artisans.html | PARTY AT CRAFT MUSEUM HONORS ARTISANS | By AnneMarie Schiro | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/style/the-road-to-euphoria-the-body-shops.html | THE ROAD TO EUPHORIA THE BODY SHOPS | By Angela Taylor | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/5-acquitted-of-beating-cubans.html | 5 ACQUITTED OF BEATING CUBANS | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/air-force-general-gets-shuttle-pos-t.html | AIR FORCE GENERAL GETS SHUTTLE POS T | By John Noble Wilford | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/around-the-nation-patient-seeking-relatives-is-denied-court-hearing.html | Around the Nation Patient Seeking Relatives Is Denied Court Hearing | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/background-statement-from-white-house-on-mx-missile-and-b-1-bomber.html | BACKGROUND STATEMENT FROM WHITE HOUSE ON MX MISSILE AND B1 BOMBER | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/bay-state-nurses-end-s-trike.html | Bay State Nurses End S trike | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/briefing-036893.html | Briefing | FRANCIS X CLINES AND BERNARD WEINRAUB | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/budget-cuts-mean-bad-times-for-bad-luck-town-the-talk-of-mayersville.html | BUDGET CUTS MEAN BAD TIMES FOR BADLUCK TOWN The Talk of Mayersville | By Gregory Jaynes Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/future-steps-for-program.html | FUTURE STEPS FOR PROGRAM | By Phil Gailey Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/jobless-rate-up-to-7.5-in-us-for-last-month.html | JOBLESS RATE UP TO 75 IN US FOR LAST MONTH | By Seth S King Special to the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/lawyer-says-nixon-falsified-tapes-account.html | LAWYER SAYS NIXON FALSIFIED TAPES ACCOUNT | By Stuart Taylor Jr Spec Ial To the New York Times | TX 779154 | 1981-10-08 |

| | | | | |
|---|---|---|---|---|
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/massachusetts-warns-on-gassing-cars-with-d-efect-but-fuel-flows.html | MASSACHUSETTS WARNS ON GASSING CARS WITH D EFECT BUT FUEL FLOWS | Special to the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/more-disclosures-on-diablo-a-plant.html | MORE DISCLOSURES ON DIABLO A PLANT | By Judith Cummings Speci Al To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/mx-decision-wins-praise-but-b-1-plan-faces-test.html | MX DECISION WINS PRAISE BUT B1 PLAN FACES TEST | By Steven V Roberts Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/pardon-drive-gains-in-64-shootings.html | PARDON DRIVE GAINS IN 64 SHOOTINGS | By William Robbins Speci Al To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/political-leaders-in-utah-and-nevada-applaud-decision-on-the-mx.html | POLITICAL LEADERS IN UTAH AND NEVADA APPLAUD DECISION ON THE MX | By William E Schmidt Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/q-a-mayor-on-the-capital-s-plight.html | QA MAYOR ON THE CAPITALS PLIGHT | By David Shribman Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/reagan-fails-to-stay-judges-pay-increases.html | Reagan Fails to Stay Judges Pay Increases | Special to the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/relatives-of-3-killed-in-blast-at-nuclear-plant-lose-suit.html | Relatives of 3 Killed in Blast At Nuclear Plant Lose Suit | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/rockwell-s-share-10-billion.html | ROCKWELLS SHARE 10 BILLION | By Leslie Wayne | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/us/silos-and-vunerability-news-analysis.html | SILOS AND VUNERABILITY News Analysis | By Leslie H Gelb Special to the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/world/around-the-world-spanish-ship-bombed-basque-rebels-suspected.html | Around the World Spanish Ship Bombed Basque Rebels Suspected | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/world/around-the-world-taiwan-calls-overtures-by-china-a-smokescreen.html | Around the World Taiwan Calls Overtures By China a Smokescreen | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/world/around-the-world-toll-up-to-83-in-bombing-at-plo-beirut-office.html | Around the World Toll Up to 83 in Bombing At PLO Beirut Office | AP | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/world/commonwealth-talks-debate-gap-between-rich-and-poor.html | COMMONWEALTH TALKS DEBATE GAP BETWEEN RICH AND POOR | By Henry Kamm Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/world/communist-party-ousts-30-in-france.html | COMMUNIST PARTY OUSTS 30 IN FRANCE | By Richard Eder Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/world/egypt-urges-reagan-to-bolster-sudan-forces.html | EGYPT URGES REAGAN TO BOLSTER SUDAN FORCES | By Bernard Gwertzman Special To the New York Times | TX 779154 | 1981-10-08 |

| | | | | |
|---|---|---|---|---|
| 1981-10-03 | https://www.nytimes.com/1981/10/03/world/israel-tries-to-wean-west-bank-arabs-from-plo.html | ISRAEL TRIES TO WEAN WEST BANK ARABS FROM PLO | By David K Shipler Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/world/portugal-defends-angola-on-cubans.html | PORTUGAL DEFENDS ANGOLA ON CUBANS | By Barbara Crossette Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/world/solidarity-and-soviet-holding-pattern-news-analysis.html | SOLIDARITY AND SOVIET HOLDING PATTERN News Analysis | By Serge Schmemann Speci Al To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/world/trudeau-party-in-quebec-joining-opposition-to-his-plan-for-charter.html | TRUDEAU PARTY IN QUEBEC JOINING OPPOSITION TO HIS PLAN FOR CHARTER | By Henry Giniger Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/world/us-asserts-saudis-need-assistance-on-awacs-into-90-s.html | US ASSERTS SAUDIS NEED ASSISTANCE ON AWACS INTO 90S | By Charles Mohr Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-03 | https://www.nytimes.com/1981/10/03/world/walesa-wins-union-vote-with-ease.html | WALESA WINS UNION VOTE WITH EASE | By John Darnton Special To the New York Times | TX 779154 | 1981-10-08 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/a-very-special-guitarist.html | A VERY SPECIAL GUITARIST | By Robert Palmer | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/antiques-english-furniture-faces-a-test.html | ANTIQUES ENGLISH FURNITURE FACES A TEST | By Rita Reif | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/bridge-morality-play-of-sorts.html | BRIDGE MORALITY PLAY OF SORTS | By Alan Truscott | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/camera-preserving-treasured-color-prints-and-slides.html | CAMERA PRESERVING TREASURED COLOR PRINTS AND SLIDES | By Martin Hershenson | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/chess-can-champions-go-from-first-to-second.html | CHESS CAN CHAMPIONS GO FROM FIRST TO SECOND | By Robert Byrne | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/critics-choices-dance.html | Critics Choices DANCE | By Anna Kisselgoff | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/critics-choices-jazz.html | CRITICS CHOICES JAZZ | By John S Wilson | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/critics-choices-pop-music.html | Critics Choices POP MUSIC | By Robert Palmer | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/dance-view-twyla-tharp-s-growing-pains.html | Dance View TWYLA THARPS GROWING PAINS | By Anna Kisselgoff | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/gallery-view-feasting-on-the-baroque-in-germany.html | GALLERY VIEW FEASTING ON THE BAROQUE IN GERMANY | By John Russell | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/gerhard-husch-disks-shed-light-on-lieder-styles.html | GERHARD HUSCH DISKS SHED LIGHT ON LIEDER STYLES | By John Rockwell | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/music-debuts-in-review-cynthia-madison-sings-with-correct-gestures.html | Music Debuts in Review Cynthia Madison Sings With Correct Gestures | By Bernard Holland | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/music-debuts-in-review-gregory-fulkerson-vi-olinist-of-wide-range.html | Music Debuts in Review Gregory Fulkerson Vi olinist of Wide Range | By Edward Rothstein | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/music-debuts-in-review-judith-nicosia-soprano-sings-a-brahms-series.html | Music Debuts in Review Judith Nicosia Soprano Sings a Brahms Series | By Bernard Holland | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/music-debuts-in-review-phyllis-kirian-soprano-in-demanding-program.html | Music Debuts in Review Phyllis Kirian Soprano In Demanding Program | By Bernard Holland | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/music-view-is-the-right-to-boo-legitimate.html | Music View IS THE RIGHT TO BOO LEGITIMATE | By Donal Henahan | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/numismatics-pieces-of-skylab-may-land-in-collectors-pockets.html | NUMISMATICS PIECES OF SKYLAB MAY LAND IN COLLECTORS POCKETS | By Ed Reiter | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/stamps-us-and-ireland-honor-whitehouse-architect.html | STAMPS US AND IRELAND HONOR WHITEHOUSE ARCHITECT | By Samuel A Tower | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/television-week-class-experiment.html | Television Week Class Experiment | By C Gerald Fraser | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/television-week-disappearing-dollars.html | Television Week Disappearing Dollars | By C Gerald Fraser | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/television-week-more-hillbillies.html | Television Week More Hillbillies | By C Gerald Fraser | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/television-week-randall-returns.html | Television Week Randall Returns | By C Gerald Fraser | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/the-philharmonic-perlman.html | THE PHILHARMONIC PERLMAN | By Edward Rothstein | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/tv-view-up-to-the-minute-too-slick.html | TV VIEW UP TO THE MINUTETOO SLICK | By John J OConnor | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/a-difficult-general.html | A DIFFICULT GENERAL | By Drew Middleton | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/a-world-of-baffled-love.html | A WORLD OF BAFFLED LOVE | By Mary Gordon | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/behind-the-best-sellers.html | Behind the Best Sellers | By Edwin McDowell | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/does-mom-not-care.html | DOES MOM NOT CARE | By Paul Robinson | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/editor-s-choice.html | Editors Choice | Alfred A Knopf 1395 | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/flights-of-a-polymath-s-fancy.html | FLIGHTS OF A POLYMATHS FANCY | By Stephen Koch | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/inside-himmler.html | INSIDE HIMMLER | By Walter Laqueur | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/nonfiction-in-brief-037132.html | Nonfiction in Brief | By Walter Goodman | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Avon 295 | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/president-s-progress.html | PRESIDENTS PROGRESS | By James Fallows | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/reading-and-writing-good-skates.html | Reading and Writing GOOD SKATES | ANATOLE BROYARD | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/the-hungarian-episode.html | THE HUNGARIAN EPISODE | By Elenore Lester | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/the-job-is-to-pour-out-your-heary.html | THE JOB IS TO POUR OUT YOUR HEARY | By Edward Hoagland | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/the-poet-himself.html | The Poet Himself | By Paul Fussell | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/the-power-of-positive-passage.html | THE POWER OF POSITIVE PASSAGE | By Susan Jacoby | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/the-stuff-of-marvels.html | THE STUFF OF MARVELS | By Salman Rushdie | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/the-wars-at-home.html | THE WARS AT HOME | By John Kenneth Galbraith | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/books/working-like-a-stand-up-comic.html | WORKING LIKE A STANDUP COMIC | By John Romano | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/business/business-forum-those-tax-cuts-could-miss-the-target.html | Business Forum THOSE TAX CUTS COULD MISS THE TARGET | By Carl Alan Batlin | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/business/comment-gm-on-clean-air.html | Comment GM ON CLEAN AIR | By Roger B Smith | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/business/economic-affairs-gold-in-the-year-of-the-quack.html | ECONOMIC AFFAIRS GOLD IN THE YEAR OF THE QUACK | By William Nordhaus | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/business/formaldehyde-a-workhorse-chemical-faces-bans.html | FORMALDEHYDE A WORKHORSE CHEMICAL FACES BANS | BY Philip Shenon | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/business/handing-over-the-reins.html | HANDING OVER THE REINS | By Deborah Rankin | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/business/he-juggles-a-hot-new-commodity-in-world-trade.html | HE JUGGLES A HOT NEW COMMODITY IN WORLD TRADE | By Agis Salpukas | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/business/investing-scouting-for-recession-proof-stocks.html | INVESTING SCOUTING FOR RECESSIONPROOF STOCKS | By Vartanig G Vartan | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/business/prospects-the-market-s-still-nervous.html | Prospects The Markets Still Nervous | By Kenneth N Gilpin | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/business/the-new-keys-to-home-lending.html | THE NEW KEYS TO HOME LENDING | By Thomas L Friedman | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/business/the-utility-that-glows-in-brooklyn.html | THE UTILITY THAT GLOWS IN BROOKLYN | By Douglas Martin | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/business/why-armstrong-ruber-still-sells-tires.html | WHY ARMSTRONG RUBER STILL SELLS TIRES | By Barry Rehfeld | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/cuba-s-school-for-exporting-marxism.html | CUBAS SCHOOL FOR EXPORTING MARXISM | By Jo Thomas | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/food-salt-free-splendors.html | Food SALTFREE SPLENDORS | By Craig Claiborne and Pierre Franey | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/movies/film-view-third-quarter-report-movie-magic-is-back.html | Film View THIRD QUARTER REPORT MOVIE MAGIC IS BACK | VINCENT CANBY | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/2-states-at-odds-on-drinking-hours.html | 2 STATES AT ODDS ON DRINKING HOURS | By Harold Faber Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/50th-anniversary-for-4-villages.html | 50TH ANNIVERSARY FOR 4 VILLAGES | By Evelyn Philips | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-coach-uncertified-is-a-coach-denied.html | A COACH UNCERTIFIED IS A COACH DENIED | By Dan Woog | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-harvest-of-entertainment-is-at-hand-for-the-season.html | A HARVEST OF ENTERTAINMENT IS AT HAND FOR THE SEASON | By Eleanor Charles | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-mayor-accuses-dep-of-ignoring-illegal-dumping.html | A MAYOR ACCUSES DEP OF IGNORING ILLEGAL DUMPING | By Leo H Carney | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-moment-of-realization-in-a-place-close-to-home.html | A MOMENT OF REALIZATION IN A PLACE CLOSE TO HOME | By Thelma C Sokoloff | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-musical-mirrors-a-struggle.html | A MUSICAL MIRRORS A STRUGGLE | By Alvin Klein | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-run-all-the-way-to-self-pride.html | A RUN ALL THE WAY TO SELF PRIDE | By Tom Lashnits | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/about-long-island.html | About Long Island | By Fred McMorrow | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/and-back-to-the-subur-bs.html | AND BACK TO THE SUBUR BS | By Barbara Nachman | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/antiques-lafayette-a-surprise-or-two-off-interstate-80.html | Antiques LAFAYETTE A SURPRISE OR TWO OFF INTERSTATE 80 | By Carolyn Darrow | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/antiques-rare-colt-firearms-at-auction.html | Antiques RARE COLT FIREARMS AT AUCTION | By Frances Phipps | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/are-house-calls-passe-not-for-veterinarians.html | ARE HOUSE CALLS PASSE NOT FOR VETERINARIANS | By Jean Crichton | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/art-museum-includes-works-judges-rejected-for-show.html | Art MUSEUM INCLUDES WORKS JUDGES REJECTED FOR SHOW | By Vivien Raynor | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/art-naive-art-in-montclair.html | Art NAIVE ART IN MONTCLAIR | By David L Shirey | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/art-originality-and-freshness-in-aldrich-show.html | Art ORIGINALITY AND FRESHNESS IN ALDRICH SHOW | By John Caldwell | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/art-peep-s-hows-of-catastrophe.html | Art PEEP S HOWS OF CATASTROPHE | By Helen A Harrison | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/art-superb-craftsmanship-stands-out-in-japanese-art.html | Art SUPERB CRAFTSMANSHIP STANDS OUT IN JAPANESE ART | By David L Shirey | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/assembly-speaker-trying-to-save-plain-language-act.html | ASSEMBLY SPEAKER TRYING TO SAVE PLAINLANGUAGE ACT | By Robert Diamond | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/biting-entertainer.html | BITING ENTERTAINER | By Joseph Catinella | TX 795526 | 1981-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/can-mrs-kaiser-the-newcomer-unseat-vergari-the-institution.html | CAN MRS KAISER THE NEWCOMER UNSEAT VERGARI THE INSTITUTION | By Edward Hudson | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/choice-of-judges-splits-manhattan-democrats.html | CHOICE OF JUDGES SPLITS MANHATTAN DEMOCRATS | By Frank Lynn | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/city-reports-18-decrease-in-family-relief-rolls.html | CITY REPORTS 18 DECREASE IN FAMILY RELIEF ROLLS | By Peter Kihss | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/columbia-student-is-arrested-in-2-million-rare-book-theft.html | COLUMBIA STUDENT IS ARRESTED IN 2 MILLION RARE BOOK THEFT | By Leslie Maitland | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/connecticut-housing-firewood-sales-bring-complaints.html | Connecticut Housing FIREWOOD SALES BRING COMPLAINTS | By Andree Brooks | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/conrail-must-learn-to-stand-on-its-own.html | CONRAIL MUST LEARN TO STAND ON ITS OWN | By Clifford W Snedeker | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/court-says-communist-party-may-shield-names-of-donors.html | COURT SAYS COMMUNIST PARTY MAY SHIELD NAMES OF DONORS | By Arnold H Lubasch | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/court-to-rule-on-use-of-casino-fund-interest.html | COURT TO RULE ON USE OF CASINO FUND INTEREST | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/cranberries-sign-of-stability.html | CRANBERRIES SIGN OF STABILITY | By Ann Morris | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/debate-ra-ised-on-when-voters-get-to-choose-on-public-utlitiy.html | DEBATE RA ISED ON WHEN VOTERS GET TO CHOOSE ON PUBLIC UTLITIY | By James Feron | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/dining-out-2-that-won-t-strain-the-budget.html | Dining Out 2 THAT WONT STRAIN THE BUDGET | By Patricia Brooks | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/dining-out-elegance-in-italian-french-cuisine.html | Dining Out ELEGANCE IN ITALIANFRENCH CUISINE | By Florence Fabricant | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/dining-out-oktoberfest-from-an-old-celebrant.html | Dining Out OKTOBERFEST FROM AN OLD CELEBRANT | By M H Reed | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/dining-out-the-japanese-influence-in-bergen.html | Dining Out THE JAPANESE INFLUENCE IN BERGEN | By Anne Semmes | TX 795526 | 1981-11-02 |

| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/do-as-i-say-not-as-i-do.html | DO AS I SAY NOT AS I DO | By Arthur Reinstein | TX 795526 | 1981-11-02 |
|---|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/drama-shines-in-rigoletto.html | DRAMA SHINES IN RIGOLETTO | By Alvin Klein | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/east-end-upzoning-weighed.html | EAST END UPZONING WEIGHED | By Andrea Aurichio | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/elderly-of-yonkers-join-together-to-fight-crime.html | ELDERLY OF YONKERS JOIN TOGETHER TO FIGHT CRIME | By Tessa Melvin | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/farm-bond-issue-seen-as-symbol-of-commitment.html | FARM BOND ISSUE SEEN AS SYMBOL OF COMMITMENT | By Anthony Depalma | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/fire-ranks-lacking-young-volunteers.html | FIRE RANKS LACKING YOUNG VOLUNTEERS | By Andrea Aurichio | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/fireman-saves-brooklyn-girl.html | Fireman Saves Brooklyn Girl | By United Press International | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/flexible-buses-win-praise-in-nassau.html | FLEXIBLE BUSES WIN PRAISE IN NASSAU | By John T McQuiston | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/florio-and-kean-making-a-heavy-pitch-on-tv.html | FLORIO AND KEAN MAKING A HEAVY PITCH ON TV | By Michael Specter | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/follow-up-on-the-news-golf-in-moscow.html | FollowUp on the News Golf in Moscow | By Richard Haitch | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/follow-up-on-the-news-loyalty-s-reward.html | FollowUp on the News Loyaltys Reward | By Richard Haitch | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/follow-up-on-the-news-lucrative-monster.html | FollowUp on the News Lucrative Monster | By Richard Haitch | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/follow-up-on-the-news-new-lighthouse.html | FollowUp on the News New Lighthouse | By Richard Haitch | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/food-fulfilling-any-taste-at-any-hour.html | Food FULFILLING ANY TASTE AT ANY HOUR | By Nancy Arum | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/football-that-improves-with-age.html | FOOTBALL THAT IMPROVES WITH AGE | By John Cavanaugh | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/gardening-for-galaxy-of-spring-bulbs-plant-now.html | Gardening FOR GALAXY OF SPRING BULBS PLANT NOW | By Carl Totemeier | TX 795526 | 1981-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/goodman-warns-of-a-subway-safety-emergency.html | GOODMAN WARNS OF A SUBWAY SAFETY EMERGENCY | By David W Dunlap | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/high-level-of-pcb-s-found-in-waterfowl-in-upstate-new-york.html | HIGH LEVEL OF PCBS FOUND IN WATERFOWL IN UPSTATE NEW YORK | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/home-clinic-preventive-maintenance-keeps-the-bugaboos-away.html | Home Clinic PREVENTIVE MAINTENANCE KEEPS THE BUGABOOS AWAY | By Bernard Gladstone | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/how-the-new-jersey-symphony-ended-its-long-silence.html | HOW THE NEW JERSEY SYMPHONY ENDED ITS LONG SILENCE | By Terri Lowen Finn | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/industry-backs-reagan-edicts.html | INDUSTRY BACKS REAGAN EDICTS | By States News Service | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/inventor-tries-for-better-tire-shredder.html | INVENTOR TRIES FOR BETTER TIRE SHREDDER | By Dick Davies | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/karpov-adjourns-sealing-42d-move.html | KARPOV ADJOURNS SEALING 42D MOVE | By Robert Byrne Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/keith-meyers.html | Keith Meyers | The New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/landlords-to-fix-1900-violations-in-brooklyn.html | LANDLORDS TO FIX 1900 VIOLATIONS IN BROOKLYN | By Lee A Daniels | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/long-islanders-a-family-member-on-his-own-track.html | Long Islanders A FAMILY MEMBER ON HIS OWN TRACK | By Lawrence Van Gelder | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/malpractice-insurer-s-rate-request-assailed.html | MALPRACTICE INSURERS RATE REQUEST ASSAILED | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/monmouth-on-with-the-dance.html | MONMOUTH ON WITH THE DANCE | By Jill Silverman | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/music-top-concert-series-begin-this-monty.html | Music TOP CONCERT SERIES BEGIN THIS MONTY | By Robert Sherman | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/new-jersey-housing-is-smoke-detector-law-working.html | New Jersey Housing IS SMOKEDETECTOR LAW WORKING | By Ellen Rand | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/new-quarterly-on-bird-study.html | NEW QUARTERLY ON BIRD STUDY | By Joan Lee Faust | TX 795526 | 1981-11-02 |

| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/newspaper-office-in-new-life.html | NEWSPAPER OFFICE IN NEW LIFE | By Maggie Kleinman | TX 795526 | 1981-11-02 |
|---|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/northwest-towns-resist-river-project.html | NORTHWEST TOWNS RESIST RIVER PROJECT | By Dick Davies | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/off-to-the-city.html | OFF TO THE CITY | By Joan S Lewis | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/parents-initiate-drug-abuse-programs.html | PARENTS INITIATE DRUGABUSE PROGRAMS | By Virginia Satkowski | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/passers-by-and-pumpkins-on-w-87th.html | PASSERSBY AND PUMPKINS ON W 87TH | By Paul L Montgomery | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/politics-an-issue-emerges-the-byrne-arena.html | Politics AN ISSUE EMERGES THE BYRNE ARENA | By Joseph F Sullivan | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/politics-candidates-seek-advantage-of-their-pasts.html | politics CANDIDATES SEEK ADVANTAGE OF THEIR PASTS | By Richard L Madden | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/politics-for-new-leader-gop-is-enemy.html | Politics FOR NEW LEADER GOP IS ENEMY | By Frank Lynn | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/post-s-new-concert-hall-is-test-for-arts.html | POSTS NEW CONCERT HALL IS TEST FOR ARTS | By Barbara Delatiner | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/public-authority-should-finance-utility-capital.html | PUBLIC AUTHORITY SHOULD FINANCE UTILITY CAPITAL | By Robert Westreich | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/quick-action-on-westway-calms-nerves-city-hall-notes.html | QUICK ACTION ON WESTWAY CALMS NERVES City Hall Notes | By Clyde Haberman | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/reagan-cuts-may-add-up-to-2-billion-in-state.html | REAGAN CUTS MAY ADD UP TO 2 BILLION IN STATE | By Ronald Sullivan | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/reporter-s-notebook-playing-the-game-of-politics.html | REPORTERS NOTEBOOK PLAYING THE GAME OF POLITICS | By Joyce Purnick | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/rutherford-at-100-looks-both-forward-and-back.html | RUTHERFORD AT 100 LOOKS BOTH FORWARD AND BACK | Special to the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/shift-is-predicted-for-key-research.html | SHIFT IS PREDICTED FOR KEY RESEARCH | By Les Ledbetter | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/speaking-personally-2-states-with-an-image-problem.html | Speaking Personally 2 STATES WITH AN IMAGE PROBLEM | By Rebecca Perkins | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/state-tests-use-of-batteries-on-subway-trains.html | STATE TESTS USE OF BATTERIES ON SUBWAY TRAINS | By Glenn Fowler | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/students-abroad-experience-as-vast-as-globe.html | STUDENTS ABROAD EXPERIENCE AS VAST AS GLOBE | By Lillian Schneider | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/survey-spurs-emergency-plan-for-commuters.html | SURVEY SPURS EMERGENCY PLAN FOR COMMUTERS | By Richard L Madden | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/takeover-bid-underscores-defense-role-in-li-economy.html | TAKEOVER BID UNDERSCORES DEFENSE ROLE IN LI ECONOMY | By James Barron | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/technicians-inspect-a-leak-in-indian-point-3-plant.html | TECHNICIANS INSPECT A LEAK IN INDIAN POINT 3 PLANT | By Edward Hudson Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/the-careful-shopper-additional-discounts-at-childrenswear.html | The Careful Shopper Additional Discounts At Childrenswear | By Jeanne Clare Feron | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/the-lively-arts-paf-new-name-new-start.html | The Lively Arts PAF NEW NAME NEW START | By Alvin Klein | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/the-need-to-recover-lost-values.html | THE NEED TO RECOVER LOST VALUES | By Christopher F Mooney | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/the-time-of-year-to-stop-and-stare.html | THE TIME OF YEAR TO STOP AND STARE | By Edythe Cecil | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/theater-mame-at-the-coachlight.html | Theater MAME AT THE COACHLIGHT | By Haskel Frankel | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/tight-security-is-set-for-trial-of-suspect-in-slaying-of-blacks.html | TIGHT SECURITY IS SET FOR TRIAL OF SUSPECT IN SLAYING OF BLACKS | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/utility-closing-eye.html | UTILITY CLOSING EYE | By Andrea Aurichio | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/vigils-hail-800th-birthday-of-patron-saint-of-peace.html | VIGILS HAIL 800TH BIRTHDAY OF PATRON SAINT OF PEACE | By Kenneth A Briggs | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/westchester-guide-combating-illiteracy.html | Westchester Guide COMBATING ILLITERACY | By Eleanor Charles | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/westchester-housing-a-campaign-to-keep-racial-balance.html | Westchester Housing A CAMPAIGN TO KEEP RACIAL BALANCE | By Betsy Brown | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/westchester-journal-037572.html | Westchester Journal | By Lena Williams | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/westport-transit-once-a-leader-trying-to-keep-up.html | WESTPORT TRANSIT ONCE A LEADER TRYING TO KEEP UP | By Susan Haas Lenci | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/what-happened-to-grin-and-bear-it.html | WHAT HAPPENED TO GRIN AND BEAR IT | By Charles P Lebeda | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/when-calling-for-cab-the-right-booth-helps.html | When Calling for Cab The Right Booth Helps | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/wine-crop-small-but-stocks-ample.html | WINE CROP SMALL BUT STOCKS AMPLE | By Laurie A ONeill | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/yale-displays-vienna-pianos-of-1750-1850.html | YALE DISPLAYS VIENNA PIANOS OF 17501850 | By Eleanor Charles | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/obituaries/suehiro-nishio-dies-in-japan-led-the-democratic-socialists.html | SUEHIRO NISHIO DIES IN JAPAN LED THE DEMOCRATIC SOCIALISTS | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/a-tale-of-2-capitalisms.html | A TALE OF 2 CAPITALISMS | By Benjamin R Barber | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/essay-the-reagan-corollary.html | Essay THE REAGAN COROLLARY | By William Safire | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/washington-squabble-and-wobble.html | Washington SQUABBLE AND WOBBLE | By James Reston | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/weinberger-s-specter.html | WEINBERGERS SPECTER | By Christopher van Hollen | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/realestate/a-test-case-on-stabilized-rents.html | A TEST CASE ON STABILIZED RENTS | By William R Greer | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/realestate/brooklyn-army-terminal-study-asked.html | BROOKLYN ARMY TERMINAL STUDY ASKED | By Carter B Horsley | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/realestate/companies-offer-expanded-housing-benefits.html | COMPANIES OFFER EXPANDED HOUSING BENEFITS | By Andree Brooks | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/realestate/hospital-wing-to-use-70th-street-air-rights.html | HOSPITAL WING TO USE 70TH STREET AIR RIGHTS | By Samuel Weiss | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/realestate/manhattan-co-ops-prices-are-leveling-off.html | MANHATTAN COOPS PRICES ARE LEVELING OFF | By Diane Henry | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/realestate/about-cars-new-continental-sleek-and-jazzy.html | ABOUT CARS New Continental Sleek and Jazzy | By Marshall Schuon | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/allen-sets-records-as-usc-romps.html | ALLEN SETS RECORDS AS USC ROMPS | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/arguello-stops-mancini-in-14.html | ARGUELLO STOPS MANCINI IN 14 | By Michael Katz Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/brewers-finish-first-by-topping-tigers.html | BREWERS FINISH FIRST BY TOPPING TIGERS | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/colbert-and-stadler-tied-for-lead-in-texas-open.html | Colbert and Stadler Tied For Lead in Texas Open | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/craig-morton-and-dan-reeves-are-back-on-top.html | Craig Morton and Dan Reeves Are Back on Top | By William N Wallace | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/don-shula-and-the-dolphins-are-sizzling-once-more.html | DON SHULA AND THE DOLPHINS ARE SIZZLING ONCE MORE | By Gerald Eskenazi | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/exp-os-astros-brewers-clinch-in-divisional-races.html | EXP OS ASTROS BREWERS CLINCH IN DIVISIONAL RACES | By Joseph Durso | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/fans-still-prefer-football.html | FANS STILL PREFER FOOTBALL | By Adam Clymer | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/galaxy-libra-wins-man-o-war-on-turf.html | GALAXY LIBRA WINS MAN OWAR ON TURF | STEVEN CRIST | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/giants-may-send-carpenter-into-action.html | GIANTS MAY SEND CARPENTER INTO ACTION | By Frank Litsky Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/missouri-upsets-mississippi-st.html | Missouri Upsets Mississippi St | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/more-fights-as-rangers-win.html | More Fights as Rangers Win | By Parton Keese Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/ohio-st-upset-by-fla-st.html | OHIO ST UPSET BY FLA ST | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/orioles-mcgregor-beats-yankees-3-0.html | ORIOLES MCGREGOR BEATS YANKEES 30 | By Murr Ay Chass | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/outdoors-a-sportsman-s-reading-list.html | OUTDOORS A Sportsmans Reading List | By Nelson Bryant | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/pitt-weighs-conference-shift.html | Pitt Weighs Conference Shift | Special to the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/pitt-wins-by-42-28-marino-sets-record.html | PITT WINS BY 4228 MARINO SETS RECORD | By Gordon S White Jr Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/princeton-edges-brown-21-17.html | PRINCETON EDGES BROWN 2117 | By Michael Strauss Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/renaissance-at-chaminade.html | Renaissance at Chaminade | By Al Harvin | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/sports-of-the-times-remembering-hofstra-s-tiny-20.html | Sports of The Times Remembering Hofstras Tiny 20 | By George Vecsey | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/sports-of-the-times-the-expo-s-torch.html | Sports of the Times THE EXPOS TORCH | by Dave Anderson | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/toby-knight-starts-a-long-road-back-to-knicks.html | Toby Knight Starts a Long Road Back to Knicks | By Sam Goldaper Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/us-in-cup-final-on-stormy-victory.html | US IN CUP FINAL ON STORMY VICTORY | By Neil Amdur Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/weaver-hagler-retain-titles.html | WEAVER HAGLER RETAIN TITLES | By Deane McGowen Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/yachting-s-new-wave-no-handicaps.html | Yachtings New Wave No Handicaps | By Joanne A Fishman | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/yale-hands-navy-a-23-19-loss.html | YALE HANDS NAVY A 2319 LOSS | By Malcolm Moran Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/youth-world-cup-growing.html | Youth World Cup Growing | By Alex Yannis | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/style/amsterdam-s-new-foods.html | AMSTERDAMS NEW FOODS | By Florence Fabricant | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/style/mother-lawyer-politician-envoy.html | MOTHER LAWYER POLITICIAN ENVOY | By William Robbins Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/theater/musical-miller-s-up-from-paradise.html | MUSICAL MILLERS UP FROM PARADISE | By Edward Rothstein | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/theater/one-act-plays-two-by-miss-barlow.html | ONEACT PLAYS TWO BY MISS BARLOW | By Mel Gussow | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/theater/the-dance-marta-renza-and-company.html | THE DANCE MARTA RENZA AND COMPANY | JACK ANDERSON | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/a-tenderfoot-takes-to-the-adirondacks.html | A TENDERFOOT TAKES TO THE ADIRONDACKS | By Frank Lynn | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/notes-alternatives-to-hotels-and-motels.html | Notes ALTERNATIVES TO HOTELS AND MOTELS | By Suzanne Donner | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/practical-traveler-timely-warning-on-trouble-spots.html | Practical Traveler TIMELY WARNING ON TROUBLE SPOTS | By Paul Grimes | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/the-rugged-quicksilver-beauty-of-yeat-s-sligo.html | THE RUGGED QUICKSILVER BEAUTY OF YEATS SLIGO | By Lisa de Mauro | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/7-fingers-reattached-by-surgical-team-of-44.html | 7 FINGERS REATTACHED BY SURGICAL TEAM OF 44 | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/85-join-and-share-in-a-nonprivate-prosperity.html | 85 JOIN AND SHARE IN A NONPRIVATE PROSPERITY | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/a-copy-of-great-seal-of-california-is-back.html | A Copy of Great Seal Of California Is Back | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/agency-expects-to-kill-orphan-wild-horses.html | Agency Expects to Kill Orphan Wild Horses | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/aides-say-reagan-never-advocated-carter-s-mx-plan.html | AIDES SAY REAGAN NEVER ADVOCATED CARTERS MX PLAN | By Steven R Weisman Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/aliens-rights-and-curbs-on-federal-power-among-cases-facing-high-court.html | ALIENS RIGHTS AND CURBS ON FEDERAL POWER AMONG CASES FACING HIGH COURT | By Linda Greenhouse Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/around-the-nation-american-airlines-plane-in-near-crash-in-illinois.html | Around the Nation American Airlines Plane In Near Crash in Illinois | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/around-the-nation-inmates-win-settlement-in-suit-on-jail-conditions.html | Around the Nation Inmates Win Settlement In Suit on Jail Conditions | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/around-the-nation-more-in-oklahoma-quit-in-inquiry-on-kickbacks.html | Around the Nation More in Oklahoma Quit In Inquiry on Kickbacks | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/as-big-dairy-surplus-grows-so-do-us-wishes-to-shed-it.html | AS BIG DAIRY SURPLUS GROWS SO DO US WISHES TO SHED IT | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/at-strike-s-end-nurses-gain-hospital-sees-deficit.html | AT STRIKES END NURSES GAIN HOSPITAL SEES DEFICIT | Special to the New York Times | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/base-defends-shooting-of-goats-for-training.html | Base Defends Shooting Of Goats for Training | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/budget-cuts-peril-consumer-agency.html | BUDGET CUTS PERIL CONSUMER AGENCY | By Michael Decourcy Hinds Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/coast-candidate-assails-reporter.html | COAST CANDIDATE ASSAILS REPORTER | By Wallace Turner Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/college-aims-to-be-fundamentalism-s-notre-dame.html | COLLEGE AIMS TO BE FUNDAMENTALISMS NOTRE DAME | By Edward B Fiske Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/democrats-assail-military-program.html | DEMOCRATS ASSAIL MILITARY PROGRAM | By Martin Tolchin Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/florida-curb-on-homosexuals-survives-a-test.html | FLORIDA CURB ON HOMOSEXUALS SURVIVES A TEST | Special to the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/florida-hospital-tries-to-cope-with-refugees.html | FLORIDA HOSPITAL TRIES TO COPE WITH REFUGEES | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/florida-interference-barred-in-the-salvaging-of-galleon.html | Florida Interference Barred In the Salvaging of Galleon | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/grass-may-give-lemmings-reproductive-cue.html | GRASS MAY GIVE LEMMINGS REPRODUCTIVE CUE | By Walter Sullivan | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/harvard-drafts-rules-on-conflicts-of-interest.html | HARVARD DRAFTS RULES ON CONFLICTS OF INTEREST | Special to the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/health-officials-report-drop-in-measles-cases.html | Health Officials Report Drop in Measles Cases | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/high-prices-make-100-bills-common-currency.html | HIGH PRICES MAKE 100 BILLS COMMON CURRENCY | By Tom Stites | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/house-backs-medical-status-for-agent-orange-veterans.html | House Backs Medical Status For Agent Orange Veterans | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/illinois-to-issue-bonds-for-tuition-loan-fund.html | Illinois to Issue Bonds for Tuition Loan Fund | Special to the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/insurers-promise-to-help-jobless.html | INSURERS PROMISE TO HELP JOBLESS | By Kathleen Teltsch | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/nixon-supporting-the-sale-of-awacs.html | NIXON SUPPORTING THE SALE OF AWACS | By William G Blair | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/poll-finds-strong-support-for-environmental-code.html | POLL FINDS STRONG SUPPORT FOR ENVIRONMENTAL CODE | By Philip Shabecoff | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/prison-disturbance-quelled.html | Prison Disturbance Quelled | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/puerto-rico-school-halts-classes-after-melee.html | PUERTO RICO SCHOOL HALTS CLASSES AFTER MELEE | Special to the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/test-disclosure-bill-enacted-in-california.html | Test Disclosure Bill Enacted in California | Special to the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/troops-in-hawaii-plan-environmental-battle.html | TROOPS IN HAWAII PLAN ENVIRONMENTAL BATTLE | Special to the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/union-figures-are-arraigned.html | Union Figures Are Arraigned | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/us-reopens-case-on-collaborator.html | US REOPENS CASE ON COLLABORATOR | Special to the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/us-reports-airline-flight-delays-at-3-times-the-rate-before-strike.html | US REPORTS AIRLINE FLIGHT DELAYS AT 3 TIMES THE RATE BEFORE STRIKE | By Richard Witkin | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/us/wary-of-fuel-prices-vermonters-heading-for-the-woodsheds.html | WARY OF FUEL PRICES VERMONTERS HEADING FOR THE WOODSHEDS | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/for-better-or-worse-reaganomics-now-begins.html | FOR BETTER OR WORSE REAGANOMICS NOW BEGINS | By Edward Cowan | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/ideas-trends-environmental-laissez-faire-kept-well-in-check.html | Ideas  Trends ENVIRONMENTAL LAISSEZFAIRE KEPT WELL IN CHECK | By Philip Shabecoff | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/ideas-trends-in-summary-dunce-cap-for-diablo-experts.html | Ideas  Trends in Summary Dunce Cap for Diablo Experts | By Eva Hoffman and Margot Slade | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/ideas-trends-in-summary-reagan-on-crime-let-s-not-crowd-police-officers.html | Ideas  Trends in Summary Reagan on Crime Lets Not Crowd Police Officers | By Eva Hoffman and Margot Slade | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/ideas-trends-in-summary-void-where-banned-by-law.html | Ideas  Trends in Summary Void Where Banned by Law | By Eva Hoffman and Margot Slade | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/ideas-trends-in-summary.html | Ideas  Trends in Summary | By Eva Hoffman and Margot Slade | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/is-south-africa-helping-mugabe-to-fail.html | IS SOUTH AFRICA HELPING MUGABE TO FAIL | By Joseph Lelyveld | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/labor-party-flirts-with-death-wish.html | LABOR PARTY FLIRTS WITH DEATH WISH | By Rw Apple Jr | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/looser-controls-may-sour-the-market-for-new-jersey-renters.html | LOOSER CONTROLS MAY SOUR THE MARKET FOR NEW JERSEY RENTERS | By Robert Hanley | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/peking-persists-on-unity-taiwan-insists-no-deal.html | PEKING PERSISTS ON UNITY TAIWAN IN SISTS NO DEAL | By James P Sterba | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/pleasing-both-sides-court-just-sharpens-canada-crisis.html | PLEASING BOTH SIDES COURT JUST SHARPENS CANADA CRISIS | By Andrew H Malcolm | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/reviving-bail-reform-a-protection-or-peril.html | REVIVING BAIL REFORM A PROTECTION OR PERIL | By Stuart Taylor Jr | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/seeking-transit-productivity-amid-the-smoke-and-mirrors.html | SEEKING TRANSIT PRODUCTIVITY AMID THE SMOKE AND MIRRORS | By Michael Oreskes | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/solidarity-discovers-that-its-democracy-isn-t-perfect.html | SOLIDARITY DISCOVERS THAT ITS DEMOCRACY ISNT PERFECT | By John Darnton | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-domestic-policy-staff-is-different-under-reagan.html | THE DOMESTIC POLICY STAFF IS DIFFERENT UNDER REAGAN | By Robert Pear | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-nation-in-summary-autopsy-on-the-greensboro-case.html | The Nation in Summary Autopsy on the Greensboro Case | By Caroline Rand Herron and Michael Wright | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-nation-in-summary-red-ink-mail-may-turn-black.html | The Nation in Summary Red Ink Mail May Turn Black | By Caroline Rand Herron and Michael Wright | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-nation-in-summary-the-clock-for-reagan-program-starts-to-tick.html | The Nation in Summary The Clock for Reagan Program Starts to Tick | By Caroline Rand Herron and Michael Wright | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-nation-in-summary-watch-at-sea-for-haitians.html | The Nation in Summary Watch at Sea For Haitians | By Caroline Rand Herron and Michael Wright | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/the-region-in-summary-guess-who-steals-food-stamps.html | The Region in Summary Guess Who Steals Food Stamps | By Richard Levine and Carlyle C Douglas | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/the-region-in-summary-jet-lag-hits-conn-workers.html | The Region in Summary Jet Lag Hits Conn Workers | By Richard Levine and Carlyle C Douglas | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/the-region-in-summary-new-court-case-for-willowbrook.html | The Region in Summary New Court Case For Willowbrook | By Richard Levine and Carlyle C Douglas | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/the-region-in-summary-the-city-and-the-great-outdoors.html | The Region in Summary The City and the Great Outdoors | By Richard Levine and Carlyle C Douglas | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/the-region-in-summary-voters-have-a-lot-to-learn-about-nj-campaign.html | The Region in Summary Voters Have a Lot To Learn About NJ Campaign | By Richard Levine and Carlyle C Douglas | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/the-region-using-hydropower-to-quench-new-york-s-energy-thirst.html | The Region USING HYDROPOWER TO QUENCH NEW YORKS ENERGY THIRST | By Ej Dionne Jr | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/the-world-in-summary-magic-of-the-market-place.html | The World in Summary Magic of the Market Place | By Barbara Slavin and Milt Freudenheim | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/the-world-in-summary-no-respite-for-beirut.html | The World in Summary No Respite For Beirut | By Barbara Slavin and Milt Freudenheim | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/the-world-in-summary-touchy-trade-off-on-foreign-aid.html | The World in Summary Touchy TradeOff On Foreign Aid | By Barbara Slavin and Milt Freudenheim | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/the-world-in-summary-troubles-pile-up-for-bonn-leader.html | The World in Summary Troubles Pile Up For Bonn Leader | By Barbara Slavin and Milt Freudenheim | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/the-world-in-summary-voting-and-dying-in-iran-as-the-crisis-continues.html | The World in Summary Voting and Dying In Iran as the Crisis Continues | By Barbara Slavin and Milt Freudenheim | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/us-saudis-share-history-of-built-in-contradictions.html | US SAUDIS SHARE HISTORY OF BUILTIN CONTRADICTIONS | By Bernard Gwertzman | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weeki nreview/vulnerability-assumes-the-soviets-will-strike-first.html | VULNERABILITY ASSUMES THE SOVIETS WILL STRIKE FIRST | By Leslie H G Elb | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/with-fall-s-fuel-bounty-the-forecast-is-pleasant.html | WITH FALLS FUEL BOUNTY THE FORECAST IS PLEASANT | By Douglas Martin | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/along-zimbabwe-s-border-a-war-is-still-going-on.html | ALONG ZIMBABWES BORDER A WAR IS STILL GOING ON | By Joseph Lelyveld Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/around-the-world-prince-charles-grants-himself-a-50-raise.html | Around the World Prince Charles Grants Himself a 50 Raise | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/belfast-prisoners-end-hunger-strike-that-left-10-dead.html | BELFAST PRISONERS END HUNGER STRIKE THAT LEFT 10 DEAD | By William Borders Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/burmese-temples-rise-from-rubble-of-quake.html | BURMESE TEMPLES RISE FROM RUBBLE OF QUAKE | By Henry Kamm Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/clergyman-takes-huge-led-in-iran-s-presidential-election.html | CLERGYMAN TAKES HUGE LED IN IRANS PRESIDENTIAL ELECTION | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/defamation-suit-is-dropped-against-indira-gandhi-relative.html | Defamation Suit Is Dropped Against Indira Gandhi Relative | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/dutch-attitudes-shift-on-politics.html | DUTCH ATTITUDES SHIFT ON POLITICS | By Rw Apple Jr Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/egyptian-confers-with-haig-close-convergence-is-cited.html | Egyptian Confers With Haig  Close Convergence Is Cited | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/ex-chauffeur-for-japanese-premiers-recalls-war-and-intrigue.html | EXCHAUFFEUR FOR JAPANESE PREMIERS RECALLS WAR AND INTRIGUE | By Henry Scott Stokes Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/finland-expecting-a-leadership-shift.html | FINLAND EXPECTING A LEADERSHIP SHIFT | By Werner Wiskari | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/future-of-independent-belize-is-full-of-questions.html | FUTURE OF INDEPENDENT BELIZE IS FULL OF QUESTIONS | By Alan Riding Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/kremlin-pledging-response-on-arms.html | KREMLIN PLEDGING RESPONSE ON ARMS | By John F Burns Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/norway-may-tighten-its-rules-on-foreign-aid.html | NORWAY MAY TIGHTEN ITS RULES ON FOREIGN AID | AP | TX 795526 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/paris-may-swap-spy-for-key-soviet-dissidents.html | PARIS MAY SWAP SPY FOR KEY SOVIET DISSIDENTS | By Frank J Prial Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/religious-revival-is-gripping-czechoslovakia.html | RELIGIOUS REVIVAL IS GRIPPING CZECHOSLOVAKIA | By Marvine Howe Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/six-die-in-italian-rainstorms.html | Six Die in Italian Rainstorms | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/t-shirts-show-nimitz-pride-us-2-libya-0.html | TSHIRTS SHOW NIMITZ PRIDE US 2 LIBYA 0 | By Drew Middleton Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/un-deficit-casts-shadow-on-palestinian-schools.html | UN DEFICIT CASTS SHADOW ON PALESTINIAN SCHOOLS | By David K Shipler Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/us-study-on-soviet-power-welcomed-by-nato.html | US STUDY ON SOVIET POWER WELCOMED BY NATO | Special to the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/us-weapons-sales-expected-to-dip.html | US WEAPONS SALES EXPECTED TO DIP | By Judith Miller Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/walesa-asserts-solidarity-faces-a-hard-period.html | WALESA ASSERTS SOLIDARITY FACES A HARD PERIOD | By John Darnton Special To the New York Times | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/yielding-to-us-thais-target-opium-fields.html | YIELDING TO US THAIS TARGET OPIUM FIELDS | AP | TX 795526 | 1981-11-02 |
| 1981-10-04 | https://www.nytimes.com/1981/10/04/world/yugoslavs-alarmed-by-sharp-rise-in-drug-use.html | YUGOSLAVS ALARMED BY SHARP RISE IN DRUG USE | AP | TX 795526 | 1981-11-02 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/dance-week-s-festival-of-new-dance-begins.html | DANCE WEEKS FESTIVAL OF NEW DANCE BEGINS | By Anna Kisselgoff Special to the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/met-opera-rheingold.html | MET OPERA RHEINGOLD | By Bernard Holland | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/music-more-of-kurt-wei-ll.html | MUSIC MORE OF KURT WEI LL | By Stephen Holden | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/music-schub-s-emperor-concerto.html | MUSIC SCHUBS EMPEROR CONCERTO | By Edward Rothstein | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/tv-saturday-night-live-back-with-new-cast.html | TV SATURDAY NIGHT LIVE BACK WITH NEW CAST | By John J OConnor | TX 779151 | 1981-10-07 |

| 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/u-s-soprano-wins-in-brit-ain.html | U S SOPRANO WINS IN BRIT AIN | Special to the New York Times | TX 779151 | 1981-10-07 |
|---|---|---|---|---|---|
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/a-us-broker-speaks-and-the-japanese-listen.html | A US BROKER SPEAKS AND THE JAPANESE LISTEN | By Steve Lohr Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-ally-gargano.html | ADVERTISING Ally  Gargano | By Philip H Dougherty | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-association-head-asks-better-training-for-all.html | ADVERTISING Association Head Asks Better Training for All | By Philip H Dougherty | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-benton-bowles-takes-a-tobacco-account.html | ADVERTISING Benton  Bowles Takes A Tobacco Account | By Philip H Dougherty | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-both-pepsi-and-avis-start-new-campaigns.html | ADVERTISING Both Pepsi and Avis Start New Campaigns | By Philip H Dougherty | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-geer-dubois-has-a-new-almay-task.html | ADVERTISING Geer DuBois Has A New Almay Task | By Philip H Dougherty | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-ladies-home-journal-to-cut-its-rate-base.html | ADVERTISING Ladies Home Journal To Cut Its Rate Base | By Philip H Dougherty | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-mother-earth-news-gets-grit-s-advertising.html | ADVERTISING Mother Earth News Gets Grits Advertising | By Philip H Dougherty | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-overseas-marketing-choices.html | Advertising Overseas Marketing Choices | By Philip H Dougherty | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/bankers-say-rates-may-ease.html | BANKERS SAY RATES MAY EASE | By Robert A Bennett Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/britons-disturbed-by-unlisted-trading.html | BRITONS DISTURBED BY UNLISTED TRADING | By Elizabeth Bailey Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/burlington-talks.html | Burlington Talks | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/business-people-a-johnson-s-new-chief.html | BUSINESS PEOPLE A JOHNSONS NEW CHIEF | By Leonard Sloane | TX 779151 | 1981-10-07 |

| | | | | |
|---|---|---|---|---|
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/business-people-illinois-bell-telephone-names-longtime-employee-as-head.html | BUSINESS PEOPLE ILLINOIS BELL TELEPHONE NAMES LONGTIME EMPLOYEE AS HEAD | By Leonard Sloane | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/business-people-new-jersey-zinc-appoints-president.html | BUSINESS PEOPLE NEW JERSEY ZINC APPOINTS PRESIDENT | By Leonard Sloane | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/commodities-markets-an-d-soviet-gr-ain-pact.html | Commodities Markets An d Soviet Gr ain Pact | By Hj Maidenberg | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/credit-markets-experts-divided-over-fed-policy.html | CREDIT MARKETS Experts Divided Over Fed Policy | By Michael Quint | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/europeans-adjust-currency-values-in-four-countries.html | EUROPEANS ADJUST CURRENCY VALUES IN FOUR COUNTRIES | By Paul Lewis Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/food-and-hunger-statistics-questioned.html | FOOD AND HUNGER STATISTICS QUESTIONED | By Ann Crittenden | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/grumman-s-loyal-workers.html | GRUMMANS LOYAL WORKERS | By James Barron Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/impact-of-checkout-scanners.html | IMPACT OF CHECKOUT SCANNERS | By Sandra Salmans | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/investors-angry-over-muir-claims.html | INVESTORS ANGRY OVER MUIR CLAIMS | By Leslie Wayne | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/market-place-holder-of-apl-relates-a-saga.html | Market Place Holder of APL Relates a Saga | By Robert Metz | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/polaroid-s-suit-reaches-court.html | Polaroids Suit Reaches Court | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/purchasing-managers-pessimistic.html | PURCHASING MANAGERS PESSIMISTIC | By Thomas L Friedman | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/savings-and-loan-units-merge-at-st-louis.html | SAVINGS AND LOAN UNITS MERGE AT ST LOUIS | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/business/washington-watch-oil-import-fee-stirring-again.html | Washington Watch Oil Import Fee Stirring Again | By Clyde H Farnsworth | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/movies/kenneth-loach-s-looks-and-smiles.html | KENNETH LOACHS LOOKS AND SMILES | By Vincent Canby | TX 779151 | 1981-10-07 |

| | | | | |
|---|---|---|---|---|
| 1981-10-05 | https://www.nytimes.com/1981/10/05/movies/movie-diverse-studies-of-lengthy-marriges.html | MOVIE DIVERSE STUDIES OF LENGTHY MARRIGES | By Janet Maslin | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/movies/scola-s-passione-d-amore-a-comedy.html | SCOLAS PASSIONE DAMORE A COMEDY | By Vincent Canby | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/8-public-questions-on-ballot-in-jersey.html | 8 PUBLIC QUESTIONS ON BALLOT IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/a-bittersweet-opening-for-danbury-state-fair.html | A BITTERSWEET OPENING FOR DANBURY STATE FAIR | By Richard L Madden Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/borrowing-costs-forcing-new-york-to-curb-building.html | BORROWING COSTS FORCING NEW YORK TO CURB BUILDING | By Robin Herman | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/bridge-swiss-te-am-breaks-allow-fun-views-of-contestants.html | Bridge Swiss Te am Breaks Allow Fun Views of Contestants | By Alan Truscott | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/chess-karpov-defeats-korchnoi-in-second-chess-game.html | CHESS KARPOV DEFEATS KORCHNOI IN SECOND CHESS GAME | By Robert Byrne Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/fred-r-conrad-more-than-100000-turn-out-for-pulaski-parade.html | Fred R Conrad More Than 100000 Turn Out for Pulaski Parade | The New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/free-health-aid-in-harlem-fails-to-attract-poor.html | FREE HEALTH AID IN HARLEM FAILS TO ATTRACT POOR | By Ronald Sullivan | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/hannah-arendt-the-animus-fades.html | HANNAH ARENDT THE ANIMUS FADES | By Colin Campbell | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/notes-on-people-038711.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/notes-on-people-2-former-diplomats-take-up-consulting.html | NOTES ON PEOPLE 2 Former Diplomats Take Up Consulting | By Albin Krebs and Robert Mcg Thomas Jr | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/notes-on-people-a-new-generation-of-politician-in-tennessee.html | NOTES ON PEOPLE A New Generation of Politician in Tennessee | By Albin Krebs and Robert Mcg Thomas | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/notes-on-people-dancer-s-mother-aids-joffrey-s-25th-season.html | NOTES ON PEOPLE Dancers Mother Aids Joffreys 25th Season | By Albin Krebs and Robert Mcg Thomas | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/notes-on-people-federal-offense.html | NOTES ON PEOPLE Federal Offense | By Albin Krebs and Robert Mcg Thomas | TX 779151 | 1981-10-07 |

| | | | | |
|---|---|---|---|---|
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/notes-on-people-haydn-and-broadway-bingham-and-rosenbaum.html | NOTES ON PEOPLE Haydn and Broadway Bingham and Rosenbaum | By Albin Krebs and Robert Mcg Thomas Jr | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/public-health-hospital-on-si-ordered-to-close.html | PUBLIC HEALTH HOSPITAL ON SI ORDERED TO CLOSE | By David Bird | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/student-facing-extradition-bid-in-books-theft.html | STUDENT FACING EXTRADITION BID IN BOOKS THEFT | By Shawn G Kennedy | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/stuyvesant-seniors-upset-by-college-reference-ban.html | STUYVESANT SENIORS UPSET BY COLLEGEREFERENCE BAN | By Gene I Maeroff | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/the-region-volkswagen-plans.html | THE REGION Volkswagen Plans | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/tv-role-cited-in-candidates-low-visibility.html | TV ROLE CITED IN CANDIDATES LOW VISIBILITY | By Jane Perlez | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/women-sponsoring-torah.html | WOMEN SPONSORING TORAH | By David W Dunlap | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/abroad-at-home-looking-at-the-premises.html | ABROAD AT HOME LOOKING AT THE PREMISES | By Anthony Lewis | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/bracero-program-no-3.html | BRACERO PROGRAM NO 3 | By Tom Miller | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/for-credit-controls.html | FOR CREDIT CONTROLS | By J Morton Davis and Charles M Haar | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/foreign-affairs-cease-fire-in-salvador.html | FOREIGN AFFAIRS CEASEFIRE IN SALVADOR | By Flora Lewis | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/ashe-sticking-with-mcenroe.html | ASHE STICKING WITH MCENROE | By Neil Amdur Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/bettors-at-belmont-get-touch-of-paris.html | Bettors at Belmont Get Touch of Paris | By Steven Crist | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/broncos-set-back-raiders-by-17-0.html | BRONCOS SET BACK RAIDERS BY 170 | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/fatigued-islanders-tie-with-bruins.html | FATIGUED ISLANDERS TIE WITH BRUINS | By Parton Keese Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/final-act-begins-for-strangest-season.html | FINAL ACT BEGINS FOR STRANGEST SEASON | By Murray Chass | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/giants-dominated-by-packers-27-14.html | GIANTS DOMINATED BY PACKERS 2714 | By Frank Litsky Special To the New York Times | TX 779151 | 1981-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/guidry-will-start-in-playoff-opener.html | Guidry Will Start In Playoff Opener | MURRAY CHASS Special to the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/hagler-is-seeking-bout-with-leonard.html | HAGLER IS SEEKING BOUT WITH LEONARD | By Deane McGowen Specia L To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/jets-and-dolphins-play-to-a-28-28-tie.html | JETS AND DOLPHINS PLAY TO A 2828 TIE | By Gerald Eskenazi Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/knee-surgery-puts-bryant-out-for-season.html | KNEE SURGERY PUTS BRYANT OUT FOR SEASON | By Gordon S White Jr | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/mears-first-at-glen-rutherford-is-next.html | MEARS FIRST AT GLEN RUTHERFORD IS NEXT | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/outdoors-bit-of-optimism-for-waterfowler-hunters.html | Outdoors Bit of Optimism for Waterfowler Hunters | By Nelson Bryant | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/patriots-defeat-chiefs-for-first-victory.html | Patriots Defeat Chiefs for First Victory | By William N Wallace Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/question-box.html | QUESTION BOX | S Lee Kanner | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/smith-shows-his-speed-in-knicks-drill.html | Smith Shows His Speed in Knicks Drill | By Sam Goldaper Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/sports-world-specials-football-italian-style.html | Sports World Specials Football Italian Style | By Thomas Rogers | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/sports-world-specials-orr-on-offense.html | SPORTS WORLD SPECIALS Orr on Offense | By Thomas Rogers | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/sports-world-specials-randolph-on-defense.html | SPORTS WORLD SPECIALS Randolph on Defense | By Thomas Rogers | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/torre-is-dismissed-by-mets.html | TORRE IS DISMISSED BY METS | By Joseph Durso | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/tracy-austin-halted.html | TRACY AUSTIN HALTED | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/van-pelt-s-purgatory.html | Van Pelts Purgatory | DAVE ANDERSON | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/waiver-draft-set-by-hockey-today.html | Waiver Draft Set By Hockey Today | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/waltrip-wins-400.html | WALTRIP WINS 400 | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/style/from-the-other-side-of-the-generation-gap.html | FROM THE OTHER SIDE OF THE GENERATION GAP | By Jane E Brody Special To the New York Times | TX 779151 | 1981-10-07 |

| | | | | |
|---|---|---|---|---|
| 1981-10-05 | https://www.nytimes.com/1981/10/05/style/helping-women-face-life-after-a-mastectomy.html | HELPING WOMEN FACE LIFE AFTER A MASTECTOMY | By Nan Robertson Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/style/relationships-curbing-winning-mania.html | RELATIONSHIPS CURBING WINNING MANIA | By Glenn Collins | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/theater/stage-nicholas-nickleby-arrives-as-a-two-part-8-1-2-hour-drama.html | STAGE NICHOLAS NICKLEBY ARRIVES AS A TWOPART 8 1 2 HOUR DRAMA | By Frank Rich | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/theater/the-hartford-stage-antony-and-cleopatra.html | THE HARTFORD STAGE ANTONY AND CLEOPATRA | By Mel Gussow | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/air-travelers-learn-delay-has-become-part-of-itinerary.html | AIR TRAVELERS LEARN DELAY HAS BECOME PART OF ITINERARY | Special to the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/around-the-nation-helpers-in-nisei-camps-described-as-informers.html | AROUND THE NATION Helpers in Nisei Camps Described as Informers | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/around-the-nation-screening-of-evidence-sought-in-nazi-case.html | AROUND THE NATION Screening of Evidence Sought in Nazi Case | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/around-the-nation-soviet-naval-vessels-found-in-gulf-of-mexico.html | AROUND THE NATION Soviet Naval Vessels Found in Gulf of Mexico | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/boycott-of-sponsers-on-tv-is-called-off-by-fundamentalists.html | BOYCOTT OF SPONSERS ON TV IS CALLED OFF BY FUNDAMENTALISTS | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/california-gop-ends-meeting-in-upbeat-mood.html | CAL IFORNIA GOP ENDS MEETING IN UPBEAT MOOD | By Wallace Turner Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/epa-chief-draws-fire-in-hard-job.html | EPA CHIEF DRAWS FIRE IN HARD JOB | By Philip Shabecoff Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/for-haitians-little-choice-news-analysis.html | FOR HAITIANS LITTLE CHOICE News Analysis | By Reginald Stuart Speci Al To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/labor-chief-recalls-futile-effort-to-support-controller-strike.html | LABOR CHIEF RECALLS FUTILE EFFORT TO SUPPORT CONTROLLER STRIKE | By William Serrin Specia L To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/mayoral-primary-in-atalnta-contains-symbols-for-civil-rights-movement.html | MAYORAL PRIMARY IN ATALNTA CONTAINS SYMBOLS FOR CIVIL RIGHTS MOVEMENT | By Wendell Rawls Jr Spec Ial To the New York Times | TX 779151 | 1981-10-07 |

| | | | | |
|---|---|---|---|---|
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/oswald-s-body-is-exhumed-an-autopsy-affirms-identity.html | OSWALDS BODY IS EXHUMED AN AUTOPSY AFFIRMS IDENTITY | Special to the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/prisoner-total-in-us-rises-20000-in-six-months.html | PRISONER TOTAL IN US RISES 20000 IN SIX MONTHS | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/problem-for-the-gop-views-and-woes-of-blacks-news-analysis.html | PROBLEM FOR THE GOP VIEWS AND WOES OF BLACKS News Analysis | By Adam Clymer Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/reagan-s-plans-on-missile-stir-growing-debate.html | REAGANS PLANS ON MISSILE STIR GROWING DEBATE | By Richard Halloran Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/reagan-to-name-panel-of-36-to-lead-shift-to-voluntarism.html | REAGAN TO NAME PANEL OF 36 TO LEAD SHIFT TO VOLUNTARISM | By Kathleen Teltsch | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/senate-s-democrats-debate-strategy.html | SENATES DEMOCRATS DEBATE STRATEGY | By Martin Tolchin Specia L To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/us-asks-curb-on-records-release.html | US ASKS CURB ON RECORDS RELEASE | By Jonathan Friendly Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/us-weighs-suits-charging-unequal-minority-education.html | US WEIGHS SUITS CHARGING UNEQUAL MINORITY EDUCATION | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/voice-of-america-finds-its-words-are-weighed.html | VOICE OF AMERICA FINDS ITS WORDS ARE WEIGHED | By Phil Gailey Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/wasgington-talk-briefing.html | WASGINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/washington-talk-embassy-row-the-press-of-the-press-and-a-delicacy-issue.html | WASHINGTON TALK EMBASSY ROW THE PRESS OF THE PRESS AND A DELICACY ISSUE | By Barbara Crossette | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/washington-talk-the-calendar.html | WASHINGTON TALK THE CALENDAR | By B Drumond Ayres Jr | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/us/weekly-paper-in-mississippi-is-praised-but-shuts-anyway.html | WEEKLY PAPER IN MISSISSIPPI IS PRAISED BUT SHUTS ANYWAY | By Gregory Jaynes Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/amid-the-lawlessness-in-lebanon-hashish-trade-flourishes.html | AMID THE LAWLESSNESS IN LEBANON HASHISH TRADE FLOURISHES | By John Kifner Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/armenian-group-says-it-set-two-bombs-in-central-geneva.html | Armenian Group Says It Set Two Bombs in Central Geneva | AP | TX 779151 | 1981-10-07 |

| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/berlin-squatters-evicted.html | Berlin Squatters Evicted | AP | TX 779151 | 1981-10-07 |
|---|---|---|---|---|---|
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/burmese-voting-starts-in-single-party-election.html | Burmese Voting Starts In SingleParty Election | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/in-burma-nine-villages-float-with-the-tide.html | IN BURMA NINE VILLAGES FLOAT WITH THE TIDE | By Henry Kamm Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/ira-vows-to-press-struggle-despite-ending-of-prison-fast.html | IRA VOWS TO PRESS STRUGGLE DESPITE ENDING OF PRISON FAST | By William Borders Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/iranians-charged-in-manila.html | Iranians Charged in Manila | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/israelis-imprison-a-guerrilla-who-tried-to-fly-over-border.html | Israelis Imprison a Guerrilla Who Tried to Fly Over Border | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/japan-will-press-soviet-on-disputed-islands-in-first-talks-since-79.html | JAPAN WILL PRESS SOVIET ON DISPUTED ISLANDS IN FIRST TALKS SINCE 79 | By Henry Scott Stokes Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/nato-focus-now-shifting-to-the-south-military-analysis.html | NATO FOCUS NOW SHIFTING TO THE SOUTH Military Analysis | By Drew Middleton Specia L To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/new-effort-is-urged-by-commonwealth-on-rich-poor-issue.html | NEW EFFORT IS URGED BY COMMONWEALTH ON RICHPOOR ISSUE | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/nixon-s-awacs-view-assailed.html | NIXONS AWACS VIEW ASSAILED | By David K Shipler Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/pakistan-raids-drug-factory.html | PAKISTAN RAIDS DRUG FACTORY | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/peking-leader-meets-n-ationalist-defector.html | Peking Leader Meets N ationalist Defector | AP | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/pope-goes-back-to-st-peter-s-square.html | POPE GOES BACK TO ST PETERS SQUARE | By Henry Tanner Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/quebec-meets-defiance-in-enforcing-language-law.html | QUEBEC MEETS DEFIANCE IN ENFORCING LANGUAGE LAW | By Henry Giniger Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/reporter-s-notebook-new-subway-to-rescue-of-old-prague.html | REPORTERS NOTEBOOK NEW SUBWAY TO RESCUE OF OLD PRAGUE | By Marvine Howe Special To the New York Times | TX 779151 | 1981-10-07 |

| | | | | |
|---|---|---|---|---|
| 1981-10-05 | https://www.nytimes.com/1981/10/05/world/us-as-whipping-boy-news-analysis.html | US AS WHIPPING BOY News Analysis | By Bernard D Nossiter Special To the New York Times | TX 779151 | 1981-10-07 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/dance-a-trio-of-works-from-the-avant-garde.html | DANCE A TRIO OF WORKS FROM THE AVANTGARDE | By Anna Kisselgoff Speci Al To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/dance-breaking-indoors.html | DANCE BREAKING INDOORS | By Jack Anderson | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/philharmonic-montserrat-caballe-instrumentalist.html | PHILHARMONIC MONTSERRAT CABALLE INSTRUMENTALIST | By Donal Henahan | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/the-savoy-barbara-cook.html | THE SAVOY BARBARA COOK | By Stephen Holden | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/tv-notebook-gary-coleman-set-back-in-pay-fight.html | TV NOTEBOOK GARY COLEMAN SET BACK IN PAY FIGHT | By Tony Schwartz | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/4-movie-units-join-venture.html | 4 MOVIE UNITS JOIN VENTURE | By Aljean Harmetz Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/advertising-campbell-mithun-appointment-canceled.html | ADVERTISING CampbellMithun Appointment Canceled | By Philip H Dougherty | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/advertising-leadership-magazine-campaign-scheduled.html | ADVERTISING Leadership Magazine Campaign Scheduled | By Philip H Dougherty | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/advertising-merger-lasts-with-2-leaders.html | Advertising Merger Lasts With 2 Leaders | By Philip H Dougherty | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/advertising-study-by-cbs-counters-superstation-proposal.html | ADVERTISING Study by CBS Counters Superstation Proposal | By Philip H Dougherty | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/alcoa-reynolds-raise-prices.html | ALCOA REYNOLDS RAISE PRICES | By Lydia Chavez | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/business-people-manager-to-leave-at-electric-boat.html | BUSINESS PEOPLE Manager to Leave At Electric Boat | By Leonard Sloane | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/business-people-president-adds-post-at-johnson-higgins.html | BUSINESS PEOPLE President Adds Post At Johnson  Higgins | By Leonard Sloane | TX 779226 | 1981-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/business-people-transamerica-interway-appoints-a-new-chief.html | BUSINESS PEOPLE Transamerica Interway Appoints a New Chief | By Leonard Sloane | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/car-emission-rule-relief.html | Car Emission Rule Relief | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/court-to-hear-state-company-tax-cases.html | COURT TO HEAR STATECOMPANY TAX CASES | Special to the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/deere-to-extend-plant-shutdowns.html | Deere to Extend Plant Shutdowns | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/despite-slump-acquisitions-sought-by-dayton-malleable.html | DESPITE SLUMP ACQUISITIONS SOUGHT BY DAYTON MALLEABLE | Special to the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/firestone-facing-huge-tire-loss.html | Firestone Facing Huge Tire Loss | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/japan-studies-coal-sources.html | Japan Studies Coal Sources | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/market-place-comsat-s-new-satellite.html | Market Place Comsats New Satellite | By Robert Metz | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/mesa-to-sell-oil-royalties-in-alberta.html | MESA TO SELL OIL ROYALTIES IN ALBERTA | By Alexander R Hammer | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/mexican-faults-imf.html | MEXICAN FAULTS IMF | By Kenneth N Gilpin | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/month-end-auto-sales-down-0.9.html | MONTHEND AUTO SALES DOWN 09 | Special to the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/polaroid-says-kodak-s-entry-in-to-instant-photos-injured-it.html | Polaroid Says Kodaks Entry In to Instant Photos Injured It | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/royal-trustco-bid-for-flagship-ended.html | ROYAL TRUSTCO BID FOR FLAGSHIP ENDED | Special to the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/scanners-a-research-tool.html | SCANNERS A RESEARCH TOOL | By Sandra Salmans Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/scott-acquisition.html | Scott Acquisition | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/sears-set-real-eatate-expansion.html | SEARS SET REAL EATATE EXPANSION | By Isadore Barmash | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/stocks-advance-even-as-dow-slips-0.86.html | Stocks Advance Even as Dow Slips 086 | By Vartanig G Vartan | TX 779226 | 1981-10-08 |

| | | | | |
|---|---|---|---|---|
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/talking-business-with-moore-of-lang-fisher-stashower-for-tv-ads-a-new-era.html | Talking Business with Moore of Lang Fisher Stashower For TV Ads A New Era | By Eric Pace | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/the-commuter-airlines-cope.html | THE COMMUTER AIRLINES COPE | By Agis Sal Pukas Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/weak-economy-would-limit-budget-cuts-stockman-says.html | WEAK ECONOMY WOULD LIMIT BUDGET CUTS STOCKMAN SAYS | By Edward Cowan Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/business/zf-playboy-in-london-loses-casino-fight.html | zf PLAYBOY IN LONDON LOSES CASINO FIGHT | Special to the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/3d-karpov-korchnoi-game-is-drawn.html | 3D KARPOVKORCHNOI GAME IS DRAWN | By Robert Byrne Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/bogus-2.5-million-and-four-suspects-seized-on-staten-i.html | BOGUS 25 MILLION AND FOUR SUSPECTS SEIZED ON STATEN I | By David W Dunlap | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/city-concerned-over-crime-rise-against-cabbies.html | CITY CONCERNED OVER CRIME RISE AGAINST CABBIES | By Leonard Buder | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/city-urged-to-ask-the-public-s-help-in-combating-child-abuse.html | CITY URGED TO ASK THE PUBLICS HELP IN COMBATING CHILD ABUSE | By Sheila Rule | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/concern-told-to-stop-using-shredded-cash.html | Concern Told to Stop Using Shredded Cash | By United Press International | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/down-on-the-farm.html | DOWN ON THE FARM | By William E Geist | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/efforts-to-save-a-child-help-6-other-patients.html | Efforts to Save a Child Help 6 Other Patients | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/getting-fit-is-not-easy-for-police-in-training.html | GETTING FIT IS NOT EASY FOR POLICE IN TRAINING | By Barbara Basler | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/job-growth-since-1976-is-mostly-in-manhattan.html | JOB GROWTH SINCE 1976 IS MOSTLY IN MANHATTAN | By A O Sulzberger Jr | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/koch-called-stooge-by-izvestia-but-he-takes-it-as-compliment.html | KOCH CALLED STOOGE BY IZVESTIA BUT HE TAKES IT AS COMPLIMENT | By John F Burns Special To the New York Times | TX 779226 | 1981-10-08 |

| | | | | |
|---|---|---|---|---|
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/minorities-prevail-in-5-court-choices.html | MINORITIES PREVAIL IN 5 COURT CHOICES | By Frank Lynn | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/notes-on-people-italy-allowed-to-confiscate-the-pontis-art.html | NOTES ON PEOPLE Italy Allowed to Confiscate the Pontis Art | By Albin Krebs and Robert Mcg Thomas Jr | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/notes-on-people-musical-teams-remembered-at-symphony-space.html | NOTES ON PEOPLE Musical Teams Remembered at Symphony Space | By Albin Krebs and Robert Mcg Thomas Jr | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/notes-on-people-victor-borge-knighted-for-fourth-time.html | NOTES ON PEOPLE Victor Borge Knighted for Fourth Time | By Albin Krebs and Robert Mcg Thomas Jr | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/notes-on-people-yeager-inducted-into-space-hall-of-fame.html | NOTES ON PEOPLE Yeager Inducted Into Space Hall of Fame | By Albin Krebs and Robert Mcg Thomas Jr | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/officials-seek-support-for-n-ew-port-facilities.html | Officials Seek Support For N ew Port Facilities | By United Press International | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/sierra-club-suit-terms-westway-perilous-to-fish.html | SIERRA CLUB SUIT TERMS WESTWAY PERILOUS TO FISH | By Arnold H Lubasch | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/state-may-use-pension-money-to-build.html | STATE MAY USE PENSION MONEY TO BUILD | By E J Dionne Jr | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/tenants-group-assails-end-of-loft-moratorium.html | TENANTS GROUP ASSAILS END OF LOFT MORATORIUM | By Lee A Daniels | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/us-won-t-back-a-key-city-plan-for-south-bronx.html | US WONT BACK A KEY CITY PLAN FOR SOUTH BRONX | By Joyce Purnick | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/obituaries/fred-lindstrom-dies-at-75-ex-giant-was-hall-of-famer.html | Fred Lindstrom Dies at 75 ExGiant Was Hall of Famer | By Sam Goldaper | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/obituaries/walter-mehring-85-writer-his-sarcasm-enraged-nazis.html | Walter Mehring 85 Writer His Sarcasm Enraged Nazis | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/in-the-nation-why-build-the-mx-at-all.html | IN THE NATION WHY BUILD THE MX AT ALL | By Tom Wicker | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/new-york-retreating-in-the-bronx.html | NEW YORK RETREATING IN THE BRONX | By Sydney H Schanberg | TX 779226 | 1981-10-08 |

| | | | | |
|---|---|---|---|---|
| 1981-10-06 | https://www.nytimes.com/1981/10/06/opinio n/reforging-us-hulls.html | REFORGING US HULLS | by David Fairbank White | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/scienc e/9-percent-of-everyone-who-ever-lived-is-alive-now.html | 9 PERCENT OF EVERYONE WHO EVER LIVED IS ALIVE NOW | By John No Ble Wilford | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/scienc e/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/scienc e/ions-created-by-winds-may-prompt-changes-in-emotional-states.html | IONS CREATED BY WINDS MAY PROMPT CHANGES IN EMOTIONAL STATES | By Walter Sullivan | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/scienc e/new-medical-programs-offer-rounded-education.html | NEW MEDICAL PROGRAMS OFFER ROUNDED EDUCATION | By Milton Freudenheim | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/scienc e/science-library-040277.html | SCIENCE LIBRARY | By Tom Ferrell | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/scienc e/shuttle-s-progress.html | Shuttles Progress | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/scienc e/swamp-farms-are-new-evidence-of-maya-ingenuity.html | SWAMP FARMS ARE NEW EVIDENCE OF MAYA INGENUITY | By Harold M Schmeck Jr | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/scienc e/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/ 8-runners-barred-for-accepting-money.html | 8 Runners Barred for Accepting Money | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/ boxing-notebook-monte-masters-24-to-face-joe-frazier.html | BOXING NOTEBOOK MONTE MASTERS 24 TO FACE JOE FRAZIER | By Michael Katz | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/ cubs-interested-in-green.html | Cubs Interested in Green | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/ eagles-5-0-beat-falcons-by-16-13.html | EAGLES 50 BEAT FALCONS BY 1613 | By William N Wallace Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/ giants-to-run-with-carpenter.html | GIANTS TO RUN WITH CARPENTER | By Frank Litsky Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/ jets-are-aching-questions-raised-on-tie.html | JETS ARE ACHING QUESTIONS RAISED ON TIE | By Gerald Eskenazi Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/ rogers-gives-rangers-a-lift-for-opener.html | ROGERS GIVES RANGERS A LIFT FOR OPENER | By James F Clarity | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/ royals-beat-indians-to-clinch-west-title.html | ROYALS BEAT INDIANS TO CLINCH WEST TITLE | AP | TX 779226 | 1981-10-08 |

| | | | | |
|---|---|---|---|---|
| 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/sports-of-the-times-did-strike-cost-the-mets-howser.html | Sports of The Times DID STRIKE COST THE METS HOWSER | DAVE ANDERSONes | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/torre-s-cast-regrouping.html | TORRES CAST REGROUPING | By Joseph Durso | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/yanks-are-in-a-buoyant-mood.html | YANKS ARE IN A BUOYANT MOOD | By Jane Gross Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/style/milan-starring-armani.html | MILAN STARRING ARMANI | By Bernadine Morris Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/theater/reporter-s-notebook-nickleby-cast-says-new-york-love-audiences-hate-rent.html | REPORTERS NOTEBOOK NICKLEBY CAST SAYS OF NEW YORK LOVE THE AUDIENCES HATE THE RENT | By Carol Lawson | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/theater/us-court-rules-for-marx-brothers-heirs-on-day-in-hollywood.html | US COURT RULES FOR MARX BROTHERS HEIRS ON DAY IN HOLLYWOOD | By Arnold H Lubasch | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/a-partial-breakdown-of-house-vote-on-act.html | A PARTIAL BREAKDOWN OF HOUSE VOTE ON ACT | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/around-the-nation-construction-workers-protest-foreign-labor.html | AROUND THE NATION Construction Workers Protest Foreign Labor | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/awacs-chills-a-senator-s-white-house-welcome.html | AWACS CHILLS A SENATORS WHITE HOUSE WELCOME | By Steven V Roberts Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/california-state-biologists-hold-key-positions-in-lingering-fruit-fly-battle.html | CALIFORNIA STATE BIOLOGISTS HOLD KEY POSITIONS IN LINGERING FRUIT FLY BATTLE | By Wayne King Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/curb-on-identifying-secret-agents-facing-senate-panel-vote-today.html | CURB ON IDENTIFYING SECRET AGENTS FACING SENATE PANEL VOTE TODAY | By Stuart Taylor Jr Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/disaster-aid-ruled-out.html | Disaster Aid Ruled Out | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/fresno-mayor-in-race-for-senate-and-tv-time.html | FRESNO MAYOR IN RACE FOR SENATEAND TV TIME | By Wallace Turner Special To the New York Times | TX 779226 | |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/house-vote-backs-keeping-key-parts-of-1965-voting-act.html | HOUSE VOTE BACKS KEEPING KEY PARTS OF 1965 VOTING ACT | By Steven V Roberts Special To the New York Times | TX 779226 | |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/houston-s-population-passes-philadelphia-s.html | Houstons Population Passes Philadelphias | AP | TX 779226 | 1981-10-08 |

| | | | | |
|---|---|---|---|---|
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/joint-chiefs-head-say-he-preferred-carter-s-mx-plan.html | JOINT CHIEFS HEAD SAY HE PREFERRED CARTERS MX PLAN | By Richard Halloran Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/jumbo-jet-skids-into-mud.html | Jumbo Jet Skids Into Mud | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/justices-to-study-denial-of-bail-on-sex-violence.html | JUSTICES TO STUDY DENIAL OF BAIL ON SEX VIOLENCE | Special to the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/massachusetts-other-senator-urging-a-realistic-liberalism.html | MASSACHUSETTS OTHER SENATOR URGING A REALISTIC LIBERALISM | By David Shribman Specia L To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/papers-feud-rooted-in-3-year-strike.html | PAPERS FEUD ROOTED IN 3YEAR STRIKE | Special to the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/power-if-not-glory-fills-box-at-redskins-game.html | POWER IF NOT GLORY FILLS BOX AT REDSKINS GAME | By Red Smith Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/power-of-congress-to-veto-action-of-executive-branch-faces-study.html | POWER OF CONGRESS TO VETO ACTION OF EXECUTIVE BRANCH FACES STUDY | By Linda Greenhouse Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/president-is-firm-on-welfare-cuts.html | PRESIDENT IS FIRM ON WELFARE CUTS | By Howell Raines Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/puerto-rico-comes-to-grips-with-cuts.html | PUERTO RICO COMES TO GRIPS WITH CUTS | By Reginald Stuart Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/reagan-draft-order-said-to-allow-wider-intelligence-activity-in-us.html | REAGAN DRAFT ORDER SAID TO ALLOW WIDER INTELLIGENCE ACTIVITY IN US | By Judith Miller Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/states-are-rated-in-acid-rain-study.html | STATES ARE RATED IN ACID RAIN STUDY | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/under-pressure-us-panel-avoids-taking-stand-on-revenue-sharing.html | UNDER PRESSURE US PANEL AVOIDS TAKING STAND ON REVENUE SHARING | By Bdrummond Ayres Jr Spe Cial To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/us-backs-use-of-evidence-from-illegal-police-searches.html | US BACKS USE OF EVIDENCE FROM ILLEGAL POLICE SEARCHES | Special to the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/us/vatican-watching-cody-case-closely.html | VATICAN WATCHING CODY CASE CLOSELY | By Henry Tanner Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/around-the-world-london-transit-fares-are-decreased-by-25.html | AROUND THE WORLD London Transit Fares Are Decreased by 25 | AP | TX 779226 | 1981-10-08 |

| | | | | |
|---|---|---|---|---|
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/awacs-sale-putting-unusual-strain-on-us-israeli-ties-news-analysis.html | AWACS SALE PUTTING UNUSUAL STRAIN ON USISRAELI TIES News Analysis | By Bernard Gwertzman Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/brandt-cautions-third-world.html | BRANDT CAUTIONS THIRD WORLD | By Edward A Gargan | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/britain-advancing-plan-on-namibia.html | BRITAIN ADVANCING PLAN ON NAMIBIA | By Henry Kamm Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/canadian-controllers-suspended-1-to-3-days.html | Canadian Controllers Suspended 1 to 3 Days | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/control-of-awacs-ruled-out-by-haig.html | CONTROL OF AWACS RULED OUT BY HAIG | By Charles Mohr Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/france-plans-restrictive-measures-to-cut-inflation-and-help-exports.html | FRANCE PLANS RESTRICTIVE MEASURES TO CUT INFLATION AND HELP EXPORTS | By Paul Lewis Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/is-raeli-attacks-saudis-leaders-as-foes-of-jews.html | IS RAELI ATTACKS SAUDIS LEADERS AS FOES OF JEWS | By Bernard D Nossiter | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/khamenei-is-proclaimed-winner-of-iranian-presidential-election.html | KHAMENEI IS PROCLAIMED WINNER OF IRANIAN PRESIDENTIAL ELECTION | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/kuwait-set-to-buy-a-us-oil-driller.html | KUWAIT SET TO BUY A US OIL DRILLER | By Robert J Cole | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/man-in-the-news-the-ayatollah-s-faithful-follower.html | MAN IN THE NEWS THE AYATOLLAHS FAITHFUL FOLLOWER | By Robert D McFadden | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/mexico-s-1982-election-all-over-but-the-shouting.html | MEXICOS 1982 ELECTION ALL OVER BUT THE SHOUTING | By Alan Riding Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/mt-etna-crater-spews-ash.html | Mt Etna Crater Spews Ash | AP | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/sudanese-dispersing-power-disband-parliaments.html | SUDANESE DISPERSING POWER DISBAND PARLIAMENTS | By William E Farrell Special To the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-06 | https://www.nytimes.com/1981/10/06/world/text-of-haig-statement-on-awacs-to-senate-panel.html | TEXT OF HAIG STATEMENT ON AWACS TO SENATE PANEL | Special to the New York Times | TX 779226 | 1981-10-08 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/concert-chamber-at-the-y.html | CONCERT CHAMBER AT THE Y | By Bernard Holland | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/crenshaw-a-buddy-holly-reborn.html | CRENSHAW A BUDDY HOLLY REBORN | who plays drums | TX 779186 | 1981-10-09 |

| | | | | |
|---|---|---|---|---|
| 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/dance-paul-taylor-s-house-of-cards.html | DANCE PAUL TAYLORS HOUSE OF CARDS | By Anna Kisselgoff | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/endowments-expected-to-stay-as-they.are.html | ENDOWMENTS EXPECTED TO STAY AS THEY ARE | By Irvin Molotsky Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/piano-recital-mark-zeltser-plays-bach-and-chopin.html | PIANO RECITAL MARK ZELTSER PLAYS BACH AND CHOPIN | By Donal Henahan | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/the-pop-life-050352.html | THE POP LIFE | By Robert Palmer | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/tv-mr-merlin-and-kenny-rogers.html | TV MR MERLIN AND KENNY ROGERS | By John J OConnor | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/books/dylan-thomas-plaque-a-t-westminster-abbey.html | Dylan Thomas Plaque A t Westminster Abbey | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/accountants-find-government-favor.html | ACCOUNTANTS FIND GOVERNMENT FAVOR | By Thomas C Hayes Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/advertising-041615.html | ADVERTISING | New Room Deodorizer By AlbertoCulver | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/advertising-corporate-ads-show-growth.html | Advertising Corporate Ads Show Growth | Philip H Dougherty | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/advertising-rosenfeld-sirowitz-promotes-executive.html | ADVERTISING Rosenfeld Sirowitz Promotes Executive | By Philip H Dougherty | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/advertising-sawdon-wins-lees-carpets.html | ADVERTISING Sawdon Wins Lees Carpets | By Philip H Dougherty | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/advertising-shopping-game-is-set-for-cable-tv-users.html | ADVERTISING Shopping Game Is Set For Cable TV Users | By Philip H Dougherty | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/business-people-banker-at-imperial-adds-job-in-lease-purchase-financing.html | BUSINESS PEOPLE BANKER AT IMPERIAL ADDS JOB IN LEASEPURCHASE FINANCING | By Leonard Sloane | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/business-people-concept-inc-fills-post.html | BUSINESS PEOPLE CONCEPT INC FILLS POST | By Leonard Sloane | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/business-people-integrated-appoints-ex-housing-official.html | BUSINESS PEOPLE INTEGRATED APPOINTS EXHOUSING OFFICIAL | By Leonard Sloane | TX 779186 | 1981-10-09 |

| | | | | |
|---|---|---|---|---|
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/careers-engineers-for-solar-energy.html | Careers Engineers For Solar Energy | By Elizabeth M Fowler | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/change-barred-at-troubled-fsc.html | Change Barred At Troubled FSC | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS INTEREST RATES MOVE LOWER | By Michael Quint | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/de-lorean-s-finances.html | De Loreans Finances | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/dow-drops-slightly-energy-metals-up.html | DOW DROPS SLIGHTLY ENERGY METALS UP | By Vartanig G Vartan | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/du-pont-and-seagram-reach-director-accord.html | DU PONT AND SEAGRAM REACH DIRECTOR ACCORD | By Agis Salpukas | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/economic-scene-sadat-death-no-panic-seen.html | Economic Scene Sadat Death No Panic Seen | By Leonard Silk | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/fed-policy-too-tight-for-regan.html | FED POLICY TOO TIGHT FOR REGAN | By Jonathan Fuerbringer Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/federated-set-to-buy-chain.html | Federated Set To Buy Chain | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/financial-times-ends-weekly.html | FINANCIAL TIMES ENDS WEEKLY | By Nr Kleinfield | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/lukens-charges-steel-dumping.html | Lukens Charges Steel Dumping | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/market-place-the-benefits-of-a-spinoff.html | Market Place The Benefits Of a Spinoff | By Robert Metz | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/mineral-stockpile-needs.html | Mineral Stockpile Needs | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/mortgage-rate-r-ises-to-17.71.html | Mortgage Rate R ises to 1771 | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/new-mideast-uncertainty-felt.html | NEW MIDEAST UNCERTAINTY FELT | By Leslie Wayne | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/polaroid-founder-testifies.html | Polaroid Founder Testifies | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/reagan-halts-oil-rule-bid.html | Reagan Halts Oil Rule Bid | AP | TX 779186 | 1981-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/real-estate-converting-loft-space-to-offices.html | Real Estate Converting Loft Space To Offices | By Alan S Oser | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/santa-fe-trading-reviewed.html | SANTA FE TRADING REVIEWED | By Robert J Cole | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/sears-acquisition-has-taste-for-growth.html | SEARS ACQUISITION HAS TASTE FOR GROWTH | By Kenneth B Noble | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/self-management-cure-for-polish-woes.html | SELFMANAGEMENT CURE FOR POLISH WOES | By Paul Lewis Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/senate-alters-cable-tv-bill.html | Senate Alters Cable TV Bill | Special to the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/sherwin-williams-gets-most-of-gray.html | SherwinWilliams Gets Most of Gray | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/tire-recall-described.html | Tire Recall Described | Special to the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/trade-secret-thief-gets-jail.html | Trade Secret Thief Gets Jail | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/united-cuts-fares.html | United Cuts Fares | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/vw-pursues-role-in-canada.html | VW PURSUES ROLE IN CANADA | By John Tagliabue Specia L To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/world-oil-markets-uneasy.html | WORLD OIL MARKETS UNEASY | By Douglas Martin | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/business/zumwalt-criticizes-ltv-grumman-bid.html | ZUMWALT CRITICIZES LTV GRUMMAN BID | By James Barron Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/60-minute-gourmet-041528.html | 60MINUTE GOURMET | By Pierre Franey | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/a-strategy-for-quick-easy-meals.html | A STRATEGY FOR QUICK EASY MEALS | By Marian Burros | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/a-tailgate-picnic-for-gridiron-devotees.html | A TAILGATE PICNIC FOR GRIDIRON DEVOTEES | By Bryan Miller | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/abandoning-the-search-for-the-extra-man.html | ABANDONING THE SEARCH FOR THE EXTRA MAN | By Georgia Dullea | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/discoveries-o-beyond-scrabble.html | DISCOVERIES O Beyond Scrabble | By Angela Taylor | TX 779186 | 1981-10-09 |

| | | | | |
|---|---|---|---|---|
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/foundation-to-aid-women-over-40.html | FOUNDATION TO AID WOMEN OVER 40 | By Judy Klemesrud | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/kitchen-equipment-auxiliary-refrigerator.html | KITCHEN EQUIPMENT AUXILIARY REFRIGERATOR | By Pierre Franey | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/metropolitan-diary-the-twenty-cent-stamp.html | METROPOLITAN DIARY THE TWENTYCENT STAMP | By Glenn Collins | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/party-draws-a-collection-of-rockefellers.html | PARTY DRAWS A COLLECTION OF ROCKEFELLERS | By Fred Ferretti | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/perils-of-mushroom-hunting-in-germany.html | PERILS OF MUSHROOM HUNTING IN GERMANY | By John Vinocur | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/personal-health-041518.html | PERSONAL HEALTH | By Jane E Brody | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/real-policewomen-view-the-tv-variety.html | REAL POLICEWOMEN VIEW THE TV VARIETY | By Barbara Basler | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/recalling-yom-kippurs-past.html | RECALLING YOM KIPPURS PAST | By Mimi Sheraton | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/wine-talk-041530.html | WINE TALK | By Frank J Piral | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/movies/avaitor-s-wife-of-rohmer.html | AVAITORS WIFE OF ROHMER | By Janet Maslin | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/movies/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/movies/rivett-s-le-pont-du-nord.html | RIVETTS LE PONT DU NORD | By Vincent Canby | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/movies/stage-a-pair-of-one-acters-at-frankel-theater.html | STAGE A PAIR OF ONEACTERS AT FRANKEL THEATER | By Mel Gussow | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/movies/tifeland-with-leni-riefenstahl-as-star-and-director.html | TIFELAND WITH LENI RIEFENSTAHL AS STAR AND DIRECTOR | By Janet Maslin | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/13-are-accused-in-taxi-payoffs-for-inspections.html | 13 ARE ACCUSED IN TAXI PAYOFFS FOR INSPECTIONS | By Clyde Haberman | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/2-held-in-abduction-of-west-side-jeweler-and-third-is-sought.html | 2 HELD IN ABDUCTION OF WEST SIDE JEWELER AND THIRD IS SOUGHT | By Leonard Buder | TX 779186 | 1981-10-09 |

| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/2-norwalk-officials-are-guilty-of-thefts-from-utility-agency.html | 2 NORWALK OFFICIALS ARE GUILTY OF THEFTS FROM UTILITY AGENCY | By Matthew L Wald | TX 779186 | 1981-10-09 |
|---|---|---|---|---|---|
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/anderson-assails-carey-calling-him-indifferent.html | ANDERSON ASSAILS CAREY CALLING HIM INDIFFERENT | By Frank Lynn | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/billing-changes-sought-by-new-york-telephone.html | BILLING CHANGES SOUGHT BY NEW YORK TELEPHONE | By David W Dunlap | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/bridge-some-quirks-are-involved-in-mammoth-double-fits.html | Bridge Some Quirks Are Involved In Mammoth Double Fits | By Alan Truscott | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/byrne-to-release-lindbergh-files-49-years-after-the-kidnapping.html | BYRNE TO RELEASE LINDBERGH FILES 49 YEARS AFTER THE KIDNAPPING | By Joseph F Sullivan Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/carey-on-road-for-financing-his-and-states.html | CAREY ON ROAD FOR FINANCING HIS AND STATES | By E J Dionne Jr Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/connecticut-man-dies-in-jail.html | Connecticut Man Dies in Jail | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/dinkins-endorsed-by-manhattan-s-democratic-leader.html | DINKINS ENDORSED BY MANHATTANS DEMOCRATIC LEADER | By Maurice Carroll | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/expert-witness-in-two-trials-accused-of-lying-on-training.html | EXPERT WITNESS IN TWO TRIALS ACCUSED OF LYING ON TRAINING | By E R Shipp | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/jersey-high-court-upholds-ballot-bias-ruling.html | JERSEY HIGH COURT UPHOLDS BALLOT BIAS RULING | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/notes-on-people-burton-in-hospital.html | NOTES ON PEOPLE Burton in Hospital | By Albin Krebs and Robert Mcg Thomas Jr | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/notes-on-people-honored-philadelphian-becomes-subject-of-debate.html | NOTES ON PEOPLE Honored Philadelphian Becomes Subject of Debate | By Albin Krebs and Robert Mcg Thomas Jr | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/notes-on-people-on-the-front-lines.html | NOTES ON PEOPLE ON THE FRONT LINES | By Albin Krebs and Robert Mcg Thomas Jr | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/notes-on-people-south-african-tour-of-new-york-courts-canceled.html | NOTES ON PEOPLE South African Tour of New York Courts Canceled | By Albin Krebs and Robert Mcg Thomas Jr | TX 779186 | 1981-10-09 |

| | | | | |
|---|---|---|---|---|
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/poll-discounts-influence-of-reagan-in-jersey-vote.html | POLL DISCOUNTS INFLUENCE OF REAGAN IN JERSEY VOTE | Special to the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/portman-thinking-big-is-unfazed-by-new-york.html | PORTMAN THINKING BIG IS UNFAZED BY NEW YORK | By Joyce Purnick Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/the-nixons-register-for-voting-in-jersey.html | The Nixons Register For Voting in Jersey | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/the-region-inmate-indicted-in-guard-s-slaying.html | THE REGION Inmate Indicted In Guards Slaying | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/the-region-uaw-stages-c-ornell-strike.html | THE REGION UAW Stages C ornell Strike | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/obituaries/anwar-el-sadat-daring-arab-pioneer-peace-with-israel-sadat-s-innovations-sprang.html | ANWAR ELSADAT THE DARING ARAB PIONEER OF PEACE WITH ISRAEL SADATS INNOVATIONS SPRANG FROM HIS COURAGE AND FLEXIBILITY | By Eric Pace | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/obituaries/dr-frederik-b-bang-used-marine-biology-in-medical-research.html | DR FREDERIK B BANG USED MARINE BIOLOGY IN MEDICAL RESEARCH | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/obituaries/edmondo-zacchini-inventor-of-human-cannonball-act-87.html | Edmondo Zacchini Inventor Of Human Cannonball Act 87 | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/obituaries/gloria-grahame-is-dead-at-55-played-sulking-blonde-roles.html | GLORIA GRAHAME IS DEAD AT 55 PLAYED SULKINGBLONDE ROLES | By Josh Barbanel | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/obituaries/sherman-k-knapp-utilities-official.html | SHERMAN K KNAPP UTILITIES OFFICIAL | By Walter H Waggoner | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/buying-mideast-allies.html | BUYING MIDEAST ALLIES | By Ronald Steel | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/observer-any-humans-there.html | OBSERVER ANY HUMANS THERE | By Russell Baker | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/sadat-s-journey.html | SADATS JOURNEY | By Fouad Ajami | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/washington-sadat-the-us-reflects.html | WASHINGTON SADAT THE US REFLECTS | By James Reston | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/4-schools-scrutinized-on-coast.html | 4 Schools Scrutinized On Coast | AP | TX 779186 | 1981-10-09 |

| | | | | |
|---|---|---|---|---|
| 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/a-brand-new-shot-for-hollis-copeland.html | A Brand New Shot For Hollis Copeland | By Sam Goldaper Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/billy-taylor-is-cut.html | BILLY TAYLOR IS CUT | By Michael Katz | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/fortune-smiles-on-eagles-as-falcons-squander-opportunities.html | FORTUNE SMILES ON EAGLES AS FALCONS SQUANDER OPPORTUNITIES | By William N Wallace Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/nets-sought-pact-with-ray-williams.html | NETS SOUGHT PACT WITH RAY WILLIAMS | By Roy S Johnson Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/postseason-baseball-in-canadian-debut.html | POSTSEASON BASEBALL IN CANADIAN DEBUT | By Joseph Durso Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/rangers-lose-opener-to-red-wings-5-2.html | RANGERS LOSE OPENER TO RED WINGS 52 | By James F Clarity | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/red-smith-baseball-s-dishonest-season.html | RED SMITH Baseballs Dishonest Season | By Sports of the Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/theater/stage-dexter-creed-moriarty-s-satire-a-clef.html | STAGE DEXTER CREED MORIARTYS SATIRE A CLEF | By Mel Gussow | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/20-cent-c-stamp-in-a-week.html | 20Cent C Stamp in a Week | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/andrew-young-leads-mayoral-vote-in-atlanta-gaining-spot-in-a-runoff.html | ANDREW YOUNG LEADS MAYORAL VOTE IN ATLANTA GAINING SPOT IN A RUNOFF | By Reginald Stuart Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/approval-of-b-1-called-uncer-tain.html | APPROVAL OF B1 CALLED UNCER TAIN | By Richard Halloran Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/around-the-nation-5000-evacuated-as-train-derails-with-gas-tanks.html | AROUND THE NATION 5000 Evacuated as Train Derails With Gas Tanks | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/around-the-nation-federal-judge-blocks-utah-abortion-law.html | AROUND THE NATION Federal Judge Blocks Utah Abortion Law | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/canadian-us-witnesses-differ-on-acid-rain.html | CANADIAN US WITNESSES DIFFER ON ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/chicago-jury-gives-208000-to-couple-bumped-by-delta.html | Chicago Jury Gives 208000 To Couple Bumped by Delta | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/cody-released-by-hospital.html | Cody Released by Hospital | AP | TX 779186 | 1981-10-09 |

| | | | | |
|---|---|---|---|---|
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/electric-chain-saws-recalled-after-problems-of-a-2d-brand.html | Electric Chain Saws Recalled After Problems of a 2d Brand | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/house-backs-social-programs-funds.html | HOUSE BACKS SOCIAL PROGRAMS FUNDS | By Martin Tolchin Specia L To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/in-massachusetts-it-s-kennedy-oil.html | IN MASSACHUSETTS ITS KENNEDY OIL | By Dudley Clendinen Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/layer-clears-paths-through-the-federal-judge.html | LAYER CLEARS PATHS THROUGH THE FEDERAL JUDGE | By John Herbers Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/nasa-lofts-a-satellite-to-study-ozone-layer.html | NASA LOFTS A SATELLITE TO STUDY OZONE LAYER | By John Noble Wilford | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/newspaper-plans-layoffs.html | Newspaper Plans Layoffs | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/no-headline-041407.html | No Headline | United Press International | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/old-philadelphia-store-stirs-realty-preservation-dispute.html | OLD PHILADELPHIA STORE STIRS REALTYPRESERVATION DISPUTE | Special to the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/owners-report-no-deals-on-news-agency-sale.html | OWNERS REPORT NO DEALS ON NEWS AGENCY SALE | By Jonathan Friendly | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/russians-plan-to-launch-modules-to-dock-with-an-orbiting-station.html | RUSSIANS PLAN TO LAUNCH MODULES TO DOCK WITH AN ORBITING STATION | By Theodore Shabad | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/senate-unit-votes-curb-on-identifying-agents.html | SENATE UNIT VOTES CURB ON IDENTIFYING AGENTS | By Stuart Taylor Jr Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/strong-bill-likely-on-voting-rights.html | STRONG BILL LIKELY ON VOTING RIGHTS | By Steven V Roberts Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/us-fines-an-airline-4000-for-violating-trade-curbs-on-cuba.html | US FINES AN AIRLINE 4000 FOR VIOLATING TRADE CURBS ON CUBA | Special to the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/white-house-stops-donations-letter.html | WHITE HOUSE STOPS DONATIONS LETTER | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/us/woman-pleads-guilty-i-n-lottery-on-a-house.html | Woman Pleads Guilty I n Lottery on a House | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/3-us-officers-hurt-in-the-attack.html | 3 US OFFICERS HURT IN THE ATTACK | Special to the New York Times | TX 779186 | 1981-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/around-the-world-moscow-issues-warning-to-us-on-arms-talks.html | AROUND THE WORLD Moscow Issues Warning To US On Arms Talks | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/around-the-world-west-indies-isle-protests-plan-for-independence.html | AROUND THE WORLD West Indies Isle Protests Plan for Independence | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/assassins-portrayed-as-islamic-fundamentalists.html | ASSASSINS PORTRAYED AS ISLAMIC FUNDAMENTALISTS | By Barbara Crossette Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/british-army-reducing-role-in-northern-ireland.html | BRITISH ARMY REDUCING ROLE IN NORTHERN IRELAND | By Drew Middleton Spe Cial To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/dissidents-routed-kgb-officer-says.html | DISSIDENTS ROUTED KGB OFFICER SAYS | By Serge Schmemann Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/egypt-after-sadat.html | EGYPT AFTER SADAT | By Bernard Gwertzman Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/egypt-s-acting-leaders.html | EGYPTS ACTING LEADERS | Special to the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/excerpts-from-the-vice-president-s-statement.html | EXCERPTS FROM THE VICE PRESIDENTS STATEMENT | AP | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/house-unit-delays-a-key-awacs-vote.html | HOUSE UNIT DELAYS A KEY AWACS VOTE | By Charles Mohr Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/israel-discloses-rescue-mission-on-saudi-reef.html | ISRAEL DISCLOSES RESCUE MISSION ON SAUDI REEF | Special to the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/israel-tells-japan-it-regrets-arafat-will-visit.html | ISRAEL TELLS JAPAN IT REGRETS ARAFAT WILL VISIT | By Henry Scott Stokes Spec Ial To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/london-is-easing-rules-in-ulster-prisons.html | LONDON IS EASING RULES IN ULSTER PRISONS | By William Borders Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/new-british-party-gets-twofold-lift-at-parley.html | NEW BRITISH PARTY GETS TWOFOLD LIFT AT PARLEY | By Rw Apple Jr Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/reagan-calls-sadat-champion-of-peace.html | REAGAN CALLS SADAT CHAMPION OF PEACE | By Steven R Weisman Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/sadat-assassinated-army-parade-men-amid-ranks-fire-into-stands-vice-president-041350.html | SADAT ASSASSINATED AT ARMY PARADE AS MEN AMID RANKS FIRE INTO STANDS VICE PRESIDENT AFFIRMS ALL TREATIES | By John Kifner Special To the New York Times | TX 779186 | 1981-10-09 |

| | | | | |
|---|---|---|---|---|
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/sadat-assassinated-army-parade-men-amid-ranks-fire-into-stands-vice-president-041354.html | SADAT ASSASSINATED AT ARMY PARADE AS MEN AMID RANKS FIRE INTO STANDS VICE PRESIDENT AFFIRMS ALL TREATIES | By David K Shipler Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/sadat-assassinated-army-parade-men-amid-ranks-fire-into-stands-vice-president-041355.html | SADAT ASSASSINATED AT ARMY PARADE AS MEN AMID RANKS FIRE INTO STANDS VICE PRESIDENT AFFIRMS ALL TREATIES | By William E Farrell Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/to-hungarians-the-poles-are-on-the-wrong-track.html | TO HUNGARIANS THE POLES ARE ON THE WRONG TRACK | By Marvine Howe Special to the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/tories-attack-mrs-thatcher-s-economic-policies.html | TORIES ATTACK MRS THATCHERS ECONOMIC POLICIES | By Steven Rattner Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/trudeau-making-final-bid-for-accord-on-new-charter.html | TRUDEAU MAKING FINAL BID FOR ACCORD ON NEW CHARTER | By Henry Giniger Special To the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/turkey-seizes-a-politician.html | Turkey Seizes a Politician | Special to the New York Times | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/us-academic-experts-predict-power-struggle.html | US ACADEMIC EXPERTS PREDICT POWER STRUGGLE | By Thomas L Friedman | TX 779186 | 1981-10-09 |
| 1981-10-07 | https://www.nytimes.com/1981/10/07/world/west-hearing-of-sadat-s-death-mourns-the-loss-of-a-friend.html | WEST HEARING OF SADATS DEATH MOURNS THE LOSS OF A FRIEND | By Paul L Montgomery | TX 779186 | 1981-10-09 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/arts/cbs-to-cut-convention-news.html | CBS TO CUT CONVENTION NEWS | By Tony Schwartz | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/arts/news-of-music-grant-to-aid-orchestra-commissions.html | NEWS OF MUSIC GRANT TO AID ORCHESTRA COMMISSIONS | By John Rockwell | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/books/article-042810-no-title.html | Article 042810  No Title | By Edwin McDowell | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/books/critic-s-notebook-when-new-york-became-the-modern-art-capital.html | CRITICS NOTEBOOK WHEN NEW YORK BECAME THE MODERNART CAPITAL | By Hilton Kramer | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/2-hanna-plants-close-for-6-weeks.html | 2 Hanna Plants Close for 6 Weeks | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/a-german-city-s-fight-to-save-a-steel-plant.html | A GERMAN CITYS FIGHT TO SAVE A STEEL PLANT | By John Tagliabue Special To the New York Times | TX 780703 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/advertising-a-realignment-at-conde-nast.html | ADVERTISING A Realignment At Conde Nast | By Philip H Dougherty | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/advertising-heekin-leaves-canter-a-chenbaum.html | ADVERTISING Heekin Leaves Canter A chenbaum | By Philip H Dougherty | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/advertising-imagic-account.html | ADVERTISING Imagic Account | By Philip H Dougherty | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/arms-impact-on-inflation.html | Arms Impact On Inflation | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/brascade-raises-noranda-stake.html | Brascade Raises Noranda Stake | Special to the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/business-people-boston-exchange-selects-first-chief.html | BUSINESS PEOPLE Boston Exchange Selects First Chief | By Leonard Sloane | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/business-people-citibank-executive-emerges-from-busy-all-savers-week.html | BUSINESS PEOPLE Citibank Executive Emerges From Busy All Savers Week | By Leonard Sloane | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/business-people-president-for-donelcor.html | BUSINESS PEOPLE President for Donelcor | By Leonard Sloane | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/chrysler-perkins-talks-on-engines.html | ChryslerPerkins Talks on Engines | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/colombia-oil-find-cited.html | Colombia Oil Find Cited | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/consumer-debt-up-at-10.5-rate.html | CONSUMER DEBT UP AT 105 RATE | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/credit-markets-record-yield-for-new-issue.html | CREDIT MARKETS RECORD YIELD FOR NEW ISSUE | By Michael Quint | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/dean-witter-changes-its-pace.html | DEAN WITTER CHANGES ITS PACE | By Kenneth B Noble | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/earnings-rca-reports-loss-of-109.3-million.html | EARNINGS RCA REPORTS LOSS OF 1093 MILLION | By Leslie Wayne | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/fed-rejects-requests-by-regan.html | FED REJECTS REQUESTS BY REGAN | By Robert A Bennett Special To the New York Times | TX 780703 | 1981-10-14 |

| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/ford-offers-rebates-on-1982-autos.html | FORD OFFERS REBATES ON 1982 AUTOS | By John Holusha Special To the New York Times | TX 780703 | 1981-10-14 |
|---|---|---|---|---|---|
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/intel-adds-foundry-to-fabricate-chips-designed-by-buyers.html | INTEL ADDS FOUNDRY TO FABRICATE CHIPS DESIGNED BY BUYERS | Special to the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/international-computer-fujitsu-pact.html | INTERNATIONAL COMPUTERFUJITSU PACT | Special to the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/market-place-saving-taxes-for-college.html | Market Place Saving Taxes For College | By Robert Metz | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/pact-on-trade-subsidies-said-to-be-near.html | PACT ON TRADE SUBSIDIES SAID TO BE NEAR | By Paul Lewis Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/revlon-s-health-care-push.html | REVLONS HEALTHCARE PUSH | By Sandra Salmans | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/savings-loan-merger-backed.html | SavingsLoan Merger Backed | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/senate-bill-asks-bank-decontrol.html | SENATE BILL ASKS BANK DECONTROL | By Clyde H Farnworth Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/senate-passes-at-t-deco-ntrol.html | SENATE PASSES ATT DECO NTROL | By Ernest Holsendolph Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/stocks-stage-robust-gains.html | STOCKS STAGE ROBUST GAINS | By Vartanig G Vartan | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/technology-kodak-s-fight-with-polaroid.html | Technology Kodaks Fight With Polaroid | By Barnaby J Feder | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/thrift-unit-all-savers-estimated-at-15-billion.html | THRIFT UNIT ALL SAVERS ESTIMATED AT 15 BILLION | By Nr Kleinfield | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/top-grumman-jobs-uncertain.html | TOP GRUMMAN JOBS UNCERTAIN | By James Barron Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/uf1land-knew-of-kodak-s-film.html | uf1Land Knew of Kodaks Film | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/us-backs-pipeline-waivers.html | US BACKS PIPELINE WAIVERS | By Robert D Hershey Jr Sp Ecial To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/business/witter-gets-offer-to-merge.html | WITTER GETS OFFER TO MERGE | By Isadore Barmash | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/5-i-ngenious-solutions-for-coping-with-tiny-spaces.html | 5 I NGENIOUS SOLUTIONS FOR COPING WITH TINY SPACES | By Suzanne Slesin | TX 780703 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/c-gardening-g-plants-that-can-live-with-little-water-042790.html | GARDENING  g PLANTS THAT CAN LIVE WITH LITTLE WATER | By Joan Lee Faust | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/children-s-exhibits-stress-participation.html | CHILDRENS EXHIBITS STRESS PARTICIPATION | By Melissa Sutphen | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/design-bookshelf-finding-authentic-touches-when-restoring-old-houses.html | DESIGN BOOKSHELF FINDING AUTHENTIC TOUCHES WHEN RESTORING OLD HOUSES | By Michael Decourcy Hinds | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/design-notebook.html | DESIGN NOTEBOOK | By Paula Deitz | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/family-finance-homeowners-tax-questions.html | FAMILY FINANCE HOMEOWNERS TAX QUESTIONS | By Deborah Rankin | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/fendi-missoni-shine-in-milan.html | FENDI MISSONI SHINE IN MILAN | By Bernadine Morris Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/helpful-hardware-special-door-latches.html | HELPFUL HARDWARE SPECIAL DOOR LATCHES | By Barbara L Isenberg and Mary Smith | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/hers.html | HERS | By Faye Moskowitz | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/problems-of-aging-a-course-for-offspring.html | PROBLEMS OF AGING A COURSE FOR OFFSPRING | By Joyce Howe | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/room-designers-would-love-to-live-in.html | ROOM DESIGNERS WOULD LOVE TO LIVE IN | By AnneMarie Schiro | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/movies/film-box-offices-set-8-month-record.html | Film Box Offices Set 8Month Record | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/movies/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/movies/malle-s-provocative-table-talk-in-my-dinner-with-andre.html | MALLES PROVOCATIVE TABLE TALK IN MY DINNER WITH ANDRE | By Vincent Canby | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/movies/the-screen-vernon-florida-looks-at-town-s-eccentrics.html | THE SCREEN VERNON FLORIDA LOOKS AT TOWNS ECCENTRICS | By Janet Maslin | TX 780703 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/80-transit-strike-deprives-3-unions-of-dues-checkoff.html | 80 TRANSIT STRIKE DEPRIVES 3 UNIONS OF DUES CHECKOFF | By Damon Stetson | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/a-2d-life-for-vacant-park-slope-shops.html | A 2D LIFE FOR VACANT PARK SLOPE SHOPS | By A O Sulzberger Jr | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/abbott-indicted-in-knife-killing-of-cafe-waiter.html | ABBOTT INDICTED IN KNIFE KILLING OF CAFE WAITER | By E R Shipp | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/bridge-becker-team-gets-double-by-capturing-all-26-tricks.html | Bridge Becker Team Gets Double By Capturing All 26 Tricks | By Alan Truscott | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/byrne-signs-bill-creating-agency-to-bolster-jersey-s-water-supply.html | BYRNE SIGNS BILL CREATING AGENCY TO BOLSTER JERSEYS WATER SUPPLY | By Robert Hanley | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/christie-s-holds-a-major-auction-for-small-arms.html | CHRISTIES HOLDS A MAJOR AUCTION FOR SMALL ARMS | By Rita Reif | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/city-s-female-bus-drivers-win-right-to-promotion.html | CITYS FEMALE BUS DRIVERS WIN RIGHT TO PROMOTION | By Paul L Montgomery | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/harris-trial-fair-vergari-says-rebutting-appeal.html | HARRIS TRIAL FAIR VERGARI SAYS REBUTTING APPEAL | By James Feron Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/hospital-group-on-wards-i-sues-to-close-men-s-shelter.html | HOSPITAL GROUP ON WARDS I SUES TO CLOSE MENS SHELTER | By Robin Herman | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/hunters-who-eat-ducks-warned-on-pcb-hazard.html | HUNTERS WHO EAT DUCKS WARNED ON PCB HAZARD | By Harold Faber Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/irt-thirdrail-fire-in-brooklyn-disrupts-morning-rush-hour.html | IRT THIRDRAIL FIRE IN BROOKLYN DISRUPTS MORNING RUSH HOUR | By Walter H Waggoner | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/make-it-in-nyc-is-made-in-jersey.html | MAKE IT IN NYC IS MADE IN JERSEY | By Clyde Haberman | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/notes-on-people-a-vegetable-garden-grew-in-shea-stadium.html | Notes on People A Vegetable Garden Grew in Shea Stadium | By Albin Krebs and Robert Mcg Thomas | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/notes-on-people-here-s-a-politician-who-wants-his-pay-cut.html | Notes On People Heres a Politician Who Wants His Pay Cut | Albin Krebs and Robert McG Thomas | TX 780703 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/notes-on-people-more-milestones-ahead-for-a-producer-at-77.html | Notes on People More Milestones Ahead for a Producer at 77 | By Albin Krebs and Robert Mcg Thomas | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/notes-on-people-thompson-suspended-as-lawyer-in-jersey.html | Notes on People Thompson Suspended as Lawyer in Jersey | By Albin Krebs and Robert Mcg Thomas | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/notes-on-people-university-hits-gusher.html | Notes on People University Hits Gusher | By Albin Krebs and Robert Mcg Thomas | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/officer-wounded-in-shootout-with-4-gunmen.html | OFFICER WOUNDED IN SHOOTOUT WITH 4 GUNMEN | By David W Dunlap | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/stuyvesant-teachers-end-letters-boycott-after-an-ultimatum.html | STUYVESANT TEACHERS END LETTERS BOYCOTT AFTER AN ULTIMATUM | By Gene I Maeroff | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/the-region-plea-of-not-guilty-in-guard-s-slaying.html | The Region Plea of Not Guilty In Guards Slaying | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/westport-lawyer-nominated-as-us-attorney-for-connecticut.html | WESTPORT LAWYER NOMINATED AS US ATTORNEY FOR CONNECTICUT | By Robert E Tomasson Spec Ial To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/obituaries/dexter-m-bullard-a-pioneer-in-psychoanalysis-treatment.html | DEXTER M BULLARD A PIONEER IN PSYCHOANALYSIS TREATMENT | Special to the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/obituaries/gloria-grahame-55-motion-picture-actress-dies.html | GLORIA GRAHAME 55 MOTION PICTURE ACTRESS DIES | By Josh Barbanel | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/obituaries/haim-landau-is-dead-was-a-leader-of-irgun.html | Haim Landau Is Dead Was a Leader of Irgun | Special to the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/obituaries/john-hemmer.html | JOHN HEMMER | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/abroad-at-home-when-a-star-falls.html | Abroad at Home WHEN A STAR FALLS | By Anthony Lewis | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/china-taiwan-s-suitor.html | CHINA TAIWANS SUITOR | By Jeremiah Novak | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/essay-the-perception-pitch.html | Essay THE PERCEPTION PITCH | By William Safire | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/first-strike.html | FIRST STRIKE | By Herbert Scoville | TX 780703 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/astros-win-for-2-0-series-lead.html | Astros Win for 20 Series Lead | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/carpenter-scores-in-his-debut.html | Carpenter Scores in His Debut | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/cox-reportedly-says-he-s-out.html | Cox Reportedly Says Hes Out | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/giants-to-shuffle-backs-kotar-scheduled-to-start.html | GIANTS TO SHUFFLE BACKS KOTAR SCHEDULED TO START | By Frank Litsky Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/guilty-conscience-scores-in-boojum.html | GUILTY CONSCIENCE SCORES IN BOOJUM | By Steven Crist | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/islanders-stop-kings-4-1-to-start-season.html | ISLANDERS STOP KINGS 41 TO START SEASON | By Parton Keese Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/jets-claim-taylor-on-waivers.html | Jets Claim Taylor on Waivers | By Michael Katz | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/rangers-back-swirling-st-yle.html | RANGERS BACK SWIRLING ST YLE | By James F Clarity Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/sports-of-the-times-a-test-for-dave-winfield.html | SPORTS OF THE TIMES A TEST FOR DAVE WINFIELD | By Dave Anderson | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/yanks-top-brewers-in-opener-5-3-expos-triumph.html | YANKS TOP BREWERS IN OPENER 53 EXPOS TRIUMPH | By Joseph Durso Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/yanks-top-brewers-in-opener-5-3-expos-triupmh.html | YANKS TOP BREWERS IN OPENER 53 EXPOS TRIUPMH | By Jane Gross Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/theater/clowns-the-art-of-nuttiness.html | CLOWNS THE ART OF NUTTINESS | By Jack Anderson | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/theater/stage-kleist-s-the-broken-pitcher.html | STAGE KLEISTS THE BROKEN PITCHER | By Mel Gussow | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/2-hospitals-in-staten-island-and-seattle-may-be-spared.html | 2 Hospitals in Staten Island And Seattle May Be Spared | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/4-are-charged-with-enslaving-causing-death.html | 4 ARE CHARGED WITH ENSLAVING CAUSING DEATH | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/around-the-nation-governor-of-vermont-won-t-seek-re-election.html | Around the Nation Governor of Vermont Wont Seek Reelection | Special to the New York Times | TX 780703 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/around-the-nation-priests-campaigning-against-united-way.html | Around the Nation Priests Campaigning Against United Way | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/around-the-nation-reporters-fined-50-in-nuclear-site-trespass.html | Around the Nation Reporters Fined 50 In Nuclear Site Trespass | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/atlanta-s-primary-gives-young-40.9.html | ATLANTAS PRIMARY GIVES YOUNG 409 | By Reginald Stuart Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/briefing-042709.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/financier-s-trial-scheduled.html | Financiers Trial Scheduled | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/florida-transfers-land-of-miccosukees-to-us.html | Florida Transfers Land Of Miccosukees to US | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/hes-striving-to-make-americans-pay-as-they-go.html | HES STRIVING TO MAKE AMERICANS PAY AS THEY GO | By Ernest Holsendolph Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/house-reins-in-milk-price-supports.html | HOUSE REINS IN MILK PRICE SUPPORTS | By Seth S King Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/illinois-reapportionment-map-favors-democrats.html | ILLINOIS REAPPORTIONMENT MAP FAVORS DEMOCRATS | By Nathaniel Sheppard Jr Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/liberals-open-purses-to-fund-raiser.html | LIBERALS OPEN PURSES TO FUNDRAISER | By Warren Weaver Jr Spec Ial To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/life-expectancy-falls-for-first-time-since-68.html | LIFE EXPECTANCY FALLS FOR FIRST TIME SINCE 68 | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/lung-disability-payments-are-cut-for-regular-smoker.html | LUNG DISABILITY PAYMENTS ARE CUT FOR REGULAR SMOKER | Special to the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/plan-to-ease-fight-on-jobs-criticized.html | PLAN TO EASE FIGHT ON JOBS CRITICIZED | By Marjorie Hunter Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/rain-breaks-seattle-record.html | Rain Breaks Seattle Record | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/republicans-press-virginia-campaign.html | REPUBLICANS PRESS VIRGINIA CAMPAIGN | By Ben A Franklin Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/rules-for-veterans-radiation-benefits-voided.html | RULES FOR VETERANS RADIATION BENEFITS VOIDED | AP | TX 780703 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/senate-republicans-in-rift-with-reagan-over-spending-cuts.html | SENATE REPUBLICANS IN RIFT WITH REAGAN OVER SPENDING CUTS | By Martin Tolchin Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/trust-preserving-prairie-as-the-pioneers-knew-it.html | TRUST PRESERVING PRAIRIE AS THE PIONEERS KNEW IT | By Philip Shabecoff Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/us-agrees-to-modify-offshore-drilling-plan.html | US AGREES TO MODIFY OFFSHORE DRILLING PLAN | Special to the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/us/welfare-cutbacks-proposed-for-2-parent-families.html | WELFARE CUTBACKS PROPOSED FOR 2PARENT FAMILIES | By Robert Pear Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/2-million-moslems-converging-on-holy-sites.html | 2 MILLION MOSLEMS CONVERGING ON HOLY SITES | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/3-ex-presidents-in-delegation-to-funeral-but-reagan-is-not.html | 3 EXPRESIDENTS IN DELEGATION TO FUNERAL BUT REAGAN IS NOT | By Howell Raines Specia L To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/belgian-mail-to-use-bicycles.html | Belgian Mail to Use Bicycles | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/belgians-seize-an-embassy.html | Belgians Seize an Embassy | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/bombs-at-jewish-sites-hurt-at-least-6-in-italy.html | Bombs at Jewish Sites Hurt at Least 6 in Italy | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/cairo-streets-oddly-quiet.html | CAIRO STREETS ODDLY QUIET | By William E Farrell Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/colombia-closes-a-university-because-of-violent-incidents.html | Colombia Closes a University Because of Violent Incidents | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/commonwealth-report-has-third-world-view.html | COMMONWEALTH REPORT HAS THIRDWORLD VIEW | By Henry Kamm Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/egypt-s-chiefs-back-mubarak-set-tuesday-referendum-haig-pledges-active-support.html | EGYPTS CHIEFS BACK MUBARAK AND SET TUESDAY REFERENDUM HAIG PLEDGES ACTIVE SUPPORT | By Henry Tanner Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/exile-bids-egypt-end-ties-to-israel.html | EXILE BIDS EGYPT END TIES TO ISRAEL | By John Kifner Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/government-in-ireland-moves-to-abolish-the-death-penalty.html | Government in Ireland Moves To Abolish the Death Penalty | AP | TX 780703 | 1981-10-14 |

| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/house-panel-votes-to-block-us-sale-of-planes-to-saudis.html | HOUSE PANEL VOTES TO BLOCK US SALE OF PLANES TO SAUDIS | By Charles Mohr Special To the New York Times | TX 780703 | 1981-10-14 |
|---|---|---|---|---|---|
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/israelis-say-they-will-abide-by-peace-treaty-with-egypt.html | ISRAELIS SAY THEY WILL ABIDE BY PEACE TREATY WITH EGYPT | By David K Shipler Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/key-suspect-moslem-gang-of-terrorists.html | KEY SUSPECT MOSLEM GANG OF TERRORISTS | Special to the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/loyalty-and-invisibility-took-mubarak-to-top.html | LOYALTY AND INVISIBILITY TOOK MUBARAK TO TOP | By Judith Miller Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/moscow-sends-perfunctory-condolences-to-cairo.html | MOSCOW SENDS PERFUNCTORY CONDOLENCES TO CAIRO | By Serge Schmemann Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/question-on-women-has-haig-overawed.html | Question on Women Has Haig Overawed | AP | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/us-aides-fear-sadat-s-death-is-isolating-sudan.html | US AIDES FEAR SADATS DEATH IS ISOLATING SUDAN | By Barbara Crossette Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/us-had-advised-sadat-since-74-on-security.html | US HAD ADVISED SADAT SINCE 74 ON SECURITY | By Leslie H Gelb Specia L To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/waldheim-to-offer-no-growth-budget.html | WALDHEIM TO OFFER NOGROWTH BUDGET | By Edward A Gargan Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-08 | https://www.nytimes.com/1981/10/08/world/zimbabwe-strives-to-cut-its-forces.html | ZIMBABWE STRIVES TO CUT ITS FORCES | By Joseph Lelyveld Special To the New York Times | TX 780703 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/art-new-gallery-for-old-masters.html | ART NEW GALLERY FOR OLD MASTERS | By John Russell | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/art-pousette-dart-s-abstract-expressionism.html | ART POUSETTEDARTS ABSTRACT EXPRESSIONISM | By Hilton Kramer | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/art-riches-of-addison.html | ART RICHES OF ADDISON | By Hilton Kramer | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/auction-notable-gems-at-2-houses.html | Auction Notable gems at 2 houses | By Rita Reif | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/dance-taylor-revives-his-69-domain.html | DANCE TAYLOR REVIVES HIS 69 DOMAIN | By Anna Kisselgoff | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/discovering-connecticut-s-old-port-cities.html | DISCOVERING CONNECTICUTS OLD PORT CITIES | By Richard Madden | TX 779185 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/jazz-swings-through-night-at-st-peter-s-marathon.html | JAZZ SWINGS THROUGH NIGHT AT ST PETERS MARATHON | By Robert Palmer | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/juilliard-quartet-marks-35th-year-of-sharing.html | JUILLIARD QUARTET MARKS 35TH YEAR OF SHARING | By Edward Rothstein | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/music-chopin-concerto-by-cecile-licad.html | MUSIC CHOPIN CONCERTO BY CECILE LICAD | By Donal Henahan | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/pop-jazz-iconoclast-lets-the-piano-do-singing-at-michael-s.html | Pop Jazz ICONOCLAST LETS THE PIANO DO SINGING AT MICHAELS | By Stephen Holden | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/publishing-writers-congress-opens.html | PUBLISHING WRITERS CONGRESS OPENS | By Edwin McDowell | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/restaurants-russian-fare-near-lincoln-center.html | Restaurants Russian fare near Lincoln Center | By Mimi Sheraton | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/tv-weekend-views-of-america-and-hollywood.html | TV Weekend VIEWS OF AMERICA AND HOLLYWOOD | By John J OConnor | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/where-to-view-the-autumn-foliage-close-to-the-city.html | WHERE TO VIEW THE AUTUMN FOLIAGE CLOSE TO THE CITY | By Harold Faber | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/about-real-estate-converting-a-political-club-in-park-slope-into-co-ops.html | ABOUT REAL ESTATE CONVERTING A POLITICAL CLUB IN PARK SLOPE INTO COOPS | By Alan S Oser | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/advertising-bristol-myers-names-phillips-to-clairol-unit.html | ADVERTISING BristolMyers Names Phillips to Clairol Unit | By Philip H Dougherty | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/advertising-marsteller-obtains-usa-cable-account.html | ADVERTISING Marsteller Obtains USA Cable Account | By Philip H Dougherty | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/advertising-muir-cornelius-starts-unit-for-medical-ads.html | ADVERTISING Muir Cornelius Starts Unit for Medical Ads | zg By Philip H Dougherty | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/advertising-puerto-rico-seeks-out-business.html | Advertising Puerto Rico Seeks Out Business | By Philip H Dougherty | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/advertising-thomson-subsidiary-purchases-ward-s.html | ADVERTISING Thomson Subsidiary Purchases Wards | By Philip H Dougherty | TX 779185 | 1981-10-14 |

| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/auto-output-off-in-us.html | Auto Output Off in US | AP | TX 779185 | 1981-10-14 |
|---|---|---|---|---|---|
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/bundesbank-cuts-rate.html | Bundesbank Cuts Rate | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/business-people-044263.html | BUSINESS PEOPLE | President Named By Chemical Bank | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/business-people-change-of-command-at-crown-zellerbach.html | BUSINESS PEOPLE Change of Command At Crown Zellerbach | By Leonard Sloane | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/business-people-top-chrysler-executive-leaves-for-gatx-corp.html | BUSINESS PEOPLE TOP CHRYSLER EXECUTIVE LEAVES FOR GATX CORP | By Leonard Sloane | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/case-to-extend-plant-shutdowns.html | Case to Extend Plant Shutdowns | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/cbs-and-bell-plan-video-text-test.html | CBS AND BELL PLAN VIDEOTEXT TEST | By Nr Kleinfie Ld | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/chase-cuts-prime-rate-to-18-1-2.html | CHASE CUTS PRIME RATE TO 18 1 2 | By Thomas C Hayes | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/chemical-and-marine-midland-up.html | CHEMICAL AND MARINE MIDLAND UP | By Leslie Wayne | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/chrysler-to-shut-instrument-plant.html | Chrysler to Shut Instrument Plant | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/company-earnings-net-falls-at-kaiser-aluminum.html | COMPANY EARNINGS NET FALLS AT KAISER ALUMINUM | By Phillip H Wiggins | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/court-bars-offer-by-armco.html | Court Bars Offer by Armco | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/cronkite-quits-board-of-pan-am.html | CRONKITE QUITS BOARD OF PAN AM | By Agis Salpukas | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/decision-on-gas-is-postponed.html | Decision on Gas Is Postponed | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/dow-gains-9.42-as-stocks-climb-broadly.html | DOW GAINS 942 AS STOCKS CLIMB BROADLY | By Vartanig G Vartan | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/economic-scene-signs-of-slump-remold-policy.html | Economic Scene Signs of Slump Remold Policy | By Leonard Silk | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/flxible-presents-its-new-metro-bus.html | Flxible Presents Its New Metro Bus | Special to the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/grumman-unit-rebuffs-ltv.html | GRUMMAN UNIT REBUFFS LTV | By James Barron | TX 779185 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/market-place-gas-pipeline-in-turnaround.html | Market Place Gas Pipeline In Turnaround | By Robert Metz | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/phone-antitrust-bill-is-criticized.html | Phone Antitrust Bill Is Criticized | Special to the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/polish-debt-eased.html | Polish Debt Eased | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/sears-strategy-b-eating-the-banks.html | Sears Strategy B eating the Banks | By Winston Williams Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/sears-will-purchase-dean-witter-in-plan-to-offer-financial-services.html | SEARS WILL PURCHASE DEAN WITTER IN PLAN TO OFFER FINANCIAL SERVICES | By Robert J Cole | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/tape-shows-private-side-of-fcc.html | Tape Shows Private Side of FCC | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/the-lure-of-a-dollar-in-poland.html | THE LURE OF A DOLLAR IN POLAND | By Paul Lewis Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/us-investigation-of-kodak-is-ended.html | US Investigation Of Kodak Is Ended | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/us-steel-plans-move-on-imports.html | US STEEL PLANS MOVE ON IMPORTS | By Clyde H Farnsworth Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/business/weaponry-windfall-maybe.html | WEAPONRY WINDFALL MAYBE | By Thomas L Friedman | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/movies/at-the-movies-maud-adams-finally-taken-seriously.html | At the Movies Maud Adams finally taken seriously | By Chris Chase | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/movies/beau-pere-by-bertrand-blier.html | BEAU PERE BY BERTRAND BLIER | By Janet Maslin | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/movies/cukor-s-rich-and-famous.html | CUKORS RICH AND FAMOUS | By Vincent Canby | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/movies/truffaut-offers-woman-next-door.html | TRUFFAUT OFFERS WOMAN NEXT DOOR | By Vincent Canby | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/movies/weekender-guide-friday-all-of-kurosawa.html | Weekender Guide Friday ALL OF KUROSAWA | By Eleanor Blau | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/a-renaissance-in-a-forgotten-neighborhood-the-talk-of-heights-inwood.html | A RENAISSANCE IN A FORGOTTEN NEIGHBORHOOD The Talk of HeightsInwood | By Molly Ivins | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/article-044129-no-title.html | Article 044129  No Title | By Frances Cerra | TX 779185 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/bridge-reese-will-not-make-trip-to-port-chester-tourney.html | Bridge Reese Will Not Make Trip To Port Chester Tourney | By Alan Truscott | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/garment-area-to-get-traffic-aid.html | GARMENT AREA TO GET TRAFFIC AID | By Michael Goodwin | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/jersey-officials-search-for-dangerous-wastes.html | Jersey Officials Search For Dangerous Wastes | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/korchnoi-errs-before-game-against-karpov-is-adjourned.html | KORCHNOI ERRS BEFORE GAME AGAINST KARPOV IS ADJOURNED | By Robert Byrne Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/legal-scholar-leaves-ivory-tower-and-joins-fray.html | LEGAL SCHOLAR LEAVES IVORY TOWER AND JOINS FRAY | By David Margolick | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/notes-on-people-044120.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/notes-on-people-a-mozart-immersion.html | NOTES ON PEOPLE A Mozart Immersion | By Albin Krebs and Robert Mcg Thomas Jr | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/notes-on-people-explaining-china.html | NOTES ON PEOPLE EXPLAINING CHINA | By Albin Krebs and Robert Mcg Thomas Jr | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/notes-on-people-money-manager-16-weeding-out-the-deadbeats.html | NOTES ON PEOPLE Money Manager 16 Weeding Out the Deadbeats | By Albin Krebs and Robert Mcg Thomas Jr | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/policeman-shot-during-a-chase-in-east-flatbush.html | POLICEMAN SHOT DURING A CHASE IN EAST FLATBUSH | By Colin Campbell | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/restaurant-expansion-backed-by-parks-panel.html | RESTAURANT EXPANSION BACKED BY PARKS PANEL | By Deirdre Carmody | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/the-city.html | THE CITY | 3YearOld Is Shot By A 2YearOld | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/the-region-firefighters-warn-town-on-apparel.html | THE REGION Firefighters Warn Town on Apparel | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/tv-and-jersey-voting-news-analysis.html | TV AND JERSEY VOTING News Analysis | By Jane Perlez | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/u-s-issues-data-on-race-of-hispanic-polulation.html | U S ISSUES DATA ON RACE OF HISPANIC POLULATION | By E J Dionne Jr | TX 779185 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/foreign-affairs-nicaragua-on-a-tightrope.html | Foreign Affairs NICARAGUA ON A TIGHTROPE | By Flora L Ewis | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/in-the-nation-a-new-security-mania.html | In the Nation A NEW SECURITY MANIA | By Tom Wicker | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/nuclear-reaganomics.html | NUCLEAR REAGANOMICS | By Mark Hertsgaard | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/on-first-family-affairs.html | ON FIRST FAMILY AFFAIRS | By John Ehrlichman | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/un-principle-so-called.html | UN PRINCIPLE SOCALLED | By Cd Rawicz | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/astros-try-for-clincher.html | ASTROS TRY FOR CLINCHER | By George Vecsey Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/canadiens-tied-5-5.html | Canadiens Tied 55 | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/czyz-stops-snyde-r-in-2d-for-15th-victory-in-row.html | Czyz Stops Snyde r in 2d For 15th Victory in Row | Special to the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/giants-and-jets-face-divisional-foes.html | Giants and Jets Face Divisional Foes | By William N Wallace | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/hull-fails-to-make-rangers.html | HULL FAILS TO MAKE RANGERS | By James F Clarity | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/no-headline-044218.html | No Headline | DAVE ANDERSONSports of The Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/no-offers-yet-for-torre.html | No Offers Yet for Torre | Special to the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/panel-on-appeal-declares-unser-indy-500-winner.html | PANEL ON APPEAL DECLARES UNSER INDY 500 WINNER | By Malcolm Moran | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/pleasant-colony-hurt-to-miss-gold-cup.html | Pleasant Colony Hurt to Miss Gold Cup | By Steven Crist | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/taylor-reports-to-jets.html | Taylor Reports To Jets | By Deane McGowen Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/yankees-win-3-0-and-lead-brewers-by-2-0-in-series.html | YANKEES WIN 30 AND LEAD BREWERS BY 20 IN SERIES | By Jane Gross Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/style/3-new-maxim-s-planned-for-the-us.html | 3 NEW MAXIMS PLANNED FOR THE US | By Mimi Sheraton | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/style/milan-finale-touches-of-whimsy.html | MILAN FINALE TOUCHES OF WHIMSY | By Bernadine Morris Special To the New York Times | TX 779185 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-09 | https://www.nytimes.com/1981/10/09/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/theater/broadway-a-musical-about-e-thel-waters-due-in-the-spring.html | Broadway A musical about E thel Waters due in the spring | By Richard F Shepard | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/theater/f-or-nickleby-patrons-special-dinners-too.html | F OR NICKLEBY PATRONS SPECIAL DINNERS TOO | By Fred Ferretti | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/theater/stage-double-feature-jeffrey-moss-musical.html | STAGE DOUBLE FEATURE JEFFREY MOSS MUSICAL | By Frank Rich | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/around-the-nation-court-bars-fund-cutoff-to-university-over-sex.html | Around the Nation Court Bars Fund Cutoff To University Over Sex | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/around-the-nation-judge-in-murder-case-i-n-hawaii-found-beaten.html | Around the Nation Judge in Murder Case I n Hawaii Found Beaten | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/around-the-nation-nuclear-foes-sentenced-for-waste-plant-protest.html | Around the Nation Nuclear Foes Sentenced For Waste Plant Protest | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/baker-is-urged-to-reconsider-support-for-2-large-projects.html | Baker Is Urged to Reconsider Support for 2 Large Projects | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/biology-text-censored.html | Biology Text Censored | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/briefing-044085.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/california-correction-agency-bugs-3-youth-facility-chapels.html | CALIFORNIA CORRECTION AGENCY BUGS 3 YOUTH FACILITY CHAPELS | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/carters-threaten-to-sue-for-libel.html | CARTERS THREATEN TO SUE FOR LIBEL | By Phil Gailey Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/data-linked-to-earthquakes-studied-on-coast.html | DATA LINKED TO EARTHQUAKES STUDIED ON COAST | By Robert Lindsey Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/detroit-plans-its-best-shot-in-super-bowl.html | DETROIT PLANS ITS BEST SHOT IN SUPER BOWL | By John Holusha Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/donors-and-campuses-news-analysis.html | DONORS AND CAMPUSES News Analysis | By Edward B Fiske | TX 779185 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/frailty-of-new-england-underworld-chief-leads-to-fear-of-battle-for-realm.html | FRAILTY OF NEW ENGLAND UNDERWORLD CHIEF LEADS TO FEAR OF BATTLE FOR REALM | By Fox Butterfield Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/gop-money-doesn-t-but-harmony.html | GOP MONEY DOESNT BUT HARMONY | By Adam Clymer Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/judge-overturns-ban-on-abortion-coverage.html | Judge Overturns Ban On Abortion Coverage | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/jury-picked-in-texas-trial.html | Jury Picked in Texas Trial | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/lawyer-reports-12-year-old-no-longer-wants-abortion.html | Lawyer Reports 12YearOld No Longer Wants Abortion | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/massachusetts-police-seek-lieutenant-in-marijuana-theft.html | Massachusetts Police Seek Lieutenant in Marijuana Theft | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/michelle-marvin-loses-bid-to-regain-1040-00-award.html | Michelle Marvin Loses Bid To Regain 1040 00 Award | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/mired-coast-freeway-gets-go-ahead.html | MIRED COAST FREEWAY GETS GOAHEAD | By Judith Cummings Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/more-us-lie-tests-asked-to-widen-data-access.html | MORE US LIE TESTS ASKED TO WIDEN DATA ACCESS | By Judith Miller Specia L To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/new-more-potent-warheads-may-be-used-on-mx-missiles.html | NEW MORE POTENT WARHEADS MAY BE USED ON MX MISSILES | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/pennsylvania-sheriff-cleared.html | Pennsylvania Sheriff Cleared | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/photo-id-cards-to-be-required-for-fo-od-stamps.html | PHOTO ID CARDS TO BE REQUIRED FOR FO OD STAMPS | By Robert Pear Special to the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/president-offers-plans-for-revival-of-nuclear-power.html | PRESIDENT OFFERS PLANS FOR REVIVAL OF NUCLEAR POWER | By Robert D Hershey Jr Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/reagan-approves-new-setup-to-radio-missile-submarines.html | REAGAN APPROVES NEW SETUP TO RADIO MISSILE SUBMARINES | By Richard Halloran Speci Al To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/sandra-day-o-connor-a-different-kind-of-justice.html | SANDRA DAY OCONNOR A DIFFERENT KIND OF JUSTICE | By Linda Greenhouse Special To the New York Times | TX 779185 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/shuttle-s-2d-flight-scheduled-by-nasa-for-a-nov-4-liftoff.html | SHUTTLES 2D FLIGHT SCHEDULED BY NASA FOR A NOV 4 LIFTOFF | By John Noble Wilford | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/us-eases-ban-on-knitting-by-workers-in-their-homes.html | US EASES BAN ON KNITTING BY WORKERS IN THEIR HOMES | By Philip Shabecoff Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/us/washington-seeks-true-home-rule.html | WASHINGTON SEEKS TRUE HOME RULE | By Ben A Franklin Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/a-missile-protest-prepared-in-bonn.html | A MISSILE PROTEST PREPARED IN BONN | By John Vinocur Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/analysis-mubarak-s-egypt-just-carbon-copy-sadat-s-will-it-be-original.html | News Analysis MUBARAKS EGYPT JUST A CARBON COPY OF SADATS OR WILL IT BE AN ORIGINAL | By William E Farrell Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/around-the-world-044042.html | Around the World | Special to the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/around-the-world-french-parliament-backs-cut-in-nuclear-building.html | Around the World French Parliament Backs Cut in Nuclear Building | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/canada-blames-itself-for-half-of-its-acid-rain.html | CANADA BLAMES ITSELF FOR HALF OF ITS ACID RAIN | By Henry Giniger Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/carolina-boy-is-cairo-bound-again.html | CAROLINA BOY IS CAIROBOUND AGAIN | By Marjorie Hunter Speci Al To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/despite-killings-iranian-sees-a-kind-of-stability.html | DESPITE KILLINGS IRANIAN SEES A KIND OF STABILITY | By Bernard D Nossiter | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/dublin-hoping-to-ease-ulster-s-fears-about-role-of-church.html | DUBLIN HOPING TO EASE ULSTERS FEARS ABOUT ROLE OF CHURCH | By William Borders | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/egypt-s-parliament-approves-a-pension-for-sadat-s-widow.html | Egypts Parliament Approves A Pension for Sadats Widow | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/egyptian-mystery-the-guards-role.html | EGYPTIAN MYSTERY THE GUARDS ROLE | By Frank J Prial Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/french-aerobatic-pilot-killed.html | French Aerobatic Pilot Killed | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/fundamentalists-and-police-skirmish-in-egyptian-town.html | FUNDAMENTALISTS AND POLICE SKIRMISH IN EGYPTIAN TOWN | By Henry Tanner Special To the New York Times | TX 779185 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/israelis-add-delegates-for-the-sadat-funeral.html | Israelis Add Delegates For the Sadat Funeral | Special to the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/israelis-press-military-accord-with-us.html | ISRAELIS PRESS MILITARY ACCORD WITH US | By Drew Middleton Specia L To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/libya-and-egypt-said-to-be-on-alert.html | LIBYA AND EGYPT SAID TO BE ON ALERT | By Bernard Gwertzman Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/mental-patient-in-philippines-kills-5-in-stabbing-rampage.html | Mental Patient in Philippines Kills 5 in Stabbing Rampage | AP | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/mrs-thatcher-visits-afghans-on-the-frontier.html | MRS THATCHER VISITS AFGHANS ON THE FRONTIER | By Michael T Kaufman Spec Ial To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/sadat-s-successor-invited-by-reagan-to-visit-us-in-82.html | SADATS SUCCESSOR INVITED BY REAGAN TO VISIT US IN 82 | By Howell Raines Special To the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/us-bars-a-libyan-from-capital.html | US BARS A LIBYAN FROM CAPITAL | Special to the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-09 | https://www.nytimes.com/1981/10/09/world/world-leaders-expected-to-assemble-for-funeral.html | WORLD LEADERS EXPECTED TO ASSEMBLE FOR FUNERAL | Special to the New York Times | TX 779185 | 1981-10-14 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/arts/dance-anonymity-and-virtuosity.html | DANCE ANONYMITY AND VIRTUOSITY | Special to The New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/arts/large-and-small-producers-clash-on-future-of-cable-tv.html | LARGE AND SMALL PRODUCERS CLASH ON FUTURE OF CABLE TV | By Herbert Mitgang | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/arts/writers-congress-opens-with-calls-for-solidarity.html | WRITERS CONGRESS OPENS WITH CALLS FOR SOLIDARITY | By Edwin McDowell | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/aide-says-reagan-differs-with-fed.html | AIDE SAYS REAGAN DIFFERS WITH FED | By Jonathan Fuerbringer Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/asbestos-takeover-date-set.html | ASBESTOS TAKEOVER DATE SET | By Henry Giniger Specia L to the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/dow-slips-by-5.14-volume-up-dean-witter-surges-by-13-1-2.html | Dow Slips By 514 Volume Up Dean Witter Surges by 13 12 | By Vartanig G Vartan | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/ftc-seeks-more-ltv-data-on-bid-to-acquire-grumman.html | FTC SEEKS MORE LTV DATA ON BID TO ACQUIRE GRUMMAN | By James Barron | TX 782447 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/harvest-outlook-small-for-soviet-big-for-us.html | HARVEST OUTLOOK SMALL FOR SOVIET BIG FOR US | By Seth S King Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/ic-reports-7.2-rise-in-quarter.html | IC REPORTS 72 RISE IN QUARTER | By Phillip H Wiggins | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/money-supply-off-2.1-billion.html | MONEY SUPPLY OFF 21 BILLION | By Michael Quint | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/paribas-suisse-accepts-bid.html | PARIBAS SUISSE ACCEPTS BID | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/patents-a-treatment-for-cancer-of-cervix-and-uterus.html | PATENTS A Treatment For Cancer Of Cervix and Uterus | By Stacy V Jones | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/patents-apparatus-for-checking-rail-scanner-systems.html | PATENTS Apparatus for Checking Rail Scanner Systems | By Stacy V Jones | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/patents-new-panel-for-solar-heating-washington-inventor-solar-energy-devices.html | PATENTS New Panel For Solar Heating WASHINGTON An inventor of solar energy devices believes that his fiberglass panel when incorporated in a greenhouse roof or wall will for the first time heat water sufficiently for domestic use  Kurt J Wasserman president of Insolar Inc Port Jervis NY was granted patent 4292956 this week for the collector apparatus | By Stacy V Jones | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/patents-process-for-creating-a-feline-disease.html | PATENTS Process For Creating A Feline Disease | By Stacy V Jones | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/patents-root-canal-kit-devised-as-an-aid-to-dentists.html | PATENTS RootCanal Kit Devised As an Aid to Dentists | By Stacy V Jones | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/peasants-vs-state-in-poland.html | PEASANTS VS STATE IN POLAND | By Paul Lewis Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/pessimistic-outlook-at-business-council.html | PESSIMISTIC OUTLOOK AT BUSINESS COUNCIL | Special to the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/producers-prices-rise-by-only-0.2.html | PRODUCERS PRICES RISE BY ONLY 02 | By Edward Cowan Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/sears-earnings-weaker.html | SEARS EARNINGS WEAKER | By Isadore Barmash | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/tax-breaks-on-housing-studied.html | TAX BREAKS ON HOUSING STUDIED | By B Drummond Ayres Jr Special To the New York Times | TX 782447 | 1981-10-15 |

| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/timber-concerns-fail-to-draw-bids.html | TIMBER CONCERNS FAIL TO DRAW BIDS | By Lydia Chavez | TX 782447 | 1981-10-15 |
|---|---|---|---|---|---|
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/top-rate-cut-by-fha-va.html | Top Rate Cut By FHAVA | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/business/your-money.html | Your Money | Paying Bills By Telephone | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/movies/bruce-dern-stars-in-tattoo.html | BRUCE DERN STARS IN TATTOO | By Janet Maslin | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/movies/dead-and-buried.html | DEAD AND BURIED | By Jennifer Dunning | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/a-50-year-view-of-the-george-washington-bridge.html | A 50YEAR VIEW OF THE GEORGE WASHINGTON BRIDGE | By Deirdre Carmody | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/about-new-york-a-night-in-the-temple-of-the-animals.html | About New York A NIGHT IN THE TEMPLE OF THE ANIMALS | By Anna Quinlan | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/bridge-the-search-for-knowledge-begins-early-on-occasion.html | Bridge The Search for Knowledge Begins Early on Occasion | By Alan Truscott | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/carey-and-koch-back-bond-issue-on-state-prisons.html | CAREY AND KOCH BACK BOND ISSUE ON STATE PRISONS | By Clyde Haberman | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/carey-orders-an-investigation-of-disclosures-in-attica-case.html | Carey Orders an Investigation Of Disclosures in Attica Case | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/customs-agent-links-stolen-books-to-suspect.html | CUSTOMS AGENT LINKS STOLEN BOOKS TO SUSPECT | By Arnold H Lubasch | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/investigators-assert-city-aides-hindered-food-stamp-inquiry.html | INVESTIGATORS ASSERT CITY AIDES HINDERED FOODSTAMP INQUIRY | By Raymond Bonner | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/jersey-s-commuter-tax-i-s-ruled-const-itutional.html | Jerseys Commuter Tax I s Ruled Const itutional | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/karpov-bolsters-chess-match-lead.html | KARPOV BOLSTERS CHESS MATCH LEAD | By Robert Byrne Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/koch-stance-with-unions-news-an-alysis.html | KOCH STANCE WITH UNIONS News An alysis | By Michael Oreskes | TX 782447 | 1981-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/newark-lawyer-named-for-us-attorney-s-post.html | NEWARK LAWYER NAMED FOR US ATTORNEYS POST | By Joseph F Sullivan | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/notes-on-people-045708.html | Notes on People | By Albin Krebs and Robert Mcg Thomas | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/notes-on-people-bess-truman-home.html | Notes on People Bess Truman Home | By Albin Krebs and Robert Mcg Thomas | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/notes-on-people-decentralized-park.html | Notes on People Decentralized Park | By Albin Krebs and Robert Mcg Thomas | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/notes-on-people-reagan-gives-posthumous-award-to-mrs-grasso.html | Notes on People Reagan Gives Posthumous Award to Mrs Grasso | By Albin Krebs and Robert Mcg Thomas | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/reputed-crime-figure-is-cleared-of-charges.html | Reputed Crime Figure Is Cleared of Charges | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/suit-challenges-us-on-an-indian-point-plan.html | SUIT CHALLENGES US ON AN INDIAN POINT PLAN | By Edward Hudson Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/the-region-jersey-takes-over-foundation-life.html | The Region Jersey Takes Over Foundation Life | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/william-e-sauro-kean-visits-morris-county-map-exhibition.html | William E Sauro Kean Visits Morris County Map Exhibition | The New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/witnesses-saw-slaying-laid-to-convict-author-lawyers-in-case-say.html | WITNESSES SAW SLAYING LAID TO CONVICTAUTHOR LAWYERS IN CASE SAY | By E R Shipp | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/obituaries/emma-bugbee-93-reporter-55-years.html | EMMA BUGBEE 93 REPORTER 55 YEARS | By Glen Fowler | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/obituaries/heinz-kohut-whose-theory-opposed-freud-s-dead-at-68.html | HEINZ KOHUT WHOSE THEORY OPPOSED FREUDS DEAD AT 68 | By Paul L Montgomery | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/obituaries/louis-cheskin-72-studied-motivation-and-effects-of-color.html | LOUIS CHESKIN 72 STUDIED MOTIVATION AND EFFECTS OF COLOR | By Alfred E Clark | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/era-yes-but.html | ERA  YES BUT | By Tim James | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/new-york-2-plus-2-equals-white.html | NEW YORK 2 PLUS 2 EQUALS WHITE | By Sydney H Schanberg | TX 782447 | 1981-10-15 |

| 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/observer-bye-bye-beethoven.html | OBSERVER BYE BYE BEETHOVEN | By Russell Baker | TX 782447 | 1981-10-15 |
|---|---|---|---|---|---|
| 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/politics-and-music.html | POLITICS AND MUSIC | By David King Dunaway | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/thanks-mr-nixon.html | THANKS MR NIXON | By Andrew D Gilman | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/a-brainy-quarterback-leading-w-virginia.html | A Brainy Quarterback Leading W Virginia | By Gordon S White Jr Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/brewers-beat-yanks-5-3-extend-series-a-s-sweep.html | BREWERS BEAT YANKS 53 EXTEND SERIES AS SWEEP | By Murray Chass | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/don-sutton-undergoes-operation-on-kneecap.html | DON SUTTON UNDERGOES OPERATION ON KNEECAP | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/jets-get-a-big-lift-as-todd-passes-way-to-no-3-in-the-league.html | Jets Get a Big Lift as Todd Passes Way to No 3 in the League | By Gerald Eskenazi Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/phils-and-dodgers-avoid-elimination.html | PHILS AND DODGERS AVOID ELIMINATION | By Joseph Durso Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/rangers-fall-again-in-8-3-rout-by-jets.html | RANGERS FALL AGAIN IN 83 ROUT BY JETS | By James F Clarity Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/red-smith-brotherly-losers-are-safe-at-home.html | RED SMITH Brotherly Losers Are Safe at Home | By Sports of the Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/rich-purses-lure-filly-mare.html | Rich Purses Lure Filly Mare | By Steven Crist | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/royals-lose-4-1.html | Royals Lose 41 | By Jane Gross Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/style/consumer-saturday-options-for-expectant-mothers.html | CONSUMER SATURDAY OPTIONS FOR EXPECTANT MOTHERS | By Jc Barden | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/style/de-gustibus-tasting-menu-a-good-idea-sours.html | DE GUSTIBUS TASTING MENU A GOOD IDEA SOURS | By Mimi Sheraton | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/style/now-gets-ready-for-rights-battle.html | NOW GETS READY FOR RIGHTS BATTLE | By Georgia Dullea Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/style/rebates-take-work-but-gain-popularity.html | REBATES TAKE WORK BUT GAIN POPULARITY | By Anne Marie Schiro | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/theater/33-gershwin-show-revived.html | 33 GERSHWIN SHOW REVIVED | Special to the New York Times | TX 782447 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-10 | https://www.nytimes.com/1981/10/10/theater/news-of-the-theater-new-home-for-annie.html | NEWS OF THE THEATER New Home for Annie | By Carol Lawson | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/theater/news-of-the-theater-roberts-leaves-appeal.html | NEWS OF THE THEATER Roberts Leaves Appeal | By Carol Lawson | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/theater/news-of-the-theater-zoe-caldwell-helping-on-othello-production.html | NEWS OF THE THEATER ZOE CALDWELL HELPING ON OTHELLO PRODUCTION | By Carol Lawson | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/theater/stage-dead-giveaway.html | STAGE DEAD GIVEAWAY | By Mel Gussow | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/3-scientists-share-nobel-prize-for-studies-of-the-brain.html | 3 SCIENTISTS SHARE NOBEL PRIZE FOR STUDIES OF THE BRAIN | By Harold M Schmeck Jr | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/administration-plans-on-its-own-to-reduce-most-outlays-by-12.html | ADMINISTRATION PLANS ON ITS OWN TO REDUCE MOST OUTLAYS BY 12 | By Irvin Molotsky Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/around-the-nation-cleveland-may-appeal-verdict-in-utilities-duel.html | AROUND THE NATION Cleveland May Appeal Verdict in Utilities Duel | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/around-the-nation-salvadoran-says-us-took-her-for-terrorist.html | AROUND THE NATION Salvadoran Says US Took Her for Terrorist | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/california-judge-rules-holocaust-did-happen.html | California Judge Rules Holocaust Did Happen | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/confessed-spy-seeks-to-tell-h-is-story-on-television-show.html | Confessed Spy Seeks to Tell H is Story on Television Show | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/gm-selling-houses-can-t-give-away-cars.html | GM Selling Houses Cant Give Away Cars | Special to the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/health-unit-issues-model-law-to-help-families-who-adopt.html | Health Unit Issues Model Law To Help Families Who Adopt | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/heats-off-a-moscow-watcher-says.html | HEATS OFF A MOSCOW WATCHER SAYS | By Richard Halloran Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/houston-architecture-typifies-changing-attitude.html | HOUSTON ARCHITECTURE TYPIFIES CHANGING ATTITUDE | By Paul Goldberger Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/illness-from-ticks-may-be-spreading.html | ILLNESS FROM TICKS MAY BE SPREADING | AP | TX 782447 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/investigation-of-5-year-old-in-fatal-shooting-stirs-controversy.html | INVESTIGATION OF 5 YEAR OLD IN FATAL SHOOTING STIRS CONTROVERSY | By Wendell Rawls Jr Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/lawyer-is-held-in-scheme-to-bribe-us-judge.html | LAWYER IS HELD IN SCHEME TO BRIBE US JUDGE | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/minor-changes-forseen-as-result-of-mixup-at-coast-nuclear-plant.html | MINOR CHANGES FORSEEN AS RESULT OF MIXUP AT COAST NUCLEAR PLANT | By Robert D Hershey Jr Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/poet-convicted-a-second-time-in-his-wife-s-shooting-death.html | POET CONVICTED A SECOND TIME IN HIS WIFES SHOOTING DEATH | Special to the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/saturn-cloud-found-to-contain-a-region-hotter-than-the-sun.html | SATURN CLOUD FOUND TO CONTAIN A REGION HOTTER THAN THE SUN | By John Noble Wilford | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/scientists-say-comet-collided-with-the-sun-2-years-ago.html | SCIENTISTS SAY COMET COLLIDED WITH THE SUN 2 YEARS AGO | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/studies-advance-work-on-brain-eye-disorders.html | STUDIES ADVANCE WORK ON BRAIN EYE DISORDERS | By Lawrence K Altman | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/us-court-backs-california-curb-on-building-nuclear-power-plant.html | US COURT BACKS CALIFORNIA CURB ON BUILDING NUCLEAR POWER PLANT | By Judith Cummings | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/vessel-begins-vigil-for-aliens-today.html | VESSEL BEGINS VIGIL FOR ALIENS TODAY | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/washington-talk-briefing-045690.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/washington-talk-senate-backs-veto-of-watt-s-move.html | WASHINGTON TALK SENATE BACKS VETO OF WATTS MOVE | By Stuart Taylor Jr Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/us/watt-ssoftening-attacks-on-critics-of-his-policies.html | WATT SSOFTENING ATTACKS ON CRITICS OF HIS POLICIES | By Philip Shabecoff Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/3-ex-presidents-call-on-mubarak-and-mrs-sadat.html | 3 EXPRESIDENTS CALL ON MUBARAK AND MRS SADAT | By William E Farrell Special To the New York Times | TX 782447 | 1981-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/around-the-world-mrs-gandhi-urges-talks-on-conflict-in-cambodia.html | AROUND THE WORLD Mrs Gandhi Urges Talks On Conflict in Cambodia | Special to the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/around-the-world-tropical-storm-kills-65-in-northern-mexico.html | AROUND THE WORLD Tropical Storm Kills 65 In Northern Mexico | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/begin-visits-cairo-calls-on-mubarak-and-pledges-peace.html | BEGIN VISITS CAIRO CALLS ON MUBARAK AND PLEDGES PEACE | By Frank J Prial Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/bush-sights-danger-ahead-if-awacs-sale-is-blocked.html | BUSH SIGHTS DANGER AHEAD IF AWACS SALE IS BLOCKED | By Adam Clymer Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/china-invites-taiwan-leaders-to-visit.html | CHINA INVITES TAIWAN LEADERS TO VISIT | By Christopher S Wren | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/east-and-west-germans-in-open-letter-seek-end-to-occupation.html | EAST AND WEST GERMANS IN OPEN LETTER SEEK END TO OCCUPATION | Special to the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/egypt-blames-officer-with-grudge-for-assassination.html | EGYPT BLAMES OFFICER WITH GRUDGE FOR ASSASSINATION | By Henry Tanner Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/egypt-s-chief-sends-message-to-reassure-israelis-on-peace.html | EGYPTS CHIEF SENDS MESSAGE TO REASSURE ISRAELIS ON PEACE | By David K Shipler Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/egyptian-city-is-quiet-after-clashes.html | EGYPTIAN CITY IS QUIET AFTER CLASHES | By Ann Crittenden Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/egyptian-report-on-slaying.html | EGYPTIAN REPORT ON SLAYING | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/officials-from-around-the-world-attending-sadat-s-funeral.html | OFFICIALS FROM AROUND THE WORLD ATTENDING SADATS FUNERAL | APAP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/plo-aide-killed-by-bomb-in-rome.html | PLO AIDE KILLED BY BOMB IN ROME | By John Kifner Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/us-accuses-soviet-of-disinformation.html | US ACCUSES SOVIET OF DISINFORMATION | By Bernard Gwertzman Special To the New York Times | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/venezuela-budget-approved.html | Venezuela Budget Approved | AP | TX 782447 | 1981-10-15 |
| 1981-10-10 | https://www.nytimes.com/1981/10/10/world/zimbabwe-s-farmers-are-filling-horn-planty-world-feed-11th-article-series-ap.html | ZIMBABWES FARMERS ARE FILLING A HORN OF PLANTY A World to Feed 11th article of a series ap pearing periodically | By Joseph Lelyveld Special To the New York Times | TX 782447 | 1981-10-15 |

| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/antiques-vintage-clothing.html | Antiques VINTAGE CLOTHING | By Rita Reif | TX 780679 | 1981-10-14 |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/art-museum-a-symbol-of-turnabout-in-japan.html | ART MUSEUM A SYMBOL OF TURNABOUT IN JAPAN | By Henry Scott Stokes Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/birgit-nilsson-the-soprano-who-defies-the-odds.html | BIRGIT NILSSON THE SOPRANO WHO DEFIES THE ODDS | By Bernard Holland | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/bridge-robert-s-rules.html | Bridge ROBERTS RULES | By Alan Truscott | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/camera-capturing-those-fall-landscapes.html | Camera CAPTURING THOSE FALL LANDSCAPES | By Fred W Rosen and Georg Schaub | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/can-the-musical-authenticity-quest-go-too-far.html | CAN THE MUSICAL AUTHENTICITY QUEST GO TOO FAR | By Edward Rothstein | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/chess-winning-in-the-end.html | Chess WINNING IN THE END | By Robert Byrne | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/critics-choices-045823.html | Critics Choices | By John Russell | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/critics-choices-045824.html | Critics Choices | By Bernard Holland | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/critics-choices-045854.html | Critics Choices | By Gene Thornton | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/d-anna-fortunato-in-a-mezzo-program.html | DANNA FORTUNATO IN A MEZZO PROGRAM | By Edward Rothstein | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/dance-lisbeth-davidow-and-deborah-gladstein.html | DANCE LISBETH DAVIDOW AND DEBORAH GLADSTEIN | By Jack Anderson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/dance-view-paul-taylor-s-advice-to-young-dancers.html | Dance View PAUL TAYLORS ADVICE TO YOUNG DANCERS | By Anna Kisselgoff | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/dance-zairians-relate-stories-of-their-heritage.html | DANCE ZAIRIANS RELATE STORIES OF THEIR HERITAGE | By Jennifer Dunning | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/gallery-view-a-splendid-new-home-for-rockefeller-s-treasures.html | Gallery View A SPLENDID NEW HOME FOR ROCKEFELLER S TREASURES | By John Russell | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/music-debuts-in-review-judy-geist-violist-with-elegant-sound.html | Music Debuts in Review Judy Geist Violist With Elegant Sound | By Edward Rothstein | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/music-debuts-in-review-thalia-moore-cellist-offers-couperin-pieces.html | Music Debuts in Review Thalia Moore Cellist Offers Couperin Pieces | By Edward Rothstein | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/music-debuts-in-review-three-solisti-troupe-from-yugoslavia.html | Music Debuts in Review Three Solisti Troupe From Yugoslavia | By Theodore W Libbey | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/music-lindsay-string-quartet.html | MUSIC LINDSAY STRING QUARTET | By John Rockwell | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/music-view-the-dearth-of-great-opera-singers.html | Music View THE DEARTH OF GREAT OPERA SINGERS | By Donal Henahan | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/numismatics-what-will-become-of-those-anthony-dollars.html | Numismatics WHAT WILL BECOME OF THOSE ANTHONY DOLLARS | By Ed Reiter | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/photography-view-two-practitioners-in-and-out-of-fashion.html | Photography View TWO PRACTITIONERS IN AND OUT OF FASHION | By Gene Thornton | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/pop-electric-light-orchestra.html | POP ELECTRIC LIGHT ORCHESTRA | By Stephen Holden | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/recital-early-music-group.html | RECITAL EARLY MUSIC GROUP | By John Rockwell | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/recital-violin-and-piano.html | RECITAL VIOLIN AND PIANO | By Theodore W Libbey Jr | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/recordings-aretha-franklin-gospel-and-glamour.html | Recordings ARETHA FRANKLIN GOSPEL AND GLAMOUR | By Stephen Holden | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/rock-marty-balin-sings.html | ROCK MARTY BALIN SINGS | By Stephen Holden | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/sound-better-receiver-values.html | Sound BETTER RECEIVER VALUES | By Hans Fantel | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/stamps-artist-of-the-old-west.html | Stamps ARTIST OF THE OLD WEST | By Samuel A Tower | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/symphonic-life-in-the-suburbs.html | SYMPHONIC LIFE IN THE SUBURBS | By James Barron | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/television-week-045853.html | Television Week | By C Gerald Fraser | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/tv-view-salvaging-saturday-night-live.html | TV View SALVAGING SATURDAY NIGHT LIVE | By John J OConnor | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ an-american-dream-southern-style.html | AN AMERICAN DREAM SOUTHERNSTYLE | By Charles McLaughlin | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ anything-for-love-almost.html | ANYTHING FOR LOVE ALMOST | By Richard P Brinckner | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ behind-the-best-sellers-alexandra- penney.html | Behind the Best Sellers ALEXANDRA PENNEY | By Carol Lawson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ crime-045856.html | Crime | By Newgate Callendar | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ doings-of-a-hero-heroine.html | DOINGS OF A HERO HEROINE | By James R Mellow | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ no-headline-46349.html | No Headline | By Paul Goldberger | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ nonfiction-in-brief-045865.html | Nonfiction in Brief | By Frances Taliaferro | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ paperback-talk.html | Paperback Talk | By Ray Walters | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ paperbacks-new-and-notewo-rthy.html | Paperbacks New and Notewo rthy | Vintage 795 | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ reading-and-writing-the-right-voice-can-t- lie.html | Reading and Writing THE RIGHT VOICE CANT LIE | By Anatole Broyard | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ reality-anemia.html | REALITY ANEMIA | By Eva Hoffman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ strife-among-critics.html | STRIFE AMONG CRITICS | By Theodore Weiss | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ the-things-a-fellow-don-t-do.html | THE THINGS A FELLOW DONT DO | By Jan Morris | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ the-voice-of-the-chicano.html | THE VOICE OF THE CHICANO | By Alan Cheuse | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ through-red-colored-glasses.html | THROUGH REDCOLORED GLASSES | By Paul Schlesinger Jr | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/books/ two-ways-of-life.html | TWO WAYS OF LIFE | By Johanna Kaplan | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/busine ss/bankers-dance-to-a-somber-song.html | BANKERS DANCE TO A SOMBER SONG | By Robert A Bennett | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/busine ss/builder-of-the-b-1-bomber.html | BUILDER OF THE B1 BOMBER | By Robert Lindsey | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/busine ss/fending-off-a-bear-called-ltv.html | FENDING OFF A BEAR CALLED LTV | By James Barron | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/business/here-you-can-spend-325-for-a-toothbrush.html | HERE YOU CAN SPEND 325 FOR A TOOTHBRUSH | By Isadore Barmash | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/business/investing-a-new-play-in-commodities-futures.html | INVESTING A NEW PLAY IN COMMODITIES FUTURES | By Hj Maidenberg | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/business/investing-in-people.html | INVESTING IN PEOPLE | By Howard J Samuels | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/business/maine-s-businessmen-lobstermen.html | MAINES BUSINESSMENLOBSTERMEN | By Merida Welles | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/business/other-business-now-insurance-against-muggers.html | Other Business NOW INSURANCE AGAINST MUGGERS | By Jacqueline R Wilson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/business/paradise-in-the-alps.html | PARADISE IN THE ALPS | By Rudolph G Penner | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/business/personal-finance.html | PERSONAL FINANCE | By Deborah Rankin | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/business/why-we-ought-to-go-slow.html | WHY WE OUGHT TO GO SLOW | By James E Sinclair | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/business/winning-the-war-on-energy.html | WINNING THE WAR ON ENERGY | By Robert D Hershey Jr | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/a-larger-role-for-women-and-minorities.html | A LARGER ROLE FOR WOMEN AND MINORITIES | By Linda Charlton | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/a-new-bonus-company-aid-on-retirement.html | A NEW BONUS COMPANY AID ON RETIREMENT | By Rhoda M Gilinsky | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/connecticut.html | CONNECTICUT | By Matthew L Wald | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/darker-days-for-college-grads.html | DARKER DAYS FOR COLLEGE GRADS | By Christopher Wellisz | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/electronics-experts-have-system-wired.html | ELECTRONICS EXPERTS HAVE SYSTEM WIRED | By Andrew Pollack | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/executive-opportunities-show-decline.html | EXECUTIVE OPPORTUNITIES SHOW DECLINE | By Christopher Fitzgerald | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/high-hopes-for-high-schoolers.html | HIGH HOPES FOR HIGH SCHOOLERS | By Anne R Noble | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/how-industry-leaders-view-the-critical-issues.html | HOW INDUSTRY LEADERS VIEW THE CRITICAL ISSUES | By Elizabeth M Fowler | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/how-to-play-your-hand-for-a-salary.html | HOW TO PLAY YOUR HAND FOR A SALARY | By Sherry Chastain | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/how-to-unstop-a-job-bottleneck.html | HOW TO UNSTOP A JOB BOTTLENECK | By Peggy Schmidt | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/long-island.html | LONG ISLAND | By James Barron | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/making-the-liberal-arts-a-plus.html | MAKING THE LIBERAL ARTS A PLUS | By William N Yeomans | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/many-question-marks-ahead.html | MANY QUESTION MARKS AHEAD | By William Serrin | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/middle-atlantic.html | MIDDLE ATLANTIC | By Kit Konolige | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/middle-west.html | MIDDLE WEST | By Susan Anderson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/mountain.html | MOUNTAIN | By Dyan Zaslowsky | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/nation-contends-with-need-for-the-old-skills.html | NATION CONTENDS WITH NEED FOR THE OLD SKILLS | By Damon Stetson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/new-england.html | NEW ENGLAND | By Peter Cawley | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/new-jersey.html | NEW JERSEY | By Robert Hanley | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/northwest.html | NORTHWEST | By Harriet King | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/productivity-the-search-for-the-old-magic.html | PRODUCTIVITY THE SEARCH FOR THE OLD MAGIC | By Michael Oreskes | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/programmers-writing-their-own-ticket.html | PROGRAMMERS WRITING THEIR OWN TICKET | By Alix M Freedman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/southeast.html | SOUTHEAST | By Kerry Gruson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/southwest.html | SOUTHWEST | By Linda Gillan | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-4-interviewer-breeds-how-to-tame-them.html | THE 4 INTERVIEWER BREEDS HOW TO TAME THEM | By William J Morin | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-big-apple-shows-some-bruised-spots.html | THE BIG APPLE SHOWS SOME BRUISED SPOTS | By Joyce Purnick | TX 780679 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-marketplace-in-four-major-fields-engineering.html | THE MARKETPLACE IN FOUR MAJOR FIELDS ENGINEERING | By Barnaby J Feder | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-marketplace-in-four-major-fields-stockbrokerage.html | THE MARKETPLACE IN FOUR MAJOR FIELDS STOCKBROKERAGE | By Vartanig G Vartan | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-marketplace-in-four-major-fields-the-law.html | THE MARKETPLACE IN FOUR MAJOR FIELDS THE LAW | By Kenneth B Noble | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-marketplace-in-four-major-fields-transportation.html | THE MARKETPLACE IN FOUR MAJOR FIELDS TRANSPORTATION | By Ari L Goldman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-office-of-the-future-is-it-a-new-land-of-opportunity.html | THE OFFICE OF THE FUTURE IS IT A NEW LAND OF OPPORTUNITY | By Thomas C Hayes | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-secretary-still-a-nowhere-woman.html | THE SECRETARY STILL A NOWHERE WOMAN | By Andree Brooks | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/those-little-white-lies-in-resumes.html | THOSE LITTLE WHITE LIES IN RESUMES | By Sheila Rule | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/west-coast.html | WEST COAST | By Nadine Joseph | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/westchester.html | WESTCHESTER | By James Feron | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/word-processors-spell-out-a-new-role-for-clerical-staff.html | WORD PROCESSORS SPELL OUT A NEW ROLE FOR CLERICAL STAFF | By Sharon Johnson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/design-the-carpentry-connection.html | Design THE CARPENTRY CONNECTION | By Marilyn Bethany | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/for-the-love-of-lamb.html | FOR THE LOVE OF LAMB | By Craig Claiborne With Pierre Franey | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/john-glenn-s-presidential-countdown.html | JOHN GLENNS PRESIDENTIAL COUNTDOWN | By Eugene Kennedy | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/what-to-wear-when-the-invitation-says-informal.html | WHAT TO WEAR WHEN THE INVITATION SAYS INFORMAL | By Enid Nemy | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/wine-a-home-port-in-california.html | Wine A HOME PORT IN CALIFORNIA | By Terry Robards | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/china-where-film-extras-are-a-dime-a-million.html | CHINA WHERE FILM EXTRAS ARE A DIME A MILLION | By James P Sterba | TX 780679 | 1981-10-14 |

| 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/critics-choices-045825.html | Critics Choices | By Janet Maslin | TX 780679 | 1981-10-14 |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/film-view-midterm-festival-repor-t.html | Film View MIDTERM FESTIVAL REPORT | By Vincent Canby | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/journeys-of-dh-lawrence.html | JOURNEYS OF DH LAWRENCE | By Vincent Canby | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/the-troupe-life-in-israeli-military.html | THE TROUPE LIFE IN ISRAELI MILITARY | By Janet Maslin | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/truffaut-and-the-enigmatic-woman.html | TRUFFAUT AND THE ENIGMATIC WOMAN | By Richard Eder | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/2-minstrels-trek-autumn-s-leaf-trail.html | 2 MINSTRELS TREK AUTUMNS LEAF TRAIL | By Bart Barlow | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/a-center-to-help-prevent-child-abuse.html | A CENTER TO HELP PREVENT CHILD ABUSE | By Rona Kavee | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/a-growth-in-activism-is-cited-by-feminists.html | A GROWTH IN ACTIVISM IS CITED BY FEMINISTS | By Fran Wenograd | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/a-higher-grade-of-campus-dress.html | A HIGHER GRADE OF CAMPUS DRESS | By Joyce Cohen | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/a-potter-s-craft-that-s-also-an-art.html | A POTTERS CRAFT THATS ALSO AN ART | By Marilyn Frankel | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/a-troubled-upstate-city-solving-its-labor-unrest.html | A TROUBLED UPSTATE CITY SOLVING ITS LABOR UNREST | By Richard D Lyons Speci Al To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/actress-finds-role-in-playing-sick.html | ACTRESS FINDS ROLE IN PLAYING SICK | By Gina Geslewitz | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/an-old-tradition-is-modernized-in-south-jersey.html | AN OLD TRADITION IS MODERNIZED IN SOUTH JERSEY | By Peter Mucha | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/antiques-englishtown-something-for-everyone.html | Antiques ENGLISHTOWN SOMETHING FOR EVERYONE | By Carolyn Darrow | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/antiques-old-books-rare-titles-at-fair.html | Antiques OLD BOOKS RARE TITLES AT FAIR | By Frances Phipps | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/appalachian-trail-opens-new-section.html | APPALACHIAN TRAIL OPENS NEW SECTION | By Harold Faber Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/art-portraits-by-the-artist-as-a-young-woman.html | Art PORTRAITS BY THE ARTIST AS A YOUNG WOMAN | By Vivien Raynor | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/art-transplanted-romanticist-at-kean.html | Art TRANSPLANTED ROMANTICIST AT KEAN | By Vivien Raynor | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/asian-refugees-starting-life-again.html | ASIAN REFUGEES STARTING LIFE AGAIN | By Phyllis Bernstein | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/audit-compares-city-and-private-x-ray-units.html | AUDIT COMPARES CITY AND PRIVATE XRAY UNITS | By Glenn Fowler | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/b-1-vote-could-spur-li-jobs.html | B1 VOTE COULD SPUR LI JOBS | By T Patrick Harris | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/baking-bread-with-devotion.html | BAKING BREAD WITH DEVOTION | By Nancy Arum | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/banks-help-pupils-with-math-studies.html | BANKS HELP PUPILS WITH MATH STUDIES | By Richard L Madden | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/bradley-air-museum-reopens.html | BRADLEY AIR MUSEUM REOPENS | By Laurie A ONeill | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/bus-driver-in-brooklyn-killed-by-a-rider-refused-a-transfer.html | BUS DRIVER IN BROOKLYN KILLED BY A RIDER REFUSED A TRANSFER | By Robert D McFadden | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/careful-shopper-elmsford-warehouse-a-weekend-store.html | Careful Shopper Elmsford Warehouse A Weekend Store | By Jeanne Clare Feron | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/city-seizure-barred-in-property-tax-dispute.html | CITY SEIZURE BARRED IN PROPERTYTAX DISPUTE | By Arnold H Lubasch | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/city-sued-on-waterfront-plan.html | CITY SUED ON WATERFRONT PLAN | By Joyce Purnick | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/cohalan-in-budget-move-weighs-private-operation-of-park-facilities.html | COHALAN IN BUDGET MOVE WEIGHS PRIVATE OPERATION OF PARK FACILITIES | By Ellen Mitchell | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/connecticut-guide-one-acters-for-lunch.html | Connecticut Guide ONEACTERS FOR LUNCH | By Eleanor Charles | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/connecticut-housing-solar-devices-advance-with-use.html | Connecticut Housing SOLAR DEVICES ADVANCE WITH USE | By Andree Brooks | TX 780679 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/county-anglers-turn-out-for-fall-fishing.html | COUNTY ANGLERS TURN OUT FOR FALL FISHING | By Michael Strauss | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/crafts-and-art-do-they-differ.html | CRAFTS AND ART DO THEY DIFFER | By Helen A Harrison | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/dance-new-director-recalls-lessons-of-mentor.html | Dance NEW DIRECTOR RECALLS LESSONS OF MENTOR | By Jill Silverman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/decision-nears-on-lilco-coal-palnt.html | DECISION NEARS ON LILCO COAL PALNT | By John Rather | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/deep-sea-diver-is-honored.html | DEEPSEA DIVER IS HONORED | By John B OMahoney | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/dining-out-a-merger-of-quantity-and-quality.html | Dining Out A MERGER OF QUANTITY AND QUALITY | By Valerie Sinclair | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/dining-out-taking-some-solid-first-steps.html | Dining Out TAKING SOME SOLID FIRST STEPS | By M H Reed | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/dining-out-tempting-fare-in-a-steakhouse.html | DINING OUT TEMPTING FARE IN A STEAKHOUSE | By Florence Fabricant | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/dining-out-westport-sichuan-spicy-frienly.html | Dining Out WESTPORT SICHUAN SPICY FRIENLY | By Patricia Brooks | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/early-furniture-in-county-reflects-carpentry-skills.html | EARLY FURNITURE IN COUNTY REFLECTS CARPENTRY SKILLS | By Jill Silverman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/east-hartford-seeks-wider-rules-on-obscenity.html | EAST HARTFORD SEEKS WIDER RULES ON OBSCENITY | By Fran Wenograd | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/election-official-wary-of-rules-in-tuesday-s-capital-primary.html | ELECTION OFFICIAL WARY OF RULES IN TUESDAYS CAPITAL PRIMARY | By Matthew L Wald | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/energy-plan-assumptions-questioned.html | ENERGY PLAN ASSUMPTIONS QUESTIONED | By Judith Hoopes | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/environews.html | Environews | By Leo H Carney | TX 780679 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/experts-gathered-at-newark-organize-un-crime-survey.html | EXPERTS GATHERED AT NEWARK ORGANIZE UN CRIME SURVEY | By Alfonso A Narvaez Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/eye-injuries-alarm-schools.html | EYE INJURIES ALARM SCHOOLS | By Robert Diamond | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/fans-of-old-time-radio-to-meet-in-bridgeport.html | FANS OF OLDTIME RADIO TO MEET IN BRIDGEPORT | By Steven Slon | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/finding-villains-for-society-s-ills-is-not-simple.html | FINDING VILLAINS FOR SOCIETYS ILLS IS NOT SIMPLE | By Russell J Kerestes | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/first-black-to-head-vfw-seeks-new-members.html | FIRST BLACK TO HEAD VFW SEEKS NEW MEMBERS | By Michael Hart | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/flights-of-dreams-reality-s-debris.html | FLIGHTS OF DREAMS REALITYS DEBRIS | By Patricia Murphy | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/follow-up-on-the-news-alcohol-as-fuel.html | FollowUp on the News Alcohol as Fuel | By Richard Haitch | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/follow-up-on-the-news-major-on-the-spot.html | FollowUp on the News Major on the Spot | By Richard Haitch | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/follow-up-on-the-news-rail-harassment.html | FollowUp on the News Rail Harassment | By Richard Haitch | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/follow-up-on-the-news-the-big-sink.html | FollowUp on the News The Big Sink | By Richard Haitch | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/for-fans-of-video-games-fast-fin-gers-are-big-hel-p.html | FOR FANS OF VIDEO GAMES FAST FIN GERS ARE BIG HEL P | By Paul L Montgomery | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/gains-cited-for-hemophiliacs.html | GAINS CITED FOR HEMOPHILIACS | By Felice Buckvar | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/gardening-sweet-and-sour-gums-for-autumn-color.html | Gardening SWEET AND SOUR GUMS FOR AUTUMN COLOR | By Carl Totemeier | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/girls-gain-prominence-in-prep-school-sports.html | GIRLS GAIN PROMINENCE IN PREP SCHOOL SPORTS | By Michael Strauss | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/gypsy-moth-group-plans-its-strategy.html | GYPSY MOTH GROUP PLANS ITS STRATEGY | By David Newell | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/hauptmann-widow-not-sure-she-ll-look-at-files.html | HAUPTMANN WIDOW NOT SURE SHELL LOOK AT FILES | By Patricia Read | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/heating-oil-supply-and-prices-stable.html | HEATING OIL SUPPLY AND PRICES STABLE | By John T McQuiston | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/historical-roundup-at-the-square-house.html | HISTORICAL ROUNDUP AT THE SQUARE HOUSE | By Nancy Arum | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/home-clinic-screwdrivers-for-the-tough-jobs.html | Home Clinic SCREWDRIVERS FOR THE TOUGH JOBS | By Bernard Gladstone | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/horses-in-bethany-served-by-counsel.html | HORSES IN BETHANY SERVED BY COUNSEL | By John Cavanaugh | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/hotel-faces-fight-on-its-logo.html | HOTEL FACES FIGHT ON ITS LOGO | By Patricia Read | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/in-defense-of-new-brunswick-tomorrow.html | IN DEFENSE OF NEW BRUNSWICK TOMORROW | By Orrin T Hardgrove | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/institute-displays-wildlife-art.html | INSTITUTE DISPLAYS WILDLIFE ART | By Gerald Gold | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/is-the-mona-lisa-in-a-new-jersey-bank.html | IS THE MONA LISA IN A NEW JERSEY BANK | By John Caldwell | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/it-s-more-than-a-space-between-4-tires.html | ITS MORE THAN A SPACE BETWEEN 4 TIRES | By Muriel Pomerance | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/jersey-court-to-decide-on-arena-name-vote.html | Jersey Court to Decide On ArenaName Vote | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/korchnoi-granted-a-respite-in-chess.html | KORCHNOI GRANTED A RESPITE IN CHESS | By Robert Byrne Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/landscape-photos-dot-summit-center.html | LANDSCAPE PHOTOS DOT SUMMIT CENTER | By David L Shirey | TX 780679 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/lively-arts-composer-s-keynote-tenacity-huntington-one-way-musician-composer.html | THE LIVELY ARTS COMPOSERS KEYNOTE IS TENACITY HUNTINGTON One way a musician or composer is supposed to get t o Carnegie Hall  or any other prestigious concert theater  is to pr actice Another way according to Marga Richter the composer is to meet Zubin Mehta at a party and talk him into playing your work | By Barbara Delatiner | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/long-island-guide-fall-flower-show.html | LONG ISLAND GUIDE FALL FLOWER SHOW | By Barbara Delatiner | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/long-island-housing-the-ins-and-outs-of-house-sitting.html | LONG ISLAND HOUSING THE INS AND OUTS OF HOUSESITTING | By Diana Shaman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/long-islanders-he-learned-to-like-author-he-hated.html | LONG ISLANDERS HE LEARNED TO LIKE AUTHOR HE HATED | By Lawrence Van Gelder | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/mccarter-theater-offering-is-glib-and-unfocused.html | MCCARTER THEATER OFFERING IS GLIB AND UNFOCUSED | By Joseph Catinella | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/more-joining-junior-rotc.html | MORE JOINING JUNIOR ROTC | By Robin Young Roe | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/more-judges-are-urged-to-ease-jail-crowding.html | MORE JUDGES ARE URGED TO EASE JAIL CROWDING | By Franklin Whitehouse Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/music-3-symphony-series-poised-for-the-downbeat.html | Music 3 SYMPHONY SERIES POISED FOR THE DOWNBEAT | By Robert Sherman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/nassau-county-should-consider-a-legislature.html | NASSAU COUNTY SHOULD CONSIDER A LEGISLATURE | By Kenneth J Drexler | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-arts-center-in-old-town-hall.html | NEW ARTS CENTER IN OLD TOWN HALL | By Eleanor Charles | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-census-data-address-racial-division-in-city.html | NEW CENSUS DATA ADDRESS RACIAL DIVISION IN CITY | By E J Dionne Jr | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-courses-on-environment.html | NEW COURSES ON ENVIRONMENT | By Lynne Ames | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-delay-on-a-lease-for-casino-on-glen-island.html | NEW DELAY ON A LEASE FOR CASINO ON GLEN ISLAND | By James Feron | TX 780679 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-jersey-housing-selling-your-home-try-a-raffle.html | New Jersey Housing SELLING YOUR HOME TRY A RAFFLE | By Ellen Rand | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-york-political-notes-costly-race-investment-for-bronxite-new-york-political.html | New York Political Notes A COSTLY RACE IS INVESTMENT FOR BRONXITE New York Political Notes | By Frank Lynn | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/notebook-political-ripples-over-delaney.html | NOTEBOOK POLITICAL RIPPLES OVER DELANEY | By James Feron | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/october-autofest-now-tuning-up.html | OCTOBER AUTOFEST NOW TUNING UP | By Michael Strauss | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/politics-fauliso-satisfied-with-his-no.2-role.html | Politics FAULISO SATISFIED WITH HIS NO2 ROLE | By Richard L Madden | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/politics-florio-campaign-focusing-on-ethnic-groups.html | Politics FLORIO CAMPAIGN FOCUSING ON ETHNIC GROUPS | By Joseph F Sullivan | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/politics-florio-strategy-avoid-specifics.html | Politics FLORIO STRATEGY AVOID SPECIFICS | By Jane Perlez | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/program-on-youth-and-law-expands.html | PROGRAM ON YOUTH AND LAW EXPANDS | By Rhoda M Gilinsky | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/reflections-on-the-croton-aqueduct.html | REFLECTIONS ON THE CROTON AQUEDUCT | By Jeanne Hammond | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/right-to-life-candidate-in-limited-campaign.html | RIGHT TO LIFE CANDIDATE IN LIMITED CAMPAIGN | By David Bird | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/rival-suitors-for-grumman-on-the-horizon-in-takeover-bid.html | RIVAL SUITORS FOR GRUMMAN ON THE HORIZON IN TAKEOVER BID | By James Barron | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/rutgers-drafting-guidelines-for-use-of-alcohol-on-campus.html | RUTGERS DRAFTING GUIDELINES FOR USE OF ALCOHOL ON CAMPUS | By Louise Saul | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/seedlings-as-defoliation-cure.html | SEEDLINGS AS DEFOLIATION CURE | By John B OMahoney | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/sesame-street-boy-helps-the-disabled.html | SESAME STREET BOY HELPS THE DISABLED | By Eleanor Berman | TX 780679 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/sewer-district-issue-raised-in-da-race.html | SEWER DISTRICT ISSUE RAISED IN DA RACE | By Frank Lynn | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/speaking-personally-neighbors-far-and-near-build-a-church.html | Speaking Personally NEIGHBORS FAR AND NEAR BUILD A CHURCH | By Gary Ann Lewis | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/star-of-marlowe-is-a-marlowe-fan.html | STAR OF MARLOWE IS A MARLOWE FAN | By Josh P Roberts | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/state-pushing-prison-relief.html | STATE PUSHING PRISON RELIEF | By Philip B Taft Jr | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/state-seeks-to-shed-light-on-incest-a-long-dark-issue.html | STATE SEEKS TO SHED LIGHT ON INCEST A LONGDARK ISSUE | By Sandra Gardner | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/state-to-test-479-on-toxic-exposure.html | STATE TO TEST 479 ON TOXIC EXPOSURE | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/teaching-adults-to-teach-others.html | TEACHING ADULTS TO TEACH OTHERS | By Nancy Arum | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/the-changing-course-of-adult-education.html | THE CHANGING COURSE OF ADULT EDUCATION | By Charles E Rodgers Jr | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/the-detective-vs-the-fugitive-how-jack-abbott-was-found.html | THE DETECTIVE VS THE FUGITIVE HOW JACK ABBOTT WAS FOUND | By M A Farber | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/theater-actress-jan-miner-on-and-offstage.html | Theater ACTRESS JAN MINER ON AND OFFSTAGE | By Haskel Frankel | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/theater-in-review-pinter-s-betrayal-fails-to-uphold-end.html | THEATER IN REVIEW PINTERS BETRAYAL FAILS TO UPHOLD END | By Alvin Klein | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/theater-on-and-offstage-jan-miner.html | Theater ON AND OFFSTAGE JAN MINER | By Haskel Frankel | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/toxic-dumping-in-niagara-river-is-reported.html | TOXIC DUMPING IN NIAGARA RIVER IS REPORTED | By Raymond Bonner | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/train-in-jersey-hits-dangling-rail-piece-service-is-disrupted.html | TRAIN IN JERSEY HITS DANGLING RAIL PIECE SERVICE IS DISRUPTED | By David W Dunlap | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/trenton-hotel-trying-again.html | TRENTON HOTEL TRYING AGAIN | By James McQueeny | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/ukrainian-diocese-in-celebration.html | UKRAINIAN DIOCESE IN CELEBRATION | By Kenneth A Briggs | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/westchester-guide-marketing-strategy.html | Westchester Guide MARKETING STRATEGY | By Eleanor Charles | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/westchester-housing-ways-to-cut-down-on-fuel-costs.html | Westchester Housing WAYS TO CUT DOWN ON FUEL COSTS | By Betsy Brown | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/westchester-journal-052989.html | Westchester Journal | By Edward Hudson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/westport-lawyer-prepares-for-us-role.html | WESTPORT LAWYER PREPARES FOR US ROLE | By Robert E Tomasson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/why-it-is-more-expensive-to-educate-fewer-students.html | WHY IT IS MORE EXPENSIVE TO EDUCATE FEWER STUDENTS | By Charles W Fowler | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/yonkers-mayoral-race-rests-on-laurels.html | YONKERS MAYORAL RACE RESTS ON LAURELS | By Lena Williams | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/obituaries/charles-j-moran-74-is-dead-ex-manager-of-cunard-line.html | CHARLES J MORAN 74 IS DEAD EXMANAGER OF CUNARD LINE | By Alfred E Clark | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/obituaries/wd-parker-flier-dies-at-82-developed-first-aviation-fuel.html | WD Parker Flier Dies at 82 Developed First Aviation Fuel | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/denuclearization.html | DENUCLEARIZATION | By George F Kennan | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/essay-bugging-each-other.html | ESSAY BUGGING EACH OTHER | By William Safire | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/musings-of-a-doctor-urchins-and-abortions.html | MUSINGS OF A DOCTOR URCHINS AND ABORTIONS | By Gerald Weissman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/sharing-the-burden.html | SHARING THE BURDEN | By Donald W Riegle Jr | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/washington-a-washington-fable.html | WASHINGTON A WASHINGTON FABLE | By James Reston | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/realestate/apartments-strive-to-break-the-mold.html | APARTMENTS STRIVE TO BREAK THE MOLD | By Carter B Horsley | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/realestate/raffle-of-a-co-op-is-planned.html | RAFFLE OF A COOP IS PLANNED | By Christopher Wellisz | TX 780679 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/realestate/realty-news-luxury-condominium-planned-on-96th-st-sit-e.html | Realty News LUXURY CONDOMINIUM PLANNED ON 96TH ST SIT E | By Carter B Horsley | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/realestate/schools-teach-home-building.html | SCHOOLS TEACH HOMEBUILDING | By Ann Garcelon | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/a-s-itinerary-is-shaken-up.html | As Itinerary Is Shaken Up | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/a-s-with-a-sweep-reveling-in-their-turnaround.html | AS WITH A SWEEP REVELING IN THEIR TURNAROUND | By Jane Gross Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/alabama-is-held-to-a-13-13-tie.html | ALABAMA IS HELD TO A 1313 TIE | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/auburn-19-lsu-7.html | Auburn 19 LSU 7 | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/baseball-enters-the-ice-age.html | BASEBALL ENTERS THE ICE AGE | By Ira Berkow | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/brewers-defeat-yankees-2-1-to-force-a-fifth-game.html | BREWERS DEFEAT YANKEES 21 TO FORCE A FIFTH GAME | By Murray Chass | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/bridgehampton-has-booster-group.html | BRIDGEHAMPTON HAS BOOSTER GROUP | By Steve Potter | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/brooks-berates-rangers.html | Brooks Berates Rangers | By James F Clarity Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/browns-vs-steelers-in-a-key-matchup.html | Browns vs Steelers In a Key Matchup | By William N Wallace | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/bruce-harper-ready-to-go-to-extremes-for-the-jets.html | Bruce Harper Ready to Go to Extremes for the Jets | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/carol-blazejowski-seeks-free-agency-sues-gems.html | Carol Blazejowski Seeks Free Agency Sues Gems | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/carpenter-jackson-rush-to-giants-aid.html | Carpenter Jackson Rush to Giants Aid | By Frank Litsky Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/crenshaw-in-final-match-of-play.html | CRENSHAW IN FINAL MATCH OF PLAY | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/expos-defeated-on-pinch-homer.html | EXPOS DEFEATED ON PINCH HOMER | By Joseph Durso Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/fla-state-topples-irish.html | FLA STATE TOPPLES IRISH | By Malcolm Moran Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/florida-15-maryland-10.html | FLORIDA 15 MARYLAND 10 | AP | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/flyers-barber-fulfilling-role.html | FLYERS BARBER FULFILLING ROLE | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/for-julius-erving-of-the-76ers-it-s-all-a-philadelphia-story.html | FOR JULIUS ERVING OF THE 76ERS ITS ALL A PHILADELPHIA STORY | By Roy S Johnson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/freeman-mcneil-lost-to-the-jets-for-at-least-4-games-team-cautious-about-injury.html | Freeman McNeil Lost to the Jets for at Least 4 Games Team Cautious About Injury | By Gerald Eskenazi Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/harvard-27-cornell-10.html | Harvard 27 Cornell 10 | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/hawks-bid-for-glenn.html | Hawks Bid for Glenn | By Sam Goldaper | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/islanders-rockies-a-reunion.html | ISLANDERSROCKIES A REUNION | By Parton Keese Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/jockey-breaks-collarbone.html | Jockey Breaks Collarbone | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/john-henry-and-8-1-timely-writer-win.html | JOHN HENRY AND 81 TIMELY WRITER WIN | By Steven Crist | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/kentucky-28-south-carolina-14.html | Kentucky 28 South Carolina 14 | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/marathon-yachts-struggling.html | MARATHON YACHTS STRUGGLING | By Joanne A Fishman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/missouri-58-kansas-st-13.html | Missouri 58 Kansas St 13 | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/mistakes-have-steinbrenner-seething.html | Mistakes Have Steinbrenner Seething | By Dave Anderson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/outdoors-knowing-yourself-on-the-deer-hunt.html | OUTDOORS KNOWING YOURSELF ON THE DEER HUNT | By Nelson Bryant | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/pittsburgh-stops-west-virginia-17-0.html | PITTSBURGH STOPS WEST VIRGINIA 170 | By Gordon S White Jr Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/princeton-subdues-columbia.html | Princeton Subdues Columbia | By Deane McGowen Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/purdue-44-illinois-20.html | Purdue 44 Illinois 20 | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/rutgers-conquers-army-17-0.html | RUTGERS CONQUERS ARMY 170 | By Neil Amdur Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-bertino-the-patriarch-of-riverdale.html | SCHOOL SPORTS BERTINO THE PATRIARCH OF RIVERDALE | By Al Harvin | TX 780679 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/sports-of-the-times-the-best-player-in-the-league.html | SPORTS OF THE TIMES THE BEST PLAYER IN THE LEAGUE | By Red Smith | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/sports-of-the-times-the-crime-of-mugging-the-umpire.html | SPORTS OF THE TIMES The Crime of Mugging the Umpire | By Dave Anderson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/teltscher-beats-mcenroe-mayer-wins.html | TELTSCHER BEATS MCENROE MAYER WINS | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/truly-bound-captures-108800-bowie-feature.html | Truly Bound Captures 108800 Bowie Feature | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/us-youth-soccer-struggling.html | US Youth Soccer Struggling | By Alex Yannis | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/valenzuela-tops-astros-2-1-ties-series.html | VALENZUELA TOPS ASTROS 21 TIES SERIES | By George Vecsey Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/views-of-sport-making-a-pitch-for-a-more-realistic-world-series.html | VIEWS OF SPORT Making a Pitch for a More Realistic World Series | By John B Holway | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/views-of-sport.html | VIEWS OF SPORT | By Dan Schayes | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/washington-state-23-oregon-state0.html | Washington State 23 Oregon State0 | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/wisconsin-defeats-ohio-state.html | Wisconsin Defeats Ohio State | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/women-s-unit-sues-ncaa.html | Womens Unit Sues NCAA | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/yale-beats-holy-cross-29-28.html | YALE BEATS HOLY CROSS 2928 | By Michael Strauss Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/style/fashion-reveals-a-fine-italian-hand.html | FASHION REVEALS A FINE ITALIAN HAND | By Bernadine Morris Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/style/future-events-art-brunch-and-chanel.html | Future Events Art Brunch and Chanel | By Ruth Robinson | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/theater/stage-view-the-only-mystery-is-why.html | Stage View THE ONLY MYSTERY IS WHY | By Walter Kerr | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/theater/stage-view-why-nickleby-is-potent-but-flawed.html | Stage View WHY NICKLEBY IS POTENT BUT FLAWED | By Frank Rich | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/a-toast-to-beaune.html | A TOAST TO BEAUNE | By Frank Jprial | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/fares-of-the-country-the-herrings-of-scandinavia.html | FARES OF THE COUNTRY THE HERRINGS OF SCANDINAVIA | By Rw Apple Jr | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/france-by-allostop.html | FRANCE BY ALLOSTOP | By Nancy Arum | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/london-an-eye-for-art-and-historic-neighborhoods.html | LONDON AN EYE FOR ART AND HISTORIC NEIGHBORHOODS | By Paul Goldberger AND John Russell | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/new-gateway-in-florida.html | NEW GATEWAY IN FLORIDA | By Rob Oglesby | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/practical-traveler-coupons-and-other-bonuses-for-the-airborne.html | PRACTICAL TRAVELER COUPONS AND OTHER BONUSES FOR THE AIRBORNE | By Paul Grimes | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/rx-for-a-misstep-abroad.html | RX FOR A MISSTEP ABROAD | By Lawrence K Altman Md | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/travel-advisory-festivals-and-other-celebrations.html | TRAVEL ADVISORY FESTIVALS AND OTHER CELEBRATIONS | Whats Special In Europe 1982 | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/2-are-cleared-of-roles-in-plot-to-take-over-caribbean-isle.html | 2 ARE CLEARED OF ROLES IN PLOT TO TAKE OVER CARIBBEAN ISLE | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/accord-is-reported-on-social-security-panel.html | ACCORD IS REPORTED ON SOCIAL SECURITY PANEL | By Warren Weaver Jr Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/aide-seeking-faster-news-for-reagan-press-notes.html | AIDE SEEKING FASTER NEWS FOR REAGAN Press Notes | By Jonathan Friendly | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/air-force-reports-recruiting-reached-goal-for-fiscal-year.html | AIR FORCE REPORTS RECRUITING REACHED GOAL FOR FISCAL YEAR | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/albuquerque-mayor-s-star-fades-in-election-loss.html | ALBUQUERQUE MAYORS STAR FADES IN ELECTION LOSS | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/around-the-nation-executive-and-2-others-found-slain-in-houston.html | Around the Nation Executive and 2 Others Found Slain in Houston | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/around-the-nation-hyatt-walkways-maker-cites-designers-change.html | Around the Nation Hyatt Walkways Maker Cites Designers Change | AP | TX 780679 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/auto-accidents-killed-52600-people-in-1980.html | Auto Accidents Killed 52600 People in 1980 | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/bridge-ends-nashville-s-railroad-blues.html | BRIDGE ENDS NASHVILLES RAILROAD BLUES | By Reginald Stuart Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/bronx-native-leading-fight-on-atom-waste.html | BRONX NATIVE LEADING FIGHT ON ATOM WASTE | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/busing-study-finds-gain-but-not-in-attitude.html | BUSING STUDY FINDS GAIN BUT NOT IN ATTITUDE | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/california-city-hit-by-quake.html | California City Hit by Quake | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/california-to-halt-fruit-fly-drive-for-winter.html | CALIFORNIA TO HALT FRUIT FLY DRIVE FOR WINTER | By Wayne King Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/colleges-seek-to-replace-loan-funds-cut-by-us.html | COLLEGES SEEK TO REPLACE LOAN FUNDS CUT BY US | By Edward B Fiske | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/cornwallis-s-last-stand-to-be-relived.html | CORNWALLISS LAST STAND TO BE RELIVED | By Ben A Franklin Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/defense-attorney-dismissed.html | Defense Attorney Dismissed | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/depaul-university-president-reinstates-the-student-paper.html | DePaul University President Reinstates the Student Paper | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/ex-agent-tied-to-plan-to-give-data-to-soviet.html | EXAGENT TIED TO PLAN TO GIVE DATA TO SOVIET | By Jeff Gerth Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/florida-s-refugees-challenging-plan-to-use-west-indians-in-cane-harvest.html | FLORIDAS REFUGEES CHALLENGING PLAN TO USE WEST INDIANS IN CANE HARVEST | By Jo Thomas Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/head-of-solar-energy-unit-avoiding-activism.html | HEAD OF SOLAR ENERGY UNIT AVOIDING ACTIVISM | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/institute-sees-changes-for-homes-in-america.html | INSTITUTE SEES CHANGES FOR HOMES IN AMERICA | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/maritime-school-to-use-simulator-for-training.html | MARITIME SCHOOL TO USE SIMULATOR FOR TRAINING | AP | TX 780679 | 1981-10-14 |

| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/nobel-winner-urges-schools-to-teach-more-civil-defense.html | Nobel Winner Urges Schools To Teach More Civil Defense | AP | TX 780679 | 1981-10-14 |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/quick-recovery-for-beaten-judge-is-doubted.html | QUICK RECOVERY FOR BEATEN JUDGE IS DOUBTED | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/racial-problems-polarize-a-town.html | RACIAL PROBLEMS POLARIZE A TOWN | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/reagan-plan-aims-to-save-1-billion-through-nov-20.html | REAGAN PLAN AIMS TO SAVE 1 BILLION THROUGH NOV 20 | By Irvin Molotsky Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/reagan-to-seek-100-million-for-3-mile-island.html | REAGAN TO SEEK 100 MILLION FOR 3 MILE ISLAND | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/sniper-faces-oklahoma-trial.html | Sniper Faces Oklahoma Trial | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/spirit-of-freedom-fills-a-desert-prison-camp.html | SPIRIT OF FREEDOM FILLS A DESERT PRISON CAMP | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/stronger-gun-law-sought-in-chicago.html | STRONGER GUN LAW SOUGHT IN CHICAGO | By Nathaniel Sheppard Jr Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/students-parents-rush-to-get-loans.html | STUDENTS PARENTS RUSH TO GET LOANS | By Joseph Michalak | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/study-finds-states-in-fiscal-decline.html | STUDY FINDS STATES IN FISCAL DECLINE | By Robert Pear Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/texas-seeks-new-plan-for-mexican-offenders.html | TEXAS SEEKS NEW PLAN FOR MEXICAN OFFENDERS | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/to-dallas-s-dismay-football-rally-is-now-riotous-custom.html | TO DALLASS DISMAY FOOTBALL RALLY IS NOW RIOTOUS CUSTOM | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/transit-officials-to-resist-us-cuts.html | TRANSIT OFFICIALS TO RESIST US CUTS | By Ernest Holsendolph Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/trial-set-for-police-bias-case-in-new-orleans.html | TRIAL SET FOR POLICE BIAS CASE IN NEW ORLEANS | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/trouble-lands-jet-at-boston.html | Trouble Lands Jet at Boston | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/wife-confesses-but-husband-is-convicted-in-murder-case.html | Wife Confesses but Husband Is Convicted in Murder Case | AP | TX 780679 | 1981-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/us/woman-accused-of-helping-a-fugitive-spy-denies-guilt.html | Woman Accused of Helping A Fugitive Spy Denies Guilt | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/a-decade-of-turmoil-in-the-arab-world.html | A DECADE OF TURMOIL IN THE ARAB WORLD | By Bernard Gwertzman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/all-at-once-the-black-vote-looms-larger.html | ALL AT ONCE THE BLACK VOTE LOOMS LARGER | By Ej Dionne Jr | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/can-a-military-alliance-help-spain-find-civil-bliss.html | CAN A MILITARY ALLIANCE HELP SPAIN FIND CIVIL BLISS | By James M Markham | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/greek-voters-just-might-end-an-era-of-conservative-rule.html | GREEK VOTERS JUST MIGHT END AN ERA OF CONSERVATIVE RULE | By Nicholas Gage | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/hannah-arendt-inspiration-provocateur-respected-foe.html | HANNAH ARENDT  INSPIRATION PROVOCATEUR RESPECTED FOE | By Leon Weiseltier | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/hartford-runoff-may-decide-if-the-mayor-rules-or-governs.html | HARTFORD RUNOFF MAY DECIDE IF THE MAYOR RULES OR GOVERNS | By Matthew L Wald | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/ideas-trends-in-summary-a-matter-of-good-intentions-on-bad-evidence.html | IDEAS  TRENDS IN SUMMARY A Matter of Good Intentions on Bad Evidence | By Margot Slade and Eva Hoffman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/ideas-trends-in-summary-brainwork-is-rewarding-work.html | IDEAS  TRENDS IN SUMMARY Brainwork Is Rewarding Work | By Margot Slade and Eva Hoffman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/ideas-trends-in-summary-locking-em-up-faster-than-ever.html | IDEAS  TRENDS IN SUMMARY Locking em Up Faster Than Ever | By Margot Slade and Eva Hoffman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/ideas-trends-in-summary-spare-the-rod-spoil-the-child.html | IDEAS  TRENDS IN SUMMARY Spare the Rod Spoil the Child | By Margot Slade and Eva Hoffman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/ideas-trends-in-summary-the-on-switch-for-atom-power.html | IDEAS  TRENDS IN SUMMARY The On Switch For Atom Power | By Margot Slade and Eva Hoffman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/new-dangers-added-to-the-middle-east-s-old-rivalries.html | NEW DANGERS ADDED TO THE MIDDLE EASTS OLD RIVALRIES | By John Kifner | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/new-plans-in-the-works-to-save-the-good-earth.html | NEW PLANS IN THE WORKS TO SAVE THE GOOD EARTH | By Seth S King | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/on-budgets-president-s-word-may-be-the-law.html | ON BUDGETS PRESIDENTS WORD MAY BE THE LAW | By Martin Tolchin | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/others-among-others-play-havoc-with-census.html | OTHERS AMONG OTHERS PLAY HAVOC WITH CENSUS | By Robert Reinhold | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/reagan-dissipates-heat-by-delegating-authority.html | REAGAN DISSIPATES HEAT BY DELEGATING AUTHORITY | By Steven R Weisman | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/the-nation-in-summary-047856.html | THE NATION IN SUMMARY | Hiss Boo Its The TightMoney Villain Again By Michael Wright and Caroline Rand Herron | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/the-nation-in-summary-chorus-of-ayes-on-voting-rights.html | THE NATION IN SUMMARY Chorus of Ayes On Voting Rights | By Michael Wright and Caroline Rand Herron | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/the-nation-in-summary-coming-down-on-the-cia-s-side.html | THE NATION IN SUMMARY Coming Down On The CIAs Side | By Michael Wright and Caroline Rand Herron | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/the-nation-in-summary-history-s-paths-cross-in-atlanta.html | THE NATION IN SUMMARY Historys Paths Cross in Atlanta | By Michael Wright and Caroline Rand Herron | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/the-nation-in-summary-watt-is-slowed-on-oil-leasing.html | THE NATION IN SUMMARY Watt Is Slowed On Oil Leasing | By Michael Wright and Caroline Rand Herron | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/the-prophet-who-failed-to-see-some-fateful-signs.html | THE PROPHET WHO FAILED TO SEE SOME FATEFUL SIGNS | By Henry Tanner | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/the-region-in-summary-can-food-stamps-be-cleaned-up.html | THE REGION IN SUMMARY Can Food Stamps Be Cleaned Up | By Richard Levine and Carlyle C Douglas | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/the-region-in-summary-nj-jumps-into-water-business.html | THE REGION IN SUMMARY NJ Jumps Into Water Business | By Richard Levine and Carlyle C Douglas | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weeki nreview/the-region-in-summary-pick-your-victim-pupil-or-teacher.html | THE REGION IN SUMMARY Pick Your Victim Pupil or Teacher | By Richard Levine and Carlyle C Douglas | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-region-in-summary-twu-gets-hit-in-the-farebox.html | THE REGION IN SUMMARY TWU Gets Hit In the Farebox | By Richard Levine and Carlyle C Wright | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-region-in-summary.html | THE REGION IN SUMMARY | South Bronx Plan Fails Credit Test May Go Under By Richard Levine and Carlyle C Douglas | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-world-in-summary-bold-words-in-iran-parliament.html | THE WORLD IN SUMMARY Bold Words in Iran Parliament | By Milt Freudenheim and Barbara Slavin | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-world-in-summary-centrists-are-all-over-the-lot.html | THE WORLD IN SUMMARY Centrists Are All Over the Lot | By Milt Freudenheim and Barbara Slavin | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-world-in-summary-franc-falls-and-some-hopes-too.html | THE WORLD IN SUMMARY Franc Falls and Some Hopes Too | By Milt Freudenheim and Barbara Slavin | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-world-in-summary-union-congress-speaks-its-minds.html | THE WORLD IN SUMMARY Union Congress Speaks Its Minds | By Milt Freudenheim and Barbara Slavin | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-world-in-summary.html | THE WORLD IN SUMMARY | Hunger Strike Ends | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/ultimate-verdict-on-the-soviet-health-system-shorter-lives.html | ULTIMATE VERDICT ON THE SOVIET HEALTH SYSTEM SHORTER LIVES | By Nick Eberstadt | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/us-has-two-obligations-to-grieve-and-persevere.html | US HAS TWO OBLIGATIONS TO GRIEVE AND PERSEVERE | By Hedrick Smith | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/12-thai-children-saved.html | 12 Thai Children Saved | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/250000-at-bonn-rally-assail-us-arms-policy.html | 250000 AT BONN RALLY ASSAIL US ARMS POLICY | By John Vinocur Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/5-asian-nations-join-in-the-search-for-energy.html | 5 ASIAN NATIONS JOIN IN THE SEARCH FOR ENERGY | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/african-leader-argues-case-for-third-world.html | AFRICAN LEADER ARGUES CASE FOR THIRD WORLD | By Barbara Crossette | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/alternative-to-awacs-british-nimrod.html | ALTERNATIVE TO AWACS BRITISH NIMROD | By Charles Mohr Special To the New York Times | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/arabs-find-the-south-of-spain-to-their-liking.html | ARABS FIND THE SOUTH OF SPAIN TO THEIR LIKING | By James M Markham Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/around-the-world-drive-to-oust-bazargan-said-to-expand-in-iran.html | Around the World Drive to Oust Bazargan Said to Expand in Iran | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/around-the-world-nicaragua-says-it-killed-14-pro-somoza-rebels.html | Around the World Nicaragua Says It Killed 14 ProSomoza Rebels | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/aroundt-the-world-moscow-and-pretoria-said-to-discuss-captives.html | Aroundt the World Moscow and Pretoria Said to Discuss Captives | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/at-the-un-speakers-list-is-a-big-issue.html | AT THE UN SPEAKERS LIST IS A BIG ISSUE | By Edward A Gargan Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/bonn-s-mayor-assails-a-communist-tactic.html | Bonns Mayor Assails A Communist Tactic | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/brazil-blocks-13-adoptions-by-americans.html | BRAZIL BLOCKS 13 ADOPTIONS BY AMERICANS | By Warren Hoge Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/colombia-trying-to-wipe-out-drug-industry.html | COLOMBIA TRYING TO WIPE OUT DRUG INDUSTRY | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/dutch-region-to-mark-a-200-year-link-to-us.html | DUTCH REGION TO MARK A 200YEAR LINK TO US | By Rw Apple Jr Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/haig-meets-with-five-foreign-guests-in-cairo.html | HAIG MEETS WITH FIVE FOREIGN GUESTS IN CAIRO | By Henry Tanner Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/heavy-security-at-funeral-bars-egyptian-public.html | HEAVY SECURITY AT FUNERAL BARS EGYPTIAN PUBLIC | By Frank J Prial Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/jihan-sadat-looks-on-calmly-at-rites-for-her-husband.html | JIHAN SADAT LOOKS ON CALMLY AT RITES FOR HER HUSBAND | By Ann Crittenden Specia L To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/london-bomb-kills-o-ne-hurts-up-to-50.html | LONDON BOMB KILLS O NE HURTS UP TO 50 | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/marine-says-95-in-military-are-doing-well.html | MARINE SAYS 95 IN MILITARY ARE DOING WELL | By Drew Middleton Specia L To the New York Times | TX 780679 | 1981-10-14 |

| | | | | |
|---|---|---|---|---|
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/ousted-burmese-chief-forgives-his-usurper.html | OUSTED BURMESE CHIEF FORGIVES HIS USURPER | By Henry Kamm | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/peking-seeks-banking-business-with-taipei.html | PEKING SEEKS BANKING BUSINESS WITH TAIPEI | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/radical-arabs-assail-moslem-leaders-in-cairo.html | RADICAL ARABS ASSAIL MOSLEM LEADERS IN CAIRO | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/rumania-says-food-hoarders-will-face-stiff-prison-terms.html | Rumania Says Food Hoarders Will Face Stiff Prison Terms | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/sadat-is-interred-at-rites-attended-by-world-leaders.html | SADAT IS INTERRED AT RITES ATTENDED BY WORLD LEADERS | By William E Farrell Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/storm-kills-a-briton.html | Storm Kills a Briton | AP | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/strip-mining-of-coal-is-pressed-in-soviet-asia.html | STRIP MINING OF COAL IS PRESSED IN SOVIET ASIA | By Theodore Shabad | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/television-takes-village-to-the-funeral.html | TELEVISION TAKES VILLAGE TO THE FUNERAL | Special to the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-11 | https://www.nytimes.com/1981/10/11/world/us-intensifies-drive-against-world-press-curbs.html | US INTENSIFIES DRIVE AGAINST WORLD PRESS CURBS | By Barbara Crossette Special To the New York Times | TX 780679 | 1981-10-14 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/baryshnikov-and-friends-in-washington-gala.html | BARYSHNIKOV AND FRIENDS IN WASHINGTON GALA | By Anna Kisselgoff Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/cbs-cable-starts-cultural-tv-service-tonight.html | CBS CABLE STARTS CULTURAL TV SERVICE TONIGHT | By Tony Schwartz | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/chamber-35th-anniversary-at-juilliard.html | CHAMBER 35TH ANNIVERSARY AT JUILLIARD | By Theodore W Libbey Jr | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/concert-shostakovich-by-canadians.html | CONCERT SHOSTAKOVICH BY CANADIANS | By Bernard Holland | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/hollywood-moves-2400-miles-to-the-west.html | HOLLYWOOD MOVES 2400 MILES TO THE WEST | By Aljean Harmetz | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/music-mata-leads-dallas-symphony.html | MUSIC MATA LEADS DALLAS SYMPHONY | By Edward Rothstein | TX 782445 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/opera-puritani-s-new-elvira.html | OPERA PURITANIS NEW ELVIRA | By Theodore W Libbey | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/tv-miller-directs-othello.html | TV MILLER DIRECTS OTHELLO | By John J OConnor | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/advertising-magazine-survey-finds-earnings-measure-falls.html | ADVERTISING Magazine Survey Finds Earnings Measure Falls | By Philip C Dougherty | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/advertising-needham-creates-post-of-agency-media-head.html | ADVERTISING Needham Creates Post Of Agency Media Head | By Philip C Dougherty | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/advertising-new-spot-for-aramis-on-tv.html | ADVERTISING NEW SPOT FOR ARAMIS ON TV | By Philip H Dougherty | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/advertising-saucy-susan-plans-west-coast-campaign.html | ADVERTISING Saucy Susan Plans West Coast Campaign | By Philip C Dougherty | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/alco-keeps-adding-family-businesses-to-its-collection.html | ALCO KEEPS ADDING FAMILY BUSINESSES TO ITS COLLECTION | Special to the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/bell-defense-is-restricted.html | Bell Defense Is Restricted | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/bergdorf-is-planning-renovation.html | BERGDORF IS PLANNING RENOVATION | By Isadore Barmash | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/business-people-a-new-chief-for-ims.html | BUSINESS PEOPLE A New Chief for IMS | By Leonard Sloane | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/business-people-bedding-change-from-sealy-to-serta.html | BUSINESS PEOPLE Bedding Change From Sealy to Serta | By Leonard Sloane | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/business-people-former-ge-aide-to-head-spun-off-uni-t.html | BUSINESS PEOPLE Former GE  Aide to Head SpunOff Uni t | By Leonard Sloane | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/commodities-us-sale-of-silver-users-set.html | COMMODITIES US SALE OF SILVER USERS SET | By H J Maidenberg | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/credit-markets-drop-seen-in-short-term-rate.html | CREDIT MARKETS DROP SEEN IN SHORTTERM RATE | By Michael Quint | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/executives-see-strong-economy.html | EXECUTIVES SEE STRONG ECONOMY | By Jonathan Fuerbringer Special To the New York Times | TX 782445 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/floating-factory-in-argentina.html | FLOATING FACTORY IN ARGENTINA | By Edward Schumacher Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/focus-on-kuwaiti-investments.html | FOCUS ON KUWAITI INVESTMENTS | By Barnaby J Feder | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/market-place-analysts-differ-over-outlook.html | MARKET PLACE ANALYSTS DIFFER OVER OUTLOOK | By Robert Metz | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/output-up-china-says.html | Output Up China Says | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/us-official-cleared-on-role-in-230000-contract-award.html | US OFFICIAL CLEARED ON ROLE IN 230000 CONTRACT AWARD | By Seth S King Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/visa-s-move-worries-german-banks.html | VISAS MOVE WORRIES GERMAN BANKS | By John Tagliabue Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/vw-to-raise-prices.html | VW to Raise Prices | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/business/washington-watch-trade-storms-are-brewing.html | WASHINGTON WATCH TRADE STORMS ARE BREWING | By Clyde H Farnsworth | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/movies/film-man-of-iron-tells-of-polish-union-s-struggle.html | FILM MAN OF IRON TELLS OF POLISH UNIONS STRUGGLE | By Vincent Canby | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/bridge-experts-split-on-meaning-of-a-2-no-trump-overcall.html | Bridge Experts Split on Meaning Of a 2 NoTrump Overcall | By Alan Truscott | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/cheap-firewood-becoming-scarce.html | CHEAP FIREWOOD BECOMING SCARCE | By Franklin Whitehouse | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/disaster-plan-for-nine-mile-point-is-criticized.html | DISASTER PLAN FOR NINE MILE POINT IS CRITICIZED | By Raymond Bonner | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/for-mayor-s-opponents-funds-are-almost-gone.html | FOR MAYORS OPPONENTS FUNDS ARE ALMOST GONE | By Frank Lynn | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/hispanic-parade-honors-columbus-early.html | HISPANIC PARADE HONORS COLUMBUS EARLY | By Laurie Johnston | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/in-the-land-of-horses-and-foxes-money-and-privacy.html | IN THE LAND OF HORSES AND FOXES MONEY AND PRIVACY | By Robert Hanley Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/inmate-shoots-inmate-in-city-jail.html | INMATE SHOOTS INMATE IN CITY JAIL | By Les Ledbetter | TX 782445 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/north-jersey-s-a-battleground-for-florio-and-kean.html | NORTH JERSEYS A BATTLEGROUND FOR FLORIO AND KEAN | By Jane Perlez Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/notes-on-people-in-search-of-a-not-so-literary-antecedent.html | NOTES ON PEOPLE In Search of a NotSoLiterary Antecedent | By Albin Krebs and Robert Mcg Thomas Jr | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/notes-on-people-reluctant-artist-ventures-back-into-public-eye.html | NOTES ON PEOPLE Reluctant Artist Ventures Back Into Public Eye | By Albin Krebs and Robert Mcg Thomas Jr | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/notes-on-people-wedding-plans-for-robert-kennedy-jr.html | NOTES ON PEOPLE Wedding Plans for Robert Kennedy Jr | By Albin Krebs and Robert Mcg Thomas Jr | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/old-police-headquarters-due-for-rebirth-as-hotel.html | OLD POLICE HEADQUARTERS DUE FOR REBIRTH AS HOTEL | By Robert D McFadden | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/rider-boards-bus-with-lift-by-persisting.html | RIDER BOARDS BUS WITH LIFT BY PERSISTING | By Josh Barbanel | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/scholars-meet-to-laud-eisenhower-as-leader.html | SCHOLARS MEET TO LAUD EISENHOWER AS LEADER | By Colin Campbell Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/slain-driver-s-co-workers-rarely-deny-transfers.html | SLAIN DRIVERS COWORKERS RARELY DENY TRANSFERS | By Robin Herman | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/the-region-chemical-waste-shifted-after-fire.html | THE REGION Chemical Waste Shifted After Fire | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/writers-back-proposal-to-form-national-union.html | WRITERS BACK PROPOSAL TO FORM NATIONAL UNION | By Edwin McDowell | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/abroad-at-home-back-to-nixonism.html | Abroad at Home BACK TO NIXONISM | By Anthony Lewis | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/foreign-affairs-good-news-from-peru.html | Foreign Affairs GOOD NEWS FROM PERU | By Flora Lewis | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/mideast-realities.html | MIDEAST REALITIES | By Stephen P Cohen | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/the-editorial-notebook-way-down-south-in-jersey.html | The Editorial Notebook Way Down South in Jersey | By Robert Curvin | TX 782445 | 1981-10-15 |

| 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/the-state-of-kim.html | THE STATE OF KIM | By Bruce Cum Ings | TX 782445 | 1981-10-15 |
|---|---|---|---|---|---|
| 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/us-mideast-policy.html | US MIDEAST POLICY | By Stanley Hoffman | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/49ers-rout-cowboys.html | 49ers Rout Cowboys | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/a-s-keep-eye-on-yanks.html | As Keep Eye on Yanks | Special to the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/and-rick-cerone-is-still-on-trial.html | And Rick Cerone Is Still on Trial | DAVE ANDERSON | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/ballesteros-takes-golf-from-crenshaw-1-up.html | Ballesteros Takes Golf From Crenshaw 1 Up | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/dodgers-win-4-0-take-western-crown.html | Dodgers Win 40 Take Western Crown | By George Vecsey Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/expos-ignore-fans-salute.html | Expos Ignore Fans Salute | Red Smith | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/expos-oust-phillies-3-0.html | EXPOS OUST PHILLIES 30 | By Joseph Durso Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/giants-overpower-cardinals-34-14.html | GIANTS OVERPOWER CARDINALS 3414 | By Frank Litsky Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/hamilton-winner-at-skate-america.html | Hamilton Winner At Skate America | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/jackson-lives-up-to-his-nickname.html | Jackson Lives Up To His Nickname | By Ira Berkow | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/jets-hold-off-patriots-28-24.html | JETS HOLD OFF PATRIOTS 2824 | By Gerald Eskenazi | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/kevin-porter-hurt.html | Kevin Porter Hurt | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/las-vegas-is-betting-on-its-sports-future.html | LAS VEGAS IS BETTING ON ITS SPORTS FUTURE | By Joe Jares | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/losing-is-strange-for-faust.html | Losing Is Strange for Faust | By Malcolm Moran Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/mann-first-on-li.html | Mann First on LI | Special to the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/martin-s-oakland-home-sweet-home.html | MARTINS OAKLAND HOME SWEET HOME | By Jane Gross | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/miss-stacy-wins.html | Miss Stacy Wins | AP | TX 782445 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/nets-and-williams-seem-at-impasse.html | Nets and Williams Seem at Impasse | By Roy S Johnson Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/packers-shuffle-top-management.html | Packers Shuffle Top Management | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/question-boxs.html | Question BoxS | Lee Kanner | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/raiders-suffer-3d-straight-shutout27-0.html | RAIDERS SUFFER 3D STRAIGHT SHUTOUT270 | By Al Harvin | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/rams-top-falcons-in-last-minute37-35.html | RAMS TOP FALCONS IN LAST MINUTE3735 | By William N Wallace Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/rangers-puzzled-by-stumbling-start.html | Rangers Puzzled by Stumbling Start | By James F Clarity Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/resch-frustrates-ex-teammates.html | Resch Frustrates ExTeammates | By Parton Keese Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/shoemaker-scores-with-2-1-love-sign.html | SHOEMAKER SCORES WITH 21 LOVE SIGN | By steven Cri st | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/sports-world-specials-rage-review.html | Sports World Specials Rage Review | By Thomas Rogers | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/turner-sets-mark-in-sydney-hurdles.html | Turner Sets Mark In Sydney Hurdles | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/usc-loss-another-no.1-team-falls.html | USC LOSS ANOTHER NO1 TEAM FALLS | By Gordon S White Jr | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/waltrip-captures-5-00-miler-in-buick.html | Waltrip Captures 5 00Miler in Buick | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/webster-is-getting-a-new-opportunity.html | Webster Is Getting A New Opportunity | By Sam Goldaper | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/white-hits-homer.html | White Hits Homer | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/yanks-rally-to-beat-brewers-7-3-for-division-title.html | YANKS RALLY TO BEAT BREWERS 73 FOR DIVISION TITLE | By Murray Chass | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/style/families-deal-with-chronic-illness.html | FAMILIES DEAL WITH CHRONIC ILLNESS | By Glenn Collins | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/style/now-meeting-turns-to-raising-funds-for-rights-proposal.html | NOW MEETING TURNS TO RAISING FUNDS FOR RIGHTS PROPOSAL | By Georgia Dullea Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/style/relationships-life-after-the-loss-of-weight.html | RELATIONSHIPS LIFE AFTER THE LOSS OF WEIGHT | By Judy Klemesrud | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 782445 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-12 | https://www.nytimes.com/1981/10/12/theater/theater-forty-deuce-reworked-and-recast.html | THEATER FORTYDEUCE REWORKED AND RECAST | By Frank Rich | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/197-families-fight-to-end-woes-of-everglades-life.html | 197 FAMILIES FIGHT TO END WOES OF EVERGLADES LIFE | By Gregory Jaynes Specia L To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/43-hurt-as-stands-collapse.html | 43 Hurt as Stands Collapse | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/a-democrat-s-switch-to-gop-sets-off-tremors.html | A DEMOCRATS SWITCH TO GOP SETS OFF TREMORS | By Steven V Roberts Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/air-travel-delays-took-jump-oct-1-8.html | AIR TRAVEL DELAYS TOOK JUMP OCT 18 | By Richard Witkin | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/around-the-nation-vietnam-veteran-cleared-in-murder-of-an-in-law.html | Around the Nation Vietnam Veteran Cleared In Murder of an InLaw | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/benefit-cuts-to-hurt-south-s-poor-study-says.html | BENEFIT CUTS TO HURT SOUTHS POOR STUDY SAYS | By Reginald Stuart Speci Al To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/briefing-047066.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/christians-debate-new-right-s-views.html | CHRISTIANS DEBATE NEW RIGHTS VIEWS | By Charles Austin Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/inmates-deaths-in-texas-linked-to-inferior-care.html | INMATES DEATHS IN TEXAS LINKED TO INFERIOR CARE | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/land-boom-fades-after-mx-decision.html | LAND BOOM FADES AFTER MX DECISION | By George Raine Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/miami-scofflaws-get-boot-from-a-judge.html | Miami Scofflaws Get Boot From a Judge | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/newly-hired-purolator-driver-missing-with-700000-cash.html | Newly Hired Purolator Driver Missing With 700000 Cash | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/officer-saves-man-on-bridge.html | Officer Saves Man on Bridge | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/oklahoma-inquiry-chances-in-doubt.html | OKLAHOMA INQUIRY CHANCES IN DOUBT | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/old-charleston-makes-room-for-new-city-center.html | OLD CHARLESTON MAKES ROOM FOR NEW CITY CENTER | Special to the New York Times | TX 782445 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/power-of-transit-unions-over-rules-to-be-curbed.html | POWER OF TRANSIT UNIONS OVER RULES TO BE CURBED | By Ernest Holsendolph Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/reagan-arms-policy-said-to-rely-heavily-on-communications.html | REAGAN ARMS POLICY SAID TO RELY HEAVILY ON COMMUNICATIONS | By Richard Halloran Speci Al To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/reagan-beats-no-retreat-in-war-on-bureaucracy.html | REAGAN BEATS NO RETREAT IN WAR ON BUREAUCRACY | By Howell Raines Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/reagan-library-is-proposed.html | Reagan Library Is Proposed | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/the-calendar.html | THE CALENDAR | By Phil Gailey | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/us/union-yielding-givebacks-to-employers-at-rising-rates.html | UNION YIELDING GIVEBACKS TO EMPLOYERS AT RISING RATES | By William Serrin | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/3-killed-and-14-are-wounded-in-3-incidents-in-guatemala.html | 3 Killed and 14 Are Wounded In 3 Incidents in Guatemala | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/an-indian-chief-goes-to-rio-to-battle-for-his-people.html | AN INDIAN CHIEF GOES TO RIO TO BATTLE FOR HIS PEOPLE | By Warren Hoge Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/arafat-causes-japan-some-discomfiture.html | ARAFAT CAUSES JAPAN SOME DISCOMFITURE | By Henry Scott Stokes Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/around-the-world-iranian-radio-announces-execution-of-82-leftists.html | Around the World Iranian Radio Announces Execution of 82 Leftists | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/around-the-world-paper-links-saboteurs-to-raid-on-iraqi-a-plant.html | Around the World Paper Links Saboteurs To Raid on Iraqi APlant | AP | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/around-the-world-soviet-mechanic-invades-us-embassy-in-moscow.html | Around the World Soviet Mechanic Invades US Embassy in Moscow | Special to the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/cairo-abounds-with-rumors-of-new-violence.html | CAIRO ABOUNDS WITH RUMORS OF NEW VIOLENCE | By Ann Crittenden Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/carter-and-ford-say-us-and-plo-will-have-to-talk.html | CARTER AND FORD SAY US AND PLO WILL HAVE TO TALK | By David Shribman Special To the New York Times | TX 782445 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/disquiet-fills-cairo-streets-news-analysis.html | DISQUIET FILLS CAIRO STREETS News Analysis | By William E Farrell Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/excerpts-from-an-interview-with-ford-and-carter-on-the-future-of-egypt.html | EXCERPTS FROM AN INTERVIEW WITH FORD AND CARTER ON THE FUTURE OF EGYPT | Special to the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/greek-socialist-predicts-a-victory-for-his-party-in-next-week-s-vote.html | GREEK SOCIALIST PREDICTS A VICTORY FOR HIS PARTY IN NEXT WEEKS VOTE | By Marvine Howe Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/haig-says-the-us-is-ready-to-speed-arms-aid-to-egypt.html | HAIG SAYS THE US IS READY TO SPEED ARMS AID TO EGYPT | By Henry Tanner Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/moscow-asserts-us-is-meddling-in-cairo-affairs.html | MOSCOW ASSERTS US IS MEDDLING IN CAIRO AFFAIRS | By Serge Schmemann Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/new-british-party-high-expectations-news-an-alysis.html | NEW BRITISH PARTY HIGH EXPECTATIONS News An alysis | By Rw Apple Jr Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/pacific-isles-near-autonomy.html | PACIFIC ISLES NEAR AUTONOMY | Special to the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/poles-feeling-breath-of-a-pinched-and-gloomy-winter-the-talk-of-warsaw.html | POLES FEELING BREATH OF A PINCHED AND GLOOMY WINTER The Talk of Warsaw | By John Darnton Special To the New York Times | TX 782445 | 1981-10-15 |
| 1981-10-12 | https://www.nytimes.com/1981/10/12/world/soviet-ships-visit-vietnam.html | Soviet Ships Visit Vietnam | AP | TX 782445 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/art-asia-society-opens-new-gallery.html | ART ASIA SOCIETY OPENS NEW GALLERY | By John Russell | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/landscape-as-design-2-shows-focus-on-olmsted.html | LANDSCAPE AS DESIGN 2 SHOWS FOCUS ON OLMSTED | By Paul Goldberger | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/metropolitan-opera-die-frau-ohne-schatten.html | METROPOLITAN OPERA DIE FRAU OHNE SCHATTEN | By Donal Henahan | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/miss-mandrell-george-jones-win-country-music-awards.html | MISS MANDRELL GEORGE JONES WIN COUNTRY MUSIC AWARDS | By Les Ledbetter | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/pop-gran-fiesta-galaxy-of-spanish-speaking-stars.html | POP GRAN FIESTA GALAXY OF SPANISHSPEAKING STARS | By Stephen Holden | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/tv-3-hours-of-a-mother-and-her-son.html | TV 3 HOURS OF A MOTHER AND HER SON | By John J OConnor | TX 780683 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/a-tale-of-two-ford-plants.html | A TALE OF TWO FORD PLANTS | By Steven Rattner Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/advertising-braniff-account-goes-to-bloom-agency.html | ADVERTISING Braniff Account Goes To Bloom Agency | By Philip H Dougherty | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/advertising-gail-smith-rejoins-d-arcy-macmanus.html | ADVERTISING Gail Smith Rejoins DArcyMacManus | By Philip H Dougherty | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/advertising-mcdonald-s-switching-to-burnett.html | Advertising McDonalds Switching To Burnett | By Philip H Dougherty | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/advertising-new-ad-sales-director-at-cbs-magazines.html | ADVERTISING New Ad Sales Director At CBS Magazines | By Philip H Dougherty | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/advertising-venet-to-be-turned-into-holding-company.html | ADVERTISING Venet to Be Turned Into Holding Company | By Philip H Dougherty | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/big-sky-resort-interest-sold.html | Big Sky Resort Interest Sold | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/business-people-ashland-oil-realigns-us-filter-management.html | BUSINESS PEOPLE ASHLAND OIL REALIGNS US FILTER MANAGEMENT | By Leonard Sloane | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/business-people-bristol-meyers-names-3-group-p-residents.html | BUSINESS PEOPLE BRISTOLMEYERS NAMES 3 GROUP P RESIDENTS | By Leonard Sloane | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/business-people-santa-fe-s-view-of-sale-to-kuwait.html | BUSINESS PEOPLE SANTA FES VIEW OF SALE TO KUWAIT | By Leonard Sloane | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/china-s-oil-import-needs.html | Chinas Oil Import Needs | By United Press Internati Onal | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/combustion-engineering.html | Combustion Engineering | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/crocker-cuts-prime-to-18-1-2.html | Crocker Cuts Prime to 18 12 | By United Press International | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/czech-trade-with-west-lags.html | CZECH TRADE WITH WEST LAGS | By Marvine Howe Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/dutch-retailer-seeks-giant-food.html | Dutch Retailer Seeks Giant Food | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/fannie-mae-s-loss-extended.html | Fannie Maes Loss Extended | AP | TX 780683 | 1981-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/foreign-currency-translation-hurts-ncr-and-honeywell.html | FOREIGN CURRENCY TRANSLATION HURTS NCR AND HONEYWELL | By Phillip H Wiggins | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/french-government-to-fight-paribas-bid.html | FRENCH GOVERNMENT TO FIGHT PARIBAS BID | By Paul Lewis Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/fuji-ready-to-sell-its-instant-cameras-in-japanese-market.html | FUJI READY TO SELL ITS INSTANT CAMERAS IN JAPANESE MARKET | By Barnaby J Feder | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/goodrich-to-raise-mexican-output.html | Goodrich to Raise Mexican Output | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/grumman-sets-ltv-obstacle.html | GRUMMAN SETS LTV OBSTACLE | By Lydia Chavez | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/ic-raises-sunbeam-bid-by-4.html | IC RAISES SUNBEAM BID BY 4 | By Robert J Cole | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/japan-s-trade-surplus-with-us-at-a-record.html | JAPANS TRADE SURPLUS WITH US AT A RECORD | By Steve Lohr Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/kaufman-sees-new-highs-for-rates.html | KAUFMAN SEES NEW HIGHS FOR RATES | By Michael Quint | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/lag-in-shifts-to-gas-seen.html | Lag in Shifts To Gas Seen | By United Press International | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/market-place-new-tax-law-and-oil-funds.html | Market Place New Tax Law And Oil Funds | By Robert Metz | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/no-headline-048923.html | No Headline | By Isadore Barmash | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/she-programs-a-success-story.html | SHE PROGRAMS A SUCCESS STORY | By Andrew Pollack | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/technology-stocks-lead-market-lower.html | TECHNOLOGY STOCKS LEAD MARKET LOWER | By Alexander R Hammer | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/texas-air-bid-cleared-by-reagan.html | TEXAS AIR BID CLEARED BY REAGAN | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/business/white-house-fears-a-lag-in-economy-will-damage-gop.html | WHITE HOUSE FEARS A LAG IN ECONOMY WILL DAMAGE GOP | By Steven R Weisman Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/movies/after-2-years-abc-movie-division-to-make-3-features.html | AFTER 2 YEARS ABC MOVIE DIVISION TO MAKE 3 FEATURES | By Aljean Harmetz Special to the New York Times | TX 780683 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/a-clash-at-the-club.html | A CLASH AT THE CLUB | By William E Geist Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/a-job-hunting-ruse-helps-gunmen-steal-250000-in-jewels.html | A JOBHUNTING RUSE HELPS GUNMEN STEAL 250000 IN JEWELS | By Leonard Buder | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/a-journey-up-5th-avenue-celebrates-1492-voyage.html | A JOURNEY UP 5TH AVENUE CELEBRATES 1492 VOYAGE | By Clyde Haberman | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/audit-criticizes-project-to-avert-city-foster-care.html | AUDIT CRITICIZES PROJECT TO AVERT CITY FOSTER CARE | By A O Sulzberger Jr | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/bridge-contracts-seem-hopeless-only-in-eyes-of-beholders.html | Bridge Contracts Seem Hopeless Only in Eyes of Beholders | By Alan Truscott | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/fifth-karpov-korchnoi-chess-game-is-adjourned.html | FIFTH KARPOVKORCHNOI CHESS GAME IS ADJOURNED | By Robert Byrne Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/for-teen-agers-travel-brings-fear-and-challenge.html | FOR TEENAGERS TRAVEL BRINGS FEAR AND CHALLENGE | By Robin Herman | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/kean-and-florio-divided-over-plans-for-economy-excerpts-of-debate-are-on-page-b6.html | KEAN AND FLORIO DIVIDED OVER PLANS FOR ECONOMY Excerpts of debate are on page B6 | By Joseph F Sullivan | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/loss-on-shots-for-pupils-put-at-2-million-for-city.html | LOSS ON SHOTS FOR PUPILS PUT AT 2 MILLION FOR CITY | By Michael Goodwin | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/many-billions-necessary-to-restore-public-works-albany-aides-say.html | MANY BILLIONS NECESSARY TO RESTORE PUBLIC WORKS ALBANY AIDES SAY | By E J Dionne Jr | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/notes-on-people-85th-birthday-celebrant-plans-5-million-gift.html | NOTES ON PEOPLE 85th Birthday Celebrant Plans 5 Million Gift | By Albin Krebs and Robert Mcg Thomas Jr | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/notes-on-people-diana-trilling-encounters-a-new-world.html | NOTES ON PEOPLE Diana Trilling Encounters a New World | By Albin Krebs and Robert Mcg Thomas Jr | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/notes-on-people-pulitzer-prize-winning-weekly-sold.html | NOTES ON PEOPLE Pulitzer PrizeWinning Weekly Sold | By Albin Krebs and Robert Mcg Thomas Jr | TX 780683 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/notes-on-people-two-mormon-church-leaders-undergo-surgery.html | NOTES ON PEOPLE Two Mormon Church Leaders Undergo Surgery | By Albin Krebs and Robert Mcg Thomas Jr | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/tax-loss-in-north-feared-as-us-ends-fight-on-bootleg-cigarettes.html | TAX LOSS IN NORTH FEARED AS US ENDS FIGHT ON BOOTLEG CIGARETTES | By Selwyn Raab | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/the-region-fire-kills-twinsin-connecticut.html | THE REGION Fire Kills TwinsIn Connecticut | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/the-region-wesleyan-students-protest-racism.html | THE REGION Wesleyan Students Protest Racism | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/us-is-challenging-some-billing-for-hospital-care-news-analysis.html | US IS CHALLENGING SOME BILLING FOR HOSPITAL CARE News Analysis | By Ronald Sullivan | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/willowbrook-pact-fails-on-objections-of-parents.html | WILLOWBROOK PACT FAILS ON OBJECTIONS OF PARENTS | By Peter Kihss | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/obituaries/ex-rep-brooks-hays-aide-to-president-83-dies.html | EXREP BROOKS HAYS AIDE TO PRESIDENT 83 DIES | By Marjorie Hunter Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/in-the-nation-mr-sadat-s-example.html | IN THE NATION MR SADATS EXAMPLE | By Tom Wicker | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/new-york-tailoring-rachmones.html | NEW YORK TAILORING RACHMONES | By Sydney H Schanberg | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/science/dorothy-sayers-poison-is-a-treat-for-chemists.html | DOROTHY SAYERS POISON IS A TREAT FOR CHEMISTS | By Richard Severo | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/science/education-another-gi-bill-is-coming-but-its-form-is-unclear-washington.html | EDUCATION ANOTHER GI BILL IS COMING BUT ITS FORM IS UNCLEAR WASHINGTON | By Richard Halloran | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/science/how-huge-antenna-can-broadcast-into-the-silence-of-the-sea.html | HOW HUGE ANTENNA CAN BROADCAST INTO THE SILENCE OF THE SEA | By Walter Sullivan | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/science/live-fish-used-to-warn-scientists-when-water-is-toxic.html | LIVE FISH USED TO WARN SCIENTISTS WHEN WATER IS TOXIC | By Bayard Webster | TX 780683 | 1981-10-15 |

| 1981-10-13 | https://www.nytimes.com/1981/10/13/science/worldwide-use-of-valium-draws-new-scrutiny.html | WORLDWIDE USE OF VALIUM DRAWS NEW SCRUTINY | By Philip M Boffey | TX 780683 | 1981-10-15 |
|---|---|---|---|---|---|
| 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/andretti-makes-appeal-on-indy.html | Andretti Makes Appeal on Indy | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/bills-beat-dolphins-by-31-21.html | BILLS BEAT DOLPHINS BY 3121 | By William N Wallace Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/birdsong-injury-a-bruise.html | BIRDSONG INJURY A BRUISE | By Roy S Johnson | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/cey-returns-after-arm-injury.html | CEY RETURNS AFTER ARM INJURY | By George Vecsey Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/ex-yankees-on-a-s-in-a-vengeful-spirit.html | EXYANKEES ON AS IN A VENGEFUL SPIRIT | By Jane Gross | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/giants-will-place-priority-on-passing.html | GIANTS WILL PLACE PRIORITY ON PASSING | By Frank Litsky Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/hooten-to-face-expos.html | HOOTEN TO FACE EXPOS | By Joseph Durso | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/jets-are-atop-nfl-in-sacks.html | Jets Are Atop NFL in Sacks | By Gerald Eskenazi Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/pleasant-colony-is-retired.html | Pleasant Colony Is Retired | By Michael Strauss | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/sports-of-the-times-a-family-reunion.html | SPORTS OF THE TIMES A FAMILY REUNION | By Dave Anderson | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/yanks-a-s-stir-spitball-dispute.html | YANKS AS STIR SPITBALL DISPUTE | By Murray Chass | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/style/clothes-for-night-owls.html | CLOTHES FOR NIGHT OWLS | By AnneMarie Schiro | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/style/vass-a-knack-for-knits.html | VASS A KNACK FOR KNITS | By John Duka | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/theater/casts-changing-in-rehearsal.html | CASTS CHANGING IN REHEARSAL | By Carol Lawson | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/theater/theater-jango-edward-s-garbage.html | THEATER JANGO EDWARDS GARBAGE | By Mel Gussow | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/theater/theater-marlowe-a-rock-musical.html | THEATER MARLOWE A ROCK MUSICAL | By Frank Rich | TX 780683 | 1981-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/2-cities-study-getting-out-of-nuclear-plant-project.html | 2 CITIES STUDY GETTING OUT OF NUCLEAR PLANT PROJECT | Special to the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/a-voice-of-moderation-is-going-back-to-ireland.html | A VOICE OF MODERATION IS GOING BACK TO IRELAND | By David Shribman Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/around-the-nation-3-pupils-die-and-25-hurt-as-school-bus-hits-log.html | AROUND THE NATION 3 Pupils Die and 25 Hurt As School Bus Hits Log | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/around-the-nation-7-admit-vote-buying-in-south-carolina.html | AROUND THE NATION 7 Admit Vote Buying In South Carolina | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/around-the-nation-armored-van-driver-charged-in-400000-loss.html | AROUND THE NATION Armored Van Driver Charged in 400000 Loss | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/atlanta-suspect-called-task-force-a-year-ago.html | Atlanta Suspect Called Task Force a Year Ago | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/boston-school-official-is-cleared-in-kickback.html | Boston School Official Is Cleared in Kickback | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/church-school-shut-by-judge-meets-secretly.html | CHURCH SCHOOL SHUT BY JUDGE MEETS SECRETLY | By Charles Austin Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/cody-inquiry-new-church-state-issues-news-analysis.html | CODY INQUIRY NEW CHURCHSTATE ISSUES News Analysis | By Marcia Chambers | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/collusion-request-laid-to-law-firm.html | COLLUSION REQUEST LAID TO LAW FIRM | By Stuart Taylor Jr Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/conservative-paper-stirs-dartmouth.html | CONSERVATIVE PAPER STIRS DARTMOUTH | By Dudley Clendinen Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/ex-cia-men-joined-us-company-to-sell-technology-overseas.html | EXCIA MEN JOINED US COMPANY TO SELL TECHNOLOGY OVERSEAS | By Philip Taubman Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/fingerprint-id-s-cut-back-by-fbi.html | FINGERPRINT IDS CUT BACK BY FBI | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/first-lady-tells-critics-i-am-just-being-myself.html | FIRST LADY TELLS CRITICS I AM JUST BEING MYSELF | By Lynn Rosellini Special To the New York Times | TX 780683 | 1981-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/joe-carr-tennessee-official-in-one-man-one-vote-case.html | Joe Carr Tennessee Official In One Man One Vote Case | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/judge-under-an-inquiry-asks-caseload-removal.html | JUDGE UNDER AN INQUIRY ASKS CASELOAD REMOVAL | By Gregory Jaynes Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/ohio-workers-in-light-vote-reject-concessions-on-plant.html | Ohio Workers in Light Vote Reject Concessions on Plant | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/oil-rig-collapse-kills-worker.html | Oil Rig Collapse Kills Worker | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/post-office-beginning-20-cent-stamp-sales.html | Post Office Beginning 20Cent Stamp Sales | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/striking-teachers-defy-court-order.html | STRIKING TEACHERS DEFY COURT ORDER | Special to the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/us/transplant-recipient-stable.html | Transplant Recipient Stable | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/27-hurt-on-budapest-train.html | 27 Hurt on Budapest Train | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/austria-angered-by-stand-of-plo.html | AUSTRIA ANGERED BY STAND OF PLO | Special to the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/dominicans-admonish-bush-on-sugar.html | DOMINICANS ADMONISH BUSH ON SUGAR | By Jo Thomas Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/egypt-discharges-18-army-officers-it-calls-fanatics.html | EGYPT DISCHARGES 18 ARMY OFFICERS IT CALLS FANATICS | By Frank J Prial Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/egyptians-voting-today-on-mubarak-presidency.html | EGYPTIANS VOTING TODAY ON MUBARAK PRESIDENCY | By William E Farrell Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/exiled-salvadoran-calls-for-peace-talks.html | EXILED SALVADORAN CALLS FOR PEACE TALKS | By Alan Riding Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/german-conservative-pays-call-on-friends-in-us.html | GERMAN CONSERVATIVE PAYS CALL ON FRIENDS IN US | By John Vinocur Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/ingots-of-gold-are-divided-in-murmansk.html | INGOTS OF GOLD ARE DIVIDED IN MURMANSK | By John F Burns Special To the New York Times | TX 780683 | 1981-10-15 |

| | | | | |
|---|---|---|---|---|
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/japan-sees-arafat-visit-as-chance-to-seek-wider-accord-in-mideast.html | JAPAN SEES ARAFAT VISIT AS CHANCE TO SEEK WIDER ACCORD IN MIDEAST | By Henry Scott Stokes Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/juan-carlos-in-capital-for-a-2-day-state-visit.html | Juan Carlos in Capital For a 2Day State Visit | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/mideast-strategy-the-1950-s-revived-news-analysis.html | MIDEAST STRATEGY THE 1950S REVIVED News Analysis | By Bernard Gwertzman Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/photos-show-cairo-security-breakdown-experts-say.html | PHOTOS SHOW CAIRO SECURITY BREAKDOWN EXPERTS SAY | By Phil Gailey Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/plo-observer-at-un-praises-carter-ford-stand.html | PLO OBSERVER AT UN PRAISES CARTERFORD STAND | By Bernard D Nossiter Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/polish-union-will-decide-in-10-days-how-to-protest-the-price-rises.html | POLISH UNION WILL DECIDE IN 10 DAYS HOW TO PROTEST THE PRICE RISES | By John Darnton Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/reagan-has-a-week-left-to-sway-congress-on-awacs.html | REAGAN HAS A WEEK LEFT TO SWAY CONGRESS ON AWACS | By Charles Mohr Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/senator-disputing-bush-says-idi-amin-is-a-guest-of-saudis.html | SENATOR DISPUTING BUSH SAYS IDI AMIN IS A GUEST OF SAUDIS | AP | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/sudan-s-leader-predicts-an-invasion-by-libyans.html | SUDANS LEADER PREDICTS AN INVASION BY LIBYANS | By Louise Lief Special To the New York Times | TX 780683 | 1981-10-15 |
| 1981-10-13 | https://www.nytimes.com/1981/10/13/world/tories-attack-mrs-thatcher.html | TORIES ATTACK MRS THATCHER | AP | TX 780683 | 1981-10-15 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/arts/buffalo-philharmonic-extends-rudel-s-pact.html | Buffalo Philharmonic Extends Rudels Pact | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/arts/opera-birgit-nilsson-in-frau.html | OPERA BIRGIT NILSSON IN FRAU | By Donal Henahan | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/arts/the-pop-life-juke-joints-where-styles-mate-and-new-music-is-born.html | THE POP LIFE JUKE JOINTS WHERE STYLES MATE AND NEW MUSIC IS BORN | By Robert Palmer | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/arts/tv-jacqueline-bouvier-kennedy.html | TV JACQUELINE BOUVIER KENNEDY | By John J OConnor | TX 784245 | 1981-10-19 |

| | | | | |
|---|---|---|---|---|
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/about-real-estate-new-life-on-the-way-for-site-at-fifth-ave-and-42nd-st.html | ABOUT REAL ESTATE NEW LIFE ON THE WAY FOR SITE AT FIFTH AVE AND 42ND ST | By Alan S Oser | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/advertising-let-them-drink-brandy.html | Advertising Let Them Drink Brandy | By Philip H Dougherty | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/agreement-intensifies-sunbeam-bidding-battle.html | AGREEMENT INTENSIFIES SUNBEAM BIDDING BATTLE | By Robert J Cole | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/bank-earnings-first-chicago-up-sharply-irving-posts-a-13.1-rise.html | BANK EARNINGS First Chicago Up Sharply Irving Posts A 131 Rise | By Thomas C Hayes | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/british-airways-to-cut-pensions.html | British Airways To Cut Pensions | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/business-people-badger-meter-president.html | BUSINESS PEOPLE Badger Meter President | By Leonard Sloane | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/business-people-new-head-for-seligman.html | BUSINESS PEOPLE New Head for Seligman | By Leonard Sloane | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/business-people-warner-to-expand-office-of-president.html | BUSINESS PEOPLE Warner to Expand Office of President | By Leonard Sloane | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/careers-training-for-jobs-in-the-arts.html | Careers Training For Jobs In the Arts | By Elizabeth M Fowler | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/company-earnings-international-paper-boise-and-reynolds-metals-down.html | COMPANY EARNINGS International Paper Boise And Reynolds Metals Down | By Phillip H Wiggins | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/economic-scene-timing-the-ups-and-downs.html | Economic Scene Timing the Ups And Downs | By Leonard Silk | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/gm-plant-started.html | GM Plant Started | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/gm-shift-outside-suppliers.html | GM SHIFT OUTSIDE SUPPLIERS | By John Holusha | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/grumman-seeks-a-million-shares.html | GRUMMAN SEEKS A MILLION SHARES | By James Barron | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/high-court-to-decide-drug-case.html | HIGH COURT TO DECIDE DRUG CASE | Special to the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/house-votes-curb-on-foreign-bids.html | HOUSE VOTES CURB ON FOREIGN BIDS | By Clyde H Farnsworth Special To the New York Times | TX 784245 | 1981-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/ibm-net-off-by-21.6-fall-tied-to-dollar-gain.html | IBM NET OFF BY 216 FALL TIED TO DOLLAR GAIN | By Andrew Pollack | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/interest-rates-slightly-higher.html | INTEREST RATES SLIGHTLY HIGHER | By Michael Quint | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/man-in-the-news-tobin-always-ahead-of-field.html | MAN IN THE NEWS TOBIN ALWAYS AHEAD OF FIELD | By Karen W Arenson | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/market-place-resorts-shares-and-futures.html | Market Place Resorts Shares And Futures | By Robert Metz | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/merrill-lynch-profit-off-revenues-up.html | MERRILL LYNCH PROFIT OFF REVENUES UP | By Kenneth B Noble | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/portfolio-theorist-an-appraisal.html | PORTFOLIO THEORIST An Appraisal | By Leonard Silk | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/prime-cut-full-point-to-18.html | PRIME CUT FULL POINT TO 18 | By Nr Kleinfield | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/saudis-reported-to-plan-a-huge-stockpile-of-oil.html | SAUDIS REPORTED TO PLAN A HUGE STOCKPILE OF OIL | By Douglas Martin | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/september-store-sales-up-by-0.4.html | SEPTEMBER STORE SALES UP BY 04 | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/soviet-farm-import-rise-seen.html | Soviet Farm Import Rise Seen | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/stocks-fall-despite-prime-cut.html | STOCKS FALL DESPITE PRIME CUT | By Alexander R Hammer | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/sun-to-sell-25-of-unit-to-ontario.html | SUN TO SELL 25 OF UNIT TO ONTARIO | By Agis Salpukas | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/tobin-of-yale-wins-nobel-in-economics.html | TOBIN OF YALE WINS NOBEL IN ECONOMICS | By John Vinocur Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/business/us-jury-cites-five-railroads.html | US Jury Cites Five Railroads | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/60-minute-gourmet-050335.html | 60MINUTE GOURMET | By Pierre Franey | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/a-mastery-of-moroccan-cuisine.html | A MASTERY OF MOROCCAN CUISINE | By Craig Claiborne | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/cuts-in-aid-to-young-mothers-deplored.html | CUTS IN AID TO YOUNG MOTHERS DEPLORED | By Nadine Brozan | TX 784245 | 1981-10-19 |

| | | | | |
|---|---|---|---|---|
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/discoveries-1-old-friends-in-toyland.html | DISCOVERIES 1 Old Friends in Toyland | By Angela Taylor | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/first-class-fare-for-a-tanker-s-crew.html | FIRSTCLASS FARE FOR A TANKERS CREW | By Bryan Miller | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/kitchen-library-by-james-beard-a-new-view.html | KITCHEN LIBRARY BY JAMES BEARD A NEW VIEW | By Moira Hodgson | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/metropolitan-diary-050338.html | METROPOLITAN DIARY | By Glenn Collins | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/personal-health-arthritis-the-most-common-crippler-first-of-two-articles.html | PERSONAL HEALTH ARTHRITIS THE MOST COMMON CRIPPLER First of two articles | By Jane E Brody | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/the-world-is-bursting-with-cookbooks.html | THE WORLD IS BURSTING WITH COOKBOOKS | By Edwin McDowell | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/us-diet-guideline-will-be-assayed.html | US DIET GUIDELINE WILL BE ASSAYED | By Marian Burros | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/wine-talk-050347.html | WINE TALK | By Eunice Fried | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/movies/freddie-fields-may-head-m-g-m-film-unit.html | FREDDIE FIELDS MAY HEAD MGM FILM UNIT | By Aljean Harmetz Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/movies/ivory-s-original-wild-party.html | IVORYS ORIGINAL WILD PARTY | By Vincent Canby | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/bar-association-divided-on-why-an-officer-quit.html | BAR ASSOCIATION DIVIDED ON WHY AN OFFICER QUIT | By David M Margolick | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/bridge-passive-play-not-immune-to-post-mortem-criticism.html | Bridge Passive Play Not Immune To Postmortem Criticism | By Alan Truscott | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/fifth-game-is-drawn-in-chess-match.html | FIFTH GAME IS DRAWN IN CHESS MATCH | By Robert Byrne Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/fire-academy-teaches-discipline-under-stress.html | FIRE ACADEMY TEACHES DISCIPLINE UNDER STRESS | By David W Dunlap | TX 784245 | 1981-10-19 |

| | | | | |
|---|---|---|---|---|
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/golden-nugget-wins-its-license-as-casino-in-a-unanimous-vote.html | GOLDEN NUGGET WINS ITS LICENSE AS CASINO IN A UNANIMOUS VOTE | By Donald Janson Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/hartford-mayor-loses-in-rerun-of-city-primary.html | HARTFORD MAYOR LOSES IN RERUN OF CITY PRIMARY | Special to the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/judge-assails-city-agency-on-its-presentence-report.html | JUDGE ASSAILS CITY AGENCY ON ITS PRESENTENCE REPORT | By Barbara Basler | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/koch-and-stein-back-each-other-but-disagree-on-party-chief.html | KOCH AND STEIN BACK EACH OTHER BUT DISAGREE ON PARTY CHIEF | By A O Sulzberger Jr | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/notes-on-people-050186.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/notes-on-people-a-big-band-singer-carrying-on-without-the-band.html | NOTES ON PEOPLE A BigBand Singer Carrying On Without the Band | By Albin Krebs and Robert Mcg Thomas | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/notes-on-people-it-s-first-night-in-jail-for-an-actor.html | NOTES ON PEOPLE ITS FIRST NIGHT IN JAIL FOR AN ACTOR | By Albin Krebs and Robert Mcg Thomas Jr | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/notes-on-people-marijuana-and-acid.html | NOTES ON PEOPLE Marijuana and Acid | By Albin Krebs and Robert Mcg Thomas | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/notes-on-people-sugar-babies-turns-2.html | NOTES ON PEOPLE Sugar Babies Turns 2 | By Albin Krebs and Robert Mcg Thomas Jr | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/press-in-buffalo-is-honoring-news-ban-by-canadian-court.html | PRESS IN BUFFALO IS HONORING NEWS BAN BY CANADIAN COURT | By Jonathan Friendly | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/tight-money-forces-new-life-into-old-cars.html | TIGHT MONEY FORCES NEW LIFE INTO OLD CARS | By Matthew L Wald | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/us-prosecuters-lose-appeal-of-curb-on-evidence-at-margiotta-trial.html | US PROSECUTERS LOSE APPEAL OF CURB ON EVIDENCE AT MARGIOTTA TRIAL | By Arnold H Lubasch | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/obituaries/michael-florinsky-86-author-and-ex-columbia-professor.html | MICHAEL FLORINSKY 86 AUTHOR AND EXCOLUMBIA PROFESSOR | By Paul L Montgomery | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/dis-mis-information.html | DISMISINFORMATION | By Adam Hochschild | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/observer-the-exile-s-return.html | OBSERVER THE EXILES RETURN | By Russell Baker | TX 784245 | 1981-10-19 |

| 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/serving-the-us.html | SERVING THE US | By Bernard Avishai | TX 784245 | 1981-10-19 |
|---|---|---|---|---|---|
| 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/washington-reagan-gets-a-lift.html | WASHINGTON REAGAN GETS A LIFT | By James Reston | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/a-musician-connects-with-baseball.html | A MUSICIAN CONNECTS WITH BASEBALL | By Ira Berkow | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/aqueduct-s-eye-on-the-affluent.html | AQUEDUCTS EYE ON THE AFFLUENT | By Steven Crist | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/dionne-scores-2-goals-as-kings-beat-flames.html | Dionne Scores 2 Goals As Kings Beat Flames | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/dodgers-overcome-expos-5-1.html | DODGERS OVERCOME EXPOS 51 | By Joseph Durso Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/expos-spaceman-still-traveling-alone.html | Expos Spaceman Still Traveling Alone | By George Vecsey Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/jets-call-back-springs.html | Jets Call Back Springs | Special to the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/martin-in-new-disputes.html | MARTIN IN NEW DISPUTES | By Jane Gross | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/nets-expected-today-to-offer-pact-to-knicks-ray-williams.html | NETS EXPECTED TODAY TO OFFER PACT TO KNICKS RAY WILLIAMS | By Sam Goldaper | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/nets-gminski-is-savoring-even-the-little-victories.html | Nets Gminski Is Savoring Even the Little Victories | By Roy S Johnson | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/persson-of-islanders-is-lost-for-10-days.html | Persson of Islanders Is Lost for 10 Days | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/red-smith-a-tale-of-great-expectorations.html | RED SMITH A Tale of Great Expectorations | By Sports of the Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/steinbrenner-assails-umpires.html | STEINBRENNER ASSAILS UMPIRES | By Dave Anderson | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/yachting-unit-sued-over-suspension.html | Yachting Unit Sued Over Suspension | By Joanne A Fishman | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/yanks-top-a-s-3-1-in-first-game-of-pennant-playoff.html | YANKS TOP AS 31 IN FIRST GAME OF PENNANT PLAYOFF | By Murray Chass | TX 784245 | |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/theater/revue-pump-boys-by-jim-wann.html | REVUE PUMP BOYS BY JIM WANN | By Stephen Holden | TX 784245 | 1981-10-19 |

| | | | | |
|---|---|---|---|---|
| 1981-10-14 | https://www.nytimes.com/1981/10/14/theater/rodgers-prize-is-awarded-to-a-musical.html | RODGERS PRIZE IS AWARDED TO A MUSICAL | By Eleanor Blau | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/theater/stage-la-mama-restages-3-classics.html | STAGE LA MAMA RESTAGES 3 CLASSICS | By Mel Gussow | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/theater/theater-anne-sexton-is-my-own-stranger.html | THEATER ANNE SEXTON IS MY OWN STRANGER | By Jennifer Dunning | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/a-reunion-for-carter-and-colleagues.html | A REUNION FOR CARTER AND COLLEAGUES | By Lynn Rosellini Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/aide-defends-the-care-of-prisoners-in-texas.html | AIDE DEFENDS THE CARE OF PRISONERS IN TEXAS | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/around-the-nation-5-killed-in-explosion-at-texas-chemical-plant.html | AROUND THE NATION 5 Killed in Explosion At Texas Chemical Plant | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/carter-is-critical-of-reagan-policies.html | CARTER IS CRITICAL OF REAGAN POLICIES | By Phil Gailey Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/coast-judge-found-guilty.html | Coast Judge Found Guilty | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/curbs-of-technology-exports-hurt-by-gaps-in-enforcement.html | CURBS OF TECHNOLOGY EXPORTS HURT BY GAPS IN ENFORCEMENT | By Edward T Pound Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/democrat-wooed-by-reagan-is-set-to-switch.html | DEMOCRAT WOOED BY REAGAN IS SET TO SWITCH | By Howell Raines Special to the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/farm-bloc-facing-unusual-coalition.html | FARM BLOC FACING UNUSUAL COALITION | By Steven V Roberts Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/justices-to-review-states-curbs-on-school-busing.html | JUSTICES TO REVIEW STATES CURBS ON SCHOOL BUSING | By Linda Greenhouse Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/legislator-asks-for-end-to-strike-by-controllers.html | Legislator Asks for End To Strike by Controllers | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/medical-students-learning-to-be-aged.html | MEDICAL STUDENTS LEARNING TO BE AGED | By William Robbins Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/new-orleans-settles-a-suit-charging-police-hiring-bias.html | NEW ORLEANS SETTLES A SUIT CHARGING POLICE HIRING BIAS | Special to the New York Times | TX 784245 | 1981-10-19 |

| | | | | |
|---|---|---|---|---|
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/news-organizations-seeking-tapes-of-teamster-wiretaps.html | News Organizations Seeking Tapes of Teamster Wiretaps | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/once-radical-berkeley-swinging-to-conformity-the-talk-of-berkeley.html | ONCERADICAL BERKELEY SWINGING TO CONFORMITY The Talk of Berkeley | By Wallace Turner Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/panel-challenges-breadth-of-cia-guidelines.html | PANEL CHALLENGES BREADTH OF CIA GUIDELINES | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/reagan-officials-would-let-states-limit-food-stamps.html | REAGAN OFFICIALS WOULD LET STATES LIMIT FOOD STAMPS | By Robert Pear Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/republicans-cool-to-white-house-budget-deferrals.html | REPUBLICANS COOL TO WHITE HOUSE BUDGET DEFERRALS | By Martin Tolchin Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/rights-group-says-fbi-made-up-data-presented-in-2-trials.html | RIGHTS GROUP SAYS FBI MADE UP DATA PRESENTED IN 2 TRIALS | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/rumor-about-carter-unbelievable-paper-that-carried-it-says.html | RUMOR ABOUT CARTER UNBELIEVABLE PAPER THAT CARRIED IT SAYS | Special to the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/supreme-court-roundup-library-book-dispute-faces-review.html | SUPREME COURT ROUNDUP LIBRARY BOOK DISPUTE FACES REVIEW | Special to the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/washington-talk-briefing-050156.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/washington-talk-white-house-nofziger-exit-allow-shake-up-political-team.html | WASHINGTON TALK THE WHITE HOUSE NOFZIGER EXIT TO ALLOW SHAKEUP OF POLITICAL TEAM | By Howell Raines Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/us/young-supported-for-mayor-by-loser-in-atlanta-primary.html | YOUNG SUPPORTED FOR MAYOR BY LOSER IN ATLANTA PRIMARY | By Reginald Stuart Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/10-year-restoration-planned-for-central-park.html | 10YEAR RESTORATION PLANNED FOR CENTRAL PARK | By Deirdre Carmody | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/2d-death-from-ira-bomb.html | 2d Death From IRA Bomb | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/a-french-heir-refights-the-battle-of-yorktown.html | A FRENCH HEIR REFIGHTS THE BATTLE OF YORKTOWN | By Richard Eder Special To the New York Times | TX 784245 | 1981-10-19 |

| | | | | |
|---|---|---|---|---|
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/around-the-world-india-delegation-cancels-visit-to-china.html | AROUND THE WORLD India Delegation Cancels Visit to China | Special to the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/around-the-world-israeli-troops-allow-palestinian-protest.html | AROUND THE WORLD Israeli Troops Allow Palestinian Protest | Special to the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/around-the-world-labor-party-in-norway-resigns-its-posts.html | AROUND THE WORLD Labor Party in Norway Resigns Its Posts | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/cleric-sworn-in-as-iran-s-president-amid-cries-of-death-to-america.html | CLERIC SWORN IN AS IRANS PRESIDENT AMID CRIES OF DEATH TO AMERICA | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/death-toll-in-mexico-put-at-74-after-2-storms-strike-coast.html | Death Toll in Mexico Put at 74 After 2 Storms Strike Coast | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/egyptians-are-told-why-to-vote-yes.html | EGYPTIANS ARE TOLD WHY TO VOTE YES | Special to the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/egyptians-seize-five-in-gunfight-at-the-pyramids.html | EGYPTIANS SEIZE FIVE IN GUNFIGHT AT THE PYRAMIDS | By Frank J Prial Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/egyptians-voting-to-elect-mubarak.html | EGYPTIANS VOTING TO ELECT MUBARAK | By William E Farrell Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/israelis-in-shift-reported-backing-a-west-bank-plan.html | ISRAELIS IN SHIFT REPORTED BACKING A WEST BANK PLAN | By Bernard Gwertzman Special To the New York Times | TX 784245 | |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/japanese-agree-with-plo-on-backing-saudi-peace-plan.html | JAPANESE AGREE WITH PLO ON BACKING SAUDI PEACE PLAN | By Henry Scott Stokes Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/mrs-kirkpatrick-asks-40-nations-to-explain-their-anti-us-stand.html | MRS KIRKPATRICK ASKS 40 NATIONS TO EXPLAIN THEIR ANTIUS STAND | By Bernard D Nossiter Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/nixon-meets-with-hussein.html | Nixon Meets With Hussein | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/reagan-to-send-congress-a-note-on-awacs.html | REAGAN TO SEND CONGRESS A NOTE ON AWACS | By Charles Mohr Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/soviet-and-sweden-sign-pact-to-eliminate-double-taxation.html | Soviet and Sweden Sign Pact To Eliminate Double Taxation | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/soviet-bids-poles-act-against-union.html | SOVIET BIDS POLES ACT AGAINST UNION | By Serge Schmemann Special To the New York Times | TX 784245 | 1981-10-19 |

| | | | | |
|---|---|---|---|---|
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/spain-a-partner-reagan-tells-king.html | SPAIN A PARTNER REAGAN TELLS KING | By Steven R Weisman Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/sudan-asks-help-of-us-in-combating-subversion.html | SUDAN ASKS HELP OF US IN COMBATING SUBVERSION | By Pranay B Gupte Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/thatcher-policies-invite-catastrophe-tories-told.html | THATCHER POLICIES INVITE CATASTROPHE TORIES TOLD | By Rw Apple Jr Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/us-adding-troops-to-war-games-in-egypt.html | US ADDING TROOPS TO WAR GAMES IN EGYPT | By Richard Halloran Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/us-seems-unsure-about-speeding-arms-flow-to-the-sudan.html | US SEEMS UNSURE ABOUT SPEEDING ARMS FLOW TO THE SUDAN | By Barbara Crossette Special To the New York Times | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/wildcat-strikes-erupt-in-poland-in-protest-against-food-shortages.html | WILDCAT STRIKES ERUPT IN POLAND IN PROTEST AGAINST FOOD SHORTAGES | AP | TX 784245 | 1981-10-19 |
| 1981-10-14 | https://www.nytimes.com/1981/10/14/world/wreckage-on-iceland-glacier-identified-as-us-navy-plane.html | Wreckage on Iceland Glacier Identified as US Navy Plane | AP | TX 784245 | 1981-10-19 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/chamber-the-music-project.html | CHAMBER THE MUSIC PROJECT | By Edward Rothstein | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/critic-s-notebook-silence-rarely-heard-in-our-concert-halls.html | CRITICS NOTEBOOK SILENCE RARELY HEARD IN OUR CONCERT HALLS | By Bernard Holland | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/dance-3-choreographers-display-works-at-riverside.html | DANCE 3 CHOREOGRAPHERS DISPLAY WORKS AT RIVERSIDE | By Jennifer Dunning | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/dance-windham-troupe.html | DANCE WINDHAM TROUPE | By Jennifer Dunning | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/news-of-music-new-classics-and-jazz-radio-show.html | NEWS OF MUSIC NEW CLASSICS AND JAZZ RADIO SHOW | By John Rockwell | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/opera-mose-by-rossini.html | OPERA MOSE BY ROSSINI | Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/pianist-alan-mandel.html | PIANIST ALAN MANDEL | By John Rockwell | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/reagan-fills-arts-post-is-silent-on-humanities.html | REAGAN FILLS ARTS POST IS SILENT ON HUMANITIES | By Irvin Molotsky Special To the New York Times | TX 784280 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/rock-journey-from-coast.html | ROCK JOURNEY FROM COAST | By Stephen Holden | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/tv-dobson-is-new-mike-hammer.html | TV DOBSON IS NEW MIKE HAMMER | By John J OConnor | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/violin-recital-nina-beilina-at-y.html | VIOLIN RECITAL NINA BEILINA AT Y | By Bernard Holland | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/books/bookshop-at-met-museum-won-t-carry-hoving-s-book.html | BOOKSHOP AT MET MUSEUM WONT CARRY HOVINGS BOOK | By Eleanor Blau | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/books/dissidents-books-at-frankfurt-fair.html | DISSIDENTS BOOKS AT FRANKFURT FAIR | By John Tagliabue Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/3-guilty-in-film-fraud.html | 3 Guilty in Film Fraud | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/a-shaken-burmah-oil-now-risk-shy.html | A SHAKEN BURMAH OIL NOW RISKSHY | By Elizabeth Bailey Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/advertising-ad-bureau-resolves-11-challenged-claims.html | ADVERTISING Ad Bureau Resolves 11 Challenged Claims | By Philip H Dougherty | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/advertising-examining-mcdonald-s-dismissal-of-needham.html | ADVERTISING Examining McDonalds Dismissal of Needham | By Philip H Dougherty | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/advertising-explaining-business-to-engineers.html | Advertising Explaining Business to Engineers | By Philip H Dougherty | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/another-penn-holder-fights-bid-for-colt.html | ANOTHER PENN HOLDER FIGHTS BID FOR COLT | By Robert J Cole | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/big-3-car-sales-off-34.7-for-oct-1-10.html | BIG 3 CAR SALES OFF 347 FOR OCT 110 | By John Holusha Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/business-people-new-york-chicago-lawyers-in-international-venture.html | BUSINESS PEOPLE New YorkChicago Lawyers In International Venture | By Leonard Sloane | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/business-people-silhouette-books-names-president.html | BUSINESS PEOPLE Silhouette Books Names President | By Leonard Sloane | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/business-people-wometco-adds-office.html | BUSINESS PEOPLE Wometco Adds Office | By Leonard Sloane | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/caterpillar-layoffs.html | Caterpillar Layoffs | AP | TX 784280 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/chris-craft-takeover.html | ChrisCraft Takeover | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/credit-markets-interest-rates-end-unchanged.html | CREDIT MARKETS INTEREST RATES END UNCHANGED | By Michael Quint | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/error-on-date-for-all-savers.html | Error on Date For All Savers | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/fireman-s-fund-to-buy-insurer.html | Firemans Fund To Buy Insurer | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/gannett-s-net-rises-by-12.9.html | Gannetts Net Rises by 129 | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/harvester-sets-layoffs-in-illinois.html | Harvester Sets Layoffs in Illinois | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/inventories-up-by-0.7-in-august.html | INVENTORIES UP BY 07 IN AUGUST | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/japan-s-rising-trade-surplus-is-it-fuel-for-a-political-issue-news-analysis.html | JAPANS RISING TRADE SURPLUS IS IT FUEL FOR A POLITICAL ISSUE News Analysis | By Steve Lohr Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/key-zapata-strategy-shifting-of-assets.html | KEY ZAPATA STRATEGY SHIFTING OF ASSETS | By William K Stevens Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/kodak-warner-pepsico-and-teledyne-post-gains.html | KODAK WARNER PEPSICO AND TELEDYNE POST GAINS | By Phillip H Wiggins | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/mack-trucks.html | Mack Trucks | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/market-place-future-growth-of-mcdonald-s.html | Market Place Future Growth Of McDonalds | By Robert Metz | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/operating-net-off-by-26.6-at-morgan.html | OPERATING NET OFF BY 266 AT MORGAN | By Leslie Wayne | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/phoenix-coverage-rise.html | Phoenix Coverage Rise | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/pilgrim-wins-air-route.html | Pilgrim Wins Air Route | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/sales-are-lagging-at-city-s-major-stores.html | SALES ARE LAGGING AT CITYS MAJOR STORES | By Isadore Barmash | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/stocks-fall-amid-profit-gloominess.html | STOCKS FALL AMID PROFIT GLOOMINESS | By Alexander R Hammer | TX 784280 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/surprises-at-silver-auction.html | SURPRISES AT SILVER AUCTION | By Hj Maidenberg | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/technology-freelance-software.html | Technology Freelance Software | By Andrew Pollack | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/the-games-newspapers-play.html | THE GAMES NEWSPAPERS PLAY | By Eric Pace | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/us-blocks-documents-on-energy.html | US BLOCKS DOCUMENTS ON ENERGY | By Robert D Hershey Jr Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/us-judge-orders-delay-of-ltv-bid-to-buy-grumman.html | US JUDGE ORDERS DELAY OF LTV BID TO BUY GRUMMAN | By James Barron Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/usair-profit-falls.html | USAir Profit Falls | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/business/western-air-stock.html | Western Air Stock | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/american-indian-crafts-at-two-galleries.html | AMERICAN INDIAN CRAFTS AT TWO GALLERIES | By Ruth Katz | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/assessing-solar-house-architecture-good-bad-indifferent-appraisal.html | ASSESSING SOLAR HOUSE ARCHITECTURE THE GOOD THE BAD AND THE INDIFFERENT An Appraisal | By Paul Goldberger | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/city-life-seeing-how-other-half-suffers.html | CITY LIFE SEEING HOW OTHER HALF SUFFERS | By Enid Nemy | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/gardening-birds-of-winter-can-use-help-in-the-city.html | GARDENING BIRDS OF WINTER CAN USE HELP IN THE CITY | By Linda Yang | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/hers.html | HERS | By Faye Moskowitz | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/home-beat-going-back-on-the-road-again.html | HOME BEAT GOING BACK ON THE ROAD AGAIN | By Suzanne Slesin | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/house-chores-for-children-1980-s-style.html | HOUSE CHORES FOR CHILDREN 1980S STYLE | By Margaret OB Steinfels | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/mastering-the-medium-of-leather-in-milan.html | MASTERING THE MEDIUM OF LEATHER IN MILAN | By Bernadine Morris | TX 784280 | 1981-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/new-french-furniture-line-reaches-back-to-primitive-times.html | NEW FRENCH FURNITURE LINE REACHES BACK TO PRIMITIVE TIMES | By Suzanne Slesin | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/passive-solar-designs-are-old-but-builders-don-t-like-them.html | PASSIVE SOLAR DESIGNS ARE OLD BUT BUILDERS DONT LIKE THEM | By Michael Decourcy Hinds | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/safety-group-split-on-a-medicine-cap.html | SAFETY GROUP SPLIT ON A MEDICINE CAP | By Michael Decourcy Hinds Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/barney-ingoglia-autumn-s-mantle-graces.html | Barney Ingoglia Autumns Mantle Graces | The New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/bridge-picking-the-world-winner-might-prove-challenging.html | Bridge Picking the World Winner Might Prove Challenging | By Alan Truscott | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/carey-to-suggest-not-making-up-cuts-in-welfare.html | CAREY TO SUGGEST NOT MAKING UP CUTS IN WELFARE | By Ronald Smothers | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/city-s-subways-still-declining-a-survey-finds.html | CITYS SUBWAYS STILL DECLINING A SURVEY FINDS | By Josh Barbanel | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/city-says-cost-of-woodhull-may-keep-it-from-opening.html | CITY SAYS COST OF WOODHULL MAY KEEP IT FROM OPENING | By Ronald Sullivan | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/florio-restless-loner-in-race-for-jersey-governor.html | FLORIO RESTLESS LONER IN RACE FOR JERSEY GOVERNOR | By Jane Perlez | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/milner-discounts-race-as-hartford-victory-factor.html | MILNER DISCOUNTS RACE AS HARTFORD VICTORY FACTOR | By Matthew L Wald Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/mixed-results-are-reported-for-summer-reading-classes.html | MIXED RESULTS ARE REPORTED FOR SUMMER READING CLASSES | By Gene I Maeroff | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/mrs-codd-points-to-koch-failure-on-his-relations-with-minorities.html | MRS CODD POINTS TO KOCH FAILURE ON HIS RELATIONS WITH MINORITIES | By Frank Lynn | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/notes-on-people-a-presidential-salute-to-one-of-new-york-s-finest.html | NOTES ON PEOPLE A Presidential Salute to One of New Yorks Finest | By Albin Krebs and Robert Mcg Thomas Jr | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/notes-on-people-belated-poetic-justice.html | NOTES ON PEOPLE Belated Poetic Justice | By Albin Krebs and Robert Mcg Thomas Jr | TX 784280 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/notes-on-people-playwright-puts-his-words-into-action.html | NOTES ON PEOPLE Playwright Puts His Words Into Action | By Albin Krebs and Robert Mcg Thomas Jr | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/nyu-installs-13th-president-at-fisher-hall.html | NYU INSTALLS 13TH PRESIDENT AT FISHER HALL | By Dena Kleiman | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/pact-is-near-on-adding-2-man-garbage-crews.html | PACT IS NEAR ON ADDING 2MAN GARBAGE CREWS | By Michael Goodwin | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/safety-a-concern-as-nun-s-attacker-is-hunted.html | SAFETY A CONCERN AS NUNS ATTACKER IS HUNTED | By Barbara Basler | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/town-cleared-of-bias-charge.html | TOWN CLEARED OF BIAS CHARGE | By Robert E Tomasson Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/victorian-dairy-opens-once-more-in-the-park.html | VICTORIAN DAIRY OPENS ONCE MORE IN THE PARK | By Deirdre Carmody | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/obituaries/jc-raymond-dies-the-blondie-artist-more-than-40-years.html | JC RAYMOND DIES THE BLONDIE ARTIST MORE THAN 40 YEARS | By United Press International | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/abroad-at-home-policy-by-gyration.html | ABROAD AT HOME POLICY BY GYRATION | By Anthony Lewis | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/essay-a-stalwart-s-lament.html | ESSAY A STALWARTS LAMENT | By William Safire | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/mexico-s-latin-policy.html | MEXICOS LATIN POLICY | By Manuel R Gomez | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/sterotype-truth.html | STEROTYPE TRUTH | By William B Helmreich | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/burris-gains-fame-by-defeating-a-star.html | BURRIS GAINS FAME BY DEFEATING A STAR | By George Vecsey Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/davidson-excels-as-rangers-win-by-2-1.html | DAVIDSON EXCELS AS RANGERS WIN BY 21 | By James F Clarity | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/detroit-cancels-race.html | Detroit Cancels Race | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/expos-win-tie-series.html | EXPOS WIN TIE SERIES | By Joseph Durso Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/giants-king-healthy-finally-fulfills-promise.html | Giants King Healthy Finally Fulfills Promise | By Frank Litsky | TX 784280 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/islanders-no-1-line-excels-in-a-4-1-triumph-over-penguins.html | ISLANDERS NO 1 LINE EXCELS IN A 41 TRIUMPH OVER PENGUINS | By Parton Keese Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/knicks-topple-nets-in-byrne-exhibition.html | KNICKS TOPPLE NETS IN BYRNE EXHIBITION | By Roy S Johnson Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/montana-no-1-and-sure-of-it.html | Montana No 1 and Sure of It | Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/nettles-a-big-contributor.html | Nettles a Big Contributor | By Jane Gross | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/sports-of-the-times-the-professional-hitter.html | Sports of The Times The Professional Hitter | DAVE ANDERSON | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/west-germans-scots-gain-1982-world-cup.html | West Germans Scots Gain 1982 World Cup | By United Press International | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/yanks-rout-a-s-13-3-on-7-run-4th-for-2-game-lead.html | YANKS ROUT AS 133 ON 7RUN 4TH FOR 2GAME LEAD | By Murray Chass | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/theater/one-act-dramas-2-by-south.html | ONEACT DRAMAS 2 BY SOUTH | By Frank Rich | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/theater/theater-boy-and-tarzan.html | THEATER BOY AND TARZAN | By Mel Gussow | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/5-policemen-face-charges-in-arrested-man-s-death.html | 5 POLICEMEN FACE CHARGES IN ARRESTED MANS DEATH | By Nathaniel Sheppard Jr Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/around-the-nation-3-mile-island-operators-queried-on-statements.html | AROUND THE NATION 3 Mile Island Operators Queried on Statements | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/around-the-nation-nuclear-emergency-test-is-almost-taken-for-real.html | AROUND THE NATION Nuclear Emergency Test Is Almost Taken for Real | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/around-the-nation-us-starts-new-efforts-to-return-haitians.html | AROUND THE NATION US Starts New Efforts To Return Haitians | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/briefing-051535.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/canadian-mine-called-pollution-peril-to-us-park.html | CANADIAN MINE CALLED POLLUTION PERIL TO US PARK | Special to the New York Times | TX 784280 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/carter-intent-on-suing-washington-post-on-rumor.html | CARTER INTENT ON SUING WASHINGTON POST ON RUMOR | By Phil Gailey Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/concern-on-aid-for-mental-health-is-raised-in-light-of-law-s-repeal.html | CONCERN ON AID FOR MENTAL HEALTH IS RAISED IN LIGHT OF LAWS REPEAL | By Marjorie Hunter Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/days-of-protest-parties-and-propriety.html | DAYS OF PROTEST PARTIES AND PROPRIETY | By Barbara Crossette Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/democrats-propelling-3-strategies-on-economists-into-battle-of-ideas.html | DEMOCRATS PROPELLING 3 STRATEGIES ON ECONOMISTS INTO BATTLE OF IDEAS | By Adam Clymer Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/ecology-charges-fall-off-sharply.html | ECOLOGY CHARGES FALL OFF SHARPLY | By Philip Shabecoff Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/former-us-officials-warned-memoirs-have-to-be-cleared.html | Former US Officials Warned Memoirs Have to Be Cleared | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/gop-chiefs-outline-new-budget-prospects.html | GOP Chiefs Outline New Budget Prospects | Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/honeymoon-nears-end-for-reagan-and-congress.html | HONEYMOON NEARS END FOR REAGAN AND CONGRESS | Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/house-again-rejects-efforts-to-hold-down-mild-supports.html | HOUSE AGAIN REJECTS EFFORTS TO HOLD DOWN MILD SUPPORTS | By Seth S King Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/military-raise-bill-signed.html | MILITARY RAISE BILL SIGNED | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/naacp-in-south-carolina-suing-to-force-redistricting.html | NAACP in South Carolina Suing to Force Redistricting | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/oil-spills-danger-appears-reduced.html | OIL SPILLS DANGER APPEARS REDUCED | By Dudley Clendinen Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/philadelphia-walkout-called.html | Philadelphia Walkout Called | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/pole-goes-to-trial-on-coast-as-a-spy.html | POLE GOES TO TRIAL ON COAST AS A SPY | By Judith Cummings Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/politicians-sound-out-delegates-to-parley-on-aging.html | POLITICIANS SOUND OUT DELEGATES TO PARLEY ON AGING | By Warren Weaver Jr Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/reagan-allies-try-anew-to-mold-california-politics.html | REAGAN ALLIES TRY ANEW TO MOLD CALIFORNIA POLITICS | By Robert Lindsey Special To the New York Times | TX 784280 | 1981-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/safety-board-asks-measures-to-ease-air-controller-strain.html | SAFETY BOARD ASKS MEASURES TO EASE AIR CONTROLLER STRAIN | By Richard Witkin | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/taxes-by-energy-states-causing-east-west-split.html | TAXES BY ENERGY STATES CAUSING EASTWEST SPLIT | By William K Stevens Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/us/the-technology-margin-illegal-exports-reduce-us-advantage-news-analysis.html | THE TECHNOLOGY MARGIN ILLEGAL EXPORTS REDUCE US ADVANTAGE News Analysis | By Edward T Pound Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/arafat-asks-japan-s-leaders-to-back-state-for-palestinians.html | ARAFAT ASKS JAPANS LEADERS TO BACK STATE FOR PALESTINIANS | By Henry Scott Stokes Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/argentine-mothers-won-t-let-hope-die.html | ARGENTINE MOTHERS WONT LET HOPE DIE | By Edward Schumacher Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/around-the-world-bush-visits-brazil-to-strengthen-ties.html | AROUND THE WORLD Bush Visits Brazil To Strengthen Ties | Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/around-the-world-marcos-drafts-program-for-third-world-aid.html | AROUND THE WORLD Marcos Drafts Program For ThirdWorld Aid | Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/greek-premier-counting-on-fear-of-left-in-election.html | GREEK PREMIER COUNTING ON FEAR OF LEFT IN ELECTION | By Marvine Howe Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/house-301-to-111-refuses-to-uphold-saudi-plane-deal.html | HOUSE 301 TO 111 REFUSES TO UPHOLD SAUDI PLANE DEAL | By Charles Mohr Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/israel-s-might-are-the-arabs-catching-up-military-analysis.html | ISRAELS MIGHT ARE THE ARABS CATCHING UP Military Analysis | By Drew Middleton Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/kaunda-s-17-year-rule-making-zambia-restless.html | KAUNDAS 17YEAR RULE MAKING ZAMBIA RESTLESS | By Alan Cowell Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/king-hassan-warns-rabat-will-respond-to-attack-in-sahara.html | KING HASSAN WARNS RABAT WILL RESPOND TO ATTACK IN SAHARA | Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/mubarak-in-tears-at-swearing-in-tells-egyptians-this-is-my-fate.html | MUBARAK IN TEARS AT SWEARINGIN TELLS EGYPTIANS THIS IS MY FATE | By William E Farrell Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/nobel-peace-award-goes-to-un-agency-for-its-refugee-work.html | NOBEL PEACE AWARD GOES TO UN AGENCY FOR ITS REFUGEE WORK | By John Vinocur Special To the New York Times | TX 784280 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/pope-says-his-ordeal-was-a-special-grace.html | Pope Says His Ordeal Was a Special Grace | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/roll-call-vote-in-house-on-resolution-against-the-awacs-sale.html | ROLLCALL VOTE IN HOUSE ON RESOLUTION AGAINST THE AWACS SALE | AP | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/schmidt-is-in-good-condition.html | SCHMIDT IS IN GOOD CONDITION | Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/tories-come-to-aid-of-mrs-thatcher.html | TORIES COME TO AID OF MRS THATCHER | By Rw Apple Jr Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/trudeau-offers-compromise-on-constitution.html | TRUDEAU OFFERS COMPROMISE ON CONSTITUTION | By Henry Giniger Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/two-radar-planes-are-sent-to-egypt.html | TWO RADAR PLANES ARE SENT TO EGYPT | By Bernard Gwertzman Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/us-envoy-gives-account-of-sadat-s-shooting.html | US ENVOY GIVES ACCOUNT OF SADATS SHOOTING | Special to the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-15 | https://www.nytimes.com/1981/10/15/world/worldwide-work-of-un-agency-seems-endless.html | WORLDWIDE WORK OF UN AGENCY SEEMS ENDLESS | By Bernard D Nossiter Special To the New York Times | TX 784280 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/a-peter-paul-mary-reunion.html | A PETER PAUL  MARY REUNION | By Stephen Holden | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/a-top-private-collection-of-old-masters-comes-to-met.html | A TOP PRIVATE COLLECTION OF OLD MASTERS COMES TO MET | By Hilton Kramer | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/auctions.html | AUCTIONS | By Rita Reif | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/cabaret-hinton-battle-in-songs-and-dance.html | CABARET HINTON BATTLE IN SONGS AND DANCE | By Stephen Holden | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/concert-the-philadelphians.html | CONCERT THE PHILADELPHIANS | By Allen Hughes | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/dance-skinner-ensemble-from-seattle.html | DANCE SKINNER ENSEMBLE FROM SEATTLE | By Jennifer Dunning | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/for-the-browser-in-soho-restaurant-and-cafe-suggestions.html | FOR THE BROWSER IN SOHO RESTAURANT AND CAFE SUGGESTIONS | By Moira Hodgson | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/fun-and-fancy-with-trisha-brown.html | FUN AND FANCY WITH TRISHA BROWN | By Jennifer Dunning | TX 784288 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/guggenheim-offers-show-of-the-russian-avant-garde.html | GUGGENHEIM OFFERS SHOW OF THE RUSSIAN AVANTGARDE | By John Russell | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/loudon-wainwright-3d-takes-folk-road-to-satire.html | LOUDON WAINWRIGHT 3D TAKES FOLK ROAD TO SATIRE | By Stephen Holden | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/music-aeolian-players.html | MUSIC AEOLIAN PLAYERS | By Bernard Holland | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/music-lorin-maazel-leads-leonore-and-mahlers-9th.html | MUSIC LORIN MAAZEL LEADS LEONORE AND MAHLERS 9TH | By John Rockwell | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/music-vocal-solos-by-andrea-von-ramm.html | MUSIC VOCAL SOLOS BY ANDREA VON RAMM | By Allen Hughes | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/piano-works-of-nordics.html | PIANO WORKS OF NORDICS | By Edward Rothstein | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/restaurants-french-dining-spot-re-evaluated.html | RESTAURANTS French dining spot reevaluated | By Mimi Sheraton | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/some-choice-spots-for-a-gallery-hopping-tour-of-soho.html | SOME CHOICE SPOTS FOR A GALLERYHOPPING TOUR OF SOHO | By Grace Glueck | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/tv-weekend-child-s-view-of-divorce.html | TV WEEKEND CHILDS VIEW OF DIVORCE | By John J OConnor | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/writer-of-central-europe-wins-nobel-prize.html | WRITER OF CENTRAL EUROPE WINS NOBEL PRIZE | By John Vinocur Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/books/cosmopolitan-in-tradition-of-goethe-53166.html | COSMOPOLITAN IN TRADITION OF GOETHE | By Herbert Mitgang | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/books/publishing-cynthia-freeman-s-trip-to-the-jackpot.html | PUBLISHING CYNTHIA FREEMANS TRIP TO THE JACKPOT | By Edwin McDowell | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/20-interest-on-tax-bills.html | 20 Interest On Tax Bills | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/5.61-rise-puts-dow-at-856.26.html | 561 RISE PUTS DOW AT 85626 | By Alexander R Hammer | TX 784288 | 1981-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/8-killed-in-paterson-blaze-police-arrest-arson-suspect.html | 8 KILLED IN PATERSON BLAZE POLICE ARREST ARSON SUSPECT | Special to The New York Times PATERSON NJ Oct 15  At least eight persons were killed 20 injured and 100 left homeless here early this morning in a tenement fire | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/about-real-estate-methodically-small-developer-expands-in-manhattan.html | ABOUT REAL ESTATE METHODICALLY SMALL DEVELOPER EXPANDS IN MANHATTAN | By Alan S Oser | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/advertising-burnett-relinquishes-steak-ale-account.html | ADVERTISING Burnett Relinquishes Steak Ale Account | By Philip H Dougherty | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/advertising-magazine-food-for-thought.html | Advertising Magazine Food for Thought | Special to the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/business-people-053298.html | BUSINESS PEOPLE | By Leonard Sloane | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/business-people-changes-at-texasgulf.html | BUSINESS PEOPLE CHANGES AT TEXASGULF | By Leonard Sloane | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/business-people-international-paper-appoints-new-head.html | BUSINESS PEOPLE INTERNATIONAL PAPER APPOINTS NEW HEAD | By Leonard Sloane | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/cbs-and-turner-differ-on-talks.html | CBS AND TURNER DIFFER ON TALKS | By Tony Schwartz | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/coins-approved-by-senate-panel.html | Coins Approved By Senate Panel | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/credit-markets-money-supply-jump-awaited.html | CREDIT MARKETS MONEY SUPPLY JUMP AWAITED | By Hj Maidenberg | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/earnings-penn-central-climbs-by-80.6-tandy-up-by-57.4-in-quarter.html | EARNINGS PENN CENTRAL CLIMBS BY 806 TANDY UP BY 574 IN QUARTER | By Phillip H Wiggins | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/economic-scene-philosophical-impact-of-prize.html | Economic Scene Philosophical Impact of Prize | By Leonard Silk | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/ford-steel-cut.html | Ford Steel Cut | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/grace-net-rises-40.7-allied-corp-gains-78.8.html | GRACE NET RISES 407 ALLIED CORP GAINS 788 | By Lydia Chavez | TX 784288 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/honda-profits-decline-54.6.html | Honda Profits Decline 546 | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/ic-yields-as-allegheny-wins-sunbeam-contest.html | IC YIELDS AS ALLEGHENY WINS SUNBEAM CONTEST | By Robert J Cole | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/july-decision-goal-of-at-t-judge.html | July Decision Goal Of ATT Judge | Special to the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/market-place-margin-calls-market-threat.html | Market Place Margin Calls Market Threat | By Robert Metz | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/mortgage-rules-eased.html | Mortgage Rules Eased | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/price-fixing-rules-timing-is-the-key.html | PRICEFIXING RULES TIMING IS THE KEY | By Robert D Hershey Jr Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/price-rift-in-opec-may-close.html | PRICE RIFT IN OPEC MAY CLOSE | By Douglas Martin Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/prime-rate-cut-in-canada.html | Prime Rate Cut in Canada | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/sec-warns-on-budget-cut.html | SEC WARNS ON BUDGET CUT | Special to the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/shift-hinted-on-money-policy.html | Shift Hinted On Money Policy | Special to the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/standby-us-cotton-plan.html | Standby US Cotton Plan | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/steel-imports-opposed.html | Steel Imports Opposed | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/business/the-japanese-way-at-quasar.html | THE JAPANESE WAY AT QUASAR | By Thomas C Hayes Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/movies/a-taste-of-the-50-s-in-strange-behavior.html | A TASTE OF THE 50S IN STRANGE BEHAVIOR | By Janet Maslin | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/movies/aldrich-s-all-the-marbles.html | ALDRICHS ALL THE MARBLES | By Vincent Canby | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/movies/at-the-movies-director-talks-of-difficult-lawrences.html | AT THE MOVIES Director talks of difficult Lawrences | By Chris Chase | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/movies/chanel-solitaire-and-what-women-want.html | CHANEL SOLITAIRE AND WHAT WOMEN WANT | By Janet Maslin | TX 784288 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-16 | https://www.nytimes.com/1981/10/16/movies/weekender-guide-friday-two-worlds-of-art-in-midtown.html | WEEKENDER GUIDE Friday TWO WORLDS OF ART IN MIDTOWN | By Eleanor Blau | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/a-family-involved-in-politics-helps-mrs-codd-s-campaign.html | A FAMILY INVOLVED IN POLITICS HELPS MRS CODDS CAMPAIGN | By Maurice Carroll | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/at-seaport-a-restoration-of-spirit.html | AT SEAPORT A RESTORATION OF SPIRIT | By Laurie Johnston | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/battery-park-city-tax-plan-accepted.html | BATTERY PARK CITY TAX PLAN ACCEPTED | By Joyce Purnick | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/bridge-us-women-s-team-held-likely-to-win-world-title.html | Bridge US Womens Team Held Likely to Win World Title | By Alan Truscott | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/koch-says-new-reagan-cutbacks-would-cost-the-city-68.6-million.html | KOCH SAYS NEW REAGAN CUTBACKS WOULD COST THE CITY 686 MILLION | By Clyde Haberman | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/korchnoi-has-edge-as-6th-game-adjourns.html | KORCHNOI HAS EDGE AS 6TH GAME ADJOURNS | By Robert Byrne Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/legislator-calls-bond-for-prisons-unneeded.html | LEGISLATOR CALLS BOND FOR PRISONS UNNEEDED | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/more-than-one-way-to-gore-an-ox.html | MORE THAN ONE WAY TO GORE AN OX | By David M Margolick | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/notes-on-people-a-genuine-coincidence.html | NOTES ON PEOPLE A Genuine Coincidence | By Albin Krebs and Robert Mcg Thomas Jr | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/notes-on-people-another-mc-for-the-miss-america-show.html | NOTES ON PEOPLE Another MC for the Miss America Show | By Albin Krebs and Robert Mcg Thomas Jr | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/notes-on-people-blind-student-aided-by-ex-justice-stewart.html | NOTES ON PEOPLE Blind Student Aided by ExJustice Stewart | By Albin Krebs and Robert Mcg Thomas Jr | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/notes-on-people-nancy-reagan-wins-support-on-china-issue.html | NOTES ON PEOPLE Nancy Reagan Wins Support on China Issue | By Albin Krebs and Robert Mcg Thomas Jr | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/president-stops-off-in-jersey-to-assist-kean-s-campaign.html | PRESIDENT STOPS OFF IN JERSEY TO ASSIST KEANS CAMPAIGN | Special to The New York Times | TX 784288 | 1981-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/rally-by-florio-counters-a-visit-by-the-president.html | RALLY BY FLORIO COUNTERS A VISIT BY THE PRESIDENT | By Jane Perlez Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/suit-to-oust-esposito-as-county-chief-revived.html | SUIT TO OUST ESPOSITO AS COUNTY CHIEF REVIVED | By Marcia Chambers | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/sun-myung-moon-indicted-on-taxes.html | SUN MYUNG MOON INDICTED ON TAXES | By Arnold H Lubasch | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/thousands-seek-126-vacancies-in-apartments.html | THOUSANDS SEEK 126 VACANCIES IN APARTMENTS | By Lee A Daniels | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/obituaries/albert-mayer-83-architect-and-housing-planner-dies.html | ALBERT MAYER 83 ARCHITECT AND HOUSING PLANNER DIES | By Paul Goldberger | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/obituaries/allan-ryan-ex-state-senator.html | ALLAN RYAN EXSTATE SENATOR | By Alfred E Clark | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/obituaries/garfield-granddaughter-dies.html | Garfield Granddaughter Dies | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/obituaries/nils-asther-84-leading-man-in-hollywood-in-20-s-and-30-s.html | NILS ASTHER 84 LEADING MAN IN HOLLYWOOD IN 20S AND 30S | By Eleanor Blau | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/foreign-affairs-the-danger-of-absolutes.html | FOREIGN AFFAIRS THE DANGER OF ABSOLUTES | By Flora Lewis | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/in-the-nation-reviving-the-emperor.html | IN THE NATION Reviving The Emperor | By Tom Wicker | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/gerard-case-horse-scratched.html | GERARDCASE HORSE SCRATCHED | By Steven Crist | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/giants-and-jets-underdogs.html | Giants And Jets Underdogs | By William N Wallace | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/islanders-win-home-opener.html | ISLANDERS WIN HOME OPENER | By Parton Keese Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/martin-no-excuses-they-beat-us.html | MARTIN NO EXCUSESTHEY BEAT US | By Jane Gross Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/nets-king-agrees-to-pact.html | Nets King Agrees to Pact | Special to the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/pitt-rated-no-1-edges-missouri.html | PITT RATED NO 1 EDGES MISSOURI | By Gordon S White Jr | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/red-smith-northern-exposure.html | RED SMITH Northern Exposure | By Sports of the Times | TX 784288 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/rogers-reuss-renew-rivalry.html | Rogers Reuss Renew Rivalry | By Joseph Durso Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/sports-of-the-times-for-the-yankees-it-s-bobbyball-now.html | SPORTS OF THE TIMES FOR THE YANKEES ITS BOBBYBALL NOW | By Dave Anderson | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/tate-stops-foe-in-7th.html | Tate Stops Foe in 7th | Special to the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/the-homecoming.html | THE HOMECOMING | Special to the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/watson-leading-after-a-64.html | WATSON LEADING AFTER A 64 | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/yankees-beat-a-s-4-0-and-gain-world-series.html | YANKEES BEAT AS 40 AND GAIN WORLD SERIES | By Murray Chass Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/style/a-royal-hand-for-disabled.html | A ROYAL HAND FOR DISABLED | By Judy Klemesrud | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/style/in-britain-a-week-of-fashion.html | IN BRITAIN A WEEK OF FASHION | By Bernadine Morris Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/theater/broadway.html | BROADWAY | By Carol Lawson | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/theater/something-for-everyone-at-henry-st.html | SOMETHING FOR EVERYONE AT HENRY ST | By Eleanor Blau | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/theater/stage-ayckbourn-play.html | STAGE AYCKBOURN PLAY | By Mel Gussow Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/theater/stage-shaw-s-candida-with-miss-woodward.html | STAGE SHAWS CANDIDA WITH MISS WOODWARD | By Frank Rich | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/15-are-contaminated-in-plutonium-release.html | 15 Are Contaminated In Plutonium Release | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/16-murders-and-starvation-reported-on-haitians-boat.html | 16 MURDERS AND STARVATION REPORTED ON HAITIANS BOAT | By Jo Thomas Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/2-democrats-object-to-reagan-s-plans-for-cia.html | 2 DEMOCRATS OBJECT TO REAGANS PLANS FOR CIA | By Judith Miller Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/around-the-nation-cleveland-school-drivers-delay-strike-indefinitely.html | AROUND THE NATION Cleveland School Drivers Delay Strike Indefinitely | AP | TX 784288 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/around-the-nation-illinois-town-cuts-back-to-reimburse-chrysler.html | AROUND THE NATION Illinois Town Cuts Back To Reimburse Chrysler | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/around-the-nation-talks-in-teacher-strike-resume-in-philadelphia.html | AROUND THE NATION Talks in Teacher Strike Resume in Philadelphia | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/cave-in-kills-three-workers.html | CaveIn Kills Three Workers | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/colonials-and-redcoats-muster-anew-for-battle.html | COLONIALS AND REDCOATS MUSTER ANEW FOR BATTLE | By Ben A Franklin Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/congress-pressure-on-awacs-comes-with-winks-and-nods.html | CONGRESS PRESSURE ON AWACS COMES WITH WINKS AND NODS | By Steven V Roberts Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/devastated-volcanic-area-to-be-preserved-by-us.html | DEVASTATED VOLCANIC AREA TO BE PRESERVED BY US | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/fight-over-navy-signal-plan-abates.html | FIGHT OVER NAVY SIGNAL PLAN ABATES | By Iver Peterson Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/godfrey-s-breakfast-politics-and-eggs.html | GODFREYS BREAKFAST POLITICS AND EGGS | By Edward Cowan Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/house-changes-method-for-peanut-supports.html | HOUSE CHANGES METHOD FOR PEANUT SUPPORTS | By Seth S King Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/pollution-agency-head-says-job-can-be-don-despite-budget-cuts.html | POLLUTION AGENCY HEAD SAYS JOB CAN BE DON DESPITE BUDGET CUTS | By Philip Shabecoff Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/prices-above-10000-are-diminishing-americans-desire-for-new-autos.html | PRICES ABOVE 10000 ARE DIMINISHING AMERICANS DESIRE FOR NEW AUTOS | By John Holusha Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/reagan-approves-4.8-raise-for-1.4-million-us-workers.html | Reagan Approves 48 Raise For 14 Million US Workers | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/reagan-kitchen-cabinet-back-home-in-the-west.html | REAGAN KITCHEN CABINET BACK HOME IN THE WEST | By David Shribman Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/reagan-submits-a-plan-to-curb-information-act.html | REAGAN SUBMITS A PLAN TO CURB INFORMATION ACT | By David Shribman Special To the New York Times | TX 784288 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/senate-95-0-acts-to-save-solvency-of-social-security.html | SENATE 950 ACTS TO SAVE SOLVENCY OF SOCIAL SECURITY | By Warren Weaver Jr Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/siege-of-yorktown-class-act-in-a-war-of-blunders-military-analysis.html | SIEGE OF YORKTOWN CLASS ACT IN A WAR OF BLUNDERS Military Analysis | By Drew Middleton | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/us/the-bugging-rumor-carter-raises-a-press-issue-news-analysis.html | THE BUGGING RUMOR CARTER RAISES A PRESS ISSUE News Analysis | By Jonathan Friendly | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/2-us-awacs-immediately-begin-patrols-in-egypt.html | 2 US AWACS IMMEDIATELY BEGIN PATROLS IN EGYPT | By William E Farrell Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/arms-for-china-and-taiwan-twists-in-diplomacy.html | ARMS FOR CHINA AND TAIWAN TWISTS IN DIPLOMACY | By Leslie H Gelb Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/around-the-world-common-market-to-curb-baby-formula-ads.html | AROUND THE WORLD Common Market to Curb Baby Formula Ads | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/around-the-world-mexico-s-party-leader-resigns-unexpectedly.html | AROUND THE WORLD Mexicos Party Leader Resigns Unexpectedly | Special to the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/around-the-world-turkey-names-panel-to-revive-democracy.html | AROUND THE WORLD Turkey Names Panel To Revive Democracy | Special to the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/begin-eases-stand-on-autonomy-unit.html | BEGIN EASES STAND ON AUTONOMY UNIT | By David K Shipler Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/bush-tells-brazil-atom-ban-is-eased.html | BUSH TELLS BRAZIL ATOM BAN IS EASED | By Warren Hoge Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/egyptian-chief-expected-to-be-tougher-on-foes.html | EGYPTIAN CHIEF EXPECTED TO BE TOUGHER ON FOES | By Henry Tanner Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/in-taipei-no-one-wants-peking-ties-news-analysis.html | IN TAIPEI NO ONE WANTS PEKING TIES News Analysis | By Henry Kamm Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/plo-recalls-envoy-in-rome.html | PLO Recalls Envoy in Rome | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/poland-s-union-obtains-freeze-in-rise-of-prices.html | POLANDS UNION OBTAINS FREEZE IN RISE OF PRICES | By John Darnton Special To the New York Times | TX 784288 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/reagan-bids-third-world-adopt-free-enterprise-to-battle-poverty.html | REAGAN BIDS THIRD WORLD ADOPT FREE ENTERPRISE TO BATTLE POVERTY | By Clyde H Farnsworth Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/senate-unit-votes-9-to-8-to-oppose-saudi-awacs-sale.html | SENATE UNIT VOTES 9 TO 8 TO OPPOSE SAUDI AWACS SALE | By Charles Mohr Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/soviet-bids-egypt-improve-relations.html | SOVIET BIDS EGYPT IMPROVE RELATIONS | By Serge Schmemann Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/strong-quake-strikes-chile.html | Strong Quake Strikes Chile | AP | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/twilight-world-of-zimbabwe-s-press.html | TWILIGHT WORLD OF ZIMBABWES PRESS | By Joseph Lelyveld Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/us-sees-dangers-in-tense-mideast.html | US SEES DANGERS IN TENSE MIDEAST | By Bernard Gwertzman Special To the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-16 | https://www.nytimes.com/1981/10/16/world/weinberger-assails-neutralism.html | WEINBERGER ASSAILS NEUTRALISM | Special to the New York Times | TX 784288 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/arts/dance-kenneth-rinker.html | DANCE KENNETH RINKER | By Anna Kisselgoff | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/arts/opera-houston-digs-up-rossini-donna-del-lago.html | OPERA HOUSTON DIGS UP ROSSINI DONNA DEL LAGO | By Donal Henahan Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/arts/playing-of-wagner-in-israel-provokes-disturbance.html | PLAYING OF WAGNER IN ISRAEL PROVOKES DISTURBANCE | By Moshe Brilliant Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/books/best-selling-author-13-thanks-rubik-s-cube.html | BESTSELLING AUTHOR 13 THANKS RUBIKS CUBE | By William Borders Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/books/books-of-the-times-054362.html | Books of The Times | Romanticism Explored By Anatole Broyard | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/books/elias-canetti-s-us-publishers-jubilant-over-nobel-prize.html | ELIAS CANETTIS US PUBLISHERS JUBILANT OVER NOBEL PRIZE | By Edwin McDowell | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/3-airlines-rescind-fare-cuts.html | 3 AIRLINES RESCIND FARE CUTS | By Agis Salpukas | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/82-trade-parley-asked.html | 82 Trade Parley Asked | Special to the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/a-rocky-start-at-jersey-zinc.html | A ROCKY START AT JERSEY ZINC | By Lydia Chavez | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/amc-narrows-losses.html | AMC NARROWS LOSSES | Special to the New York Times | TX 784258 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/bethlehem-steel.html | Bethlehem Steel | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/boeing-lobbying-for-awacs-sale.html | Boeing Lobbying For Awacs Sale | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/dow-kimberly-merck-decline-sherwin-gains.html | DOW KIMBERLY MERCK DECLINE SHERWIN GAINS | By Phillip H Wiggins | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/further-retrenchment-is-scheduled-by-a-p.html | FURTHER RETRENCHMENT IS SCHEDULED BY AP | By Isadore Barmash | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/hitachi-unit-is-bias-target.html | Hitachi Unit Is Bias Target | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/industrial-output-off-by-0.8.html | INDUSTRIAL OUTPUT OFF BY 08 | By Jonathan Fuerbringer Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/ltv-loses-round-in-grumman-bid.html | LTV LOSES ROUND IN GRUMMAN BID | Special to the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/money-supply-grows-by-5.9-billion-in-week.html | MONEY SUPPLY GROWS BY 59 BILLION IN WEEK | By Michael Quint | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/northrop-wins-stealth-bomber-contract.html | NORTHROP WINS STEALTH BOMBER CONTRACT | Special to the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/paribas-is-said-to-agree-to-hold-on-to-its-assets.html | PARIBAS IS SAID TO AGREE TO HOLD ON TO ITS ASSETS | By Paul Lewis Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/patents-a-radioactive-tracer-for-probing-arteries.html | Patents A Radioactive Tracer For Probing Arteries | By Stacy V Jones | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/patents-case-devised-to-help-protect-dental-mirrors.html | Patents Case Devised to Help Protect Dental Mirrors | By Stacy V Jones | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/patents-checking-cow-embryos-by-an-analysis-of-milk.html | Patents Checking Cow Embryos By an Analysis of Milk | By Stacy V Jones | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/patents-computer-storage-widened.html | Patents Computer Storage Widened | By Stacy V Jones | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/patents-thermal-storage-tanks-for-daytime-cooling.html | Patents Thermal Storage Tanks For Daytime Cooling | By Stacy V Jones | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/rate-fears-sends-dow-down-4.57.html | RATE FEARS SENDS DOW DOWN 457 | By Alexander R Hammer | TX 784258 | 1981-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/reagan-in-shift-to-delay-rise-on-passbook-savings.html | REAGAN IN SHIFT TO DELAY RISE ON PASSBOOK SAVINGS | By Clyde H Farnsworth Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/sake-drinking-slips-in-japan.html | SAKEDRINKING SLIPS IN JAPAN | By Steve Lohr Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/santa-fe-takeover-by-kuwait-studied.html | Santa Fe Takeover By Kuwait Studied | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/business/your-money-the-assumable-mortgages-curb.html | Your Money The Assumable Mortgages Curb | By Deborah Rankin | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/400-to-be-hired-by-transit-police-despite-lawsuit.html | 400 TO BE HIRED BY TRANSIT POLICE DESPITE LAWSUIT | By Barbara Basler | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/a-new-book-rebuts-cries-of-treason.html | A NEW BOOK REBUTS CRIES OF TREASON | By Herbert Mitgang | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/aid-loss-sets-stage-for-albany-battle-news-analysis.html | AID LOSS SETS STAGE FOR ALBANY BATTLE News Analysis | By E J Dionne Jr | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/arboretum-to-celebrate-10-years-of-achievement.html | ARBORETUM TO CELEBRATE 10 YEARS OF ACHIEVEMENT | By Bayard Webster | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/bridge-the-kaplan-team-outlasts-field-to-win-von-zedtwitz.html | Bridge The Kaplan Team Outlasts Field to Win Von Zedtwitz | By Alan Truscott | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/for-haitian-children-a-bittersweet-new-life.html | FOR HAITIAN CHILDREN A BITTERSWEET NEW LIFE | By Paul L Montgomery Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/for-wodehouse-a-centenary-soiree.html | FOR WODEHOUSE A CENTENARY SOIREE | By Colin Campbell | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/koch-tells-party-it-should-regain-political-center.html | KOCH TELLS PARTY IT SHOULD REGAIN POLITICAL CENTER | By Adam Clymer Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/korchnoi-wins-cutting-karpov-lead-to-2-points.html | KORCHNOI WINS CUTTING KARPOV LEAD TO 2 POINTS | By Robert Byrne Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/notes-on-people-american-diplomat-goes-to-the-wrong-party.html | Notes On People American Diplomat Goes to the Wrong Party | By Albin Krebs and Robert Mcg Thomas | TX 784258 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/notes-on-people-bella-abzug-barred-from-speaking-at-church-hall.html | Notes On People Bella Abzug Barred From Speaking at Church Hall | By Albin Krebs and Robert Mcg Thomas | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/notes-on-people-he-couldn-t-stay-away-from-that-tobacco-chant.html | Notes On People He Couldnt Stay Away From That Tobacco Chant | By Albin Krebs and Robert Mcg Thomas | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/notes-on-people-how-to-get-to-the-top.html | Notes On People How to Get to the Top | By Albin Krebs and Robert Mcg Thomas | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/notes-on-people-ormandy-in-hospital.html | Notes On People Ormandy in Hospital | By Albin Krebs and Robert Mcg Thomas | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/one-man-grand-jury-named-in-norwalk-water-panel-case.html | ONEMAN GRAND JURY NAMED IN NORWALK WATERPANEL CASE | By Matthew L Wald Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/princton-u-official-accused-of-bilking-school-of-59000.html | PRINCTON U OFFICIAL ACCUSED OF BILKING SCHOOL OF 59000 | By Alfonso A Narvaez | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/series-tickets-draw-throng-to-the-bronx.html | SERIES TICKETS DRAW THRONG TO THE BRONX | By David W Dunlap | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/the-region-054324.html | The Region | Trooper Injured By Bomb In Car Ap | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/the-region-forced-seminars-for-li-vandals.html | The Region Forced Seminars For LI Vandals | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/tour-shows-how-trims-would-hurt.html | TOUR SHOWS HOW TRIMS WOULD HURT | By Sheila Rule | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/cornelius-shields-banker-86-is-dead.html | CORNELIUS SHIELDS BANKER 86 IS DEAD | By Leslie Bennetts | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/eduardo-le-riverend.html | EDUARDO LERIVEREND | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/fred-fagg-ex-college-chief-helped-write-aviation-laws.html | FRED FAGG EXCOLLEGE CHIEF HELPED WRITE AVIATION LAWS | By Dorothy J Gaiter | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/louis-fairchild-80-publishing-company-head.html | LOUIS FAIRCHILD 80 PUBLISHING COMPANY HEAD | By Peter B Flint | TX 784258 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/moshe-dayan-66-dies-in-israel-hero-of-war-architect-of-peace.html | MOSHE DAYAN 66 DIES IN ISRAEL HERO OF WAR ARCHITECT OF PEACE | By David K Shipler Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/a-parting-shot.html | A PARTING SHOT | By Roger L Solberg | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/be-bold-mr-begin.html | BE BOLD MR BEGIN | By Edgar M Bronfman | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/new-york-why-punish-the-kids.html | New York WHY PUNISH THE KIDS | By Sydney H Schanberg | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/northeast-of-eden-11-tales-of-serpents.html | NORTHEAST OF EDEN 11 TALES OF SERPENTS | By Rick Rofihe | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/observer-playing-with-fire.html | Observer PLAYING WITH FIRE | By Russell Baker | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/a-holding-pattern-at-jets-workout.html | A Holding Pattern At Jets Workout | By Gerald Eskenazi Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/couples-on-a-133-leads-by-1-in-pensacola-open.html | Couples on a 133 Leads By 1 in Pensacola Open | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/grand-prix-racing-in-las-vegas-debut.html | GRAND PRIX RACING IN LAS VEGAS DEBUT | By John Radosta Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/iona-routs-st-peter-s.html | Iona Routs St Peters | Special to the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/montclair-streak-at-6.html | Montclair Streak at 6 | Special to the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/nettles-jackson-regret-scuffling.html | NETTLES JACKSON REGRET SCUFFLING | By Jane Gross Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/new-york-marathon-offers-prize-money-top-coaches-report.html | NEW YORK MARATHON OFFERS PRIZE MONEY TOP COACHES REPORT | By Neil Amdur | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/rangers-reacquire-hickey.html | RANGERS REACQUIRE HICKEY | By James F Clarity | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/rogers-beats-dodgers-expos-lead-2-1.html | ROGERS BEATS DODGERS EXPOS LEAD 21 | By Joseph Durso Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/soft-sell-lured-rogan-to-yale.html | SOFT SELL LURED ROGAN TO YALE | By Gordon S White Jr | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/sports-of-the-times-dodgers-durable-quartet.html | Sports of The Times Dodgers durable Quartet | By George Vecsey | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/trainer-is-charged-with-horse-neglect.html | TRAINER IS CHARGED WITH HORSE NEGLECT | By Steven Crist | TX 784258 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/trolio-paces-fordham.html | Trolio Paces Fordham | Special to the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/wimbledon-switches-to-sunday-men-s-final.html | Wimbledon Switches To Sunday Mens Final | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/yanks-showing-off-in-october.html | Yanks Showing Off in October | By Murray Chass | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/style/a-luncheon-honors-eames-and-his-work.html | A LUNCHEON HONORS EAMES AND HIS WORK | By Barbara Gamarekian | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/style/business-says-product-recall-makes-sense.html | BUSINESS SAYS PRODUCT RECALL MAKES SENSE | By Michael Decourcy Hinds Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/style/consumer-saturday-diamond-prices-2-prices.html | Consumer Saturday DIAMOND PRICES 2 PRICES | By AnneMarie Schiro | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/style/de-gustibus-time-and-place-can-decide-flavor.html | De Gustibus TIME AND PLACE CAN DECIDE FLAVOR | By Mimi Sheraton | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/style/janet-murrow-feted-for-devotion-to-art.html | JANET MURROW FETED FOR DEVOTION TO ART | By Fred Ferretti | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/2-seek-to-keep-mx-plan-alive.html | 2 SEEK TO KEEP MX PLAN ALIVE | Special to the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/4-plead-in-cattle-prod-case.html | 4 Plead in Cattle Prod Case | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/alpena-mich-public-schools-are-closed-for-lack-of-funds.html | Alpena Mich Public Schools Are Closed for Lack of Funds | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/arguing-against-social-security-cuts.html | ARGUING AGAINST SOCIAL SECURITY CUTS | By Warren Weaver Jr Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/around-the-nation-054297.html | Around the Nation | Texas and Oklahoma Hit By Rains and Floods | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/around-the-nation-3-police-officers-charged-in-rape-suspect-s-death.html | Around the Nation 3 Police Officers Charged In Rape Suspects Death | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/around-the-nation-bohemian-club-ordered-to-begin-hiring-women.html | Around the Nation Bohemian Club Ordered To Begin Hiring Women | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/briefing-054287.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 784258 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/farm-interests-seek-reasons-for-surprising-defeat.html | FARM INTERESTS SEEK REASONS FOR SURPRISING DEFEAT | By Seth S King Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/gop-senators-tell-white-house-approval-of-new-cuts-is-unlikely.html | GOP SENATORS TELL WHITE HOUSE APPROVAL OF NEW CUTS IS UNLIKELY | By Martin Tolchin Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/new-england-town-rises-up-to-block-a-toxic-waste-plant.html | NEW ENGLAND TOWN RISES UP TO BLOCK A TOXIC WASTE PLANT | By Fox Butterfield Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/pennsylvanians-hoping-to-benefit-in-legislator-s-shift-to-gop.html | PENNSYLVANIANS HOPING TO BENEFIT IN LEGISLATORS SHIFT TO GOP | By William Robbins Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/poor-investment-policy-for-social-security-charged.html | POOR INVESTMENT POLICY FOR SOCIAL SECURITY CHARGED | By Warren Weaver Jr Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/skirmish-is-re-enacted-at-yorktown.html | SKIRMISH IS REENACTED AT YORKTOWN | By Ben A Franklin Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/us/washington-state-reeling-as-both-its-tax-revenues-and-federal-aid-drop.html | WASHINGTON STATE REELING AS BOTH ITS TAX REVENUES AND FEDERAL AID DROP | By John Herbers Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/around-the-world-dutch-cabinet-resigns-over-economic-policy.html | Around the World Dutch Cabinet Resigns Over Economic Policy | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/around-the-world-turkey-s-military-rulers-dissolve-political-parties.html | Around the World Turkeys Military Rulers Dissolve Political Parties | Special to the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/around-the-world-us-after-a-delay-sends-envoy-to-moscow.html | Around the World US After a Delay Sends Envoy to Moscow | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/egypt-s-army-expected-to-retain-its-special-role.html | EGYPTS ARMY EXPECTED TO RETAIN ITS SPECIAL ROLE | By Frank J Prial Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/egypt-s-president-is-said-to-initiate-a-new-crackdown.html | EGYPTS PRESIDENT IS SAID TO INITIATE A NEW CRACKDOWN | By Thomas L Friedman Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/in-galicia-a-big-test-for-spain-s-fragile-democracy.html | IN GALICIA A BIG TEST FOR SPAINS FRAGILE DEMOCRACY | By James M Markham Special To the New York Times | TX 784258 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/major-battle-reported-in-the-western-sahara.html | Major Battle Reported In the Western Sahara | Special to the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/methane-gas-kills-42-in-japan-mine.html | METHANE GAS KILLS 42 IN JAPAN MINE | AP | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/nixon-is-expected-to-present-a-report-on-his-mideast-trip.html | Nixon Is Expected to Present A Report on His Mideast Trip | Special to the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/poland-says-union-seeks-dictatorship.html | POLAND SAYS UNION SEEKS DICTATORSHIP | By John Darnton Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/reagan-meets-with-8-senators-in-push-for-support-on-awacs.html | REAGAN MEETS WITH 8 SENATORS IN PUSH FOR SUPPORT ON AWACS | By Charles Mohr Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/rural-vote-in-the-greek-election-expected-to-be-crucial-and-close.html | RURAL VOTE IN THE GREEK ELECTION EXPECTED TO BE CRUCIAL AND CLOSE | By Marvine Howe Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/salvadorans-called-ready-to-talk.html | SALVADORANS CALLED READY TO TALK | Special to the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/sudan-s-leader-said-to-overstate-danger-of-an-invasion-by-libyans.html | SUDANS LEADER SAID TO OVERSTATE DANGER OF AN INVASION BY LIBYANS | By Pranay B Gupte Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-17 | https://www.nytimes.com/1981/10/17/world/tories-cheer-firm-thatcher-speech.html | TORIES CHEER FIRM THATCHER SPEECH | By Rw Apple Jr Special To the New York Times | TX 784258 | 1981-10-21 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/a-new-twosome-england-s-new-wave-and-us-country.html | A NEW TWOSOME ENGLANDS NEW WAVE AND US COUNTRY | By Robert Palmer | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/antiques-a-giant-auction-of-dolls.html | Antiques A GIANT AUCTION OF DOLLS | By Rita Reif | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/architecture-view-housing-vs-art-in-west-berlin-west-berlin.html | Architecture View HOUSING VS ART IN WEST BERLIN WEST BERLIN | By Ada Louise Huxtable | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/art-the-new-japanese-fascination-with-glass.html | ART THE NEW JAPANESE FASCINATION WITH GLASS | By Henry Scott Stokes Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/art-view-a-glimpse-of-beckmann-s-achievement.html | Art View A GLIMPSE OF BECKMANNS ACHIEVEMENT | By Hilton Kramer | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/bridge-abnormal-approach.html | Bridge ABNORMAL APPROACH | By Alan Truscott | TX 786602 | 1981-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/camera-some-useful-new-photographic-products.html | Camera SOME USEFUL NEW PHOTOGRAPHIC PRODUCTS | By Jack Manning | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/chess-breaking-routine-requires-timing.html | Chess BREAKING ROUTINE REQUIRES TIMING | By Robert Byrne | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/city-opera-traviata-with-diana-soviero.html | CITY OPERA TRAVIATA WITH DIANA SOVIERO | By Donal Henahan | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/critics-choices-054440.html | Critics Choices | By John Russell | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/critics-choices-054441.html | Critics Choices | By John Russell | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/critics-choices-054443.html | Critics Choices | By Jennifer Dunning | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/critics-choices-054461.html | Critics Choices | By Robert Palmer | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/dance-view-paul-taylor-s-intriguing-ambiguities.html | Dance View PAUL TAYLORS INTRIGUING AMBIGUITIES | By Anna Kisselgoff | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/fresh-talent-and-new-buyers-brighten-the-art-world.html | FRESH TALENT AND NEW BUYERS BRIGHTEN THE ART WORLD | By Grace Glueck | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/gallery-view-naples-in-its-golden-age.html | Gallery View NAPLES IN ITS GOLDEN AGE | By John Russell | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/graves-named-to-design-addition-on-the-whitney.html | GRAVES NAMED TO DESIGN ADDITION ON THE WHITNEY | By Grace Glueck | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/music-and-dance-the-andes-festival.html | MUSIC AND DANCE THE ANDES FESTIVAL | By Jack Anderson | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/music-view-verdi-versus-the-tyrants-and-censors.html | Music View VERDI VERSUS THE TYRANTS AND CENSORS | By Donal Henahan | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/numismatics-the-value-of-smart-long-term-investments.html | Numismatics THE VALUE OF SMART LONGTERM INVESTMENTS | By Ed Reiter | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/philharmonic-guests.html | PHILHARMONIC GUESTS | By John Rockwell | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/recital-miss-parcells-soprano.html | RECITAL MISS PARCELLS SOPRANO | By Edward Rothstein | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/recordings-concert-outcasts-sibelius-and-grieg-are-disk-favorites.html | Recordings CONCERT OUTCASTS SIBELIUS AND GRIEG ARE DISK FAVORITES | By John Rockwell | TX 786602 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/sound-new-advances-in-cassette-recorders.html | Sound NEW ADVANCES IN CASSETTE RECORDERS | By Hans Fantel | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/stamps-commemorative-pair-for-last-big-battles-of-1781.html | Stamps COMMEMORATIVE PAIR FOR LAST BIG BATTLES OF 1781 | By Samuel A Tower | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/tv-view-the-networks-cable-divisions-are-busily-purveying-culture.html | TV View THE NETWORKS CABLE DIVISIONS ARE BUSILY PURVEYING CULTURE | By John J OConnor | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/a-novel-of-lost-americans.html | A NOVEL OF LOST AMERICANS | By Michael Wood | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/a-tale-of-facades.html | A TALE OF FACADES | By Rachel Billington | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/a-talk-with-robert-stone.html | A TALK WITH ROBERT STONE | By Charles Ruas | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/bad-luck-and-violet-eyes.html | BAD LUCK AND VIOLET EYES | By Cathleen Schine | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/behind-the-best-sellers-clive-cussler.html | Behind the Best Sellers CLIVE CUSSLER | By Edwin McDowell | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/bringing-up-mother.html | BRINGING UP MOTHER | By Nora Johnson | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/how-are-we-possible.html | HOW ARE WE POSSIBLE | By Howard F Gruber | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/l-crime-054533.html | Crime | By Newgate Callendar | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/liberation-of-jane.html | LIBERATION OF JANE | By Susan Bolotin | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/man-and-capital.html | MAN AND CAPITAL | By Thomas Sowell | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/nonfiction-in-brief-054537.html | Nonfiction in Brief | By James Nuechterlein | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Houghton Mifflin 895 | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/publishing-at-north-carolina.html | PUBLISHING AT NORTH CAROLINA | By Ed Williams | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/reading-and-writing.html | Reading and Writing | By Anatole Broyard | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/russian-chemistry.html | RUSSIAN CHEMISTRY | By Thomas Powers | TX 786602 | 1981-10-26 |

| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/the-art-of-innuendo.html | THE ART OF INNUENDO | By George E Reedy | TX 786602 | 1981-10-26 |
|---|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/the-grand-projects.html | THE GRAND PROJECTS | By D J R Bruckner | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/the-long-revolution.html | THE LONG REVOLUTION | By David Lattimore | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/the-rise-and-fall-of-a-poet.html | THE RISE AND FALL OF A POET | By Joyce Carol Oates | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/thrillers-on-location.html | THRILLERS ON LOCATION | By Alan Cheuse | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/books/women-who-did-something.html | WOMEN WHO DID SOMETHING | By Vivian Gornick | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/business/economic-affairs-a-recession-could-put-reagan-in-a-box.html | ECONOMIC AFFAIRS A RECESSION COULD PUT REAGAN IN A BOX | By Barbara Bergmann | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/business/gold-views-refined.html | GOLD VIEWS REFINED | By Jude Wanniski | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/business/how-cbs-is-changing-channels.html | HOW CBS IS CHANGING CHANNELS | By Tony Schwartz | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/business/how-regan-sees-the-budget.html | HOW REGAN SEES THE BUDGET | By Edward Cowan | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/business/investing-you-think-there-ll-be-a-gold-standard.html | INVESTING YOU THINK THERELL BE A GOLD STANDARD | By Kenneth B Noble | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/business/is-william-baxter-anti-antitrust.html | IS WILLIAM BAXTER ANTIANTITRUST | By Howard M Metzenbaum | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/business/jp-stevens-one-year-after-the-truce.html | JP STEVENS ONE YEAR AFTER THE TRUCE | By Sandra Salmans | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/business/personal-finance-how-to-choose-a-real-estate-agent.html | PERSONAL FINANCE HOW TO CHOOSE A REAL ESTATE AGENT | By Deborah Rankin | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/business/tight-grip-on-a-rich-empire.html | TIGHT GRIP ON A RICH EMPIRE | By Edwin McDowell | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/business/what-the-poor-will-ask-of-the-rich.html | WHAT THE POOR WILL ASK OF THE RICH | By Bernard D Nossiter | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/fashion-preview-a-spring-of-change-in-paris.html | Fashion Preview A SPRING OF CHANGE IN PARIS | By Mary Russell | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/food-to-market-to-market.html | Food TO MARKET TO MARKET | By Dona Guimaraes | TX 786602 | 1981-10-26 |

| 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/on-language.html | On Language | By William Safire | TX 786602 | 1981-10-26 |
|---|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/sunday-observer.html | Sunday Observer | By Russell Baker | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/movies/a-swiss-film-bares-another-chapter-of-the-holocaust.html | A SWISS FILM BARES ANOTHER CHAPTER OF THE HOLOCAUST | By Annette Insdorf | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/movies/film-view-truffaut-s-art-is-to-find-the-truth-in-the-trite.html | Film View TRUFFAUTS ART IS TO FIND THE TRUTH IN THE TRITE | By Vincent Canby | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/movies/mickey-rose-s-student-bodies.html | MICKEY ROSES STUDENT BODIES | By Vincent Canby | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/movies/television-week-054447.html | Television Week | By C Gerald Fraser | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/18th-century-bureau-sets-auction-record.html | 18thCentury Bureau Sets Auction Record | By United Press International | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/2-minor-parties-give-views-on-the-race-for-mayor.html | 2 MINOR PARTIES GIVE VIEWS ON THE RACE FOR MAYOR | By Peter Kihss | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/40-held-in-buffalo-drug-raid.html | 40 Held in Buffalo Drug Raid | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/400-attend-a-conference-on-running-a-co-op.html | 400 ATTEND A CONFERENCE ON RUNNING A COOP | By David W Dunlap | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/a-bagful-of-memories.html | A BAGFUL OF MEMORIES | By Lori Dillman | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/a-conductor-s-tribulations.html | A CONDUCTORS TRIBULATIONS | By Terri Lowen Finn | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/a-loss-of-600-million-yearly-laid-to-tax-violations-in-city.html | A LOSS OF 600 MILLION YEARLY LAID TO TAX VIOLATIONS IN CITY | By Michael Goodwin | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/a-new-base-for-dance-troupe.html | A NEW BASE FOR DANCE TROUPE | By Jill Silverman | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/a-third-of-new-york-births-in-80-were-to-the-unmarried.html | A THIRD OF NEW YORK BIRTHS IN 80 WERE TO THE UNMARRIED | By A O Sulzberger Jr | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/a-vicious-circle-continues.html | A VICIOUS CIRCLE CONTINUES | By Keith N Richards | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/about-long-island.html | About Long Island | By Richard F Shepard | TX 786602 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/accord-is-nearing-on-property-tax.html | ACCORD IS NEARING ON PROPERTY TAX | By E J Dionne Jr | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/after-school-centers-gainign-adherents.html | AFTERSCHOOL CENTERS GAININGN ADHERENTS | By Andree Brooks | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/amusement-game-operators-seek-new-rules.html | AMUSEMENTGAME OPERATORS SEEK NEW RULES | By Tina Veiders | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/antiques-drinking-vessels-of-the-colonists.html | Antiques DRINKING VESSELS OF THE COLONISTS | By Frances Phipps | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/antiques-first-big-show-at-byrne-arena.html | Antiques FIRST BIG SHOW AT BYRNE ARENA | By Carter Horsley | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/art-3-connecticut-abstractionists-with-roots-in-the-30-s.html | Art 3 CONNECTICUT ABSTRACTIONISTS WITH ROOTS IN THE 30S | By Vivien Raynor | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/art-a-plethora-of-photos.html | Art A PLETHORA OF PHOTOS | By Vivien Raynor | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/art-engaging-dimensions-beyond-the-visual-in-optical-art.html | Art ENGAGING DIMENSIONS BEYOND THE VISUAL IN OPTICAL ART | By Helen A Harrison | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/artists-studios-amid-the-factories.html | ARTISTS STUDIOS AMID THE FACTORIES | By Nancy Arum | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/at-the-stroke-of-midnight-poof-back-to-reality.html | AT THE STROKE OF MIDNIGHTPOOF BACK TO REALITY | By Annette Kaminsky | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/barges-irk-north-hempstead.html | BARGES IRK NORTH HEMPSTEAD | By Rona Kavee | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/bishops-denounce-the-neutron-bomb.html | BISHOPS DENOUNCE THE NEUTRON BOMB | By Charles Austin | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/brandeis-strike-drags-on.html | BRANDEIS STRIKE DRAGS ON | By Barry Abramson | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/cambodian-helps-fellow-refugees-adjust-to-american-ways.html | CAMBODIAN HELPS FELLOW REFUGEES ADJUST TO AMERICAN WAYS | By Sheila Rule | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/connecticut-housing-sweep-s-role-grows.html | Connecticut Housing SWEEPS ROLE GROWS | By Andree Brooks | TX 786602 | 1981-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/contract-ends-12-day-strike-by-cornell-s-service-workers.html | Contract Ends 12Day Strike By Cornells Service Workers | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/controversy-marks-rules-for-land-use.html | CONTROVERSY MARKS RULES FOR LAND USE | By Leo H Carney | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/coppola-s-baton-guiding-napoleon.html | COPPOLAS BATON GUIDING NAPOLEON | By Alvin Klein | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/dance-soares-group-to-dance-in-chappaqua.html | Dance SOARES GROUP TO DANCE IN CHAPPAQUA | By Jill Silverman | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/delbello-pisani-face-to-face-on-the-issues.html | DELBELLO PISANI FACE TO FACE ON THE ISSUES | By James Feron | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/democratic-officials-assail-koch-on-treatment-of-minorities.html | DEMOCRATIC OFFICIALS ASSAIL KOCH ON TREATMENT OF MINORITIES | Special to the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/dining-out-expectations-unfulfilled.html | Dining Out EXPECTATIONS UNFULFILLED | By Patricia Brooks | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/dining-out-from-vast-menu-greek-is-choice.html | Dining Out FROM VAST MENU GREEK IS CHOICE | By M H Reed | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/dining-out-hard-to-find-but-worth-the-effort.html | Dining Out HARD TO FIND BUT WORTH THE EFFORT | By Anne Semmes | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/dining-out-if-it-had-kept-to-german-cuisine.html | Dining Out IF IT HAD KEPT TO GERMAN CUISINE | By Florence Fabricant | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/divorce-a-standard-for-measuring-losses.html | DIVORCE A STANDARD FOR MEASURING LOSSES | By Ruth Dreyfus | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/dr-rusk-will-get-karen-horney-award.html | DR RUSK WILL GET KAREN HORNEY AWARD | By Josh Barbanel | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/economics-studies-thrive-at-yale.html | ECONOMICS STUDIES THRIVE AT YALE | By Karen W Arenson | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/elderly-and-disabled-given-most-of-medicaid.html | ELDERLY AND DISABLED GIVEN MOST OF MEDICAID | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/exercising-the-limits-of-age.html | EXERCISING THE LIMITS OF AGE | By David H Galerstein | TX 786602 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/fishermen-angry-over-bass-ruling.html | FISHERMEN ANGRY OVER BASS RULING | By Suzanne Dechillo | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/follow-up-on-the-news-drying-the-streets.html | FOLLOWUP ON THE NEWS Drying the Streets | By Richard Haitch | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/follow-up-on-the-news-goats-in-surgery.html | FOLLOWUP ON THE NEWS Goats in Surgery | By Richard Haitch | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/follow-up-on-the-news-wendover-wizard.html | FOLLOWUP ON THE NEWS Wendover Wizard | By Richard Haitch | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/food-wine-cellar-gets-a-toast.html | Food WINE CELLAR GETS A TOAST | By Florence Fabricant | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/gardening-the-advantage-of-dwarf-apple-tree.html | Gardening THE ADVANTAGE OF DWARF APPLE TREE | By Carl Totemeier | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/gin-game-plays-its-cards-just-right.html | GIN GAME PLAYS ITS CARDS JUST RIGHT | By Joseph Catinella | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/great-neck-area-pauses-to-rethink-building.html | GREAT NECK AREA PAUSES TO RETHINK BUILDING | By Evelyn Philips | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/home-clinic-modern-materials-ease-furniture-finishing-task.html | Home Clinic MODERN MATERIALS EASE FURNITUREFINISHING TASK | By Bernard Gladstone | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/il-progresso-100-changing-format.html | IL PROGRESSO 100 CHANGING FORMAT | Special to the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/in-white-plains-contest-centers-on-management.html | IN WHITE PLAINS CONTEST CENTERS ON MANAGEMENT | By Edward Hudson | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/incest-should-offenders-be-jailed.html | INCEST SHOULD OFFENDERS BE JAILED | By Sandra Gardner | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/industry-tackling-foreign-inroads.html | INDUSTRY TACKLING FOREIGN INROADS | By Albert Parisi | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/inner-city-troupe-hanging-on.html | INNER CITY TROUPE HANGING ON | By Gina Geslewitz | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/jersey-seeking-increase-in-budgets-for-colleges.html | Jersey Seeking Increase In Budgets for Colleges | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/koch-reported-ruffled-at-snub-on-sadat-funeral-city-hall-notes.html | KOCH REPORTED RUFFLED AT SNUB ON SADAT FUNERAL City Hall Notes | By Clyde Haberman | TX 786602 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/legislators-changing-priorities-in-budget.html | LEGISLATORS CHANGING PRIORITIES IN BUDGET | By Frances Cerra | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/libraries-begin-5th-poetry-series.html | LIBRARIES BEGIN 5TH POETRY SERIES | By Michael Luzzi | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/long-island-guide-on-the-fly.html | Long Island Guide ON THE FLY | By Barbara Delatiner | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/long-islanders-matrimonial-ties-in-peace-and-war.html | Long Islanders MATRIMONIAL TIES IN PEACE AND WAR | By Lawrence Van Gelder | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/more-fathers-seek-custody-of-children.html | MORE FATHERS SEEK CUSTODY OF CHILDREN | By Patricia Teasdale | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/music-4-bands-to-form-in-ossining-unit.html | Music 4 BANDS TO FORM IN OSSINING UNIT | By Robert Sherman | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/music-music-coming-up-quality-and-variety.html | Music MUSIC COMING UP QUALITY AND VARIETY | By Robert Sherman | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/new-jersey-housing-angels-in-the-home-market.html | New Jersey Housing ANGELS IN THE HOME MARKET | By Ellen Rand | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/new-jersey-journal-055298.html | New Jersey Journal | By Robert Hanley | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/new-law-affects-utilities-and-users.html | NEW LAW AFFECTS UTILITIES AND USERS | By Judy Glass | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/new-specialty-emergencies.html | NEW SPECIALTY EMERGENCIES | By Judith Hoopes | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/new-york-ranks-2d-in-spending-on-students.html | NEW YORK RANKS 2D IN SPENDING ON STUDENTS | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/nj-transit-facing-new-fiscal-woes.html | NJ TRANSIT FACING NEW FISCAL WOES | By Anthony Depalma | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/o-neill-s-delicate-balance.html | ONEILLS DELICATE BALANCE | By Richard L Madden | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/panel-to-cut-nominees-for-city-u-chancellor.html | PANEL TO CUT NOMINEES FOR CITY U CHANCELLOR | By Gene I Maeroff | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/plotting-revolution-1781.html | PLOTTING REVOLUTION 1781 | By Bernard J Malahan | TX 786602 | 1981-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/politics-candidates-differ-on-governor-s-role.html | Politics CANDIDATES DIFFER ON GOVERNORS ROLE | By Jane Perlez | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/politics-house-race-activates-gop.html | Politics HOUSE RACE ACTIVATES GOP | By Richard L Madden | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/politics-kean-seeks-to-stress-issues-not-image.html | Politics KEAN SEEKS TO STRESS ISSUES NOT IMAGE | By Richard J Meislin | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/politics-race-following-florio-line.html | Politics RACE FOLLOWING FLORIO LINE | By Joseph F Sullivan | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/problem-for-city-parents-public-or-private-school.html | PROBLEM FOR CITY PARENTS PUBLIC OR PRIVATE SCHOOL | By Dena Kleiman | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/rare-ants-live-life-guile-stony-brook-political-theorists-may-draw-dire.html | RARE ANTS LIVE A LIFE OF GUILE STONY BROOK POLITICAL theorists may draw dire analogies from insects that live off the labor of other insects but Stefan Coven a graduate student in ecology at the State University at Stony Brook regards the rare parasitic ants he found living on Long Island as just another interesting part of the universe | By Hugh OHaire | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/recycling-less-gold-in-garbage.html | RECYCLING LESS GOLD IN GARBAGE | By John T McQuiston | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/redistricting-referendum-enmeshed-in-confusion.html | REDISTRICTING REFERENDUM ENMESHED IN CONFUSION | By Frank Lynn | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/ruling-nears-on-now-suit.html | RULING NEARS ON NOW SUIT | By Fran Wenograd | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/sailors-go-down-to-the-pond-again.html | SAILORS GO DOWN TO THE POND AGAIN | By Eleanor Charles | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/school-town-settle-tax-issue.html | SCHOOL TOWN SETTLE TAX ISSUE | By Laurie A ONeill | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/senior-us-judges-prefer-bench-to-benched.html | SENIOR US JUDGES PREFER BENCH TO BENCHED | By Arnold H Lubasch | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/seventh-title-chess-game-drawn-after-31-moves.html | SEVENTH TITLE CHESS GAME DRAWN AFTER 31 MOVES | By Robert Byrne Special To the New York Times | TX 786602 | 1981-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/ship-crashes-into-a-2d-at-port-elizabeth-pier.html | Ship Crashes Into a 2d At Port Elizabeth Pier | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/south-jersey-secession-two-views-an-unfunny-power-play.html | SOUTH JERSEY SECESSION TWO VIEWS AN UNFUNNY POWER PLAY | By Rebecca Schlam Lutto | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/south-jersey-secession-two-views-outsider-sees-a-valid-complaint.html | SOUTH JERSEY SECESSION TWO VIEWS OUTSIDER SEES A VALID COMPLAINT | By Jack M Bernardo | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/speaking-personally-arrogance-and-sympathy-on-the-hitchhiking-trail.html | Speaking Personally ARROGANCE AND SYMPATHY ON THE HITCHHIKING TRAIL | By Paula Newcomer | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/state-health-aides-fearful-of-cutbacks.html | STATE HEALTH AIDES FEARFUL OF CUTBACKS | By Joseph Laura | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/statewide-presecutor-of-corruption-is-sought.html | STATEWIDE PRESECUTOR OF CORRUPTION IS SOUGHT | By Selwyn Raab | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/steel-demand-drops-plant-to-lay-off-250.html | Steel Demand Drops Plant to Lay Off 250 | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/suspect-is-named-in-killing-on-bus.html | SUSPECT IS NAMED IN KILLING ON BUS | By Robert D McFadden | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/the-lively-arts-piano-hands-seeking-new-coda.html | The Lively Arts PIANO HANDS SEEKING NEW CODA | By Barbara Delatiner | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/theater-in-review-moliere-s-invalid-infectious-laughter.html | Theater in Review MOLIERES INVALID INFECTIOUS LAUGHTER | By Alvin Klein | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/tour-buses-for-mystic-opposed-by-towns.html | TOUR BUSES FOR MYSTIC OPPOSED BY TOWNS | By Martin Gansberg | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/two-views-of-prison-bond-act-a-sponsor-sees-passage-as-vital.html | TWO VIEWS OF PRISON BOND ACT A SPONSOR SEES PASSAGE AS VITAL | By Linda Winikow | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/two-views-of-prison-bond-act-an-opponent-doubts-gain-cites-options.html | TWO VIEWS OF PRISON BOND ACT AN OPPONENT DOUBTS GAIN CITES OPTIONS | By Jean Fink | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/us-will-test-plan-to-help-the-elderly-at-brooklyn-center.html | US WILL TEST PLAN TO HELP THE ELDERLY AT BROOKLYN CENTER | By Ronald Sullivan | TX 786602 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/water-supply-fears-persist.html | WATER SUPPLY FEARS PERSIST | By Robert E Tomasson | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/westchester-housing-the-friendlier-noneviction-co-ops.html | Westchester Housing THE FRIENDLIER NONEVICTION COOPS | By Betsy Brown | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/westchester-journal-055333.html | Westchester Journal | JAMES FERON | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/when-2-incomes-become-hard-to-live-with.html | WHEN 2 INCOMES BECOME HARD TO LIVE WITH | By George OConnell | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/why-the-furor-on-perskie-bill.html | WHY THE FUROR ON PERSKIE BILL | By Joan Goldstein | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/william-e-sauro-new-cars-for-hudson-line-commuters.html | William E Sauro New Cars for Hudson Line Commuters | The New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/women-complain-of-bias-on-jobs-at-the-un.html | WOMEN COMPLAIN OF BIAS ON JOBS AT THE UN | By Leslie Bennetts | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/world-bridge-play-coming-to-county.html | WORLD BRIDGE PLAY COMING TO COUNTY | By Alan Truscott | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/youth-unemployment-in-city-continues-to-top-rate-in-us.html | YOUTH UNEMPLOYMENT IN CITY CONTINUES TO TOP RATE IN US | By Damon Stetson | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/cancun-s-meaning.html | CANCUNS MEANING | By Ronald E Muller and Arthur L Domike | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/essay-the-reagan-memoirs.html | Essay THE REAGAN MEMOIRS | By William Safire | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/financial-giantism.html | FINANCIAL GIANTISM | By Gordon Williams | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/washington-the-forgotten-debate.html | Washington THE FORGOTTEN DEBATE | By James Reston | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/realestate/equity-conversion-plans-grow.html | EQUITY CONVERSION PLANS GROW | By Diana Shaman | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/realestate/novotel-plans-broadway-hotel-on-offices.html | NOVOTEL PLANS BROADWAY HOTEL ON OFFICES | By Carter B Horsley | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/realestate/us-cuts-back-and-shifts-course-on-housing-aid.html | US CUTS BACK AND SHIFTS COURSE ON HOUSING AID | By Andre Shashaty | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/realestate/zabar-s-expansion-moving-forward.html | ZABARS EXPANSION MOVING FORWARD | By George W Goodman | TX 786602 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/3-iowa-field-goals-stop-michigan-9-7.html | 3 Iowa Field Goals Stop Michigan 97 | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/about-cars-woes-at-triumph-endanger-models.html | ABOUT CARS Woes at Triumph Endanger Models | By Marshall Schuon | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/alberto-salazar-is-all-business.html | ALBERTO SALAZAR IS ALL BUSINESS | By Neil Amdur | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/army-crushes-princeton-34-0.html | ARMY CRUSHES PRINCETON 340 | By James Tuite Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/bulls-defeat-the-knicks-by-120-98-in-exhibition.html | Bulls Defeat the Knicks By 12098 in Exhibition | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/colgate-30-lafayette-0.html | Colgate 30 Lafayette 0 | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/cornell-14-brown-9.html | Cornell 14 Brown 9 | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/de-la-rose-1-5-takes-feature-at-woodbine.html | De La Rose 15 Takes Feature at Woodbine | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/dodgers-deadlock-playoff-with-7-1-victory.html | DODGERS DEADLOCK PLAYOFF WITH 71 VICTORY | By Joseph Durso Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/dykes-of-the-jets-is-his-own-best-critic.html | Dykes of the Jets Is His Own Best Critic | By Gerald Eskenazi | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/gillies-s-two-goals-lead-islanders-over-rangers-5-4.html | GILLIESS TWO GOALS LEAD ISLANDERS OVER RANGERS 54 | By Parton Keese Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/guidry-may-leave.html | GUIDRY MAY LEAVE | By Murray Chass Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/guilty-conscience-scores-in-vosburgh.html | Guilty Conscience Scores in Vosburgh | By Steven Crist | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/michigan-state-33-wisconsin-14.html | Michigan State 33 Wisconsin 14 | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/navy-25-boston-college-10.html | Navy 25 Boston College 10 | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/nfl-inquiry-of-raiders-widens.html | NFL INQUIRY OF RAIDERS WIDENS | By John M Crewdson Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/nippon-nine-wins.html | Nippon Nine Wins | AP | TX 786602 | 1981-10-26 |

| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/north-carolina-wins-to-stay-undefeated.html | NORTH CAROLINA WINS TO STAY UNDEFEATED | Special to the New York Times | TX 786602 | 1981-10-26 |
|---|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/ohio-state-34-illinois-27.html | Ohio State 34 Illinois 27 | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/outdoors-fly-fishing-center-started.html | OUTDOORS Fly Fishing Center Started | By Nelson Bryant | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/pate-gains-4-shot-lead.html | Pate Gains 4Shot Lead | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/perkins-isn-t-taking-seahawks-lightly.html | Perkins Isnt Taking Seahawks Lightly | By Frank Litsky Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/piquet-captures-world-driving-crown.html | PIQUET CAPTURES WORLD DRIVING CROWN | By John Radosta Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/pitt-and-penn-state-score-easy-victories-florida-state-routed-42-14.html | PITT AND PENN STATE SCORE EASY VICTORIES FLORIDA STATE ROUTED 4214 | By Malcolm Moran Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/pitt-and-penn-state-score-easy-victories-syracuse-falls-41-16-warner-stars.html | PITT AND PENN STATE SCORE EASY VICTORIES SYRACUSE FALLS 4116 WARNER STARS | By Gordon S White Jr Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/purdue-35-northwestern-0.html | Purdue 35 Northwestern 0 | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/red-smith-some-history-portrayed-in-the-raw.html | RED SMITH Some History Portrayed in the Raw | By Sports of the Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/remsen-wins-4-and-2.html | Remsen Wins 4 and 2 | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/rutgers-defeated-by-temple-24-12.html | RUTGERS DEFEATED BY TEMPLE 2412 | By Michael Strauss Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/sports-and-the-curse-of-violence.html | SPORTS AND THE CURSE OF VIOLENCE | By Fred F Paulenich | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/sports-of-the-times-reggie-jackson-s-reverberations.html | Sports of the Times REGGIE JACKSONS REVERBERATIONS | By Dave Anderson | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/tatekawa-brothers-are-twin-assets-in-school-football.html | Tatekawa Brothers Are Twin Assets In School Football | By Al Harvin | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/the-series-gives-memory-its-trigger-to-the-past.html | THE SERIES GIVES MEMORY ITS TRIGGER TO THE PAST | By Stanley Cohen | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/world-cup-soccer-still-wide-open.html | World Cup Soccer Still Wide Open | By Alex Yannis | TX 786602 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/yale-wallops-columbia-48-17.html | YALE WALLOPS COLUMBIA 4817 | By Deane McGowen | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/style/enduring-the-marathon-marriage.html | ENDURING THE MARATHON MARRIAGE | By Georgia Dullea | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/style/future-events-galaxies-girls-galas.html | Future Events Galaxies Girls Galas | By Phyllis A Ehrlich | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/theater/how-clifford-odets-spent-his-last-desperate-days-sing.html | HOW CLIFFORD ODETS SPENT HIS LAST DESPERATE DAYS Sing | By Margaret BrenmanGibson | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/theater/stage-roman-troupe-uses-playlets-by-graig.html | STAGE ROMAN TROUPE USES PLAYLETS BY GRAIG | By Mel Gussow | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/theater/stage-view-surrendering-to-nicholas-nickleby.html | Stage View SURRENDERING TO NICHOLAS NICKLEBY | By Walter Kerr | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/theater/theater-uncle-vanya-staged-at-the-yale-rep.html | THEATER UNCLE VANYA STAGED AT THE YALE REP | By Mel Gussow Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/practical-traveler-rooms-at-the-top.html | PRACTICAL TRAVELER ROOMS AT THE TOP | By Paul Grimes | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/shore-trips-to-go-or-not-to-go-how-to-decide.html | SHORE TRIPS TO GO OR NOT TO GO HOW TO DECIDE | By Paul Grimes | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/the-ultimate-moveable-feast.html | THE ULTIMATE MOVEABLE FEAST | By Moira Hodgson | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/travel-advisory-flying-skiing-roughing-it-irish-cottage-to-let.html | TRAVEL ADVISORY FLYING SKIING ROUGHING IT IRISH COTTAGE TO LET | By Robert D MacFadden and John Brannon Albright | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/24-on-tax-cut-panel-took-corporate-gifts.html | 24 ON TAXCUT PANEL TOOK CORPORATE GIFTS | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/a-rent-a-judge-plan-for-civil-suits-assailed.html | A RentaJudge Plan For Civil Suits Assailed | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/administration-resists-tax-aid-for-adoptions.html | Administration Resists Tax Aid for Adoptions | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/around-the-nation-another-oklahoma-aide-indicted-in-kickbacks.html | Around the Nation Another Oklahoma Aide Indicted in Kickbacks | AP | TX 786602 | 1981-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/around-the-nation-lab-closed-after-issuing-hepatitis-positive-blood.html | Around the Nation Lab Closed After Issuing HepatitisPositive Blood | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/auto-safety-rule-remains-in-limbo.html | AUTO SAFETY RULE REMAINS IN LIMBO | By Michael Decourcy Hinds Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/chicago-cutting-transit-service-to-avert-shutdown.html | CHICAGO CUTTING TRANSIT SERVICE TO AVERT SHUTDOWN | By Nathaniel Sheppard Jr Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/diggers-find-imperial-city-of-assyrians.html | DIGGERS FIND IMPERIAL CITY OF ASSYRIANS | By Walter Sullivan | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/du-pont-defends-genetic-screening.html | DU PONT DEFENDS GENETIC SCREENING | By Richard Severo Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/evidence-of-1980-murders-hidden-by-volcano.html | EVIDENCE OF 1980 MURDERS HIDDEN BY VOLCANO | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/florida-seeks-explanations-and-cures-as-crime-mounts.html | FLORIDA SEEKS EXPLANATIONS AND CURES AS CRIME MOUNTS | By Gregory Jaynes Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/heavy-rains-continue-in-areas-of-oklahoma.html | Heavy Rains Continue In Areas of Oklahoma | By United Press International | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/japan-balks-at-us-fruit-over-toxin-worries.html | JAPAN BALKS AT US FRUIT OVER TOXIN WORRIES | Special to the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/king-center-begins-campaign.html | KING CENTER BEGINS CAMPAIGN | Special to the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/less-expensive-method-to-bar-rabies-is-found.html | LESS EXPENSIVE METHOD TO BAR RABIES IS FOUND | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/massachusetts-towns-to-get-aid-on-gypsy-moth-spraying.html | Massachusetts Towns to Get Aid on Gypsy Moth Spraying | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/modern-arms-meet-history-at-yorktown.html | MODERN ARMS MEET HISTORY AT YORKTOWN | By Ben A Franklin Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/navy-league-urges-a-repeal-of-ban-on-women-in-combat.html | Navy League Urges a Repeal Of Ban on Women in Combat | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/nurses-issue-strike-warning-at-a-massachusetts-hospital.html | Nurses Issue Strike Warning At a Massachusetts Hospital | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/ormandy-is-recovering.html | Ormandy Is Recovering | AP | TX 786602 | 1981-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/painful-eye-infections-spread-outside-florida.html | Painful Eye Infections Spread Outside Florida | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/race-issue-emerges-in-atlanta-mayoral-campaign.html | RACE ISSUE EMERGES IN ATLANTA MAYORAL CAMPAIGN | By Wendell Rawls Jr Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/reagan-aide-says-mx-plan-increases-likelihood-of-war.html | Reagan Aide Says MX Plan Increases Likelihood of War | Reuter | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/reagan-declares-he-needs-increase-in-budget-powers.html | REAGAN DECLARES HE NEEDS INCREASE IN BUDGET POWERS | By Robert Pear Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/reagan-signs-veterans-bill.html | Reagan Signs Veterans Bill | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/remarks-by-reagan-to-editors.html | REMARKS BY REAGAN TO EDITORS | Special to the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/rocket-monument-dedicated.html | Rocket Monument Dedicated | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/scholars-meet-to-celebrate-birthday-of-ben-franklin-s-library.html | SCHOLARS MEET TO CELEBRATE BIRTHDAY OF BEN FRANKLINS LIBRARY | By William Robbins Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/scientists-to-seek-animal-of-legend.html | SCIENTISTS TO SEEK ANIMAL OF LEGEND | By John Noble Wilford | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/sharp-drop-reported-in-funds-to-williams.html | SHARP DROP REPORTED IN FUNDS TO WILLIAMS | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/study-suggests-ending-teen-age-driver-study.html | STUDY SUGGESTS ENDING TEENAGE DRIVER STUDY | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/top-democrats-bid-party-panel-develop-issues.html | TOP DEMOCRATS BID PARTY PANEL DEVELOP ISSUES | By Adam Clymer Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/us-ready-to-protect-blacks-from-substandard-schooling.html | US Ready to Protect Blacks From Substandard Schooling | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/us/vehicle-to-honor-bradley.html | Vehicle to Honor Bradley | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/data-on-cuts-imperiled-by-cuts-in-data.html | DATA ON CUTS IMPERILED BY CUTS IN DATA | By Robert Reinhold | TX 786602 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/ideas-trends-in-summary-a-lot-less-oil-on-the-waters.html | Ideas  Trends in summary A Lot Less Oil On the Waters | By Eva Hoffman and Margot Slade | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/ideas-trends-in-summary-collective-pens-raise-the-sword.html | Ideas  Trends in summary Collective Pens Raise the Sword | By Eva Hoffman and Margot Slade | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/ideas-trends-in-summary-final-push-for-era.html | Ideas  Trends in summary Final Push For ERA | By Eva Hoffman and Margot Slade | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/ideas-trends-in-summary-toward-bearable-cancer-therapy.html | Ideas  Trends in summary Toward Bearable Cancer Therapy | By Eva Hoffman and Margot Slade | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/ideas-trends-in-summary.html | Ideas  Trends in summary | Elias Canetti Is Ambushed By Renown | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/liberals-on-the-outside-learn-to-work-inside.html | LIBERALS ON THE OUTSIDE LEARN TO WORK INSIDE | By Steven V Roberts | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/media-mavens-mold-images-in-nj-contest-florio-raises-ante-in-the-battle-of-ads.html | MEDIA MAVENS MOLD IMAGES IN NJ CONTEST FLORIO RAISES ANTE IN THE BATTLE OF ADS | By Jane Perlez | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/media-mavens-mold-images-in-nj-contest-the-kean-style-gets-the-common-touch.html | MEDIA MAVENS MOLD IMAGES IN NJ CONTEST THE KEAN STYLE GETS THE COMMON TOUCH | By Richard J Meislin | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/name-a-three-letter-word-that-means-be-nice-to-arafat.html | NAME A THREELETTER WORD THAT MEANS BE NICE TO ARAFAT | By Henry Scott Stokes | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/off-the-rack-policies-don-t-fit-in-central-america.html | OFFTHERACK POLICIES DONT FIT IN CENTRAL AMERICA | By Flora Lewis | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/scholars-sign-on-with-semiotics.html | SCHOLARS SIGN ON WITH SEMIOTICS | By Edward Rothstein | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/sudan-egypt-and-libya-a-triangle-that-s-a-maze.html | SUDAN EGYPT AND LIBYA A TRIANGLE THATS A MAZE | By Henry Tanner | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/suffolk-executive-cuts-budget-but-will-the-budget-stay-cut.html | SUFFOLK EXECUTIVE CUTS BUDGET BUT WILL THE BUDGET STAY CUT | By Frank Lynn | TX 786602 | 1981-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-irish-catholic-church-is-sorely-tried-by-ulster.html | THE IRISH CATHOLIC CHURCH IS SORELY TRIED BY ULSTER | By William Borders | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-nation-it-s-every-crop-for-itself-as-coalition-splits.html | The Nation Its Every Crop For Itself as Coalition Splits | By Caroline Rand Herron and Michael Wright | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-nation-new-orleans-bows-on-police.html | The Nation New Orleans Bows on Police | By Caroline Rand Herron and Michael Wright | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-nation-planes-on-time-performance-off.html | The Nation Planes OnTime Performance Off | By Caroline Rand Herron and Michael Wright | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-nation-tax-charge-for-rev-moon.html | The Nation Tax Charge for Rev Moon | By Caroline Rand Herron and Michael Wright | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-nation-who-s-entitled-to-know-what.html | The Nation Whos Entitled To Know What | By Caroline Rand Herron and Michael Wright | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-region-hartford-speaks-more-clearly-on-second-try.html | The Region Hartford Speaks More Clearly On Second Try | By Richard Levine and Carlyle C Douglas | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-region-housing-crunch-turns-literal.html | The Region Housing Crunch Turns Literal | By Richard Levine and Carlyle C Douglas | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-region-life-is-hard-on-parks-too.html | The Region Life Is Hard On Parks Too | By Richard Levine and Carlyle C Douglas | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-region-new-report-from-the-underground.html | The Region New Report From The Underground | By Richard Levine and Carlyle C Douglas | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-region-yes-beggars-can-be-choosers.html | The Region Yes Beggars Can Be Choosers | By Richard Levine and Carlyle C Douglas | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-world-choose-sides-kania-demands-in-polish-crisis.html | The World Choose Sides Kania Demands In Polish Crisis | By Barbara Slavin and Milt Freudenheim | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-world-do-greeks-want-a-new-agenda.html | The World Do Greeks Want A New Agenda | By Barbara Slavin and Milt Freudenheim | TX 786602 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/the-world-for-the-tories-none-but-tina.html | The World For the Tories None but Tina | By Barbara Slavin and Milt Freudenheim | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/when-washington-pinches-dade-county-quickly-feels-pain.html | WHEN WASHINGTON PINCHES DADE COUNTY QUICKLY FEELS PAIN | By Gregory Jaynes | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/white-house-is-keeping-awacs-alive-by-all-means.html | WHITE HOUSE IS KEEPING AWACS ALIVE BY ALL MEANS | By Charles Mohr | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/weeki nreview/who-s-nervous-arms-race-quickens-mubarak-gets-tough.html | WHOS NERVOUS ARMS RACE QUICKENS MUBARAK GETS TOUGH | By Drew Middleton | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/ 3000-evangelicals-meet-in-jerusalem.html | 3000 EVANGELICALS MEET IN JERUSALEM | Special to the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/ around-the-world-diplomats-in-zimbabwe-report-restrictions.html | Around the World Diplomats in Zimbabwe Report Restrictions | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/ basque-rebels-ending-lull-kill-a-policeman.html | BASQUE REBELS ENDING LULL KILL A POLICEMAN | By James M Markham Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/ brazil-s-president-flies-to-us-for-heart-tests.html | BRAZILS PRESIDENT FLIES TO US FOR HEART TESTS | Special to the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/ cairo-bans-firearms-and-verifies-reports-of-new-crackdown.html | CAIRO BANS FIREARMS AND VERIFIES REPORTS OF NEW CRACKDOWN | Special to the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/ fumes-from-glue-truck-fire-put-52-in-hospital-in-germany.html | Fumes From Glue Truck Fire Put 52 in Hospital in Germany | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/ greek-church-says-talks-on-unity-lag.html | GREEK CHURCH SAYS TALKS ON UNITY LAG | By Paul Anastasi Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/ gunmen-shoot-official-in-a-troubled-indian-state.html | GUNMEN SHOOT OFFICIAL IN A TROUBLED INDIAN STATE | Special to the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/ ira-bomb-wounds-a-british-general.html | IRA BOMB WOUNDS A BRITISH GENERAL | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/ iran-accused-of-stepped-up-attacks-on-bahais.html | IRAN ACCUSED OF STEPPED UP ATTACKS ON BAHAIS | By Barbara Crossette Special To the New York Times | TX 786602 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/mexicans-go-all-out-for-talks-in-cancun.html | MEXICANS GO ALL OUT FOR TALKS IN CANCUN | By Alan Riding Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/new-paper-starts-in-swedish-capital.html | NEW PAPER STARTS IN SWEDISH CAPITAL | By John Vinocur Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/nixon-asserts-west-should-boycott-oil-produced-by-libya.html | NIXON ASSERTS WEST SHOULD BOYCOTT OIL PRODUCED BY LIBYA | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/pakistani-leader-defends-move-to-buy-f-16-s.html | PAKISTANI LEADER DEFENDS MOVE TO BUY F16S | By Michael T Kaufman Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/polish-party-meeting-is-critical-of-leadership.html | POLISH PARTY MEETING IS CRITICAL OF LEADERSHIP | By John Darnton Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/polish-prelate-in-rome-asks-for-unity-to-overcome-crisis.html | Polish Prelate in Rome Asks For Unity to Overcome Crisis | AP | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/polls-split-on-who-will-win-greek-election-today.html | POLLS SPLIT ON WHO WILL WIN GREEK ELECTION TODAY | By Marvine Howe Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/president-says-us-should-not-waver-in-backing-saudis.html | PRESIDENT SAYS US SHOULD NOT WAVER IN BACKING SAUDIS | By Bernard Gwertzman Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/role-of-moscow-in-terror-doubted.html | ROLE OF MOSCOW IN TERROR DOUBTED | By Leslie H Gelb Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/salvation-army-officers-meet-to-elect-leader.html | SALVATION ARMY OFFICERS MEET TO ELECT LEADER | By William Borders Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/saudis-in-firm-control-face-long-term-dangers.html | SAUDIS IN FIRM CONTROL FACE LONGTERM DANGERS | By Thomas L Friedman Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/sudan-leader-contends-libyans-have-postponed-plan-for-invasion.html | SUDAN LEADER CONTENDS LIBYANS HAVE POSTPONED PLAN FOR INVASION | By Alan Cowell Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-18 | https://www.nytimes.com/1981/10/18/world/unchecked-urbanization-clogs-latin-american.html | UNCHECKED URBANIZATION CLOGS LATIN AMERICAN | By Warren Hoge Special To the New York Times | TX 786602 | 1981-10-26 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/chamber-five-young-artists.html | CHAMBER FIVE YOUNG ARTISTS | By Bernard Holland | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/chamber-society-of-lincoln-center.html | CHAMBER SOCIETY OF LINCOLN CENTER | By Donal Henahan | TX 784304 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/city-opera-vixen-returns.html | CITY OPERA VIXEN RETURNS | By Bernard Holland | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/dance-diana-byer-s-light-comedies.html | DANCE DIANA BYERS LIGHT COMEDIES | By Jack Anderson | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/dance-trisha-brown-and-her-artist-friends.html | DANCE TRISHA BROWN AND HER ARTIST FRIENDS | By Anna Kisselgoff | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/in-moscow-50-year-old-modern-art-is-a-4-month-wonder.html | IN MOSCOW 50YEAROLD MODERN ART IS A 4MONTH WONDER | By Serge Schmemann Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/jazz-a-new-anthony-davis.html | JAZZ A NEW ANTHONY DAVIS | By John Rockwell | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/music-the-boston-symphony-at-100.html | MUSIC THE BOSTON SYMPHONY AT 100 | By Edward Rothstein Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/opera-dinorah-meyerbeer-rarity.html | OPERA DINORAH MEYERBEER RARITY | By Bernard Holland | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/tv-valley-of-the-dolls-gets-facelift.html | TV VALLEY OF THE DOLLS GETS FACELIFT | By John J OConnor | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/violin-recital-miss-jenson.html | VIOLIN RECITAL MISS JENSON | By John Rockwell | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-bbdo-and-tracey-get-borden-products.html | ADVERTISING BBDO and Tracey Get Borden Products | By Philip H Dougherty | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-bozell-jacobs-gains-norwegian-cruises.html | ADVERTISING Bozell  Jacobs Gains Norwegian Cruises | By Philip H Dougherty | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-geers-gross-to-put-sloane-on-tv.html | ADVERTISING Geers Gross To Put Sloane on TV | By Philip H Dougherty | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-part-of-viceroy-goes-to-grey.html | ADVERTISING Part of Viceroy Goes to Grey | By Philip H Dougherty | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-publications-group-names-new-president.html | ADVERTISING Publications Group Names New President | By Philip H Dougherty | TX 784304 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-publishers-take-look-at-cable.html | Advertising Publishers Take Look At Cable | Philip H Dougherty Special to the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/allied-s-nuclear-write-off.html | ALLIEDS NUCLEAR WRITEOFF | By Robert D Hershey Jr Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/bids-to-raise-revenues-expected-in-congress.html | BIDS TO RAISE REVENUES EXPECTED IN CONGRESS | By Edward Cowan Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/china-sees-no-added-grain-need.html | CHINA SEES NO ADDED GRAIN NEED | By Christopher S Wren Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/commodities-fertilizer-as-a-crop-indicator.html | Commodities Fertilizer As a Crop Indicator | By Hj Maidenberg | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/credit-markets-the-benefits-of-a-recession.html | CREDIT MARKETS THE BENEFITS OF A RECESSION | By Michael Quint | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/iran-us-arbitration-opening.html | IRANUS ARBITRATION OPENING | By John Tagliabue Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/japan-autos-mixed-signals.html | Japan Autos Mixed Signals | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/market-place-an-insurer-s-real-estate.html | Market Place An Insurers Real Estate | By Robert Metz | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/mushroom-imports-hurt-us-farmers.html | MUSHROOM IMPORTS HURT US FARMERS | By William Robbins Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/new-money-fund-in-tax-free-bonds.html | New Money Fund In TaxFree Bonds | By Robert A Bennett | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/takeovers-by-france-resisted.html | TAKEOVERS BY FRANCE RESISTED | By Paul Lewis Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/us-issues-help-funds-grow-fast.html | US ISSUES HELP FUNDS GROW FAST | By Kenneth B Noble | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/business/washington-watch-fed-vacancy-speculation.html | Washington Watch Fed Vacancy Speculation | By Clyde H Farnsworth | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/a-suspect-in-slaying-over-a-bus-transfer-surrenders-to-police.html | A SUSPECT IN SLAYING OVER A BUS TRANSFER SURRENDERS TO POLICE | By Les Ledbetter | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/black-bank-grants-mortgage-of-500000-to-african-group.html | BLACK BANK GRANTS MORTGAGE OF 500000 TO AFRICAN GROUP | By Sheila Rule | TX 784304 | 1981-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/bridge-appeals-hearing-put-off-in-reese-credentials-case.html | Bridge Appeals Hearing Put Off In Reese Credentials Case | By Alan Truscott Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/cabdriver-is-killed-in-bronx-2d-holdup-in-48-hours.html | CABDRIVER IS KILLED IN BRONX 2D HOLDUP IN 48 HOURS | By Glenn Fowler | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/city-study-finds-streets-of-2-boroughs-cleaner.html | CITY STUDY FINDS STREETS OF 2 BOROUGHS CLEANER | By James Barron | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/dith-pran.html | Dith Pran | The New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/fire-silences-radio-station.html | Fire Silences Radio Station | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/for-columbia-alumni-a-time-to-come-home.html | FOR COLUMBIA ALUMNI A TIME TO COME HOME | By Paul L Montgomery | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/gotbaum-asserts-koch-failed-in-the-primary.html | GOTBAUM ASSERTS KOCH FAILED IN THE PRIMARY | By Clyde Haberman | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/koch-says-remarks-may-hurt-relations-with-blacks-in-city.html | KOCH SAYS REMARKS MAY HURT RELATIONS WITH BLACKS IN CITY | By David W Dunlap | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/new-york-seeking-to-delay-effect-of-us-aid-cutback.html | NEW YORK SEEKING TO DELAY EFFECT OF US AID CUTBACK | By Ronald Smothers | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/notes-on-people-a-well-researched-guide-to-getting-to-college.html | NOTES ON PEOPLE A WellResearched Guide to Getting to College | By Albin Krebs and Robert Mcg Thomas Jr | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/notes-on-people-deer-hunting-princess-bruises-some-feelings.html | NOTES ON PEOPLE DeerHunting Princess Bruises Some Feelings | By Albin Krebs and Robert Mcg Thomas Jr | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/notes-on-people-ormandy-recovering.html | NOTES ON PEOPLE Ormandy Recovering | By Albin Krebs and Robert Mcg Thomas | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/notes-on-people-the-unplanned-brings-the-unexpected.html | NOTES ON PEOPLE The Unplanned Brings the Unexpected | By Albin Krebs and Robert Mcg Thomas | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/notes-on-people-transoceanic-crossing.html | NOTES ON PEOPLE Transoceanic Crossing | By Albin Krebs and Robert Mcg Thomas Jr | TX 784304 | 1981-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/party-on-55th-street-marks-joffrey-ballet-s-25th-year.html | PARTY ON 55TH STREET MARKS JOFFREY BALLETS 25TH YEAR | By Laurie Johnston | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/sun-myung-moon-still-an-elusive-figure.html | SUN MYUNG MOON STILL AN ELUSIVE FIGURE | By Charles Austin | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/supporters-cheer-florio-as-he-and-kean-debate.html | SUPPORTERS CHEER FLORIO AS HE AND KEAN DEBATE | By Jane Perlez Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/the-region-atlantic-city-pier-destroyed-by-fire.html | THE REGION Atlantic City Pier Destroyed by Fire | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/the-region-couple-robbed-at-li-home.html | THE REGION Couple Robbed At LI Home | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/obituaries/walsh-mcdermott-medical-researcher-dies.html | WALSH MCDERMOTT MEDICAL RESEARCHER DIES | By Alfred E Clark | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/abroad-at-home-one-little-tattler.html | ABROAD AT HOME ONE LITTLE TATTLER | By Anthony Lewis | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/foreign-affairs-the-wonder-of-species.html | FOREIGN AFFAIRS THE WONDER OF SPECIES | By Flora Lewis | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/foreign-policy-needs.html | FOREIGN POLICY NEEDS | By Jean Mayer | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/hors-de-combat.html | HORS DE COMBAT | By Ross K Baker | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/in-hoover-s-wake-helmsman-reagan.html | IN HOOVERS WAKE HELMSMAN REAGAN | By Robert L Heilbroner | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/aires-a-sloop-leads-regatta.html | Aires a Sloop Leads Regatta | Special to the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/bamberger-offered-mets-manager-s-job.html | BAMBERGER OFFERED METS MANAGERS JOB | Special to the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/bengals-beat-steelers-by-34-7.html | BENGALS BEAT STEELERS BY 347 | By Al Harvin | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/climbing-a-height-of-experience.html | CLIMBING A HEIGHT OF EXPERIENCE | By Peter R McCormick | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/cowboys-top-rams-29-17.html | Cowboys Top Rams 2917 | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/danelo-s-six-kicks-pace-giant-victory.html | DANELOS SIX KICKS PACE GIANT VICTORY | By Frank Litsky Special To the New York Times | TX 784304 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/denver-marathon-is-won-by-french.html | Denver Marathon Is Won by French | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/destruction-of-an-ailing-horse-called-a-necessity-by-owner.html | DESTRUCTION OF AN AILING HORSE CALLED A NECESSITY BY OWNER | By Steven Crist | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/enemy-parks-studied-by-yankees.html | ENEMY PARKS STUDIED BY YANKEES | By Murray Chass | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/falcons-roll-up-cards.html | FALCONS ROLL UP CARDS | By Thomas Rogers | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/gene-michael-sits-one-out.html | GENE MICHAEL SITS ONE OUT | By Ira Berkow | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/going-gets-tough-for-florida-state.html | GOING GETS TOUGH FOR FLORIDA STATE | By Malcolm Moran | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/islanders-sparked-by-gillies.html | Islanders Sparked By Gillies | By Parton Keese | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/jets-trounce-bills-by-33-14-capitalizing-on-breaks.html | JETS TROUNCE BILLS BY 3314 CAPITALIZING ON BREAKS | By Gerald Eskenazi | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/kramer-of-vikings-sinks-eagles-35-23.html | Kramer of Vikings Sinks Eagles 3523 | By William N Wallace Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/mcenroe-wins-from-tanner.html | MCENROE WINS FROM TANNER | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/milbourne-a-happy-surprise.html | MILBOURNE A HAPPY SURPRISE | By Jane Gross | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/mrs-lloyd-scores.html | Mrs Lloyd Scores | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/nfl-davis-says-is-trying-to-get-me.html | NFL DAVIS SAYS IS TRYING TO GET ME | By John M Crewdson | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/question-box.html | Question Box | S Lee Kanner | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/rainout-postpones-playoff-until-today.html | RAINOUT POSTPONES PLAYOFF UNTIL TODAY | By Joseph Durso Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/rangers-defeat-blues-5-3.html | RANGERS DEFEAT BLUES 53 | By James F Clarity | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/soccer-to-germans.html | Soccer to Germans | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/sports-world-specials-fun-run.html | Sports World Specials Fun Run | By Thomas Rogers | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/sports-world-specials-human-potential.html | SPORTS WORLD SPECIALS Human Potential | By Thomas Rogers | TX 784304 | 1981-10-21 |

| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/sports-world-specials-sport-s-new-dawn.html | SPORTS WORLD SPECIALS Sports New Dawn | By Thomas Rogers | TX 784304 | 1981-10-21 |
|---|---|---|---|---|---|
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/sports-world-specials-winning-edge.html | SPORTS WORLD SPECIALS Winning Edge | By Thomas Rogers | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/texas-is-latest-to-fall-from-no-1-perch.html | TEXAS IS LATEST TO FALL FROM NO 1 PERCH | By Gordon S White Jr | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/white-lifts-giants.html | White Lifts Giants | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/style/relationships-making-decisions-for-others.html | RELATIONSHIPS MAKING DECISIONS FOR OTHERS | By Glenn Collins | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/style/ungaro-and-lagerfeld-brighten-paris-showings.html | UNGARO AND LAGERFELD BRIGHTEN PARIS SHOWINGS | By Bernadine Morris Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/theater/theater-hwang-s-family-devotions.html | THEATER HWANGS FAMILY DEVOTIONS | By Frank Rich | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/amid-nostalgia-uso-is-honored.html | AMID NOSTALGIA USO IS HONORED | By Barbara Gamarekian Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/around-the-nation-montana-to-permit-use-of-controversial-endrin.html | AROUND THE NATION Montana to Permit Use Of Controversial Endrin | Special to the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/around-the-nation-residents-donations-get-patrol-cars-back-on-job.html | AROUND THE NATION Residents Donations Get Patrol Cars Back on Job | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/at-yorktown-cuisine-takes-over-from-musketry.html | AT YORKTOWN CUISINE TAKES OVER FROM MUSKETRY | By Ben A Franklin Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/big-potatoes-man-thought-to-be-head-of-large-drug-ring.html | BIG POTATOES MAN THOUGHT TO BE HEAD OF LARGE DRUG RING | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/briefing-056557.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/cities-save-energy-with-imagination.html | CITIES SAVE ENERGY WITH IMAGINATION | Special to the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/concern-rises-in-boston-after-new-set-of-layoffs.html | CONCERN RISES IN BOSTON AFTER NEW SET OF LAYOFFS | By Dudley Clendinen Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/cooking-gas-linked-to-children-s-minor-breathing-habits.html | COOKING GAS LINKED TO CHILDRENS MINOR BREATHING HABITS | By Walter Sullivan | TX 784304 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/evidence-is-found-of-warming-trend.html | EVIDENCE IS FOUND OF WARMING TREND | By Robert Reinhold Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/gop-cries-foul-on-new-releases.html | GOP CRIES FOUL ON NEW RELEASES | By Martin Tolchin Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/grand-jury-to-get-case-of-athlete-who-died-in-jail.html | GRAND JURY TO GET CASE OF ATHLETE WHO DIED IN JAIL | Special to the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/hobbyists-reviving-texas-longhorn.html | HOBBYISTS REVIVING TEXAS LONGHORN | Special to the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/judge-accused-of-yielding-to-critics-in-rape-case.html | JUDGE ACCUSED OF YIELDING TO CRITICS IN RAPE CASE | Special to the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/mitterrand-and-reagan-cover-sinai-and-arms.html | MITTERRAND AND REAGAN COVER SINAI AND ARMS | By Howell Raines Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/protests-planned-over-budget-cuts.html | PROTESTS PLANNED OVER BUDGET CUTS | By Nathaniel Sheppard Jr Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/reagan-to-reduce-budget-cut-plans.html | REAGAN TO REDUCE BUDGET CUT PLANS | By Martin Tolchin Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/the-calendar-the-calendar.html | THE CALENDAR The Calendar | By B Drummond Ayres Jr | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/us/washington-talk-new-project-a-victorian-stage-set-an-appraisal.html | WASHINGTON TALK NEW PROJECT A VICTORIAN STAGE SET An Appraisal | By Paul Goldberger Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/around-the-world-khomeini-assails-amnesty-international.html | AROUND THE WORLD Khomeini Assails Amnesty International | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/attitude-of-arabs-divided-on-egypt.html | ATTITUDE OF ARABS DIVIDED ON EGYPT | By John Kifner Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/cooking-oil-scandal-hurts-spain-abroad.html | COOKING OIL SCANDAL HURTS SPAIN ABROAD | By James M Markham Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/dyan-is-buried-on-a-hilltop-in-galilee.html | DYAN IS BURIED ON A HILLTOP IN GALILEE | By David K Shipler Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/egypt-arrests-230-in-a-terrorist-religious-group.html | EGYPT ARRESTS 230 IN A TERRORIST RELIGIOUS GROUP | By William E Farrell Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/ex-chad-official-in-sudan-reported-to-plan-war.html | EXCHAD OFFICIAL IN SUDAN REPORTED TO PLAN WAR | By Pranay B Gupte Special To the New York Times | TX 784304 | 1981-10-21 |

| | | | | |
|---|---|---|---|---|
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/for-weinberger-swedes-stress-armed-might.html | FOR WEINBERGER SWEDES STRESS ARMED MIGHT | By Richard Halloran Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/foreign-policy-system-criticized-by-us-aides.html | FOREIGN POLICY SYSTEM CRITICIZED BY US AIDES | By Leslie H Gelb Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/greek-socialists-win-big-victory-premier-concedes.html | GREEK SOCIALISTS WIN BIG VICTORY PREMIER CONCEDES | By Marvine Howe Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/huge-us-presence-in-cairo-evokes-memories-of-teheran.html | HUGE US PRESENCE IN CAIRO EVOKES MEMORIES OF TEHERAN | By Ann Crittenden Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/jordan-s-chief-visits-bahrain.html | Jordans Chief Visits Bahrain | AP | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/kania-is-replaced-polish-party-gives-his-post-to-premier-news-analysis.html | KANIA IS REPLACED POLISH PARTY GIVES HIS POST TO PREMIER News Analysis | By John Darnton Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/kania-is-replaced-polish-party-gives-his-post-to-premier.html | KANIA IS REPLACED POLISH PARTY GIVES HIS POST TO PREMIER | Special to the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/latin-america-s-economics-lose-steam.html | LATIN AMERICAS ECONOMICS LOSE STEAM | By Barbara Crossette Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/men-in-the-news-the-new-leader.html | MEN IN THE NEWS THE NEW LEADER | By Robert D McFadden Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/polish-statement-disturbs-the-us.html | POLISH STATEMENT DISTURBS THE US | Special to the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/reporter-s-notebook-ruining-zimbabwe-s-ruins.html | REPORTERS NOTEBOOK RUINING ZIMBABWES RUINS | By Joseph Lelyveld Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-19 | https://www.nytimes.com/1981/10/19/world/soviet-press-reports-briefly-on-the-changes-in-poland.html | SOVIET PRESS REPORTS BRIEFLY ON THE CHANGES IN POLAND | By John F Burns Special To the New York Times | TX 784304 | 1981-10-21 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/abc-ousts-morning-producer.html | ABC OUSTS MORNING PRODUCER | By Tony Schwartz | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/music-noted-in-brief-comissiona-conducts-city-opera-in-attila.html | MUSIC NOTED IN BRIEF Comissiona Conducts City Opera in Attila | By Bernard Holland | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/music-noted-in-brief-john-corrigan-plays-a-sonata-by-medtner.html | MUSIC NOTED IN BRIEF John Corrigan Plays A Sonata by Medtner | By Bernard Holland | TX 786605 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/music-noted-in-brief-moe-bandy-texan-with-the-rodeo-clowns.html | MUSIC NOTED IN BRIEF Moe Bandy Texan With the Rodeo Clowns | By Stephen Holden | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/music-noted-in-brief-y-chamber-symphony-gives-twist-to-the-past.html | MUSIC NOTED IN BRIEF Y Chamber Symphony Gives Twist to the Past | By Edward Rothstein | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/tv-becoming-a-man-on-2-youths-maturing.html | TV BECOMING A MAN ON 2 YOUTHS MATURING | By John J OConnor | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/wagner-disrupted-in-tel-aviv.html | WAGNER DISRUPTED IN TEL AVIV | By Moshe Brilliant Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/advertising-august-ad-revenues-are-put-at-1.5-billion.html | ADVERTISING August Ad Revenues Are Put at 15 Billion | By Philip H Dougherty | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/advertising-homelite-thins-agency-search.html | ADVERTISING Homelite Thins Agency Search | By Philip H Dougherty | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/advertising-magazine-conference-reflections.html | Advertising Magazine Conference Reflections | By Philip H Dougherty | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/advertising-ups-s-air-service-may-shift-to-grey-unit.html | ADVERTISING UPSs Air Service May Shift to Grey Unit | By Philip H Dougherty | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/bank-america-earnings-down-32.8.html | BANK AMERICA EARNINGS DOWN 328 | By Robert A Bennett | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/britain-planning-to-end-its-state-gas-monopoly.html | BRITAIN PLANNING TO END ITS STATE GAS MONOPOLY | By Steven Rattner Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/burlington-northern-gain.html | Burlington Northern Gain | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/business-people-canteen-chief-aims-at-leisure-market.html | BUSINESS PEOPLE Canteen Chief Aims At Leisure Market | By Leonard Sloane | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/business-people-new-title-for-president-of-equitable-bancorp.html | BUSINESS PEOPLE NEW TITLE FOR PRESIDENT OF EQUITABLE BANCORP | By Leonard Sloane | TX 786605 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/business-people-norwegian-cruise-line-appoints-a-president.html | BUSINESS PEOPLE Norwegian Cruise Line Appoints a President | By Leonard Sloane | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/car-makers-backlog-rises.html | Car Makers Backlog Rises | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/court-cites-new-bar-on-tax-data.html | Court Cites New Bar on Tax Data | Special to the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/credit-markets-treasury-bill-rates-increase.html | CREDIT MARKETS TREASURY BILL RATES INCREASE | By Hj Maidenberg | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/crocker-bank-sues-rockwell.html | Crocker Bank Sues Rockwell | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/dow-drops-4.56-volume-up.html | Dow Drops 456 Volume Up | By Vartanig G Vartan | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/finance-charge-cut-on-some-gm-cars.html | FINANCE CHARGE CUT ON SOME GM CARS | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/jobless-rate-rise-to-above-8-seen-by-administration.html | JOBLESS RATE RISE TO ABOVE 8 SEEN BY ADMINISTRATION | By Edward Cowan Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/labor-dept-setback-for-grumman.html | LABOR DEPT SETBACK FOR GRUMMAN | By James Barron Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/libya-calls-oil-companies-to-discuss-output-and-prices.html | LIBYA CALLS OIL COMPANIES TO DISCUSS OUTPUT AND PRICES | By Douglas Martin | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/market-place-teledyne-plan-for-harvester.html | Market Place Teledyne Plan For Harvester | By Robert Metz | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/memorex-and-tandy-in-pact.html | Memorex and Tandy in Pact | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/mortgage-defaults-increase.html | MORTGAGE DEFAULTS INCREASE | By Winston Williams Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/new-home-building-down-1.7.html | NEW HOME BUILDING DOWN 17 | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/private-videotaping-of-copyrighted-tv-ruled-infringement.html | PRIVATE VIDEOTAPING OF COPYRIGHTED TV RULED INFRINGEMENT | By Barnaby J Feder | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/business/reagan-s-slight-recession-news-analysis.html | REAGANS SLIGHT RECESSION News Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 786605 | 1981-10-26 |

| 1981-10-20 | https://www.nytimes.com/1981/10/20/busine ss/retail-margins-rise.html | Retail Margins Rise | AP | TX 786605 | 1981-10-26 |
|---|---|---|---|---|---|
| 1981-10-20 | https://www.nytimes.com/1981/10/20/busine ss/sedco-growth-in-adversity.html | SEDCO GROWTH IN ADVERSITY | By William K Stevens Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/busine ss/september-plant-use-off-to-78.5.html | SEPTEMBER PLANT USE OFF TO 785 | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/busine ss/talking-business-with-particelli-of-booz- allen-new-products-risky-as-ever.html | Talking Business with Particelli of BoozAllen New Products Risky as Ever | By Sandra Salmans | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/busine ss/treasury-backs-change-in-savings-babk- aid.html | TREASURY BACKS CHANGE IN SAVINGS BABK AID | By Clyde H Farnsworth Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/busine ss/united-technologies-apple-natomas- gain.html | United Technologies Apple Natomas Gain | By Phillip H Wiggins | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/movie s/watcher-in-woods-revised-1-million-worth- tries-again.html | WATCHER IN WOODS REVISED 1 MILLION WORTH TRIES AGAIN | By Aljean Harmetz | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregi on/11-young-dancers-taking-first-big-step-to- stardom.html | 11 YOUNG DANCERS TAKING FIRST BIG STEP TO STARDOM | By Laurie Johnston | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregi on/banks-are-reported-enthusiastic-on- investment-in-mta-vehicles.html | BANKS ARE REPORTED ENTHUSIASTIC ON INVESTMENT IN MTA VEHICLES | By Michael Goodwin | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregi on/body-of-li-boy-found-in-marsh-parolee-is- held.html | BODY OF LI BOY FOUND IN MARSH PAROLEE IS HELD | By Robert D McFadden | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregi on/bridge-vu-graph-and-tv-to-carry-world- event-play-by-play.html | Bridge Vugraph and TV to Carry World Event PlaybyPlay | By Alan Truscott Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregi on/city-wins-point-on-productivity-during- summer.html | CITY WINS POINT ON PRODUCTIVITY DURING SUMMER | By Damon Stetson | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregi on/mayor-s-view-of-democrats-news- analysis.html | MAYORS VIEW OF DEMOCRATS News Analysis | By Clyde Haberman | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregi on/moon-in-south-korea-church-aide- asserts.html | Moon in South Korea Church Aide Asserts | By United Press International | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregi on/mrs-hauptmann-s-cause.html | MRS HAUPTMANNS CAUSE | By William E Geist | TX 786605 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/notes-on-people-agnew-papers-unsorted-and-still-controversial.html | NOTES ON PEOPLE Agnew Papers Unsorted and Still Controversial | By Albin Krebs and Robert Mcg Thomas Jr | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/notes-on-people-menotti-song-cycle-to-be-performed-tomorrow.html | NOTES ON PEOPLE Menotti Song Cycle to Be Performed Tomorrow | By Albin Krebs and Robert Mcg Thomas Jr | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/notes-on-people-u-of-pennsylvania-s-first-inauguration-in-86-years.html | NOTES ON PEOPLE U of Pennsylvanias First Inauguration in 86 Years | By Albin Krebs and Robert Mcg Thomas | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/partner-joins-saks-in-plans-for-a-tower.html | PARTNER JOINS SAKS IN PLANS FOR A TOWER | By Carter B Horsley | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/shootings-of-cabdrivers-spur-new-police-action.html | SHOOTINGS OF CABDRIVERS SPUR NEW POLICE ACTION | By Barbara Basler | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/state-agency-seeks-hydroelectric-credit-cut.html | STATE AGENCY SEEKS HYDROELECTRICCREDIT CUT | By E J Dionne Jr | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/trial-on-sewer-project-bribery-nearing-end.html | TRIAL ON SEWER PROJECT BRIBERY NEARING END | By Frances Cerra Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/two-women-killed-and-one-critically-hurt-by-hit-and-run-driver.html | TWO WOMEN KILLED AND ONE CRITICALLY HURT BY HITANDRUN DRIVER | By Josh Barbanel | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/us-approval-reported-on-a-plan-to-save-hospital-on-staten-island.html | US APPROVAL REPORTED ON A PLAN TO SAVE HOSPITAL ON STATEN ISLAND | By Ronald Sullivan | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/obituaries/anne-deb-young-62-curator-at-cloisters-and-medievalist.html | Anne deB Young 62 Curator At Cloisters and Medievalist | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/obituaries/dr-algernon-b-reese-dies-at-85-expert-on-clildren-s-eye-disease.html | DR ALGERNON B REESE DIES AT 85 EXPERT ON CLILDRENS EYE DISEASE | By Walter H Waggoner | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/obituaries/richard-roth-58-state-senate-aide.html | RICHARD ROTH 58 STATE SENATE AIDE | By Richard J Meislin | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/obituaries/stanley-clements-55-played-tough-kid-in-going-my-way.html | Stanley Clements 55 Played Tough Kid in Going My Way | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/creating-farmland-through-science.html | CREATING FARMLAND THROUGH SCIENCE | By Rene Dubos | TX 786605 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/in-the-nation-an-economic-catch-22.html | IN THE NATION AN ECONOMIC CATCH22 | By Tom Wicker | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/new-york-wheat-chaff-and-pcb-s.html | NEW YORK WHEAT CHAFF AND PCBS | By Sydney H Schanberg | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/science/charleston-museum-burns.html | CHARLESTON MUSEUM BURNS | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/science/education.html | EDUCATION | By Edward B Fiske | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/science/hope-for-chestnut-found-in-virus-that-fights-blight.html | HOPE FOR CHESTNUT FOUND IN VIRUS THAT FIGHTS BLIGHT | By John Holusha | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/science/lasers-x-rays-and-quantum-mechanics-prominent-in-nobels.html | LASERS XRAYS AND QUANTUM MECHANICS PROMINENT IN NOBELS | By Walter Sullivan | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/science/new-satellite-may-finally-determine-whether-man-is-damaging-ozone-layer.html | NEW SATELLITE MAY FINALLY DETERMINE WHETHER MAN IS DAMAGING OZONE LAYER | By John Noble Wilford | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/science/spy-satellite-reportedly-aided-in-shuttle-flight.html | SPY SATELLITE REPORTEDLY AIDED IN SHUTTLE FLIGHT | By John Noble Wilford | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/a-bittersweet-time-for-murcer.html | A BITTERSWEET TIME FOR MURCER | By Jane Gross | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/big-days-back-for-barkum.html | Big Days Back for Barkum | By Gerald Eskenazi Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/dodgers-win-pennant-in-ninth.html | DODGERS WIN PENNANT IN NINTH | By Joseph Durso Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/giants-now-look-to-topple-a-contender.html | GIANTS NOW LOOK TO TOPPLE A CONTENDER | By Frank Litsky Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/jackson-s-series-role-a-puzzle.html | JACKSONS SERIES ROLE A PUZZLE | By Murray Chass | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/lions-trounce-bears-by-48-17.html | Lions Trounce Bears by 4817 | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/muncey-hydro-racer-killed-in-acapulco-race.html | Muncey Hydro Racer Killed in Acapulco Race | AP | TX 786605 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/red-smith-a-last-loud-roar-and-on-to-series.html | RED SMITH A Last Loud Roar And On to Series | By Sports of the Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/rhodes-recalls-glory.html | RHODES RECALLS GLORY | By Ira Berkow | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/some-are-troubled-by-lebow-s-moves.html | Some Are Troubled By Lebows Moves | By Neil Amdur | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/style/adopting-through-the-classifieds.html | ADOPTING THROUGH THE CLASSIFIEDS | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/style/paris-clothes-for-real-people.html | PARIS CLOTHES FOR REAL PEOPLE | By Bernadine Morris Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/theater/broadway-celebrates-eugene-o-neill-s-birthday.html | BROADWAY CELEBRATES EUGENE ONEILLS BIRTHDAY | By Carol Lawson | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/theater/news-of-the-theater-two-plays-recast-leading-roles.html | NEWS OF THE THEATER TWO PLAYS RECAST LEADING ROLES | By Eleanor Blau | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/theater/stage-grace-the-work-of-a-new-playwright.html | STAGE GRACE THE WORK OF A NEW PLAYWRIGHT | By Frank Rich | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/2-share-nobel-in-chemistry-3-win-in-physics.html | 2 SHARE NOBEL IN CHEMISTRY 3 WIN IN PHYSICS | By Philip M Boffey | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/a-hard-driving-investigator-s-power.html | A HARDDRIVING INVESTIGATORS POWER | By Robert Reinhold Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/around-the-nation-9-states-in-south-work-on-atomic-dump-pact.html | AROUND THE NATION 9 States in South Work On Atomic Dump Pact | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/around-the-nation-autopsy-aide-describes-12-drugs-in-presley-body.html | AROUND THE NATION Autopsy Aide Describes 12 Drugs in Presley Body | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/baker-denies-final-gop-accord-on-trimming-budget-cuts.html | BAKER DENIES FINAL GOP ACCORD ON TRIMMING BUDGET CUTS | By Martin Tolchin Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/case-accepted-on-employer-s-role-in-union-bias.html | CASE ACCEPTED ON EMPLOYERS ROLE IN UNION BIAS | By Linda Greenhouse Special To the New York Times | TX 786605 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/coast-guard-says-aid-trims-would-force-cuts-in-patrols.html | COAST GUARD SAYS AID TRIMS WOULD FORCE CUTS IN PATROLS | By Jo Thomas Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/death-penalty-for-accomplice-of-killer-faces-court-review.html | DEATH PENALTY FOR ACCOMPLICE OF KILLER FACES COURT REVIEW | Special to the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/even-british-cheery-at-fete-of-yorktown.html | EVEN BRITISH CHEERY AT FETE OF YORKTOWN | By Ben A Franklin Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/expert-views-politics-ties-to-paintings.html | EXPERT VIEWS POLITICS TIES TO PAINTINGS | By David Shribman Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/federal-judge-doubts-good-faith-of-agencies-in-disclosure-dispute.html | FEDERAL JUDGE DOUBTS GOOD FAITH OF AGENCIES IN DISCLOSURE DISPUTE | By Arnold H Lubasch | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/ground-broken-in-pittsburgh-for-subway-to-open-in-1984.html | Ground Broken in Pittsburgh For Subway to Open in 1984 | Special to the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/highway-chase-composite-account-press-notes.html | HIGHWAY CHASE COMPOSITE ACCOUNT Press Notes | By Jonathan Friendly | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/ohio-gets-death-penalty.html | Ohio Gets Death Penalty | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/oklahoma-authorities-accept-suspected-kidnapper-s-alibi.html | Oklahoma Authorities Accept Suspected Kidnappers Alibi | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/paper-by-hinckley-seized-by-guards.html | PAPER BY HINCKLEY SEIZED BY GUARDS | By Stuart Taylor Jr Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/petitions-to-oust-watt-go-to-congress.html | PETITIONS TO OUST WATT GO TO CONGRESS | By Philip Shabecoff Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/scientists-seek-to-capture-condors-to-save-them.html | SCIENTISTS SEEK TO CAPTURE CONDORS TO SAVE THEM | By Gladwin Hill Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/st-louis-struggles-cope-with-federal-cutbacks-one-city-fiscal-82-first-article.html | ST LOUIS STRUGGLES TO COPE WITH FEDERAL CUTBACKS One City Fiscal 82 First article of a series appearing periodically on the impact of the Reagan budget on an economically troubled city St Louis | By John Herbers Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/staff-chief-quits-intelligence-unit.html | STAFF CHIEF QUITS INTELLIGENCE UNIT | By Judith Miller Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/strikers-dispute-injunction.html | Strikers Dispute Injunction | AP | TX 786605 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/tobacco-program-scares-democrats.html | TOBACCO PROGRAM SCARES DEMOCRATS | By Steven V Roberts Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/us-begins-quotas-on-use-of-airspace-by-private-pilots.html | US BEGINS QUOTAS ON USE OF AIRSPACE BY PRIVATE PILOTS | By Richard Witkin | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/us/wildlife-land-is-in-dispute-by-2-agencies.html | WILDLIFE LAND IS IN DISPUTE BY 2 AGENCIES | Special to the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/around-the-world-lawmakers-from-india-will-travel-to-peking.html | AROUND THE WORLD Lawmakers From India Will Travel to Peking | Special to the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/brezhnev-praises-new-polish-leader.html | BREZHNEV PRAISES NEW POLISH LEADER | By Serge Schmemann Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/egypt-dismisses-134-in-the-army-suspected-of-extremist-leanings.html | EGYPT DISMISSES 134 IN THE ARMY SUSPECTED OF EXTREMIST LEANINGS | By Henry Tanner Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/excerpts-from-president-s-remarks.html | EXCERPTS FROM PRESIDENTS REMARKS | Special to the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/excerpts-from-talk-with-egypt-s-president.html | EXCERPTS FROM TALK WITH EGYPTS PRESIDENT | Special to the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/floods-in-south-india-kill-110-after-irrigation-dam-bursts.html | Floods in South India Kill 110 After Irrigation Dam Bursts | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/france-willing-to-contribute-troops-to-sinai-force.html | FRANCE WILLING TO CONTRIBUTE TROOPS TO SINAI FORCE | Special to the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/in-old-jerusalem-prayer-can-be-an-incendiary-act.html | IN OLD JERUSALEM PRAYER CAN BE AN INCENDIARY ACT | By David K Shipler Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/jolted-white-house-is-hoping-to-avoid-confrontation-with-greece.html | JOLTED WHITE HOUSE IS HOPING TO AVOID CONFRONTATION WITH GREECE | Special to the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/man-in-the-news-a-60-s-radical-comes-of-age.html | MAN IN THE NEWS A 60S RADICAL COMES OF AGE | By Marvine Howe Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/mubarak-blames-a-limited-net-of-fanatics-for-killing-of-sadat.html | MUBARAK BLAMES A LIMITED NET OF FANATICS FOR KILLING OF SADAT | By William E Farrell Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/polish-union-reacts-mildly-to-party-s-tougher-line.html | POLISH UNION REACTS MILDLY TO PARTYS TOUGHER LINE | By John Darnton Special To the New York Times | TX 786605 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/reagan-and-mitterrand-observe-200th-anniversary-of-yorktown.html | REAGAN AND MITTERRAND OBSERVE 200TH ANNIVERSARY OF YORKTOWN | By Howell Raines Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/sudan-calls-us-aid-deficient.html | SUDAN CALLS US AID DEFICIENT | By Alan Cowell Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/swearing-in-of-papandreou-expected-to-come-tomorrow.html | SWEARINGIN OF PAPANDREOU EXPECTED TO COME TOMORROW | Special to the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/two-east-germans-defect.html | Two East Germans Defect | AP | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/us-plays-down-involvement-in-nixon-trip.html | US PLAYS DOWN INVOLVEMENT IN NIXON TRIP | By Hedrick Smith Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-20 | https://www.nytimes.com/1981/10/20/world/us-to-send-aid-teams-to-scout-third-world.html | US TO SEND AID TEAMS TO SCOUT THIRD WORLD | By Barbara Crossette Special To the New York Times | TX 786605 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/cbs-veteran-series-dominates-ratings.html | CBS VETERAN SERIES DOMINATES RATINGS | By Tony Schwartz | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/composer-marga-richter.html | COMPOSER MARGA RICHTER | By Theodore W Libbey Jr | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/opera-i-due-foscari.html | OPERA I DUE FOSCARI | By Donal Henahan | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/opera-rigoletto-returns-to-met-with-manuguerra-in-lead.html | OPERA RIGOLETTO RETURNS TO MET WITH MANUGUERRA IN LEAD | By John Rockwell | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/recital-chopin-societe-s-winning-pianists-ages-13-to-28.html | RECITAL CHOPIN SOCIETES WINNING PIANISTS AGES 13 TO 28 | By Theodore W Libbey Jr | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/the-pop-life-059637.html | THE POP LIFE | By Robert Palmer | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/a-republic-steel-profit-alcan-armco-decline.html | A REPUBLIC STEEL PROFIT ALCAN ARMCO DECLINE | By Kenneth B Noble | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/about-real-estate-a-maker-of-mirrors-finds-a-new-plant-in-brooklyn.html | ABOUT REAL ESTATE A MAKER OF MIRRORS FINDS A NEW PLANT IN BROOKLYN | By Alan S Oser | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/advertising-geo-circulation-base-and-ad-rates-cut-20.html | ADVERTISING Geo Circulation Base And Ad Rates Cut 20 | By Philip H Dougherty | TX 785848 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/advertising-grand-circle-travel-goes-to-frank-vos.html | ADVERTISING Grand Circle Travel Goes to Frank Vos | By Philip H Dougherty | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/advertising-king-publications-plans-holiday-inns-magazine.html | ADVERTISING King Publications Plans Holiday Inns Magazine | By Philip H Dougherty | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/advertising-no.3-goes-after-no.1.html | Advertising No3 Goes After No1 | By Philip H Dougherty | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/business-people-abc-unit-s-chief-going-to-reeves.html | BUSINESS PEOPLE ABC Units Chief Going To Reeves | By Leonard Sloane | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/business-people-levi-strauss-names-operating-officer.html | BUSINESS PEOPLE Levi Strauss Names Operating Officer | By Leonard Sloane | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/business-people-pentair-picks-president.html | BUSINESS PEOPLE Pentair Picks President | By Leonard Sloane | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/careers-computer-jobs-on-the-farm.html | Careers Computer Jobs on The Farm | By Elizabeth M Fowler | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/citicorp-s-earnings-drop-11.html | CITICORPS EARNINGS DROP 11 | By Robert A Bennett | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/credit-markets-long-term-bond-prices-fall.html | CREDIT MARKETS LONGTERM BOND PRICES FALL | By Michael Quint | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/economic-scene-a-recession-apparently-so.html | Economic Scene A Recession  Apparently So | By Leonard Silk | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/energy-issues-lead-dow-rise.html | ENERGY ISSUES LEAD DOW RISE | By Vartanig G Vartan | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/is-g-w-a-wise-investor.html | IS GW A WISE INVESTOR | By Leslie Wayne | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/jet-contract-by-australia.html | Jet Contract By Australia | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/last-private-mac-sale-set.html | Last Private MAC Sale Set | By Clyde Haberman | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/market-place-stock-outlook-in-technology.html | MARKET PLACE Stock Outlook in Technology | By Robert Metz | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/mexico-s-alfa-tightens-belt.html | MEXICOS ALFA TIGHTENS BELT | By Alan Riding Special To the New York Times | TX 785848 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/net-rises-at-monsanto-digital.html | NET RISES AT MONSANTO DIGITAL | By Phillip H Wiggins | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/northrop-down.html | Northrop Down | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/oil-bids-total-1.28-billion.html | Oil Bids Total 128 Billion | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/passbook-rate-rise-postponed.html | Passbook Rate Rise Postponed | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/polaroid-net-off.html | Polaroid Net Off | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/poor-lands-need-for-oil-swelling.html | POOR LANDS NEED FOR OIL SWELLING | By Douglas Martin | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/regan-cites-painless-tax-rises.html | REGAN CITES PAINLESS TAX RISES | By Jonathan Fuerbringer Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/santa-fe-data-cited.html | SANTA FE DATA CITED | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/smithkline-to-add-upjohn-subsidiary.html | SmithKline to Add Upjohn Subsidiary | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/spending-slips-0.1-income-up.html | SPENDING SLIPS 01 INCOME UP | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/texaco-to-halt-its-gasohol-sales.html | Texaco to Halt Its Gasohol Sales | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/business/video-recorder-sales-go-on.html | VIDEO RECORDER SALES GO ON | By Andrew Pollack | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/60-minute-gourmet-059671.html | 60MINUTE GOURMET | By Pierre Franey | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/a-festival-at-which-the-oyster-reigned.html | A FESTIVAL AT WHICH THE OYSTER REIGNED | By Marian Burros | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/a-visit-from-a-three-star-chef.html | A VISIT FROM A THREESTAR CHEF | By Craig Claiborne | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/cooking-oil-risk-in-spain.html | COOKING OIL RISK IN SPAIN | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/helping-the-mentally-disabled-thrive.html | HELPING THE MENTALLY DISABLED THRIVE | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/kitchen-equipment-a-stone-grain-mill.html | KITCHEN EQUIPMENT A STONE GRAIN MILL | By Pierre Franey | TX 785848 | 1981-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/kitchen-library-the-surprises-of-italian-jewish-food.html | KITCHEN LIBRARY THE SURPRISES OF ITALIAN JEWISH FOOD | By Moira Hodgson | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/metropolitan-diary-059659.html | METROPOLITAN DIARY | By Glenn Collins | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/new-federal-policies-alter-food-programs.html | NEW FEDERAL POLICIES ALTER FOOD PROGRAMS | By Marian Burros | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/personal-health-059664.html | PERSONAL HEALTH | By Jane E Brody | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/shark-is-gaining-as-bargain-and-treat.html | SHARK IS GAINING AS BARGAIN AND TREAT | By Joseph Deitch | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/wine-enthusiasts-hold-gathering.html | WINE ENTHUSIASTS HOLD GATHERING | By Florence Fabricant | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/wine-talk-059663.html | WINE TALK | By Frank J Prial | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/movies/30-directors-honor-orson-welles.html | 30 DIRECTORS HONOR ORSON WELLES | By Aljean Harmetz | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/movies/tv-traveling-couple-in-rural-south.html | TV TRAVELING COUPLE IN RURAL SOUTH | By John J OConnor | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/3-killed-in-armored-car-holdup.html | 3 KILLED IN ARMORED CAR HOLDUP | By Josh Barbanel | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/bridge-americans-in-close-match-as-world-tourney-begins.html | Bridge Americans in Close Match As World Tourney Begins | By Alan Truscott Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/ex-cia-agent-begins-drive-for-weicker-s-seat.html | EXCIA AGENT BEGINS DRIVE FOR WEICKERS SEAT | By Richard L Madden Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/fire-in-downtown-skyscraper-injures-5-and-routs-hundreds.html | FIRE IN DOWNTOWN SKYSCRAPER INJURES 5 AND ROUTS HUNDREDS | By David W Dunlap | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/free-tuition-benefits-in-jersey-broadened.html | FreeTuition Benefits In Jersey Broadened | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/house-homeless-in-armory-judge-orders-city-and-state.html | HOUSE HOMELESS IN ARMORY JUDGE ORDERS CITY AND STATE | By Paul L Montgomery | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/it-s-a-series-it-s-world-it-s-bridge.html | ITS A SERIES ITS WORLD ITS BRIDGE | By William E Geist Special To the New York Times | TX 785848 | 1981-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/jersey-poll-indicates-voters-background-overshadows-issues.html | JERSEY POLL INDICATES VOTERS BACKGROUND OVERSHADOWS ISSUES | By Richard J Meislin | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/karpov-bid-for-a-delay-called-ploy.html | KARPOV BID FOR A DELAY CALLED PLOY | By Robert Byrne Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/kean-visits-florio-home-base-in-camden-tour-with-kemp.html | KEAN VISITS FLORIO HOME BASE IN CAMDEN TOUR WITH KEMP | Special to the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/notes-on-people-in-this-case-winner-of-series-bet-gets-wine.html | NOTES ON PEOPLE In This Case Winner of Series Bet Gets Wine | By Albin Krebs and Robert Mcg Thomas | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/notes-on-people-like-her-husband-nancy-reagan-is-off-traveling.html | NOTES ON PEOPLE Like Her Husband Nancy Reagan Is Off Traveling | By Albin Krebs and Robert Mcg Thomas Jr | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/notes-on-people-unexpected-visitors.html | NOTES ON PEOPLE UNEXPECTED VISITORS | By Albin Krebs and Robert Mcg Thomas Jr | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/private-waives-a-jury-trial-in-slayings-in-buffalo-area.html | PRIVATE WAIVES A JURY TRIAL IN SLAYINGS IN BUFFALO AREA | By Selwyn Raab Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/schlesinger-joins-codd-campaign-and-criticizes-koch-on-minorities.html | SCHLESINGER JOINS CODD CAMPAIGN AND CRITICIZES KOCH ON MINORITIES | By Frank Lynn | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/trial-of-2-crime-figures-told-of-plot-to-kill-key-witness.html | TRIAL OF 2 CRIME FIGURES TOLD OF PLOT TO KILL KEY WITNESS | By Arnold H Lubasch | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/obituaries/david-guion-wrote-home-on-the-range.html | David Guion Wrote Home on the Range | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/obituaries/vitaly-rubin-soviet-emigre-dies-in-auto-accident-in-israeli-desert.html | VITALY RUBIN SOVIET EMIGRE DIES IN AUTO ACCIDENT IN ISRAELI DESERT | Special to the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/indian-anger-at-the-us.html | INDIAN ANGER AT THE US | By Rahul Singh | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/observer-the-brass-medal.html | OBSERVER The Brass Medal | By Russell Baker | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/transitory-federalism.html | TRANSITORY FEDERALISM | By Richard Ravitch | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/washington-investing-in-america.html | WASHINGTON INVESTING IN AMERICA | By James Reston | TX 785848 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/bamberger-named-will-rebuild-mets.html | Bamberger Named Will Rebuild Mets | By Joseph Durso | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/for-fans-high-jinks-prices-and-hopes.html | FOR FANS HIGH JINKS PRICES AND HOPES | By Ira Berkow | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/islanders-beaten-by-kings-9-6.html | ISLANDERS BEATEN BY KINGS 96 | By Parton Keese Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/jackson-aims-to-return-friday.html | JACKSON AIMS TO RETURN FRIDAY | By Dave Anderson | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/johansson-finding-a-new-challenge.html | JOHANSSON FINDING A NEW CHALLENGE | By Neil Amdur | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/nets-king-out-another-week.html | Nets King Out Another Week | By Roy S Johnson Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/sports-of-the-times-mantle-at-50.html | Sports of The Times Mantle at 50 | DAVE ANDERSON | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/stadium-hostile-to-dodgers.html | STADIUM HOSTILE TO DODGERS | By Joseph Durso | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/watson-gets-even.html | WATSON GETS EVEN | By Jane Gross | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/yankees-defeat-dodgers-5-3-in-series-opener.html | YANKEES DEFEAT DODGERS 53 IN SERIES OPENER | By Murray Chass | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/theater/arts-agency-gives-7-million-to-public-tv-and-radio.html | ARTS AGENCY GIVES 7 MILLION TO PUBLIC TV AND RADIO | By C Gerald Fraser | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/theater/play-big-apple-messenger-at-wpa.html | PLAY BIG APPLE MESSENGER AT WPA | By Mel Gussow | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/a-euphemist-takes-a-bow.html | A EUPHEMIST TAKES A BOW | Special to the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/advisory-and-oversight-panels-on-intelligence-named.html | ADVISORY AND OVERSIGHT PANELS ON INTELLIGENCE NAMED | By Judith Miller Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/around-the-nation-board-votes-budget-cut-for-california-colleges.html | AROUND THE NATION Board Votes Budget Cut For California Colleges | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/around-the-nation-seven-tie-themselves-to-fire-truck-in-boston.html | AROUND THE NATION Seven Tie Themselves To Fire Truck in Boston | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/briefing-059537.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 785848 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/brothers-arraigned-in-enslavement-of-migrant-workers-on-farms-in-north-carolina.html | BROTHERS ARRAIGNED IN ENSLAVEMENT OF MIGRANT WORKERS ON FARMS IN NORTH CAROLINA | Special to the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/city-controller-expected-to-unseat-mayor-in-houston-election.html | CITY CONTROLLER EXPECTED TO UNSEAT MAYOR IN HOUSTON ELECTION | By William K Stevens | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/general-electric-strike-ends.html | General Electric Strike Ends | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/gop-official-says-party-paid-for-a-poll-on-issues-of-aging.html | GOP OFFICIAL SAYS PARTY PAID FOR A POLL ON ISSUES OF AGING | By Warren Weaver Jr Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/gop-tv-campaign-evokes-complaint.html | GOP TV CAMPAIGN EVOKES COMPLAINT | Special to the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/harriman-gives-refuge-to-the-outs.html | HARRIMAN GIVES REFUGE TO THE OUTS | By B Drummond Ayres Jr Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/hinckley-reported-to-discuss-conspiracy-in-seized-papers.html | HINCKLEY REPORTED TO DISCUSS CONSPIRACY IN SEIZED PAPERS | By Stuart Taylor Jr Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/house-gop-balks-at-a-tax-increase-to-contain-deficit.html | HOUSE GOP BALKS AT A TAX INCREASE TO CONTAIN DEFICIT | By Martin Tolchin Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/kentucky-indiana-and-ohio-end-river-boundary-dispute.html | KENTUCKY INDIANA AND OHIO END RIVER BOUNDARY DISPUTE | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/lift-battle-house-aides-stage-retreat.html | LIFT BATTLE HOUSE AIDES STAGE RETREAT | By Steven V Roberts Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/many-children-decide-not-to-buy-more-costly-school-lunches.html | MANY CHILDREN DECIDE NOT TO BUY MORE COSTLY SCHOOL LUNCHES | By Robert Pear Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/oklahoma-panel-lists-governmental-reforms.html | Oklahoma Panel Lists Governmental Reforms | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/reagan-stance-on-patco-causes-unions-anxiety.html | REAGAN STANCE ON PATCO CAUSES UNIONS ANXIETY | By William Serrin | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/security-adviser-ousted-for-a-talk-hinting-at-war.html | SECURITY ADVISER OUSTED FOR A TALK HINTING AT WAR | By David Shribman Special to the New York Times | TX 785848 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/the-economy-and-voter-resistance-trouble-michigan-s-school-systems.html | THE ECONOMY AND VOTER RESISTANCE TROUBLE MICHIGANS SCHOOL SYSTEMS | By Iver Peterson Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/us-pledges-aid-for-3-mile-island.html | US PLEDGES AID FOR 3 MILE ISLAND | By Robert D Hershey Jr Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/us/us-to-press-3-desegregation-suits-filed-by-the-carter-adminisitration.html | US TO PRESS 3 DESEGREGATION SUITS FILED BY THE CARTER ADMINISITRATION | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/2-killed-by-bomb-at-antwerp-synagogue.html | 2 KILLED BY BOMB AT ANTWERP SYNAGOGUE | By Paul Lewis Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/a-new-economic-order-is-the-focus-at-cancun.html | A NEW ECONOMIC ORDER IS THE FOCUS AT CANCUN | By Bernard D Nossiter Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/around-the-world-iran-plans-to-rebuff-amnesty-international.html | AROUND THE WORLD Iran Plans to Rebuff Amnesty International | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/around-the-world-sphinx-s-left-haunch-damaged-by-erosion.html | AROUND THE WORLD Sphinxs Left Haunch Damaged by Erosion | Special to the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/australians-will-buy-75-mcdonnell-f-18-s.html | Australians Will Buy 75 McDonnell F18s | Special to the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/brazilian-president-to-return-home-without-heart-surgery.html | Brazilian President to Return Home Without Heart Surgery | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/brezhnev-bids-reagan-help-ban-a-nuclear-attack.html | BREZHNEV BIDS REAGAN HELP BAN A NUCLEAR ATTACK | By Serge Schmemann Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/cancun-apt-site-for-rich-poor-parley.html | CANCUN APT SITE FOR RICHPOOR PARLEY | By Alan Riding Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/china-denies-that-submarine-exploded-during-missile-test.html | China Denies That Submarine Exploded During Missile Test | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/chinese-are-hoping-to-size-up-reagan-at-cancun.html | CHINESE ARE HOPING TO SIZE UP REAGAN AT CANCUN | By Christopher S Wren Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/greek-socialists-troubling-spain.html | GREEK SOCIALISTS TROUBLING SPAIN | By James M Markham Special To the New York Times | TX 785848 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/in-montreal-expos-loss-sets-off-bilingual-gloom.html | IN MONTREAL EXPOS LOSS SETS OFF BILINGUAL GLOOM | By Henry Giniger Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/india-seeking-french-jets.html | India Seeking French Jets | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/letter-reagan-offers-assurance-sale-awacs-text-draft-letter-page-a12.html | LETTER BY REAGAN OFFERS ASSURANCE ON SALE OF AWACS Text of the draft letter page A12 | By Charles Mohr Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/mission-of-plo-in-moscow-is-raised-to-diplomatic-status.html | MISSION OF PLO IN MOSCOW IS RAISED TO DIPLOMATIC STATUS | Special to the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/mondale-says-reagan-s-policy-hurts-nato.html | MONDALE SAYS REAGANS POLICY HURTS NATO | By Adam Clymer | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/more-countries-said-to-offer-troops-for-sinai-force.html | MORE COUNTRIES SAID TO OFFER TROOPS FOR SINAI FORCE | By Bernard Gwertzman Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/sadat-s-death-some-in-cairo-do-not-care.html | SADATS DEATH SOME IN CAIRO DO NOT CARE | By Thomas L Friedman Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/strings-are-attached-by-senators-to-aid-going-to-pakistanis.html | STRINGS ARE ATTACHED BY SENATORS TO AID GOING TO PAKISTANIS | By Barbara Crossette Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/text-of-draft-letter-by-the-president.html | TEXT OF DRAFT LETTER BY THE PRESIDENT | Special to the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/toll-in-japan-mine-now-44.html | Toll in Japan Mine Now 44 | AP | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/uprooted-cape-town-blacks-doomed-to-wander.html | UPROOTED CAPE TOWN BLACKS DOOMED TO WANDER | By Joseph Lelyveld Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-21 | https://www.nytimes.com/1981/10/21/world/weinberger-seeks-to-assure-allies-on-reagan-remark-on-atom-war.html | WEINBERGER SEEKS TO ASSURE ALLIES ON REAGAN REMARK ON ATOM WAR | By Richard Halloran Special To the New York Times | TX 785848 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/arts-society-in-capital-appoints-a-director.html | Arts Society in Capital Appoints a Director | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/bartok-extravaganza-in-hungary.html | BARTOK EXTRAVAGANZA IN HUNGARY | By Susan Heller Anderson | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/city-opera-attila-recast.html | CITY OPERA ATTILA RECAST | By John Rockwell | TX 786454 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/critic-s-notebook-dance-score-stands-alone.html | Critics Notebook DANCE SCORE STANDS ALONE | By John Rockwell | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/hometown-greets-carson.html | HOMETOWN GREETS CARSON | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/music-caecilian-ensemble-herodiade.html | MUSIC CAECILIAN ENSEMBLE HERODIADE | By Edward Rothstein | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/news-of-music-us-premieres-for-mozart-salieri-and-antheil.html | News of Music US PREMIERES FOR MOZART SALIERI AND ANTHEIL | By Edward Rothstein | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/opera-orchestra-bergonzi-sings-i-due-foscari.html | OPERA ORCHESTRA BERGONZI SINGS I DUE FOSCARI | By Donal Henahan | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/pop-dan-fogelberg-sings.html | POP DAN FOGELBERG SINGS | By Stephen Holden | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/3-major-airlines-report-third-quarter-declines.html | 3 MAJOR AIRLINES REPORT THIRDQUARTER DECLINES | By Agis Salpukas | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/a-korvettes-plan-to-sell-34th-st-lease-reported.html | A KORVETTES PLAN TO SELL 34TH ST LEASE REPORTED | By Isadore Barmash | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/advertising-finn-denies-reports-of-impending-merger.html | ADVERTISING Finn Denies Reports Of Impending Merger | By Philip H Dougherty | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/advertising-james-b-beam-backing-horse-race-in-kentucky.html | ADVERTISING James B Beam Backing Horse Race in Kentucky | By Philip H Dougherty | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/advertising-new-agency-opens-with-predictable-flair.html | ADVERTISING New Agency Opens With Predictable Flair | By Philip H Dougherty | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/advertising-toothpaste-faces-gel-challenge.html | Advertising Toothpaste Faces Gel Challenge | By Philip H Dougherty | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/american-can-net-off.html | American Can Net Off | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/better-homes-selling-dreams.html | BETTER HOMES SELLING DREAMS | By Nr Kleinfield | TX 786454 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/business-people-french-bank-head-out-over-nationalization.html | BUSINESS PEOPLE French Bank Head Out Over Nationalization | By Leonard Sloane | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/business-people-futures-exchange-names-top-officer.html | BUSINESS PEOPLE Futures Exchange Names Top Officer | By Leonard Sloane | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/business-people-garfinckel-chief-reported-leaving.html | BUSINESS PEOPLE Garfinckel Chief Reported Leaving | By Leonard Sloane | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/claimants-file-with-iran-panel.html | CLAIMANTS FILE WITH IRAN PANEL | By John Tagliabue Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/company-earnings-amax-off-general-foods-g-w-up.html | COMPANY EARNINGS Amax Off General Foods GW Up | By Phillip H Wiggins | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/compliance-on-arab-boycott.html | COMPLIANCE ON ARAB BOYCOTT | By Edward A Gargan | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/cox-profit-up-17.html | Cox Profit Up 17 | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/credit-markets-yield-rises-on-treasury-issue-2-year-notes-at-15.56.html | CREDIT MARKETS Yield Rises on Treasury Issue 2Year Notes At 1556 | By Michael Quint | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/dow-down-0.85-volume-falls.html | Dow Down 085 Volume Falls | By Alexander R Hammer | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/end-of-loan-rate-limit-on-consumers-rejected.html | END OF LOANRATE LIMIT ON CONSUMERS REJECTED | By Clyde H Farnsworth Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/expansion-setback-is-forcing-change-at-tasty-baking.html | EXPANSION SETBACK IS FORCING CHANGE AT TASTY BAKING | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/farm-bill-amendment.html | Farm Bill Amendment | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/gnp-drops-0.6-accenting-the-trend-toward-recession.html | GNP DROPS 06 ACCENTING THE TREND TOWARD RECESSION | By Jonathan Fuerbringer Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/indiana-standard-rises-sohio-increases-by-8.4.html | INDIANA STANDARD RISES SOHIO INCREASES BY 84 | By Kenneth B Noble | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/knight-ridder-net-up.html | KnightRidder Net Up | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/lockheed-net-up-25.6.html | Lockheed Net Up 256 | AP | TX 786454 | 1981-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/market-place-little-noticed-tax-shelter.html | Market Place LittleNoticed Tax Shelter | By Robert Metz | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/mobile-well-off-canada-bolsters-hibernia-find.html | MOBILE WELL OFF CANADA BOLSTERS HIBERNIA FIND | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/new-large-computer-is-introduced-by-ibm.html | NEW LARGE COMPUTER IS INTRODUCED BY IBM | By Andrew Pollack | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/nigeria-said-to-cut-oil-price.html | NIGERIA SAID TO CUT OIL PRICE | By Douglas Martin | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/technology-it-s-goodbye-carburetors.html | Technology Its Goodbye Carburetors | By John Holusha | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/business/us-seeks-schlitz-merger-ban.html | US SEEKS SCHLITZ MERGER BAN | By Robert D Hershey Jr Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/antiques-10000-buys-a-screen-by-mail.html | ANTIQUES 10000 BUYS A SCREEN BY MAIL | By Sandra Salmans | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/autumn-s-gift-of-a-tucked-away-hour.html | AUTUMNS GIFT OF A TUCKEDAWAY HOUR | By Joan Gould | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/design-notebook-transformed-houses-of-the-working-class.html | Design Notebook TRANSFORMED HOUSES OF THE WORKING CLASS | By Paul Goldberger | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/furniture-industry-to-set-standards.html | FURNITURE INDUSTRY TO SET STANDARDS | By Michael Decourcy Hinds Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/gardening-gardening-hydroponically-without-soil.html | Gardening GARDENING HYDROPONICALLY WITHOUT SOIL | By Susan Gilbert | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/helpful-hardware-foldaway-accessories.html | Helpful Hardware FOLDAWAY ACCESSORIES | By Barbara L Isenberg and Mary Smith | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/hers.html | Hers | By Faye Moskowitz | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/home-beat-plans-for-supertower-design-open-house.html | Home Beat PLANS FOR SUPERTOWER DESIGN OPEN HOUSE | By Suzanne Slesin | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/home-improvement-a-guide-to-winterizing-the-house.html | Home Improvement A GUIDE TO WINTERIZING THE HOUSE | By Bernard Gladstone | TX 786454 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/more-americans-living-alone-census-reports.html | MORE AMERICANS LIVING ALONE CENSUS REPORTS | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/on-the-advantages-and-pitfalls-of-being-your-own-contractor.html | ON THE ADVANTAGES AND PITFALLS OF BEING YOUR OWN CONTRACTOR | By Elizabeth Sporkin | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/paper-power-one-man-s-stylish-vision.html | PAPER POWER ONE MANS STYLISH VISION | By Suzanne Slesin | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/saint-laurent-no-tricks-just-precision-and-style.html | SAINT LAURENT NO TRICKS JUST PRECISION AND STYLE | By Bernadine Morris Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/movies/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/movies/hollywood-hails-lorentz-documentary-pioneer.html | HOLLYWOOD HAILS LORENTZ DOCUMENTARY PIONEER | By Aljean Harmetz | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/movies/tv-movie-of-mystery-at-hospital.html | TV MOVIE OF MYSTERY AT HOSPITAL | By Janet Maslin | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/2-cabbies-shot-and-3d-robbed-4-suspects-held.html | 2 CABBIES SHOT AND 3D ROBBED 4 SUSPECTS HELD | By Shawn G Kennedy | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/2-women-in-brink-s-case-identified-with-weathermen-from-start-in-69.html | 2 WOMEN IN BRINKS CASE IDENTIFIED WITH WEATHERMEN FROM START IN 69 | By Paul L Montgomery | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/article-060880-no-title.html | Article 060880  No Title | By Michael Oreskes | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/bridge-us-gets-a-3d-round-bye-poland-and-britain-victors.html | Bridge US Gets a 3dRound Bye Poland and Britain Victors | By Alan Truscott Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/carey-rejects-broad-tax-relief-for-savings-banks.html | CAREY REJECTS BROAD TAX RELIEF FOR SAVINGS BANKS | By E J Dionne Jr Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/city-health-department-aims-to-reverse-decline.html | CITY HEALTH DEPARTMENT AIMS TO REVERSE DECLINE | By A O Sulzberger Jr | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/first-lady-looks-to-parents-on-drugs.html | FIRST LADY LOOKS TO PARENTS ON DRUGS | By Leslie Bennetts | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/florio-kean-environmentalists-jersey-issues-first-article-series-environment.html | FLORIO KEAN AND ENVIRONMENTALISTS Jersey Issues First article of a series The Environment | By Jane Perlez | TX 786454 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/hero-shuns-role-hails-fallen-men.html | HERO SHUNS ROLE HAILS FALLEN MEN | By William E Geist | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/in-nyack-time-to-hang-black-crepe.html | IN NYACK TIME TO HANG BLACK CREPE | By James Feron | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/notes-on-people-glittering-attraction-for-apartment-buyers.html | Notes on People Glittering Attraction for Apartment Buyers | By Albin Krebs and Robert Mcg Thomas | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/notes-on-people-helen-hayes-honored-in-washington.html | Notes on People Helen Hayes Honored in Washington | By Albin Krebs and Robert Mcg Thomas | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/notes-on-people-missing-wallet.html | Notes on People MISSING WALLET | By Albin Krebs and Robert Mcg Thomas | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/notes-on-people-weaponry-plays-major-role-in-new-film.html | Notes on People Weaponry Plays Major Role in New Film | By Albin Krebs and Robert Mcg Thomas | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/police-and-city-in-a-deadlock-over-one-officer-patrol-cars.html | POLICE AND CITY IN A DEADLOCK OVER ONEOFFICER PATROL CARS | By Michael Goodwin | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/quake-under-li-sound.html | QUAKE UNDER LI SOUND | By Richard L Madden Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/rent-strike-on-city-land-faces-day-of-reckoning.html | RENT STRIKE ON CITY LAND FACES DAY OF RECKONING | By Colin Campbell | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/shelter-for-men-opened-by-city-at-brooklyn-site.html | SHELTER FOR MEN OPENED BY CITY AT BROOKLYN SITE | By David Bird | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/two-guards-at-bergen-jail-annex-are-seized-in-uprising-by-inmates.html | TWO GUARDS AT BERGEN JAIL ANNEX ARE SEIZED IN UPRISING BY INMATES | By Robert Hanley Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/weather-fugitive-is-seized-in-killings.html | WEATHER FUGITIVE IS SEIZED IN KILLINGS | By Robert D McFadden | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/obituaries/alfred-barr-lauded-at-tribute-at-the-modern-as-a-teacher.html | ALFRED BARR LAUDED AT TRIBUTE AT THE MODERN AS A TEACHER | By Grace Glueck | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/obituaries/joseph-a-sarafite-is-dead-at-81-ex-justice-of-state-supreme-court.html | JOSEPH A SARAFITE IS DEAD AT 81 EXJUSTICE OF STATE SUPREME COURT | By William G Blair | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/abroad-at-home-merchants-of-death.html | ABROAD AT HOME MERCHANTS OF DEATH | By Anthony Lewis | TX 786454 | 1981-10-26 |

| 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/essay-of-meese-and-men.html | ESSAY OF MEESE AND MEN | By William Safire | TX 786454 | 1981-10-26 |
|---|---|---|---|---|---|
| 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/reformulating-islam.html | REFORMULATING ISLAM | By Shaul Bakhash | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/fans-start-to-police-unruliness-in-stands.html | FANS START TO POLICE UNRULINESS IN STANDS | By Michael Katz | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/for-dodger-crisis-mentality.html | FOR DODGER CRISIS MENTALITY | By Joseph Durso | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/giant-nickel-defense-pays-off.html | GIANT NICKEL DEFENSE PAYS OFF | By Frank Litsky Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/jackson-loses-job-as-jet-cornerback.html | JACKSON LOSES JOB AS JET CORNERBACK | By Gerald Eskenazi Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/milbourne-finally-in-demand.html | MILBOURNE FINALLY IN DEMAND | By Jane Gross | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/mrs-roe-runner-to-beat.html | MRS ROE RUNNER TO BEAT | By Neil Amdur | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/rangers-beaten-by-kings-5-2.html | RANGERS BEATEN BY KINGS 52 | By James F Clarity | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/series-provokes-an-ambivalent-mood.html | SERIES PROVOKES AN AMBIVALENT MOOD | By Ira Berkow | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/sports-of-the-times-geniuses-speak.html | SPORTS OF THE TIMES GENIUSES SPEAK | By Red Smith | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/yanks-stop-dodgers-3-0-and-lead-series-2-0.html | YANKS STOP DODGERS 30 AND LEAD SERIES 20 | By Murray Chass | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/theater/robert-altman-to-direct-cher-in-broadway-debut.html | ROBERT ALTMAN TO DIRECT CHER IN BROADWAY DEBUT | By Eleanor Blau | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/theater/stage-cotton-patch-gospel.html | STAGE COTTON PATCH GOSPEL | By Mel Gussow | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/theater/stage-hirshbein-centennial.html | STAGE HIRSHBEIN CENTENNIAL | By Richard F Shepard | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/theater/theater-one-acters-by-durang.html | THEATER ONEACTERS BY DURANG | By Frank Rich | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/around-the-nation-ex-fort-chaffee-guards-to-be-retried-in-assault.html | AROUND THE NATION ExFort Chaffee Guards To Be Retried in Assault | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/awacs-sale-costing-reagan-support-among-jews.html | AWACS SALE COSTING REAGAN SUPPORT AMONG JEWS | Special to the New York Times | TX 786454 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/briefing-060931.html Briefing | By Francis X Clines and Bernard Weinraub | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/bulletin-sued-for-libel.html Bulletin Sued for Libel | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/domenici-says-that-gop-goal-to-balance-budget-is-in-jeopardy.html DOMENICI SAYS THAT GOP GOAL TO BALANCE BUDGET IS IN JEOPARDY | By Martin Tolchin Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/environment-aide-s-industry-talks-criticized.html ENVIRONMENT AIDES INDUSTRY TALKS CRITICIZED | By Philip Shabecoff Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/ex-soldier-gains-in-lawsuit-against-us-over-radiation.html ExSoldier Gains in Lawsuit Against US Over Radiation | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/federal-cuts-forcing-states-to-curb-day-care-service-for-poor.html FEDERAL CUTS FORCING STATES TO CURB DAYCARE SERVICE FOR POOR | By Robert Pear Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/gun-control-group-builds-in-intensity.html GUN CONTROL GROUP BUILDS IN INTENSITY | By John Herbers Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/insurers-oppose-us-writing-coverage-for-nuclear-plants.html Insurers Oppose US Writing Coverage for Nuclear Plants | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/lawyers-for-rural-aid-group-fined-in-suit-on-texas-rights.html LAWYERS FOR RURAL AID GROUP FINED IN SUIT ON TEXAS RIGHTS | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/lessons-in-surviving-a-school-strike.html LESSONS IN SURVIVING A SCHOOL STRIKE | By William Robbins Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/m-is-for-the-many-things.html M IS FOR THE MANY THINGS | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/new-three-hour-metroliners-added-to-washington-runs.html New ThreeHour Metroliners Added to Washington Runs | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/nurse-calls-overdoses-an-effort-to-ease-pain.html NURSE CALLS OVERDOSES AN EFFORT TO EASE PAIN | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/plan-to-halt-price-supports-for-tobacco-loses-in-house.html PLAN TO HALT PRICE SUPPORTS FOR TOBACCO LOSES IN HOUSE | By Steven V Roberts Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/polish-businessman-accused-as-spy-goes-on-trial.html POLISH BUSINESSMAN ACCUSED AS SPY GOES ON TRIAL | By Judith Cummings Special To the New York Times | TX 786454 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/proposed-white-house-regulation-would-tighten-document-control.html | PROPOSED WHITE HOUSE REGULATION WOULD TIGHTEN DOCUMENT CONTROL | By Judith Miller Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/pygmies-lack-factor-regulating-growth-research-study-says.html | PYGMIES LACK FACTOR REGULATING GROWTH RESEARCH STUDY SAYS | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/reagan-to-request-new-alien-curbs.html | REAGAN TO REQUEST NEW ALIEN CURBS | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/student-protest-fails-to-end-a-ban-on-sharing-bathrooms.html | Student Protest Fails to End A Ban on Sharing Bathrooms | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/us/trial-set-for-dec-28-in-atlanta-slayings-defense-bids-denied.html | TRIAL SET FOR DEC 28 IN ATLANTA SLAYINGS DEFENSE BIDS DENIED | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/22-leaders-gather-for-two-day-cancun-meeting.html | 22 LEADERS GATHER FOR TWODAY CANCUN MEETING | By Alan Riding Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/american-pilots-reported-flying-in-libyan-forces.html | AMERICAN PILOTS REPORTED FLYING IN LIBYAN FORCES | By Jeff Gerth and Philip Taubman Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/around-the-world-britain-and-italy-undecided-on-sinai-force.html | AROUND THE WORLD Britain and Italy Undecided on Sinai Force | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/around-the-world-nicaragua-arrests-critics-of-regime.html | AROUND THE WORLD Nicaragua Arrests Critics of Regime | AP | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/around-the-world-pull-out-of-cambodia-un-tells-vietnam.html | AROUND THE WORLD Pull Out of Cambodia UN Tells Vietnam | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/around-the-world-trudeau-bids-premiers-meet-again-on-charter.html | AROUND THE WORLD Trudeau Bids Premiers Meet Again on Charter | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/british-polls-favor-liberal-in-vote-today.html | BRITISH POLLS FAVOR LIBERAL IN VOTE TODAY | By Rw Apple Jr Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/democratic-chief-senate-opposes-saudi-awacs-sale-excerpts-speech-page-a16.html | DEMOCRATIC CHIEF IN SENATE OPPOSES SAUDI AWACS SALE Excerpts from speech page A16 | By Charles Mohr Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/excerpts-from-senator-byrd-s-speech-opposing-awacs-sale-to-saudis.html | EXCERPTS FROM SENATOR BYRDS SPEECH OPPOSING AWACS SALE TO SAUDIS | Special to the New York Times | TX 786454 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/for-nato-missiles-a-public-relations-drive.html | FOR NATO MISSILES A PUBLIC RELATIONS DRIVE | By Richard Halloran Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/gandhi-regime-ends-communists-rule-of-a-state.html | GANDHI REGIME ENDS COMMUNISTS RULE OF A STATE | By Michael T Kaufman Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/in-argentina-political-parties-come-to-life-again.html | IN ARGENTINA POLITICAL PARTIES COME TO LIFE AGAIN | By Edward Schumacher Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/kekkonen-ill-candidates-maneuver.html | KEKKONEN ILL CANDIDATES MANEUVER | By John Vinocur Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/melina-mercouri-takes-oath-as-greece-s-culture-minister.html | Melina Mercouri Takes Oath As Greeces Culture Minister | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/moroccan-jets-enter-mauritania-airspace-in-pursuit-of-rebels.html | MOROCCAN JETS ENTER MAURITANIA AIRSPACE IN PURSUIT OF REBELS | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/mubarak-stresses-egypt-s-continuity.html | MUBARAK STRESSES EGYPTS CONTINUITY | By Henry Tanner Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/papandreou-at-swearing-in-calls-for-change.html | PAPANDREOU AT SWEARINGIN CALLS FOR CHANGE | By Marvine Howe Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/pesticides-are-endangering-wildlife-in-an-african-valley.html | PESTICIDES ARE ENDANGERING WILDLIFE IN AN AFRICAN VALLEY | By Alan Cowell Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/police-in-katowice-angry-over-brawl.html | POLICE IN KATOWICE ANGRY OVER BRAWL | By John Darnton Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/reagan-clarifies-his-statement-on-nuclear-war.html | REAGAN CLARIFIES HIS STATEMENT ON NUCLEAR WAR | By Bernard Gwertzman Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/reagan-expected-to-offer-continuing-talks-on-poverty.html | REAGAN EXPECTED TO OFFER CONTINUING TALKS ON POVERTY | By Bernard D Nossiter Special To the new York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/reagan-meets-with-chinese-and-mexican-leaders.html | REAGAN MEETS WITH CHINESE AND MEXICAN LEADERS | By Howell Raines Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/senate-ties-aid-to-atom-arms.html | SENATE TIES AID TO ATOM ARMS | By Barbara Crossette Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/spanish-governing-party-defeated-in-vote-for-a-regional-legislature.html | SPANISH GOVERNING PARTY DEFEATED IN VOTE FOR A REGIONAL LEGISLATURE | By James M Markham Special To the New York Times | TX 786454 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/statement-by-reagan-on-war.html | STATEMENT BY REAGAN ON WAR | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/vandals-smash-walls-at-the-city-of-david.html | VANDALS SMASH WALLS AT THE CITY OF DAVID | Special to the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-22 | https://www.nytimes.com/1981/10/22/world/visit-by-south-africa-rugby-team-viewed-as-costly-to-new-zealand.html | VISIT BY SOUTH AFRICA RUGBY TEAM VIEWED AS COSTLY TO NEW ZEALAND | By Pamela G Hollie Special To the New York Times | TX 786454 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/art-50-enigmatic-years-of-dada-amd-surrealism.html | ART 50 ENIGMATIC YEARS OF DADA AMD SURREALISM | By John Russell | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/art-marin-s-romance-with-new-york-city.html | ART MARINS ROMANCE WITH NEW YORK CITY | By Hilton Kramer | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/art-people.html | ART PEOPLE | By Grace Glueck | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/auctions.html | AUCTIONS | By Rita Reif | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/ballet-an-all-star-gala-marks-joffrey-s-25th-year.html | BALLET AN ALL STAR GALA MARKS JOFFREYS 25TH YEAR | By Anna Kisselgoff | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/baritone-at-city-opera-is-a-man-of-many-parts.html | BARITONE AT CITY OPERA IS A MAN OF MANY PARTS | By John Rockwell | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/best-spots-to-cheer-the-marathoners-on.html | BEST SPOTS TO CHEER THE MARATHONERS ON | By Neil Amdur | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/castleman-leading-a-tour-of-past-violin-styles.html | CASTLEMAN LEADING A TOUR OF PAST VIOLIN STYLES | By Bernard Holland | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/chamber-americana-by-tarack-ensemble.html | CHAMBER AMERICANA BY TARACK ENSEMBLE | By Theodore W Libbey Jr | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/country-music-now-a-fixture-in-the-big-city.html | COUNTRY MUSIC NOW A FIXTURE IN THE BIG CITY | By Robert Palmer | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/dance-energies-is-revived-by-may-o-donnell-company.html | DANCE ENERGIES IS REVIVED BY MAY ODONNELL COMPANY | By Jennifer Dunning | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/down-home-cooking-that-goes-with-the-music.html | DOWNHOME COOKING THAT GOES WITH THE MUSIC | By Mimi Sheraton | TX 786455 | 1981-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/karpov-and-korchnoi-adjourn-8th-game-of-match.html | KARPOV AND KORCHNOI ADJOURN 8TH GAME OF MATCH | By Robert Byrne Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/music-kubelik-gives-orchestra-leeway.html | MUSIC KUBELIK GIVES ORCHESTRA LEEWAY | By Donal Henahan | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/restaurants-062576.html | RESTAURANTS | By Mimi Sheraton | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/rock-foreigner-and-bill-squier.html | ROCK FOREIGNER AND BILL SQUIER | By Stephen Holden | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/tv-weekend-monsters-race-horses-and-suburbia.html | TV WEEKEND MONSTERS RACE HORSES AND SUBURBIA | By John J OConnor | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/video-gaining-as-an-art-of-garde.html | VIDEO GAINING AS AN ART OF GARDE | By Vivien Raynor | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/books/books-how-miss-de-mille-fought-back.html | BOOKS HOW MISS DE MILLE FOUGHT BACK | By Richard F Shepard | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/books/publishing-nickleby-book-is-sro.html | PUBLISHING NICKLEBY BOOK IS SRO | By Edwin McDowell | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/business/about-real-estate-new-tack-on-housing-aid-for-the-poor.html | About Real Estate NEW TACK ON HOUSING AID FOR THE POOR | By Alan S Oser | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/business/advertising-alexander-s-takes-aim-at-image.html | Advertising Alexanders Takes Aim At Image | By Philip H Dougherty | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/business/air-new-england-will-shut-down.html | AIR NEW ENGLAND WILL SHUT DOWN | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/business/article-062639-no-title.html | Article 062639  No Title | By Lydia Chavez | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/business/british-debate-exchange-curb.html | BRITISH DEBATE EXCHANGE CURB | By Steven Rattner Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/business/chrysler-furlough.html | Chrysler Furlough | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/business/credit-markets-interest-rates-more-stable.html | Credit Markets INTEREST RATES MORE STABLE | By Michael Quint | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/business/durables-orders-slump-2.9.html | DURABLES ORDERS SLUMP 29 | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/business/economic-scene-ex-advisers-advise-again.html | Economic Scene ExAdvisers Advise Again | By Leonard Silk | TX 786455 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/ford-weighs-plant-closing.html | Ford Weighs Plant Closing | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/g-w-to-buy-burlington-unit.html | G W to Buy Burlington Unit | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/labor-dept-in-2d-grumman-inquiry.html | LABOR DEPT IN 2D GRUMMAN INQUIRY | By James Barron | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/market-place-mci-s-future-vs-at-t.html | Market Place MCIs Future Vs AT T | By Robert Metz | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/military-buildup-seen-driving-up-some-prices.html | MILITARY BUILDUP SEEN DRIVING UP SOME PRICES | By Edward Cowan Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/penn-central-suit-ended.html | Penn Central Suit Ended | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/schlitz-merger-doomed-by-justice-dept-opinion.html | SCHLITZ MERGER DOOMED BY JUSTICE DEPT OPINION | By Nrkleinfield | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/schlumberger-and-coke-gain.html | SCHLUMBERGER AND COKE GAIN | By Phillip H Wiggins | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/sear-s-net-falls-4.7-in-quarter.html | SEARS NET FALLS 47 IN QUARTER | By Isadore Barmash | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/stocks-edge-down-on-profits-reports.html | Stocks Edge Down On Profits Reports | By Vartanig G Vartan | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/telegraph-measure-advances-in-house.html | TELEGRAPH MEASURE ADVANCES IN HOUSE | By Ernest Holsendolph Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/texaco-declines-7.3-gulf-up.html | TEXACO DECLINES 73 GULF UP | By Douglas Martin | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/type-unit-selling-51-to-agfa.html | TYPE UNIT SELLING 51 TO AGFA | By Barnaby J Feder | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/us-debt-past-1-trillion.html | US Debt Past 1 Trillion | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/us-open-to-leasing-oil-land-to-kuwait.html | US OPEN TO LEASING OIL LAND TO KUWAIT | By Clyde H Farnsworth Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/vw-delays-start-of-plant-output.html | VW Delays Start Of Plant Output | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/weekly-car-output-up.html | Weekly Car Output Up | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/busine ss/when-computers-don-t-work.html | WHEN COMPUTERS DONT WORK | By Andrew Pollack | TX 786455 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-23 | https://www.nytimes.com/1981/10/23/movies/going-out-guide-friday-antiques-at-the-meadowlands.html | GOING OUT GUIDE Friday ANTIQUES AT THE MEADOWLANDS | By Eleanor Blau | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/movies/nightmare-opens.html | NIGHTMARE OPENS | By Janet Maslin | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/2-more-are-charged-in-killing-of-lawyer-in-an-east-side-park.html | 2 MORE ARE CHARGED IN KILLING OF LAWYER IN AN EAST SIDE PARK | By Walter H Waggoner | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/bigotry-charge-raised-at-rally-for-rev-moon.html | BIGOTRY CHARGE RAISED AT RALLY FOR REV MOON | By Charles Austin | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/board-approves-leases-for-south-st-seaport-plan.html | BOARD APPROVES LEASES FOR SOUTH ST SEAPORT PLAN | By A O Sulzberger Jr | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/bridge-poland-and-britain-battle-us-makes-a-strong-move.html | Bridge Poland and Britain Battle US Makes a Strong Move | By Alan Truscott Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/david-j-gilbert-s-trail-activist-and-a-fugitive.html | DAVID J GILBERTS TRAIL ACTIVIST AND A FUGITIVE | By Leslie Maitland | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/flippant-in-binghamton-carey-offers-apologies.html | FLIPPANT IN BINGHAMTON CAREY OFFERS APOLOGIES | By E J Dionne Jr Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/for-katherine-boudin-furtive-life-as-mother.html | FOR KATHERINE BOUDIN FURTIVE LIFE AS MOTHER | By Molly Ivins | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/judith-clark-s-espousal-of-causes-traced-to-69.html | JUDITH CLARKS ESPOUSAL OF CAUSES TRACED TO 69 | By Raymond Bonner | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/kean-florio-evaluate-education-jersey-issues-second-article-series-education.html | KEAN AND FLORIO EVALUATE EDUCATION Jersey Issues Second article of a series Education | By Joseph Fsullivan | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/koch-is-main-target-as-he-and-6-opponents-debate.html | KOCH IS MAIN TARGET AS HE AND 6 OPPONENTS DEBATE | By Frank Lynn | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/marilyn-buck-a-fugitive-and-long-a-radical.html | MARILYN BUCK A FUGITIVE AND LONG A RADICAL | By Joseph B Treaster | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/notes-on-people-born-old.html | Notes on People Born Old | By Albin Krebs and Robert Mcg Thomas | TX 786455 | 1981-10-26 |

| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/notes-on-people-decisions-decisions.html | Notes on People Decisions Decisions | By Albin Krebs and Robert Mcg Thomas | TX 786455 | 1981-10-26 |
|---|---|---|---|---|---|
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/notes-on-people-familiar-loss.html | Notes on People Familiar Loss | By Albin Krebs and Robert Mcg Thomas | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/police-raid-apartments-to-gather-evidence-on-killings-in-rockland.html | POLICE RAID APARTMENTS TO GATHER EVIDENCE ON KILLINGS IN ROCKLAND | By Robert D McFadden | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/role-of-eve-rosahn-in-protest-movement-surprises-neighbors.html | ROLE OF EVE ROSAHN IN PROTEST MOVEMENT SURPRISES NEIGHBORS | By Ronald Smothers | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/samuel-brown-a-past-defined-by-police-files.html | SAMUEL BROWN A PAST DEFINED BY POLICE FILES | By Colin Campbell | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/state-planning-ways-to-help-its-ailing-savings-institutions.html | STATE PLANNING WAYS TO HELP ITS AILING SAVINGS INSTITUTIONS | By William G Blair | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/taxi-ridership-on-rise-among-the-less-affluent.html | TAXI RIDERSHIP ON RISE AMONG THE LESS AFFLUENT | By Clyde Haberman | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/us-tax-fraud-charge-is-denied-by-rev-moon.html | US TAX FRAUD CHARGE IS DENIED BY REV MOON | By Arnold H Lubasch | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/obituaries/arthur-m-bueche-60-served-ge-as-top-technical-officer.html | ARTHUR M BUECHE 60 SERVED GE AS TOP TECHNICAL OFFICER | By Joan Cook | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/obituaries/mary-chase-74-playwright-who-wrote-harvey-dead.html | MARY CHASE 74 PLAYWRIGHT WHO WROTE HARVEY DEAD | By Herbert Mitgang | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/obituaries/robert-s-clement.html | ROBERT S CLEMENT | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/don-t-sell-the-fx-to-taipei.html | DONT SELL THE FX TO TAIPEI | By A Doak Barnett | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/foreign-affairs-caught-in-a-doctrine-box.html | FOREIGN AFFAIRS CAUGHT IN A DOCTRINE BOX | By Flora Lewis | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/in-the-nation-crossing-a-thin-line.html | IN THE NATION Crossing A Thin Line | By Tom Wicker | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/what-is-voluntary.html | WHAT IS VOLUNTARY | By Nathan Glazer | TX 786455 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/dolphins-vs-cowboys-a-classic-matchup.html | DOLPHINS VS COWBOYS A CLASSIC MATCHUP | By William N Wallace | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/gelding-stakes-claim-to-fame.html | GELDING STAKES CLAIM TO FAME | By Steven Crist | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/heafner-and-lott-teams-share-disney-golf-lead.html | Heafner and Lott Teams Share Disney Golf Lead | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/knicks-beaten-by-nets.html | KNICKS BEATEN BY NETS | By Roy S Johnson | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/lemon-secure-owner-says.html | Lemon Secure Owner Says | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/los-angeles-unfazed-as-it-welcomes-series.html | LOS ANGELES UNFAZED AS IT WELCOMES SERIES | By Judith Cummings Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/nettles-doubtful-for-3d-game-but-jackson-may-play.html | NETTLES DOUBTFUL FOR 3D GAME BUT JACKSON MAY PLAY | By Jane Gross Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/point-shaving-trial-opens.html | PointShaving Trial Opens | By John Radosta | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/rodgers-will-run.html | RODGERS WILL RUN | By Neil Amdur | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/rookie-matchup-righetti-valenzuela-in-game-3.html | ROOKIE MATCHUP RIGHETTIVALENZUELA IN GAME 3 | By Murray Chass Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/seahawks-empty-patera-s-bag-of-tricks.html | Seahawks Empty Pateras Bag of Tricks | By Gerald Eskenazi Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/sports-of-the-times-2-relief-pitchers-on-separate-paths.html | Sports of The Times 2 Relief Pitchers On Separate Paths | By George Vecsey | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/style/a-rally-of-literary-lions-for-public-library.html | A RALLY OF LITERARY LIONS FOR PUBLIC LIBRARY | By Judy Klemesrud | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/style/the-evening-hours.html | The Evening Hours | By John Duka | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/style/when-a-world-series-game-is-a-family-affair.html | WHEN A WORLD SERIES GAME IS A FAMILY AFFAIR | By Glenn Collins | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/theater/broadway.html | BROADWAY | By Carol Lawson | TX 786455 | 1981-10-26 |

| 1981-10-23 | https://www.nytimes.com/1981/10/23/theater/stage-poice-story-at-long-wharf.html | STAGE POICE STORY AT LONG WHARF | By Mel Gussow Special To the New York Times | TX 786455 | 1981-10-26 |
|---|---|---|---|---|---|
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/4-killed-in-kokomo-air-crash.html | 4 Killed in Kokomo Air Crash | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/a-different-boston-symphony-marks-a-century.html | A DIFFERENT BOSTON SYMPHONY MARKS A CENTURY | By Dudley Clendinen Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/around-the-nation-25-injured-in-explosion-at-aerosol-can-factory.html | AROUND THE NATION 25 Injured in Explosion At Aerosol Can Factory | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/around-the-nation-300-florida-prisoners-riot-in-racial-dispute.html | AROUND THE NATION 300 Florida Prisoners Riot in Racial Dispute | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/around-the-nation-teamster-pension-fund-sues-us-to-keep-plane.html | AROUND THE NATION Teamster Pension Fund Sues US to Keep Plane | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/bolling-taking-up-pen-plans-own-monument.html | BOLLING TAKING UP PEN PLANS OWN MONUMENT | By Steven V Roberts Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/briefing-062483.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/comic-jabs-and-delights-the-mighty.html | COMIC JABS AND DELIGHTS THE MIGHTY | By Adam Clymer Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/compromise-will-be-sought-for-revising-clean-air-law.html | COMPROMISE WILL BE SOUGHT FOR REVISING CLEAN AIR LAW | By Philip Shabecoff Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/conferees-seek-swift-action-to-block-reagan-s-mx-plans.html | Conferees Seek Swift Action To Block Reagans MX Plans | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/general-motors-discloses-a-loss-of-468-million.html | GENERAL MOTORS DISCLOSES A LOSS OF 468 MILLION | By John Holusha Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/gop-draws-fire-for-polling-delegates-to-forum-on-aging.html | GOP Draws Fire for Polling Delegates to Forum on Aging | Special to the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/house-republicans-oppose-further-cuts-for-school-lunches.html | HOUSE REPUBLICANS OPPOSE FURTHER CUTS FOR SCHOOL LUNCHES | By Robert Pear Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/house-senate-republicans-report-tentative-plan-on-cuts-in-budget.html | HOUSESENATE REPUBLICANS REPORT TENTATIVE PLAN ON CUTS IN BUDGET | By Martin Tolchin Special To the New York Times | TX 786455 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/house-votes-4-year-farm-bill.html | HOUSE VOTES 4YEAR FARM BILL | By Steven V Roberts Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/michigan-braces-again-as-bad-goes-to-worse.html | MICHIGAN BRACES AGAIN AS BAD GOES TO WORSE | By Iver Peterson Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/national-forest-weighing-oil-and-gas-leases.html | NATIONAL FOREST WEIGHING OIL AND GAS LEASES | By Wallace Turner Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/pennsylvanians-gird-for-battle-over-budget-cuts-one-state-fiscal-82-first.html | PENNSYLVANIANS GIRD FOR BATTLE OVER BUDGET CUTS One State Fiscal 82 First article of a series appearing periodically on the Reagan budgets impact on Pennsylvania | By William Robbins Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/recruiter-for-project-in-libya-sought-personnel-in-alabama.html | RECRUITER FOR PROJECT IN LIBYA SOUGHT PERSONNEL IN ALABAMA | By Edward T Pound Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/san-francisco-transit-stirs-discord.html | SAN FRANCISCO TRANSIT STIRS DISCORD | By Wayne King Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/slowing-of-growth-in-parts-of-sun-belt-is-foreseen.html | SLOWING OF GROWTH IN PARTS OF SUN BELT IS FORESEEN | By Fox Butterfield Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/smith-sees-immigration-plan-as-a-means-to-avert-boatlifts.html | SMITH SEES IMMIGRATION PLAN AS A MEANS TO AVERT BOATLIFTS | By Stuart Taylor Jr Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/state-dept-aide-is-critical-of-us-pilots-in-libya.html | STATE DEPT AIDE IS CRITICAL OF US PILOTS IN LIBYA | By Bernard Gwertzman Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/strauss-for-president-there-has-been-talk.html | STRAUSS FOR PRESIDENT THERE HAS BEEN TALK | By Phil Gailey Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/us-panel-orders-controller-union-stripped-of-role.html | US PANEL ORDERS CONTROLLER UNION STRIPPED OF ROLE | By Richard Witkin Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/us/washington-post-apologizes-to-carters-for-printing-bugging-rumor.html | WASHINGTON POST APOLOGIZES TO CARTERS FOR PRINTING BUGGING RUMOR | By Phil Gailey Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/2-more-senators-declare-awacs-1-is-for-1-against.html | 2 MORE SENATORS DECLARE AWACS 1 IS FOR 1 AGAINST | By Charles Mohr Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/a-sudan-war-beyond-libya-s-means-military-analysis.html | A SUDAN WAR BEYOND LIBYAS MEANS Military Analysis | By Drew Middleton | TX 786455 | 1981-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/around-the-world-ecevit-threatened-with-a-prison-term.html | AROUND THE WORLD Ecevit Threatened With a Prison Term | Special to the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/around-the-world-thousands-in-france-walk-off-jobs.html | AROUND THE WORLD Thousands in France Walk Off Jobs | AP | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/around-the-world-un-refugee-chief-willing-to-serve-again.html | AROUND THE WORLD UN Refugee Chief Willing to Serve Again | Special to the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/around-the-world-us-threat-on-a-bomb-derided-in-india.html | AROUND THE WORLD US Threat on ABomb Derided in India | Special to the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/cancun-is-cool-to-reagan-call-for-multiple-talks.html | CANCUN IS COOL TO REAGAN CALL FOR MULTIPLE TALKS | By Bernard D Nossiter Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/greek-socialists-welcome-cypriot-president.html | GREEK SOCIALISTS WELCOME CYPRIOT PRESIDENT | By Marvine Howe Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/india-trying-channel-food-gains-poor-world-feed-12th-article-series-appearing.html | INDIA TRYING TO CHANNEL FOOD GAINS TO THE POOR A World to Feed 12th article in a series appearing periodically | By Michael T Kaufman Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/mondale-s-attack-scorned-by-bush.html | MONDALES ATTACK SCORNED BY BUSH | By David Shribman Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/new-centrist-alliance-in-britian-wins-by-election.html | NEW CENTRIST ALLIANCE IN BRITIAN WINS BYELECTION | By Rw Apple Jr Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/reagan-supports-talks-on-poverty-in-cancun-speech.html | REAGAN SUPPORTS TALKS ON POVERTY IN CANCUN SPEECH | By Alan Riding Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/reagan-war-over-words-news-analysis.html | REAGAN WAR OVER WORDS News Analysis | By Hedrick Smith Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/senate-approves-82-foreign-assistance-bill-40-33.html | SENATE APPROVES 82 FOREIGN ASSISTANCE BILL 4033 | By Barbara Crossette Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/settlers-in-sinai-block-dismantling-of-homes.html | Settlers in Sinai Block Dismantling of Homes | Special to the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/spain-seizes-three-linked-to-basques.html | SPAIN SEIZES THREE LINKED TO BASQUES | By James M Markham Special To the New York Times | TX 786455 | 1981-10-26 |

| | | | | |
|---|---|---|---|---|
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/strikes-spreading-solidarity-meets.html | STRIKES SPREADING SOLIDARITY MEETS | By John Darnton Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/sudan-describes-25-libyan-air-raids.html | SUDAN DESCRIBES 25 LIBYAN AIR RAIDS | By Alan Cowell Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-23 | https://www.nytimes.com/1981/10/23/world/weinberger-in-london-cautions-against-appeasement-of-moscow.html | WEINBERGER IN LONDON CAUTIONS AGAINST APPEASEMENT OF MOSCOW | By Richard Halloran Special To the New York Times | TX 786455 | 1981-10-26 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/bulletproofed-guernica-goes-on-display-in-spain.html | BULLETPROOFED GUERNICA GOES ON DISPLAY IN SPAIN | By James M Markham Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/dance-from-the-sidewalks-of-los-angeles.html | DANCE FROM THE SIDEWALKS OF LOS ANGELES | By Jack Anderson | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/joffrey-ballet-kylian.html | JOFFREY BALLET KYLIAN | By Anna Kisselgoff | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/opera-janice-yoes-soprano.html | OPERA JANICE YOES SOPRANO | By John Rockwell | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/arts/tv-notebook-veterans-protest-pbs-nov.11-special.html | TV NOTEBOOK VETERANS PROTEST PBS NOV11 SPECIAL | By Tony Schwartz | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/books/books-of-the-times-chilled-delirium.html | Books of The Times CHILLED DELIRIUM | By Anatole Broyard | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/10.28-loss-puts-dow-at-837.99-poor-earnings-reports-cited.html | 1028 Loss Puts Dow At 83799 Poor Earnings Reports Cited | By Vartanig G Vartan | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/aides-quit-at-pabst.html | AIDES QUIT AT PABST | By Sandra Salmans | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/american-brands-net-off.html | American Brands Net Off | By Phillip H Wiggins | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/article-064092-no-title.html | Article 064092  No Title | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/auto-sales-by-big-3-fall-27.6.html | AUTO SALES BY BIG 3 FALL 276 | Special to the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/bass-group-buys-marathon-oil-stake.html | BASS GROUP BUYS MARATHON OIL STAKE | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/chrysler-loan-bid-expected.html | CHRYSLER LOAN BID EXPECTED | By John Holusha Special To the New York Times | TX 790833 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/consumer-prices-up-by-sharp-1.2-during-september.html | CONSUMER PRICES UP BY SHARP 12 DURING SEPTEMBER | By Jonathan Fuerbringer Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/four-oil-companies-cite-drop-in-net.html | Four Oil Companies Cite Drop in Net | By Kenneth B Noble | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/french-takeovers-face-challenge-from-abroad.html | FRENCH TAKEOVERS FACE CHALLENGE FROM ABROAD | By Paul Lewis Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/gm-cancels-kansas-plant.html | GM Cancels Kansas Plant | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/golden-west-seeks-fidelity-financial.html | Golden West Seeks Fidelity Financial | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/goodrich-to-sell-plant-to-polysar.html | Goodrich to Sell Plant to Polysar | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/high-prices-fat-content-spur-a-shift.html | HIGH PRICES FAT CONTENT SPUR A SHIFT | By Robert Lindsey Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/kawasaki-gives-a-city-its-workers.html | KAWASAKI GIVES A CITY ITS WORKERS | Special to the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/money-supply-declines-1.5-billion.html | MONEY SUPPLY DECLINES 15 BILLION | By Michael Quint | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/new-pacific-industry-airlines.html | NEW PACIFIC INDUSTRY AIRLINES | By Pamela G Hollie Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/patents-a-system-to-identify-callers.html | Patents A System To Identify Callers | By Stacy V Jones | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/vw-executive-resigns.html | VW Executive Resigns | By John Tagliabue Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/business/your-money-reagan-cuts-in-student-aid.html | Your Money Reagan Cuts In Student Aid | By Deborah Rankin | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/albany-leaders-gain-an-accord-on-property-tax.html | ALBANY LEADERS GAIN AN ACCORD ON PROPERTY TAX | By E J Dionne Jr Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/alert-detective-s-use-of-clue-led-police-to-the-2-suspects.html | ALERT DETECTIVES USE OF CLUE LED POLICE TO THE 2 SUSPECTS | By Barbara Basler | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/barbato-acquitted-in-li-sewer-project-case-2-others-found-guilty.html | BARBATO ACQUITTED IN LI SEWER PROJECT CASE 2 OTHERS FOUND GUILTY | By Frances Cerra Special To the New York Times | TX 790833 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/bridge-us-moves-into-2d-place-in-play-for-bermuda-bowl.html | Bridge US Moves Into 2d Place In Play for Bermuda Bowl | By Alan Truscott Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/dinner-at-columbia-honors-robeson.html | DINNER AT COLUMBIA HONORS ROBESON | By David M Margolick | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/index-rose-1.5-percent-in-the-city.html | INDEX ROSE 15 PERCENT IN THE CITY | By Damon Stetson | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/judge-denies-bail-to-four-defendants-in-rockland-county-killings.html | JUDGE DENIES BAIL TO FOUR DEFENDANTS IN ROCKLAND COUNTY KILLINGS | By James Feron | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/korchnoi-and-karpov-draw-80-move-8th-game-of-match.html | KORCHNOI AND KARPOV DRAW 80MOVE 8TH GAME OF MATCH | By Robert Byrne Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/man-claiming-union-threat-fails-in-bid-to-take-over-jet.html | MAN CLAIMING UNION THREAT FAILS IN BID TO TAKE OVER JET | By William G Blair | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/man-convicted-of-a-conspiracy-to-kill-witness.html | MAN CONVICTED OF A CONSPIRACY TO KILL WITNESS | By Arnold H Lubasch | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/man-killed-in-queens-car-chase-plate-tied-to-armored-car-gang.html | MAN KILLED IN QUEENS CAR CHASE PLATE TIED TO ARMOREDCAR GANG | By Robert D McFadden | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/new-york-state-seeking-lien-on-carey-brother-s-property.html | New York State Seeking Lien On Carey Brothers Property | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/notes-on-people-063992.html | NOTES ON PEOPLE | A Theme Song for the First Ladys Special Project | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/notes-on-people-coltrane-s-widow-sues-san-francisco-church.html | NOTES ON PEOPLE Coltranes Widow Sues San Francisco Church | By Albin Krebs and Robert Mcg Thomas Jr | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/notes-on-people-the-mouse-that-roared-trademark.html | NOTES ON PEOPLE The Mouse that Roared Trademark | By Albin Krebs and Robert Mcg Thomas Jr | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/owner-of-getaway-car-freed.html | OWNER OF GETAWAY CAR FREED | By Ronald Smothers | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/police-find-a-history-of-arrests.html | POLICE FIND A HISTORY OF ARRESTS | By Leslie Maitland | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion/prison-unit-must-reveal-spending-on-bond-issue.html | PRISON UNIT MUST REVEAL SPENDING ON BOND ISSUE | Special to the New York Times | TX 790833 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion-retired-detective-dies-after-seizing-suspect.html | Retired Detective Dies After Seizing Suspect | By United Press International | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion-shootout-in-queens-like-a-wild-west-movie.html | SHOOTOUT IN QUEENS LIKE A WILD WEST MOVIE | By Joseph B Treaster | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion-stamford-paper-checks-boudin-friend-s-veracity.html | STAMFORD PAPER CHECKS BOUDIN FRIENDS VERACITY | By Paul L Montgomery | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion-third-article-of-a-series-jersey-issues-crime.html | Third article of a series Jersey Issues Crime | By Joseph F Sullivan | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/nyregion-volunteers-put-marathon-on-course.html | VOLUNTEERS PUT MARATHON ON COURSE | By Glenn Fowler | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/obituaries-abdul-qayyum-khan-served-as-pakistani-interior-minister.html | Abdul Qayyum Khan Served As Pakistani Interior Minister | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/obituaries-dr-robert-speir-cancer-specialist.html | DR ROBERT SPEIR CANCER SPECIALIST | By Walter H Waggoner | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/obituaries-edward-caton-is-dead-at-81-choreographer-and-teacher.html | EDWARD CATON IS DEAD AT 81 CHOREOGRAPHER AND TEACHER | By Jack Anderson | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion-autumn-o-autumn-thy-name-isuhuh-autumn.html | AUTUMN O AUTUMN THY NAME ISUHUHAUTUMN | By Constantine Papas | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion-immigration-reform.html | IMMIGRATION REFORM | By William French Smith | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion-insulting-vietnam-vets.html | INSULTING VIETNAM VETS | By Tom Carhart | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion-new-york-i-live-here-and-you-don-t.html | NEW YORK I Live Here and You Dont | By Sydney H Schanberg | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/opinion-observer-gristle-in-the-wind.html | OBSERVER Gristle In The Wind | By Russell Baker | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/sports-bossy-tonelli-spur-islanders-4-2-victory.html | Bossy Tonelli Spur Islanders 42 Victory | By Deane McGowen Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/sports-dodgers-beat-yankees-5-4-and-trail-in-series-by-2-1.html | DODGERS BEAT YANKEES 54 AND TRAIL IN SERIES BY 21 | By Joseph Durso Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/sports-dodgers-revived-by-cey.html | DODGERS REVIVED BY CEY | By Jane Gross Special To the New York Times | TX 790833 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/gomez-and-graham-set-to-test-salazar.html | GOMEZ AND GRAHAM SET TO TEST SALAZAR | By Neil Amdur | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/jackson-to-play-today.html | Jackson to Play Today | Special to the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/lucas-williams-trade-is-reported-near.html | LUCASWILLIAMS TRADE IS REPORTED NEAR | By Sam Goldaper | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/motion-is-denied-in-fix-case.html | Motion Is Denied in Fix Case | By John Radosta | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/peat-moss-takes-kelso-again.html | Peat Moss Takes Kelso Again | By Steven Crist | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/sports-of-the-times-scouts-and-uncut-diamonds.html | Sports of The Times Scouts and Uncut Diamonds | DAVE ANDERSON | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/steinbrenner-cites-mistakes.html | STEINBRENNER CITES MISTAKES | By Murray Chass Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/sports/warner-cut-more-in-dorsett-mold-than-past-penn-state-stars.html | Warner Cut More in Dorsett Mold Than Past Penn State Stars | By Gordon S White Jr Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/style/bargain-time-at-the-lighthouse.html | BARGAIN TIME AT THE LIGHTHOUSE | By Angela Taylor | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/style/cashmere-sweaters-a-guide-to-best-buys.html | CASHMERE SWEATERS A GUIDE TO BEST BUYS | By AnneMarie Schiro | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/style/consumer-saturday-pursuing-small-claims.html | Consumer Saturday PURSUING SMALL CLAIMS | By Marcia Chambers | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/style/de-gustibus-lowly-tea-bag-conquers-the-world.html | De Gustibus LOWLY TEA BAG CONQUERS THE WORLD | By Mimi Sheraton | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/aide-says-tax-role-has-been-shifted-to-states.html | AIDE SAYS TAX ROLE HAS BEEN SHIFTED TO STATES | By Bdrummond Ayres Jr Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/air-controllers-the-consequences-of-a-strike-they-couldn-t-win-news-analysis.html | AIR CONTROLLERS THE CONSEQUENCES OF A STRIKE THEY COULDNT WIN News Analysis | By William Serrin | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/airbag-regulation-on-cars-rescinded.html | AIRBAG REGULATION ON CARS RESCINDED | By Ernest Holsendolph Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/amid-pageantry-and-protests-penn-inaugurates-20th-president.html | AMID PAGEANTRY AND PROTESTS PENN INAUGURATES 20TH PRESIDENT | By William Robbins Special To the New York Times | TX 790833 | 1981-10-30 |

| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/around-the-nation-063952.html | Around the Nation | Amtrak to Raise Fares By 65 Tomorrow Upi | TX 790833 | 1981-10-30 |
|---|---|---|---|---|---|
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/around-the-nation-haitian-refugee-deaths-on-a-2d-boat-reported.html | Around the Nation Haitian Refugee Deaths On a 2d Boat Reported | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/around-the-nation-michigan-judge-refuses-abortion-for-11-year-old.html | Around the Nation Michigan Judge Refuses Abortion for 11YearOld | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/around-the-nation-teacher-s-ouster-barred-over-sexual-preference.html | Around the Nation Teachers Ouster Barred Over Sexual Preference | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/briefing-063947.html | Briefing | By Bernard Weinraub and Francis X Clines | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/businessman-tied-to-terrorist-plot.html | BUSINESSMAN TIED TO TERRORIST PLOT | By Stuart Taylor Jr Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/carter-may-drop-plans-to-sue-paper-for-libel.html | CARTER MAY DROP PLANS TO SUE PAPER FOR LIBEL | By Phil Gailey Special to the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/for-the-plo-s-man-in-the-capital-the-days-bring-pain-and-rewards.html | FOR THE PLOS MAN IN THE CAPITAL THE DAYS BRING PAIN AND REWARDS | By Stuart Taylor Jr Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/hospital-s-tie-to-german-outfit-stirs-concern.html | HOSPITALS TIE TO GERMAN OUTFIT STIRS CONCERN | By Robert Reinhold Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/lower-fund-projection-snags-pension-measure.html | LOWER FUND PROJECTION SNAGS PENSION MEASURE | By Warren Weaver Jr Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/niece-of-us-senate-leader-sentenced-on-a-theft-charge.html | Niece of US Senate Leader Sentenced on a Theft Charge | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/nurse-cleared-in-death-linked-to-drug-injections.html | NURSE CLEARED IN DEATH LINKED TO DRUG INJECTIONS | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/us/us-heard-report-of-pilots-in-chad.html | US HEARD REPORT OF PILOTS IN CHAD | Special to the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/around-the-world-crocker-sees-us-role-in-the-western-sahara.html | Around the World Crocker Sees US Role In the Western Sahara | AP | TX 790833 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/around-the-world-san-salvador-terrorists-set-off-five-bombs.html | Around the World San Salvador Terrorists Set Off Five Bombs | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/around-the-world-turkish-assembly-starts-drafting-a-constitution.html | Around the World Turkish Assembly Starts Drafting a Constitution | Special to the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/athens-decides-to-upgrade-status-of-plo-office.html | ATHENS DECIDES TO UPGRADE STATUS OF PLO OFFICE | Special to the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/belgian-blast-toll-rises-to-3.html | Belgian Blast Toll Rises to 3 | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/british-alliance-s-victory-jolt-for-the-system-news-analysis.html | BRITISH ALLIANCES VICTORY JOLT FOR THE SYSTEM News Analysis | By Rw Apple Jr Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/budget-cuts-threaten-cultural-exchange-projects.html | BUDGET CUTS THREATEN CULTURAL EXCHANGE PROJECTS | By Barbara Crossette Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/cancun-meeting-fails-to-resolve-key-differences.html | CANCUN MEETING FAILS TO RESOLVE KEY DIFFERENCES | By Alan Riding Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/colombian-guerrillas-kill-3.html | Colombian Guerrillas Kill 3 | AP | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/even-in-mexico-reagan-turns-his-attention-to-awacs-issue.html | EVEN IN MEXICO REAGAN TURNS HIS ATTENTION TO AWACS ISSUE | By Howell Raines Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/finn-is-elected-leader-of-the-salvation-army.html | Finn Is Elected Leader Of the Salvation Army | Special to the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/mubarak-calls-killing-part-of-wider-plot.html | MUBARAK CALLS KILLING PART OF WIDER PLOT | By William E Farrell Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/poland-deploying-troops-for-action-in-local-disputes.html | POLAND DEPLOYING TROOPS FOR ACTION IN LOCAL DISPUTES | By John Darnton Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/pope-puts-jesuits-under-closer-rein.html | POPE PUTS JESUITS UNDER CLOSER REIN | By Henry Tanner Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-24 | https://www.nytimes.com/1981/10/24/world/two-more-senators-planning-to-oppose-awacs-sale-to-saudis.html | TWO MORE SENATORS PLANNING TO OPPOSE AWACS SALE TO SAUDIS | By Charles Mohr Special To the New York Times | TX 790833 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/a-salute-to-japan-s-last-netsuke-artist.html | A SALUTE TO JAPANS LAST NETSUKE ARTIST | By Henry Scott Stokes | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/an-opera-that-captures-the-soul-of-germany.html | AN OPERA THAT CAPTURES THE SOUL OF GERMANY | By John Rockwell | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/ballet-cragun-and-miss-haydee-in-cranko-shrew.html | BALLET CRAGUN AND MISS HAYDEE IN CRANKO SHREW | By Anna Kisselgoff | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/bridge-some-english-exotica.html | Bridge SOME ENGLISH EXOTICA | By Alan Truscott | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/chess-what-to-look-for-when-selecting-a-second.html | Chess WHAT TO LOOK FOR WHEN SELECTING A SECOND | By Robert Byrne | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/critics-choices-064109.html | Critics Choices | By Theodore W Libbey | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/critics-choices-064110.html | Critics Choices | By Anna Kisselgoff | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/critics-choices-064116.html | Critics Choices | By Grace Glueck | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/dance-view-notes-on-post-modernism.html | Dance View NOTES ON POSTMODERNISM | By Anna Kisselgoff | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/earl-wild-s-defiantly-kitsch-celebration.html | EARL WILDS DEFIANTLY KITSCH CELEBRATION | By Harold C Schonberg | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/gallery-view-up-and-down-the-avenue.html | Gallery View UP AND DOWN THE AVENUE | By John Russell | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/how-robert-duvall-masters-his-many-film-faces.html | HOW ROBERT DUVALL MASTERS HIS MANY FILM FACES | By Suzanne Daley | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/john-cage-s-night-of-uproar.html | JOHN CAGES NIGHT OF UPROAR | By Robert Palmer | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-brian-preston-performs-wide-piano-repertory.html | Music Debuts in Review Brian Preston Performs Wide Piano Repertory | By Theodore W Libbey | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-electric-phoenix-quintet-from-england.html | Music Debuts in Review Electric Phoenix Quintet From England | By Bernard Holland | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-helen-bowkun-pianist-plays-bach-beethoven.html | Music Debuts in Review Helen Bowkun Pianist Plays Bach Beethoven | By Bernard Holland | TX 970655 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-radoslav-kvapil-plays-czech-piano-works.html | Music Debuts in Review Radoslav Kvapil Plays Czech Piano Works | By Edward Rothstein | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-susan-svercek-pianist-in-schumann-carnaval.html | Music Debuts in Review Susan Svercek Pianist In Schumann Carnaval | By Edward Rothstein | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-the-trio-live-oak-offers-early-works.html | Music Debuts in Review The Trio Live Oak Offers Early Works | By Theodore W Libbey | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-debuts-in-review-william-blount-gives-clarinet-program.html | Music Debuts in Review William Blount Gives Clarinet Program | By Bernard Holland | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/music-view-snorkeling-for-operatic-treasures.html | Music View SNORKELING FOR OPERATIC TREASURES | By Donal Henahan | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/numismatics-mexico-takes-aim-at-the-gold-krugerrand.html | Numismatics MEXICO TAKES AIM AT THE GOLD KRUGERRAND | By Ed Reiter | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/photography-view-the-incredible-commonplace.html | Photography View THE INCREDIBLE COMMONPLACE | By Andy Grundberg | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/pianist-mark-westcott-at-y.html | PIANIST MARK WESTCOTT AT Y | By Theodore W Libbey | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/recordings-los-indios-open-a-new-chapter-in-a-family-saga.html | Recordings LOS INDIOS OPEN A NEW CHAPTER IN A FAMILY SAGA | By Edwin McDowell | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/sound-open-reel-versus-cassette.html | Sound OPENREEL VERSUS CASSETTE | By Hans Fantel | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/stamps-the-united-states-unveils-its-christmas-issues.html | Stamps THE UNITED STATES UNVEILS ITS CHRISTMAS ISSUES | By Samuel A Tower | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/television-week-064125.html | Television Week | By C Gerald Fraser | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/arts/tv-view-today-s-fbi-off-to-an-impressive-start.html | TV View TODAYS FBI OFF TO AN IMPRESSIVE START | By John J OConnor | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/a-bomber-s-confessions.html | A BOMBERS CONFESSIONS | By Eden Ross Lipson | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/a-man-of-his-words.html | A MAN OF HIS WORDS | By James Atlas | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/among-the-ming-urns.html | AMONG THE MING URNS | By Charlotte Curtis | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/antiques-medieval-manuscripts.html | Antiques MEDIEVAL MANUSCRIPTS | By Rita Reif | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/behind-the-best-sellers-dorothy-uhnak.html | Behind the Best Sellers DOROTHY UHNAK | By Edwin McDowell | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/book-on-raid-on-chinese-atomic-lab-denied-by-marine-corps.html | BOOK ON RAID ON CHINESE ATOMIC LAB DENIED BY MARINE CORPS | By Edwin McDowell | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/goldman-on-presley.html | GOLDMAN ON PRESLEY | By Roy Blount Jr | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/in-search-of-islam.html | IN SEARCH OF ISLAM | By Fouad Ajami | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/love-and-duty.html | LOVE AND DUTY | By Joanne Greenberg | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/nabokov-s-russians.html | NABOKOVS RUSSIANS | By Leonard Michaels | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/nonfiction-in-brief-064179.html | Nonfiction in Brief | By Charles Kaiser | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/one-year-in-moscow.html | ONE YEAR IN MOSCOW | By Susan Jacoby | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/planks-in-a-platform.html | PLANKS IN A PLATFORM | By Charles Peters | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/reading-and-writing-the-literature-of-death.html | Reading and Writing THE LITERATURE OF DEATH | By Anatole Broyard | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/seventeen-years-in-kolyma.html | SEVENTEEN YEARS IN KOLYMA | By Jay Martin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/success-story.html | SUCCESS STORY | By John Brooks | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/the-fonzie-of-literature-64166.html | THE FONZIE OF LITERATURE | By Richard Price | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/the-three-faces-of-sue.html | THE THREE FACES OF SUE | By Benjamin Demott | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/trilling-on-harris.html | TRILLING ON HARRIS | By Elinor Langer | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/books/when-a-child-decides-not-to-live.html | WHEN A CHILD DECIDES NOT TO LIVE | By Robert Coles | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/business/a-capital-sabbatical.html | A CAPITAL SABBATICAL | By Barbara Gamarekian | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/business/business-forum-a-message-for-the-medium.html | Business Forum A MESSAGE FOR THE MEDIUM | By Jan R van Meter | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/business/comment-laissez-faire-in-oil.html | Comment LAISSEZFAIRE IN OIL | By Bill Bradley | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/business/economic-affairs-why-reagan-should-veto-the-bell-bill.html | Economic Affairs WHY REAGAN SHOULD VETO THE BELL BILL | By Paul W MacAvoy | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/business/how-the-us-struck-out-in-japan.html | HOW THE US STRUCK OUT IN JAPAN | By Steve Lohr | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/business/investing-stockbrokers-and-the-new-temptations.html | Investing STOCKBROKERS AND THE NEW TEMPTATIONS | By Lawrence J Demaria | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/business/personal-finance-what-to-do-when-the-headhunter-calls.html | Personal Finance WHAT TO DO WHEN THE HEADHUNTER CALLS | By Deborah Rankin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/business/pitfalls-in-public-funding.html | PITFALLS IN PUBLIC FUNDING | By Elisa Tinsley | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/business/the-cloud-over-laker-air.html | THE CLOUD OVER LAKER AIR | By Elizabeth Bailey | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/business/the-president-calls-a-recession.html | THE PRESIDENT CALLS A RECESSION | By Karen W Arenson | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/business/the-subtle-control-of-a-vast-fortune.html | THE SUBTLE CONTROL OF A VAST FORTUNE | By David Diamond | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/an-all-american-wine-feast.html | AN ALLAMERICAN WINE FEAST | By Terry Robards | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/convivial-coffee.html | CONVIVIAL COFFEE | By Moira Hodgson | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/dinner-white-house-upstairs-family-dining-room-private-parties-are-formal-yet.html | DINNER AT THE WHITE HOUSE UPSTAIRS IN THE FAMILY DINING ROOM PRIVATE PARTIES ARE FORMAL YET RELAXED | By Marilyn Kaytor | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/easy-as-pie.html | EASY AS PIE | By Mimi Sheraton | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/regional-cooking-an-american-sampler.html | REGIONAL COOKINGAN AMERICAN SAMPLER | By Craig Claiborne and Pierre Farney | TX 970655 | 1981-10-30 |

| 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/the-american-way-of-entertaining.html | THE AMERICAN WAY OF ENTERTAINING | By Mimi Sheraton | TX 970655 | 1981-10-30 |
|---|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/the-well-stocked-bar.html | THE WELLSTOCKED BAR | By Terry Robards | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/garden/those-ingenious-americans.html | THOSE INGENIOUS AMERICANS | By Enid Nemy | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/a-woman-reporter-in-yankee-country.html | A WOMAN REPORTER IN YANKEE COUNTRY | By Jane Gross | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/manhattan-s-medley-for-spring.html | MANHATTANS MEDLEY FOR SPRING | By Carrie Donovan | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/on-language-homogenized-etymology.html | On Language Homogenized Etymology | By William Safire | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/sunday-observer.html | Sunday Observer | By Russell Baker | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/the-second-green-revolution.html | THE SECOND GREEN REVOLUTION | By Peter Steinhart | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/magazine/whose-side-is-business-on-anyway.html | WHOSE SIDE IS BUSINESS ON ANYWAY | By Sidney Blumenthal | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/movies/blood-wedding.html | BLOOD WEDDING | By Janet Maslin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/movies/film-view-the-pleasures-of-body-heat.html | Film View THE PLEASURES OF BODY HEAT | By Vincent Canby | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/movies/ivory-s-quartet-based-on-rhys-novel.html | IVORYS QUARTET BASED ON RHYS NOVEL | By Vincent Canby | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/11-die-in-a-hoboken-fire-believed-set-by-arsonist.html | 11 DIE IN A HOBOKEN FIRE BELIEVED SET BY ARSONIST | Special to the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/2-seized-in-rape-and-robbery-of-harlem-nun.html | 2 SEIZED IN RAPE AND ROBBERY OF HARLEM NUN | By Shawn G Kennedy | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/4-challengers-tilt-at-brooklyn-president.html | 4 CHALLENGERS TILT AT BROOKLYN PRESIDENT | By Glenn Fowler | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/a-place-the-rockefellers-call-home.html | A PLACE THE ROCKEFELLERS CALL HOME | By Deirdre Carmody | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/a-wallingford-inn-s-wine-cellar-gets-a-toast.html | A WALLINGFORD INNS WINE CELLAR GETS A TOAST | By Florence Fabricant | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/about-long-island.html | About Long Island | By Fred McMorrow | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/aclu-manual-cites-police-officer-s-rights.html | ACLU MANUAL CITES POLICE OFFICERS RIGHTS | By Peter Kihss | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/ads-reflect-rough-tone-of-stein-dinkins-contest.html | ADS REFLECT ROUGH TONE OF STEINDINKINS CONTEST | By Maurice Carroll | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/after-the-party-an-old-house-hums-to-a-bygone-tune.html | AFTER THE PARTY AN OLD HOUSE HUMS TO A BYGONE TUNE | By Mimi Bond | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/antiques-ceramics-tribute-at-state-museum.html | Antiques CERAMICS TRIBUTE AT STATE MUSEUM | By Carolyn Darrow | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/antiques-lighting-sign-of-wealth.html | ANTIQUES LIGHTING SIGN OF WEALTH | By Frances Phipps | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/art-exhibition-watercolor-at-center-for-british-art.html | ART EXHIBITION WATERCOLOR AT CENTER FOR BRITISH ART | By Vivien Raynor | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/art-reappraising-alexander-brook.html | Art REAPPRAISING ALEXANDER BROOK | By Helen A Harrison | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/art-the-private-bernini-goes-public-in-princeton-show.html | Art THE PRIVATE BERNINI GOES PUBLIC IN PRINCETON SHOW | By David Shirey | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/autumn-yields-opportunity-for-the-versatile-apple.html | AUTUMN YIELDS OPPORTUNITY FOR THE VERSATILE APPLE | By Moira Hodgson | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/ban-on-fishing-for-striped-bass-is-reaffirmed.html | BAN ON FISHING FOR STRIPED BASS IS REAFFIRMED | By Harold Faber Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/brink-s-holdup-spurs-us-inquiry-on-links-among-terrorist-groups.html | BRINKS HOLDUP SPURS US INQUIRY ON LINKS AMONG TERRORIST GROUPS | By Robert D McFadden | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/british-side-loses-but-retains-lead.html | BRITISH SIDE LOSES BUT RETAINS LEAD | By Alan Truscott Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/brookhaven-race-appears-one-sided.html | BROOKHAVEN RACE APPEARS ONESIDED | By Andrea Aurichio | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/college-campuses-singing-the-freshman-blues-again.html | COLLEGE CAMPUSES SINGING THE FRESHMAN BLUES AGAIN | By Phyllis Bernstein | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/connecticut-guide-halloween-doings.html | CONNECTICUT GUIDE HALLOWEEN DOINGS | By Eleanor Blau | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/cuts-imperil-coast-guard-projects.html | CUTS IMPERIL COAST GUARD PROJECTS | By Matthew L Wald | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/dinig-out-french-cuisine-cooked-to-order.html | DINIG OUT FRENCH CUISINE COOKED TO ORDER | By Patricia Brooks | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/dining-out-a-greening-takes-form-in-pelham.html | Dining Out A GREENING TAKES FORM IN PELHAM | By M H Reed | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/dining-out-a-slight-gap-along-the-delaware.html | Dining Out A SLIGHT GAP ALONG THE DELAWARE | By Valerie Sinclair | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/dining-out-chinese-fare-that-s-multiregional.html | Dining Out CHINESE FARE THATS MULTIREGIONAL | By Florence Fabricant | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/disco-yields-to-western-swing.html | DISCO YIELDS TO WESTERN SWING | By Joel R Weber | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/early-lineup-for-82-promises-lively-contests.html | EARLY LINEUP FOR 82 PROMISES LIVELY CONTESTS | By Richard L Madden | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/ex-husband-of-mrs-jensen-says-he-paid-for-her-co-op.html | EXHUSBAND OF MRS JENSEN SAYS HE PAID FOR HER COOP | By Robert E Tomasson Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/factory-buildings-as-visual-fascination.html | FACTORY BUILDINGS AS VISUAL FASCINATION | By Vivien Raynor | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/follow-up-on-the-news-peaceable-town.html | FollowUp on the News Peaceable Town | By Richard Haitch | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/follow-up-on-the-news-photo-freedom.html | FollowUp on the News Photo Freedom | By Richard Haitch | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/follow-up-on-the-news-statue-vs-statute.html | FollowUp on the News Statue vs Statute | By Richard Haitch | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/follow-up-on-the-news-supersisters.html | FollowUp on the News Supersisters | By Richard Haitch | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/food-autumn-yields-opportunity-for-the-versatile-apple.html | Food AUTUMN YIELDS OPPORTUNITY FOR THE VERSATILE APPLE | By Moira Hodgson | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/friends-of-arts-expanding.html | FRIENDS OF ARTS EXPANDING | By Barbara Delatiner | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/gains-in-consensus-on-jail-issues-cited.html | GAINS IN CONSENSUS ON JAIL ISSUES CITED | By Lena Williams | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/gardening-composting-leaves-does-a-pile-of-good.html | GARDENING COMPOSTING LEAVES DOES A PILE OF GOOD | By Carl Totemeier | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/glen-cove-contest-has-familiar-ring.html | GLEN COVE CONTEST HAS FAMILIAR RING | By John T McQuiston | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/growing-market-for-violin-maker.html | GROWING MARKET FOR VIOLIN MAKER | By Tessa Melvin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/grumman-may-lose-skirmishes-but-win-the-war.html | GRUMMAN MAY LOSE SKIRMISHES BUT WIN THE WAR | By James Barron | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/halloween-spirits-stalk-the-county.html | HALLOWEEN SPIRITS STALK THE COUNTY | By Tessa Melvin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/halloween-to-see-a-return-of-zorro.html | HALLOWEEN TO SEE A RETURN OF ZORRO | By Fran Wenograd | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/home-clinic-reducing-window-heat-losses.html | HOME CLINIC REDUCING WINDOW HEAT LOSSES | By Bernard Gladstone | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/housing-and-reconsidered-values.html | HOUSING AND RECONSIDERED VALUES | By Susan J Hutchinson | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/how-campaigns-differ.html | HOW CAMPAIGNS DIFFER | By Joseph Fsullivan | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/how-to-parry-the-thrust-of-the-inevitable-question.html | HOW TO PARRY THE THRUST OF THE INEVITABLE QUESTION | By Claire Waldman | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/huntington-race-focuses-on-divided-government-issue.html | HUNTINGTON RACE FOCUSES ON DIVIDEDGOVERNMENT ISSUE | By Frank Lynn | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/ire-rises-as-leaves-come-down.html | IRE RISES AS LEAVES COME DOWN | By Susan J Gordon | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/ire-rises-as-the-leaves-come-down.html | IRE RISES AS THE LEAVES COME DOWN | By Susan J Gordon | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/karpov-turns-back-korchnoi-for-a-4-1-lead-in-world-chess.html | KARPOV TURNS BACK KORCHNOI FOR A 41 LEAD IN WORLD CHESS | By Robert Byrne Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/koch-aide-retiring-reflects-on-record.html | KOCH AIDE RETIRING REFLECTS ON RECORD | By Marcia Chambers | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/landmark-station-repaired.html | LANDMARK STATION REPAIRED | By Evelyn Philips | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/last-of-radical-leaders-eluded-police-11-years.html | LAST OF RADICAL LEADERS ELUDED POLICE 11 YEARS | By Paul L Montgomery | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/libraries-getting-listings-for-women.html | LIBRARIES GETTING LISTINGS FOR WOMEN | By Paula Schnorbus | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/long-island-guide-art-show-at-synagogue.html | Long Island Guide ART SHOW AT SYNAGOGUE | By Barbara Delatiner | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/long-island-housing-volunteerism-restores-foreclosed-homes-to-the-market.html | Long Island Housing VOLUNTEERISM RESTORES FORECLOSED HOMES TO THE MARKET | By Diana Shaman | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/long-islanders-her-music-and-cats-are-a-perfect-mix.html | Long Islanders HER MUSIC AND CATS ARE A PERFECT MIX | By Lawrence Van Gelder | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/mianus-river-gorge-yields-a-wealth-of-variety.html | MIANUS RIVER GORGE YIELDS A WEALTH OF VARIETY | By Margaret Parke | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/more-women-seek-divorces-in-equitable-settlement-law.html | MORE WOMEN SEEK DIVORCES IN EQUITABLE SETTLEMENT LAW | By Diane Greenberg | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/music-colonial-symphony-washington-bound.html | Music COLONIAL SYMPHONY WASHINGTONBOUND | By Terri Lowen Finn | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/new-jersey-housing-for-sale-little-home-of-13-rooms.html | New Jersey Housing FOR SALE LITTLE HOME OF 13 ROOMS | By Ellen Rand | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/new-jersey-journal-065056.html | New Jersey Journal | By Alphonso A Narvaez | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/new-kind-of-law-firm-keeping-labor-at-bay.html | NEW KIND OF LAW FIRM KEEPING LABOR AT BAY | By Damon Stetson | TX 970655 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/nuclear-plants-will-not-meet-a-deadline-on-safety-changes.html | NUCLEAR PLANTS WILL NOT MEET A DEADLINE ON SAFETY CHANGES | By Matthew L Wald | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/opera-s-triumphal-march-into-hartford.html | OPERAS TRIUMPHAL MARCH INTO HARTFORD | By Steve Kotchko | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/parley-on-aged-warned-on-abuse.html | PARLEY ON AGED WARNED ON ABUSE | By Gertrude Dubrovsky | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/patchogue-pauses-on-river-s-future.html | PATCHOGUE PAUSES ON RIVERS FUTURE | By Robin Roe | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/plan-to-develop-old-army-terminal-set-back.html | PLAN TO DEVELOP OLD ARMY TERMINAL SET BACK | By Joyce Purnick | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/poll-finds-it-s-still-a-kean-florio-toss-up.html | POLL FINDS ITS STILL A KEANFLORIO TOSSUP | By Richard Jmeislin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/pony-club-trials-hone-skills.html | PONY CLUB TRIALS HONE SKILLS | By Ruth Robinson | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/prosecution-in-goody-case-denies-misconduct.html | PROSECUTION IN GOODY CASE DENIES MISCONDUCT | By Joseph P Fried | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/rejecting-the-corporate-games-wives-have-to-play.html | REJECTING THE CORPORATE GAMES WIVES HAVE TO PLAY | By Jan Farrell | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/rockefeller-tract-to-be-a-park.html | ROCKEFELLER TRACT TO BE A PARK | By Edward Hudson Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/sheparding-newborns-through-critical-first-days.html | SHEPARDING NEWBORNS THROUGH CRITICAL FIRST DAYS | By Gene Rondinaro | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/speaking-personally-a-truly-special-and-bewitching-night.html | Speaking Personally A TRULY SPECIAL AND BEWITCHING NIGHT | By Adri Eisman | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/state-group-aiding-principal-s-fight-for-reinstatement.html | STATE GROUP AIDING PRINCIPALS FIGHT FOR REINSTATEMENT | By John Cavanaugh | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/suspects-lawyers-differ-in-tactics.html | SUSPECTS LAWYERS DIFFER IN TACTICS | By Colin Campbell | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/take-your-pick-of-the-pumpkins.html | TAKE YOUR PICK OF THE PUMPKINS | By Nancy Arum | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/talent-illustrated-in-11th-book.html | TALENT ILLUSTRATED IN 11TH BOOK | By Felice Buckvar | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/taxpayer-line-in-cortlandt-wave-of-future.html | TAXPAYER LINE IN CORTLANDT WAVE OF FUTURE | By Tom Perkins | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/teacher-strike-reflects-strain.html | TEACHER STRIKE REFLECTS STRAIN | By Patricia Teasdale | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/the-careful-shopper-stones-of-many-uses-colors-and-prices.html | THE CAREFUL SHOPPER Stones of Many Uses Colors and Prices | By Jeanne Clare Feron | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | Featherbed Offerings By A Shop In Greenwich | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/the-clearwater-is-bringing-song-to-the-shores.html | THE CLEARWATER IS BRINGING SONG TO THE SHORES | By Robert Sherman | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/the-kingsland-point-beacon-will-light-the-dark-again.html | THE KINGSLAND POINT BEACON WILL LIGHT THE DARK AGAIN | By Michael Strauss | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/the-lively-arts-huntington-cinema-unreels-alternatives.html | The Lively Arts HUNTINGTON CINEMA UNREELS ALTERNATIVES | By Steve Schneider | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/theater-in-review-a-pyrrhic-victory-for-whose-life-is-it.html | Theater in Review A PYRRHIC VICTORY FOR WHOSE LIFE IS IT | By Alvin Klein | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/thousands-attend-victims-funeral.html | THOUSANDS ATTEND VICTIMS FUNERAL | By James Feron Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/to-stay-abloom-flower-growers-look-overseas.html | TO STAY ABLOOM FLOWER GROWERS LOOK OVERSEAS | By Hugh OHaire | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/trailer-homes-win-a-stay-of-eviction.html | TRAILER HOMES WIN A STAY OF EVICTION | By Sandra Gardner | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/us-pine-barrens-bill-urged-to-protect-li-water-supply.html | US PINE BARRENS BILL URGED TO PROTECT LI WATER SUPPLY | By James Barron Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/warnings-sounded-on-private-mortgage-loans.html | WARNINGS SOUNDED ON PRIVATE MORTGAGE LOANS | By Andree Brooks | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/westchester-guide-women-who-kill.html | WESTCHESTER GUIDE WOMEN WHO KILL | By Eleanor Charles | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/westchester-housing-in-search-of-historic-houses.html | Westchester Housing IN SEARCH OF HISTORIC HOUSES | By Betsy Brown | TX 970655 | 1981-10-30 |

| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/westchester-journal-065110.html | WESTCHESTER JOURNAL | By Franklin Whitehouse | TX 970655 | 1981-10-30 |
|---|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/what-hath-a-bridge-wrought.html | WHAT HATH A BRIDGE WROUGHT | By Robert Hanley | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/what-teachers-could-learn-by-at-home-pupil-observation.html | WHAT TEACHERS COULD LEARN BY ATHOME PUPIL OBSERVATION | By John V Chervokas | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/women-of-ort-will-discuss-anti-semitism.html | WOMEN OF ORT WILL DISCUSS ANTISEMITISM | By Dorothy J Gaiter | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/women-s-health-focus-of-study.html | WOMENS HEALTH FOCUS OF STUDY | By Lisa McGinley | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/writer-finds-value-in-vagabond-travel.html | WRITER FINDS VALUE IN VAGABOND TRAVEL | By Bart Barlow | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/nyregion/youth-killed-at-madison-and-42d-in-gunman-s-15-minute-rampage.html | YOUTH KILLED AT MADISON AND 42D IN GUNMANS 15MINUTE RAMPAGE | By William G Blair | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/obituaries/ernest-a-wente-91-california-winemaker.html | Ernest A Wente 91 California Winemaker | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/obituaries/john-cecil-holm-76-actor-and-co-author-of-race-track-farce.html | JOHN CECIL HOLM 76 ACTOR AND COAUTHOR OF RACE TRACK FARCE | By Wolfgang Saxon | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/america-s-fissuring-alliance.html | AMERICAS FISSURING ALLIANCE | By Walter Laqueur | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/defectors-a-profile.html | DEFECTORS A PROFILE | By Vladislav Krasnov | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/essay-last-gasp-of-the-1960-s.html | Essay LAST GASP OF THE 1960S | By William Safire | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/us-centralism-yes.html | US CENTRALISM YES | By David M Kennedy | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/opinion/washington-a-view-from-tokyo.html | Washington A VIEW FROM TOKYO | By James Reston | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/a-27-year-old-and-his-half-billion-dollar-deal.html | A 27YEAR OLD AND HIS HALF BILLION DOLLAR DEAL | By Peter R McCormick | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/adult-only-enclaves-find-wider-market.html | ADULT ONLY ENCLAVES FIND WIDER MARKET | By Andree Brooks | TX 970655 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/lower-manhattan-luring-office-developers.html | LOWER MANHATTAN LURING OFFICE DEVELOPERS | By Carter B Horsley | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/realty-news-avenue-of-the-americas.html | REALTY NEWS Avenue of the Americas | By Carter B Horsley | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/realty-news-long-island-city.html | REALTY NEWS Long Island City | By Carter B Horsley | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/realty-news-park-avenue-south.html | REALTY NEWS Park Avenue South | By Carter B Horsley | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/realty-news-stamford-conn.html | REALTY NEWS Stamford Conn | By Carter B Horsley | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/realestate/us-housing-panel-cites-need-for-decisive-action.html | US HOUSING PANEL CITES NEED FOR DECISIVE ACTION | By Andre Shashaty | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/16000-are-off-and-running-in-new-york-today-salazar-goes-for-record.html | 16000 ARE OFF AND RUNNING IN NEW YORK TODAY SALAZAR GOES FOR RECORD | By Neil Amdur | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/a-day-that-runs-on-and-on.html | A DAY THAT RUNS ON AND ON | By Bob McGee | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/a-filly-captures-turf-classic.html | A Filly Captures Turf Classic | By Steven Crist | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/about-cars-to-learn-to-race-a-driver-needs-3-feet.html | About Cars TO LEARN TO RACE A DRIVER NEEDS 3 FEET | By Marshall Schuon | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/amherst-6-wesleyan-3.html | Amherst 6 Wesleyan 3 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/augustyniak-jets-unlikely-fullback.html | Augustyniak Jets Unlikely Fullback | By Gerald Eskenazi | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/bossy-breaks-tie-islanders-win-6-4.html | BOSSY BREAKS TIE ISLANDERS WIN 64 | By Deane McGowen Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/can-pro-basketball-survive-its-own-money-war.html | CAN PRO BASKETBALL SURVIVE ITS OWN MONEY WAR | By Sam Goldaper | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/chrysler-continuing-to-squeak-through.html | CHRYSLER CONTINUING TO SQUEAK THROUGH | By Agis Salpukas | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/coast-guard-6-bowdoin-0.html | Coast Guard 6 Bowdoin 0 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/colgate-beats-columbia-41-3.html | COLGATE BEATS COLUMBIA 413 | By Michael Strauss | TX 970655 | 1981-10-30 |

| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/computers-steer-custom-car-assembly.html | COMPUTERS STEER CUSTOM CAR ASSEMBLY | By Judith Hoopes | TX 970655 | 1981-10-30 |
|---|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/delaware-trounces-rhode-island-35-15.html | Delaware Trounces Rhode Island 3515 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/dodgers-rally-to-beat-yanks-8-7-tying-series-at-2-2-jackson-homers-muffs-fly.html | DODGERS RALLY TO BEAT YANKS 87 TYING SERIES AT 22 JACKSON HOMERS MUFFS FLY | By Joseph Durso Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/dodgers-rally-to-beat-yanks-8-7-tying-series-at-2-2-losers-add-to-mistakes.html | DODGERS RALLY TO BEAT YANKS 87 TYING SERIES AT 22 LOSERS ADD TO MISTAKES | By Murray Chass Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/every-dodger-a-hero-to-jubliant-lasorda.html | EVERY DODGER A HERO TO JUBLIANT LASORDA | By Jane Gross Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/florida-state-38-lsu-14.html | Florida State 38 LSU 14 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/flutie-and-brown-lead-boston-college-to-a-41-6-rout-of-army.html | FLUTIE AND BROWN LEAD BOSTON COLLEGE TO A 416 ROUT OF ARMY | By James Tuite Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/georgetown-s-gregorek-takes-cross-country.html | Georgetowns Gregorek Takes CrossCountry | Special to the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/georgia-21-kentucky-0.html | Georgia 21 Kentucky 0 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/hayman-miss-bradley-capture-cycling-honors.html | Hayman Miss Bradley Capture Cycling Honors | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/houston-20-arkansas-17.html | Houston 20 Arkansas 17 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/illinois-23-wisconsin-21.html | Illinois 23 Wisconsin 21 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/in-era-of-smaller-cars-detroit-turning-to-exotics.html | IN ERA OF SMALLER CARS DETROIT TURNING TO EXOTICS | By John Holusha | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/iowa-state-17-colorado-10.html | Iowa State 17 Colorado 10 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/kansas-17-kansas-state-14.html | KANSAS 17 KANSAS STATE 14 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/knicks-and-nets-lose-bullets-sign-haywood.html | Knicks and Nets Lose Bullets Sign Haywood | AP | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/lafayette-28-gettysburg-14.html | Lafayette 28 Gettysburg 14 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/lehigh-18-bucknell-0.html | Lehigh 18 Bucknell 0 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/looking-back-on-a-career-that-almost-ended.html | LOOKING BACK ON A CAREER THAT ALMOST ENDED | By Joel Oppenheimer | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/mainly-it-s-expensive-imports-that-sell.html | MAINLY ITS EXPENSIVE IMPORTS THAT SELL | By Maryann Bird | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/marathon-more-than-a-mania-veteran-looks-back-and-ahead.html | MARATHON MORE THAN A MANIA Veteran Looks Back and Ahead | By Nina Kuscsik | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/maryland-24-duke-21.html | Maryland 24 Duke 21 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/modell-fined-for-outburst.html | Modell Fined For Outburst | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/mumphrey-unhappy-on-bench.html | MUMPHREY UNHAPPY ON BENCH | By Dave Anderson Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/navy-27-william-mary-0.html | Navy 27 William  Mary 0 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/nebraska-6-missouri-0.html | Nebraska 6 Missouri 0 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/north-stars-6-kings-3.html | North Stars 6 Kings 3 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/ohio-state-29-indiana-10.html | Ohio State 29 Indiana 10 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/outdoors-grouse-plentiful-and-good.html | OUTDOORS Grouse Plentiful and Good | By Nelson Bryant | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/pitt-rally-downs-stubborn-syracuse.html | PITT RALLY DOWNS STUBBORN SYRACUSE | By Malcolm Moran Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/purdue-27-michigan-state-26.html | Purdue 27 Michigan State 26 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/rangers-and-weeks-set-back-leafs-5-3.html | RANGERS AND WEEKS SET BACK LEAFS 53 | By James F Clarity Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/rutgers-defeated-by-alabama-31-7.html | Rutgers Defeated By Alabama 317 | By Frank Litsky Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/smu-falls-9-7-to-texas.html | SMU  Falls 97 To Texas | By William N Wallace Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/sports-of-the-times-mr-october.html | Sports of the Times MR OCTOBER | By Red Smith | TX 970655 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/sports-of-the-times-the-world-series-other-owner.html | Sports of The Times The World Series Other Owner | DAVE ANDERSON | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/sue-barker-gains-final-in-brighton-tennis.html | Sue Barker Gains Final In Brighton Tennis | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/suns-davis-undergoes-surgery-on-left-elbow.html | Suns Davis Undergoes Surgery on Left Elbow | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/swarthmore-32-upsala-0.html | Swarthmore 32 Upsala 0 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/the-muncey-era-comes-to-a-sad-end.html | The Muncey Era Comes to a Sad End | By Joanne A Fishman | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/top-rated-penn-state-beats-west-virginia-30-7-warner-out.html | TOPRATED PENN STATE BEATS WEST VIRGINIA 307 WARNER OUT | By Gordon S White Jr Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/tufts-9-williams-6.html | Tufts 9 Williams 6 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/vanderbilt-27-mississippi-23.html | Vanderbilt 27 Mississippi 23 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/wyoming-33-byu-20.html | Wyoming 33 BYU 20 | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/sports/yale-subdues-penn-by-24-3.html | YALE SUBDUES PENN BY 243 | By Roy S Johnson Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/style/future-events-books-and-banks.html | Future Events Books and Banks | By Phyllis A Ehrlich | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/style/paris-fashion-wearer-s-choice.html | PARIS FASHION WEARERS CHOICE | By Bernadine Morris Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/theater/act-i-the-pulitzer-act-ii-broadway.html | ACT I THE PULITZER ACT II BROADWAY | By Robert Berkvist | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/theater/critics-choices-064111.html | Critics Choices | By Mel Gussow | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/theater/stage-view-candida-as-a-game-not-a-play.html | Stage View CANDIDA AS A GAME NOT A PLAY | By Walter Kerr | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/practical-traveler-selecting-a-travel-agent.html | PRACTICAL TRAVELER SELECTING A TRAVEL AGENT | By Paul Grimes | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/travel-advisory-whales-caves-and-hobgoblins-celebrating-halloween-in-a-cemetery.html | TRAVEL ADVISORY WHALES CAVES AND HOBGOBLINS Celebrating Halloween In a Cemetery | By Robert D McFadden and Robert J Dunphy | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/travel-bookshelf-064199.html | TRAVEL BOOKSHELF | By Sarah Ferrell | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/travel/venice-in-fall-and-winter.html | VENICE IN FALL AND WINTER | By Muriel Spark | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/1984-aspirants-already-scouting-new-hampshire.html | 1984 ASPIRANTS ALREADY SCOUTING NEW HAMPSHIRE | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/around-the-nation-woman-slain-in-hospital-after-shooting-at-home.html | Around the Nation Woman Slain in Hospital After Shooting at Home | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/california-prison-gang-linked-to-death-plot.html | CALIFORNIA PRISON GANG LINKED TO DEATH PLOT | By Wallace Turner Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/carter-decides-against-suing-paper-for-libel.html | CARTER DECIDES AGAINST SUING PAPER FOR LIBEL | By Irvin Molotsky Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/chicago-s-fire-dept-is-sued-in-dispute-over-free-speech.html | Chicagos Fire Dept Is Sued In Dispute Over Free Speech | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/defeat-of-peanut-allotment-irks-georgia-farmers.html | DEFEAT OF PEANUT ALLOTMENT IRKS GEORGIA FARMERS | By Wendell Rawls Jr Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/disclosures-on-presley-drugs-at-doctor-s-trial-shake-fans.html | DISCLOSURES ON PRESLEY DRUGS AT DOCTORS TRIAL SHAKE FANS | By Reginald Stuart Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/houston-emerging-as-a-major-center-of-air-travel.html | HOUSTON EMERGING AS A MAJOR CENTER OF AIR TRAVEL | By William K Stevens Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/klan-s-critics-split-on-educational-response.html | KLANS CRITICS SPLIT ON EDUCATIONAL RESPONSE | By Gene I Maeroff | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/law-firms-capitalize-on-china-trade-boom.html | LAW FIRMS CAPITALIZE ON CHINA TRADE BOOM | By Fox Butterfield Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/mormons-provide-welfare-example.html | MORMONS PROVIDE WELFARE EXAMPLE | By George Raine Special To the New York Times | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/new-errors-found-at-nuclear-plant.html | NEW ERRORS FOUND AT NUCLEAR PLANT | By Judith Cummings Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/notebook-3-criticisms-for-editors.html | NOTEBOOK 3 CRITICISMS FOR EDITORS | By Jonathan Friendly Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/reagan-urged-to-form-a-us-peace-academy.html | Reagan Urged to Form A US Peace Academy | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/republicans-flex-party-muscle-in-push-to-win-fall-elections.html | REPUBLICANS FLEX PARTY MUSCLE IN PUSH TO WIN FALL ELECTIONS | By Adam Clymer Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/suspect-in-libyan-s-shooting-is-traced-to-farm-in-england.html | SUSPECT IN LIBYANS SHOOTING IS TRACED TO FARM IN ENGLAND | By Philip Taubman Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/text-of-carter-statement-on-paper-s-apology.html | TEXT OF CARTER STATEMENT ON PAPERS APOLOGY | Special to the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/us-begins-project-to-assist-novice-farmers-in-10-states.html | US Begins Project to Assist Novice Farmers in 10 States | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/us/us-grants-asylum-to-three-who-left-polish-ship-in-june.html | US Grants Asylum to Three Who Left Polish Ship in June | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/byrd-picks-up-the-tune-in-a-minor-key.html | BYRD PICKS UP THE TUNE IN A MINOR KEY | By Martin Tolchin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/copyright-v-reprography-revolution.html | COPYRIGHT V REPROGRAPHY REVOLUTION | By Philip Shenon | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/having-cut-taxes-must-congress-raise-others.html | HAVING CUT TAXES MUST CONGRESS RAISE OTHERS | By Edward Cowan | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/ideas-trends-in-summary-bob-carol-ted-alice-so-on.html | Ideas  Trends in summary Bob  Carol Ted  Alice  So On | By Margot Slade and Eva Hoffman | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/ideas-trends-in-summary-it-s-one-way-to-stop-inflation.html | Ideas  Trends in summary Its One Way to Stop Inflation | By Margot Slade and Eva Hoffman | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/ideas-trends-in-summary-quantum-theory-is-mother-tongue-of-nobel-winners.html | Ideas  Trends in summary Quantum Theory Is Mother Tongue Of Nobel Winners | By Margot Slade and Eva Hoffman | TX 970655 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/ideas-trends-in-summary-simple-question-complex-answer.html | Ideas  Trends in summary Simple Question Complex Answer | By Margot Slade and Eva Hoffman | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/new-engines-are-many-better-ones-are-few.html | NEW ENGINES ARE MANYBETTER ONES ARE FEW | By Barnaby Feder | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/nuclear-fears-stir-europe-and-strain-the-alliance.html | NUCLEAR FEARS STIR EUROPE AND STRAIN THE ALLIANCE | By Rwapple Jr | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/olszowski-s-touch-is-apparent-in-polish-party-s-harder-line.html | OLSZOWSKIS TOUCH IS APPARENT IN POLISH PARTYS HARDER LINE | By John Darnton | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/papandreou-s-targets-are-all-about-but-hard-to-hit.html | PAPANDREOUS TARGETS ARE ALL ABOUT BUT HARD TO HIT | By Nicholas Gage | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/politician-is-the-one-tag-that-sticks-to-thurmond.html | POLITICIAN IS THE ONE TAG THAT STICKS TO THURMOND | By Robert Pear | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/question-is-how-to-help-caribbean-if-not-in-cash.html | QUESTION IS HOW TO HELP CARIBBEAN IF NOT IN CASH | By Jo Thomas | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-funny-business-with-libya-continued.html | THE FUNNY BUSINESS WITH LIBYA CONTINUED | By Philip Taubman | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-margiotta-case-how-big-a-factor-in-nassau-s-election.html | THE MARGIOTTA CASE HOW BIG A FACTOR IN NASSAUS ELECTION | By John T McQuiston | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-nation-in-summary-anxiety-time-for-republican-congressmen.html | The Nation in Summary Anxiety Time For Republican Congressmen | By Michael Wright and Caroline Rand Herron | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-nation-in-summary-it-s-not-just-blowing-smoke.html | The Nation in Summary Its Not Just Blowing Smoke | By Michael Wright and Caroline Rand Herron | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-nation-in-summary-prosecuting-bias-is-different-now.html | The Nation in Summary Prosecuting Bias Is Different Now | By Michael Wright and Caroline Rand Herron | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-nation-in-summary-unwelcome-to-the-us.html | The Nation in Summary Unwelcome To the US | By Michael Wright and Caroline Rand Herron | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-region-in-summary-at-the-end-of-the-pipeline.html | The Region in Summary At the End of The Pipeline | By Richard C Levine and Carlyle C Douglas | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-region-in-summary-staten-island-feels-healthier.html | The Region in Summary Staten Island Feels Healthier | By Richard C Levine and Carlyle C Douglas | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-region-in-summary-summer-blues-a-full-day-s-work.html | The Region in Summary Summer Blues A Full Days Work | By Richard C Levine and Carlyle C Douglas | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-region-in-summary-the-wire-gets-closer-in-the-nj-campaign.html | The Region in Summary The Wire Gets Closer in the NJ Campaign | By Richard C Levine and Carlyle C Douglas | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-region-in-summary-they-re-lining-up-against-weicker.html | The Region in Summary Theyre Lining Up Against Weicker | By Richard C Levine and Carlyle C Douglas | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-world-in-summary-antwerp-bomb-bomb-aimed-at-jews.html | The World in Summary Antwerp Bomb Aimed at Jews | By Milt Freudenheim and Barbara Slavin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-world-in-summary-center-right-loses-in-galicia.html | The World in Summary CenterRight Loses in Galicia | By Milt Freudenheim and Barbara Slavin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-world-in-summary-pursuing-peace-in-the-sinai.html | The World in Summary Pursuing Peace In the Sinai | By Milt Freudenheim and Barbara Slavin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-world-in-summary-targets-of-opportunity.html | The World in Summary Targets of Opportunity | By Milt Freudenheim and Barbara Slavin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/the-world-in-summary-the-message-from-croydon-echoes-loudly.html | The World in Summary The Message From Croydon Echoes Loudly | By Milt Freudenheim and Barbara Slavin | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/weinberger-does-a-turn-as-diplomat.html | WEINBERGER DOES A TURN AS DIPLOMAT | By Richard Halloran | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/weekinreview/westchester-race-becomes-a-form-of-trench-warfare.html | WESTCHESTER RACE BECOMES A FORM OF TRENCH WARFARE | By James Feron | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/150000-in-london-rally-against-bomb.html | 150000 IN LONDON RALLY AGAINST BOMB | By William Borders Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/3-leftist-guerrillas-in-italy-get-life-terms-in-police-deaths.html | 3 Leftist Guerrillas in Italy Get Life Terms in Police Deaths | Reuter | TX 970655 | 1981-10-30 |

| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/9-indonesians-on-bus-killed.html | 9 Indonesians on Bus Killed | AP | TX 970655 | 1981-10-30 |
|---|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/900-seized-in-the-sudan.html | 900 Seized in the Sudan | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/antwerp-gem-dealers-try-to-recover-from-blast.html | ANTWERP GEM DEALERS TRY TO RECOVER FROM BLAST | By Paul Lewis Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/australian-cardinal-attacked.html | Australian Cardinal Attacked | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/bombs-are-exploded-in-rome-at-2-latin-american-offices.html | Bombs Are Exploded in Rome At 2 Latin American Offices | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/burmese-about-to-sign-aid-accord-with-us.html | BURMESE ABOUT TO SIGN AID ACCORD WITH US | By Henry Kamm Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/career-of-nimeiry-parallels-sadat-s.html | CAREER OF NIMEIRY PARALLELS SADATS | By Alan Cowell Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/chinese-farmer-finds-his-profit-is-a-problem.html | CHINESE FARMER FINDS HIS PROFIT IS A PROBLEM | By Christopher S Wren Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/columbia-prize-for-timerman-angers-ex-winners.html | COLUMBIA PRIZE FOR TIMERMAN ANGERS EXWINNERS | By Edward Schumacher Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/dutch-are-spending-billions-on-a-project-to-keep-sea-at-bay.html | DUTCH ARE SPENDING BILLIONS ON A PROJECT TO KEEP SEA AT BAY | By Rw Apple Jr Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/earthquake-hits-mexico-city-power-outages-widespread.html | Earthquake Hits Mexico City Power Outages Widespread | AP | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/egypt-reports-arrests-of-350-moslem-terrorists.html | EGYPT REPORTS ARRESTS OF 350 MOSLEM TERRORISTS | By Thomas L Friedman Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/for-sweden-a-new-kind-of-politician.html | FOR SWEDEN A NEW KIND OF POLITICIAN | By John Vinocur Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/in-pakistan-gravel-works-imperil-relics.html | IN PAKISTAN GRAVEL WORKS IMPERIL RELICS | By Michael T Kaufman Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/life-without-television-is-a-pressing-issue.html | LIFE WITHOUT TELEVISION IS A PRESSING ISSUE | By Pamela G Hollie Special To the New York Times | TX 970655 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/parley-in-cancun-next-step-by-world-s-leaders-in-doubt.html | PARLEY IN CANCUN NEXT STEP BY WORLDS LEADERS IN DOUBT | By Bernard D Nossiter Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/president-asserts-meeting-in-cancun-was-constructive.html | PRESIDENT ASSERTS MEETING IN CANCUN WAS CONSTRUCTIVE | By Howell Raines Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/pretoria-rightist-is-firm-on-namibia.html | PRETORIA RIGHTIST IS FIRM ON NAMIBIA | By Joseph Lelyveld Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/reagan-asks-senate-to-support-the-sale-of-awacs-to-saudis.html | Reagan Asks Senate To Support the Sale Of Awacs to Saudis | Special to the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/reagan-statement-on-cancun.html | REAGAN STATEMENT ON CANCUN | Special to the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/rifts-mark-french-socialists-parley.html | RIFTS MARK FRENCH SOCIALISTS PARLEY | By Richard Eder Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/saudis-could-bar-awacs-monitoring.html | SAUDIS COULD BAR AWACS MONITORING | By Charles Mohr Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-25 | https://www.nytimes.com/1981/10/25/world/us-envoy-in-italy-hastily-flies-home-libya-plot-reported.html | US ENVOY IN ITALY HASTILY FLIES HOME LIBYA PLOT REPORTED | By Robert Reinhold Special To the New York Times | TX 970655 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/city-opera-a-new-production-of-der-freischutz.html | CITY OPERA A NEW PRODUCTION OF DER FREISCHUTZ | By Donal Henahan | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/dance-gala-opens-jacob-s-pillow-golden-jubilee.html | DANCE GALA OPENS JACOBS PILLOW GOLDEN JUBILEE | By Jennifer Dunning | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/how-an-amiable-youth-became-a-star-at-20.html | HOW AN AMIABLE YOUTH BECAME A STAR AT 20 | By Tony Schwartz | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/music-a-beaux-arts-night.html | MUSIC A BEAUX ARTS NIGHT | By Bernard Holland | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/song-porrello-ofers-4-new-menottis.html | SONG PORRELLO OFERS 4 NEW MENOTTIS | By Allen Hughes | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/arts/tv-splendor-in-grass-rdone-20-years-later.html | TV SPLENDOR IN GRASS RDONE 20 YEARS LATER | By John J OConnor | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/books/did-castro-double-cross-oscar-lewis.html | DID CASTRO DOUBLECROSS OSCAR LEWIS | By Edwin McDowell | TX 790832 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/5-railroads-enter-pleas.html | 5 Railroads Enter Pleas | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/advertising-account-activity-here-and-there.html | ADVERTISING Account Activity Here and There | By Philip H Dougherty | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/advertising-gilbert-leaves-ads-for-cable-business.html | ADVERTISING Gilbert Leaves Ads For Cable Business | By Philip H Dougherty | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/advertising-reaching-the-china-market.html | ADVERTISING Reaching The China Market | By Philip H Dougherty | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/advertising-sawdon-named-agency-for-la-yogurt.html | ADVERTISING Sawdon Named Agency For La Yogurt | By Philip H Dougherty | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/argentina-s-instability-slows-inflow-of-foreign-investment.html | ARGENTINAS INSTABILITY SLOWS INFLOW OF FOREIGN INVESTMENT | By Edward Schumacher Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/building-to-be-halted-on-coast-nuclear-plants.html | BUILDING TO BE HALTED ON COAST NUCLEAR PLANTS | By Leslie Wayne | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/colt-merger-appeal-filed.html | Colt Merger Appeal Filed | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/commodities-gold-fever-takes-hold-in-japan.html | Commodities Gold Fever Takes Hold In Japan | By Hj Maidenberg | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/homestake-net-drops.html | Homestake Net Drops | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/lobbying-intensifies-over-bankruptcy-laws.html | LOBBYING INTENSIFIES OVER BANKRUPTCY LAWS | By Michael Decourcy Hinds Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/market-place-storer-s-plans-questioned.html | Market Place Storers Plans Questioned | By Robert Metz | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/rates-hamper-bank-s-results.html | RATES HAMPER BANKS RESULTS | By Robert A Bennett | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/revival-at-dying-gm-palnt.html | REVIVAL AT DYING GM PALNT | By Thomas C Hayes Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/schwarz-expanding-toy-store.html | Schwarz Expanding Toy Store | By Isadore Barmash | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/sec-chief-plans-insider-trade-curb.html | SEC CHIEF PLANS INSIDER TRADE CURB | By Kenneth A Noble | TX 790832 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/soviet-fuel-production.html | Soviet Fuel Production | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/treasury-s-debt-plans-awaited.html | TREASURYS DEBT PLANS AWAITED | By Michael Quint | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/business/washington-watch-foreign-ties-of-companies.html | Washington Watch Foreign Ties Of Companies | By Clyde H Farnsworth | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/3-more-suspects-identified-in-holdup-of-brink-s-truck.html | 3 MORE SUSPECTS IDENTIFIED IN HOLDUP OF BRINKS TRUCK | By Josh Barbanel | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/500-attend-funeral-for-boy-17-killed-by-madison-ave-gunman.html | 500 ATTEND FUNERAL FOR BOY 17 KILLED BY MADISON AVE GUNMAN | By James Barron Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/after-fire-perplexity-in-hoboken.html | AFTER FIRE PERPLEXITY IN HOBOKEN | By David Bird Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/astor-place-celebrates-its-new-lease-on-life.html | ASTOR PLACE CELEBRATES ITS NEW LEASE ON LIFE | By Ari L Goldman | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/botanical-gardens-gets-second-5-million-gift.html | BOTANICAL GARDENS GETS SECOND 5 MILLION GIFT | By Deirdre Carmody | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/bridge-argentina-beats-australia-us-wins-from-indonesia.html | Bridge Argentina Beats Australia US Wins From Indonesia | By Alan Truscott Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/changed-legislature-news-analysis.html | CHANGED LEGISLATURE News Analysis | By E J Dionne Jr Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/city-aid-for-city-u-senior-colleges-nearing-end.html | CITY AID FOR CITY U SENIOR COLLEGES NEARING END | By Gene I Maeroff | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/city-and-us-officials-to-seek-foreign-ties-to-brink-s-holdup.html | CITY AND US OFFICIALS TO SEEK FOREIGN TIES TO BRINKS HOLDUP | By Marjorie Hunter Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/driver-killed-and-10-hurt.html | Driver Killed and 10 Hurt | AP | TX 790832 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/egyptian-office-new-york-damaged-fire-bomb-members-police-department-s-bomb.html | Egyptian Office in New York Damaged by Fire Bomb Members of the Police Departments bomb squad inspecting the Egyptian Governments tourist office yesterday morning in Rockefeller Center after a fire bomb was hurled through its front window No injuries were reported but the office was heavily damaged A caller identifying himself as a member of the Jewish Defense | United Press International | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/family-court-unit-assailed-by-study-as-not-efficient.html | FAMILY COURT UNIT ASSAILED BY STUDY AS NOT EFFICIENT | By Barbara Basler | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/hashish-in-sunken-ship-found-off-jersey-shore.html | HASHISH IN SUNKEN SHIP FOUND OFF JERSEY SHORE | By Shawn G Kennedy | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/in-nominees-debate-koch-sticks-to-racial-quota-opposition.html | IN NOMINEES DEBATE KOCH STICKS TO RACIALQUOTA OPPOSITION | By Jane Perlez | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/issue-of-conspiracy-news-analysis.html | ISSUE OF CONSPIRACY News Analysis | By Robert D McFadden | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/notes-on-people-066510.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/notes-on-people-notre-dame-s-talent-search-that-ended-at-home.html | NOTES ON PEOPLE Notre Dames Talent Search That Ended at Home | By Albin Krebs and Robert Mcg Thomas | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/notes-on-people-queen-completes-a-tiring-state-visit.html | NOTES ON PEOPLE QUEEN COMPLETES A TIRING STATE VISIT | By Albin Krebs and Robert Mcg Thomas Jr | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/notes-on-people-some-former-law-clerks-recall-a-great-judge.html | NOTES ON PEOPLE Some Former Law Clerks Recall a Great Judge | By Albin Krebs and Robert Mcg Thomas Jr | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/proposed-rockefeller-park-to-be-left-mostly-wild.html | PROPOSED ROCKEFELLER PARK TO BE LEFT MOSTLY WILD | By Peter Kihss | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/suspect-in-nun-s-rape-is-held-without-bail.html | Suspect in Nuns Rape Is Held Without Bail | By United Press International | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/the-region-landfill-in-jersey-petitions-state.html | THE REGION Landfill in Jersey Petitions State | AP | TX 790832 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/the-region-waste-plant-gains-in-connecticut.html | THE REGION Waste Plant Gains In Connecticut | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/nyregion/yale-brontosaurus-gets-head-on-right-at-last.html | YALE BRONTOSAURUS GETS HEAD ON RIGHT AT LAST | Special to the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/obituaries/am-aikin-longest-tenured-in-texas-legislature-is-dead.html | AM Aikin Longest Tenured In Texas Legislature Is Dead | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/obituaries/michael-j-madigan-86-dies-was-a-robert-moses-engineer.html | MICHAEL J MADIGAN 86 DIES WAS A ROBERT MOSES ENGINEER | By Alfred E Clark | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/obituaries/robert-g-hoye.html | ROBERT G HOYE | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/abroad-at-home-dogs-that-do-not-bark.html | ABROAD AT HOME DOGS THAT DO NOT BARK | By Anthony Lewis | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/foreign-affairs-without-guilt-or-shame.html | FOREIGN AFFAIRS WITHOUT GUILT OR SHAME | By Flora Lewis | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/life-from-space.html | LIFE FROM SPACE | By Francis Crick | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/opinion/waldheim-his-office-and-its-future.html | WALDHEIM HIS OFFICE AND ITS FUTURE | By Theodore Meron | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/2-world-records-set-as-13360-finish-marathon.html | 2 WORLD RECORDS SET AS 13360 FINISH MARATHON | By Neil Amdur | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/49ers-defeat-rams-by20-17.html | 49ers Defeat Rams by2017 | By Al Harvin | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/a-modern-major-general.html | A MODERN MAJOR GENERAL | By George Vecsey | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/a-race-for-the-common-man.html | A RACE FOR THE COMMON MAN | By Robin Herman | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/a-shin-injury-forces-mrs-waitz-to-quit.html | A SHIN INJURY FORCES MRS WAITZ TO QUIT | By Michael Strauss | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/agony-and-ecstasy-of-the-last-finishers.html | AGONY AND ECSTASY OF THE LAST FINISHERS | By Roy Johnson | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/bills-win-with-field-goals.html | BILLS WIN WITH FIELD GOALS | By Thomas Rogers | TX 790832 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/birdsong-is-playing-down-his-million-dollar-salary.html | BIRDSONG IS PLAYING DOWN HIS MILLIONDOLLAR SALARY | By Roy S Johnson | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/cougars-eyeing-rose-bowl.html | COUGARS EYEING ROSE BOWL | By Deane McGowen | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/cowboys-overtake-dolphins-28-27.html | COWBOYS OVERTAKE DOLPHINS 2827 | By William N Wallace Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/diving-deep-in-new-york.html | DIVING DEEP IN NEW YORK | By Joanne A Fishman | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/dodgers-defeat-yankees-2-1-and-take-3-2-lead-in-series.html | DODGERS DEFEAT YANKEES 21 AND TAKE 32 LEAD IN SERIES | By Joseph Durso Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/euphrosyne-first-on-aqueduct-turf.html | Euphrosyne First On Aqueduct Turf | By Steven Crist | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/giants-take-series.html | Giants Take Series | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/giants-win-27-24-on-overtime-kick.html | GIANTS WIN 2724 ON OVERTIME KICK | By Frank Litsky Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/injuries-mounting-for-rangers.html | INJURIES MOUNTING FOR RANGERS | By James F Clarity | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/marathoners-a-diverse-group.html | MARATHONERS A DIVERSE GROUP | By Ira Berkow | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/question-box.html | Question Box | S Lee Kanner | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/seahawks-continue-mastery-over-jets.html | SEAHAWKS CONTINUE MASTERY OVER JETS | By Gerald Eskenazi | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/soccer-to-egypt.html | Soccer to Egypt | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/sports-world-specials-big-little-man.html | SPORTS WORLD SPECIALS Big Little Man | By Thomas Rogers | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/sports-world-specials-in-the-cards.html | SPORTS WORLD SPECIALS In the Cards | By Thomas Rogers | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/sports-world.html | Sports World | Specials By Thomas Rogers | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/steinbrenner-is-critical-of-strategy-in-5th-game-loss.html | STEINBRENNER IS CRITICAL OF STRATEGY IN 5THGAME LOSS | By Murray Chass Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/thank-god-for-helmets.html | Thank God For Helmets | Dave Anderson | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/yeager-is-proving-to-be-right-man.html | Yeager Is Proving To Be Right Man | By Jane Gross Special To the New York Times | TX 790832 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-26 | https://www.nytimes.com/1981/10/26/sports/young-man-of-america.html | YOUNG MAN OF AMERICA | By Red Smith | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/style/at-30-the-paris-ball-is-proplerly-elegant.html | AT 30 THE PARIS BALL IS PROPLERLY ELEGANT | By Enid Nemy | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/style/coalition-of-black-women-goes-national.html | COALITION OF BLACK WOMEN GOES NATIONAL | By Nadine Brozan | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/style/relationships.html | RELATIONSHIPS | By Nan Robertson | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/theater/stage-threads-by-jonathan-bolt-at-circle-rep.html | STAGE THREADS BY JONATHAN BOLT AT CIRCLE REP | By Frank Rich | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/6-students-at-brown-charged-for-disrupting-casey-speech.html | 6 STUDENTS AT BROWN CHARGED FOR DISRUPTING CASEY SPEECH | Special to the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/advertising-lures-hospital-patients.html | ADVERTISING LURES HOSPITAL PATIENTS | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/around-the-nation-17-suspects-in-22-months-die-in-chicago-lockups.html | AROUND THE NATION 17 Suspects in 22 Months Die in Chicago Lockups | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/around-the-nation-tornado-causes-injuries-on-florida-panhandle.html | AROUND THE NATION Tornado Causes Injuries On Florida Panhandle | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/california-facing-a-new-reality-in-plant-closings.html | CALIFORNIA FACING A NEW REALITY IN PLANT CLOSINGS | By Robert Lindsey Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/coast-guard-intercepts-boat-with-57-haitians.html | Coast Guard Intercepts Boat With 57 Haitians | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/drive-for-tuition-tax-credit-shifts-to-washington.html | DRIVE FOR TUITION TAX CREDIT SHIFTS TO WASHINGTON | By Ben A Franklin Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/ex-congressman-cited-for-contempt-of-court.html | ExCongressman Cited For Contempt of Court | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/ex-wife-of-furniture-mogul-found-dead-in-burned-home.html | ExWife of Furniture Mogul Found Dead in Burned Home | AP | TX 790832 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/female-officers-in-knoxville-are-ordered-to-cut-their-hair.html | Female Officers in Knoxville Are Ordered to Cut Their Hair | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/financial-soundness-of-teamster-pension-fund-questioned-by-us.html | FINANCIAL SOUNDNESS OF TEAMSTER PENSION FUND QUESTIONED BY US | By Robert Pear Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/joined-twins-of-triplets-die.html | Joined Twins of Triplets Die | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/man-injured-in-explosion.html | Man Injured in Explosion | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/new-hurdles-may-slow-atlanta-s-rapid-growth.html | NEW HURDLES MAY SLOW ATLANTAS RAPID GROWTH | By Reginald Stuart Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/town-built-of-legends-keeps-wild-west-alive.html | TOWN BUILT OF LEGENDS KEEPS WILD WEST ALIVE | By William K Stevens Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/trial-of-ukrainian-immigrant-revives-bitterness-on-2-sides.html | TRIAL OF UKRAINIAN IMMIGRANT REVIVES BITTERNESS ON 2 SIDES | Special to the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/washington-talk-briefing-066436.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/washington-talk-former-reagan-insider-perceives-signs-of-drift.html | WASHINGTON TALK FORMER REAGAN INSIDER PERCEIVES SIGNS OF DRIFT | By Lynn Rosellini Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/washington-talk-supreme-court-of-the-many-few-cases-are-chosen.html | WASHINGTON TALK SUPREME COURT OF THE MANY FEW CASES ARE CHOSEN | By Linda Greenhouse Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/us/washington-talk-the-calender.html | WASHINGTON TALK THE CALENDER | By B Drummond Ayres Jr | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/50000-march-in-paris-to-protest-weapons-build-up.html | 50000 MARCH IN PARIS TO PROTEST WEAPONS BUILD UP | By Frank J Prial Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/80000-pack-tel-aviv-square-at-a-concert-honoring-sadat.html | 80000 Pack Tel Aviv Square At a Concert Honoring Sadat | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/around-the-world-quake-in-mexico-kills-3-affects-power-in-2-areas.html | AROUND THE WORLD Quake in Mexico Kills 3 Affects Power in 2 Areas | AP | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/around-the-world-soviet-says-us-wants-alignment-with-sweden.html | AROUND THE WORLD Soviet Says US Wants Alignment With Sweden | AP | TX 790832 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/awacs-deal-us-credibilty-at-stake-military-analysis.html | AWACS DEAL US CREDIBILTY AT STAKE Military Analysis | By Drew Middleton | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/baker-sees-no-change-in-awacs-terms.html | BAKER SEES NO CHANGE IN AWACS TERMS | By Charles Mohr Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/chinese-widening-role-at-the-un.html | CHINESE WIDENING ROLE AT THE UN | By Edward A Gargan Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/disarmament-panel-worries-about-reagan-policy.html | DISARMAMENT PANEL WORRIES ABOUT REAGAN POLICY | By Paul Lewis Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/egypt-and-israel-amid-fear-peace-effort-goes-on-news-analysis.html | EGYPT AND ISRAEL AMID FEAR PEACE EFFORT GOES ON News Analysis | By William E Farrell | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/for-margaret-papandreou-a-quiet-rage-of-feminism.html | FOR MARGARET PAPANDREOU A QUIET RAGE OF FEMINISM | By Marvine Howe Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/greece-s-leader-eases-his-stand-on-us-bases.html | GREECES LEADER EASES HIS STAND ON US BASES | By Bernard Gwertzman Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/israelis-assess-role-of-religion.html | ISRAELIS ASSESS ROLE OF RELIGION | By David K Shipler Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/lack-of-food-makes-strikers-of-12000-polish-women.html | LACK OF FOOD MAKES STRIKERS OF 12000 POLISH WOMEN | By Nina Darnton Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/report-on-rome-envoy-disputed-by-us-aides-but-also-confirmed.html | REPORT ON ROME ENVOY DISPUTED BY US AIDES BUT ALSO CONFIRMED | By Robert Reinhold Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/soaring-unemployment-rates-alarm-europe.html | SOARING UNEMPLOYMENT RATES ALARM EUROPE | By Steven Rattner Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/soviet-rejects-criticism-of-its-shunning-of-cancun.html | SOVIET REJECTS CRITICISM OF ITS SHUNNING OF CANCUN | By Serge Schmemann Special To the New York Times | TX 790832 | 1981-10-30 |
| 1981-10-26 | https://www.nytimes.com/1981/10/26/world/turkish-official-shot-in-rome.html | Turkish Official Shot in Rome | AP | TX 790832 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/6-young-conductors-are-led-by-a-septuagenarian-maestro.html | 6 YOUNG CONDUCTORS ARE LED BY A SEPTUAGENARIAN MAESTRO | By Irvin Molotsky Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/ballet-misses-rodriguez-and-jackson-as-shrews.html | BALLET MISSES RODRIGUEZ AND JACKSON AS SHREWS | By Jack Anderson | TX 790834 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/city-opera-freischutz-in-new-english-version.html | CITY OPERA FREISCHUTZ IN NEW ENGLISH VERSION | By Donal Henahan | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/israeli-musicians-back-mehta.html | Israeli Musicians Back Mehta | Special to the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/korchnoi-postponement-delays-world-chess.html | Korchnoi Postponement Delays World Chess | Special to the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/miss-nilsson-the-object-of-opera-guild-affection.html | MISS NILSSON THE OBJECT OF OPERA GUILD AFFECTION | By Theodore W Libbey Jr | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/arts/soprano-irene-gubrud-in-recital-at-tully-hall.html | SOPRANO IRENE GUBRUD IN RECITAL AT TULLY HALL | By Donal Henahan | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/books/pop-3-artists-in-mixed-media.html | POP 3 ARTISTS IN MIXED MEDIA | By Stephen Holden | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/advertising-backer-spielvogel-adds-v-8-juice-account.html | ADVERTISING Backer  Spielvogel Adds V8 Juice Account | By Philip H Dougherty | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/advertising-berenter-greenhouse-joins-with-clients.html | ADVERTISING Berenter Greenhouse Joins With Clients | By Philip H Dougherty | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/advertising-hoffman-koos-account-to-albert-j-rosenthal.html | ADVERTISING HoffmanKoos Account To Albert J Rosenthal | By Philip H Dougherty | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/advertising-new-link-in-public-relations.html | Advertising New Link In Public Relations | By Philip H Dougherty | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/at-t-to-buy-rest-of-pacific-unit.html | ATT TO BUY REST OF PACIFIC UNIT | By Andrew Pollack | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/bally-acquisition.html | Bally Acquisition | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/business-people-a-successor-to-shad-chosen-at-ef-hutton.html | BUSINESS PEOPLE A SUCCESSOR TO SHAD CHOSEN AT EF HUTTON | By Leonard Sloane | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/business-people-alexander-s-head-gets-80000-raise.html | BUSINESS PEOPLE Alexanders Head Gets 80000 Raise | By Leonard Sloane | TX 790834 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/business-people-new-chief-is-named-at-lykes-steamship.html | BUSINESS PEOPLE NEW CHIEF IS NAMED AT LYKES STEAMSHIP | By Leonard Sloane | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/credit-markets-new-bill-rates-down-a-bit.html | CREDIT MARKETS NEW BILL RATES DOWN A BIT | By Michael Quint | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/dole-urges-82-tax-rise-to-avert-huge-deficits.html | DOLE URGES 82 TAX RISE TO AVERT HUGE DEFICITS | By Edward Cowan Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/dome-trading-volume-heavy.html | Dome Trading Volume Heavy | Special to the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/energy-pact-set-in-canada.html | Energy Pact Set in Canada | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/exxon-net-off-20.6-in-quarter.html | EXXON NET OFF 206 IN QUARTER | By Thomas C Hayes | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/home-sales-lowest-since-1974-level.html | Home Sales Lowest Since 1974 Level | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/hotel-sale-helps-net-at-pan-am.html | Hotel Sale Helps Net At Pan Am | By Agis Salpukas | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/japan-s-big-energy-setback.html | JAPANS BIG ENERGY SETBACK | By Steve Lohr Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/market-place-major-stocks-some-off-40.html | Market Place Major Stocks Some Off 40 | By Robert Metz | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/n-w-profit-up-by-112.6.html | N W Profit Up by 1126 | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/option-trade-plan-delayed.html | Option Trade Plan Delayed | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/p-g-smithkline-pittston-singer-up.html | P G SMITHKLINE PITTSTON SINGER UP | By Phillip H Wiggins | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/profit-up-43.2-at-eaton-corp.html | Profit Up 432 At Eaton Corp | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/profits-on-santa-fe-trading-frozen.html | PROFITS ON SANTA FE TRADING FROZEN | By Robert J Cole | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/socal-net-off-15.5-shell-gains.html | SOCAL NET OFF 155 SHELL GAINS | By Robert A Bennett | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/stocks-weaken-amid-concern-on-rates.html | Stocks Weaken Amid Concern on Rates | By Alexander R Hammer | TX 790834 | 1981-10-30 |

| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/the-automated-research-lab.html | THE AUTOMATED RESEARCH LAB | By Barnaby J Feder Special To the New York Times | TX 790834 | 1981-10-30 |
|---|---|---|---|---|---|
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/threat-of-steel-imports-is-challenged.html | THREAT OF STEEL IMPORTS IS CHALLENGED | By Lydia Chavez | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/us-to-revise-housing-component-of-price-index.html | US TO REVISE HOUSING COMPONENT OF PRICE INDEX | By Jonathan Fuerbringer Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/business/venezuela-set-to-cut-its-oil-prices.html | VENEZUELA SET TO CUT ITS OIL PRICES | By Douglas Martin | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/2-key-cases-for-rockland-prosecutor.html | 2 KEY CASES FOR ROCKLAND PROSECUTOR | By Edward Hudson Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/a-suspect-in-the-rape-of-nun-is-extradited.html | A Suspect in the Rape Of Nun Is Extradited | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/bridge-us-poles-and-argentines-lose-tightening-the-race.html | Bridge US Poles and Argentines Lose Tightening the Race | By Alan Truscott Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/columbia-u-to-pay-153000-to-the-parents-of-dead-girl.html | Columbia U to Pay 153000 To the Parents of Dead Girl | By United Press International | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/ex-employees-of-ceta-try-to-make-do.html | EXEMPLOYEES OF CETA TRY TO MAKE DO | By Sheila Rule | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/grants-totaling-15-million-go-to-25-schools.html | GRANTS TOTALING 15 MILLION GO TO 25 SCHOOLS | By Kathleen Teltsch | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/hunting-for-doohickeys.html | HUNTING FOR DOOHICKEYS | By William E Geist Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/in-albany-lawmakers-rectify-own-oversights.html | IN ALBANY LAWMAKERS RECTIFY OWN OVERSIGHTS | By Lena Williams Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/legislators-weigh-welfare-cuts-impact.html | LEGISLATORS WEIGH WELFARE CUTS IMPACT | By E J Dionne Jr Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/man-killed-in-shootout-tied-to-holdup-of-brink-s-truck.html | MAN KILLED IN SHOOTOUT TIED TO HOLDUP OF BRINKS TRUCK | By Ronald Smothers | TX 790834 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/mental-cases-are-crowding-city-hospitals.html | MENTAL CASES ARE CROWDING CITY HOSPITALS | By Ronald Sullivan | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/notes-on-people-historic-fort-gets-a-modern-marker.html | NOTES ON PEOPLE Historic Fort Gets a Modern Marker | By Albin Krebs and Robert Mcg Thomas | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/notes-on-people-it-s-on-with-the-dance.html | NOTES ON PEOPLE Its On With the Dance | By Albin Krebs and Robert Mcg Thomas Jr | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/notes-on-people-sale-of-celebrities-castoffs-benefits-blind.html | NOTES ON PEOPLE Sale of Celebrities Castoffs Benefits Blind | By Albin Krebs and Robert Mcg Thomas | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/notes-on-people-wrong-30-million-times-but-consistent.html | NOTES ON PEOPLE Wrong 30 Million Times but Consistent | By Albin Krebs and Robert Mcg Thomas Jr | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/task-of-finding-shelter-for-homeless-confounds-city-news-analysis.html | TASK OF FINDING SHELTER FOR HOMELESS CONFOUNDS CITY News Analysis | By Robin Herman | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/taxes-are-crucial-question-race-for-governor-jersey-jersey-issues-last-article.html | TAXES ARE A CRUCIAL QUESTION IN RACE FOR GOVERNOR IN JERSEY Jersey Issues Last article of a series Taxes | By Richard J Meislin | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/the-region-4-victims-of-fire-buried-in-jersey.html | THE REGION 4 Victims of Fire Buried in Jersey | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/nyregion/the-region-money-is-found-from-57-robbery.html | THE REGION Money Is Found From 57 Robbery | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/obituaries/dr-jane-carey-83-consultant-to-us.html | DR JANE CAREY 83 CONSULTANT TO US | By Walter H Waggoner | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/obituaries/edith-head-fashion-designer-for-the-movies-dies.html | EDITH HEAD FASHION DESIGNER FOR THE MOVIES DIES | By John Duka | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/obituaries/mary-peltz-editor-of-opera-news.html | MARY PELTZ EDITOR OF OPERA NEWS | By Edward Rothstein | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/easing-poland-s-crisis.html | EASING POLANDS CRISIS | By Abraham | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/in-the-nation-is-there-a-cancer.html | IN THE NATION IS THERE A CANCER | By Tom Wicker | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/opinion/new-york-a-band-aid-for-crime.html | NEW YORK A BANDAID FOR CRIME | By Sydney H Schanberg | TX 790834 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-27 | https://www.nytimes.com/1981/10/27/opinio n/poor-pay-by-the-us.html | POOR PAY BY THE US | By Daniel J Boorstin | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/scienc e/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/scienc e/animals-in-the-lab-protests-accelerate-but- use-is-dropping.html | ANIMALS IN THE LAB PROTESTS ACCELERATE BUT USE IS DROPPING | By Philip M Boffey | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/scienc e/education.html | EDUCATION | By Edward B Fiske | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/scienc e/language-patterns-reveal-problems-in- personality.html | LANGUAGE PATTERNS REVEAL PROBLEMS IN PERSONALITY | By Dava Sobel | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/scienc e/reagan-aides-fail-to-mollify-worried- scientists.html | REAGAN AIDES FAIL TO MOLLIFY WORRIED SCIENTISTS | By Robert Reinhold Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/scienc e/the-columbia-cont-d-now-for-the-real- work.html | THE COLUMBIA CONTD NOW FOR THE REAL WORK | By John Noble Wilford | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/ dodgers-seek-to-clinch-series-as-hooton- faces-john.html | DODGERS SEEK TO CLINCH SERIES AS HOOTON FACES JOHN | By Murray Chass | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/ giants-victory-a-special-effort.html | Giants Victory a Special Effort | By Frank Litsky Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/ jet-loss-is-traced-to-a-turnover-diet.html | Jet Loss Is Traced To a Turnover Diet | By Gerald Eskenazi Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/ lucas-shows-class-in-debut-for-knicks.html | LUCAS SHOWS CLASS IN DEBUT FOR KNICKS | By Sam Goldaper | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/ naia-sets-meet.html | NAIA Sets Meet | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/ salazar-prefers-under-table-payments.html | Salazar Prefers UnderTable Payments | By Neil Amdur | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/ sports-of-the-times-the-steinbrenner- scuffle.html | Sports of The Times The Steinbrenner Scuffle | DAVE ANDERSON | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/ steelers-defeat-oilers-26-to-13.html | STEELERS DEFEAT OILERS 26 TO 13 | By William N Wallace Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/ steinbrenner-cheerful-despite-wounds.html | STEINBRENNER CHEERFUL DESPITE WOUNDS | By Jane Gross Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/sports/ trial-date-scheduled-for-super-giant- slalom.html | Trial Date Scheduled For Super Giant Slalom | AP | TX 790834 | 1981-10-30 |

| 1981-10-27 | https://www.nytimes.com/1981/10/27/style/7th-ave-spring-fashions.html | 7TH AVE SPRING FASHIONS | By Bernadine Morris | TX 790834 | 1981-10-30 |
|---|---|---|---|---|---|
| 1981-10-27 | https://www.nytimes.com/1981/10/27/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/theater/play-violent-60-s-relived-in-black-people-s-party.html | PLAY VIOLENT 60S RELIVED IN BLACK PEOPLES PARTY | By Frank Rich | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/theater/where-the-hoofers-meet-the-divas.html | WHERE THE HOOFERS MEET THE DIVAS | By Eleanor Blau | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/3-charges-against-presley-doctor-dismissed-in-trial-on-prescriptions.html | 3 CHARGES AGAINST PRESLEY DOCTOR DISMISSED IN TRIAL ON PRESCRIPTIONS | Special to the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/33-haitians-drown-as-boat-capsizes-off-florida.html | 33 HAITIANS DROWN AS BOAT CAPSIZES OFF FLORIDA | By Gregory Jaynes Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/a-very-small-mission-a-very-great-surprise.html | A VERY SMALL MISSION A VERY GREAT SURPRISE | By Barbara Crossette Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/around-the-nation-70-year-old-floridian-accused-of-war-crimes.html | AROUND THE NATION 70YearOld Floridian Accused of War Crimes | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/around-the-nation-judge-cited-on-conduct-to-head-national-group.html | AROUND THE NATION Judge Cited on Conduct To Head National Group | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/around-the-nation-us-asks-lifting-of-stay-on-patco-decertification.html | AROUND THE NATION US Asks Lifting of Stay On Patco Decertification | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/attendence-falls-at-kennedy-library.html | ATTENDENCE FALLS AT KENNEDY LIBRARY | By Fox Butterfield Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/birmingham-elections-mirror-city-s-volatile-racial-division.html | BIRMINGHAM ELECTIONS MIRROR CITYS VOLATILE RACIAL DIVISION | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/briefing-067506.html | BRIEFING | By Francis X Cline and Bernard Weinraub | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/coast-doctors-rebuff-pentagon-on-plan-for-war.html | COAST DOCTORS REBUFF PENTAGON ON PLAN FOR WAR | By Wayne King Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/court-invalidates-school-financing-in-new-york-state.html | COURT INVALIDATES SCHOOL FINANCING IN NEW YORK STATE | By Edward B Fiske | TX 790834 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/farm-bloc-cracking-under-pressure-news-analysis.html | FARM BLOC CRACKING UNDER PRESSURE News Analysis | By Steven V Roberts Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/farmers-tend-to-blame-18-interest-for-troubles.html | FARMERS TEND TO BLAME 18 INTEREST FOR TROUBLES | By Seth S King Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/fire-disrupts-boston-transit.html | Fire Disrupts Boston Transit | United Press International | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/hinckley-viewed-as-rational-soon-after-reagan-shooting.html | HINCKLEY VIEWED AS RATIONAL SOON AFTER REAGAN SHOOTING | By Stuart Taylor Jr Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/idaho-farmers-oppose-cobalt-refinery-plans.html | IDAHO FARMERS OPPOSE COBALT REFINERY PLANS | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/montana-nobody-can-say-why-finds-north-dakota-hilarious.html | MONTANA NOBODY CAN SAY WHY FINDS NORTH DAKOTA HILARIOUS | By William E Schmidt Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/new-chairman-of-trade-panel-asks-rule-shift.html | NEW CHAIRMAN OF TRADE PANEL ASKS RULE SHIFT | By Michael Decourcy Hinds Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/philadelphia-unions-set-mass-strike-tomorrow.html | PHILADELPHIA UNIONS SET MASS STRIKE TOMORROW | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/reagan-program-edges-california-to-fiscal-brink.html | REAGAN PROGRAM EDGES CALIFORNIA TO FISCAL BRINK | By Wallace Turner Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/subcommittee-moves-to-center-stage.html | SUBCOMMITTEE MOVES TO CENTER STAGE | By Steven V Roberts Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/us-seamen-s-hospitals-still-open-in-many-cities.html | US SEAMENS HOSPITALS STILL OPEN IN MANY CITIES | By John Herbers Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/veterans-art-reflections-on-vietnam.html | VETERANS ART REFLECTIONS ON VIETNAM | Special to the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/us/washington-follow-up-new-endeavors.html | WASHINGTON FOLLOWUP New Endeavors | By Marjorie Hunter | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/2-sides-on-awacs-each-gain-a-vote.html | 2 SIDES ON AWACS EACH GAIN A VOTE | By Charles Mohr Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/a-french-socialist-puzzle-after-winning-what.html | A FRENCH SOCIALIST PUZZLE AFTER WINNING WHAT | By Richard Eder Special To the New York Times | TX 790834 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/around-the-world-papandreou-opens-drive-to-settle-cyprus-issue.html | AROUND THE WORLD Papandreou Opens Drive To Settle Cyprus Issue | Special to the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/begin-says-israel-and-egypt-seek-a-breakthrough-on-palestinians.html | BEGIN SAYS ISRAEL AND EGYPT SEEK A BREAKTHROUGH ON PALESTINIANS | By David K Shipler Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/blanket-protest-fading-at-ulster-jail.html | BLANKET PROTEST FADING AT ULSTER JAIL | Special to the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/bombings-widened-in-beirut.html | BOMBINGS WIDENED IN BEIRUT | Special to the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/ceausescu-cautions-moscow-and-us-on-missiles.html | CEAUSESCU CAUTIONS MOSCOW AND US ON MISSILES | By John Vinocur Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/egypt-publishes-a-report-on-police-battles-with-moslem-terrorists.html | EGYPT PUBLISHES A REPORT ON POLICE BATTLES WITH MOSLEM TERRORISTS | Special to the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/le-monde-charges-dropped.html | LE MONDE CHARGES DROPPED | AP | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/new-us-envoy-bids-soviet-review-its-policies-and-actions.html | NEW US ENVOY BIDS SOVIET REVIEW ITS POLICIES AND ACTIONS | By Serge Schmemann Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/reagan-asserts-us-is-committed-to-security-of-some-in-middle-east.html | REAGAN ASSERTS US IS COMMITTED TO SECURITY OF SOME IN MIDDLE EAST | By Bernard Gwertzman Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/rise-of-militancy-by-moslems-threatens-stability-in-egypt.html | RISE OF MILITANCY BY MOSLEMS THREATENS STABILITY IN EGYPT | By Thomas L Friedman Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/warsaw-deploys-small-army-units-across-the-nation.html | WARSAW DEPLOYS SMALL ARMY UNITS ACROSS THE NATION | By John Darnton Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-27 | https://www.nytimes.com/1981/10/27/world/west-delivers-its-plan-on-namibia-autonomy.html | WEST DELIVERS ITS PLAN ON NAMIBIA AUTONOMY | By Joseph Lelyveld Special To the New York Times | TX 790834 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/allbach-recital-the-tureck-players.html | ALLBACH RECITAL THE TURECK PLAYERS | By Theodore W Libbey Jr | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/music-noted-in-brief-barbara-cadranel-plays-scarlatti-on-harpsichord.html | MUSIC NOTED IN BRIEF Barbara Cadranel Plays Scarlatti on Harpsichord | By Bernard Holland | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/music-noted-in-brief-brenda-roberts-sings-dyers-wife-in-frau.html | MUSIC NOTED IN BRIEF Brenda Roberts Sings Dyers Wife in Frau | By Edward Rothstein | TX 790835 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-28 | https://www.nytimes.com/1981/10/28/music-noted-in-brief-brooklyn-philharmonia-and-foss-open-season.html | MUSIC NOTED IN BRIEF Brooklyn Philharmonia And Foss Open Season | By Theodore W Libbey Jr | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/music-noted-in-brief-osian-ellis-harpist-plays-at-met-museum.html | MUSIC NOTED IN BRIEF Osian Ellis Harpist Plays at Met Museum | By John Rockwell | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/music-noted-in-brief-ysaye-s-last-6-sonatas-played-by-castleman.html | MUSIC NOTED IN BRIEF Ysayes Last 6 Sonatas Played by Castleman | By Edward Rothstein | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/pop-life.html | POP LIFE | By Robert Palmer | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/tv-lee-majors-plays-a-stunt-man.html | TV LEE MAJORS PLAYS A STUNT MAN | By John J OConnor | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/tv-love-sidney.html | TV LOVE SIDNEY | By Janet Maslin | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/arts/us-court-extends-editorial-rights-to-public-tv.html | US COURT EXTENDS EDITORIAL RIGHTS TO PUBLIC TV | By Jonathan Friendly | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/2-stage-revision-set-for-price-index.html | 2Stage Revision Set for Price Index | Special to the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/advertising-backer-spielvogel-wins-lestoil-account.html | ADVERTISING Backer  Spielvogel Wins Lestoil Account | By Philip H Dougherty | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/advertising-old-name-attempts-comeback.html | Advertising Old Name Attempts Comeback | By Philip H Dougherty | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/bonn-is-acting-on-budget-gap.html | Bonn Is Acting On Budget Gap | Special to the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/business-people-barden-gets-new-chief.html | BUSINESS PEOPLE BARDEN GETS NEW CHIEF | By Leonard Sloane | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/business-people-pennzoil-economist-wins-as-forecaster.html | BUSINESS PEOPLE PENNZOIL ECONOMIST WINS AS FORECASTER | By Leonard Sloane | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/business-people-warner-bros-making-changes-at-the-top.html | BUSINESS PEOPLE WARNER BROS MAKING CHANGES AT THE TOP | By Leonard Sloane | TX 790835 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/careers-home-repair-for-women.html | Careers Home Repair for Women | By Elizabeth M Fowler | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/con-ed-s-profit-up-by-51.9.html | CON EDS PROFIT UP BY 519 | By Agis Salpukas | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/court-upholds-penn-central.html | Court Upholds Penn Central | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/credit-markets-jersey-bond-yields-at-records.html | CREDIT MARKETS Jersey Bond Yields at Records | By Michael Quint | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/dow-reaches-838.38-up-7.42.html | Dow Reaches 83838 Up 742 | By Vartanig G Vartan | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/economic-scene-private-debt-hidden-pitfall.html | Economic Scene Private Debt Hidden Pitfall | By Leonard Silk | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/economy-or-eggs-us-advisors-differ.html | ECONOMY OR EGGS US ADVISORS DIFFER | By Jonathan Fuerbringer Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/eli-lilly-to-build-a-60-million-lab.html | Eli Lilly to Build A 60 Million Lab | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/europeans-us-agree-on-taxes.html | EUROPEANS US AGREE ON TAXES | By Clyde H Farnsworth Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/ford-closing-plant.html | Ford Closing Plant | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/french-cool-to-compensation-demands.html | FRENCH COOL TO COMPENSATION DEMANDS | By Paul Lewis Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/ge-credit-financial-hybrid.html | GE CREDIT FINANCIAL HYBRID | By Leslie Wayne Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/housing-slump-the-impact-spreads.html | HOUSING SLUMP THE IMPACT SPREADS | By Robert Lindsey Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/itt-posts-loss-textron-down-6.6.html | ITT POSTS LOSS TEXTRON DOWN 66 | By Phillip H Wiggins | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/kodak-introduces-new-movie-film.html | Kodak Introduces New Movie Film | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/lease-fee-rises-asked.html | Lease Fee Rises Asked | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/ltv-bid-opposed-by-ftc.html | LTV BID OPPOSED BY FTC | By Edward Cowan | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/market-place-a-new-face-in-cad-cam.html | Market Place A New Face In CADCAM | By Robert Metz | TX 790835 | 1981-10-30 |

| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/new-venture-aid-defended.html | NewVenture Aid Defended | AP | TX 790835 | 1981-10-30 |
|---|---|---|---|---|---|
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/operating-net-up-at-el-paso.html | Operating Net Up at El Paso | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/real-estate-houston-first-then-on-to-rye.html | Real Estate Houston First Then On to Rye | By Alan S Oser | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/southern-railway-net.html | Southern Railway Net | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/state-seeks-legislation-to-help-savings-banks.html | STATE SEEKS LEGISLATION TO HELP SAVINGS BANKS | By Robert A Bennett | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/sun-earnings-up-7.7.html | Sun Earnings Up 77 | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/union-rejects-renegotiation.html | Union Rejects Renegotiation | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/business/us-steel-operating-net-soars.html | US STEEL OPERATING NET SOARS | By Lydia Chavez | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/60-minute-gourmet-069270.html | 60MINUTE GOURMET | By Pierre Franey | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/discoveries-1-funny-caps.html | DISCOVERIES 1 Funny Caps | By Angela Taylor | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/from-alan-king-tales-of-a-happy-eater-at-large.html | FROM ALAN KING TALES OF A HAPPY EATER AT LARGE | By Mimi Sheraton | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/handmade-noodles-the-chinese-way.html | HANDMADE NOODLES THE CHINESE WAY | By Moira Hodgson | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/metropolitan-diary-069256.html | METROPOLITAN DIARY | By Glenn Collins | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/perry-ellis-upstaging-with-simplicity.html | PERRY ELLIS UPSTAGING WITH SIMPLICITY | By Bernadine Morris | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/personal-health-guide-through-maze-of-psychotherapies.html | PERSONAL HEALTH GUIDE THROUGH MAZE OF PSYCHOTHERAPIES | By Jane E Brody | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/speciality-food-explosion-where-will-it-end.html | SPECIALITY FOOD EXPLOSION WHERE WILL IT END | By Marian Burros | TX 790835 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/storing-wine-and-serving-it-at-its-best.html | STORING WINE AND SERVING IT AT ITS BEST | By Florence Fabricant | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/stuffed-seafood-adding-new-tastes-and-textures.html | STUFFED SEAFOOD ADDING NEW TASTES AND TEXTURES | By Craig Claiborne | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/garden/wine-talk-069259.html | WINE TALK | By Frank J Prial | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/movies/film-anthropologists-focus-on-tribal-patriarch-in-kenya.html | FILM ANTHROPOLOGISTS FOCUS ON TRIBAL PATRIARCH IN KENYA | By Janet Maslin | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/movies/first-film-and-press-festival-opens-in-strasbourg.html | FIRST FILM AND PRESS FESTIVAL OPENS IN STRASBOURG | By Frank J Prial Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/2-new-brink-s-suspects-held-in-mississippi-and-manhattan.html | 2 NEW BRINKS SUSPECTS HELD IN MISSISSIPPI AND MANHATTAN | By Leslie Maitland | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/airline-traffic-disrupted-by-fog.html | AIRLINE TRAFFIC DISRUPTED BY FOG | By Walter H Waggoner | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/assembly-approves-aid-for-localities.html | ASSEMBLY APPROVES AID FOR LOCALITIES | By Robin Herman Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/black-holds-an-edge-in-chess-match.html | BLACK HOLDS AN EDGE IN CHESS MATCH | By Robert Byrne Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/bridge-us-is-virtually-assured-of-gaining-semifinal-spot.html | Bridge US Is Virtually Assured Of Gaining Semifinal Spot | By Alan Truscott | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/dispute-centers-to-get-state-aid-in-new-program.html | DISPUTE CENTERS TO GET STATE AID IN NEW PROGRAM | By E R Shipp | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/florio-assails-us-aide-kean-gives-ft-dix-plan.html | FLORIO ASSAILS US AIDE KEAN GIVES FT DIX PLAN | By Jane Perlez | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/gaeta-stays-optimistic-in-si-president-s-race.html | GAETA STAYS OPTIMISTIC IN SI PRESIDENTS RACE | By David Bird | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/high-bail-set-for-couple-on-jersey-bomb-charge.html | HIGH BAIL SET FOR COUPLE ON JERSEY BOMB CHARGE | By Robert Hanley Special To the New York Times | TX 790835 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/koch-debates-mrs-codd-as-2-others-in-race-protest-their-exclusion.html | KOCH DEBATES MRS CODD AS 2 OTHERS IN RACE PROTEST THEIR EXCLUSION | By Frank Lynn | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/lack-of-consent-ruled-no-bar-to-alcohol-test.html | Lack of Consent Ruled No Bar to Alcohol Test | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/mta-facing-albany-questions.html | MTA FACING ALBANY QUESTIONS | By Michael Oreskes | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/notes-on-people-a-singer-s-memory-aid-for-lyrics-to-1500-songs.html | NOTES ON PEOPLE A Singers Memory Aid for Lyrics to 1500 Songs | By Albin Krebs and Robert Mcg Thomas Jr | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/notes-on-people-actor-guilty-in-brawl.html | NOTES ON PEOPLE Actor Guilty in Brawl | By Albin Krebs and Robert Mcg Thomas Jr | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/notes-on-people-charges-against-peter-fonda-dropped.html | NOTES ON PEOPLE Charges Against Peter Fonda Dropped | By Albin Krebs and Robert Mcg Thomas Jr | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/notes-on-people-maria-moors-cabot-prizes-presented.html | NOTES ON PEOPLE Maria Moors Cabot Prizes Presented | By Albin Krebs and Robert Mcg Thomas Jr | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/notes-on-people-mrs-reagan-unbruised-amused-by-cutout-book.html | NOTES ON PEOPLE Mrs Reagan Unbruised Amused by Cutout Book | By Albin Krebs and Robert Mcg Thomas Jr | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/paying-for-schools-news-analysis.html | PAYING FOR SCHOOLS News Analysis | By Edward B Fiske | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/private-concern-will-buy-buses-for-mta-use.html | PRIVATE CONCERN WILL BUY BUSES FOR MTA USE | By Ari L Goldman | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/rent-strikers-city-officials-strike-a-deal.html | RENT STRIKERS CITY OFFICIALS STRIKE A DEAL | By Colin Campbell | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/state-says-its-workers-lead-country-in-sick-leave-taken.html | STATE SAYS ITS WORKERS LEAD COUNTRY IN SICK LEAVE TAKEN | By Lena Williams Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/suspect-in-queens-shootout-says-that-officers-beat-him.html | SUSPECT IN QUEENS SHOOTOUT SAYS THAT OFFICERS BEAT HIM | By Ronald Smothers | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/tower-for-e-71st-st-tentatively-rejected-action-on-el-put-off.html | TOWER FOR E 71ST ST TENTATIVELY REJECTED ACTION ON EL PUT OFF | By Clyde Haberman | TX 790835 | 1981-10-30 |

| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/us-rejects-plan-for-redistricting-new-york-council-text-of-us-letter-page-b5.html | US REJECTS PLAN FOR REDISTRICTING NEW YORK COUNCIL Text of US letter page B5 | By Maurice Carroll | TX 790835 | 1981-10-30 |
|---|---|---|---|---|---|
| 1981-10-28 | https://www.nytimes.com/1981/10/28/nyregion/yonkers-facing-deficit-suddenly-finds-a-surplus.html | YONKERS FACING DEFICIT SUDDENLY FINDS A SURPLUS | By Franklin Whitehouse Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/obituaries/ariel-durant-historian-is-dead-wrote-the-story-of-civilization.html | ARIEL DURANT HISTORIAN IS DEAD WROTE THE STORY OF CIVILIZATION | By Herbert Mitgang | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/obituaries/benjamin-schleifer.html | BENJAMIN SCHLEIFER | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/obituaries/charles-krutch-tennessean-photographed-tva-growth.html | Charles Krutch Tennessean Photographed TVA Growth | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/obituaries/llewelyn-davies-city-planner-68.html | LLEWELYNDAVIES CITY PLANNER 68 | By Paul Goldberger | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/ah-jackie-yogi-roy.html | AH JACKIE YOGI ROY | By Alan | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/observer-anatomy-of-sport.html | OBSERVER ANATOMY OF SPORT | By Russell Baker | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/playing-charades-at-cancun.html | PLAYING CHARADES AT CANCUN | By James Scheuer | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/opinion/washington-power-and-insecurity-the-japanese-paradox.html | WASHINGTON POWER AND INSECURITY THE JAPANESE PARADOX | By James | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/bill-approved-to-lease-stadium-to-usta.html | Bill Approved to Lease Stadium to USTA | Special to the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/bossy-signs-6-year-pact.html | Bossy Signs 6Year Pact | Special to the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/cey-apprehensive-unsure-of-playing.html | Cey Apprehensive Unsure of Playing | By Joseph Durso | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/for-campbell-it-is-not-a-good-season.html | FOR CAMPBELL IT IS NOT A GOOD SEASON | By William N Wallace Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/haywood-confident-he-ll-help-bullets.html | Haywood Confident Hell Help Bullets | By Sam Goldaper | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/incident-at-meadowlands.html | Incident at Meadowlands | Special to the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/islanders-defeat-oilers.html | ISLANDERS DEFEAT OILERS | By Parton Keese Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/lemon-stays-calm-amid-turbulence.html | LEMON STAYS CALM AMID TURBULENCE | By Jane Gross | TX 790835 | 1981-10-30 |

| | | | | |
|---|---|---|---|---|
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/mcenroe-ousts-sadri.html | McEnroe Ousts Sadri | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/red-smith-the-wounded-come-back-home.html | RED SMITH The Wounded Come Back Home | By Sports of the Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/taylor-dropped-by-jets.html | Taylor Dropped By Jets | By Gordon S White Jr | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/weather-delay-allows-nettles-cey-extra-day.html | WEATHER DELAY ALLOWS NETTLES CEY EXTRA DAY | By Murray Chass | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/sports/witness-describes-point-shaving-plot.html | Witness Describes PointShaving Plot | By Michael Strauss | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/around-the-nation-069136.html | AROUND THE NATION | Presley ByPassed Doctor To Get Drugs Jury Told Upi | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/autopsies-called-hard-evidence-that-smugglers-assisted-haitians.html | AUTOPSIES CALLED HARD EVIDENCE THAT SMUGGLERS ASSISTED HAITIANS | By Gregory Jaynes Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/be-it-ever-so-humble.html | BE IT EVER SO HUMBLE | By Marjorie Hunter Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/behind-the-scenes-is-fine-he-says.html | BEHIND THE SCENES IS FINE HE SAYS | By Lynn Rosellini Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/briefing-069118.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/court-decertifies-air-control-union.html | COURT DECERTIFIES AIR CONTROL UNION | By Richard Witkin | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/fargo-fraud-trial-opens.html | Fargo Fraud Trial Opens | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/hinckley-lawyers-seek-to-bar-data.html | HINCKLEY LAWYERS SEEK TO BAR DATA | By Stuart Taylor Jr Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/hitler-victims-meet-liberators-again.html | HITLER VICTIMS MEET LIBERATORS AGAIN | By David Shribman Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/it-s-soggy-week-boston-transit-delays-political-feuding-traffic-jams-talk-boston.html | ITS A SOGGY WEEK IN BOSTON TRANSIT DELAYS POLITICAL FEUDING TRAFFIC JAMS The Talk of Boston | Special to the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/philadelphia-school-strike-to-end.html | PHILADELPHIA SCHOOL STRIKE TO END | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/reagan-goes-to-virginia-to-aid-gop-candidate.html | REAGAN GOES TO VIRGINIA TO AID GOP CANDIDATE | By Ben A Franklin Special To the New York Times | TX 790835 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/reagan-is-urged-to-block-spying-by-cia-in-us.html | REAGAN IS URGED TO BLOCK SPYING BY CIA IN US | By Judith Miller Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/rent-voucher-use-by-poor-foreseen.html | RENT VOUCHER USE BY POOR FORESEEN | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/risk-analysis-big-business-for-ex-aides.html | RISK ANALYSIS BIG BUSINESS FOR EXAIDES | By Clyde H Farnsworth Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/shift-for-social-welfare-news-analysis.html | SHIFT FOR SOCIAL WELFARE News Analysis | By Robert Pear Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/science-aid-study-asked.html | US SCIENCE AID STUDY ASKED | By Robert Reinhold Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/us/young-is-elected-mayor-of-atlanta.html | YOUNG IS ELECTED MAYOR OF ATLANTA | By Reginald Stuart Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/9-more-senators-support-president-on-sale-of-awacs.html | 9 MORE SENATORS SUPPORT PRESIDENT ON SALE OF AWACS | By Charles Mohr Special to the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/around-the-world-069089.html | AROUND THE WORLD | Venetians Are Swamped By Huge Tides Ap | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/around-the-world-greek-publisher-is-freed-from-prison.html | AROUND THE WORLD Greek Publisher Is Freed From Prison | Special to the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/around-the-world-spanish-regime-wins-a-round-on-nato-issue.html | AROUND THE WORLD Spanish Regime Wins A Round on NATO Issue | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/brezhnev-reviving-mideast-plan-suggests-a-broader-parley.html | BREZHNEV REVIVING MIDEAST PLAN SUGGESTS A BROADER PARLEY | By Serge Schmemann Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/east-west-conference-in-madrid-reconvenes.html | EASTWEST CONFERENCE IN MADRID RECONVENES | By James M Markham Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/egypt-attempting-to-reassure-israel.html | EGYPT ATTEMPTING TO REASSURE ISRAEL | By David K Shipler Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/envoy-s-son-is-target-in-salvador.html | ENVOYS SON IS TARGET IN SALVADOR | By Barbara Crossette Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/for-diana-welsh-trip-is-triumph.html | FOR DIANA WELSH TRIP IS TRIUMPH | By William Borders Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/for-reagan-crucial-test-news-analysis.html | FOR REAGAN CRUCIAL TEST News Analysis | By Hedrick Smith Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/france-is-sending-arms-to-bolster-chad-s-president-against-libyans.html | FRANCE IS SENDING ARMS TO BOLSTER CHADS PRESIDENT AGAINST LIBYANS | By Richard Eder Special To the New York Times | TX 790835 | 1981-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/in-iran-a-new-choice-for-premier.html | IN IRAN A NEW CHOICE FOR PREMIER | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/many-in-senate-worry-about-anti-semitism.html | MANY IN SENATE WORRY ABOUT ANTISEMITISM | By Martin Tolchin Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/poland-s-union-asks-full-turnout-in-strike-today.html | POLANDS UNION ASKS FULL TURNOUT IN STRIKE TODAY | By John Darnton Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/school-bus-falls-into-ravine.html | School Bus Falls Into Ravine | AP | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/senator-s-change-of-heart-power-of-the-presidency.html | SENATORS CHANGE OF HEART POWER OF THE PRESIDENCY | By Steven V Roberts Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/soviet-backing-gave-kekkonen-room-to-finesse.html | SOVIET BACKING GAVE KEKKONEN ROOM TO FINESSE | By Werner Wiskari | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/un-security-council-fails-to-agree-on-waldheim.html | UN SECURITY COUNCIL FAILS TO AGREE ON WALDHEIM | By Bernard D Nossiter Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/us-will-send-29-million-food-aid-to-poland.html | US WILL SEND 29 MILLION FOOD AID TO POLAND | By Bernard Gwertzman Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-28 | https://www.nytimes.com/1981/10/28/world/yugoslavs-home-cure-new-dose-of-democracy.html | YUGOSLAVS HOME CURE NEW DOSE OF DEMOCRACY | By David Binder Special To the New York Times | TX 790835 | 1981-10-30 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/city-opera-claudette-peterson-s-vixen.html | CITY OPERA CLAUDETTE PETERSONS VIXEN | By Allen Hughes | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/fine-arts-museum-a-wing-grows-in-boston.html | FINE ARTS MUSEUM A WING GROWS IN BOSTON | By Paul Goldberger | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/music-pianist-in-23-hour-vexations.html | MUSIC PIANIST IN 23HOUR VEXATIONS | By John Rockwell | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/rock-dylan-in-jersey-revises-old-standbys.html | ROCK DYLAN IN JERSEY REVISES OLD STANDBYS | By Stephen Holden | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/arts/tv-2-nbc-comedies-have-premieres.html | TV 2 NBC COMEDIES HAVE PREMIERES | By John J OConnor | TX 790829 | 1981-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-29 | https://www.nytimes.com/1981/10/29/books/banned-donald-woods-relishes-aparthied-fight.html | BANNED DONALD WOODS RELISHES APARTHIED FIGHT | By Herbert Mitgang | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/advertising-abc-s-superadio.html | ADVERTISING ABCs Superadio | By Philip H Dougherty | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/advertising-interpublic-group-has-1.6-drop-in-net.html | ADVERTISING Interpublic Group Has 16 Drop in Net | By Philip H Dougherty | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/advertising-jack-anderson-to-try-another-magazine.html | ADVERTISING Jack Anderson to Try Another Magazine | PHILIP H DOUGHERTY | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/advertising-lessons-keeping-it-simple-today-s-advertising-lesson-this-when-your.html | Advertising Lessons In Keeping It Simple TODAYS advertising lesson is this When your products consumer benefit can be displayed with a simple demonstration use a simple demonstration | By Philip H Dougherty | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/advertising-new-vicks-assignment.html | ADVERTISING New Vicks Assignment | By Philip H Dougherty | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/auto-exports-by-japan-fall.html | Auto Exports By Japan Fall | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/bethlehem-posts-gain-in-quarter.html | BETHLEHEM POSTS GAIN IN QUARTER | By Lydia Chavez | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/boeing-net-off-33.8-in-quarter.html | BOEING NET OFF 338 IN QUARTER | By Eric Pace | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/business-people-dry-dock-savings-elects-new-chief.html | BUSINESS PEOPLE Dry Dock Savings Elects New Chief | By Leonard Sloane | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/business-people-new-comex-structure.html | BUSINESS PEOPLE NEW COMEX STRUCTURE | By Leonard Sloane | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/business-people-new-top-officers-at-helm-of-two-sugar-companies.html | BUSINESS PEOPLE New Top Officers at Helm Of Two Sugar Companies | By Leonard Sloane | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/coal-loading-changes-end-shipping-jam.html | COALLOADING CHANGES END SHIPPING JAM | By Agis Salpukas Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/company-news-pan-am-to-increase-service-to-florida.html | COMPANY NEWS Pan Am to Increase Service to Florida | AP | TX 790829 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/daisy-wheel-printer-race-for-sales.html | DAISY WHEEL PRINTER RACE FOR SALES | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/decline-in-steel-imports-leaves-1981-total-high.html | DECLINE IN STEEL IMPORTS LEAVES 1981 TOTAL HIGH | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/dow-off-railroad-stocks-up.html | DOW OFF RAILROAD STOCKS UP | By Vartanig G Vartan | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/early-opec-price-accord-predicted.html | EARLY OPEC PRICE ACCORD PREDICTED | By Douglas Martin Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/earnings-rise-at-top-brewer.html | Earnings Rise At Top Brewer | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/ford-posts-big-deficit-in-quarter.html | FORD POSTS BIG DEFICIT IN QUARTER | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/g-w-and-sec-sign-agreement-settling-suit.html | GW AND SEC SIGN AGREEMENT SETTLING SUIT | By Judith Miller Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/gm-sets-layoffs.html | GM Sets Layoffs | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/grumman-seeking-french-plane-sale.html | GRUMMAN SEEKING FRENCH PLANE SALE | By James Barron | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/house-backs-thrift-aid.html | House Backs Thrift Aid | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/lepage-loath-to-sell-coldwell-stake.html | LEPAGE LOATH TO SELL COLDWELL STAKE | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/marathon-to-acquire-husky-unit.html | MARATHON TO ACQUIRE HUSKY UNIT | By Sandra Salmans | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/market-place-fund-manages-without-stock.html | Market Place Fund Manages Without Stock | By Robert Metz | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/mobil-down-ashland-surges.html | MOBIL DOWN ASHLAND SURGES | By Barnaby J Feder | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/ozark-posts-a-profit.html | Ozark Posts a Profit | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/paris-bars-units-sale-abroad.html | PARIS BARS UNITS SALE ABROAD | By Paul Lewis Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/partial-close-at-bl-nearer.html | Partial Close At BL Nearer | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/penn-central-colt-vote-today.html | PENN CENTRAL COLT VOTE TODAY | By Robert J Cole | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/rca-video-cuts.html | RCA Video Cuts | AP | TX 790829 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/technology-innovations-in-photography.html | Technology Innovations in Photography | By Barnaby J Feder | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/us-fights-foreign-subsidy.html | US FIGHTS FOREIGN SUBSIDY | By Clyde H Farnsworth Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/us-imports-of-oil-down.html | US Imports Of Oil Down | By United Press International | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/us-is-said-to-seek-bank-merger-to-save-greenwich-savings.html | US IS SAID TO SEEK BANK MERGER TO SAVE GREENWICH SAVINGS | By Robert A Bennett | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/us-set-to-raise-8.75-billion.html | US SET TO RAISE 875 BILLION | By Michael Quint | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/business/us-trade-deficit-shrinks.html | US TRADE DEFICIT SHRINKS | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/at-furniture-fair-presence-of-the-past.html | AT FURNITURE FAIR PRESENCE OF THE PAST | By Norma Skurka Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/big-stores-add-art-to-shopper-wares.html | BIG STORES ADD ART TO SHOPPER WARES | By AnneMarie Schiro | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/calvin-klein-spring-suedes-and-choice-of-hemlines.html | CALVIN KLEIN SPRING SUEDES AND CHOICE OF HEMLINES | By Bernadine Morris | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/capital-s-new-design-center.html | CAPITALS NEW DESIGN CENTER | By Barbara Gamarekian Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/exhibitions-of-glass-abound-in-new-york.html | EXHIBITIONS OF GLASS ABOUND IN NEW YORK | By Roslyn Siegel | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/from-the-estates-of-nobility.html | FROM THE ESTATES OF NOBILITY | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/gardening-some-ideal-indoor-bulbs-for-the-winter.html | GARDENING SOME IDEAL INDOOR BULBS FOR THE WINTER | By Joan Lee Faust | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/helpful-hardware-born-again-doorknobs.html | HELPFUL HARDWARE BORNAGAIN DOORKNOBS | By Barbara L Isenberg and Mary Smith | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/hers.html | HERS | By Faye Moskowitz | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 790829 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/prize-of-50000-offered-for-an-orchid-hybrid.html | PRIZE OF 50000 OFFERED FOR AN ORCHID HYBRID | By Joan Lee Faust | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/so-you-re-closing-the-summer-house.html | SO YOURE CLOSING THE SUMMER HOUSE | By Linda Charlton | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/garden/the-renaissance-of-home-musicales.html | THE RENAISSANCE OF HOME MUSICALES | By Judy Klemesrud | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/movies/a-magic-black-box-adds-wonerment-to-movies.html | A MAGIC BLACK BOX ADDS WONERMENT TO MOVIES | By Aljean Harmetz | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/movies/does-the-movie-version-help-or-hurt-a-book.html | DOES THE MOVIE VERSION HELPOR HURTA BOOK | By Walter Kerr | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/10-year-study-proposes-changes-for-us-juvenile-justice-system.html | 10YEAR STUDY PROPOSES CHANGES FOR US JUVENILE JUSTICE SYSTEM | By David M Margolick | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/an-error-allows-state-senate-cut-in-welfare-rolls.html | AN ERROR ALLOWS STATE SENATE CUT IN WELFARE ROLLS | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/bridge-united-states-leads-poles-in-semifinal-competition.html | Bridge United States Leads Poles In Semifinal Competition | By Alan Truscott Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/central-park-will-get-fewer-but-brighter-lights.html | CENTRAL PARK WILL GET FEWER BUT BRIGHTER LIGHTS | By Deirdre Carmody | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/council-will-redraw-lines-in-response-to-us-ruling.html | COUNCIL WILL REDRAW LINES IN RESPONSE TO US RULING | By Michael Goodwin | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/democrats-districting-plan-voted-for-connecticut-seats-in-congress.html | DEMOCRATS DISTRICTING PLAN VOTED FOR CONNECTICUT SEATS IN CONGRESS | By Richard L Madden Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/handguns-provide-link-in-brink-s-investigation.html | HANDGUNS PROVIDE LINK IN BRINKS INVESTIGATION | By Joseph B Treaster | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/korchnoi-shunning-pregame-strategy-in-match.html | KORCHNOI SHUNNING PREGAME STRATEGY IN MATCH | By Robert Byrne Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/notes-on-people-albany-fellowship-a-memorial-to-roth.html | NOTES ON PEOPLE Albany Fellowship a Memorial to Roth | By Albin Krebs and Robert Mcg Thomas Jr | TX 790829 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/notes-on-people-bert-lance-in-texas-chili-business.html | NOTES ON PEOPLE Bert Lance in Texas Chili Business | By Albin Krebs and Robert Mcg Thomas Jr | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/notes-on-people-movie-producer-makes-debut-as-director.html | NOTES ON PEOPLE Movie Producer Makes Debut as Director | By Albin Krebs and Robert Mcg Thomas Jr | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/notes-on-people-old-home-week-for-supreme-court-justices.html | NOTES ON PEOPLE Old Home Week for Supreme Court Justices | By Albin Krebs and Robert Mcg Thomas Jr | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/notes-on-people-wisconsin-club-gets-a-new-lease-on-lies.html | NOTES ON PEOPLE Wisconsin Club Gets a New Lease on Lies | By Albin Krebs and Robert Mcg Thomas Jr | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/queens-district-again-leads-in-reading.html | QUEENS DISTRICT AGAIN LEADS IN READING | By Gene I Maeroff | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/rohatyn-says-us-cuts-force-albany-tax-rise-excerpts-from-speech-page-b9.html | ROHATYN SAYS US CUTS FORCE ALBANY TAX RISE Excerpts from speech page B9 | By Clyde Haberman | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/soviet-woman-retains-her-world-chess-title.html | Soviet Woman Retains Her World Chess Title | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/state-legislature-approves-a-new-property-tax-assessment-system.html | STATE LEGISLATURE APPROVES A NEW PROPERTYTAX ASSESSMENT SYSTEM | By Ej Dionne Jr Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/stein-dinkins-quarrel-on-bias-erupts-on-a-radio-talk-show.html | STEINDINKINS QUARREL ON BIAS ERUPTS ON A RADIO TALK SHOW | By Maurice Carroll | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/taste-of-the-law-clouds-wine-auction.html | TASTE OF THE LAW CLOUDS WINE AUCTION | By Dorothy J Gaiter | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/us-asserts-city-is-ignoring-food-stamp-program-abuse.html | US ASSERTS CITY IS IGNORING FOOD STAMP PROGRAM ABUSE | By Raymond Bonner Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/nyregion/vestry-backs-skyscraper-at-st-bartholomew.html | VESTRY BACKS SKYSCRAPER AT ST BARTHOLOMEW | By Michael Oreskes | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/obituaries/harry-hoch.html | HARRY HOCH | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/abroad-at-home-victory-and-its-burden.html | ABROAD AT HOME VICTORY AND ITS BURDEN | By Anthony Lewis | TX 790829 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/essay-europe-s-new-isolation.html | ESSAY EUROPES NEW ISOLATION | By William Safire | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/the-us-and-qaddafi.html | THE US AND QADDAFI | By Elilzabeth Colton | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/opinion/vote-no-on-prisons.html | VOTE NO ON PRISONS | By William J Vanden Heuvel | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/3-happy-dodgers-forget-their-problems.html | 3 HAPPY DODGERS FORGET THEIR PROBLEMS | By Malcolm Moran | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/a-joyous-lasorda-salutes-his-team.html | A JOYOUS LASORDA SALUTES HIS TEAM | By Joseph Durso | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/borg-and-gerulaitis-extended-in-victories.html | Borg and Gerulaitis Extended in Victories | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/danelo-giants-calm-kicker.html | Danelo Giants Calm Kicker | By Frank Litsky Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/dodgers-beat-yanks-9-2-to-win-the-world-series.html | DODGERS BEAT YANKS 92 TO WIN THE WORLD SERIES | By Murray Chass | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/frazier-s-3-losses-set-a-series-record.html | FRAZIERS 3 LOSSES SET A SERIES RECORD | By George Vecsey | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/gretzky-scores-two-goals-as-oilers-defeat-the-rangers-5-3.html | GRETZKY SCORES TWO GOALS AS OILERS DEFEAT THE RANGERS 53 | By James F Clarity | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/informant-tells-court-of-point-shaving.html | INFORMANT TELLS COURT OF POINTSHAVING | By Michael Strauss | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/michaels-muzzles-aides.html | Michaels Muzzles Aides | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/nets-and-king-sign-four-year-contract.html | NETS AND KING SIGN FOURYEAR CONTRACT | By Roy S Johnson Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/nhl-looking-into-smith-s-slashing-of-gretzky.html | NHL LOOKING INTO SMITHS SLASHING OF GRETZKY | By James F Clarity | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/sports-of-the-times-why-did-lemon-take-out-tommy-john.html | Sports of the Times WHY DID LEMON TAKE OUT TOMMY JOHN | By Dave Anderson | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/steinbrenner-issues-an-apology-to-fans.html | STEINBRENNER ISSUES AN APOLOGY TO FANS | By Jane Gross | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/sports/wba-season-in-peril-a-club-owner-warns.html | WBA Season in Peril A Club Owner Warns | AP | TX 790829 | 1981-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-29 | https://www.nytimes.com/1981/10/29/theater/news-of-the-theater-fire-sets-back-dresser.html | NEWS OF THE THEATER FIRE SETS BACK DRESSER | By Eleanor Blau | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/theater/stage-brontosaurus-gas-and-spark-plugs.html | STAGE BRONTOSAURUS GAS AND SPARK PLUGS | By Mel Gussow | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/theater/stage-yiddish-roumanian-wedding.html | STAGE YIDDISH ROUMANIAN WEDDING | By Richard F Shepard | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/theater/the-stage-route-1-9.html | THE STAGE ROUTE 1  9 | By Mel Gussow | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/a-study-of-cuts-is-budget-cut-victim.html | A STUDY OF CUTS IS BUDGETCUT VICTIM | By Bdrummond Ayres Jr Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/around-the-nation-inmates-take-hostages-at-pennsylvania-prison.html | AROUND THE NATION Inmates Take Hostages At Pennsylvania Prison | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/around-the-nation-sugar-company-allowed-to-import-west-indians.html | AROUND THE NATION Sugar Company Allowed To Import West Indians | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/block-outlines-plans-to-shift-soil-protection-role-to-states.html | BLOCK OUTLINES PLANS TO SHIFT SOIL PROTECTION ROLE TO STATES | By Seth S King Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/controllers-offer-to-return-if-us-ends-lockout.html | CONTROLLERS OFFER TO RETURN IF US ENDS LOCKOUT | By Richard Witkin | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/drug-clinic-bugging-causes-suit.html | DRUG CLINIC BUGGING CAUSES SUIT | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/ex-advisor-to-carter-assails-reagan-plan-for-domestic-spying.html | EXADVISOR TO CARTER ASSAILS REAGAN PLAN FOR DOMESTIC SPYING | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/excerpts-from-reagan-letter-to-baker-on-awacs.html | EXCERPTS FROM REAGAN LETTER TO BAKER ON AWACS | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/gop-fund-goals-set-for-82-races.html | GOP FUND GOALS SET FOR 82 RACES | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/haitian-freighter-seized-by-customs-after-breakdown-near-florida.html | HAITIAN FREIGHTER SEIZED BY CUSTOMS AFTER BREAKDOWN NEAR FLORIDA | By Gregory Jaynes Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/house-panel-votes-b-1-funds-but-turns-down-mx.html | HOUSE PANEL VOTES B1 FUNDS BUT TURNS DOWN MX | AP | TX 790829 | 1981-11-02 |

| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/house-refuses-to-lift-outside-income-limits.html | HOUSE REFUSES TO LIFT OUTSIDE INCOME LIMITS | By Marjorie Hunter Special To the New York Times | TX 790829 | 1981-11-02 |
|---|---|---|---|---|---|
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/interdiction-policy-defended.html | INTERDICTION POLICY DEFENDED | Special to The New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/last-scene-of-the-drama-a-foregone-conclusion.html | LAST SCENE OF THE DRAMA A FOREGONE CONCLUSION | By David Shribman Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/man-guilty-in-soviet-export-case.html | MAN GUILTY IN SOVIET EXPORT CASE | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/new-rx-from-stockman-news-analysis.html | NEW RX FROM STOCKMAN News Analysis | By Edward Cowan Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/no-headline-070680.html | No Headline | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/parking-lot-sets-scene-of-skirmish.html | PARKING LOT SETS SCENE OF SKIRMISH | By Phil Gailey Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/patriarca-too-ill-to-be-tried.html | Patriarca Too Ill to Be Tried | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/philadelphians-hail-teachers-return.html | PHILADELPHIANS HAIL TEACHERS RETURN | By William Robbins Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/political-rumors-dance-around-mrs-thurmond.html | POLITICAL RUMORS DANCE AROUND MRS THURMOND | By Barbara Gamarekian Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/president-praises-senate-s-action-as-statesmanlike-and-courageous.html | PRESIDENT PRAISES SENATES ACTION AS STATESMANLIKE AND COURAGEOUS | By Howell Raines Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/reagan-s-day-fortunes-soar-at-home-and-abroad-news-analysis.html | REAGANS DAY FORTUNES SOAR AT HOME AND ABROAD News Analysis | By Hedrick Smith Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/republicans-seize-initiative-in-oklahoma-scandels.html | REPUBLICANS SEIZE INITIATIVE IN OKLAHOMA SCANDELS | By Adam Clymer Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/senate-unit-approves-koop.html | Senate Unit Approves Koop | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/special-case-at-the-ftc.html | SPECIAL CASE AT THE FTC | By Lynn Rosellini Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/tackling-the-us-jargon-juggernaut.html | TACKLING THE US JARGON JUGGERNAUT | By Warren Weaver Jr Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/us-tests-show-drug-blocks-second-heart-attack.html | US TESTS SHOW DRUG BLOCKS SECOND HEART ATTACK | By Robert Reinhold Special To the New York Times | TX 790829 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/washington-talk-briefing-070663.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/us/young-inheriting-a-troubled-atlanta.html | YOUNG INHERITING A TROUBLED ATLANTA | By Wendell Rawls Jr Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/around-the-world-greece-lets-communists-join-patriotic-parades.html | AROUND THE WORLD Greece Lets Communists Join Patriotic Parades | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/around-the-world-syrian-fighters-intercept-french-jumbo-jetliner.html | AROUND THE WORLD Syrian Fighters Intercept French Jumbo Jetliner | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/china-continues-to-bar-waldheim-renomination.html | CHINA CONTINUES TO BAR WALDHEIM RENOMINATION | By Bernard D Nossiter Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/israeli-says-us-is-secretly-supplying-arms-to-iraq.html | ISRAELI SAYS US IS SECRETLY SUPPLYING ARMS TO IRAQ | By David K Shipler Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/jailed-west-bank-arab-dies.html | Jailed West Bank Arab Dies | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/libyan-force-reported-on-the-move-in-chad.html | Libyan Force Reported On the Move in Chad | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/millions-of-poles-strike-for-an-hour-in-a-protest.html | MILLIONS OF POLES STRIKE FOR AN HOUR IN A PROTEST | By John Darnton Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/mrs-thatcher-back-to-rising-criticism.html | MRS THATCHER BACK TO RISING CRITICISM | By Rw Apple Jr Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/namibian-parties-approach-accord.html | NAMIBIAN PARTIES APPROACH ACCORD | By Joseph Lelyveld Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/poland-s-new-leader-pledges-loyalty-to-brezhnev.html | POLANDS NEW LEADER PLEDGES LOYALTY TO BREZHNEV | By Serge Schmemann Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/sadat-s-death-turns-spotlight-to-a-sudanese-war-of-sorts.html | SADATS DEATH TURNS SPOTLIGHT TO A SUDANESE WAR OF SORTS | By Alan Cowell Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/saudis-bid-arabs-halt-attack-on-egypt-over-its-israel-ties.html | SAUDIS BID ARABS HALT ATTACK ON EGYPT OVER ITS ISRAEL TIES | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/senate-52-48-supports-reagan-awacs-jet-sale-saudis-heavy-lobbying-tips-key-votes.html | SENATE 5248 SUPPORTS REAGAN ON AWACS JET SALE TO SAUDIS HEAVY LOBBYING TIPS KEY VOTES | By Charles Mohr Special To the New York Times | TX 790829 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/south-african-court-acquits-white-in-killing-of-14-blacks.html | South African Court Acquits White in Killing of 14 Blacks | AP | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/soviet-reporters-in-us-confront-problems-too.html | SOVIET REPORTERS IN US CONFRONT PROBLEMS TOO | By Edward A Gargan | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/to-saudis-heavy.html | TO SAUDIS HEAVY | United Press International | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/us-diplomats-in-cuba-dissent-on-radio-plan.html | US DIPLOMATS IN CUBA DISSENT ON RADIO PLAN | By Barbara Crossette Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/us-giving-burma-30-million-the-first-such-aid-since-1966.html | US GIVING BURMA 30 MILLION THE FIRST SUCH AID SINCE 1966 | Special to the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-29 | https://www.nytimes.com/1981/10/29/world/us-pulling-out-awacs-sent-to-egypt-2-weeks-ago.html | US PULLING OUT AWACS SENT TO EGYPT 2 WEEKS AGO | By Bernard Gwertzman Special To the New York Times | TX 790829 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/a-skeleton-key-to-halloween-tricks-and-treats.html | A SKELETON KEY TO HALLOWEEN TRICKS AND TREATS | By Jennifer Dunning | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/a-web-of-music-and-dance-as-spun-by-laura-deane.html | A WEB OF MUSIC AND DANCE AS SPUN BY LAURA DEANE | By Jack Anderson | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/art-harry-jackson-rides-in-with-his-bronco-busters.html | ART HARRY JACKSON RIDES IN WITH HIS BRONCO BUSTERS | By Vivian Raynor | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/art-spirits-of-1700-s-haunt-a-soho-gallery.html | ART SPIRITS OF 1700S HAUNT A SOHO GALLERY | By John Russell | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/art-whitney-museum-finally-shows-its-best.html | ART WHITNEY MUSEUM FINALLY SHOWS ITS BEST | By Hilton Kramer | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/auctions-big-art-sales-next-week.html | AUCTIONS Big art sales next week | By Rita Reif | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/early-music-pomerium-ensemble.html | EARLY MUSIC POMERIUM ENSEMBLE | By John Rockwell | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/for-collegiate-chorale-s-opening-night-a-chorus-within-a-chorus.html | FOR COLLEGIATE CHORALES OPENING NIGHT A CHORUS WITHIN A CHORUS | By Theodore W Libbey Jr | TX 790831 | 1981-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/joffrey-ballet-trinity-goes-on-despite-an-injury.html | JOFFREY BALLET TRINITY GOES ON DESPITE AN INJURY | By Anna Kisselgoff | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/old-music-is-enjoying-new-popularity.html | OLD MUSIC IS ENJOYING NEW POPULARITY | By Bernard Holland | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/opera-hartford-stages-aida.html | OPERA HARTFORD STAGES AIDA | Special to the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/restaurants-two-new-links-in-a-szechuan-empire.html | RESTAURANTS Two new links in a Szechuan empire | By Mimi Sheraton | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/the-worldly-wise-world-of-karen-akers.html | THE WORLDLY WISE WORLD OF KAREN AKERS | By Stephen Holden | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/tv-weekend-terror-in-fiction-and-fact.html | TV WEEKEND TERROR IN FICTION AND FACT | By John J OConnor | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/violin-one-hour-with-rony-rogoff.html | VIOLIN ONE HOUR WITH RONY ROGOFF | By Edward Rothstein | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/arts/weekend-guide-friday-town-hall-irish-night.html | WEEKEND GUIDE Friday TOWN HALL IRISH NIGHT | By Eleanor Blau | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/books/publishing-paule-marshall-s-success.html | PUBLISHING PAULE MARSHALLS SUCCESS | By Edwin McDowell | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/about-real-estate-the-new-condominiums-resemble-earlier-rentals.html | ABOUT REAL ESTATE THE NEW CONDOMINIUMS RESEMBLE EARLIER RENTALS | By Alan S Oser | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/advertising-creative-service-to-ad-agency.html | Advertising Creative Service to Ad Agency | By Philip H Dougherty | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/advertising-magazine-publishing-award-selection.html | ADVERTISING Magazine Publishing Award Selection | By Philip H Dougherty | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/advertising-marschalk-is-agency-for-you-panties.html | ADVERTISING Marschalk Is Agency For You Panties | By Philip H Dougherty | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/advertising-shield-soap-gets-jwt-support.html | ADVERTISING Shield Soap Gets JWT Support | By Philip H Dougherty | TX 790831 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/attack-by-baron-guy.html | Attack by Baron Guy | By Frank J Prial Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/business-people-fieldcrest-executive-is-joining-jp-stevens.html | BUSINESS PEOPLE Fieldcrest Executive Is Joining JP Stevens | By Leonard Sloane | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/business-people-retiree-is-appointed-president-of-wurlitzer.html | BUSINESS PEOPLE Retiree Is Appointed President of Wurlitzer | By Leonard Sloane | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/business-people-united-air-names-a-new-president.html | BUSINESS PEOPLE United Air Names A New President | By Leonard Sloane | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/chrysler-posts-loss-in-quarter.html | CHRYSLER POSTS LOSS IN QUARTER | By John Holusha Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/credit-markets-interest-rates-in-sharp-drop-1-year-bills-yield-13.159.html | CREDIT MARKETS Interest Rates in Sharp Drop 1Year Bills Yield 13159 | By Michael Quint | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/data-access-consent-pact.html | Data Access Consent Pact | Special to the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/economic-scene-a-free-lunch-yes-indeed.html | ECONOMIC SCENE A FREE LUNCH YES INDEED | By Leonard Silk | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/goldman-sachs-buys-big-commodity-dealer.html | GOLDMAN SACHS BUYS BIG COMMODITY DEALER | By Hj Maidenberg | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/greenwich-merger-said-to-be-near.html | GREENWICH MERGER SAID TO BE NEAR | By Robert A Bennett | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/imf-puts-pressure-on-bangladesh.html | IMF PUTS PRESSURE ON BANGLADESH | By Ann Crittenden Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/italy-occidental-joint-venture.html | ItalyOccidental Joint Venture | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/leading-indicators-decline-2.7-giving-new-evidence-of-recession.html | LEADING INDICATORS DECLINE 27 GIVING NEW EVIDENCE OF RECESSION | By Jonathan Fuerbringer Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/market-place-chinese-bonds-is-payoff-near.html | Market Place Chinese Bonds Is Payoff Near | By Robert Metz | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/nabisco-up-american-standard-plunges.html | NABISCO UP AMERICAN STANDARD PLUNGES | By Phillip H Wiggins | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/no-buyer-found-in-southland-talks.html | NO BUYER FOUND IN SOUTHLAND TALKS | By Lydia Chavez | TX 790831 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/opec-members-unite-to-freeze-oil-price-at-34.html | OPEC MEMBERS UNITE TO FREEZE OIL PRICE AT 34 | By Douglas Martin Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/penn-central-vote-delayed.html | Penn Central Vote Delayed | Special to the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/piedmont-orders-11-boeing-737-s.html | Piedmont Orders 11 Boeing 737s | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/productivity-down-at-1.9-yearly-rate.html | PRODUCTIVITY DOWN AT 19 YEARLY RATE | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/stocks-decline-dow-at-832.95.html | Stocks Decline Dow at 83295 | By Vartanig G Vartan | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/troubled-times-at-greenwich.html | TROUBLED TIMES AT GREENWICH | By Karen W Arenson | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/volcker-urges-emergency-bank-powers.html | VOLCKER URGES EMERGENCY BANK POWERS | By Clyde H Farnsworth Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/business/ward-losses-up-in-quarter-to-63-million.html | Ward Losses Up in Quarter To 63 Million | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/movies/at-the-movies-frenchwoman-next-door-talks-of-love.html | AT THE MOVIES Frenchwoman next door talks of love | By Chris Chase | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/movies/haloween-ii-for-fright-fans.html | HALOWEEN II FOR FRIGHT FANS | By Janet Maslin | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/movies/looker-a-sinister-computer-thriller.html | LOOKER A SINISTERCOMPUTER THRILLER | By Vincent Canby | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/movies/the-devil-s-playground.html | THE DEVILS PLAYGROUND | By Vincent Canby | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/10th-chess-game-drawn.html | 10TH CHESS GAME DRAWN | By Robert Byrne Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/a-bill-to-assist-savings-banks-passes-in-senate.html | A BILL TO ASSIST SAVINGS BANKS PASSES IN SENATE | By E J Dionne Jr Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/between-the-hockey-games-aida-packs-hartford-arena.html | BETWEEN THE HOCKEY GAMES AIDA PACKS HARTFORD ARENA | By William E Geist Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/bridge-two-us-teams-lagging-in-world-championships.html | Bridge Two US Teams Lagging In World Championships | By Alan Truscott Special To the New York Times | TX 790831 | 1981-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/closed-hearings-ordered-in-rape-of-nun.html | CLOSED HEARINGS ORDERED IN RAPE OF NUN | By E R Shipp | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/cost-of-tower-near-st-bart-s-will-be-higher-by-33-million.html | COST OF TOWER NEAR ST BARTS WILL BE HIGHER BY 33 MILLION | By Michael Oreskes | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/florida-s-pepper-supports-florio-in-visit-to-jersey.html | FLORIDAS PEPPER SUPPORTS FLORIO IN VISIT TO JERSEY | By Jane Perlez Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/gang-in-holdup-in-nanuet-tied-to-bronx-theft.html | GANG IN HOLDUP IN NANUET TIED TO BRONX THEFT | By Joseph B Treaster | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/head-of-nassau-college-among-5-indicted-on-charges-of-corruption.html | HEAD OF NASSAU COLLEGE AMONG 5 INDICTED ON CHARGES OF CORRUPTION | By John T McQuiston Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/kean-assails-florio-for-statement-on-use-of-jersey-casino-revenue.html | KEAN ASSAILS FLORIO FOR STATEMENT ON USE OF JERSEY CASINO REVENUE | By Richard J Meislin Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/legislature-appears-to-reach-compromise-on-welfare-cuts.html | LEGISLATURE APPEARS TO REACH COMPROMISE ON WELFARE CUTS | By Robin Herman Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/main-westchester-elections-expected-to-be-close-race.html | MAIN WESTCHESTER ELECTIONS EXPECTED TO BE CLOSE RACE | By James Feron Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/notes-on-people-image-of-koch-in-shirtsleeves-preserved-on-canvas.html | NOTES ON PEOPLE Image of Koch in Shirtsleeves Preserved on Canvas | By Albin Krebs and Robert Mcg Thomas | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/notes-on-people-pamela-mason-ousted-from-wool-concern.html | NOTES ON PEOPLE Pamela Mason Ousted From Wool Concern | By Albin Krebs and Robert Mcg Thomas | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/notes-on-people-princess-irene-goes-it-alone.html | NOTES ON PEOPLE Princess Irene Goes It Alone | By Albin Krebs and Robert Mcg Thomas Jr | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/notes-on-people-real-life-role.html | NOTES ON PEOPLE RealLife Role | By Albin Krebs and Robert Mcg Thomas Jr | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/race-for-carol-bellamy-a-preparation-for-future.html | RACE FOR CAROL BELLAMY A PREPARATION FOR FUTURE | By Maurice Carroll | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/reporter-s-notebook-trials-for-council.html | REPORTERS NOTEBOOK TRIALS FOR COUNCIL | By Michael Goodwin | TX 790831 | 1981-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-30 | https://www.nytimes.com/1981/10/30/nyregion/st-bart-s-landmark-battle-for-the-80-s-an-appraisal.html | ST BARTS LANDMARK BATTLE FOR THE 80S An Appraisal | By Paul Goldberger | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/obituaries/albert-j-zack-ex-publicity-chief-for-meany-and-the-afl-cio.html | ALBERT J ZACK EXPUBLICITY CHIEF FOR MEANY AND THE AFLCIO | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/obituaries/william-walker-dies-publisher-of-black-weekly.html | WILLIAM WALKER DIES PUBLISHER OF BLACK WEEKLY | By Josh Barbanel | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/a-cheer-for-nixon.html | A CHEER FOR NIXON | By William Tucker | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/foreign-affairs-the-awacs-image.html | FOREIGN AFFAIRS THE AWACS IMAGE | By Flora Lewis | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/greece-cyprus-america.html | GREECE CYPRUS AMERICA | By Christopher Hitchens | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/opinion/in-the-nation-srurning-europe.html | IN THE NATION SRURNING EUROPE | By Tom Wicker | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/bucks-give-an-offer-to-dandridge.html | Bucks Give An Offer to Dandridge | By Sam Goldaper | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/eagles-cowboys-will-be-televised-here.html | EAGLESCOWBOYS WILL BE TELEVISED HERE | By William N Wallace | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/emotions-flare-in-point-shaving-trial.html | EMOTIONS FLARE IN POINTSHAVING TRIAL | By Michael Strauss | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/former-player-is-guilty-in-disability-fraud-case.html | Former Player Is Guilty In Disability Fraud Case | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/jets-have-a-nostalgic-visitor.html | JETS HAVE A NOSTALGIC VISITOR | By Gerald Eskenazi Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/los-angeles-shakes-that-no-2-feeling.html | LOS ANGELES SHAKES THAT NO 2 FEELING | By Robert Lindsey Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/new-signal-from-michaels.html | New Signal From Michaels | Special to the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/red-smith-baseball-such-as-it-is.html | RED SMITH Baseball Such as It Is | By Sports of the Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/steinbrenner-calls-for-new-dedication.html | STEINBRENNER CALLS FOR NEW DEDICATION | By Murray Chass | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/sports/whalers-and-islanders-tie-6-6.html | WHALERS AND ISLANDERS TIE 66 | By Parton Keese Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/style/4000-women-talk-business.html | 4000 WOMEN TALK BUSINESS | By Ron Alexander | TX 790831 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-30 | https://www.nytimes.com/1981/10/30/style/american-designers-the-mood-is-playful.html | AMERICAN DESIGNERS THE MOOD IS PLAYFUL | By Bernadine Morris | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/theater/broadway.html | BROADWAY | By Carol Lawson | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/theater/stage-spurling-s-macrune-s-guevara-at-off-center.html | STAGE SPURLINGS MACRUNES GUEVARA AT OFF CENTER | By Mel Gussow | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/theater/theater-einstein-and-the-polar-bear-at-the-cort.html | THEATER EINSTEIN AND THE POLAR BEAR AT THE CORT | By Frank Rich | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/theater/theater-friends-recall-life-and-works-of-odets.html | THEATER FRIENDS RECALL LIFE AND WORKS OF ODETS | By Herbert Mitgang | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/a-woman-transformed-by-a-cause.html | A WOMAN TRANSFORMED BY A CAUSE | By David Shribman Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/around-the-nation-10-at-a-carolina-college-arrested-in-dinner-riot.html | Around the Nation 10 at a Carolina College Arrested in Dinner Riot | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/around-the-nation-florida-s-governor-sees-record-water-crisis.html | Around the Nation Floridas Governor Sees Record Water Crisis | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/around-the-nation-small-quakes-increasing-at-mount-st-helens.html | Around the Nation Small Quakes Increasing At Mount St Helens | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/attorney-general-outlines-campaign-rein-courts-excerpts-speech-page-a22.html | ATTORNEY GENERAL OUTLINES CAMPAIGN TO REIN IN COURTS Excerpts from speech page A22 | By Stuart Taylor Jr Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/bodies-of-drowned-haitians-to-go-back-to-island.html | BODIES OF DROWNED HAITIANS TO GO BACK TO ISLAND | By Gregory Jaynes Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/briefing-072187.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/court-action-halted-in-alabama-u-suit-on-bugging-of-clinic.html | COURT ACTION HALTED IN ALABAMA U SUIT ON BUGGING OF CLINIC | Special to the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/excerpts-from-attorney-general-s-remarks-on-plans-of-justice-department.html | EXCERPTS FROM ATTORNEY GENERALS REMARKS ON PLANS OF JUSTICE DEPARTMENT | Special to the New York Times | TX 790831 | 1981-11-02 |

| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/funds-chief-defends-ties-to-teamster-head.html | FUNDS CHIEF DEFENDS TIES TO TEAMSTER HEAD | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/haig-watchers-report-turbulence-over-his-style.html | HAIG WATCHERS REPORT TURBULENCE OVER HIS STYLE | By Bernard Gwertzman Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/no-headline-072189.html | No Headline | United Press International | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/o-neill-said-to-bar-pensions-hearing.html | ONEILL SAID TO BAR PENSIONS HEARING | By Warren Weaver Jr Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/petition-signers-in-minneapolis-get-rent-control-onto-ballot.html | PETITIONSIGNERS IN MINNEAPOLIS GET RENT CONTROL ONTO BALLOT | By Nathaniel Sheppard Jr Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/price-fraud-laid-to-tulsa-oilman.html | PRICE FRAUD LAID TO TULSA OILMAN | By Robert D Hershey Jr Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/recession-hits-busy-nebraska-town.html | RECESSION HITS BUSY NEBRASKA TOWN | By Seth S King Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/source-of-geothermal-steam-found-in-an-oregon-volcano.html | Source of Geothermal Steam Found in an Oregon Volcano | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/subway-ages-not-quite-gracefully.html | SUBWAY AGES NOT QUITE GRACEFULLY | By Ernest Holsendolph Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/talks-to-free-38-drag-on-in-prison.html | TALKS TO FREE 38 DRAG ON IN PRISON | By William Robbins Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/unauthorized-tv-broadcasts-are-barred-in-north-carolina.html | Unauthorized TV Broadcasts Are Barred in North Carolina | Special to the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/us-judge-refuses-to-block-execution-of-louisiana-killer.html | US Judge Refuses to Block Execution of Louisiana Killer | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/us/watt-drops-a-power-project-threatening-colorado-river.html | WATT DROPS A POWER PROJECT THREATENING COLORADO RIVER | By Philip Shabecoff Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/around-the-world-jamaica-breaks-relations-with-cuban-government.html | Around the World Jamaica Breaks Relations With Cuban Government | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/around-the-world-protesters-in-poland-swell-to-400000.html | Around the World Protesters in Poland Swell to 400000 | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/athens-bureaucracy-changing-hands.html | ATHENS BUREAUCRACY CHANGING HANDS | By Paul Anastasi Special to the New York Times | TX 790831 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/coalition-in-namibia-appears-to-accept-wests-guidelines.html | COALITION IN NAMIBIA APPEARS TO ACCEPT WESTS GUIDELINES | By Joseph Lelyveld Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/egypt-hails-vote-calling-it-a-turning-point.html | EGYPT HAILS VOTE CALLING IT A TURNING POINT | By Thomas L Friedman Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/funding-of-state-dept-approved-by-the-house.html | Funding of State Dept  Approved by the House | Special to the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/israel-says-saudi-plane-deal-poses-new-serious-danger.html | ISRAEL SAYS SAUDI PLANE DEAL POSES NEW SERIOUS DANGER | By David K Shipler Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/italian-paper-is-struck.html | Italian Paper is Struck | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/new-premier-of-iran-is-confirmed.html | NEW PREMIER OF IRAN IS CONFIRMED | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/president-assures-israel-of-support-after-awacs-vote.html | PRESIDENT ASSURES ISRAEL OF SUPPORT AFTER AWACS VOTE | By Bernard Gwertzman Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/reagan-and-peking-official-skirt-arms-issues.html | REAGAN AND PEKING OFFICIAL SKIRT ARMS ISSUES | By Richard Halloran Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/reagan-awacs-pledges-appear-to-be-softening.html | REAGAN AWACS PLEDGES APPEAR TO BE SOFTENING | By Charles Mohr Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/saudi-voices-deep-gratitude-on-awacs-vote.html | SAUDI VOICES DEEP GRATITUDE ON AWACS VOTE | By John Kifner | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/socialists-loosen-the-knots-that-bind-french-tv.html | SOCIALISTS LOOSEN THE KNOTS THAT BIND FRENCH TV | By Richard Eder Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/spain-s-plan-to-enter-nato-gains-in-parliament.html | SPAINS PLAN TO ENTER NATO GAINS IN PARLIAMENT | By James M Markham Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/sudan-bids-others-to-cut-ties-to-libya.html | SUDAN BIDS OTHERS TO CUT TIES TO LIBYA | By Alan Cowell Special To the New York Times | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/swedes-bar-soviet-from-rescuing-sub.html | SWEDES BAR SOVIET FROM RESCUING SUB | AP | TX 790831 | 1981-11-02 |
| 1981-10-30 | https://www.nytimes.com/1981/10/30/world/us-to-name-human-rights-aide.html | US TO NAME HUMAN RIGHTS AIDE | By Barbara Crossette Special To the New York Times | TX 790831 | 1981-11-02 |

| | | | | |
|---|---|---|---|---|
| 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/ballet-joffrey-stages-laura-dean-s-night.html | BALLET JOFFREY STAGES LAURA DEANS NIGHT | By Anna Kisselgoff | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/jazz-clark-terry-s-quintet.html | JAZZ CLARK TERRYS QUINTET | By John S Wilson | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/met-opera-new-alfredo.html | MET OPERA NEW ALFREDO | By John Rockwell | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/arts/music-foss-s-moderns.html | MUSIC FOSSS MODERNS | By John Rockwell | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/books/researchers-dispute-ezra-pound-s-insanity.html | RESEARCHERS DISPUTE EZRA POUNDS INSANITY | By Herbert Mitgang | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/2-savings-banks-may-take-over-the-greenwich.html | 2 SAVINGS BANKS MAY TAKE OVER THE GREENWICH | By Robert A Bennett | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/a-5-billion-offer-for-marathon-oil-is-made-by-mobil.html | A 5 BILLION OFFER FOR MARATHON OIL IS MADE BY MOBIL | By Robert J Cole | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/analysts-cite-marathon-s-big-reserves.html | ANALYSTS CITE MARATHONS BIG RESERVES | By Sandra Salmans | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/company-earnings-dupont-net-soars-on-conoco-results.html | Company Earnings DUPONT NET SOARS ON CONOCO RESULTS | By Phillip H Wiggins | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/credit-markets-rates-decline-broadly-again.html | Credit Markets RATES DECLINE BROADLY AGAIN | By Michael Quint | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/discount-rate-cut-to-13-from-14.html | DISCOUNT RATE CUT TO 13 FROM 14 | By Jonathan Fuerbringer Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/dow-jumps-on-hope-of-rate-drop.html | DOW JUMPS ON HOPE OF RATE DROP | By Vartanig G Vartan | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/france-to-sue-paribas.html | FRANCE TO SUE PARIBAS | By Paul Lewis Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/ibm-s-venture-into-retailing.html | IBMS VENTURE INTO RETAILING | By Nr Kleinfield Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/new-home-sales-down-12.6-to-a-record-low.html | NEWHOME SALES DOWN 126 TO A RECORD LOW | AP | TX 795545 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/patents-a-home-that-will-float-or-fly-or-just-sit-there.html | Patents A Home That Will Float Or Fly or Just Sit There | By Stacy V Jones | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/patents-a-method-for-carving-jack-o-lanterns.html | Patents A Method for Carving JackoLanterns | By Stacy V Jones | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/patents-donald-j-quigg-sworn.html | Patents Donald J Quigg Sworn | By Stacy V Jones | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/patents-parking-meter-alarm.html | Patents Parking Meter Alarm | By Stacy V Jones | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/patents-some-gains-reported-at-patent-conference.html | Patents Some Gains Reported At Patent Conference | By Stacy V Jones | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/ramada-posts-loss.html | Ramada Posts Loss | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/saudis-to-reduce-oil-output.html | SAUDIS TO REDUCE OIL OUTPUT | By Douglas Martin Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/sohio-plans-outlay-of-up-to-60-billion.html | SOHIO PLANS OUTLAY OF UP TO 60 BILLION | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/superior-oil-gains.html | Superior Oil Gains | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/ultralight-plane-sales-grow.html | ULTRALIGHT PLANE SALES GROW | Special to the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/workers-buy-a-gm-plant.html | Workers Buy A GM Plant | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/business/your-money-all-savers-keeping-up.html | Your Money All Savers Keeping Up | By Karen W Arenson | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/2-brothers-convicted-of-fulton-market-extortion.html | 2 BROTHERS CONVICTED OF FULTON MARKET EXTORTION | By Arnold H Lubasch | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/7-major-law-firms-thinking-of-moving-offices-to-times-sq.html | 7 MAJOR LAW FIRMS THINKING OF MOVING OFFICES TO TIMES SQ | By David M Margolick | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/assembly-approves-bill-that-cuts-some-groups-from-welfare-rolls.html | ASSEMBLY APPROVES BILL THAT CUTS SOME GROUPS FROM WELFARE ROLLS | By E J Dionne Jr Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/bridge-us-wins-bermuda-bowl-but-women-s-team-loses.html | Bridge US WINS BERMUDA BOWL BUT WOMENS TEAM LOSES | By Alan Truscott Special To the New York Times | TX 795545 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/brink-s-robbery-casts-shadows-from-the-past.html | BRINKS ROBBERY CASTS SHADOWS FROM THE PAST | By Ronald Smothers | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/fire-causes-damage-in-storage-sections-of-a-macy-s-annex.html | FIRE CAUSES DAMAGE IN STORAGE SECTIONS OF A MACYS ANNEX | By Les Ledbetter | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/frustrated-by-slow-renewal-newark-looks-for-new-hope.html | FRUSTRATED BY SLOW RENEWAL NEWARK LOOKS FOR NEW HOPE | By Michael Oreskes Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/indictments-cloud-view-for-college.html | INDICTMENTS CLOUD VIEW FOR COLLEGE | By James Barron | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/kean-vows-policy-changes-florio-asks-for-a-landslide.html | KEAN VOWS POLICY CHANGES FLORIO ASKS FOR A LANDSLIDE | By Richard J Meislin Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/lofty-doctrines-brought-down-to-earth-at-new-museum-at-pace.html | LOFTY DOCTRINES BROUGHT DOWN TO EARTH AT NEW MUSEUM AT PACE | By Colin Campbell | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/people-onetime-enlisted-woman-retires-as-a-general.html | People Onetime Enlisted Woman Retires as a General | By Albin Krebs and Robert Mcg Thomas Jr | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/people-rep-bolling-undergoes-open-heart-surgery.html | People Rep Bolling Undergoes OpenHeart Surgery | By Albin Krebs and Robert Mcg Thomas Jr | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/people-sibling-musicality.html | People Sibling Musicality | By Albin Krebs and Robert Mcg Thomas Jr | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/people-teen-age-actress-battling-leukemia.html | People TeenAge Actress Battling Leukemia | By Albin Krebs and Robert Mcg Thomas Jr | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/racial-relations-in-city-much-better-koch-says.html | RACIAL RELATIONS IN CITY MUCH BETTER KOCH SAYS | By Maurice Carroll | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/state-assembly-ends-its-session-in-flurry-of-bills.html | STATE ASSEMBLY ENDS ITS SESSION IN FLURRY OF BILLS | By Lena Williams Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/suspect-denies-furnishing-2-cars-for-nanuet-robbery.html | SUSPECT DENIES FURNISHING 2 CARS FOR NANUET ROBBERY | By Edward Hudson Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/nyregion/washington-post-sells-trenton-times-to-allbritton-company.html | WASHINGTON POST SELLS TRENTON TIMES TO ALLBRITTON COMPANY | By Robert D McFadden | TX 795545 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-31 | https://www.nytimes.com/1981/10/31/obituaries/walter-hinton92-aviation-pioneer.html | WALTER HINTON92 AVIATION PIONEER | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/atop-the-ok-corral.html | ATOP THE OK CORRAL | By James M Harkin | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/i-love-manhattan-but.html | I LOVE MANHATTAN BUT | By Ellen Karsh | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/new-york-fairness-is-the-issue.html | NEW YORK Fairness Is the Issue | By Sydney H Schanberg | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/observer-the-shocking-apology.html | OBSERVER The Shocking Apology | By Russell Baker | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/opinion/saturn-s-revolutions.html | SATURNS REVOLUTIONS | By Stephen Orgel | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/for-giants-haynes-a-turn-for-the-better.html | FOR GIANTS HAYNES A TURN FOR THE BETTER | By Frank Litsky | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/giants-jets-ticket-is-hottest-in-town.html | GIANTSJETS TICKET IS HOTTEST IN TOWN | By Gerald Eskenazi | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/guidry-classified-a-premier-free-agent.html | Guidry Classified a Premier Free Agent | By Murray Chass | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/judge-orders-writer-to-testify.html | JUDGE ORDERS WRITER TO TESTIFY | By Michael Strauss | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/kicks-get-more-time.html | Kicks Get More Time | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/knicks-beat-nets-103-99-lucas-gets-25-in-opener.html | KNICKS BEAT NETS 10399 LUCAS GETS 25 IN OPENER | By Roy S Johnson Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/miami-official-calls-athletic-rules-lax.html | MIAMI OFFICIAL CALLS ATHLETIC RULES LAX | By Gordon S White Jr Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/norfolk-state-coach-resigns.html | Norfolk State Coach Resigns | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/quick-johnny-bumphus-is-slow-to-get-acclaim.html | Quick Johnny Bumphus Is Slow to Get Acclaim | By Michael Katz | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/sports-of-the-times-the-dodger-who-did-it-his-way.html | Sports of The Times The Dodger Who Did It His Way | By George Vecsey | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/sports/van-patten-wins-again.html | Van Patten Wins Again | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/style/consumer-saturday-pritikin-products-to-be-sold.html | Consumer Saturday PRITIKIN PRODUCTS TO BE SOLD | By Marian Burros | TX 795545 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-31 | https://www.nytimes.com/1981/10/31/style/de-gustibus-making-the-kitchen-the-home-s-heart.html | De Gustibus MAKING THE KITCHEN THE HOMES HEART | By Mimi Sheraton | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/style/new-devices-for-disabled.html | NEW DEVICES FOR DISABLED | By Kerry Gruson Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/theater/dance-beverly-brown.html | DANCE BEVERLY BROWN | By Jennifer Dunning | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/theater/theater-2-la-mama-revivals.html | THEATER 2 LA MAMA REVIVALS | By Mel Gussow | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/angelenos-hail-conquering-dodgers.html | ANGELENOS HAIL CONQUERING DODGERS | By Judith Cummings Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/around-the-nation-3000-protesters-greet-vice-president-at-mit.html | Around the Nation 3000 Protesters Greet Vice President at MIT | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/around-the-nation-duke-faculty-endorses-action-on-nixon-library.html | Around the Nation Duke Faculty Endorses Action on Nixon Library | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/around-the-nation-wife-acquitted-in-death-of-a-politician-in-texas.html | Around the Nation Wife Acquitted in Death Of a Politician in Texas | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/balanced-budget-is-not-probable-in-84-regan-says.html | BALANCED BUDGET IS NOT PROBABLE IN 84 REGAN SAYS | By Edward Cowan Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/briefing-073695.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/conferees-in-accord-on-130-billion-bill-for-military-projects.html | CONFEREES IN ACCORD ON 130 BILLION BILL FOR MILITARY PROJECTS | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/day-of-reckoning-for-two-yankee-fans.html | DAY OF RECKONING FOR TWO YANKEE FANS | Special to the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/doctor-testifies-about-his-efforts-to-control-presley-s-use-of-drugs.html | DOCTOR TESTIFIES ABOUT HIS EFFORTS TO CONTROL PRESLEYS USE OF DRUGS | Special to the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/engineers-hoping-to-prevent-pressure-peril-to-shuttle.html | ENGINEERS HOPING TO PREVENT PRESSURE PERIL TO SHUTTLE | By Walter Sullivan | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/fruit-flies-survival-sets-back-schedule-for-ending-spraying.html | FRUIT FLIES SURVIVAL SETS BACK SCHEDULE FOR ENDING SPRAYING | By Wayne King Special To the New York Times | TX 795545 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/inmates-holding-hostages-fire-shots-in-pennsylvania.html | INMATES HOLDING HOSTAGES FIRE SHOTS IN PENNSYLVANIA | By William Robbins Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/on-need-for-the-senate-to-enter-the-tv-age.html | ON NEED FOR THE SENATE TO ENTER THE TV AGE | Special to the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/reagan-picks-parole-official.html | Reagan Picks Parole Official | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/revisions-urged-for-cia-plan.html | REVISIONS URGED FOR CIA PLAN | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/safety-panel-eases-rules-for-power-lawn-mowers.html | SAFETY PANEL EASES RULES FOR POWER LAWN MOWERS | By Michael Decourcy Hinds Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/state-of-washington-to-vote-on-proposal-to-curb-utilities.html | STATE OF WASHINGTON TO VOTE ON PROPOSAL TO CURB UTILITIES | By Wallace Turner Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/sunken-ship-s-crew-saved.html | Sunken Ships Crew Saved | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/teamster-leader-in-delaware-guilty-of-labor-racketeering.html | TEAMSTER LEADER IN DELAWARE GUILTY OF LABOR RACKETEERING | Special to the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/the-attorney-general-and-rulings-of-federal-courts-news-analysis.html | THE ATTORNEY GENERAL AND RULINGS OF FEDERAL COURTS News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/us/us-cities-in-fiscal-squeeze-turn-to-private-sector-for-aid.html | US CITIES IN FISCAL SQUEEZE TURN TO PRIVATE SECTOR FOR AID | By John Herbers | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/world/a-reporter-s-notebook-moscow-s-changing-face.html | A REPORTERS NOTEBOOK MOSCOWS CHANGING FACE | By Seymour Topping Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/world/arafat-welcomes-saudi-proposal-for-coexistence-with-the-israelis.html | ARAFAT WELCOMES SAUDI PROPOSAL FOR COEXISTENCE WITH THE ISRAELIS | By John Kifner Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/world/around-the-world-colombia-restricts-news-about-guerrilla-threats.html | Around the World Colombia Restricts News About Guerrilla Threats | AP | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/world/chad-demands-libya-start-withdrawing-troops.html | CHAD DEMANDS LIBYA START WITHDRAWING TROOPS | By Frank J Prial Special To the New York Times | TX 795545 | 1981-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-10-31 | https://www.nytimes.com/1981/10/31/world/egypt-reports-plot-to-kill-aides-at-sadat-s-funeral.html | EGYPT REPORTS PLOT TO KILL AIDES AT SADATS FUNERAL | By William E Farrell Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/world/in-excruciating-namibia-talks-some-faint-hope-news-analysis.html | IN EXCRUCIATING NAMIBIA TALKS SOME FAINT HOPE News Analysis | By Joseph Lelyveld Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/world/man-in-the-news-a-neoconservative-for-human-rights-post.html | MAN IN THE NEWS A NEOCONSERVATIVE FOR HUMAN RIGHTS POST | By Judith Miller Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/world/polish-chief-asks-aid-of-parliament-to-stop-walkouts.html | POLISH CHIEF ASKS AID OF PARLIAMENT TO STOP WALKOUTS | By John Darnton Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/world/two-month-old-saudi-peace-plan-is-gaining-new-attention-in-us.html | TWOMONTHOLD SAUDI PEACE PLAN IS GAINING NEW ATTENTION IN US | By Bernard Gwertzman Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-10-31 | https://www.nytimes.com/1981/10/31/world/un-council-still-deadlocked.html | UN COUNCIL STILL DEADLOCKED | By Bernard D Nossiter Special To the New York Times | TX 795545 | 1981-11-06 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/antiques-the-haunted-world-of-the-martin-brothers.html | Antiques THE HAUNTED WORLD OF THE MARTIN BROTHERS | By Rita Reif | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/art-view-are-the-standards-too-low-for-american-art-washington.html | Art View ARE THE STANDARDS TOO LOW FOR AMERICAN ART WASHINGTON | By Hilton Kramer | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/bridge-an-update-on-bidding-weak-four-card-suits.html | Bridge AN UPDATE ON BIDDING WEAK FOURCARD SUITS | By Alan Truscott | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/camera-how-to-make-copies-of-those-old-photographs.html | Camera HOW TO MAKE COPIES OF THOSE OLD PHOTOGRAPHS | By Bruce Habegger | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/chess-youthful-champion.html | Chess YOUTHFUL CHAMPION | By Robert Byrne | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/critics-choices-073843.html | Critics Choices | By Robert Palmer | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/critics-choices-073844.html | Critics Choices | By Theodore W Libbey | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/critics-choices-073846.html | Critics Choices | By Jennifer Dunning | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/critics-choices-073859.html | Critics Choices | By Hilton Kramer | TX 797088 | 1981-11-09 |

| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/dance-miss-dean-composer.html | DANCE MISS DEAN COMPOSER | By Jack Anderson | TX 797088 | 1981-11-09 |
|---|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/dance-view-the-joffrey-ballet-s-eclectic-flair.html | Dance View THE JOFFREY BALLETS ECLECTIC FLAIR | By Anna Kisselgoff | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/digital-diskmaking-casts-its-spell-on-the-magic-flute.html | DIGITAL DISKMAKING CASTS ITS SPELL ON THE MAGIC FLUTE | By John Rockwell | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-debuts-in-review-david-russell-guitarist-in-albeniz-and-regondi.html | Music Debuts in Review David Russell Guitarist In Albeniz and Regondi | By Theodore W Libbey Jr | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-debuts-in-review-ernest-hills-presents-rare-lute-music.html | Music Debuts in Review Ernest Hills Presents Rare Lute Music | By Theodore W Libbey Jr | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-debuts-in-review-ingrid-stjernloef-sings-a-contralto-program.html | Music Debuts in Review Ingrid Stjernloef Sings A Contralto Program | By Bernard Holland | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-debuts-in-review-jin-kyung-koo-offers-twist-in-violin-program.html | Music Debuts in Review JinKyung Koo Offers Twist in Violin Program | By Theodore W Libbey Jr | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-debuts-in-review-matti-raekallo-plays-liszt-piano-sonata.html | Music Debuts in Review Matti Raekallo Plays Liszt Piano Sonata | By Edward Rothstein | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-debuts-in-review-paul-stern-guitarist-plays-giuliani-henze.html | Music Debuts in Review Paul Stern Guitarist Plays Giuliani Henze | By Edward Rothstein | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/music-view-must-everybody-worship-wagner.html | Music View MUST EVERYBODY WORSHIP WAGNER | By Donal Henahan | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/numismatics-specialty-prison-money.html | Numismatics SPECIALTY PRISON MONEY | By Ed Reiter | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/photography-view-o-sullivan-s-modernity-philadelphia.html | Photography View OSULLIVANS MODERNITY PHILADELPHIA | By Andy Grundberg | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/pianist-robert-taub-s-debut.html | PIANIST ROBERT TAUBS DEBUT | By Theodore W Libbey Jr | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/pop-funk-brothers-johnson.html | POP FUNK BROTHERS JOHNSON | By Stephen Holden | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/pop-singer-roberta-flack.html | POP SINGER ROBERTA FLACK | By Stephen Holden | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/pop-singer-susannah-mccorkle.html | POP SINGER SUSANNAH MCCORKLE | By John S Wilson | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/post-modern-dance-favors-display-in-lieu-of-definition.html | POSTMODERN DANCE FAVORS DISPLAY IN LIEU OF DEFINITION | By Jack Anderson | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/scotto-sings-3-roles-in-puccini-s-il-trittico.html | SCOTTO SINGS 3 ROLES IN PUCCINIS IL TRITTICO | By Bernard Holland | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/sound-in-turntable-design-silence-is-golden.html | Sound IN TURNTABLE DESIGN SILENCE IS GOLDEN | By Hans Fantel | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/stamps-un-and-us-issues.html | Stamps UN AND US ISSUES | By Samuel A Tower | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/television-week-073860.html | Television Week | By C Gerald Fraser | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/tv-view-business-news-is-good-news.html | TV View BUSINESS NEWS IS GOOD NEWS | By John J OConnor | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/arts/why-robert-fripp-resurrected-king-crimson.html | WHY ROBERT FRIPP RESURRECTED KING CRIMSON | By Robert Palmer | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/a-cheap-hide-out-for-writers.html | A CHEAP HIDEOUT FOR WRITERS | By David Quammen | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/a-mind-is-not-described-by-numbers.html | A MIND IS NOT DESCRIBED BY NUMBERS | By June Goodfield | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/a-terrible-need-for-one-man-like-him.html | A TERRIBLE NEED FOR ONE MAN LIKE HIM | By Paul Zweig | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/behind-the-best-sellers.html | Behind the Best Sellers | NAN ROBERTSON | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/can-a-woman-conceive-under-water.html | CAN A WOMAN CONCEIVE UNDER WATER | By Caryl Rivers | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/crime-073890.html | Crime | By Newgate Callendar | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/fun-dolphin-smart-whale.html | FUN DOLPHIN SMART WHALE | By Gene Lyons | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/human-merchandise-was-big-business.html | HUMAN MERCHANDISE WAS BIG BUSINESS | By George M Fredrickson | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/kvetching-about-the-human-condition.html | KVETCHING ABOUT THE HUMAN CONDITION | By Wallace Markfield | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/murder-forgotten.html | MURDER FORGOTTEN | By Stanley Ellin | TX 797088 | 1981-11-09 |

| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/nonfiction-in-brief-073900.html | Nonfiction in Brief | By Martha Bayles | TX 797088 | 1981-11-09 |
|---|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/not-to-write-was-not-to-be-alive.html | NOT TO WRITE WAS NOT TO BE ALIVE | By William H Prichard | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Penguin 695 | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/reading-and-writing-the-literature-of-death-ii.html | Reading and Writing THE LITERATURE OF DEATH II | By Anatole Broyard | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/richard-yates-and-his-unhappy-people.html | RICHARD YATES AND HIS UNHAPPY PEOPLE | By Robert Tower | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/russell-hoban-reinventing-english.html | RUSSELL HOBAN REINVENTING ENGLISH | By Steven Rattner Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/the-long-black-movement-toward-justice.html | THE LONG BLACK MOVEMENT TOWARD JUSTICE | By Eric Foner | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/thrills-in-high-places.html | THRILLS IN HIGH PLACES | By Richard Freedman | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/books/vichy-france-jews-michael-r-marrus-robert-o-paxton-432-pp-new-york-basic-books.html | VICHY FRANCE AND THE JEWS By Michael R Marrus and Robert O Paxton  432 pp New York Basic Books New York 2095 | By Stanley Hoffmann | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/business-forum-the-memories-of-a-chase-banker.html | Business Forum THE MEMORIES OF A CHASE BANKER | By Joseph V Reed Jr | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/comment-in-defense-of-ex-im.html | Comment IN DEFENSE OF EXIM | By John C Marous Jr | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/economic-affairs-the-problem-s-not-the-deficit.html | Economic Affairs THE PROBLEMS NOT THE DEFICIT | By William Nordhaus | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/home-brings-time-the-bacon.html | HOME BRINGS TIME THE BACON | By Eric Pace | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/investing-should-you-lend-the-us-8.5-billion.html | Investing SHOULD YOU LEND THE US 85 BILLION | By Kenneth B Noble | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/master-of-namesmanship.html | MASTER OF NAMESMANSHIP | By Daniel F Cuff | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/other-business-a-bank-card-for-food-stamps.html | Other Business A BANK CARD FOR FOOD STAMPS | By Claude Singer | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/personal-finance-how-to-cut-your-1981-taxes.html | Personal Finance HOW TO CUT YOUR 1981 TAXES | By Deborah Rankin | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/the-selling-gets-tougher-for-liquid-soaps.html | THE SELLING GETS TOUGHER FOR LIQUID SOAPS | By Sandra Salmans | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/tokyo-calif.html | TOKYO CALIF | By Michael S Malone | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/u-turn-for-a-regulator-washington.html | UTURN FOR A REGULATOR WASHINGTON | By Ernest Holsendolph | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/what-deregulation-means-for-gm.html | WHAT DEREGULATION MEANS FOR GM | By John Holusha | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/business/why-the-russians-can-t-grow-grain.html | WHY THE RUSSIANS CANT GROW GRAIN | By Seymour Topping | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/design-drama-on-a-small-scale.html | DESIGN DRAMA ON A SMALL SCALE | By Suzanne Slesin | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/food-unorthodox-variations-on-chili.html | FOOD UNORTHODOX VARIATIONS ON CHILI | By Craig Claiborne With Pierre Franey | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/how-many-billions-for-defense.html | HOW MANY BILLIONS FOR DEFENSE | By Hedrick Smith | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/magazine/the-scoreboard-on-heisman-winners.html | THE SCOREBOARD ON HEISMAN WINNERS | By Gordon S White | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/movies/how-he-became-hollywood-s-hot-writer.html | HOW HE BECAME HOLLYWOODS HOT WRITER | By Aljean Harmetz | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/1-man-play-evokes-george-s-kaufman.html | 1MAN PLAY EVOKES GEORGE S KAUFMAN | By Haskel Frankel | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/132-municipalities-to-elect-chief-executives.html | 132 MUNICIPALITIES TO ELECT CHIEF EXECUTIVES | By Richard L Madden | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/1600-detained-in-new-york-jails-await-trial-for-6-months-or-more.html | 1600 DETAINED IN NEW YORK JAILS AWAIT TRIAL FOR 6 MONTHS OR MORE | By E R Shipp | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/17-muslims-refuse-defense-in-a-robbery-trial.html | 17 MUSLIMS REFUSE DEFENSE IN A ROBBERY TRIAL | By Alfonso A Narvaez Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/2-villages-consider-self-rule.html | 2 VILLAGES CONSIDER SELFRULE | By John Rather | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/36-arrested-on-drug-charges.html | 36 Arrested on Drug Charges | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/9th-ave-building-collapse-laid-to-old-mortar.html | 9TH AVE BUILDING COLLAPSE LAID TO OLD MORTAR | By Peter Kihss | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/a-force-behind-the-symphony.html | A FORCE BEHIND THE SYMPHONY | By Terri Lowen Finn | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/a-lesson-learned-at-pocantico-hills.html | A LESSON LEARNED AT POCANTICO HILLS | By Herbert Hadad | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/a-retrospective-look-at-what-solidarity-day-meant.html | A RETROSPECTIVE LOOK AT WHAT SOLIDARITY DAY MEANT | By Joseph P Merlino | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/a-revered-coach-is-honored.html | A REVERED COACH IS HONORED | By James F Lynch | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/a-stonecutter-face-lifts-yale-s-tower.html | A STONECUTTER FACELIFTS YALES TOWER | By Patricia Behre | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/antiques-lambertville-adds-antiques-shops.html | Antiques LAMBERTVILLE ADDS ANTIQUES SHOPS | By Carolyn Darrow | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/antiques-maritime-exhibit-covers-early-trade.html | Antiques MARITIME EXHIBIT COVERS EARLY TRADE | By Frances Phipps | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/area-reacts-to-rockefeller-gift.html | AREA REACTS TO ROCKEFELLER GIFT | By Betsy Brown | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/art-opening-the-door-a-bit-to-woman-s-most-intimate-moment.html | ART OPENING THE DOOR A BIT TO WOMANS MOST INTIMATE MOMENT | By Helen A Harrison | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/art-the-view-from-within.html | Art THE VIEW FROM WITHIN | By David L Shirey | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/atlantic-city-to-vote-on-mayor-council-rule.html | ATLANTIC CITY TO VOTE ON MAYORCOUNCIL RULE | By Donald Janson Special To the New York Times | TX 797088 | 1981-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/backing-oneself-into-a-closet-of-fears.html | BACKING ONESELF INTO A CLOSET OF FEARS | By Annette M Schwartz | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/bishop-moore-to-review-st-bart-s-tower-plan.html | BISHOP MOORE TO REVIEW ST BARTS TOWER PLAN | By Michael Oreskes | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/bow-season-opens-amid-deer-debate.html | BOW SEASON OPENS AMID DEER DEBATE | By Michael Strauss | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/brink-s-inquiry-marked-by-close-cooperation-of-law-agencies.html | BRINKS INQUIRY MARKED BY CLOSE COOPERATION OF LAW AGENCIES | By Leslie Maitland | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/candidates-for-governor-of-new-jersey-on-the-issues-james-j-florio-democrat.html | CANDIDATES FOR GOVERNOR OF NEW JERSEY ON THE ISSUES JAMES J FLORIO  Democrat | By Richard J Meislin | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/careful-shopper-36th-election-day-fair-shapes-up-in-scarsdale.html | CAREFUL SHOPPER 36th Election Day Fair Shapes Up in Scarsdale | By Jeanne Clare Feron | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/church-celebrates-its-restored-organ.html | CHURCH CELEBRATES ITS RESTORED ORGAN | By Lynne Ames | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/cinema-plan-in-legal-tangle.html | CINEMA PLAN IN LEGAL TANGLE | By Rona Kavee | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/city-audit-assails-supervision-of-probationers.html | CITY AUDIT ASSAILS SUPERVISION OF PROBATIONERS | By A O Sulzberger Jr | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/complaints-rise-over-noise-at-kennedy.html | COMPLAINTS RISE OVER NOISE AT KENNEDY | By Steve Schneider | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/connecticut-guide-on-a-jewish-theme.html | Connecticut Guide ON A JEWISH THEME | By Eleanor Charles | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/connecticut-housing-parley-considers-alternatives.html | Connecticut Housing PARLEY CONSIDERS ALTERNATIVES | By Andree Brooks | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/connecticut-journal.html | Connecticut Journal | By Martin Gansberg | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/controversy-intensifies-on-prison-bond-issue.html | CONTROVERSY INTENSIFIES ON PRISON BOND ISSUE | By Dorothy J Gaiter | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/corning-albany-s-mayor-for-40-years-is-facing-a-stiff-challenge.html | CORNING ALBANYS MAYOR FOR 40 YEARS IS FACING A STIFF CHALLENGE | By Frank Lynn | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/cremation-warning.html | CREMATION WARNING | By States News Service | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/derailment-in-buffalo-suburb-routs-hundreds-from-homes.html | Derailment in Buffalo Suburb Routs Hundreds From Homes | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/dining-out-entrees-that-can-fuel-the-appetite.html | DINING OUT ENTREES THAT CAN FUEL THE APPETITE | By M H Reed | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/dining-out-fresh-seafood-in-befitting-setting.html | DINING OUT FRESH SEAFOOD IN BEFITTING SETTING | By Florence Fabricant | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/dining-out-it-may-be-an-evening-out-but.html | Dining Out IT MAY BE AN EVENING OUT BUT | By Anne Semmes | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/dining-out-setting-a-new-high-italian-style.html | Dining Out SETTING A NEW HIGH ITALIAN STYLE | By Patricia Brooks | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/double-feature-in-irvington-friday.html | DOUBLE FEATURE IN IRVINGTON FRIDAY | By Jill Silverman | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/electricity-plan-upsets-non-lilco-users.html | ELECTRICITY PLAN UPSETS NONLILCO USERS | By Ellen Mitchell | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/eli-11-hold-the-line-on-recognition.html | ELI 11 HOLD THE LINE ON RECOGNITION | By John Cavanaugh | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/environews.html | Environews | By Leo H Carney | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/farm-stands-irk-some-on-east-end.html | FARM STANDS IRK SOME ON EAST END | By Andrea Aurichio | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/five-who-excelled-pause-for-cptv.html | FIVE WHO EXCELLED PAUSE FOR CPTV | By Fred Ferretti | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/follow-up-on-the-news-baby-lobbying.html | FollowUp on the News Baby Lobbying | By Richard Haitch | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/follow-up-on-the-news-floating-museum.html | FollowUp on the News Floating Museum | By Richard Haitch | TX 797088 | 1981-11-09 |

| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/follow-up-on-the-news-free-cars.html | FollowUp on the News Free Cars | By Richard Haitch | TX 797088 | 1981-11-09 |
|---|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/follow-up-on-the-news-mastodon-hunt.html | FollowUp on the News Mastodon Hunt | By Richard Haitch | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/food-not-too-late-to-make-a-fruitcake.html | FOOD NOT TOO LATE TO MAKE A FRUITCAKE | By Marian Burros | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/food-not-too-late-to-make-fruitcake.html | FOOD NOT TOO LATE TO MAKE FRUITCAKE | By Marian Burros | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/food-stocked-to-suit-your-fancy.html | FOOD STOCKED TO SUIT YOUR FANCY | By Florence Fabricant | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/garden-lanes-echoing-to-world-cup-bowling.html | GARDEN LANES ECHOING TO WORLD CUP BOWLING | By Glenn Fowler | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/gardening-us-horticulture-is-rooted-in-england.html | GARDENING US HORTICULTURE IS ROOTED IN ENGLAND | By Carl Totemeier | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/gop-grip-on-top-posts-seems-solid-in-2-counties.html | GOP GRIP ON TOP POSTS SEEMS SOLID IN 2 COUNTIES | By Frank Lynn | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/haute-cuisine-in-casinoland.html | HAUTE CUISINE IN CASINOLAND | By Donald Janson | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/head-shop-ban-facing-legal-hurdles.html | HEAD SHOP BAN FACING LEGAL HURDLES | By John T McQuiston | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/home-clinic-some-practical-methods-for-planing-the-edges-of-doors.html | HOME CLINIC SOME PRACTICAL METHODS FOR PLANING THE EDGES OF DOORS | By Bernard Gladstone | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/how-the-races-look-for-vote-on-tuesday.html | HOW THE RACES LOOK FOR VOTE ON TUESDAY | By James Feron | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/in-mahopac-focus-on-a-photographer.html | IN MAHOPAC FOCUS ON A PHOTOGRAPHER | By Vivien Raynor | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/in-northern-county-republicans-have-found-their-roost.html | IN NORTHERN COUNTY REPUBLICANS HAVE FOUND THEIR ROOST | By Virginia Franklin | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/independents-buffoons-or-vox-populi.html | INDEPENDENTS BUFFOONSOR VOX POPULI | By Jane Perlez | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/is-there-a-tie-up-the-shadow-knows.html | IS THERE A TIEUP THE SHADOW KNOWS | By Linda Lynwander | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/jersey-legislative-race-features-no-coattails.html | JERSEY LEGISLATIVE RACE FEATURES NO COATTAILS | By Joseph F Sullivan Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/karpov-and-korchnoi-play-to-another-draw.html | KARPOV AND KORCHNOI PLAY TO ANOTHER DRAW | By Robert Byrne | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/koch-replies-to-us-charges-involving-food-stamp-fraud.html | KOCH REPLIES TO US CHARGES INVOLVING FOODSTAMP FRAUD | By Raymond Bonner | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/large-turnout-expected-tuesday.html | LARGE TURNOUT EXPECTED TUESDAY | By Joseph Fsullivan | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/larger-hauls-raise-fears-of-depletion.html | LARGER HAULS RAISE FEARS OF DEPLETION | By Shaun Assael | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/living-the-economical-life-doesn-t-seem-easy-anymore.html | LIVING THE ECONOMICAL LIFE DOESNT SEEM EASY ANYMORE | By Betsy Barton Cope | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/long-island-guide-manhasset-bay-opera.html | LONG ISLAND GUIDE MANHASSET BAY OPERA | By Barbara Delatiner | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/long-islanders-joining-her-father-in-the-literary-life.html | LONG ISLANDERS JOINING HER FATHER IN THE LITERARY LIFE | By Lawrence Van Gelder | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/man-with-a-dream-gets-someone-to-listen.html | MAN WITH A DREAM GETS SOMEONE TO LISTEN | By Jean Kinney | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/mayoral-races-are-focus-of-connecticut-s-voters.html | MAYORAL RACES ARE FOCUS OF CONNECTICUTS VOTERS | By Richard L Madden Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/mcguire-base-saluting-ace-for-whom-it-s-named.html | MCGUIRE BASE SALUTING ACE FOR WHOM ITS NAMED | By Albert Jparisi | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/music-2-orchestras-feature-youthful-performers.html | Music 2 ORCHESTRAS FEATURE YOUTHFUL PERFORMERS | By Robert Sherman | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-commissioner-seeks-to-balance-state-transportation.html | NEW COMMISSIONER SEEKS TO BALANCE STATE TRANSPORTATION | By Richard Madden | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-jersey-guide-piano-concert-today.html | New Jersey Guide PIANO CONCERT TODAY | By Martha G Wilson | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-jersey-housing-what-goes-on-in-housing-court.html | New Jersey Housing WHAT GOES ON IN HOUSING COURT | By Ellen Rand | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-jersey-journal-074658.html | New Jersey Journal | By Sandra Gardner | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-problem-plagues-indian-point-3-nuclear-plant.html | NEW PROBLEM PLAGUES INDIAN POINT 3 NUCLEAR PLANT | By Edward Hudson Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-york-pursues-sales-tax-accord.html | NEW YORK PURSUES SALESTAX ACCORD | By Robert E Tomasson | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/new-york-state-declared-free-of-leading-livestock-disease.html | NEW YORK STATE DECLARED FREE OF LEADING LIVESTOCK DISEASE | By Harold Faber | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/pollution-suit-is-filed.html | Pollution Suit Is Filed | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/postal-closure-plan-stirring-riverhead.html | POSTALCLOSURE PLAN STIRRING RIVERHEAD | By Patricia Teasdale | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/prescription-for-an-ailing-political-system.html | PRESCRIPTION FOR AN AILING POLITICAL SYSTEM | By John Atlas | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/queens-contests-lacking-suspense.html | QUEENS CONTESTS LACKING SUSPENSE | By Josh Barbanel | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/racial-issue-raised-in-bronx-campaign.html | RACIAL ISSUE RAISED IN BRONX CAMPAIGN | By Ronald Smothers | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/rail-officials-hope-to-turn-old-stations-into-new-assets.html | RAIL OFFICIALS HOPE TO TURN OLD STATIONS INTO NEW ASSETS | By Anthony Depalma | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/rain-sends-most-resevoirs-to-well-above-1980-levels.html | RAIN SENDS MOST RESEVOIRS TO WELL ABOVE 1980 LEVELS | By Robert Hanley | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/reporter-s-notebook-a-special-problem-of-a-special-session.html | REPORTERS NOTEBOOK A SPECIAL PROBLEM OF A SPECIAL SESSION | By Robin Herman Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/riding-that-helps-handicapped.html | RIDING THAT HELPS HANDICAPPED | By Richard L Madden | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/security-puts-off-a-brink-s-hearing.html | SECURITY PUTS OFF A BRINKS HEARING | By Robert D McFadden | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/significant-shifts-found-in-state-employment.html | SIGNIFICANT SHIFTS FOUND IN STATE EMPLOYMENT | By Damon Stetson | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/some-elderly-and-handicapped-being-abandoned-at-hospitals.html | SOME ELDERLY AND HANDICAPPED BEING ABANDONED AT HOSPITALS | By Judi Culbertson | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/speaking-personally-where-are-the-nostrums-of-yesteryear.html | Speaking Personally WHERE ARE THE NOSTRUMS OF YESTERYEAR | By Jan King | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/sports-complex-proposed-for-a-site-in-queens.html | SPORTS COMPLEX PROPOSED FOR A SITE IN QUEENS | By William G Blair | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/state-audit-assails-battery-park-city-agency.html | STATE AUDIT ASSAILS BATTERY PARK CITY AGENCY | By Joyce Purnick | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/state-to-use-arts-to-lure-tourists.html | STATE TO USE ARTS TO LURE TOURISTS | By Fran Wenograd | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/state-warned-of-repurcussions-if-it-continues-to-import-electricity.html | STATE WARNED OF REPURCUSSIONS IF IT CONTINUES TO IMPORT ELECTRICITY | By Judith Hoopes | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/state-will-resume-tests-for-hairdressers.html | STATE WILL RESUME TESTS FOR HAIRDRESSERS | By Fran Wenograd | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/stony-brook-area-over-boat.html | STONY BROOK AREA OVER BOAT | By Robin Young Roe | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/strategy-of-avoidance-fails-to-meet-public-needs.html | STRATEGY OF AVOIDANCE FAILS TO MEET PUBLIC NEEDS | By John F Mannix | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/suit-seeks-to-tax-4-exempted-groups.html | SUIT SEEKS TO TAX 4 EXEMPTED GROUPS | By Franklin Whitehouse | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/surplus-in-budget-for-new-york-city-totals-128-million.html | SURPLUS IN BUDGET FOR NEW YORK CITY TOTALS 128 MILLION | By Clyde Haberman | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/teacher-tenure-is-it-an-asset-or-a-liability.html | TEACHER TENURE IS IT AN ASSET OR A LIABILITY | By Louise Saul | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/technology-industry-island-attracts-varied-clientele-keeps-apace.html | IN TECHNOLOGY AND IN INDUSTRY THE ISLAND ATTRACTS A VARIED CLIENTELE AND KEEPS APACE | By Robert M Schiffer | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/the-clarinet-plays-a-harmonious-role.html | THE CLARINET PLAYS A HARMONIOUS ROLE | By Barbara Delatiner | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/the-disabled-seek-public-awareness.html | THE DISABLED SEEK PUBLIC AWARENESS | By Leslie Bennetts | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/theater-behind-the-hoopla-at-goodspeed.html | Theater BEHIND THE HOOPLA AT GOODSPEED | By Haskel Frankel | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/theater-in-review-a-sparkling-private-lives.html | THEATER IN REVIEW A SPARKLING PRIVATE LIVES | By Alvin Klein | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/tidal-lands-question-is-thorniest-on-the-ballot.html | TIDAL LANDS QUESTION IS THORNIEST ON THE BALLOT | By Robert Hanley | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/triumphant-da-in-madison-dreadful-uso-in-montclair.html | TRIUMPHANT DA IN MADISON DREADFUL USO IN MONTCLAIR | By Joseph Catinella | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/tugmaster-defends-testimony-in-drownings.html | TUGMASTER DEFENDS TESTIMONY IN DROWNINGS | By James Barron | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/unemployment-compensation-an-abusive-system.html | UNEMPLOYMENT COMPENSATION AN ABUSIVE SYSTEM | By Walter J Kavanaugh | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/us-picks-up-a-repair-bill-for-2-bridges.html | US PICKS UP A REPAIR BILL FOR 2 BRIDGES | By Ari L Goldman | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/westchester-guide-150-grainger-scores.html | WESTCHESTER GUIDE 150 GRAINGER SCORES | By Eleanor Charles | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/westchester-journal-074725.html | WESTCHESTER JOURNAL | By Edward Hudson | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/nyregion/where-no-parent-can-go-it-alone.html | WHERE NO PARENT CAN GO IT ALONE | By Jane Parker Resnick | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/obituaries/harry-c-brockel-73-is-dead-port-director-in-milwaukee.html | HARRY C BROCKEL 73 IS DEAD PORT DIRECTOR IN MILWAUKEE | AP | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/obituaries/lew-jenkins-is-dead-at-64-held-lighweight-title-in-1940.html | Lew Jenkins Is Dead at 64 Held Lighweight Title in 1940 | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/essay-israel-after-awacs.html | Essay ISRAEL AFTER AWACS | By William Safire | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/our-reds-and-theirs.html | OUR REDS AND THEIRS | By If Stone | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/poor-starving-science.html | POOR STARVING SCIENCE | By Daniel S Greenberg | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/the-reagan-hoax.html | THE REAGAN HOAX | By John B Oakes | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/opinion/washington-echoes-of-the-1930-s.html | Washington ECHOES OF THE 1930S | By James Reston | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/realestate/main-street-in-cold-spring-looks-more-like-antiques-row.html | MAIN STREET IN COLD SPRING LOOKS MORE LIKE ANTIQUES ROW | By Betsy Brown | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/realestate/post-pioneer-arrivals-keep-park-slope-in-flux.html | POSTPIONEER ARRIVALS KEEP PARK SLOPE IN FLUX | By Gail Collins | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/realestate/sellers-learning-how-private-mortgages-can-fail.html | SELLERS LEARNING HOW PRIVATE MORTGAGES CAN FAIL | By Andree Brooks | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/8-1-snow-plow-takes-selima-by-2-1-4-lengths.html | 81 Snow Plow Takes Selima by 2 14 Lengths | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/a-lesson-for-elite-of-college-sports.html | A LESSON FOR ELITE OF COLLEGE SPORTS | By Richard Zerneck | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/a-mutt-s-heroism-rewarded.html | A Mutts Heroism Rewarded | By Walter R Fletcher | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/about-cars-comparing-the-82-models.html | ABOUT CARS Comparing the 82 Models | By Marshall Schuon | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/bayside-s-harmon-brothers-continue-a-tradition.html | BAYSIDES HARMON BROTHERS CONTINUE A TRADITION | By Al Harvin | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/bumphus-outpoints-rodriguez-for-title.html | BUMPHUS OUTPOINTS RODRIGUEZ FOR TITLE | By Michael Katz Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/carlos-alberto-rockets-talk.html | Carlos Alberto Rockets Talk | By Alex Yannis | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/carpenter-gets-a-chance-to-roll.html | CARPENTER GETS A CHANCE TO ROLL | By Frank Litsky | TX 797088 | 1981-11-09 |

| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/clemson-rolls-by-82-24.html | Clemson Rolls By 8224 | AP | TX 797088 | 1981-11-09 |
|---|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/eagles-cowboys-play-for-the-top.html | EAGLES COWBOYS PLAY FOR THE TOP | By William N Wallace | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/freeing-up-the-basketball-courts-of-new-york.html | FREEING UP THE BASKETBALL COURTS OF NEW YORK | By Harvey Chipkin | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/gastineau-is-leading-cheers.html | GASTINEAU IS LEADING CHEERS | By Gerald Eskenazi | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/holy-cross-turns-back-columbia-14-7.html | HOLY CROSS TURNS BACK COLUMBIA 147 | By Deane McGowen Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/horse-medication-is-volatile-issue.html | HORSE MEDICATION IS VOLATILE ISSUE | By Steven Crist | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/islanders-win-2-1-bruins-top-rangers-brooks-angered.html | ISLANDERS WIN 21 BRUINS TOP RANGERS BROOKS ANGERED | By James F Clarity Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/islanders-win2-1-bruins-top-rangers-canadiens-halted.html | ISLANDERS WIN21 BRUINS TOP RANGERS CANADIENS HALTED | By Parton Keese Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/jets-woes-stem-from-past-not-present.html | JETS WOES STEM FROM PAST NOT PRESENT | By Mike Adamle | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/knicks-are-beaten-by-pacers-106-99.html | KNICKS ARE BEATEN BY PACERS 10699 | By Sam Goldaper | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/li-sound-races-growing-in-stature.html | LI Sound Races Growing in Stature | By Joanne A Fishman | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/marine-corps-marathon-draws-field-of-10000.html | Marine Corps Marathon Draws Field of 10000 | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/nets-walker-proving-a-point.html | Nets Walker Proving a Point | By Roy S Johnson Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/outdoors-the-last-day.html | OUTDOORS The Last Day | By Nelson Bryant | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/penn-state-upset-by-miami-17-14.html | PENN STATE UPSET BY MIAMI 1714 | By Gordon S White Jr Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/pitt-stays-unbeaten-after-29-24-scare.html | PITT STAYS UNBEATEN AFTER 2924 SCARE | By Malcolm Moran Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/prosecutor-recalls-his-days-on-court.html | PROSECUTOR RECALLS HIS DAYS ON COURT | By Joseph P Fried | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/sports-of-the-times-a-look-back-at-those-crosstown-rivalries.html | SPORTS OF THE TIMES A LOOK BACK AT THOSE CROSSTOWN RIVALRIES | GEORGE VECSEY | TX 797088 | 1981-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/sports-of-the-times-just-say-goodbye-to-lem-and-reggie.html | Sports of The Times Just Say Goodbye to Lem and Reggie | DAVE ANDERSON | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/this-could-be-a-habit.html | This Could Be a Habit | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/usc-crushes-washington-state-41-17.html | USC CRUSHES WASHINGTON STATE 4117 | By Joe Jares Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/wildcats-tie-loss-mark.html | WILDCATS TIE LOSS MARK | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/sports/yale-24-3-winner-over-dartmouth.html | YALE 243 WINNER OVER DARTMOUTH | By William N Wallace Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/style/future-events-gardens-galleries-gandhi.html | Future Events Gardens Galleries Gandhi | By Phyllis A Ehrlich | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/style/who-s-behind-the-candidate-a-good-man.html | WHOS BEHIND THE CANDIDATE A GOOD MAN | By Andree Brooks | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/theater/dance-liz-pasquale-s-we-are-all-junkies.html | DANCE LIZ PASQUALES WE ARE ALL JUNKIES | By Jennifer Dunning | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/theater/lear-shakespeare-s-impossible-role-animates-a-new-play.html | LEAR SHAKESPEARES IMPOSSIBLE ROLE ANIMATES A NEW PLAY | By Michiko Kakutani | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/theater/stage-odets-s-awake-and-sing.html | STAGE ODETSS AWAKE AND SING | By Richard F Shepard | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/theater/stage-view-these-plays-reflect-their-director-s-weakness.html | Stage View THESE PLAYS REFLECT THEIR DIRECTORS WEAKNESS | By Walter Kerr | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/theater/theater-fierstein-s-torch-song.html | THEATER FIERSTEINS TORCH SONG | By Mel Gussow | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/fettucine-a-dish-fit-for-a-duchess.html | FETTUCINE A DISH FIT FOR A DUCHESS | By Paul Hofmann | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/india-s-royal-ghost-town.html | INDIAS ROYAL GHOST TOWN | By Michael T Kaufman | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/pageantry-in-london-s-city.html | PAGEANTRY IN LONDONS CITY | By Betsy Rubiner | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/practical-traveler-when-your-agent-can-help.html | Practical Traveler WHEN YOUR AGENT CAN HELP | By Paul Grimes | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/schussboomer-s-sampler-terrain-descriptions-apres-ski-tips-more-for-42-american.html | A SCHUSSBOOMERS SAMPLER TERRAIN DESCRIPTIONS APRESSKI TIPS AND MORE FOR 42 AMERICAN AND EUROPEAN RESORTS | By Claire Walter | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/travel/travel-advisory-explorers-angels-gladiators-angel-aides-rescue-mexico-city-green.html | Travel Advisory EXPLORERS ANGELS AND GLADIATORS Angel Aides to The Rescue in Mexico City The Green Angels civilian Samaritans who have been patrolling the highways in and around Mexico City for several years aiding motorists in distress have been joined by a new squad the Silver Angels composed of specially selected members of the Police Department | By Stanley Carr | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/2-held-by-fellow-inmates-are-freed-in-pennsylvania.html | 2 HELD BY FELLOW INMATES ARE FREED IN PENNSYLVANIA | By William Robbins Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/2-weapons-facing-capitol-questions.html | 2 WEAPONS FACING CAPITOL QUESTIONS | By Richard Halloran Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/a-pennsylvania-justice-battles-for-re-election.html | A Pennsylvania Justice Battles for Reelection | Special to the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/accord-reached-in-suit-over-christians-ads.html | ACCORD REACHED IN SUIT OVER CHRISTIANS ADS | By Wayne King Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/american-s-help-called-key-to-libyans-move-into-chad.html | AMERICANS HELP CALLED KEY TO LIBYANS MOVE INTO CHAD | The following article is based on reporting by Philip Taubman Jeff Gerth and Edward T Pound and Was Written By Mr Taubman Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/animal-inventory-is-an-international-matchmaker.html | ANIMAL INVENTORY IS AN INTERNATIONAL MATCHMAKER | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/around-the-nation-10-drowned-haitians-to-be-buried-in-us.html | Around the Nation 10 Drowned Haitians To Be Buried in US | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/around-the-nation-3d-stage-of-rescue-plan-for-detroit-is-approved.html | Around the Nation 3d Stage of Rescue Plan For Detroit Is Approved | AP | TX 797088 | 1981-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/around-the-nation-ministers-worry-leads-to-nuclear-arms-forum.html | Around the Nation Ministers Worry Leads To Nuclear Arms Forum | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/around-the-nation-ranger-crewman-guilty-of-mistreatment-charges.html | Around the Nation Ranger Crewman Guilty Of Mistreatment Charges | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/boston-ballot-issue-challenges-reagan-economics.html | BOSTON BALLOT ISSUE CHALLENGES REAGAN ECONOMICS | By Dudley Clendinen Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/countdown-preparations-go-well-for-2d-launching-of-the-columbia.html | COUNTDOWN PREPARATIONS GO WELL FOR 2D LAUNCHING OF THE COLUMBIA | By John Noble Wilford Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/detroit-s-symbol-of-pride-is-in-the-red.html | DETROITS SYMBOL OF PRIDE IS IN THE RED | By Iver Peterson Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/educators-assail-student-aid-cuts.html | EDUCATORS ASSAIL STUDENT AID CUTS | By Deborah Rankin | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/fathers-get-maternity-leave.html | Fathers Get Maternity Leave | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/florida-prisons-to-hear-grievances-of-inmates.html | Florida Prisons to Hear Grievances of Inmates | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/four-hurt-as-50-cars-crash.html | Four Hurt as 50 Cars Crash | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/governor-s-tenure-is-key-issue-in-kentucky.html | GOVERNORS TENURE IS KEY ISSUE IN KENTUCKY | Special to the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/higher-postage-rates-in-effect-as-of-today.html | Higher Postage Rates In Effect as of Today | Special to the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/house-curbs-its-own-special-interest-groups.html | HOUSE CURBS ITS OWN SPECIAL INTEREST GROUPS | By Steven V Roberts Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/military-is-pushing-its-shuttle-program-amid-rising-debate.html | MILITARY IS PUSHING ITS SHUTTLE PROGRAM AMID RISING DEBATE | By Robert Lindsey Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/museum-exhibits-appalachian-art.html | MUSEUM EXHIBITS APPALACHIAN ART | By Ben A Franklin Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/navy-radar-planes-reported-in-hunt-for-drug-smugglers.html | Navy Radar Planes Reported In Hunt for Drug Smugglers | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/panel-urges-shift-in-housing-policy.html | PANEL URGES SHIFT IN HOUSING POLICY | Special to the New York Times | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/paper-in-dispute-over-a-civic-role.html | PAPER IN DISPUTE OVER A CIVIC ROLE | By Nathaniel Sheppard Jr Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/pow-deaths-laid-to-germ-war-tests-by-japan.html | POW DEATHS LAID TO GERMWAR TESTS BY JAPAN | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/prospectors-warned-of-mercury-hazards-if-heated-to-a-vapor.html | PROSPECTORS WARNED OF MERCURY HAZARDS IF HEATED TO A VAPOR | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/refugee-center-is-approved.html | Refugee Center Is Approved | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/rescue-bid-cost-193-million.html | Rescue Bid Cost 193 Million | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/smith-backs-voting-rights-act-with-changes.html | SMITH BACKS VOTING RIGHTS ACT WITH CHANGES | By Robert Pear Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/suspect-in-student-s-slaying-held-to-face-trial-in-arizona.html | Suspect in Students Slaying Held to Face Trial in Arizona | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/tentative-contract-reached-by-volkswagen-and-uaw.html | Tentative Contract Reached By Volkswagen and UAW | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/us/us-official-cites-awacs-plan.html | US OFFICIAL CITES AWACS PLAN | Special to The New York Times WASHINGTON Oct 31  The Defense Department said tonight that the United States hoped to use the sale of Awacs planes to Saudi Arabia as the | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/a-one-time-dividend-on-a-high-risk-investment.html | A ONETIME DIVIDEND ON A HIGHRISK INVESTMENT | By Howell Raines | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/a-scared-new-world-of-third-world-energy.html | A SCARED NEW WORLD OF THIRD WORLD ENERGY | By Douglas Martin | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/and-prisons-in-new-york.html | AND PRISONS IN NEW YORK | By William G Blair | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/at-nasa-all-that-s-up-is-the-shuttle-columbia.html | AT NASA ALL THATS UP IS THE SHUTTLE COLUMBIA | By John Noble Wilford | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/deciding-how-to-stop-haitians-and-why.html | DECIDING HOW TO STOP HAITIANS AND WHY | By Stuart Taylor Jr | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/defiant-youth-of-europe-mainly-defy-stereotype.html | DEFIANT YOUTH OF EUROPE MAINLY DEFY STEREOTYPE | By John Vinocur | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/getting-re-elected-may-be-koch-s-smallest-problem.html | GETTING REELECTED MAY BE KOCHS SMALLEST PROBLEM | By Clyde Haberman | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/ideas-and-trends-a-case-against-family-court.html | Ideas and Trends A Case Against Family Court | By Eva Hoffman Andmargot Slade | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/ideas-and-trends-a-familiar-drug-shows-promise-for-heart-attacks.html | Ideas and Trends A Familiar Drug Shows Promise For Heart Attacks | By Eva Hoffman Andmargot Slade | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/ideas-and-trends-high-stakes-at-st-bart-s-church.html | Ideas and Trends High Stakes at St Barts Church | By Eva Hoffman Andmargot Slade | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/ideas-and-trends-scientists-seek-their-safety-net.html | Ideas and Trends Scientists Seek Their Safety Net | By Eva Hoffman Andmargot Slade | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/new-jersey-s-lame-ducks-can-still-get-up-and-run.html | NEW JERSEYS LAME DUCKS CAN STILL GET UP AND RUN | By Joseph F Sullivan | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/now-to-fit-the-awacs-into-wider-diplomacy.html | NOW TO FIT THE AWACS INTO WIDER DIPLOMACY | By Bernard Gwertzman | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/sale-to-saudis-just-got-by-but-it-didn-t-just-happen.html | SALE TO SAUDIS JUST GOT BY BUT IT DIDNT JUST HAPPEN | By Charles Mohr | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/somalia-s-double-trouble-as-a-client-state.html | SOMALIAS DOUBLE TROUBLE AS A CLIENT STATE | By Alan Cowell | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/someone-is-trying-to-fire-dr-waldheim.html | SOMEONE IS TRYING TO FIRE DR WALDHEIM | By Bernard D Nossiter | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/the-big-state-bond-issues-it-s-water-in-new-jersey.html | THE BIG STATE BOND ISSUES ITS WATER IN NEW JERSEY | By Robert Hanley | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weeki nreview/the-nation-early-warning-on-nuclear-spending.html | The Nation Early Warning on Nuclear Spending | By Caroline Rand Herron and Michael Wright | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-nation-pucker-up-kiss-goodbye-to-that-balanced-budget.html | The Nation Pucker Up Kiss Goodbye to That Balanced Budget | By Caroline Rand Herron and Michael Wright | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-rational-consumer-may-be-just-a-deregulator-s-dream.html | THE RATIONAL CONSUMER MAY BE JUST A DEREGULATORS DREAM | By Michael Decourcy Hinds | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-region-a-case-against-family-court.html | The Region A Case Against Family Court | By Richard Levine and Carlyle C Douglas | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-region-and-the-score-is-unchanged.html | The Region And the Score Is Unchanged | By Richard Levine and Carlyle C Douglas | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-region-in-hot-pursuit-of-more-holdups.html | The Region In Hot Pursuit Of More Holdups | By Richard Levine and Carlyle C Douglas | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-region-it-s-back-to-the-drawing-board-for-city-council.html | The Region Its Back to the Drawing Board For City Council | By Richard Levine and Carlyle C Douglas | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-region-up-to-there-in-tax-tangles.html | The Region Up to There in Tax Tangles | By Richard Levine and Carlyle C Douglas | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-a-disarming-rumanian.html | The World A Disarming Rumanian | By Barbara Slavin and Milt Freudenheim | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-atlanta-split-favors-young.html | The World Atlanta Split Favors Young | By Caroline Rand Herron and Michael Wright | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-back-to-work-in-philadelphia.html | The World Back to Work In Philadelphia | By Caroline Rand Herron and Michael Wright | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-finland-loses-master-s-touch.html | The World Finland Loses Masters Touch | By Barbara Slavin and Milt Freudenheim | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-help-is-never-far-off-in-chad.html | The World Help Is Never Far Off in Chad | By Barbara Slavin and Milt Freudenheim | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-namibia-talks-make-progress-in-principle.html | The World Namibia Talks Make Progress In Principle | By Barbara Slavin and Milt Freudenheim | TX 797088 | 1981-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-soviet-navy-gets-its-comeuppance.html | The World Soviet Navy Gets Its Comeuppance | By Barbara Slavin and Milt Freudenheim | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/the-world-the-33-who-didn-t-make-it.html | The World The 33 Who Didnt Make It | By Caroline Rand Herron and Michael Wright | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/weekinreview/tuesday-reagan-again-will-be-counting-the-vote.html | TUESDAY REAGAN AGAIN WILL BE COUNTING THE VOTE | By Adam Clymer | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/100000-in-milan-peace-march.html | 100000 IN MILAN PEACE MARCH | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/around-the-world-074393.html | Around the World | US Navy Whale Freed By Greenpeace Group Ap | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/around-the-world-british-leyland-accord-fails-to-avert-a-stoppage.html | Around the World British Leyland Accord Fails to Avert a Stoppage | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/belgrade-and-us-celebrate-100-year-links.html | BELGRADE AND US CELEBRATE 100YEAR LINKS | By David Binder Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/colors-draw-the-young-to-peking-clothes-fair.html | COLORS DRAW THE YOUNG TO PEKING CLOTHES FAIR | By Christopher S Wren Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/death-threats-cited-by-belgrade-dissident.html | Death Threats Cited By Belgrade Dissident | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/disputes-growing-in-un-atom-panel.html | DISPUTES GROWING IN UN ATOM PANEL | By Judith Miller Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/for-south-africa-s-blacks-some-relief-in-courts.html | FOR SOUTH AFRICAS BLACKS SOME RELIEF IN COURTS | By Joseph Lelyveld Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/in-tibet-a-trail-of-smashed-temples.html | IN TIBET A TRAIL OF SMASHED TEMPLES | By Michael T Kaufman Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/israelis-protest-any-us-support-for-saudis-plan.html | ISRAELIS PROTEST ANY US SUPPORT FOR SAUDIS PLAN | By Bernard Gwertzman Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/pacific-isle-angry-at-us-stand-on-missile-site.html | PACIFIC ISLE ANGRY AT US STAND ON MISSILE SITE | By Robert Trumbull Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/parliament-bids-polish-workers-stop-all-strikes.html | PARLIAMENT BIDS POLISH WORKERS STOP ALL STRIKES | By John Darnton Special To the New York Times | TX 797088 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/peace-corps-seeks-a-review-of-cuts.html | PEACE CORPS SEEKS A REVIEW OF CUTS | By Barbara Crossette Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/rumania-determined-to-avoid-poland-s-plight.html | RUMANIA DETERMINED TO AVOID POLANDS PLIGHT | By Marvine Howe Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/tanaka-suffers-setback-in-the-lockheed-case.html | TANAKA SUFFERS SETBACK IN THE LOCKHEED CASE | By Henry Scott Stokes Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/the-last-word-on-queen-s-english.html | THE LAST WORD ON QUEENS ENGLISH | By William Borders Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/three-wounded-in-hebron.html | Three Wounded in Hebron | Special to the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/un-team-in-thailand.html | UN Team in Thailand | AP | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/us-promoting-stronger-saudi-role-among-arabs.html | US PROMOTING STRONGER SAUDI ROLE AMONG ARABS | By John Kifner Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/vietnamese-pilots-explain-defection-to-china.html | VIETNAMESE PILOTS EXPLAIN DEFECTION TO CHINA | Special to The New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/voters-in-tunisia-offered-a-choice.html | VOTERS IN TUNISIA OFFERED A CHOICE | By Pranay B Gupte Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-01 | https://www.nytimes.com/1981/11/01/world/zambian-unionist-opposing-kaunda.html | ZAMBIAN UNIONIST OPPOSING KAUNDA | By Alan Cowell Special To the New York Times | TX 797088 | 1981-11-09 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/dance-les-ballets-jazz-de-montreal-in-the-bronx.html | DANCE LES BALLETS JAZZ DE MONTREAL IN THE BRONX | JENNIFER DUNNING | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/for-spain-guernica-stirs-memory-and-awe.html | FOR SPAIN GUERNICA STIRS MEMORY AND AWE | By James M Markham | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/mehta-gets-life-post-in-israel.html | MEHTA GETS LIFE POST IN ISRAEL | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/met-opera-first-tosca.html | MET OPERA FIRST TOSCA | By Edward Rothstein | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/music-modern-jazz-quartet-plays-benefit.html | MUSIC MODERN JAZZ QUARTET PLAYS BENEFIT | By John S Wilson | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/new-wave-rock-devo-from-ohio.html | NEWWAVE ROCK DEVO FROM OHIO | By Stephen Holden | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/opera-5-are-new-in-boheme.html | OPERA 5 ARE NEW IN BOHEME | By Theodore W Libbey Jr | TX 795537 | 1981-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-02 | https://www.nytimes.com/1981/11/02/opera-anoush-classic-of-armenia-in-detroit.html | OPERA ANOUSH CLASSIC OF ARMENIA IN DETROIT | By John Rockwell Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/piano-recital-horowitz-plays-scarlatti-sonatas.html | PIANO RECITAL HOROWITZ PLAYS SCARLATTI SONATAS | By Donal Henahan | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/arts/tv-the-new-york-of-edith-wharton.html | TV THE NEW YORK OF EDITH WHARTON | By John J OConnor | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/books/medieval-manuscript-brings-record-225000.html | Medieval Manuscript Brings Record 225000 | By United Press International | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/advertising-075773.html | ADVERTISING | New Agency Sought By Armour Foods | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/advertising-avis-flower-settlement-awarded-doyle-dane.html | ADVERTISING Avis Flower Settlement Awarded Doyle Dane | By Philip H Dougherty | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/advertising-competition-narrows-for-hallmark-cards.html | ADVERTISING Competition Narrows For Hallmark Cards | By Philip H Dougherty | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/advertising-following-a-trend-in-drug-field.html | Advertising Following A Trend in Drug Field | By Philip H Dougherty | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/advertising-ssc-b-adds-scannon-to-its-mennen-billings.html | ADVERTISING SSCB Adds Scannon To Its Mennen Billings | By Philip H Dougherty | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/bl-s-future-is-clouded-by-strike.html | BLS FUTURE IS CLOUDED BY STRIKE | By Steven Rattner Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/business-people-president-is-appointed-at-fieldcrest.html | BUSINESS PEOPLE PRESIDENT IS APPOINTED AT FIELDCREST | By Leonard Sloane | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/business-people-securities-group-nominates-leader.html | BUSINESS PEOPLE SECURITIES GROUP NOMINATES LEADER | By Leonard Sloane | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/business-people-the-corporate-lawyer-at-hyatt-clark-s-helm.html | BUSINESS PEOPLE THE CORPORATE LAWYER AT HYATT CLARKS HELM | By Leonard Sloane | TX 795537 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/commodities-sugar-bill-called-aid-to-fructose.html | Commodities Sugar Bill Called Aid To Fructose | By Hj Maidenberg | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/conflict-over-post-in-oecd.html | CONFLICT OVER POST IN OECD | By Paul Lewis Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/credit-markets-low-yield-levels-being-questioned.html | CREDIT MARKETS LOW YIELD LEVELS BEING QUESTIONED | By Michael Quint | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/curtailment-of-mortgages.html | Curtailment Of Mortgages | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/delay-in-tax-rises-till-83-84-backed-by-reagan-and-dole.html | DELAY IN TAX RISES TILL8384 BACKED BY REAGAN AND DOLE | By Jonathan Fuerbringer Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/goodyear-layoffs.html | Goodyear Layoffs | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/market-place-bright-outlook-for-furniture.html | Market Place Bright Outlook For Furniture | By Vartanig G Vartan | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/opec-s-new-unity-how-durable-is-it-news-analysis.html | OPECS NEW UNITY HOW DURABLE IS IT News Analysis | By Douglas Martin Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/profits-off-many-companies.html | PROFITS OFF MANY COMPANIES | By Phillip H Wiggins | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/revival-for-one-shot-rockets.html | REVIVAL FOR ONESHOT ROCKETS | By John Noble Wilford Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/saudis-plan-prayers-for-rain.html | SAUDIS PLAN PRAYERS FOR RAIN | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/the-savings-banks-cushion.html | THE SAVINGS BANKS CUSHION | BY Robert A Bennett | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/business/washington-watch-aid-weighed-on-thrift-units.html | Washington Watch Aid Weighed On Thrift Units | By Clyde H Farnsworth | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/1-officer-police-cars-safety-is-issue-news-analysis.html | 1OFFICER POLICE CARS SAFETY IS ISSUE News Analysis | By Michael Goodwin | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/27-experts-give-prescriptions-for-presidency-s-ills.html | 27 EXPERTS GIVE PRESCRIPTIONS FOR PRESIDENCYS ILLS | By Colin Campbell | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/a-look-at-record-for-connecticut-s-us-attorney.html | A LOOK AT RECORD FOR CONNECTICUTS US ATTORNEY | By David M Margolick | TX 795537 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/a-russian-sect-canonizes-nicholas-ii.html | A RUSSIAN SECT CANONIZES NICHOLAS II | By Ari L Goldman | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/a-slaying-case-and-a-polygraph-test.html | A SLAYING CASE AND A POLYGRAPH TEST | By Selwyn Raab | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/approval-of-bar-denied-to-many-in-judicial-bids.html | APPROVAL OF BAR DENIED TO MANY IN JUDICIAL BIDS | By Marcia Chambers | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/bridge-pakistan-s-team-is-called-world-play-s-top-surprise.html | Bridge Pakistans Team Is Called World Plays Top Surprise | By Alan Truscott | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/judge-rejects-findings-of-family-court-study.html | JUDGE REJECTS FINDINGS OF FAMILY COURT STUDY | By Barbara Basler | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/kean-and-florio-race-to-the-wire-with-bush-and-bradley-on-hand.html | KEAN AND FLORIO RACE TO THE WIRE WITH BUSH AND BRADLEY ON HAND | By Joseph F Sullivan | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/koch-seeks-sweep-tomorrow.html | KOCH SEEKS SWEEP TOMORROW | By Frank Lynn | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/military-outlays-expected-to-help-in-new-york-area.html | MILITARY OUTLAYS EXPECTED TO HELP IN NEW YORK AREA | By Richard L Madden | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/mt-sinai-trustees-plan-a-renovation.html | MT SINAI TRUSTEES PLAN A RENOVATION | By Deirdre Carmody | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/nassau-executive-race-seems-relatively-quiet.html | NASSAU EXECUTIVE RACE SEEMS RELATIVELY QUIET | By John T McQuiston Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/notes-on-people-075658.html | NOTES ON PEOPLE | Heart ByPass Surgery Today For Rock Hudson | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/notes-on-people-halloween-wedding-manages-to-be-outlandish.html | NOTES ON PEOPLE Halloween Wedding Manages to Be Outlandish | By Albin Krebs and Robert Mcg Thomas Jr | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/notes-on-people-song-and-dance-role-beckons-richard-thomas.html | NOTES ON PEOPLE SongandDance Role Beckons Richard Thomas | By Albin Krebs and Robert Mcg Thomas Jr | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/oil-dealers-say-trucked-in-fuel-violates-a-law.html | OIL DEALERS SAY TRUCKEDIN FUEL VIOLATES A LAW | By Peter Kihss | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/study-by-city-faults-agencies-on-foster-care.html | STUDY BY CITY FAULTS AGENCIES ON FOSTER CARE | By Robin Herman | TX 795537 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/suffolk-gop-consolidation-bid-regarded-as-helpful-to-democrats.html | SUFFOLK GOP CONSOLIDATION BID REGARDED AS HELPFUL TO DEMOCRATS | By Frances Cerra | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/nyregion/us-prosecutor-stresses-fight-on-organized-crime.html | US PROSECUTOR STRESSES FIGHT ON ORGANIZED CRIME | By Arnold H Lubasch | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/obituaries/george-doub-dies-ex-justice-aide-79.html | GEORGE DOUB DIES EXJUSTICE AIDE 79 | By David Bird | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/abroad-at-home-oh-would-some-power.html | ABROAD AT HOME OH WOULD SOME POWER | By Anthony Lewis | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/foreign-affairs-propaganda-vs-skill.html | FOREIGN AFFAIRS PROPAGANDA VS SKILL | By Flora Lewis | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/ground-the-f-18-program.html | GROUND THE F18 PROGRAM | By Jeffrey Record | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/reagan-s-human-nature.html | REAGANS HUMAN NATURE | By James M Shannon | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/opinion/the-editorial-notebook-sushi-at-the-harvard-club.html | The Editorial Notebook Sushi at the Harvard Club | By Jack Rosenthal | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/49ers-top-steelers-for-6-in-row-17-14.html | 49ERS TOP STEELERS FOR 6 IN ROW 1714 | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/age-catching-up-with-rasmussen.html | AGE CATCHING UP WITH RASMUSSEN | Special to the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/bamberger-is-sure-of-himself-mets.html | BAMBERGER IS SURE OF HIMSELF METS | By Ira Berkow | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/bills-led-by-cribbs-beat-browns-22-13.html | BILLS LED BY CRIBBS BEAT BROWNS 2213 | By Thomas Rogers | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/chargers-beat-chiefs-on-kick.html | CHARGERS BEAT CHIEFS ON KICK | By Al Harvin | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/cowboys-triumph-over-eagles-17-14.html | COWBOYS TRIUMPH OVER EAGLES 1714 | By William N Wallace Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/devine-considered-for-booster-post.html | Devine Considered For Booster Post | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/going-north-for-grouse.html | GOING NORTH FOR GROUSE | By Nelson Bryant | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/indiana-rolls-on.html | Indiana Rolls On | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/it-s-horse-show-time.html | Its Horse Show Time | By James Tuite | TX 795537 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/jameela-wins-by-6-lengths-at-aqueduct.html | JAMEELA WINS BY 6 LENGTHS AT AQUEDUCT | By Steven Crist | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/jet-owner-gets-game-ball.html | Jet Owner Gets Game Ball | Special to the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/jets-rookie-finds-wrong-man-on-line.html | JETS ROOKIE FINDS WRONG MAN ON LINE | By Gerald Eskenazi Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/jets-stagger-giants-26-to-7-sacking-simms-9-times.html | JETS STAGGER GIANTS 26 TO 7 SACKING SIMMS 9 TIMES | By Frank Litsky Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/miami-enhances-reputation.html | MIAMI ENHANCES REPUTATION | By Gordon S White Jr | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/phoenix-seeking-nfl-franchise.html | Phoenix Seeking NFL Franchise | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/queen-to-conquer-wins-on-coast.html | Queen to Conquer Wins on Coast | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/question-box.html | Question Box | S Lee Kanner | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/sabres-turn-back-flyers-6-2.html | Sabres Turn Back Flyers 62 | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/smith-angered-by-portrayals.html | SMITH ANGERED BY PORTRAYALS | By Parton Keese | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/soccer-not-foreign-to-liu.html | SOCCER NOT FOREIGN TO LIU | By George Vecsey | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/sports-world-specials-creighton-s-coach.html | SPORTS WORLD SPECIALS Creightons Coach | By Thomas Rogers | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/sports-world-specials-greene-s-act-part-ii.html | SPORTS WORLD SPECIALS Greenes Act Part II | By Thomas Rogers | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/sports-world-specials-may-in-november.html | SPORTS WORLD SPECIALS May in November | By Thomas Rogers | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/sports-world-specials-out-at-home.html | SPORTS WORLD SPECIALS Out at Home | By Thomas Rogers | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/thomas-starts-with-a-bang-for-pistons.html | Thomas Starts With a Bang for Pistons | By Sam Goldaper | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/waltrip-is-winner-in-american-500.html | Waltrip Is Winner In American 500 | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/sports/weeks-as-goalie-helps-rangers-win.html | WEEKS AS GOALIE HELPS RANGERS WIN | By James F Clarity | TX 795537 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-11-02 | https://www.nytimes.com/1981/11/02/style/improving-the-self-image-of-older-women.html | IMPROVING THE SELFIMAGE OF OLDER WOMEN | By Judy Klemesrud | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/style/relationships-family-therapy-is-coming-of-age.html | RELATIONSHIPS FAMILY THERAPY IS COMING OF AGE | By Glenn Collins | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/style/the-new-separates-in-fashion.html | THE NEW SEPARATES IN FASHION | By Bernadine Morris | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/theater/the-theater-joe-egg-revived-at-long-wharf.html | THE THEATER JOE EGG REVIVED AT LONG WHARF | By Frank Rich | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/around-the-nation-diplomats-discuss-arms-at-grass-roots-session.html | AROUND THE NATION Diplomats Discuss Arms At GrassRoots Session | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/around-the-nation-ohio-steelworkers-make-concessions-to-get-plant.html | AROUND THE NATION Ohio Steelworkers Make Concessions to Get Plant | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/briefing-075637.html | BRIEFING | By Francis X Cline and Bernard Weinraub | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/concocting-a-state-dinner-guest-list.html | CONCOCTING A STATE DINNER GUEST LIST | By Lynn Rosellini Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/discord-re-emerges-at-interfaith-workshop.html | DISCORD REEMERGES AT INTERFAITH WORKSHOP | By Charles Austin Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/houston-accepts-new-political-force.html | HOUSTON ACCEPTS NEW POLITICAL FORCE | By William K Stevens Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/inquiry-on-jail-death-of-black-athlete-widens-divisions-in-california-town.html | INQUIRY ON JAIL DEATH OF BLACK ATHLETE WIDENS DIVISIONS IN CALIFORNIA TOWN | By Judith Cummings Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/pennsylvania-inmates-give-columnist-list-of-demands.html | PENNSYLVANIA INMATES GIVE COLUMNIST LIST OF DEMANDS | By William Robbins Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/pilot-says-libya-ousted-him-for-refusing-mission-to-chad.html | PILOT SAYS LIBYA OUSTED HIM FOR REFUSING MISSION TO CHAD | By Jeff Gerth Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/race-issue-erupts-in-virginia-governor-race.html | RACE ISSUE ERUPTS IN VIRGINIA GOVERNOR RACE | By Ben A Franklin Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/shooting-victims-honored-in-rites.html | SHOOTING VICTIMS HONORED IN RITES | Special to the New York Times | TX 795537 | 1981-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/shuttle-s-launching-preparations-proceeding-better-than-expected.html | SHUTTLES LAUNCHING PREPARATIONS PROCEEDING BETTER THAN EXPECTED | Special to the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/the-calendar.html | THE CALENDAR | By B Drummond Ayres Jr | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/trial-near-for-man-charged-in-shooting-libyan.html | TRIAL NEAR FOR MAN CHARGED IN SHOOTING LIBYAN | By William E Schmidt Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/us/unlikely-team-wins-play-for-power.html | UNLIKELY TEAM WINS PLAY FOR POWER | By Howell Raines Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/albanian-cautions-yugoslavia.html | ALBANIAN CAUTIONS YUGOSLAVIA | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/around-the-world-470-fishermen-missing-as-hurricane-hits-india.html | AROUND THE WORLD 470 Fishermen Missing As Hurricane Hits India | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/around-the-world-britons-take-to-shelters-in-vast-air-raid-drill.html | AROUND THE WORLD Britons Take to Shelters In Vast AirRaid Drill | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/around-the-world-welsh-party-now-seeks-an-independent-nation.html | AROUND THE WORLD Welsh Party Now Seeks An Independent Nation | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/asia-urged-to-end-population-surge.html | ASIA URGED TO END POPULATION SURGE | By Christopher S Wren Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/australia-under-new-policy-is-seeking-skilled-americans.html | AUSTRALIA UNDER NEW POLICY IS SEEKING SKILLED AMERICANS | By Barbara Crossette Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/canadian-premiers-gather-for-parley.html | CANADIAN PREMIERS GATHER FOR PARLEY | By Henry Giniger Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/colored-south-african-fights-for-better-schools.html | COLORED SOUTH AFRICAN FIGHTS FOR BETTER SCHOOLS | By Joseph Lelyveld Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/in-sudan-220-miles-can-last-forever.html | IN SUDAN 220 MILES CAN LAST FOREVER | By Alan Cowell Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/mubarak-trying-to-penetrate-egyptian-red-tape.html | MUBARAK TRYING TO PENETRATE EGYPTIAN RED TAPE | By Thomas L Friedman Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/new-dispute-with-israelis-news-analysis.html | NEW DISPUTE WITH ISRAELIS News Analysis | By Bernard Gwertzman Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/no-headline-075616.html | No Headline | United Press International | TX 795537 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/private-health-care-making-new-inroads-in-britain.html | PRIVATE HEALTH CARE MAKING NEW INROADS IN BRITAIN | By Steven Rattner Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/rule-in-the-west-bank-transferred-to-civilian.html | Rule in the West Bank Transferred to Civilian | Special to the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/socialist-test-taxing-riches-of-the-french.html | SOCIALIST TEST TAXING RICHES OF THE FRENCH | By Richard Eder Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/solidarity-chapters-in-poland-to-continue-strikes.html | SOLIDARITY CHAPTERS IN POLAND TO CONTINUE STRIKES | AP | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/soviet-sub-spends-sixth-day-grounded-on-swedish-coast.html | SOVIET SUB SPENDS SIXTH DAY GROUNDED ON SWEDISH COAST | By Frank J Prial Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/tunisian-vote-fraud-is-charged.html | TUNISIAN VOTE FRAUD IS CHARGED | By Pranay Gupte Special To the New York Times | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/us-rearmed-will-strategy-alter-soviet-s-military-analysis.html | US REARMED WILL STRATEGY ALTER SOVIETS Military Analysis | By Drew Middleton | TX 795537 | 1981-11-06 |
| 1981-11-02 | https://www.nytimes.com/1981/11/02/world/zimbabwe-rallies-banned.html | Zimbabwe Rallies Banned | AP | TX 795537 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/ballet-joffrey-takes-a-look-at-youth.html | BALLET JOFFREY TAKES A LOOK AT YOUTH | By Jack Anderson | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/choral-new-york-society-offers-dvorak-s-requiem.html | CHORAL NEW YORK SOCIETY OFFERS DVORAKS REQUIEM | By Theodore W Libbey Jr | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/concert-collegiate-chorale.html | CONCERT COLLEGIATE CHORALE | By Edward Rothstein | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/concert-youthful-charm-of-early-american-songs.html | CONCERT YOUTHFUL CHARM OF EARLY AMERICAN SONGS | By Edward Rothstein | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/is-there-hope-in-a-hopeless-country-mamelodi-south-africa.html | IS THERE HOPE IN A HOPELESS COUNTRY MAMELODI South Africa | By Joseph Lelyveld | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/modern-dance-inspired-by-old-mexican-rituals.html | MODERN DANCE INSPIRED BY OLD MEXICAN RITUALS | By Anna Kisselgoff | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/ozawa-and-von-karajan-on-gala-tours-of-japan.html | Ozawa and Von Karajan On Gala Tours of Japan | AP | TX 795550 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/piano-earl-wild-presents-the-art-of-the-transcription.html | PIANO EARL WILD PRESENTS THE ART OF THE TRANSCRIPTION | By Bernard Holland | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/pop-reincarnation-of-the-ink-spots-of-1932.html | POP REINCARNATION OF THE INK SPOTS OF 1932 | By John S Wilson | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/recital-robert-starer-s-sonata-played-in-duo-program-by-the-grunschlags.html | RECITAL ROBERT STARERS SONATA PLAYED IN DUO PROGRAM BY THE GRUNSCHLAGS | By Theodore W Libbey Jr | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/tv-father-murphy-a-western-series.html | TV FATHER MURPHY A WESTERN SERIES | By John J OConnor | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/arts/tv-princess-and-the-cabbie-a-sick-poor-little-rich-girl.html | TV PRINCESS AND THE CABBIE A SICK POOR LITTLE RICH GIRL | By Janet Maslin | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-art-directors-club-honors-five-designers.html | ADVERTISING Art Directors Club Honors Five Designers | By Philip H Dougherty | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-creative-media-plans-newspaper-ad-service.html | ADVERTISING Creative Media Plans Newspaper Ad Service | By Philip H Dougherty | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-haagen-dazs-national-ads.html | ADVERTISING HaagenDazs National Ads | By Philip H Dougherty | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-ovaltine-spot-builds-on-chocolate-craving.html | ADVERTISING Ovaltine Spot Builds On Chocolate Craving | By Philip H Dougherty | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-rca-s-videodisk-campaign.html | Advertising RCAs Videodisk Campaign | By Philip H Dougherty | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/advertising-tombstone-pizza-to-campbell-mithun.html | ADVERTISING Tombstone Pizza To CampbellMithun | By Philip H Dougherty | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/auto-makers-trim-output.html | Auto Makers Trim Output | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/buckley-group-to-pay-800000-in-sec-suit.html | BUCKLEY GROUP TO PAY 800000 IN SEC SUIT | By David Shribman Special To the New York Times | TX 795550 | 1981-11-06 |

| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/business-people-a-principal-shares-views-of-apparel-concern.html | BUSINESS PEOPLE A PRINCIPAL SHARES VIEWS OF APPAREL CONCERN | By Leonard Sloane | TX 795550 | 1981-11-06 |
|---|---|---|---|---|---|
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/business-people-financial-federation-s-new-chief.html | BUSINESS PEOPLE Financial Federations New Chief | By Leonard Sloane | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/business-people-mead-establishes-official-hierarchy.html | BUSINESS PEOPLE Mead Establishes Official Hierarchy | By Leonard Sloane | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/chairman-of-volkswagen-to-resign.html | CHAIRMAN OF VOLKSWAGEN TO RESIGN | By John Tagliabue Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/construction-outlay-is-lowest-in-a-year.html | CONSTRUCTION OUTLAY IS LOWEST IN A YEAR | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/court-takes-japanese-job-suit.html | Court Takes Japanese Job Suit | Special to the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/dow-is-up-by-14.27-as-rates-ease.html | DOW IS UP BY 1427 AS RATES EASE | By Vartanig G Vartan | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/earnings-halliburton-soars-greyhound-up.html | EARNINGS HALLIBURTON SOARS GREYHOUND UP | By Phillip H Wiggins | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/food-price-rise-seen-of-5-to-8.html | FOOD PRICE RISE SEEN OF 5 TO 8 | By Seth S King Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/honeywell-closing-unit-and-ending-400-jobs.html | HONEYWELL CLOSING UNIT AND ENDING 400 JOBS | By Andrew Pollack | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/japan-s-barrier-on-aluminum.html | JAPANS BARRIER ON ALUMINUM | By Steve Lohr Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/longer-term-rates-declining.html | LONGERTERM RATES DECLINING | By Michael Quint | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/marathon-in-court-slows-mobil-bid.html | MARATHON IN COURT SLOWS MOBIL BID | By Robert J Cole | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/market-place-why-seagram-is-so-alluring.html | Market Place Why Seagram Is So Alluring | By Robert Metz | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/mci-american-express-pact.html | MCIAMERICAN EXPRESS PACT | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/morgan-guaranty-loss-on-bank-loans-possible.html | Morgan Guaranty Loss On Bank Loans Possible | By Robert A Bennett | TX 795550 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/prime-lowered-to-17-1-2.html | PRIME LOWERED TO 17 12 | By Kenneth B Noble | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/siberian-oil-increase.html | Siberian Oil Increase | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/talking-business-with-muriel-siebert-bank-superintendent-thrift-units-what-s.html | Talking Business with Muriel Siebert Bank Superintendent  Thrift Units Whats Ahead | By Kenneth B Noble | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/us-planning-move-on-steel.html | US Planning Move on Steel | Special to the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/utility-setbacks-on-the-coast.html | UTILITY SETBACKS ON THE COAST | By Leslie Wayne | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/vornado-to-increase-store-closings-by-18-units.html | VORNADO TO INCREASE STORE CLOSINGS BY 18 UNITS | By Isadore Barmash | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/business/wage-settlements-key-issue-for-british-industry.html | Wage Settlements Key Issue for British Industry | By Steven Rattner Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/a-jackpot-of-63680-paid-by-slot-machine.html | A Jackpot of 63680 Paid by Slot Machine | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/article-077160-no-title.html | Article 077160  No Title | By Arnold H Lubasch | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/bridge-new-york-event-winners-have-international-flavor.html | Bridge New York Event Winners Have International Flavor | By Alan Truscott | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/carey-says-he-expects-no-tax-increases-for-82.html | CAREY SAYS HE EXPECTS NO TAX INCREASES FOR 82 | Special to the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/central-park-host-to-stars-of-horse-set.html | CENTRAL PARK HOST TO STARS OF HORSE SET | By Laurie Johnston | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/city-candidates-hit-the-sidewalk-on-election-eve.html | CITY CANDIDATES HIT THE SIDEWALK ON ELECTION EVE | By Maurice Carroll | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/federal-budget-cuts-imperil-chances-of-many-poor-for-college-education.html | FEDERAL BUDGET CUTS IMPERIL CHANCES OF MANY POOR FOR COLLEGE EDUCATION | By Dena Kleiman | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/florio-and-kean-confident-as-jersey-campaign-closes.html | FLORIO AND KEAN CONFIDENT AS JERSEY CAMPAIGN CLOSES | By Richard J Meislin Special To the New York Times | TX 795550 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/game-12-of-chess-match-adjourned.html | GAME 12 OF CHESS MATCH ADJOURNED | By Robert Byrne Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/high-acidity-is-found-in-many-new-york-streams.html | HIGH ACIDITY IS FOUND IN MANY NEW YORK STREAMS | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/high-aide-to-cuomo-resigns-post-amid-charges-of-payroll-padding.html | HIGH AIDE TO CUOMO RESIGNS POST AMID CHARGES OF PAYROLL PADDING | By E J Dionne Jr | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/notes-on-people-a-footnote-is-added-to-gershwin-memorabilia.html | NOTES ON PEOPLE A Footnote Is Added to Gershwin Memorabilia | By Albin Krebs and Robert Mcg Thomas Jr | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/notes-on-people-a-prince-of-a-godfather-at-a-christening.html | NOTES ON PEOPLE A Prince of a Godfather at a Christening | By Albin Krebs and Robert Mcg Thomas | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/notes-on-people-climber-marooned.html | NOTES ON PEOPLE Climber Marooned | By Albin Krebs and Robert Mcg Thomas Jr | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/notes-on-people-hudson-has-surgery.html | NOTES ON PEOPLE Hudson Has Surgery | By Albin Krebs and Robert Mcg Thomas Jr | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/notes-on-people-young-astronomer-gets-halloween-night-treat.html | NOTES ON PEOPLE Young Astronomer Gets Halloween Night Treat | By Albin Krebs and Robert Mcg Thomas Jr | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-glen-cove-hustings.html | THE GLEN COVE HUSTINGS | By William E Geist | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/the-region-trenton-times-lays-off-60.html | THE REGION Trenton Times Lays Off 60 | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/nyregion/us-medical-aid-up-in-new-york-state.html | US MEDICAL AID UP IN NEW YORK STATE | By Ronald Sullivan | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/obituaries/robert-f-de-graff-dies-at-86-was-pocket-books-founder.html | ROBERT F DE GRAFF DIES AT 86 WAS POCKET BOOKS FOUNDER | By Thomas W Ennis | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/a-state-dept-purge.html | A STATE DEPT PURGE | By Carla Anne Robbins | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/in-the-nation-the-wrong-answer.html | IN THE NATION THE WRONG ANSWER | By Tom Wicker | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/new-york-come-back-richard.html | NEW YORK COME BACK RICHARD | By Sydney H Schanberg | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/opinion/separating-terrorism-from-radicalism.html | SEPARATING TERRORISM FROM RADICALISM | By Sheldon S Wolin | TX 795550 | 1981-11-06 |

| 1981-11-03 | https://www.nytimes.com/1981/11/03/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 795550 | 1981-11-06 |
|---|---|---|---|---|---|
| 1981-11-03 | https://www.nytimes.com/1981/11/03/science/astronauts-arrive-at-cape-as-countdown-advances-smoothly.html | ASTRONAUTS ARRIVE AT CAPE AS COUNTDOWN ADVANCES SMOOTHLY | By John Noble Wilford Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/science/baby-s-cry-it-turns-out-can-speak-volumes.html | BABYS CRY IT TURNS OUT CAN SPEAK VOLUMES | By Dava Sobel | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/science/birds-of-prey-demonstrate-strategies-of-attack.html | BIRDS OF PREY DEMONSTRATE STRATEGIES OF ATTACK | By Bayard Webster | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/science/education.html | EDUCATION | By Gene I Maeroff | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/science/new-technique-aids-treatment-of-eye-ailments.html | New Technique Aids Treatment Of Eye Ailments | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/science/nonsense-in-gene-is-prompting-new-thought-on-man-s-origin.html | NONSENSE IN GENE IS PROMPTING NEW THOUGHT ON MANS ORIGIN | By Harold M Schmeck Jr | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/broncos-defeat-vikings-19-17.html | BRONCOS DEFEAT VIKINGS 1917 | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/giants-still-counting-on-gray.html | Giants Still Counting on Gray | By Frank Litsky Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/islanders-call-up-wing.html | Islanders Call Up Wing | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/jackson-declares-again-for-status-as-free-agent.html | JACKSON DECLARES AGAIN FOR STATUS AS FREE AGENT | By Murray Chass | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/jets-are-perplexed-over-inconsistency.html | JETS ARE PERPLEXED OVER INCONSISTENCY | By Gerald Eskenazi Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/nets-get-elmore-from-bucks.html | NETS GET ELMORE FROM BUCKS | By Roy S Johnson Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/record-is-set-by-binns-in-ic4a-cross-country.html | Record Is Set by Binns In IC4A CrossCountry | By Alex Yannis | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/sports-of-the-times-playoffs-or-pipe-dreams.html | SPORTS OF THE TIMES PLAYOFFS OR PIPE DREAMS | By Dave Anderson | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/sprinkbok-s-tobias-on-spot.html | SPRINKBOKS TOBIAS ON SPOT | By Joseph Lelyveld Special To the New York Times | TX 795550 | 1981-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/vic-delucia-binns-wins-ic4a-cross-country-run.html | Vic DeLucia Binns Wins IC4A CrossCountry Run | The New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/sports/witness-tells-of-bribe.html | WITNESS TELLS OF BRIBE | By Michael Strauss | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/style/a-white-house-dinner-for-jordan-s-king-and-queen.html | A WHITE HOUSE DINNER FOR JORDANS KING AND QUEEN | By Barbara Gamarekian Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/style/blass-design-is-the-point.html | BLASS DESIGN IS THE POINT | By Bernadine Morris | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/theater/stage-a-view-of-jack-london-radical.html | STAGE A VIEW OF JACK LONDON RADICAL | By Mel Gussow | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/200-flee-leaking-chemical.html | 200 Flee Leaking Chemical | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/a-40th-anniversary.html | A 40TH ANNIVERSARY | By Marjorie Hunter Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/around-the-nation-court-stays-execution-of-convicted-murderer.html | AROUND THE NATION Court Stays Execution Of Convicted Murderer | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/around-the-nation-pills-to-be-distributed-in-nuclear-plant-area.html | AROUND THE NATION Pills to Be Distributed In Nuclear Plant Area | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/boston-students-seek-access-to-school-police-data.html | BOSTON STUDENTS SEEK ACCESS TO SCHOOL POLICE DATA | Special to the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/briefing-077102.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/census-shows-increase-in-need-for-welfare-aid.html | CENSUS SHOWS INCREASE IN NEED FOR WELFARE AID | By Robert Pear Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/court-to-hear-election-plea-by-union-on-sovereignty.html | COURT TO HEAR ELECTION PLEA BY UNION ON SOVEREIGNTY | Special to the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/dispute-in-westchester-on-deaf-child-accepted.html | DISPUTE IN WESTCHESTER ON DEAF CHILD ACCEPTED | By Linda Greenhouse Special To the New York Times | TX 795550 | 1981-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/dissecting-a-vintage-example-of-a-political-rumor.html | DISSECTING A VINTAGE EXAMPLE OF A POLITICAL RUMOR | By Leslie H Gelb Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/gop-chiefs-reducing-proposals-on-the-budget.html | GOP CHIEFS REDUCING PROPOSALS ON THE BUDGET | By Martin Tolchin Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/klan-verdict-polarizes-voters-in-carolina-city.html | KLAN VERDICT POLARIZES VOTERS IN CAROLINA CITY | Special to the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/man-in-the-news-journalist-and-mediator.html | MAN IN THE NEWS JOURNALIST AND MEDIATOR | By Robert D McFadden | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/miami-may-pick-mostly-latin-council.html | MIAMI MAY PICK MOSTLY LATIN COUNCIL | By Gregory Jaynes Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/politics-clouds-clean-air-act-debate.html | POLITICS CLOUDS CLEAN AIR ACT DEBATE | By Philip Shabecoff Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/senate-reaffirms-its-opposition-to-taxing-social-security-benefits.html | SENATE REAFFIRMS ITS OPPOSITION TO TAXING SOCIAL SECURITY BENEFITS | By Warren Weaver Jr Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/six-hostages-freed-unhurt-after-5-days-of-prisoners-siege.html | SIX HOSTAGES FREED UNHURT AFTER 5 DAYS OF PRISONERS SIEGE | By William Robbins Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/states-act-warily-on-block-grants.html | STATES ACT WARILY ON BLOCK GRANTS | By John Herbers Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/states-lag-on-redistricting-for-congress.html | STATES LAG ON REDISTRICTING FOR CONGRESS | By Adam Clymer Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/union-rejects-wage-concessions-at-failing-plant-in-alabama.html | UNION REJECTS WAGE CONCESSIONS AT FAILING PLANT IN ALABAMA | By Reginald Stuart Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/washington-publishing-flurry-of-policy-papers.html | WASHINGTON PUBLISHING FLURRY OF POLICY PAPERS | Special to the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/us/world-war-ii-internment-is-defended.html | WORLD WAR II INTERNMENT IS DEFENDED | Special to the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/2-japanese-climb-annapurna.html | 2 Japanese Climb Annapurna | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/2000-arab-students-battle-with-israeli-troops-in-6-towns.html | 2000 Arab Students Battle With Israeli Troops in 6 Towns | Special to the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/around-the-world-us-aide-sees-hope-for-progress-on-namibia.html | AROUND THE WORLD US Aide Sees Hope For Progress on Namibia | AP | TX 795550 | 1981-11-06 |

| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/data-on-malaysian-prisoners.html | Data on Malaysian Prisoners | AP | TX 795550 | 1981-11-06 |
|---|---|---|---|---|---|
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/helmut-schmidt-s-physical-and-political-recovery-news-analysis.html | HELMUT SCHMIDTS PHYSICAL AND POLITICAL RECOVERY News Analysis | By John Vinocur Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/militias-in-beirut-observe-ban-on-arms.html | MILITIAS IN BEIRUT OBSERVE BAN ON ARMS | Special to the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/new-iran-premier-names-cabinet-and-gains-parliament-s-approval.html | NEW IRAN PREMIER NAMES CABINET AND GAINS PARLIAMENTS APPROVAL | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/new-nation-seeks-un-seat.html | New Nation Seeks UN Seat | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/opposition-in-israel-joins-in-denouncing-saudis-peace-plan.html | OPPOSITION IN ISRAEL JOINS IN DENOUNCING SAUDIS PEACE PLAN | Special to the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/pentagon-denies-report-on-saudis.html | PENTAGON DENIES REPORT ON SAUDIS | By Charles Mohr Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/reagan-receiving-hussein-endorses-camp-david-pact.html | REAGAN RECEIVING HUSSEIN ENDORSES CAMP DAVID PACT | By Bernard Gwertzman Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/role-of-americans-in-libyan-warfare-confirmed-by-us.html | ROLE OF AMERICANS IN LIBYAN WARFARE CONFIRMED BY US | By Barbara Crossette Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/ruling-party-in-tunisia-apperars-to-be-headed-for-electoral-sweep.html | RULING PARTY IN TUNISIA APPEARS TO BE HEADED FOR ELECTORAL SWEEP | By Pranay B Gupte Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/saudi-calls-plo-vital-to-his-plan.html | SAUDI CALLS PLO VITAL TO HIS PLAN | By John Kifner Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/soccer-player-from-rumania-is-denied-asylum-in-australia.html | Soccer Player From Rumania Is Denied Asylum in Australia | AP | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/soviet-captain-is-interrogated-in-sub-incident.html | SOVIET CAPTAIN IS INTERROGATED IN SUB INCIDENT | By Frank J Prial Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/soviet-china-talk-still-in-deadlock.html | SOVIETCHINA TALK STILL IN DEADLOCK | By Christopher S Wren Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/us-aide-defends-sale-of-f-16-s-to-pakistan.html | US AIDE DEFENDS SALE OF F16S TO PAKISTAN | By Edward A Gargan | TX 795550 | 1981-11-06 |

| | | | | |
|---|---|---|---|---|
| 1981-11-03 | https://www.nytimes.com/1981/11/03/world/us-starts-deploying-troops-for-maneuvers-in-four-mideast-nations.html | US STARTS DEPLOYING TROOPS FOR MANEUVERS IN FOUR MIDEAST NATIONS | By Richard Halloran Special To the New York Times | TX 795550 | 1981-11-06 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/american-indian-art-going-to-china.html | AMERICAN INDIAN ART GOING TO CHINA | By Grace Glueck | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/asner-voted-president-of-screen-actors-guild.html | ASNER VOTED PRESIDENT OF SCREEN ACTORS GUILD | By Aljean Harmetz Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/music-zagreb-philharmonic-ends-us-tour-at-carnegie.html | MUSIC ZAGREB PHILHARMONIC ENDS US TOUR AT CARNEGIE | By John Rockwell | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/stravinsky-archives-may-go-to-ucla-music-library.html | STRAVINSKY ARCHIVES MAY GO TO UCLA MUSIC LIBRARY | By Bernard Holland | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/the-pop-life-the-stones-roll-on-refusing-to-become-show-business-slick.html | THE POP LIFE THE STONES ROLL ON REFUSING TO BECOME SHOWBUSINESS SLICK | By Robert Palmer | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/arts/tv-other-victim-effects-of-rape.html | TV OTHER VICTIM EFFECTS OF RAPE | By John J OConnor | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/43-store-closings-at-a-p-expected.html | 43 STORE CLOSINGS AT A P EXPECTED | By Isadore Barmash | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/about-real-estate-development-group-gets-financial-aid-for-jamaica.html | ABOUT REAL ESTATE DEVELOPMENT GROUP GETS FINANCIAL AID FOR JAMAICA | By Alan S Oser | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/advertising-079037.html | ADVERTISING | Ogilvy  Mather Net Increases By 40 | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/advertising-a-booming-boston-agency.html | Advertising A Booming Boston Agency | By Philip H Dougherty | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/advertising-hilton-and-agency-plan-hotel-videoguide.html | ADVERTISING Hilton and Agency Plan Hotel Videoguide | By Philip H Dougherty | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/advertising-mathieu-gerfen-loses-perrier-account.html | ADVERTISING Mathieu Gerfen Loses Perrier Account | By Philip H Dougherty | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/advertising-some-old-business-returns-to-dancer.html | ADVERTISING Some Old Business Returns to Dancer | By Philip H Dougherty | TX 797078 | 1981-11-09 |

| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/all-savers-no-panacea-yet.html | ALL SAVERS NO PANACEA YET | By Karen W Arenson | TX 797078 | 1981-11-09 |
|---|---|---|---|---|---|
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/british-casino-sale-by-playboy.html | BRITISH CASINO SALE BY PLAYBOY | By Sandra Salmans | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/business-people-development-assistance-unit-at-oecd-gets-chairman.html | Business People DEVELOPMENT ASSISTANCE UNIT AT OECD GETS CHAIRMAN | By Leonard Sloane | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/business-people-gold-coin-trading-chairman-is-named.html | Business People GOLD COIN TRADING CHAIRMAN IS NAMED | By Leonard Sloane | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/business-people-hectic-days-for-twa-s-fare-expert.html | Business People HECTIC DAYS FOR TWAS FARE EXPERT | By Leonard Sloane | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/careers.html | Careers | Corporate Safety Specialists | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/chemical-is-chosen-for-merger.html | CHEMICAL IS CHOSEN FOR MERGER | By Robert A Bennett | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/company-news-harvester-planning-us-canada-cuts.html | COMPANY NEWS Harvester Planning USCanada Cuts | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/dome-reports-potentially-big-find.html | DOME REPORTS POTENTIALLY BIG FIND | Special to the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/economic-scene-will-history-repeat-itself.html | Economic Scene Will History Repeat Itself | By Leonard Silk | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/emerson-and-internorth-post-net-gains.html | EMERSON AND INTERNORTH POST NET GAINS | By Phillip Hwiggins | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/gm-plant-opening-is-delayed-company-cites-product-shifts.html | GM Plant Opening Is Delayed Company Cites Product Shifts | Special to the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/hard-choice-given-reagan-on-budget.html | HARD CHOICE GIVEN REAGAN ON BUDGET | By Howell Raines Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/justice-dept-challenges-phone-ruling-by-fcc.html | Justice Dept Challenges Phone Ruling by FCC | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/kaiser-s-chief-resigns-mill-to-be-restructured.html | KAISERS CHIEF RESIGNS MILL TO BE RESTRUCTURED | By Eric Pace | TX 797078 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/market-place-turnaround-at-conair.html | Market Place Turnaround At Conair | By Robert Metz | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/mobil-loses-round-in-marathon-bid.html | MOBIL LOSES ROUND IN MARATHON BID | By Robert J Cole | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/regan-plans-trip-to-china.html | Regan Plans Trip to China | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/rehearing-denied-on-plywood.html | REHEARING DENIED ON PLYWOOD | Special to the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/retirement-savings-stir-banks-concern.html | RETIREMENT SAVINGS STIR BANKS CONCERN | By Clyde H Farnsworth Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/soviet-food-pact-studied.html | Soviet Food Pact Studied | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/stocks-gain-dow-adds-1.90.html | Stocks Gain Dow Adds 190 | By Vartanig G Vartan | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/struggling-fokker-plans-big-project.html | STRUGGLING FOKKER PLANS BIG PROJECT | By John Tagliabue Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/tax-exempt-prices-advance.html | TAXEXEMPT PRICES ADVANCE | By Michael Quint | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/the-challenge-on-donations.html | THE CHALLENGE ON DONATIONS | By Kathleen Teltsch | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/vw-plant-closing.html | VW Plant Closing | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/business/workers-vote-to-accept-bl-offer.html | WORKERS VOTE TO ACCEPT BL OFFER | By Steven Rattner Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/60-minute-gourmet-078968.html | 60MINUTE GOURMET | By Pierre Franey | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/a-former-policeman-learns-a-new-beat.html | A FORMER POLICEMAN LEARNS A NEW BEAT | By Fred Ferretti | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/a-kitchen-soloist-s-homemade-sausage.html | A KITCHEN SOLOISTS HOMEMADE SAUSAGE | By Craig Claiborne | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/beene-s-fashions-fluidity-and-freedom.html | BEENES FASHIONS FLUIDITY AND FREEDOM | By Bernadine Morris | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/discoveries-1-toy-works-of-art.html | DISCOVERIES 1 Toy Works of Art | By Angela Taylor | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/footloose-in-manhattan-in-sneakers.html | FOOTLOOSE IN MANHATTAN IN SNEAKERS | By Michaele Weissman | TX 797078 | 1981-11-09 |

| 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/hearty-fare-of-france-s-southwest.html | HEARTY FARE OF FRANCES SOUTHWEST | By Patricia Wells | TX 797078 | 1981-11-09 |
|---|---|---|---|---|---|
| 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/hunting-afoot-behind-the-chatham-beagles.html | HUNTING AFOOT BEHIND THE CHATHAM BEAGLES | By Glenn Collins | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Farney | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/metropolitan-diary-078950.html | METROPOLITAN DIARY | By Glenn Collins | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/old-time-crackers-bounce-back.html | OLDTIME CRACKERS BOUNCE BACK | By Marilyn Stout | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/garden/personal-health-078952.html | PERSONAL HEALTH | By Jane E Brody | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/12th-karpov-korchnoi-game-drawn.html | 12TH KARPOVKORCHNOI GAME DRAWN | By Robert Byrne Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/atlantic-city-rushing-to-move-wells.html | ATLANTIC CITY RUSHING TO MOVE WELLS | By Donald Janson Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/ballot-security-signs-stir-a-jersey-squabble.html | Ballot Security Signs Stir a Jersey Squabble | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/bridge-rebidding-five-card-suit-requires-show-of-support.html | Bridge Rebidding FiveCard Suit Requires Show of Support | By Alan Truscott | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/delbello-the-apparent-winner-in-westchester.html | DELBELLO THE APPARENT WINNER IN WESTCHESTER | By James Feron Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/emotions-seesaw-at-gathering-of-kean-s-backers.html | EMOTIONS SEESAW AT GATHERING OF KEANS BACKERS | By Richard J Meislin | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/florio-kean-tight-race-koch-re-elected-landslide-robb-winner-virginia.html | FLORIO AND KEAN IN TIGHT RACE KOCH REELECTED IN LANDSLIDE ROBB IS THE WINNER IN VIRGINIA | By Frank Lynn | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/henry-hudson-snarled-at-start-of-repair-week.html | HENRY HUDSON SNARLED AT START OF REPAIR WEEK | By Ari L Goldman | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/koch-after-4-years-as-mayor-is-seeking-new-paths-to-goals.html | KOCH AFTER 4 YEARS AS MAYOR IS SEEKING NEW PATHS TO GOALS | By Clyde Haberman | TX 797078 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/major-bond-issue-and-farmland-preservation-proposal-winning-approval-in-jersey.html | MAJOR BOND ISSUE AND FARMLAND PRESERVATION PROPOSAL WINNING APPROVAL IN JERSEY | By Robert Hanley | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/majority-leader-in-jersey-senate-retains-his-seat.html | MAJORITY LEADER IN JERSEY SENATE RETAINS HIS SEAT | By Alfonso A Narvaez | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/milner-elected-mayor-in-hartford-recount-is-expected-in-bridgeport.html | MILNER ELECTED MAYOR IN HARTFORD RECOUNT IS EXPECTED IN BRIDGEPORT | By Richard L Madden | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/mood-of-florio-s-supporters-turns-from-ealry-optimism.html | MOOD OF FLORIOS SUPPORTERS TURNS FROM EALRY OPTIMISM | By Jane Perlez Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/new-york-law-puts-nurse-practitioners-in-limbo.html | NEW YORK LAW PUTS NURSE PRACTITIONERS IN LIMBO | By Leslie Bennetts | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/notes-on-people-casting-a-vote-for-resourcefulness.html | NOTES ON PEOPLE Casting a Vote for Resourcefulness | By Albin Krebs and Robert Mcg Thomas Jr | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/notes-on-people-ford-ailing.html | NOTES ON PEOPLE Ford Ailing | By Albin Krebs and Robert Mcg Thomas Jr | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/notes-on-people-taking-off-on-wings-of-nuptial-bliss.html | NOTES ON PEOPLE Taking Off on Wings of Nuptial Bliss | By Albin Krebs and Robert Mcg Thomas Jr | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/notes-on-people-when-robert-redford-s-asleep-he-s-asleep.html | NOTES ON PEOPLE When Robert Redfords Asleep Hes Asleep | By Albin Krebs and Robert Mcg Thomas Jr | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/ousted-cuomo-aide-admits-scheme-to-pad-state-payroll.html | OUSTED CUOMO AIDE ADMITS SCHEME TO PAD STATE PAYROLL | By E J Dionne Jr | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/purcell-wins-by-landslide-in-nassau-election.html | PURCELL WINS BY LANDSLIDE IN NASSAU ELECTION | By John T McQuiston Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/stein-is-re-elected-2-to-1-in-contest-against-dinkins.html | STEIN IS REELECTED 2 TO 1 IN CONTEST AGAINST DINKINS | By Maurice Carroll | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/surgeon-s-slaying-stuns-upper-west-side.html | SURGEONS SLAYING STUNS UPPER WEST SIDE | By Barbara Basler | TX 797078 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/suspect-in-brink-s-case-is-moved-to-federal-jail.html | SUSPECT IN BRINKS CASE IS MOVED TO FEDERAL JAIL | By Edward Hudson Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/nyregion/top-prosecutor-in-suffolk-takes-a-strong-lead.html | TOP PROSECUTOR IN SUFFOLK TAKES A STRONG LEAD | By Frances Cerra Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/obituaries/arthur-a-leff-is-dead-at-46-professor-at-yale-law-school.html | ARTHUR A LEFF IS DEAD AT 46 PROFESSOR AT YALE LAW SCHOOL | By Marcia Chambers | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/observer-no-hum-but-ho-hum.html | OBSERVER NO HUM BUT HO HUM | By Russell Baker | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/replacing-camp-david.html | REPLACING CAMP DAVID | By Eqbal Ahmad | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/teen-age-good-age.html | TEENAGE GOOD AGE | By Margaret Drabble | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/opinion/washington-harriman-at-90.html | WASHINGTON HARRIMAN AT 90 | By James Reston | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/an-old-face-in-a-new-place.html | AN OLD FACE IN A NEW PLACE | ROY S JOHNSON | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/canadian-captures-jumpoff.html | CANADIAN CAPTURES JUMPOFF | By James Tuite | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/dodgers-angels-wary-on-jackson.html | DODGERS ANGELS WARY ON JACKSON | By Murray Chass | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/fingers-cy-young-winner.html | Fingers Cy Young Winner | By United Press International | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/friendship-ends-in-the-ring.html | FRIENDSHIP ENDS IN THE RING | By Michael Katz | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/islanders-tied-by-flames-2-2.html | ISLANDERS TIED BY FLAMES 22 | By Parton Keese Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/motion-to-dismiss-shave-charge-against-ex-player-denied.html | MOTION TO DISMISS SHAVE CHARGE AGAINST EXPLAYER DENIED | By Michael Strauss | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/red-smith-sgt-lew-jenkins.html | RED SMITH Sgt Lew Jenkins | By Sports of the Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/rockets-defeat-knicks.html | ROCKETS DEFEAT KNICKS | By Sam Goldaper Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/sports/us-golfers-bow.html | US Golfers Bow | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 797078 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-04 | https://www.nytimes.com/1981/11/04/theater/stage-crossing-niagara-on-a-rope.html | STAGE CROSSING NIAGARA ON A ROPE | By Frank Rich | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/theater/the-first-delays-opening-to-nov-17.html | THE FIRST DELAYS OPENING TO NOV 17 | By Eleanor Blau | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/5-voters-visit-polls-in-town-in-montana.html | 5 Voters Visit Polls In Town in Montana | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/around-the-nation-078868.html | AROUND THE NATION | Panel of Judges Rejects Special Diet for Inmate AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/around-the-nation-michigan-school-district-reopens-without-buses.html | AROUND THE NATION MICHIGAN SCHOOL DISTRICT REOPENS WITHOUT BUSES | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/around-the-nation-nuclear-agency-orders-studies-of-coast-plant.html | AROUND THE NATION Nuclear Agency Orders Studies of Coast Plant | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/benedict-to-challenge-byrd.html | Benedict to Challenge Byrd | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/bullet-train-service-in-us-urged-in-report.html | BULLET TRAIN SERVICE IN US URGED IN REPORT | By Ernest Holsendolph Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/cody-bank-subpoenas-reported.html | CODY BANK SUBPOENAS REPORTED | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/cost-and-indians-opposition-may-halt-arizona-dam-plan.html | COST AND INDIANS OPPOSITION MAY HALT ARIZONA DAM PLAN | Special to the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/drinking-age-tied-to-fall-in-crashes.html | DRINKING AGE TIED TO FALL IN CRASHES | By Iver Peterson Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/ejection-from-space-shuttle-on-ground-could-be-perilous.html | EJECTION FROM SPACE SHUTTLE ON GROUND COULD BE PERILOUS | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/ex-aide-calls-japanese-internment-humane.html | EXAIDE CALLS JAPANESE INTERNMENT HUMANE | Special to the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/guards-shake-down-graterford-prison-for-arms.html | GUARDS SHAKE DOWN GRATERFORD PRISON FOR ARMS | By William Robbins Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/haig-charges-a-reagan-aide-is-underminig-him.html | HAIG CHARGES A REAGAN AIDE IS UNDERMINIG HIM | By Bernard Gwertzman Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/key-ballot-issues-rejected-houston-mayor-defeated.html | KEY BALLOT ISSUES REJECTED HOUSTON MAYOR DEFEATED | By Adam Clymer | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/lowell-mayor-injured-at-a-campaign-stop.html | Lowell Mayor Injured At a Campaign Stop | AP | TX 797078 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/many-drugs-thrown-out-presley-doctor-testifies.html | MANY DRUGS THROWN OUT PRESLEY DOCTOR TESTIFIES | Special to the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/national-church-council-seeking-new-vitality-on-ecumenical-goal.html | NATIONAL CHURCH COUNCIL SEEKING NEW VITALITY ON ECUMENICAL GOAL | By Kenneth A Briggs Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/reagan-s-move-to-control-immigration-news-analysis.html | REAGANS MOVE TO CONTROL IMMIGRATION News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/robb-outpolls-coleman-for-virginia-governor.html | ROBB OUTPOLLS COLEMAN FOR VIRGINIA GOVERNOR | By Ben A Franklin Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/sandy-land-of-acronyms-and-rockets-the-talk-of-cape-canaveral.html | SANDY LAND OF ACRONYMS AND ROCKETS The Talk of Cape Canaveral | By Gregory Jaynes Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/senate-panel-restricts-busing-for-integration.html | Senate Panel Restricts Busing for Integration | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/senators-weighing-clean-air-act-hint-major-changes-are-unlikely.html | SENATORS WEIGHING CLEAN AIR ACT HINT MAJOR CHANGES ARE UNLIKELY | By Philip Shabecoff Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/space-studies-on-seedlings-an-early-step.html | SPACE STUDIES ON SEEDLINGS AN EARLY STEP | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/tests-abroad-craft-aim-to-unveil-earth-s-secrets.html | TESTS ABROAD CRAFT AIM TO UNVEIL EARTHS SECRETS | By Walter Sullivan | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/trouble-free-preparations-elate-crew-for-2d-shuttle-flight-today.html | TROUBLEFREE PREPARATIONS ELATE CREW FOR 2D SHUTTLE FLIGHT TODAY | By John Noble Wilford Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/us-seeks-retrial-in-guyana-deaths.html | US SEEKS RETRIAL IN GUYANA DEATHS | By Wallace Turner Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/washington-talk-briefing-078857.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/washington-talk-photographers-finding-reagan-picture-perfect.html | WASHINGTON TALK PHOTOGRAPHERS FINDING REAGAN PICTURE PERFECT | By Phil Gailey | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/washington-talk-washington-follow-up.html | WASHINGTON TALK WASHINGTON FOLLOWUP | Special to the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/us/washington-talk-young-democrats-on-rise-in-house.html | WASHINGTON TALK YOUNG DEMOCRATS ON RISE IN HOUSE | By Martin Tolchin Special To the New York Times | TX 797078 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/afghan-rebel-losses-reported.html | AFGHAN REBEL LOSSES REPORTED | Special to the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/around-the-world-canadian-parley-reaches-make-or-break-stage.html | AROUND THE WORLD Canadian Parley Reaches MakeorBreak Stage | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/around-the-world-turkish-court-sentences-ex-premier-to-jail.html | AROUND THE WORLD Turkish Court Sentences ExPremier to Jail | Special to the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/around-the-world-west-germans-protest-new-frankfurt-runway.html | AROUND THE WORLD West Germans Protest New Frankfurt Runway | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/brazilian-s-bequest-sets-off-12-billion-scramble.html | BRAZILIANS BEQUEST SETS OFF 12 BILLION SCRAMBLE | By Warren Hoge Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/brezhnev-asserts-soviet-doctrine-rules-preventive-nuclear-war-excerpts-statement.html | BREZHNEV ASSERTS SOVIET DOCTRINE RULES OUT PREVENTIVE NUCLEAR WAR Excerpts from statement page A6 | By Serge Schmemann Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/cabinet-in-egypt-given-reassurance.html | CABINET IN EGYPT GIVEN REASSURANCE | By William E Farrell Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/hussein-optimistic-after-seeing-reagan.html | HUSSEIN OPTIMISTIC AFTER SEEING REAGAN | Special to the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/libya-called-ready-to-quit-chad.html | LIBYA CALLED READY TO QUIT CHAD | AP | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/mitterrand-tells-the-africans-france-will-keep-up-its-aid.html | MITTERRAND TELLS THE AFRICANS FRANCE WILL KEEP UP ITS AID | By Richard Eder Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/sweden-presses-interrogation-of-sub-captain.html | SWEDEN PRESSES INTERROGATION OF SUB CAPTAIN | By Frank J Prial Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/tunisian-regime-sweeps-election.html | TUNISIAN REGIME SWEEPS ELECTION | By Pranay B Gupte Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/un-asians-say-china-hints-it-may-abstain-on-waldheim.html | UN ASIANS SAY CHINA HINTS IT MAY ABSTAIN ON WALDHEIM | By Bernard D Nossiter Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/us-policy-in-mideast-goals-collide-news-analysis.html | US POLICY IN MIDEAST GOALS COLLIDE News Analysis | By Hedrick Smith Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/us-starts-project-truth-in-bid-to-counter-soviet.html | US STARTS PROJECT TRUTH IN BID TO COUNTER SOVIET | By Barbara Crossette Special To the New York Times | TX 797078 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/weinberger-calls-nuclear-arms-buildup-prerequisite-to-talks.html | WEINBERGER CALLS NUCLEAR ARMS BUILDUP PREREQUISITE TO TALKS | By Richard Halloran Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-04 | https://www.nytimes.com/1981/11/04/world/west-german-conservative-warns-of-neutralism.html | WEST GERMAN CONSERVATIVE WARNS OF NEUTRALISM | By John Vinocur Special To the New York Times | TX 797078 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/cabaret-bessie-smith.html | CABARET BESSIE SMITH | By John S Wilson | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/colleagues-and-proteges-honor-george-london.html | COLLEAGUES AND PROTEGES HONOR GEORGE LONDON | By Theodore W Libbey Jr Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/critic-s-notebook-separating-concrete-from-abstract.html | Critics Notebook SEPARATING CONCRETE FROM ABSTRACT | By Paul Goldberger | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/jazz-thelonious-monk-performed-by-4-pianists.html | Jazz Thelonious Monk Performed by 4 Pianists | By John S Wilson | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/music-some-contemporaries.html | MUSIC SOME CONTEMPORARIES | By Theodore W Libbey | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/news-of-music-computers-face-the-music-in-texas.html | News of Music COMPUTERS FACE THE MUSIC IN TEXAS | By Edward Rothstein | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/opera-henry-lewis-in-debut.html | OPERA HENRY LEWIS IN DEBUT | By John Rockwell | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/recital-christopher-o-riley-pianist.html | RECITAL CHRISTOPHER ORILEY PIANIST | By Donal Henahan | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/rock-jazz-frank-zappa.html | ROCKJAZZ FRANK ZAPPA | By Stephen Holden | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/the-dance-mary-overlie.html | THE DANCE MARY OVERLIE | By Anna Kisselgoff | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/arts/tv-prowling-reporter-makes-debut.html | TV PROWLING REPORTER MAKES DEBUT | By John J OConnor | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/a-new-test-for-imperial-oil.html | A NEW TEST FOR IMPERIAL OIL | BY Andrew H Malcolm Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/advertising-ad-stand-at-ftc-questioned.html | Advertising Ad Stand At FTC  Questioned | By Philip H Dougherty | TX 797046 | 1981-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/advertising-circulations-bureau-names-new-president.html | ADVERTISING Circulations Bureau Names New President | By Philip H Dougherty | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/advertising-grey-and-stp-have-change-in-relationship.html | ADVERTISING Grey and STP Have Change in Relationship | By Philip H Dougherty | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/advertising-waring-larosa-gets-perrier-account.html | ADVERTISING Waring  LaRosa Gets Perrier Account | By Philip H Dougherty | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/anderson-firm-is-found-guilty-of-fraud.html | ANDERSON FIRM IS FOUND GUILTY OF FRAUD | By Karen W Arenson | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/bankers-trust-gets-offer-for-visa-card.html | BANKERS TRUST GETS OFFER FOR VISA CARD | By Thomas C Hayes | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/big-3-auto-sales-down-19.7-for-end-of-october.html | BIG 3 AUTO SALES DOWN 197 FOR END OF OCTOBER | Special to the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/braniff-trims-fare-structure.html | Braniff Trims Fare Structure | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/business-people-corpair-s-new-service.html | BUSINESS PEOPLE Corpairs New Service | By Leonard Sloane | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/business-people-new-chief-to-diversify-at-giddings.html | BUSINESS PEOPLE New Chief To Diversify At Giddings | By Leonard Sloane | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/business-people-president-of-cbi-to-add-two-posts.html | BUSINESS PEOPLE President of CBI To Add Two Posts | By Leonard Sloane | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/canada-s-advances-on-energy-control.html | CANADAS ADVANCES ON ENERGY CONTROL | By Henry Giniger Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/company-news-080510.html | COMPANY NEWS | Special to the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/complaints-on-imports-of-steel.html | COMPLAINTS ON IMPORTS OF STEEL | By Clyde H Farnsworth Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/credit-markets-rally-in-bonds-is-unabated.html | CREDIT MARKETS Rally in Bonds Is Unabated | By Michael Quint | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/dow-off-1.90-volume-heavy.html | Dow Off 190 Volume Heavy | By Vartanig G Vartan | TX 797046 | 1981-11-09 |

| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/florida-national-lure-balance-sheet.html | FLORIDA NATIONAL LURE BALANCE SHEET | Special to the New York Times | TX 797046 | 1981-11-09 |
|---|---|---|---|---|---|
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/greenwich-acquisition-concluded.html | GREENWICH ACQUISITION CONCLUDED | By Robert A Bennett | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/hungary-seeks-to-join-imf.html | Hungary Seeks To Join IMF | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/market-place-color-tile-s-uneven-path.html | Market Place Color Tiles Uneven Path | By Robert Metz | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/most-state-bond-issues-win-voter-approval.html | MOST STATE BOND ISSUES WIN VOTER APPROVAL | By Kenneth B Noble | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/new-york-air-cuts-boston-run-dec-1.html | New York Air Cuts Boston Run Dec 1 | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/post-may-sell-sports-magazine.html | POST MAY SELL SPORTS MAGAZINE | By Eric Pace | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/profit-expected-by-vw-in-us.html | Profit Expected By VW in US | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/reagan-urged-to-accept-big-1984-budget-deficit.html | REAGAN URGED TO ACCEPT BIG 1984 BUDGET DEFICIT | By Edward Cowan Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/business/technology.html | TECHNOLOGY | By Andrew Pollack | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/auction-and-exhibition-point-up-shaker-popularity.html | AUCTION AND EXHIBITION POINT UP SHAKER POPULARITY | By Rita Reif | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/bringing-shaker-style-furniture-back-to-life.html | BRINGING SHAKERSTYLE FURNITURE BACK TO LIFE | By Suzanne Slesin | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/de-la-renta-in-top-form-for-spring.html | DE LA RENTA IN TOP FORM FOR SPRING | By Bernadine Morris | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/design-notebook-is-the-time-right-for-classicism.html | Design Notebook IS THE TIME RIGHT FOR CLASSICISM | By John Russell | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/fewer-consumers-ask-conversion-to-gas-heat.html | FEWER CONSUMERS ASK CONVERSION TO GAS HEAT | By United Press International | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/gardening-end-of-season-chores-for-city-dwellers.html | Gardening ENDOFSEASON CHORES FOR CITY DWELLERS | By Linda Yang | TX 797046 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/helpful-hardware-aids-for-the-hobbyist.html | Helpful Hardware AIDS FOR THE HOBBYIST | By Barbara L Isenberg and Mary Smith | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/hers.html | Hers | By Faye Moskowitz | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/home-beat-two-new-shops-uptown-downtown.html | Home Beat TWO NEW SHOPS UPTOWN DOWNTOWN | By Suzanne Slesin | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/home-improvement-maintaining-and-repairing-tile-floors-of-slate.html | Home Improvement MAINTAINING AND REPAIRING TILE FLOORS OF SLATE | By Bernard Gladstone | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/odd-marriages-in-a-store-s-model-room.html | ODD MARRIAGES IN A STORES MODEL ROOM | By John Montorio | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/problems-turn-up-with-solar-houses.html | PROBLEMS TURN UP WITH SOLAR HOUSES | By Andree Brooks | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/swedish-glassware-shines-in-historical-exhibition.html | SWEDISH GLASSWARE SHINES IN HISTORICAL EXHIBITION | By Paul Hollister | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/the-thai-way-in-the-metropolis-temple-to-home.html | THE THAI WAY IN THE METROPOLIS TEMPLE TO HOME | By Fred Ferretti | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/garden/treasures-re-created.html | TREASURES RECREATED | By AnneMarie Schiro | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/movies/reds-a-movie-afloat-on-rumors.html | REDS A MOVIE AFLOAT ON RUMORS | By Janet Maslin | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/2-on-a-seesaw-a-long-night-in-new-jersey.html | 2 ON A SEESAW A LONG NIGHT IN NEW JERSEY | By Jane Perlez Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/2-youths-sought-in-bronx-killing-of-a-teen-ager.html | 2 YOUTHS SOUGHT IN BRONX KILLING OF A TEENAGER | By Barbara Basler | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/250-seized-in-disco-drug-raid.html | 250 SEIZED IN DISCO DRUG RAID | By Josh Barbanel | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/6-guards-are-hurt-as-prisoners-brawl-in-connecticut-jail.html | 6 GUARDS ARE HURT AS PRISONERS BRAWL IN CONNECTICUT JAIL | By Matthew L Wald Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/a-change-due-in-government-in-atlantic-city.html | A CHANGE DUE IN GOVERNMENT IN ATLANTIC CITY | AP | TX 797046 | 1981-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/a-democrat-is-elected-as-sheriff-in-rockland.html | A Democrat Is Elected As Sheriff in Rockland | Special to the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/a-life-renewed-for-cathedral-of-commerce-an-appraisal.html | A LIFE RENEWED FOR CATHEDRAL OF COMMERCE An Appraisal | By Paul Goldberger | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/ad-agencies-retreating-to-madison-ave-south.html | AD AGENCIES RETREATING TO MADISON AVE SOUTH | By Robin Herman | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/bridge-british-women-overcame-obstacles-on-road-to-title.html | Bridge British Women Overcame Obstacles on Road to Title | By Alan Truscott | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/delbello-takes-victory-as-a-vote-of-confidence.html | DELBELLO TAKES VICTORY AS A VOTE OF CONFIDENCE | By James Feron Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/gop-keeps-suffolk-legislature-and-wins-a-big-victory-in-nassau.html | GOP KEEPS SUFFOLK LEGISLATURE AND WINS A BIG VICTORY IN NASSAU | By John T McQuiston Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/jersey-election-posed-problems-for-tv-news-units.html | JERSEY ELECTION POSED PROBLEMS FOR TV NEWS UNITS | By Jonathan Friendly | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/jersey-gop-cuts-democrats-edge-to-4-senate-seats-and-6-in-assembly.html | JERSEY GOP CUTS DEMOCRATS EDGE TO 4 SENATE SEATS AND 6 IN ASSEMBLY | By Alfonso A Narvaez | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/koch-plans-to-name-an-advisory-council-for-minority-affairs.html | KOCH PLANS TO NAME AN ADVISORY COUNCIL FOR MINORITY AFFAIRS | By Frank Lynn | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/koch-says-problems-of-mass-transit-will-be-a-major-concern-in-2d-term.html | KOCH SAYS PROBLEMS OF MASS TRANSIT WILL BE A MAJOR CONCERN IN 2D TERM | By Clyde Haberman | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/new-york-area-arenas-gird-for-rolling-stones.html | NEW YORKAREA ARENAS GIRD FOR ROLLING STONES | By Colin Campbell | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/new-york-tax-burden-is-1495-per-person.html | New York Tax Burden Is 1495 Per Person | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/notes-on-people-cagney-to-be-honored-by-journalists.html | Notes on People Cagney to Be Honored by Journalists | By Albin Krebs and Robert Mcg Thomas | TX 797046 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/notes-on-people-deceptive-appearances-and-unexpected-largess.html | Notes on People Deceptive Appearances and Unexpected Largess | By Albin Krebs and Robert Mcg Thomas | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/notes-on-people-nancy-reagan-dress-becomes-a-museum-piece.html | Notes on People Nancy Reagan Dress Becomes a Museum Piece | By Albin Krebs and Robert Mcg Thomas | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/recount-is-set-for-tomorrow-in-bridgeports-mayoral-race.html | RECOUNT IS SET FOR TOMORROW IN BRIDGEPORTS MAYORAL RACE | By Richard L Madden | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/sun-belt-rise-in-wages-aids-new-york-in-business-battle.html | SUN BELT RISE IN WAGES AIDS NEW YORK IN BUSINESS BATTLE | By Michael Oreskes | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/nyregion/tentative-new-district-lines-drawn-to-follow-us-order.html | TENTATIVE NEW DISTRICT LINES DRAWN TO FOLLOW US ORDER | By Michael Goodwin | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/obituaries/hc-westermann-sculptor-is-dead.html | HC WESTERMANN SCULPTOR IS DEAD | By Grace Glueck | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/at-home-abroad-credible-choice.html | AT HOME ABROAD CREDIBLE CHOICE | By Anthony Lewis | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/essay-human-rights-victory.html | ESSAY HUMAN RIGHTS VICTORY | By Willaim | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/good-gold-washington-midpoint-between-elections-congress-always-furthest-voters.html | AS GOOD AS GOLD WASHINGTON At the midpoint between elections Congress is always furthest from the voters Not surprisingly that is when the public is threatened with the worst economic policy | By Jack Kemp | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/opinion/japan-and-a-weapons.html | JAPAN AND AWEAPONS | By Yoshihisa Komori | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/american-riders-take-nations-cup-at-garden.html | AMERICAN RIDERS TAKE NATIONS CUP AT GARDEN | By James Tuite | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/big-test-for-deputy-minister.html | BIG TEST FOR DEPUTY MINISTER | By Steven Crist | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/criss-gets-20-as-hawks-to-nets-95-86.html | CRISS GETS 20 AS HAWKS TO NETS 9586 | By Roy S Johnson Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/fix-witness-tells-of-threat.html | FIX WITNESS TELLS OF THREAT | By Michael Strauss | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/jets-todd-roughs-up-reporter.html | JETS TODD ROUGHS UP REPORTER | By Gerald Eskenazi Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/ranger-lapses-help-penguins-win-6-3.html | RANGER LAPSES HELP PENGUINS WIN 63 | By James F Clarity Special To the New York Times | TX 797046 | 1981-11-09 |

| 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/simms-expects-to-play.html | SIMMS EXPECTS TO PLAY | By Frank Litsky Special To the New York Times | TX 797046 | 1981-11-09 |
|---|---|---|---|---|---|
| 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/sports-of-the-times-now-introducing-mr-november.html | Sports of The Times Now Introducing Mr November | DAVE ANDERSON | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/sports/yankees-acquire-griffey-jackson-stunned-by-deal.html | YANKEES ACQUIRE GRIFFEY JACKSON STUNNED BY DEAL | By Murray Chass | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/theater/the-theater-beth-henley-s-crimes-of-the-heart.html | THE THEATER BETH HENLEYS CRIMES OF THE HEART | By Frank Rich | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/theater/theater-the-last-burning.html | THEATER THE LAST BURNING | By Mel Gussow | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/3-senators-warn-president-on-cia.html | 3 SENATORS WARN PRESIDENT ON CIA | By Judith Miller Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/a-warning-for-the-gop-news-anaylsis.html | A WARNING FOR THE GOP News Anaylsis | By Adam Clymer | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/abundant-harvest-in-corn-belt-depressing-prices.html | ABUNDANT HARVEST IN CORN BELT DEPRESSING PRICES | By Seth S King Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/around-the-nation-5-ex-policemen-in-texas-indicted-in-rights-case.html | AROUND THE NATION 5 ExPolicemen in Texas Indicted in Rights Case | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/around-the-nation-screening-for-tb-begun-at-prison-in-michigan.html | AROUND THE NATION Screening for TB Begun At Prison in Michigan | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/around-the-nation-testing-companies-ask-no-regulation-by-us.html | AROUND THE NATION Testing Companies Ask No Regulation by US | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/around-the-nation-vietnam-veteran-takes-6-captive-at-newspaper.html | AROUND THE NATION Vietnam Veteran Takes 6 Captive at Newspaper | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/black-candidates-lose-in-key-tests.html | BLACK CANDIDATES LOSE IN KEY TESTS | By Reginald Stuart Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/briefing-080300.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/congressman-s-son-loses.html | Congressmans Son Loses | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/ecumenical-group-names-new-leader.html | ECUMENICAL GROUP NAMES NEW LEADER | By Kenneth A Briggs Special To the New York Times | TX 797046 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/eyes-in-the-sky-glean-data-on-exports.html | EYES IN THE SKY GLEAN DATA ON EXPORTS | By Seth S King Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/faulty-part-similar-to-auto-oil-filter-but-tougher-to-replace.html | FAULTY PART SIMILAR TO AUTO OIL FILTER BUT TOUGHER TO REPLACE | Special to the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/hays-wins-ohio-seat-on-education-board.html | Hays Wins Ohio Seat On Education Board | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/house-votes-center-funds.html | House Votes Center Funds | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/houston-controller-favored-in-mayoralty-runoff-nov-17.html | HOUSTON CONTROLLER FAVORED IN MAYORALTY RUNOFF NOV 17 | By William K Stevens Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/husband-defeats-wife.html | Husband Defeats Wife | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/inventor-does-battle-with-the-army.html | INVENTOR DOES BATTLE WITH THE ARMY | By Phil Gailey Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/jonestown-inquiry-canceled-by-house-panel.html | JONESTOWN INQUIRY CANCELED BY HOUSE PANEL | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/new-shuttle-shot-delayed-for-week.html | NEW SHUTTLE SHOT DELAYED FOR WEEK | By John Noble Wilford Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/northwest-reactors-future-is-clouded-by-vote-on-bonds.html | NORTHWEST REACTORS FUTURE IS CLOUDED BY VOTE ON BONDS | By Wallace Turner Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/philadelphian-opens-home-to-ex-gang-members.html | PHILADELPHIAN OPENS HOME TO EXGANG MEMBERS | By William Robbins Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/plan-for-pensions-lost-in-house-unit.html | PLAN FOR PENSIONS LOST IN HOUSE UNIT | Special to The New York Times WASHINGTON Nov 4  The House Ways and Means Committee today narrowly defeated an attempt to deal with the financial crisis that face | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/presley-s-doctor-acquitted-on-all-prescription-charges.html | PRESLEYS DOCTOR ACQUITTED ON ALL PRESCRIPTION CHARGES | Special to the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/prosecution-outlines-its-case-in-trial-on-freeway-killings.html | PROSECUTION OUTLINES ITS CASE IN TRIAL ON FREEWAY KILLINGS | AP | TX 797046 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/public-works-projects-squeak-through-in-senate.html | PUBLIC WORKS PROJECTS SQUEAK THROUGH IN SENATE | By Steven V Roberts Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/reading-the-handwriting-on-the-bill.html | READING THE HANDWRITING ON THE BILL | By Warren Weaver Jr Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/reagan-defending-nominee-to-lead-job-fairness-agency.html | REAGAN DEFENDING NOMINEE TO LEAD JOB FAIRNESS AGENCY | By Marjorie Hunter Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/robb-victory-tied-to-black-support.html | ROBB VICTORY TIED TO BLACK SUPPORT | By Ben A Franklin Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/us-orders-bolts-inspected-after-fatal-beechcraft-crash.html | US Orders Bolts Inspected After Fatal Beechcraft Crash | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/us/virgin-islands-resoundingly-reject-fourth-draft-of-a-constitution.html | VIRGIN ISLANDS RESOUNDINGLY REJECT FOURTH DRAFT OF A CONSTITUTION | Special to the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/allied-contingency-plan-envisions-a-warning-atom-blast-haig-says.html | ALLIED CONTINGENCY PLAN ENVISIONS A WARNING ATOM BLAST HAIG SAYS | By Bernard Gwertzman Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/around-the-world-spanish-regime-hurt-as-15-legislators-quit.html | AROUND THE WORLD Spanish Regime Hurt As 15 Legislators Quit | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/common-market-reprimands-turkey-on-jailing-ex-premier.html | Common Market Reprimands Turkey on Jailing ExPremier | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/excerpts-from-state-department-memo-on-human-rights.html | EXCERPTS FROM STATE DEPARTMENT MEMO ON HUMAN RIGHTS | Special to the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/haig-is-said-to-press-for-military-options-for-salvador-action.html | HAIG IS SAID TO PRESS FOR MILITARY OPTIONS FOR SALVADOR ACTION | By Leslie H Gelb Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/heads-of-party-union-and-church-confer-in-poland.html | HEADS OF PARTY UNION AND CHURCH CONFER IN POLAND | By John Darnton Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/hussein-affirms-moscow-deal.html | HUSSEIN AFFIRMS MOSCOW DEAL | Special to the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/indians-boycott-south-africa-vote.html | INDIANS BOYCOTT SOUTH AFRICA VOTE | By Joseph Lelyveld Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/israel-s-envoy-to-us-is-resigning.html | ISRAELS ENVOY TO US IS RESIGNING | Special to the New York Times | TX 797046 | 1981-11-09 |

| | | | | |
|---|---|---|---|---|
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/israel-shuts-west-bank-university-after-palestinian-demonstrations.html | ISRAEL SHUTS WEST BANK UNIVERSITY AFTER PALESTINIAN DEMONSTRATIONS | By David K Shipler Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/quick-withdrawal-from-chad-vowed.html | QUICK WITHDRAWAL FROM CHAD VOWED | By Richard Eder Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/shadow-of-dead-leader-lies-over-trinidad-vote.html | SHADOW OF DEAD LEADER LIES OVER TRINIDAD VOTE | By Jo Thomas Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/strong-us-human-rights-policy-urged-memo-approved-haig-excerpts-memo-page-a10.html | STRONG US HUMAN RIGHTS POLICY URGED IN MEMO APPROVED BY HAIG Excerpts from memo page A10 | By Barbara Crossette Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/swedes-deny-backing-off-in-sub-affair.html | SWEDES DENY BACKING OFF IN SUB AFFAIR | By Frank J Prial Special To the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/two-canadian-nuns-in-brazil-are-given-police-protection.html | Two Canadian Nuns in Brazil Are Given Police Protection | AP | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/un-still-in-deadlock-on-secretary-general.html | UN Still in Deadlock On Secretary General | Special to the New York Times | TX 797046 | 1981-11-09 |
| 1981-11-05 | https://www.nytimes.com/1981/11/05/world/us-drops-arab-satellite-plans.html | US DROPS ARAB SATELLITE PLANS | AP | TX 797046 | 1981-11-09 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/art-beneath-the-charm-the-gravity-of-bonnard.html | ART BENEATH THE CHARM THE GRAVITY OF BONNARD | By Hilton Kramer | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/art-jean-helion-in-step-with-time.html | ART JEAN HELION IN STEP WITH TIME | By John Russell | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/art-people.html | Art People | By Grace Glueck | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/auctions.html | Auctions | By Rita Reif | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/guitar-recital-julian-bream.html | GUITAR RECITAL JULIAN BREAM | By Edward Rothstein | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/joffrey-ballet-light-rain-arpino-at-his-slickest.html | JOFFREY BALLET LIGHT RAIN ARPINO AT HIS SLICKEST | By Anna Kisselgoff | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/piano-recital-amiram-rigai-at-y.html | PIANO RECITAL AMIRAM RIGAI AT Y | By Edward Rothstein | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/piano-virtuosos-hold-center-stage.html | PIANO VIRTUOSOS HOLD CENTER STAGE | By Theodore W Libbey Jr | TX 799386 | 1981-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/pop-jazz-hugh-shannon-slides-behind-the-keyboard-at-the-carlyle.html | Pop Jazz HUGH SHANNON SLIDES BEHIND THE KEYBOARD AT THE CARLYLE | By John S Wilson | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/recital-alison-deane-richard-locker.html | RECITAL ALISON DEANE RICHARD LOCKER | By Bernard Holland | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/regional-bands-in-national-spotlight.html | REGIONAL BANDS IN NATIONAL SPOTLIGHT | By Robert Palmer | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/restaurants-sushi-at-its-best-simplicity-in-steak.html | Restaurants Sushi at its best simplicity in steak | By Mimi Sheraton | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/spanish-gold-makes-port-in-queens.html | SPANISH GOLD MAKES PORT IN QUEENS | By Randolph Hogan | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/to-nathan-milstein-the-ex-child-prodigy-at-77-life-is-music.html | TO NATHAN MILSTEIN THE EXCHILD PRODIGY AT 77 LIFE IS MUSIC | By Edward Rothstein | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/tv-weekend-ripley-series-for-kids-alice-finale.html | TV Weekend RIPLEY SERIES FOR KIDS ALICE FINALE | By John J OConnor | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/arts/weekender-guide-friday-gandhi-opera-in-brooklyn.html | Weekender Guide Friday GANDHI OPERA IN BROOKLYN | By Eleanor Blau | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/books/publishing-a-full-scale-biography-of-pasternak.html | PUBLISHING A FULLSCALE BIOGRAPHY OF PASTERNAK | By Edwin McDowell | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/16-billion-home-loan-support-among-cuts-reagan-ordered.html | 16BILLION HOME LOAN SUPPORT AMONG CUTS REAGAN ORDERED | By Edward Cowan Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/a-planned-town-going-up-at-project.html | A PLANNED TOWN GOING UP AT PROJECT | Special to the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/about-real-estate-a-fresh-way-to-finance-rehabilitation.html | ABOUT REAL ESTATE A FRESH WAY TO FINANCE REHABILITATION | By Alan S Oser | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/advertising-panasonic-expands-with-grey-advertising.html | ADVERTISING Panasonic Expands With Grey Advertising | By Philip H Dougherty | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/advertising-state-sets-business-to-music.html | Advertising State Sets Business To Music | By Philip H Dougherty | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/budget-balancers-vs-supply-siders-news-analysis.html | BUDGET BALANCERS VS SUPPLYSIDERS News Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 799386 | 1981-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/business-people-dixico-names-president-and-chief-executive.html | BUSINESS PEOPLE DIXICO NAMES PRESIDENT AND CHIEF EXECUTIVE | By Leonard Sloane | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/business-people-royal-insurance-makes-us-changes.html | BUSINESS PEOPLE ROYAL INSURANCE MAKES US CHANGES | By Leonard Sloane | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/business-people-strawbridge-clothier-has-succession-plan.html | BUSINESS PEOPLE STRAWBRIDGE CLOTHIER HAS SUCCESSION PLAN | By Leonard Sloane | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/chemical-cuts-prime-to-17.html | CHEMICAL CUTS PRIME TO 17 | By Kenneth B Noble | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/continental-air-reports-loss.html | Continental Air Reports Loss | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/credit-markets-30-year-bonds-to-yield-14.10.html | CREDIT MARKETS 30YEAR BONDS TO YIELD 1410 | By Michael Quint | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/dow-falls-7.71-volume-drops.html | Dow Falls 771 Volume Drops | By Vartanig G Vartan | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/economic-scene-finding-a-path-to-stability.html | Economic Scene Finding a Path To Stability | By Leonard Silk | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/fcc-asks-comment-on-easing-cable-limits.html | FCC ASKS COMMENT ON EASING CABLE LIMITS | By Ernest Holsendolph Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/ford-to-sell-tax-credits-to-ibm.html | FORD TO SELL TAX CREDITS TO IBM | By Barnaby J Feder | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/foreigners-retreat-from-japan-stocks.html | FOREIGNERS RETREAT FROM JAPAN STOCKS | By Steve Lohr Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/market-place-utility-spinoff-to-save-cash.html | Market Place Utility Spinoff To Save Cash | By Robert Metz | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/mobil-marathon-hearing-nov.17.html | MobilMarathon Hearing Nov17 | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/president-still-resists-tax-rises.html | PRESIDENT STILL RESISTS TAX RISES | By Steven R Weisman Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/shale-oil-is-coming-of-age.html | SHALE OIL IS COMING OF AGE | By Robert D Hershey Jr Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/us-courts-and-france.html | US Courts And France | Special to the New York Times | TX 799386 | 1981-11-10 |

| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/us-plans-direct-complaints-to-nations-subsidizing-steel.html | US PLANS DIRECT COMPLAINTS TO NATIONS SUBSIDIZING STEEL | By Clyde H Farnsworth | TX 799386 | 1981-11-10 |
|---|---|---|---|---|---|
| 1981-11-06 | https://www.nytimes.com/1981/11/06/business/us-silver-output-down.html | US Silver Output Down | By United Press International | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/movies/at-the-movies-films-that-don-t-move-but-do-work.html | At the Movies Films that dont move but do work | By Chris Chase | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/movies/olympiad-moscow-1980.html | OLYMPIAD MOSCOW 1980 | By Janet Maslin | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/movies/time-bandits-a-lark-through-the-eons.html | TIME BANDITS A LARK THROUGH THE EONS | By Vincent Canby | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/17-in-muslim-sect-convicted-of-robbing-banks.html | 17 IN MUSLIM SECT CONVICTED OF ROBBING BANKS | By Alfonso A Narvaez Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/a-homecoming-for-jordan-s-queen.html | A HOMECOMING FOR JORDANS QUEEN | By Dena Kleiman Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/bridge-goren-award-by-writers-is-given-to-deng-xiaoping.html | Bridge Goren Award by Writers Is Given to Deng Xiaoping | By Alan Truscott | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/brink-s-suspect-released-after-fbi-checks-alibi.html | BRINKS SUSPECT RELEASED AFTER FBI CHECKS ALIBI | By Arnold H Lubasch | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/excerpts-from-jersey-s-rules-regarding-recounts-of-disputed-elections.html | EXCERPTS FROM JERSEYS RULES REGARDING RECOUNTS OF DISPUTED ELECTIONS | Special to the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/game-13-is-adjourned-korchnoi-victory-seen.html | GAME 13 IS ADJOURNED KORCHNOI VICTORY SEEN | By Robert Byrne Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/kean-and-florio-plan-court-fight.html | KEAN AND FLORIO PLAN COURT FIGHT | By Richard J Meislin | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/kemp-is-expected-to-declare-he-won-t-run-for-governor.html | KEMP IS EXPECTED TO DECLARE HE WONT RUN FOR GOVERNOR | By Frank Lynn | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/life-at-the-center-of-jersey-vote-tallying.html | LIFE AT THE CENTER OF JERSEY VOTE TALLYING | By Robert Hanley Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/man-in-the-news-new-attorney-for-new-york.html | MAN IN THE NEWS NEW ATTORNEY FOR NEW YORK | By A O Sulzberger Jr | TX 799386 | 1981-11-10 |

| | | | | |
|---|---|---|---|---|
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/neighbors-tried-to-oppose-disco-raided-by-police.html | NEIGHBORS TRIED TO OPPOSE DISCO RAIDED BY POLICE | By Ronald Smothers | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/notes-on-people-081863.html | Notes on People | By Albin Krebs and Robert Mcg Thomas | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/notes-on-people-a-costly-habit.html | Notes on People A Costly Habit | By Albin Krebs and Robert Mcg Thomas | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/notes-on-people-celebrating-television-s-golden-age.html | Notes on People Celebrating Televisions Golden Age | By Albin Krebs and Robert Mcg Thomas | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/notes-on-people-patricia-neal-s-advice-don-t-give-up.html | Notes on People Patricia Neals Advice Dont Give Up | By Albin Krebs and Robert Mcg Thomas | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/pain-and-anger-are-shared-at-service-for-slain-surgeon.html | PAIN AND ANGER ARE SHARED AT SERVICE FOR SLAIN SURGEON | Special to the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/paternity-suit-focuses-on-feminism-and-freedom.html | PATERNITY SUIT FOCUSES ON FEMINISM AND FREEDOM | By David M Margolick | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/retired-city-detective-finds-his-parents-slain-in-queens.html | RETIRED CITY DETECTIVE FINDS HIS PARENTS SLAIN IN QUEENS | By Peter Kihss | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/nyregion/train-heading-nowhere-sidetracks-500.html | TRAIN HEADING NOWHERE SIDETRACKS 500 | By Ari L Goldman | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/obituaries/dr-samuel-rosen-ear-surgery-pioneer-dies-at-84.html | DR SAMUEL ROSEN EARSURGERY PIONEER DIES AT 84 | By Glenn Fowler | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/obituaries/gertrude-yost-dobson.html | GERTRUDE YOST DOBSON | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/amend-the-clean-air-act.html | AMEND THE CLEAN AIR ACT | By Jerry J Jasinowski | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/foreign-affairs-the-souring-of-france.html | FOREIGN AFFAIRS THE SOURING OF FRANCE | By Flora Lewis | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/in-the-nation-a-force-not-a-tide.html | IN THE NATION A FORCE NOT A TIDE | By Tom Wicker | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/opinion/pursuing-detente-and-deterrence.html | PURSUING DETENTE AND DETERRENCE | By Edward Heath | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/deputy-minister-wins-by-3-lengths.html | DEPUTY MINISTER WINS BY 3 LENGTHS | By Steven Crist Special To the New York Times | TX 799386 | 1981-11-10 |

| | | | | |
|---|---|---|---|---|
| 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/losing-is-no-joke-at-northwestern.html | LOSING IS NO JOKE AT NORTHWESTERN | By Ira Berkow Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/lupinetti-of-italy-takes-puissance-at-the-garden.html | LUPINETTI OF ITALY TAKES PUISSANCE AT THE GARDEN | By James Tuite | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/pistons-defeat-nets-by-6.html | PISTONS DEFEAT NETS BY 6 | By Roy S Johnson Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/rangers-win-6-2-duguay-scores-3.html | RANGERS WIN 62 DUGUAY SCORES 3 | By James F Clarity Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/rare-bills-cowboys-game-spices-nfl.html | RARE BILLSCOWBOYS GAME SPICES NFL | By William N Wallace | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/simms-out-brunner-to-start.html | SIMMS OUT BRUNNER TO START | By Frank Litsky Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/snipes-still-expecting-to-beat-holmes.html | SNIPES STILL EXPECTING TO BEAT HOLMES | By Michael Katz | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/sports-of-the-times-a-tuneup-for-larry-holmes.html | SPORTS OF THE TIMES A TUNEUP FOR LARRY HOLMES | By Red Smith | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/tcu-on-probation-for-recruiting-abuse.html | TCU on Probation For Recruiting Abuse | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/sports/yanks-plan-to-shun-free-agent-draft.html | YANKS PLAN TO SHUN FREE AGENT DRAFT | By Murray Chass | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/style/a-life-of-sharing-with-women-of-third-world.html | A LIFE OF SHARING WITH WOMEN OF THIRD WORLD | By Nan Robertson | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/style/dramatic-end-to-spring-shows.html | DRAMATIC END TO SPRING SHOWS | By Bernadine Morris | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/theater/broadway-a-musical-hitched-to-high-school-days-due-early-in-82.html | Broadway A musical hitched to high school days due early in 82 | By Carol Lawson | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/theater/cloud-9-as-viewed-by-those-floating-on-it.html | CLOUD 9 AS VIEWED BY THOSE FLOATING ON IT | By Jennifer Dunning | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/theater/it-was-a-victory-party-for-crimes-of-the-heart.html | IT WAS A VICTORY PARTY FOR CRIMES OF THE HEART | By John Corry | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/theater/samurai-musical-opens-at-la-mama-tomorrow.html | SAMURAI MUSICAL OPENS AT LA MAMA TOMORROW | By Henry Scott Stokes Special To the New York Times | TX 799386 | 1981-11-10 |

| | | | | |
|---|---|---|---|---|
| 1981-11-06 | https://www.nytimes.com/1981/11/06/theater/the-stage-l-atelier-in-postwar-europe.html | THE STAGE LATELIER IN POSTWAR EUROPE | By Mel Gussow Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/a-pause-at-bernard-baruch-s-bench.html | A PAUSE AT BERNARD BARUCHS BENCH | By Marjorie Hunter Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/a-question-of-treatment-news-analysis.html | A QUESTION OF TREATMENT News Analysis | By Philip M Boffey Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/around-the-nation-11-arrested-for-hunting-rabbits-as-a-food.html | AROUND THE NATION 11 Arrested for Hunting Rabbits as a Food | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/around-the-nation-georgia-officials-held-in-drug-smuggling-case.html | AROUND THE NATION Georgia Officials Held In Drug Smuggling Case | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/benton-harbor-mayor-faces-charges-in-handling-of-funds.html | Benton Harbor Mayor Faces Charges in Handling of Funds | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/briefing-081814.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/clinch-river-reactor-survives-senate-vote.html | Clinch River Reactor Survives Senate Vote | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/governors-complain-on-budget-cuts.html | GOVERNORS COMPLAIN ON BUDGET CUTS | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/haig-is-disputed-by-weinberger-on-a-blast-plan.html | HAIG IS DISPUTED BY WEINBERGER ON ABLAST PLAN | By Richard Halloran Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/house-senate-conferees-restore-sugar-supports.html | HOUSESENATE CONFEREES RESTORE SUGAR SUPPORTS | By Seth S King Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/key-aide-to-wilson-in-libya-described.html | KEY AIDE TO WILSON IN LIBYA DESCRIBED | By Edward T Pound Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/minnesota-recalls-legislature-on-money.html | MINNESOTA RECALLS LEGISLATURE ON MONEY | By Nathaniel Sheppard Jr Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/mrs-reagan-turns-attacks-into-jests.html | MRS REAGAN TURNS ATTACKS INTO JESTS | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/new-york-inventor-wins-a-concession-in-battle-with-army.html | NEW YORK INVENTOR WINS A CONCESSION IN BATTLE WITH ARMY | By Phil Gailey Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/operator-proud-of-lost-fight-over-service-station.html | OPERATOR PROUD OF LOST FIGHT OVER SERVICE STATION | By William Robbins Special To the New York Times | TX 799386 | 1981-11-10 |

| | | | | |
|---|---|---|---|---|
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/political-buddy-system-lives-in-nixon-haig-ties.html | POLITICAL BUDDY SYSTEM LIVES IN NIXONHAIG TIES | By Lynn Rosellini Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/senate-votes-to-delay-funds-for-b-1-bomber-and-the-mx.html | Senate Votes to Delay Funds For B1 Bomber and the MX | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/the-name-of-the-game-is-ducking-the-budget-ax.html | THE NAME OF THE GAME IS DUCKING THE BUDGET AX | By Robert D Hershey Jr Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/trial-opening-in-21.3-million-wells-fargo-thefts.html | TRIAL OPENING IN 213 MILLION WELLS FARGO THEFTS | By Robert Lindsey Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/us/troubleshooters-examine-shuttle-in-bid-to-solve-pressure-problems.html | TROUBLESHOOTERS EXAMINE SHUTTLE IN BID TO SOLVE PRESSURE PROBLEMS | By John Noble Wilford Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/alarmed-mexico-spends-heavily-build-farming-world-feed-13th-article-series.html | ALARMED MEXICO SPENDS HEAVILY TO BUILD FARMING A World to Feed 13th article of a series appearing periodically | By Alan Riding Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/around-the-world-081794.html | AROUND THE WORLD | Five Jurists Are Elected To International Court Special to the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/around-the-world-israeli-cabinet-official-to-be-tried-for-larceny.html | AROUND THE WORLD Israeli Cabinet Official To Be Tried for Larceny | Special to the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/around-the-world-us-delegation-tours-west-sahara-war-zone.html | AROUND THE WORLD US Delegation Tours West Sahara War Zone | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/briton-calls-saudi-proposal-serious-and-positive.html | BRITON CALLS SAUDI PROPOSAL SERIOUS AND POSITIVE | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/canadian-leaders-agree-on-charter-quebec-is-opposed.html | CANADIAN LEADERS AGREE ON CHARTER QUEBEC IS OPPOSED | By Henry Giniger Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/catholic-bishops-for-amendment-allowing-states-to-ban-abortions.html | CATHOLIC BISHOPS FOR AMENDMENT ALLOWING STATES TO BAN ABORTIONS | By Steven V Roberts Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/delighted-diana-expects-baby-in-june.html | DELIGHTED DIANA EXPECTS BABY IN JUNE | By Rw Apple Jr Special To the New York Times | TX 799386 | 1981-11-10 |

| | | | | |
|---|---|---|---|---|
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/german-oppostion-trying-on-a-new-image.html | GERMAN OPPOSTION TRYING ON A NEW IMAGE | By John Vinocur Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/haig-says-us-aid-to-salvador-junta-must-be-increased.html | HAIG SAYS US AID TO SALVADOR JUNTA MUST BE INCREASED | By Hedrick Smith Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/mubarak-works-to-untangle-egypt-s-fiscal-plight.html | MUBARAK WORKS TO UNTANGLE EGYPTS FISCAL PLIGHT | By William E Farrell Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/no-headline-081781.html | No Headline | United Press International | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/reagan-cuts-off-haig-dispute.html | REAGAN CUTS OFF HAIG DISPUTE | By Howell Raines Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/sweden-releases-soviet-sub-finds-signs-of-nuclear-arms.html | SWEDEN RELEASES SOVIET SUB FINDS SIGNS OF NUCLEAR ARMS | By Frank J Prial Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/tanaka-ally-loses-in-lockheed-case.html | TANAKA ALLY LOSES IN LOCKHEED CASE | By Henry Scott Stokes Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/us-asked-to-trim-war-games.html | US ASKED TO TRIM WAR GAMES | AP | TX 799386 | 1981-11-10 |
| 1981-11-06 | https://www.nytimes.com/1981/11/06/world/us-prostests-to-britain-on-saudi-plan.html | US PROSTESTS TO BRITAIN ON SAUDI PLAN | By Bernard Gwertzman Special To the New York Times | TX 799386 | 1981-11-10 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/arts/joffrey-ballet-the-green-table.html | JOFFREY BALLET THE GREEN TABLE | By Anna Kisselgoff | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/arts/pop-the-stones-at-play.html | POP THE STONES AT PLAY | By John Rockwell | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/arts/rare-gold-of-the-avars-to-be-sold-at-auction.html | RARE GOLD OF THE AVARS TO BE SOLD AT AUCTION | By R W Apple Jr Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/1000-face-layoff-at-polaroid.html | 1000 FACE LAYOFF AT POLAROID | By Barnaby J Feder | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/a-pension-manager-makes-a-comeback.html | A PENSION MANAGER MAKES A COMEBACK | By Kenneth B Noble | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/asbestos-trading-halted-in-toronto.html | Asbestos Trading Halted in Toronto | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/beatrice-to-buy-northwest-drink-unit.html | BEATRICE TO BUY NORTHWEST DRINK UNIT | By Sandra Salmans | TX 799388 | 1981-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/dow-down-by-6.66-volume-off-merger-stocks-rise-sharply.html | Dow Down By 666 Volume Off Merger Stocks Rise Sharply | By Vartanig G Vartan | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/eec-assails-suits-on-steel.html | EEC Assails Suits on Steel | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/expansion-at-gold-fields-ltd.html | EXPANSION AT GOLD FIELDS LTD | By Elizabeth Bailey Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/installment-debt-rises-sharply.html | INSTALLMENT DEBT RISES SHARPLY | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/miss-weinstein-to-head-m-g-m-unit.html | MISS WEINSTEIN TO HEAD MGM UNIT | By Aljean Harmetz Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/patents-fee-rise-asked-for-patents.html | Patents Fee Rise Asked for Patents | By Stacy V Jones | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/patents-new-porous-membrane-for-artificial-pancreas.html | Patents New Porous Membrane For Artificial Pancreas | By Stacy V Jones | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/patents-new-preparations-aid-in-cancer-detection.html | Patents New Preparations Aid In Cancer Detection | By Stacy V Jones | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/rates-fall-money-supply-off.html | RATES FALL MONEY SUPPLY OFF | By Michael Quint | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/reagan-abandons-aim-of-balancing-the-budget-by-84.html | REAGAN ABANDONS AIM OF BALANCING THE BUDGET BY 84 | By Howell Raines Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/retrenchment-by-invsco.html | RETRENCHMENT BY INVSCO | By Thomas C Hayes | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/business/your-money-how-fdic-backs-savings.html | Your Money How FDIC  Backs Savings | By Deborah Rankin | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/movies/young-bo-derek-in-fantasies.html | YOUNG BO DEREK IN FANTASIES | By John Corry | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/3-are-killed-in-brooklyn-by-fumes-tied-to-inadequate-heating-vents.html | 3 ARE KILLED IN BROOKLYN BY FUMES TIED TO INADEQUATE HEATING VENTS | By William G Blair | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/9-world-war-i-aces-leave-for-reunion-in-paris.html | 9 WORLD WAR I ACES LEAVE FOR REUNION IN PARIS | By Glenn Fowler | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/a-revision-in-tally-on-prison-bond-vote-puts-result-in-doubt.html | A REVISION IN TALLY ON PRISON BOND VOTE PUTS RESULT IN DOUBT | By E J Dionne Jr | TX 799388 | 1981-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/about-new-york-a-hospital-confronts-another-kind-of-death.html | About New York A HOSPITAL CONFRONTS ANOTHER KIND OF DEATH | By Anna Quindlen | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/bridge-novices-must-learn-risk-of-being-busy-on-defense.html | Bridge Novices Must Learn Risk Of Being Busy on Defense | By Alan Truscott | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/connecticut-assembly-to-convene-on-nov.19-to-balance-the-budget.html | CONNECTICUT ASSEMBLY TO CONVENE ON NOV19 TO BALANCE THE BUDGET | By Matthew L Wald Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/jersey-controversy-widens-over-gop-patrols-at-polls.html | JERSEY CONTROVERSY WIDENS OVER GOP PATROLS AT POLLS | By Richard J Meislin | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/jersey-judge-accused-of-taking-12000-bribe.html | JERSEY JUDGE ACCUSED OF TAKING 12000 BRIBE | By Ronald Sullivan | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/joblessness-rises-in-new-york-and-jersey.html | JOBLESSNESS RISES IN NEW YORK AND JERSEY | By Damon Stetson | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/koch-s-top-aides-to-receive-substantial-increases-in-pay.html | KOCHS TOP AIDES TO RECEIVE SUBSTANTIAL INCREASES IN PAY | By Michael Goodwin | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/korchnoi-victory-cuts-karpov-s-margin-to-4-2.html | KORCHNOI VICTORY CUTS KARPOVS MARGIN TO 42 | By Robert Byrne Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/mayor-in-jersey-faces-charges-on-campaign.html | Mayor in Jersey Faces Charges on Campaign | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/notes-on-people-brady-to-return-briefly-to-white-house.html | Notes On People Brady to Return Briefly to White House | By Albin Krebs and Robert Mcg Thomas | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/notes-on-people-family-of-achievers-is-twice-rewarded.html | Notes On People Family of Achievers Is Twice Rewarded | By Albin Krebs and Robert Mcg Thomas | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/notes-on-people-new-barnum-faces-an-opening-and-32-relatives.html | Notes On People New Barnum Faces an Opening and 32 Relatives | By Albin Krebs and Robert Mcg Thomas | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/notes-on-people-pistol-packing-judge-shoots-at-fleeing-burglars.html | Notes On People PistolPacking Judge Shoots at Fleeing Burglars | By Albin Krebs and Robert Mcg Thomas | TX 799388 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/ousted-cuomo-aide-pleads-guilty-to-3-counts.html | OUSTED CUOMO AIDE PLEADS GUILTY TO 3 COUNTS | Special to the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/paoletta-named-mayor-elect-after-a-recount-in-bridgeport.html | PAOLETTA NAMED MAYORELECT AFTER A RECOUNT IN BRIDGEPORT | By Robert E Tomasson Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/reagan-visits-city-to-help-state-s-gop-raise-funds.html | REAGAN VISITS CITY TO HELP STATES GOP RAISE FUNDS | By Frank Lynn | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/sarah-lawrence-installs-dr-ilchman-as-president.html | SARAH LAWRENCE INSTALLS DR ILCHMAN AS PRESIDENT | By James Feron Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/suspect-freed-in-brink-s-case-charges-persecution.html | SUSPECT FREED IN BRINKS CASE CHARGES PERSECUTION | By Colin Campbell | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/the-region-2-found-guilty-in-double-slaying.html | The Region 2 Found Guilty In Double Slaying | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/nyregion/the-region-oil-tanks-erupt-hundreds-flee.html | The Region Oil Tanks Erupt Hundreds Flee | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/obituaries/howard-reilly-dies-in-paris-former-envoy-aide-to-cab.html | Howard Reilly Dies in Paris Former Envoy Aide to CAB | Special to the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/obituaries/jonathan-daniels-is-dead-at-79-editor-and-an-aide-to-2-presidents.html | JONATHAN DANIELS IS DEAD AT 79 EDITOR AND AN AIDE TO 2 PRESIDENTS | By Les Ledbetter | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/2-nhl-owners-say-rangers-may-move-to-new-jersey-in-82.html | 2 NHL OWNERS SAY RANGERS MAY MOVE TO NEW JERSEY IN 82 | By Gerald Eskenazi | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/birdsong-possible-tonight.html | Birdsong Possible Tonight | Special to the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/clemson-basking-with-8-0-record.html | CLEMSON BASKING WITH 80 RECORD | By Neil Amdur Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/court-told-of-erratic-point-spreads.html | COURT TOLD OF ERRATIC POINT SPREADS | By Michael Strauss | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/harness-investigation-widens.html | HARNESS INVESTIGATION WIDENS | By Steven Crist | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/holmes-knocked-down-in-7th-stops-snipes-in-11th.html | HOLMES KNOCKED DOWN IN 7TH STOPS SNIPES IN 11TH | By Michael Katz Special To the New York Times | TX 799388 | 1981-11-13 |

| 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/knicks-beat-mavericks-104-95.html | KNICKS BEAT MAVERICKS 10495 | By Sam Goldaper Special To the New York Times | TX 799388 | 1981-11-13 |
|---|---|---|---|---|---|
| 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/pittsburgh-is-wary-despite-top-rating.html | Pittsburgh Is Wary Despite Top Rating | By Malcolm Moran | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/sports-of-the-times-the-gentleman.html | Sports of The Times The Gentleman | By George Vecsey | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/traurig-wins-jumpoff-with-a-flawless-ride.html | TRAURIG WINS JUMPOFF WITH A FLAWLESS RIDE | By James Tuite | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/sports/undefeated-dokes-outpoints-chaplin.html | UNDEFEATED DOKES OUTPOINTS CHAPLIN | By Deane McGowen Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/style/at-fao-schwarz-annexation-means-more-toys.html | AT FAO SCHWARZ ANNEXATION MEANS MORE TOYS | By Ron Alexander | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/style/children-s-parties-parents-needn-t-do-it-themselves.html | CHILDRENS PARTIES PARENTS NEEDNT DO IT THEMSELVES | By Angela Taylor | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/style/consumer-saturday-couples-with-a-contract.html | Consumer Saturday COUPLES WITH A CONTRACT | FRED FERRETTI | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/style/de-gustibus-handy-solutions-to-tea-and-tea-bag-problems.html | De Gustibus HANDY SOLUTIONS TO TEA AND TEABAG PROBLEMS | By Mimi Sheraton | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/army-resumes-bayonet-training.html | ARMY RESUMES BAYONET TRAINING | Special to the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/around-the-nation-jews-allowed-on-juryin-bombing-plot-trial.html | Around the Nation Jews Allowed on JuryIn Bombing Plot Trial | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/around-the-nation-oakland-schools-policy-on-contracts-is-upheld.html | Around the Nation Oakland Schools Policy On Contracts Is Upheld | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/around-the-nation-students-at-brown-guilty-in-protest-on-casey.html | Around the Nation Students at Brown Guilty In Protest on Casey | Special to the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/around-the-nation-weapons-search-endedat-pennsylvania-prison.html | Around the Nation Weapons Search EndedAt Pennsylvania Prison | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/briefing-083950.html | Briefing | FRANCIS X CLINES AND BERNARD WEINRAUB | TX 799388 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/conferees-agree-on-diary-supports.html | CONFEREES AGREE ON DIARY SUPPORTS | By Seth S King Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/curtain-up-in-the-capital-la-boheme.html | CURTAIN UP IN THE CAPITAL LA BOHEME | By Irvin Molotsky Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/dismissed-workers-call-meat-plant-sale-a-sham.html | DISMISSED WORKERS CALL MEAT PLANT SALE A SHAM | By William E Schmidt Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/ferret-feared-extinct-is-found-in-wyoming.html | FERRET FEARED EXTINCT IS FOUND IN WYOMING | Special to the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/grounded-space-shuttle-gets-change-of-oil-and-a-checkup.html | GROUNDED SPACE SHUTTLE GETS CHANGE OF OIL AND A CHECKUP | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/jobless-rate-up-to-8-for-us-new-rises-seen.html | JOBLESS RATE UP TO 8 FOR US NEW RISES SEEN | By Jonathan Fuerbringer Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/larger-democratic-delegation.html | LARGER DEMOCRATIC DELEGATION | By Adam Clymer Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/maine-senator-assails-smith-s-view-of-courts.html | MAINE SENATOR ASSAILS SMITHS VIEW OF COURTS | By Stuart Taylor Jr Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/man-in-the-news-liberal-activist-and-preacher.html | MAN IN THE NEWS LIBERAL ACTIVIST AND PREACHER | By Kenneth A Briggs Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/military-liaisons-helping-hands-for-congressmen.html | MILITARY LIAISONS HELPING HANDS FOR CONGRESSMEN | By Judith Miller Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/reagan-backs-voting-rights-act-but-wants-to-ease-requirements.html | REAGAN BACKS VOTING RIGHTS ACT BUT WANTS TO EASE REQUIREMENTS | By Robert Pear Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/reagan-order-on-cost-benefit-analysis-stirs-economic-and-political-debate.html | REAGAN ORDER ON COSTBENEFIT ANALYSIS STIRS ECONOMIC AND POLITICAL DEBATE | By Philip Shabecoff Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/schweiker-to-review-rules-on-white-house-parley-on-aging.html | SCHWEIKER TO REVIEW RULES ON WHITE HOUSE PARLEY ON AGING | By Warren Weaver Jr Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/smithsonian-project-authorized-by-senate.html | Smithsonian Project Authorized by Senate | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/storm-lashes-the-bahamas.html | Storm Lashes the Bahamas | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/text-of-president-s-statement.html | TEXT OF PRESIDENTS STATEMENT | Special to the New York Times | TX 799388 | 1981-11-13 |

| 1981-11-07 | https://www.nytimes.com/1981/11/07/us/voters-reject-reagan-budget.html | VOTERS REJECT REAGAN BUDGET | Special to the New York Times | TX 799388 | 1981-11-13 |
|---|---|---|---|---|---|
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/around-the-world-5-western-envoys-end-talks-over-namibia.html | Around the World 5 Western Envoys End Talks Over Namibia | AP | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/around-the-world-new-greek-government-appoints-10-envoys.html | Around the World New Greek Government Appoints 10 Envoys | Special to the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/canada-s-charter-quebec-again-the-battleground-news-analysis.html | CANADAS CHARTER QUEBEC AGAIN THE BATTLEGROUND News Analysis | By Henry Giniger Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/el-salvador-s-junta-is-getting-stronger-us-says.html | EL SALVADORS JUNTA IS GETTING STRONGER US SAYS | By Barbara Crossette Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/four-week-navy-drill-is-begun-in-caribbean.html | FourWeek Navy Drill Is Begun in Caribbean | Special to the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/haig-sees-a-3-1-soviet-edge-in-nuclear-forces-in-europe.html | HAIG SEES A 31 SOVIET EDGE IN NUCLEAR FORCES IN EUROPE | By Hedrick Smith Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/leader-of-enclave-in-lebanon-quits.html | LEADER OF ENCLAVE IN LEBANON QUITS | By John Kifner Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/leaders-of-britian-and-ireland-to-form-panel-on-closer-ties.html | LEADERS OF BRITIAN AND IRELAND TO FORM PANEL ON CLOSER TIES | By William Borders Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/managua-paper-names-13-as-cia-members.html | Managua Paper Names 13 as CIA Members | Special to the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/soviet-says-us-statements-on-nuclear-war-are-a-serious-danger.html | SOVIET SAYS US STATEMENTS ON NUCLEAR WAR ARE A SERIOUS DANGER | By Serge Schmemann Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/sub-leaves-sweden-joins-soviet-flotilla.html | SUB LEAVES SWEDEN JOINS SOVIET FLOTILLA | By Frank J Prial Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/turk-sees-greek-premier.html | Turk Sees Greek Premier | Special to the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/us-and-prague-in-pact-on-war-gold.html | US AND PRAGUE IN PACT ON WAR GOLD | Special to the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/us-nuclear-rift-disturbs-london.html | US NUCLEAR RIFT DISTURBS LONDON | By Rw Apple Jr Special To the New York Times | TX 799388 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-07 | https://www.nytimes.com/1981/11/07/world/us-reports-snags-on-european-role-in-the-sinai.html | US REPORTS SNAGS ON EUROPEAN ROLE IN THE SINAI | By Bernard Gwertzman Special To the New York Times | TX 799388 | 1981-11-13 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/antiques-a-goldmine-of-american-folk-art.html | Antiques A GOLDMINE OF AMERICAN FOLK ART | By Rita Reif | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/auctions-a-low-volume-but-a-high-yield.html | AUCTIONS A LOW VOLUME BUT A HIGH YIELD | By Rita Reif | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/bridge-calculating-the-risks-of-settling-for-a-small-slam.html | Bridge CALCULATING THE RISKS OF SETTLING FOR A SMALL SLAM | By Alan Truscott | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/camera-photographing-miniature-worlds-on-a-tabletop.html | Camera PHOTOGRAPHING MINIATURE WORLDS ON A TABLETOP | By Robert J Salgado | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/chess-old-fashioned-attack-serves-belyavsky-well.html | Chess OLDFASHIONED ATTACK SERVES BELYAVSKY WELL | By Robert Byrne | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/choral-musica-sacra.html | CHORAL MUSICA SACRA | By Allen Hughes | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/city-opera-june-anderson-in-lucia.html | CITY OPERA JUNE ANDERSON IN LUCIA | By Bernard Holland | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/critics-choice-084550.html | CRITICS CHOICE | By Edward Rothstein | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/critics-choice-084552.html | CRITICS CHOICE | By John S Wilson | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/critics-choices-084553.html | CRITICS CHOICES | By John Russell | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/dance-padow-interplay-in-desires.html | DANCE PADOW INTERPLAY IN DESIRES | By Anna Kisselgoff | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/dance-piano-quartet-wth-brahms-score.html | DANCE PIANO QUARTET WTH BRAHMS SCORE | By Jennifer Dunning | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/dance-rachel-harms-s-ground.html | DANCE RACHEL HARMSS GROUND | By Jennifer Dunning | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/gallery-view-the-pervasive-presence-of-william-coldstream-new-haven.html | Gallery View THE PERVASIVE PRESENCE OF WILLIAM COLDSTREAM NEW HAVEN | By John Russell | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/how-the-saints-came-together-in-paris.html | HOW THE SAINTS CAME TOGETHER IN PARIS | By Theodore W Libbey Jr | TX 970661 | 1981-11-18 |

| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/met-opera-zauberfl-ote.html | MET OPERA ZAUBERFLOTE | By Bernard Holland | TX 970661 | 1981-11-18 |
|---|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/music-debuts-in-review-arturo-ciompi-plays-a-clarinet-program.html | Music Debuts in Review Arturo Ciompi Plays A Clarinet Program | By Allen Hughes | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/music-debuts-in-review-mary-stanton-pianist-offers-liszt-schubert.html | Music Debuts in Review Mary Stanton Pianist Offers Liszt Schubert | By Bernard Holland | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/music-debuts-in-review-mozart-and-donizetti-sung-by-carol-joy.html | Music Debuts in Review Mozart and Donizetti Sung by Carol Joy | By Bernard Holland | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/music-debuts-in-review-sharon-hamilton-sings-4-lieder-by-schubert.html | Music Debuts in Review Sharon Hamilton Sings 4 Lieder by Schubert | By Theodore W Libbey Jr | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/music-debuts-in-review-yves-rault-pianist-plays-debussy-preludes.html | Music Debuts in Review Yves Rault Pianist Plays Debussy Preludes | By Bernard Holland | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/music-view-it-s-a-beastly-way-to-steal-the-show.html | Music View ITS A BEASTLY WAY TO STEAL THE SHOW | By Donal Henahan | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/new-york-s-experimental-music-sounds-familiar-notes.html | NEW YORKS EXPERIMENTAL MUSIC SOUNDS FAMILIAR NOTES | By John Rockwell | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/numismatics-king-of-us-coins-brings-a-princely-sum.html | Numismatics KING OF US COINS BRINGS A PRINCELY SUM | By Ed Reiter | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/photography-view-is-the-new-color-work-so-different-from-the-old.html | Photography View IS THE NEW COLOR WORK SO DIFFERENT FROM THE OLD | By Gene Thornton | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/pianist-nina-lelchuk-gives-recital.html | PIANIST NINA LELCHUK GIVES RECITAL | By Theodore W Libbey Jr | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/recordings-pop-stylists-embrace-ballads.html | Recordings POP STYLISTS EMBRACE BALLADS | By Stephen Holden | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/sound-radical-designs-reshape-tonearms.html | Sound RADICAL DESIGNS RESHAPE TONEARMS | By Hans Fantel | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/stamps-national-81-opens-at-the-coliseum-next-week.html | Stamps NATIONAL 81 OPENS AT THE COLISEUM NEXT WEEK | By Samuel A Tower | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/television-week-084554.html | TELEVISION WEEK | By C Gerald Fraser | TX 970661 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/arts/tv-view-is-cable-tv-doing-enough-in-manhattan.html | TV View IS CABLE TV DOING ENOUGH IN MANHATTAN | By Tony Schwartz | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/a-symbolic-career.html | A SYMBOLIC CAREER | By James H Jones | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/a-touch-of-thurber.html | A TOUCH OF THURBER | By William Zinsser | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/behind-the-best-sellers-shel-silverstein.html | Behind the Best Sellers SHEL SILVERSTEIN | Edwin McDowell | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/family-affairs.html | FAMILY AFFAIRS | By Annie Gottlieb | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/master-moves.html | MASTER MOVES | By Harold Schonberg | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/mexican-sacrifice.html | MEXICAN SACRIFICE | By Benjamin Demott | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/nonfiction-in-brief-084145.html | Nonfiction in Brief | By Walter Goodman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/painted-life.html | PAINTED LIFE | By Peter Gay | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Vintage 495 | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/poems-and-excitement.html | POEMS AND EXCITEMENT | By Hugh Seidman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/reading-and-writing-court-of-love.html | Reading and Writing COURT OF LOVE | By Anatole Broyard | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/the-dramatic-live-of-two-playwrights.html | THE DRAMATIC LIVE OF TWO PLAYWRIGHTS | By Mark Harris | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/the-mood-of-americans-today.html | THE MOOD OF AMERICANS TODAY | By Kenneth Keniston | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/the-voice-of-the-new-yorker.html | THE VOICE OF THE NEW YORKER | By Edward Hoagland | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/v-the-dramatic-lives-of-two-playwrights.html | V THE DRAMATIC LIVES OF TWO PLAYWRIGHTS | By John Lahr | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/books/writing-the-good-life.html | WRITING THE GOOD LIFE | By Allison Silver | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/amid-stormy-debates-a-low-key-style.html | AMID STORMY DEBATES A LOWKEY STYLE | By Edward Cowan | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/bad-news-at-the-financial-times.html | BAD NEWS AT THE FINANCIAL TIMES | By Steven Rattner | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/chopping-the-federal-work-force.html | CHOPPING THE FEDERAL WORK FORCE | By David Shribman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/computers-the-action-s-in-software.html | COMPUTERS THE ACTIONS IN SOFTWARE | By Andrew Pollack | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/economic-affairs-the-elegance-of-doing-nothing.html | Economic Affairs THE ELEGANCE OF DOING NOTHING | By Rudolph G Penner | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/from-florida-oranges-they-ve-squeezed-millions.html | FROM FLORIDA ORANGES THEYVE SQUEEZED MILLIONS | By Jim Powell | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/how-to-read-the-economy.html | HOW TO READ THE ECONOMY | By Jonathan Fuerbringer | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/investing-using-stock-options-to-cut-taxes.html | Investing USING STOCK OPTIONS TO CUT TAXES | By Hj Maidenberg | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/other-business-forecast-for-new-year-s-eve-a-rising-sun.html | Other Business FORECAST FOR NEW YEARS EVE A RISING SUN | By Rosalie Radomsky | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/other-business-goodwill-industries-it-approves-the-reagan-budget.html | Other Business GOODWILL INDUSTRIES IT APPROVES THE REAGAN BUDGET | By Kirk Johnson | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/personal-finance-should-a-pension-be-a-takeover-tool.html | Personal Finance SHOULD A PENSION BE A TAKEOVER TOOL | By Deborah Rankin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/reader-comment-for-the-bell-bill.html | Reader Comment FOR THE BELL BILL | By Harrison Schmitt | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/business/the-suggestion-box-down-with-lawyers-and-mba-s.html | The Suggestion Box DOWN WITH LAWYERS AND MBAS | By I M Vested | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/design-true-to-the-18th-century.html | Design TRUE TO THE 18TH CENTURY | By Marilyn Bethany | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/fashion.html | Fashion | By Lesley Nonkin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/magazine/food-clams-off-the-half-shell.html | Food CLAMS OFF THE HALF SHELL | By Craig Claiborne With Pierre Franey | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/movies/dance-view-when-a-ballet-is-filmed.html | Dance View WHEN A BALLET IS FILMED | By Anna Kisselgoff | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/movies/film-view-mommie-a-guilt-edged-caricature.html | Film View MOMMIE A GUILTEDGED CARICATURE | By Vincent Canby | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/movies/makavejev-s-montenegro-set-in-sweden.html | MAKAVEJEVS MONTENEGRO SET IN SWEDEN | By Vincent Canby | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/2-villages-stymie-brookhaven-on-aid.html | 2 VILLAGES STYMIE BROOKHAVEN ON AID | By Diane Greenberg | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/25-more-workers-to-crowd-midtown-in-80-s.html | 25 MORE WORKERS TO CROWD MIDTOWN IN 80S | By A O Sulzberger Jr | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-childbirth-experience-is-set-to-music.html | A CHILDBIRTH EXPERIENCE IS SET TO MUSIC | By Alvin Klein | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-film-offer-dons-couldn-t-refuse.html | A FILM OFFER DONS COULDNT REFUSE | By Colin Campbell | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-flower-stand-enlists-in-battle-for-bryant-park.html | A FLOWER STAND ENLISTS IN BATTLE FOR BRYANT PARK | By Laurie Johnston | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-gripping-iguana-at-the-mccarter.html | A Gripping Iguana At the McCarter | By Joseph Catinella | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-hardship-on-deposit.html | A HARDSHIP ON DEPOSIT | By Robert S Winkler | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-new-lease-for-old-theaters.html | A NEW LEASE FOR OLD THEATERS | By Eleanor Charles | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/a-new-president-at-sarah-lawrence.html | A NEW PRESIDENT AT SARAH LAWRENCE | By Tessa Melvin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/about-long-island.html | About Long Island | By Gerald Eskenazi | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/accessibility-a-goal-of-new-chief-judge.html | ACCESSIBILITY A GOAL OF NEW CHIEF JUDGE | By Fran Wenograd | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/antiques-a-jumble-of-brass-and-beds.html | Antiques A JUMBLE OF BRASS AND BEDS | By Carolyn Darrow | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/antiques-small-size-furniture-in-southport-show.html | Antiques SMALLSIZE FURNITURE IN SOUTHPORT SHOW | By Frances Phipps | TX 970661 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/art-2-shows-contrast-social-realism-and-conceptualism.html | Art 2 SHOWS CONTRAST SOCIAL REALISM AND CONCEPTUALISM | By Vivien Raynor | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/art-a-slim-but-welcome-grosz-show.html | Art A SLIM BUT WELCOME GROSZ SHOW | By Vivien Raynor | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/art-works-in-miniature-challenge-the-power-of-perception.html | Art WORKS IN MINIATURE CHALLENGE THE POWER OF PERCEPTION | By Helen A Harrison | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/article-084836-no-title.html | Article 084836  No Title | By Fran Wenograd | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/artis-asks-parole-in-triple-murder.html | ARTIS ASKS PAROLE IN TRIPLE MURDER | By Selwyn Raab | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/artist-82-savors-tie-with-youths.html | ARTIST 82 SAVORS TIE WITH YOUTHS | By Lynne Ames | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/at-75-his-tennis-is-on-the-upswing.html | AT 75 HIS TENNIS IS ON THE UPSWING | By Charles Friedman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/banks-join-to-stem-robberies.html | BANKS JOIN TO STEM ROBBERIES | By Fran Wenograd | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/bar-criticizes-plans-to-rotate-acting-justices.html | BAR CRITICIZES PLANS TO ROTATE ACTING JUSTICES | By Marcia Chambers | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/business-women-meeting-on-jobs.html | BUSINESS WOMEN MEETING ON JOBS | By Rhoda M Gilinsky | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/careful-shopper-sports-outlet-paring-grand-opening-prices.html | Careful Shopper Sports Outlet Paring Grand Opening Prices | By Jeanne Clare Feron | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/carey-on-cuomo-is-it-political-provocation-new-york-political-notes.html | CAREY ON CUOMO IS IT POLITICAL PROVOCATION New York Political Notes | By Frank Lynn | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/connecticut-guide-ribicoff-honored.html | Connecticut Guide RIBICOFF HONORED | By Eleanor Charles | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/connecticut-housing-nursing-home-shortage-persists.html | Connecticut Housing NURSINGHOME SHORTAGE PERSISTS | By Andree Brooks | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/construction-bids-lowering-for-city.html | CONSTRUCTION BIDS LOWERING FOR CITY | By Michael Goodwin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/consumers-dialing-for-help.html | CONSUMERS DIALING FOR HELP | By Patricia Turner | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/delbello-reflects-on-a-tough-victory.html | DELBELLO REFLECTS ON A TOUGH VICTORY | By James Feron | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/detectives-study-slaying-at-hotel.html | DETECTIVES STUDY SLAYING AT HOTEL | By William G Blair | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/different-wars-divide-veterans.html | DIFFERENT WARS DIVIDE VETERANS | By James Barron | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/dining-out-combining-japan-s-old-and-new.html | Dining Out COMBINING JAPANS OLD AND NEW | By Florence Fabricant | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/dining-out-first-dunellen-now-livingston.html | Dining Out FIRST DUNELLEN NOW LIVINGSTON | By Valerie Sinclair | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/dining-out-fish-shop-and-restaurant-in-one.html | Dining Out FISH SHOP AND RESTAURANT IN ONE | By M H Reed | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/dining-out-peking-dishes-that-don-t-satisfy.html | Dining Out PEKING DISHES THAT DONT SATISFY | By Patricia Brooks | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/dormant-deposits-vex-banks.html | DORMANT DEPOSITS VEX BANKS | By Linda Lynwander | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/duty-shifts-to-strengthen-city-detective-unit.html | DUTY SHIFTS TO STRENGTHEN CITY DETECTIVE UNIT | By Leonard Buder | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/economies-are-threatening-divorce-court.html | ECONOMIES ARE THREATENING DIVORCE COURT | By Louis Mj Dileo and Eric L Model | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/environmental-laws-shifting.html | ENVIRONMENTAL LAWS SHIFTING | By Leo H Carney | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/ex-clerks-to-honor-judge-kaufman.html | EXCLERKS TO HONOR JUDGE KAUFMAN | By Arnold H Lubasch | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/follow-up-on-the-news-hero-and-worship.html | FollowUp on the News Hero and Worship | By Richard Haitch | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/follow-up-on-the-news-injuring-corpses.html | FollowUp on the News Injuring Corpses | By Richard Haitch | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/follow-up-on-the-news-new-mammoth.html | FollowUp on the News New Mammoth | By Richard Haitch | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/follow-up-on-the-news-plutonium-spill.html | FollowUp on the News Plutonium Spill | By Richard Haitch | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/food-kitchen-fantasies-take-wing-with-the-flavorful-pheasant-084900.html | Food KITCHEN FANTASIES TAKE WING WITH THE FLAVORFUL PHEASANT | By Moira Hodgson | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/food-kitchen-fantasies-take-wing-with-the-flavorful-pheasant-084901.html | Food KITCHEN FANTASIES TAKE WING WITH THE FLAVORFUL PHEASANT | By Moira Hodgson | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/food-kitchen-fantasies-take-wing-with-the-flavorful-pheasant-084902.html | Food KITCHEN FANTASIES TAKE WING WITH THE FLAVORFUL PHEASANT | By Moira Hodgson | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/food-kitchen-fantasies-take-wing-with-the-flavorful-pheasant-084903.html | Food KITCHEN FANTASIES TAKE WING WITH THE FLAVORFUL PHEASANT | By Moira Hudgson | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/food-li-s-wild-edibles-on-gourmet-menu.html | Food LIS WILD EDIBLES ON GOURMET MENU | By Nancy Arum | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/freeholder-ponders-prospect-of-being-a-minority-of-one.html | FREEHOLDER PONDERS PROSPECT OF BEING A MINORITY OF ONE | By Gene Rondinaro | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/gardening-tucking-in-the-garden-for-the-winter.html | Gardening TUCKING IN THE GARDEN FOR THE WINTER | By Carl Totemeier | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/gop-finds-strength-in-fairfield-county.html | GOP FINDS STRENGTH IN FAIRFIELD COUNTY | By Richard L Madden | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/hoboken-change-bringing-problems.html | HOBOKEN CHANGE BRINGING PROBLEMS | By Kenneth Schept | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/hoboken-fear-of-fire-haunts-many.html | HOBOKEN FEAR OF FIRE HAUNTS MANY | By Joseph Laura | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/home-clinic-new-products-make-it-easier-to-cut-heat-loss-at-windows.html | Home Clinic NEW PRODUCTS MAKE IT EASIER TO CUT HEAT LOSS AT WINDOWS | By Bernard Gladstone | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/horseback-riding-aid-to-handicapped.html | HORSEBACK RIDING AID TO HANDICAPPED | By Rhoda M Gilinsky | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/ingredients-are-shifting-in-melting-pot.html | INGREDIENTS ARE SHIFTING IN MELTING POT | By Barbara Waugh | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/insurer-is-warned-to-curb-expenses.html | INSURER IS WARNED TO CURB EXPENSES | By David Bird | TX 970661 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/jersey-vote-controversy-moves-further-in-courts.html | JERSEY VOTE CONTROVERSY MOVES FURTHER IN COURTS | By Richard J Meislin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/jewish-y-re-emphasizing-religious-programs.html | JEWISH Y REEMPHASIZING RELIGIOUS PROGRAMS | By Charles Austin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/judge-s-counseling-offers-defendants-a-2d-chance.html | JUDGES COUNSELING OFFERS DEFENDANTS A 2D CHANCE | By E R Shipp | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/jurors-conduct-at-murder-trial-to-be-studied.html | JURORS CONDUCT AT MURDER TRIAL TO BE STUDIED | By Joseph P Fried | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/karpov-gets-a-postponement-in-chess-match.html | KARPOV GETS A POSTPONEMENT IN CHESS MATCH | By Robert Byrne Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/leadership-battles-loom-in-legislature.html | LEADERSHIP BATTLES LOOM IN LEGISLATURE | By Anthony Depalma | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/learning-to-live-next-door-to-a-jail.html | LEARNING TO LIVE NEXT DOOR TO A JAIL | By Albert J Parisi | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/lie-ramp-plans.html | LIE RAMP PLANS | By Rona Kavee | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/lilco-accord-limits-suffolk.html | LILCO ACCORD LIMITS SUFFOLK | By John Rather | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/long-island-guide-porter-reprise.html | Long Island Guide PORTER REPRISE | By Barbara Delatiner | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/long-island-housing-radiant-systems-offer-an-alternative-for-heating.html | Long Island Housing RADIANT SYSTEMS OFFER AN ALTERNATIVE FOR HEATING | By Diana Shaman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/long-islanders-his-film-producing-venture-began-with-a-song.html | Long Islanders HIS FILMPRODUCING VENTURE BEGAN WITH A SONG | By Lawrence Van Gelder | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/man-the-athletes-seek-for-prowess.html | MAN THE ATHLETES SEEK FOR PROWESS | By Gerald Eskenazi | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/music-a-musical-bonanza-three-new-groups.html | Music A MUSICAL BONANZA THREE NEW GROUPS | By Robert Sherman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/music-upper-area-of-the-county-is-readying-for-several-treats.html | Music UPPER AREA OF THE COUNTY IS READYING FOR SEVERAL TREATS | By Robert Sherman | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/mystic-to-be-the-host-to-a-celebrity-animal.html | MYSTIC TO BE THE HOST TO A CELEBRITY ANIMAL | By Laurie A ONeill | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/nassau-democrats-which-way-is-up.html | NASSAU DEMOCRATS WHICH WAY IS UP | By Frank Lynn | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/new-jersey-housing-a-no-frills-building-inspector.html | New Jersey Housing A NO FRILLS BUILDING INSPECTOR | By Ellen Rand | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/new-jerseyians.html | New Jerseyians | MAURICE CARROLL | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/oak-gets-capitol-site.html | OAK GETS CAPITOL SITE | By Dick Davies | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/opera-in-review-the-site-outshines-sound-in-lucia.html | Opera in Review THE SITE OUTSHINES SOUND IN LUCIA | By Alvin Klein | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/parents-fighting-to-retain-school-flea-market.html | PARENTS FIGHTING TO RETAIN SCHOOL FLEA MARKET | By Shawn G Kennedy | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/points-of-view-from-a-rooftop.html | POINTS OF VIEW FROM A ROOFTOP | By Judi Culbertson | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/police-reject-story-on-killing-and-charge-man-who-gave-it.html | Police Reject Story on Killing And Charge Man Who Gave It | By United Press International | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/politics-a-trade-off-settles-new-districts.html | Politics A TRADEOFF SETTLES NEW DISTRICTS | By Richard L Madden | TX 970661 | 1981-11-18 |
| 1981-11-08 | on/politics-behind-the-hair-thin-margins.html | Politics BEHIND THE HAIRTHIN MARGINS | By Richard Jmeislin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/riparian-rights-change-may-aid-atlantic-city.html | RIPARIAN RIGHTS CHANGE MAY AID ATLANTIC CITY | By Donald Janson Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/safe-in-the-warm-embrace-of-grandmother-and-a-tree.html | SAFE IN THE WARM EMBRACE OF GRANDMOTHER AND A TREE | By Barbara Hogg | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/senate-bill-buoys-coast-guard-center.html | SENATE BILL BUOYS COAST GUARD CENTER | By Matthew L Wald | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/separate-agency-sought-for-lirr.html | SEPARATE AGENCY SOUGHT FOR LIRR | By John T McQuiston | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/sides-called-deadlocked-in-lay-teachers-strike.html | SIDES CALLED DEADLOCKED IN LAY TEACHERS STRIKE | By Damon Stetson | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/speaking-personally-heading-for-the-north-woods-by-mail.html | Speaking Personally HEADING FOR THE NORTH WOODS BY MAIL | By Maryanne M Garbowsky | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/state-seeks-rules-for-hard-r-cable-tv.html | STATE SEEKS RULES FOR HARD R CABLE TV | By Maggie Kleinman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/story-of-pfc-william-james-war-hero-four-decades-later.html | STORY OF PFC WILLIAM JAMES WAR HERO FOUR DECADES LATER | By Adam Gorfain | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/teaching-nonviolence-behind-bars.html | TEACHING NONVIOLENCE BEHIND BARS | By Marian Courtney | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/tenants-win-suit-over-ouster.html | TENANTS WIN SUIT OVER OUSTER | By Walter H Waggoner | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/tenure-are-all-entitled-to-it.html | TENURE ARE ALL ENTITLED TO IT | By Louise Saul | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/the-art-of-barnegat-bay-carvers-goes-on-display.html | THE ART OF BARNEGAT BAY CARVERS GOES ON DISPLAY | By Rita Zeiss | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/the-far-reaching-conscience-of-hastings-center.html | THE FARREACHING CONSCIENCE OF HASTINGS CENTER | By Tessa Melvin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/the-young-jewelers-of-mamaroneck.html | THE YOUNG JEWELERS OF MAMARONECK | By Ruth J Katz | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/theater-behind-the-costuming-for-a-new-bloomer-girl.html | Theater BEHIND THE COSTUMING FOR A NEW BLOOMER GIRL | By Haskel Frankel | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/two-writers-lament-a-loss-of-community.html | TWO WRITERS LAMENT A LOSS OF COMMUNITY | By Sue Kreisman Siegel | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/unfinished-casino-reprieved.html | UNFINISHED CASINO REPRIEVED | By Pat Pfeiffer | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/upstate-cement-project-burns-hazardous-waste.html | UPSTATE CEMENT PROJECT BURNS HAZARDOUS WASTE | By Harold Faber Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/us-inquiry-asked-over-voting-rights-in-jersey-s-election.html | US INQUIRY ASKED OVER VOTING RIGHTS IN JERSEYS ELECTION | By Adam Clymer Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/we-can-t-afford-a-home.html | WE CANT AFFORD A HOME | By Ellen Tashie Frisina | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/westchester-guide-versatile-companion.html | Westchester Guide VERSATILE COMPANION | By Eleanor Charles | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/westchester-housing-buying-selling-teaching-the-ropes.html | Westchester Housing BUYING SELLING TEACHING THE ROPES | By Betsy Brown | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/westchester-journal-084861.html | Westchester Journal | By James Feron | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/what-can-hartford-s-new-mayor-really-do.html | WHAT CAN HARTFORDS NEW MAYOR REALLY DO | By Sidney L Gardner | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/when-owners-become-renters.html | WHEN OWNERS BECOME RENTERS | By Ellen Pober Rittberg | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/when-professionals-lose-their-jobs.html | WHEN PROFESSIONALS LOSE THEIR JOBS | By Jeffrey Rothfeder | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/when-teachers-get-together.html | WHEN TEACHERS GET TOGETHER | By Dan Jackson | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/why-are-we-so-fascinated-by-the-harris-case.html | WHY ARE WE SO FASCINATED BY THE HARRIS CASE | By Ann Jones | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/wildcliff-museum-fights-to-quash-debts.html | WILDCLIFF MUSEUM FIGHTS TO QUASH DEBTS | By Franklin Whitehouse | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/nyregion/women-s-soccer-scores-fast.html | WOMENS SOCCER SCORES FAST | By Tom Lederer | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/obituaries/robert-g-chollar-67-is-dead-kettering-foundation-trustee.html | ROBERT G CHOLLAR 67 IS DEAD KETTERING FOUNDATION TRUSTEE | By Dorothy J Gaiter | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/obituaries/sir-lionel-heald-84-is-dead-churchill-s-attorney-general.html | Sir Lionel Heald 84 Is Dead Churchills Attorney General | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/beyond-cancun.html | BEYOND CANCUN | By Richard N Gardner | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/essay-who-s-blowing-smoke.html | Essay WHOS BLOWING SMOKE | By William Safire | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/holes-in-re-g-n-m-cs.html | HOLES IN RE G N M CS | By Lester C Thurow | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/moscow-and-war.html | MOSCOW AND WAR | By Dimitri K Simes | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/opinion/washington-haig-s-endless-problems.html | Washington HAIGS ENDLESS PROBLEMS | By James Reston | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/fhas-future-under-debate.html | FHAS FUTURE UNDER DEBATE | By Andre Shashaty | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/inventory-of-vacant-home-lots-is-up-nationwide.html | INVENTORY OF VACANT HOME LOTS IS UP NATIONWIDE | By Hugh OHaire | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/mets-owner-a-big-league-builder.html | METS OWNER A BIGLEAGUE BUILDER | By Alix M Freedman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/realty-news-a-buy-in-brooklyn.html | Realty News A Buy in Brooklyn | By George W Goodman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/realty-news-advertising-for-trouble.html | Realty News Advertising for Trouble | By George W Goodman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/realestate/realty-news-tip-of-orient-point-is-sold.html | Realty News TIP OF ORIENT POINT IS SOLD | By James Barron | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/3-british-riders-score-sweep.html | 3 British Riders Score Sweep | By James Tuite | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/arrow-coach-likes-how-team-looks.html | Arrow Coach Likes How Team Looks | By Alex Yannis | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/betty-cook-plans-to-keep-winning.html | Betty Cook Plans To Keep Winning | By Joanne A Fishman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/brewer-led-spurs-beat-knicks-103-96.html | BREWERLED SPURS BEAT KNICKS 10396 | By Sam Goldaper Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/brunner-pittman-in-key-giant-roles.html | BRUNNER PITTMAN IN KEY GIANT ROLES | By Frank Litsky Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/bulls-send-nets-to-4th-defeat.html | BULLS SEND NETS TO 4TH DEFEAT | By Roy S Johnson Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/cogan-does-a-turnaround.html | Cogan Does a Turnaround | By Steve Potter | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/cornell-stopped-by-yale.html | Cornell Stopped By Yale | Special to the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/freehold-bans-8-drivers.html | Freehold Bans 8 Drivers | Special to the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/header-card-captures-240650-coast-feature.html | Header Card Captures 240650 Coast Feature | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/holmes-terms-fight-a-good-workout.html | Holmes Terms Fight a Good Workout | By Deane McGowen Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/islanders-suffer-2d-loss-6-2.html | ISLANDERS SUFFER 2D LOSS 62 | By Parton Keese Special To the New York Times | TX 970661 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/joe-delany-rookie-runner-steps-in-and-stars-for-the-chiefs.html | JOE DELANY ROOKIE RUNNER STEPS IN AND STARS FOR THE CHIEFS | By William N Wallace | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/lesson-no-1-image-image.html | LESSON NO 1 IMAGE IMAGE | Special to the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/mcmahon-sets-offense-record.html | McMahon Sets Offense Record | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/northwestern-falls-into-record-book.html | NORTHWESTERN FALLS INTO RECORD BOOK | By Ira Berkow Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/o-connor-seeks-no-4.html | OConnor Seeks No 4 | Special to the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/pitt-and-clemson-still-unbeaten-knights-bow.html | PITT AND CLEMSON STILL UNBEATEN KNIGHTS BOW | By Malcolm Moran Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/pitt-and-clemson-still-unbeaten-tar-heels-fall.html | PITT AND CLEMSON STILL UNBEATEN TAR HEELS FALL | By Neil Amdur Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/providential-ii-wins-laurel-international.html | Providential II Wins Laurel International | By Steven Crist Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/rangers-overcome-capital-home-edge-and-triumph-by-3-1.html | RANGERS OVERCOME CAPITAL HOME EDGE AND TRIUMPH BY 31 | By James F Clarity Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/ray-on-jets-defense-makes-his-points.html | RAY ON JETS DEFENSE MAKES HIS POINTS | By Gerald Eskenazi Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/roughing-it-at-golf-school.html | ROUGHING IT AT GOLF SCHOOL | By John Radosta | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/soccer-for-girls-a-popular-game.html | SOCCER FOR GIRLS A POPULAR GAME | By Al Harvin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/spinks-keeps-title-stopping-johnson.html | SPINKS KEEPS TITLE STOPPING JOHNSON | By Michael Katz Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/sports-of-the-times-mistaken-snipes-at-the-referee.html | Sports of The Times MISTAKEN SNIPES AT THE REFEREE | DAVE ANDERSON | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/the-games-olympic-athletes-must-play-for-money.html | THE GAMES OLYMPIC ATHLETES MUST PLAY FOR MONEY | By Herb Weinberg | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/why-were-the-yankees-sorrowful-in-defeat.html | WHY WERE THE YANKEES SORROWFUL IN DEFEAT | By Dennis Paoli | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/sports/winfield-pact-may-end-era.html | WINFIELD PACT MAY END ERA | By Murray Chass | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/style/future-events-the-festive-season-begins.html | Future Events The Festive Season Begins | By Phyllis A Ehrlich | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/style/women-give-up-careers-to-crusade-for-equality.html | WOMEN GIVE UP CAREERS TO CRUSADE FOR EQUALITY | By Georgia Dullea | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/art-mirrors-life-in-two-shows-headed-for-broadway-a-drama-recalls-a-playwright.html | ART MIRRORS LIFE IN TWO SHOWS HEADED FOR BROADWAY A DRAMA RECALLS A PLAYWRIGHT | By Michiko Kakutani | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/art-mirrors-life-two-shows-headed-for-broadway-musical-celebrates-athlete.html | ART MIRRORS LIFE IN TWO SHOWS HEADED FOR BROADWAY A MUSICAL CELEBRATES AN ATHLETE | By Fred Ferretti | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/critics-choice-084551.html | CRITICS CHOICE | By Frank Rich | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/stage-kitchen-exercise.html | STAGE KITCHEN EXERCISE | By Mel Gussow | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/stage-view-durang-s-sister-is-malicious-fun.html | Stage View DURANGS SISTER IS MALICIOUS FUN | By Walter Kerr | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/theater-seesaw-is-revived.html | THEATER SEESAW IS REVIVED | By John S Wilson | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/theater/when-sports-moves-into-the-theater.html | WHEN SPORTS MOVES INTO THE THEATER | By Fred Ferretti | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/fare-of-the-country-east-africa-s-way-with-prawns.html | FARE OF THE COUNTRY EAST AFRICAS WAY WITH PRAWNS | By Alan Cowell | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/practical-traveler-guarding-against-loss.html | PRACTICAL TRAVELER GUARDING AGAINST LOSS | By Paul Grimes | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/travel/travel-advisory-china-seas-and-tin-soilders-discovering-a-new-route-to-china.html | TRAVEL ADVISORY CHINA SEAS AND TIN SOILDERS Discovering A New Route To China | By John Brannon Albright | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/air-controllers-still-defiant-compete-for-jobs-in-tight-market.html | AIR CONTROLLERS STILL DEFIANT COMPETE FOR JOBS IN TIGHT MARKET | By William Serrin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/around-the-nation-oregon-district-closes-schools-as-3d-vote-fails.html | Around the Nation Oregon District Closes Schools as 3d Vote Fails | AP | TX 970661 | 1981-11-18 |

| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/around-the-nation-paper-fights-exclusion-from-family-court.html | Around the Nation Paper Fights Exclusion From Family Court | AP | TX 970661 | 1981-11-18 |
|---|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/auto-and-truck-travel-up.html | Auto and Truck Travel Up | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/b-1-decision-hinges-on-questions-of-timing.html | B1 DECISION HINGES ON QUESTIONS OF TIMING | By Richard Halloran Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/brain-scanning-technique-praised-at-parley.html | BRAIN SCANNING TECHNIQUE PRAISED AT PARLEY | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/california-court-invalidates-limits-on-abortions-for-poor.html | California Court Invalidates Limits on Abortions for Poor | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/churches-pressed-to-renew-activism.html | CHURCHES PRESSED TO RENEW ACTIVISM | By Kenneth A Briggs Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/coast-lawyer-reported-as-legal-aid-choice.html | COAST LAWYER REPORTED AS LEGAL AID CHOICE | By Stuart Taylor Jr Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/court-bars-excluding-unbeliever-advertisers.html | COURT BARS EXCLUDING UNBELIEVER ADVERTISERS | By Wayne King Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/democrats-may-drop-faithful-delegate-rule.html | DEMOCRATS MAY DROP FAITHFUL DELEGATE RULE | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/faa-reports-50-failure-rate-for-first-air-traffic-controllers.html | FAA REPORTS 50 FAILURE RATE FOR FIRST AIR TRAFFIC CONTROLLERS | By Richard Witkin Class Since Strike the First Class of 72 Students Being Trained To Replace Striking Air Traffic | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/houston-cracks-down-on-illegal-dogfighting.html | HOUSTON CRACKS DOWN ON ILLEGAL DOGFIGHTING | Special to the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/inquiry-on-mess-at-hospital-puts-editor-in-court.html | INQUIRY ON MESS AT HOSPITAL PUTS EDITOR IN COURT | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/it-s-texas-vs-the-fire-ants-and-the-ants-are-winning.html | ITS TEXAS VS THE FIRE ANTS AND THE ANTS ARE WINNING | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/keith-meyers.html | Keith Meyers | The New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/life-sentence-for-2d-brother.html | Life Sentence for 2d Brother | AP | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/navy-cruise-missile-fails.html | Navy Cruise Missile Fails | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/officials-told-to-make-flood-alerts-specific.html | OFFICIALS TOLD TO MAKE FLOOD ALERTS SPECIFIC | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/personal-income-rises-in-all-but-two-states.html | PERSONAL INCOME RISES IN ALL BUT TWO STATES | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/reagan-aides-map-proposals-to-cut-health-care-costs.html | REAGAN AIDES MAP PROPOSALS TO CUT HEALTH CARE COSTS | By Robert Pear Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/recession-is-seen-growing-sharper.html | RECESSION IS SEEN GROWING SHARPER | By Thomas L Friedman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/records-show-wilson-made-millions-on-cia-experience.html | RECORDS SHOW WILSON MADE MILLIONS ON CIA EXPERIENCE | By Jeff Gerth Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/return-of-wolves-to-a-national-park-sought.html | RETURN OF WOLVES TO A NATIONAL PARK SOUGHT | Special to the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/shuttle-s-liftoff-set-for-thursday-after-inspection.html | SHUTTLES LIFTOFF SET FOR THURSDAY AFTER INSPECTION | By John Noble Wilford | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/slim-chance-seen-for-miss-reagan.html | SLIM CHANCE SEEN FOR MISS REAGAN | By Robert Lindsey Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/survey-shows-more-drivers-prefer-large-or-midsize-cars.html | SURVEY SHOWS MORE DRIVERS PREFER LARGE OR MIDSIZE CARS | By Marshall Schuon | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/tacoma-pollution-on-10-worst-list.html | TACOMA POLLUTION ON 10 WORST LIST | By Wallace Turner Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/united-way-assailed-as-monopolistic-charity.html | UNITED WAY ASSAILED AS MONOPOLISTIC CHARITY | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/voting-rights-backers-assail-reagan-s-stand.html | VOTING RIGHTS BACKERS ASSAIL REAGANS STAND | By Reginald Stuart Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/us/western-states-seek-new-levies-as-us-cuts-threaten-variety-of-projects.html | WESTERN STATES SEEK NEW LEVIES AS US CUTS THREATEN VARIETY OF PROJECTS | By William E Schmidt Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/camp-david-or-bust.html | CAMP DAVID OR BUST | By David K Shipler | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/commissars-of-culture-don-t-relax-very-often.html | COMMISSARS OF CULTURE DONT RELAX VERY OFTEN | By Serge Schmemann | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/common-market-dreams-wear-thin.html | COMMON MARKET DREAMS WEAR THIN | By Paul Lewis | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/congress-braces-for-an-assault-on-defense.html | CONGRESS BRACES FOR AN ASSAULT ON DEFENSE | By Steven V Roberts | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/ecumenicism-seeks-to-renew-promise.html | ECUMENICISM SEEKS TO RENEW PROMISE | By Charles Austin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/for-many-candidates-party-labels-are-flags-of-convenience.html | FOR MANY CANDIDATES PARTY LABELS ARE FLAGS OF CONVENIENCE | By Frank Lynn | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/haig-takes-offense-and-makes-it-public.html | HAIG TAKES OFFENSE AND MAKES IT PUBLIC | By Howell Raines | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/ideas-trends-in-summary-catholic-bishops-act-on-abortion.html | Ideas  Trends in Summary Catholic Bishops Act on Abortion | By Margot Slade and Eva Hoffman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/ideas-trends-in-summary-the-poor-get-more-numerous.html | Ideas  Trends in Summary The Poor Get More Numerous | By Margot Slade and Eva Hoffman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/ideas-trends-in-summary-too-many-youths-will-be-served.html | Ideas  Trends in Summary Too Many Youths Will Be Served | By Margot Slade and Eva Hoffman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/ideas-trends-in-summary-trouble-under-the-hood-delays-columbia-s-trip.html | Ideas  Trends in Summary Trouble Under The Hood Delays Columbias Trip | By Margot Slade and Eva Hoffman | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/in-these-parts-friendship-is-a-three-way-street.html | IN THESE PARTS FRIENDSHIP IS A THREE WAY STREET | By Alan Cowell | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/mayor-goes-the-fusion-tradition-one-better.html | MAYOR GOES THE FUSION TRADITION ONE BETTER | By William H Honan | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weeki nreview/miracles-aside-reagan-has-few-fiscal-options.html | MIRACLES ASIDE REAGAN HAS FEW FISCAL OPTIONS | By Steven R Weisman | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/rapid-deployment-force-needs-a-lift-about-now.html | RAPID DEPLOYMENT FORCE NEEDS A LIFT ABOUT NOW | By Drew Middleton | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/seed-fuel-s-day-may-never-come-but-just-in-case.html | SEED FUELS DAY MAY NEVER COME BUT JUST IN CASE | By Lydia Chavez | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-nation-in-summary-a-soft-landing-on-voting-rights.html | The Nation in Summary A Soft Landing On Voting Rights | By Michael Wright and Caroline Rand Herron | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-nation-in-summary-across-the-land-the-levers-fall-where-they-may.html | The Nation in Summary Across the Land The Levers Fall Where They May | By Michael Wright and Caroline Rand Herron | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-region-in-summary-eight-to-five-they-find-it.html | The Region in Summary EighttoFive They Find It | By Richard Levine and Carlyle C Douglas | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-region-in-summary-in-medicaid-is-less-more.html | The Region in Summary In Medicaid Is Less More | By Richard Levine and Carlyle C Douglas | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-region-in-summary-it-s-lonely-at-the-top.html | The Region in Summary Its Lonely At the Top | By Richard Levine and Carlyle C Douglas | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-region-in-summary-koch-promises-to-mend-fences-repair-rails.html | The Region in Summary Koch Promises To Mend Fences Repair Rails | By Richard Levine and Carlyle C Douglas | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-region-in-summary-suburban-cheer-for-republicans.html | The Region in Summary Suburban Cheer For Republicans | By Richard Levine and Carlyle C Douglas | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-world-in-summary-bilateral-effort-for-ulster-peace.html | The World in Summary Bilateral Effort For Ulster Peace | By Milt Freudenheim and Barbara Slavin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-world-in-summary-blowing-hot-on-el-salvador.html | The World in Summary Blowing Hot On El Salvador | By Milt Freudenheim and Barbara Slavin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-world-in-summary-soviet-sub-gets-a-cold-send-off.html | The World in Summary Soviet Sub Gets A Cold SendOff | By Milt Freudenheim and Barbara Slavin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-world-in-summary-trudeau-victory-moves-canada-to-new-federalism.html | The World in Summary Trudeau Victory Moves Canada to New Federalism | By Milt Freudenheim and Barbara Slavin | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/weekinreview/the-world-in-summary-white-hats-have-a-practical-use.html | The World in Summary White Hats Have A Practical Use | By Milt Freudenheim and Barbara Slavin | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/20000-marchers-in-frankfurt-protest-new-airport-runway.html | 20000 Marchers in Frankfurt Protest New Airport Runway | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/3-killed-by-shotguns-in-italy.html | 3 Killed by Shotguns in Italy | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/5-children-lost-in-floods.html | 5 Children Lost in Floods | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/albanian-leader-re-elected.html | Albanian Leader Reelected | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/arabs-and-jews-assail-tel-aviv-mosque-plan.html | ARABS AND JEWS ASSAIL TEL AVIV MOSQUE PLAN | Special to the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/around-the-world-rebels-reportedly-storm-city-in-northwest-iran.html | Around the World Rebels Reportedly Storm City in Northwest Iran | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/around-the-world-supreme-court-blocks-all-executions-in-india.html | Around the World Supreme Court Blocks All Executions in India | Special to the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/australia-aid-to-aborigines-missing-mark.html | AUSTRALIA AID TO ABORIGINES MISSING MARK | By Pamela G Hollie Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/bulgaria-is-zealously-marking-its-1300-birthday.html | BULGARIA IS ZEALOUSLY MARKING ITS 1300 BIRTHDAY | By Marvine Howe Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/computer-points-to-single-author-for-genesis.html | COMPUTER POINTS TO SINGLE AUTHOR FOR GENESIS | Special to the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/czechoslovakia-the-east-s-new-economic-casualty.html | CZECHOSLOVAKIA THE EASTS NEW ECONOMIC CASUALTY | By David Binder Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/despite-vetoes-tanzanian-still-hopes-for-un-job.html | DESPITE VETOES TANZANIAN STILL HOPES FOR UN JOB | By Bernard D Nossiter Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/emirates-leader-re-elected.html | Emirates Leader Reelected | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/encephalitis-kills-323-people-in-a-gold-mining-city-in-india.html | Encephalitis Kills 323 People In a GoldMining City in India | AP | TX 970661 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/for-spain-s-communists-divisions-are-deep.html | FOR SPAINS COMMUNISTS DIVISIONS ARE DEEP | By James M Markham Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/for-volga-germans-brezhnev-trip-augurs-well.html | FOR VOLGA GERMANS BREZHNEV TRIP AUGURS WELL | By Serge Schmemann Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/head-of-arab-league-seeking-to-enhance-its-effectiveness.html | HEAD OF ARAB LEAGUE SEEKING TO ENHANCE ITS EFFECTIVENESS | By Pranay B Gupte Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/in-argentina-10000-protest-the-lack-of-jobs.html | IN ARGENTINA 10000 PROTEST THE LACK OF JOBS | By Edward Schumacher Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/in-mosaic-of-southeast-asia-war-poverty-and-prosperity.html | IN MOSAIC OF SOUTHEAST ASIA WAR POVERTY AND PROSPERITY | By Henry Kamm Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/mexico-s-refugees-fear-clampdown.html | MEXICOS REFUGEES FEAR CLAMPDOWN | By Alan Riding Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/ottawa-goes-slow-on-charter-action.html | OTTAWA GOES SLOW ON CHARTER ACTION | By Henry Giniger Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/rio-numbers-game-may-go-on-strike.html | RIO NUMBERS GAME MAY GO ON STRIKE | By Warren Hoge Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/sinai-pullout-israel-to-lose-in-air-power-military-analysis.html | SINAI PULLOUT ISRAEL TO LOSE IN AIR POWER Military Analysis | By Drew Middleton | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/south-lebanese-militia-chief-decides-to-stay.html | SOUTH LEBANESE MILITIA CHIEF DECIDES TO STAY | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/swedes-mock-soviet-on-atom-free-zone.html | Swedes Mock Soviet On AtomFree Zone | AP | TX 970661 | 1981-11-18 |
| 1981-11-08 | https://www.nytimes.com/1981/11/08/world/us-cancels-africa-tour-by-critic-of-its-policy.html | US CANCELS AFRICA TOUR BY CRITIC OF ITS POLICY | By Barbara Crossette Special To the New York Times | TX 970661 | 1981-11-18 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/blues-singer-joe-turner-at-70-is-back.html | BLUES SINGER JOE TURNER AT 70 IS BACK | By John S Wilson | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/met-museum-aiming-to-tap-real-estate-industry.html | MET MUSEUM AIMING TO TAP REALESTATE INDUSTRY | By Grace Glueck | TX 803446 | 1981-11-13 |

| 1981-11-09 | https://www.nytimes.com/1981/11/09/opera-satyagraha-tale-of-ghandi-in-brooklyn.html | OPERA SATYAGRAHA TALE OF GHANDI IN BROOKLYN | By Donal Henahan | TX 803446 | 1981-11-13 |
|---|---|---|---|---|---|
| 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/the-washington-opera-la-boheme.html | THE WASHINGTON OPERA LA BOHEME | By Bernard Holland | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/tv-edith-wharton-s-summer.html | TV EDITH WHARTONS SUMMER | By John J OConnor | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/tv-for-ladies-only-male-stripper-s-story.html | TV FOR LADIES ONLY MALE STRIPPERS STORY | By Janet Maslin | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/arts/violin-milstein-displays-virtuosity-of-simplicity.html | VIOLIN MILSTEIN DISPLAYS VIRTUOSITY OF SIMPLICITY | By Edward Rothstein | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/22-members-of-congress-ask-ban-on-soviet-truck-imports.html | 22 Members of Congress Ask Ban on Soviet Truck Imports | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-brooke-shields-is-a-real-doll.html | Advertising Brooke Shields Is A Real Doll | By Philip H Dougherty | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-ed-libov-elections.html | ADVERTISING Ed Libov Elections | By Philip H Dougherty | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-hudson-vitamins-assigned-to-venet.html | ADVERTISING Hudson Vitamins Assigned to Venet | By Philip H Dougherty | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-income-is-up-slightly-at-foote-cone.html | ADVERTISING Income Is Up Slightly At Foote Cone | By Philip H Dougherty | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-marsteller-wins-investors-account.html | ADVERTISING Marsteller Wins Investors Account | By Philip H Dougherty | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-waring-larosa-get-amf-voit-inc.html | ADVERTISING Waring  LaRosa Get AMF Voit Inc | By Philip H Dougherty | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/advertising-wyse-advertising-acquires-jane-maas.html | ADVERTISING Wyse Advertising Acquires Jane Maas | By Philip H Dougherty | TX 803446 | 1981-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/all-savers-deposits-bolster-thrift-units.html | ALL SAVERS DEPOSITS BOLSTER THRIFT UNITS | By Kenneth B Noble | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/auction-by-rca-unit-is-clouded.html | AUCTION BY RCA UNIT IS CLOUDED | By Eric Pace | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/business-people-coca-cola-bottler-names-a-president.html | BUSINESS PEOPLE COCACOLA BOTTLER NAMES A PRESIDENT | By Leonard Sloane | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/business-people-halliburton-elects-new-president.html | BUSINESS PEOPLE HALLIBURTON ELECTS NEW PRESIDENT | By Leonard Sloane | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/business-people-titles-switch-at-clabir.html | BUSINESS PEOPLE TITLES SWITCH AT CLABIR | By Leonard Sloane | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/credit-markets-conviction-grows-on-lower-rates.html | CREDIT MARKETS CONVICTION GROWS ON LOWER RATES | By Michael Quint | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/critics-say-rivalries-hurt-work-of-food-groups.html | Critics Say Rivalries Hurt Work of Food Groups | Special to the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/far-reaching-effects-foreseen-in-future-tie.html | FARREACHING EFFECTS FORESEEN IN FUTURE TIE | By Hj Maidenberg | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/fha-lowers-ceiling-on-rate.html | FHA Lowers Ceiling on Rate | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/market-place-group-focus-and-robotics.html | Market Place Group Focus And Robotics | By Robert Metz | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/merger-notice-law-said-to-work-well.html | MERGERNOTICE LAW SAID TO WORK WELL | By Robert D Hershey Jr Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/metals-seem-ready-for-a-rise.html | METALS SEEM READY FOR A RISE | By Lydia Chavez | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/new-york-stores-sales-rise-only-3.9.html | NEW YORK STORES SALES RISE ONLY 39 | By Isadore Barmash | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/the-regan-stockman-dispute-economic-analysis.html | THE REGANSTOCKMAN DISPUTE Economic Analysis | By Edward Cowan | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/thrift-units-expecting-little-relief.html | THRIFT UNITS EXPECTING LITTLE RELIEF | By Robert A Bennett | TX 803446 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-09 | https://www.nytimes.com/1981/11/09/business/washington-watch-europe-us-energy-rift.html | Washington Watch EuropeUS  Energy Rift | By Clyde H Farnsworth | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/big-drug-supply-and-nine-seized-in-harlem-raid.html | BIG DRUG SUPPLY AND NINE SEIZED IN HARLEM RAID | By Shawn G Kennedy | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/bridge-big-lie-slips-from-favor-but-a-small-fib-is-helpful.html | Bridge Big Lie Slips From Favor But a Small Fib Is Helpful | By Alan Truscott | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/cigarette-tax-raiders-seize-three-with-44000-cartons.html | CIGARETTE TAX RAIDERS SEIZE THREE WITH 44000 CARTONS | By Robert D McFadden | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/city-s-payroll-falls-below-budget-plan-by-6000-positions.html | CITYS PAYROLL FALLS BELOW BUDGET PLAN BY 6000 POSITIONS | By Josh Barbanel | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/crime-at-an-early-age-the-violent-streets-of-luis-guzman.html | CRIME AT AN EARLY AGE THE VIOLENT STREETS OF LUIS GUZMAN | By Joseph B Treaster | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/freud-archives-research-chief-removed-in-dispute-over-yale-talk.html | FREUD ARCHIVES RESEARCH CHIEF REMOVED IN DISPUTE OVER YALE TALK | By Ralph Blumenthal | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/gop-to-expand-to-other-states-ballot-security-it-used-in-jersey.html | GOP TO EXPAND TO OTHER STATES BALLOT SECURITY IT USED IN JERSEY | By Adam Clymer Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/grumman-lagging-in-bringing-buses-back-to-new-york.html | GRUMMAN LAGGING IN BRINGING BUSES BACK TO NEW YORK | By Ari L Goldman | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/in-and-around-ithaca-signs-of-winter-and-growth-the-talk-of-tompkins-county.html | IN AND AROUND ITHACA SIGNS OF WINTER AND GROWTH The Talk of Tompkins County | By Richard D Lyons Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/notes-on-people-a-night-of-memories-for-miss-hayes.html | NOTES ON PEOPLE A Night of Memories for Miss Hayes | By Albin Krebs and Robert Mcg Thomas Jr | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/notes-on-people-a-place-in-the-sun-for-the-brothers-reagan.html | NOTES ON PEOPLE A Place in the Sun for the Brothers Reagan | By Albin Krebs and Robert Mcg Thomas Jr | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/notes-on-people-alfred-ford-takes-a-turn-to-the-spiritual.html | NOTES ON PEOPLE Alfred Ford Takes a Turn to the Spiritual | By Albin Krebs and Robert Mcg Thomas Jr | TX 803446 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/notes-on-people-un-aide-reported-on-hunger-strike-in-poland.html | NOTES ON PEOPLE UN Aide Reported on Hunger Strike in Poland | By Albin Krebs and Robert Mcg Thomas Jr | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/plan-for-market-beneath-bridge-revived-by-city.html | PLAN FOR MARKET BENEATH BRIDGE REVIVED BY CITY | By Joyce Purnick | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/tally-today-could-lead-to-jersey-vote-recount.html | TALLY TODAY COULD LEAD TO JERSEY VOTE RECOUNT | By Jane Perlez | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/nyregion/tiny-gossamer-craft-take-to-library-s-quiet-air.html | TINY GOSSAMER CRAFT TAKE TO LIBRARYS QUIET AIR | By Laurie Johnston | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/obituaries/gen-avraham-orly-led-israeli-paratroops.html | Gen Avraham Orly Led Israeli Paratroops | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/obituaries/historian-will-durant-dies-author-of-civilization-series.html | HISTORIAN WILL DURANT DIES AUTHOR OF CIVILIZATION SERIES | By United Press International | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/obituaries/oliver-d-williams-justice-who-served-state-supreme-court.html | OLIVER D WILLIAMS JUSTICE WHO SERVED STATE SUPREME COURT | By Alfred E Clark | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/abroad-at-home-time-to-stop-laughing.html | ABROAD AT HOME TIME TO STOP LAUGHING | By Anthony Lewis | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/build-f-18-s.html | BUILD F18S | By James G Hart | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/european-unionists.html | EUROPEAN UNIONISTS | By George E Lichtblau | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/opinion/foreign-affairs-an-american-visitor.html | FOREIGN AFFAIRS AN AMERICAN VISITOR | By Flora Lewis | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/3-lifters-penalized-for-use-of-drugs.html | 3 Lifters Penalized For Use of Drugs | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/49ers-top-falcons-for-7th-in-a-row.html | 49ERS TOP FALCONS FOR 7TH IN A ROW | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/abdul-jabbar-3d-on-scoring-list.html | AbdulJabbar 3d On Scoring List | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/as-colleges-scramble-for-no-1-pitt-holds-line.html | AS COLLEGES SCRAMBLE FOR NO 1 PITT HOLDS LINE | By Gordon S White Jr | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/ballesteros-takes-australian-pga.html | Ballesteros Takes Australian PGA | AP | TX 803446 | 1981-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/bonnett-is-narrow-winner-in-atlanta-500.html | Bonnett Is Narrow Winner in Atlanta 500 | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/cartwright-returns-to-knicks-lineup.html | CARTWRIGHT RETURNS TO KNICKS LINEUP | By Sam Goldaper | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/clampett-helps-us-beat-japan.html | Clampett Helps US Beat Japan | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/first-golf-victory-for-patty-sheehan.html | First Golf Victory For Patty Sheehan | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/georgia-pulls-out-another.html | Georgia Pulls Out Another | By Gordon S White Jr | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/giants-beaten-by-26-24.html | GIANTS BEATEN BY 2624 | By Frank Litsky Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/i-just-kept-winging.html | I Just Kept Winging | Dave Anderson | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/italian-rider-wins-grand-prix-of-ny.html | ITALIAN RIDER WINS GRAND PRIX OF NY | By James Tuite | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/john-henry-wins-300000-oak-tree.html | John Henry Wins 300000 Oak Tree | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/mayers-in-final-connors-is-upset.html | Mayers in Final Connors Is Upset | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/nets-get-first-victory.html | Nets Get First Victory | By Roy S Johnson Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/player-hayes-hit-haunted-by-incident.html | PLAYER HAYES HIT HAUNTED BY INCIDENT | By Neil Amdur Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/saints-21-rams-13.html | Saints 21 Rams 13 | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/shula-wins-200th.html | Shula Wins 200th | By Al Harvin | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/sports-world-specials-academic-coach.html | SPORTS WORLD SPECIALS Academic Coach | By Thomas Rogers | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/sports-world-specials-broad-street-author.html | SPORTS WORLD SPECIALS Broad Street Author | By Thomas Rogers | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/sports-world-specials-out-of-the-game.html | SPORTS WORLD SPECIALS Out of the Game | By Thomas Rogers | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/sports-world-specials-safety-first.html | Sports World Specials Safety First | By Thomas Rogers | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/sports-world-specials-the-candidate.html | SPORTS WORLD SPECIALS The Candidate | By Thomas Rogers | TX 803446 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/timing-is-the-key-in-deer-hunting.html | TIMING IS THE KEY IN DEER HUNTING | By Nelson Bryant | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/todd-leads-jets-over-colts-41-14.html | TODD LEADS JETS OVER COLTS 4114 | By Gerald Eskenazi Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/trail-blazers-top-nuggets-120-116.html | Trail Blazers Top Nuggets 120116 | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/vikings-set-back-buccaneers-25-10.html | Vikings Set Back Buccaneers 2510 | By Thomas Rogers | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/sports/wendy-turnbull-captures-final.html | Wendy Turnbull Captures Final | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/style/connie-francis-comeback-trail-after-7-lost-years.html | CONNIE FRANCIS COMEBACK TRAIL AFTER 7 LOST YEARS | By Nan Robertson | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/style/relationships.html | RELATIONSHIPS | By Dava Sobel | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/style/why-long-term-marriges-can-succeed.html | WHY LONGTERM MARRIGES CAN SUCCEED | GLENN COLLINS | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/theater/theater-cowboy-mouth-returns.html | THEATER COWBOY MOUTH RETURNS | By Mel Gussow | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/theater/theater-ned-and-jack-a-barrymore-fantasy-moves-uptown.html | THEATER NED AND JACK A BARRYMORE FANTASY MOVES UPTOWN | By Frank Rich | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/around-the-nation-10-officers-suspended-in-beatings-of-blacks.html | AROUND THE NATION 10 OFFICERS SUSPENDED IN BEATINGS OF BLACKS | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/around-the-nation-launching-pad-closed-for-columbia-refueling.html | AROUND THE NATION Launching Pad Closed For Columbia Refueling | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/as-talk-of-a-great-quake-continues-californians-play-a-waiting-game.html | AS TALK OF A GREAT QUAKE CONTINUES CALIFORNIANS PLAY A WAITING GAME | By Robert Lindsey Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/auto-rally-stirs-up-fadingtown-s-economy.html | AUTO RALLY STIRS UP FADINGTOWNS ECONOMY | By John Holusha Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/boston-university-head-marks-10-stormy-years.html | BOSTON UNIVERSITY HEAD MARKS 10 STORMY YEARS | By Fox Butterfield Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/briefing-085399.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/business-comes-to-aid-of-blighted-area-of-toledo.html | BUSINESS COMES TO AID OF BLIGHTED AREA OF TOLEDO | Special to the New York Times | TX 803446 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/decision-coming-on-whether-to-require-drug-data-leaflet.html | DECISION COMING ON WHETHER TO REQUIRE DRUG DATA LEAFLET | By Michael Decourcy Hinds Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/diver-drowns-in-seaweed.html | Diver Drowns in Seaweed | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/ex-agent-reports-he-paid-us-aides.html | EXAGENT REPORTS HE PAID US AIDES | By Jeff Gerth Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/fatigue-and-frustration-fill-the-halls.html | FATIGUE AND FRUSTRATION FILL THE HALLS | By Richard Halloran Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/intent-crux-of-debate-on-many-bills.html | INTENT CRUX OF DEBATE ON MANY BILLS | By Stuart Taylor Jr Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/liberal-conservatives-fight-looms-over-incentive-zones-for-industry.html | LIBERALCONSERVATIVES FIGHT LOOMS OVER INCENTIVE ZONES FOR INDUSTRY | By Iver Peterson | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/mayor-of-brimingham-assailed-for-runoff-role.html | MAYOR OF BRIMINGHAM ASSAILED FOR RUNOFF ROLE | By Reginald Stuart Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/movie-to-raise-funds-for-press-group-press-notes.html | MOVIE TO RAISE FUNDS FOR PRESS GROUP Press Notes | By Jonathan Friendly | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/officials-at-university-of-puerto-rico-close-doors-in-latest-student-strike.html | OFFICIALS AT UNIVERSITY OF PUERTO RICO CLOSE DOORS IN LATEST STUDENT STRIKE | By Jo Thomas Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/reagan-salon-renovated.html | REAGAN SALON RENOVATED | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/sergeant-at-arms-has-key-to-1213-senate-jobs.html | SERGEANTATARMS HAS KEY TO 1213 SENATE JOBS | By Martin Tolchin Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/study-on-special-prosecutor-law.html | STUDY ON SPECIALPROSECUTOR LAW | Special to the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/washington-talk-the-calendar.html | WASHINGTON TALK THE CALENDAR | By B Drummond Ayres Jr | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/us/workers-vow-to-save-gear-factory.html | WORKERS VOW TO SAVE GEAR FACTORY | By Dudley Clendinen Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/2-left-wing-guerrillas-in-italy-report-receiving-arab-guns.html | 2 LeftWing Guerrillas in Italy Report Receiving Arab Guns | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/arab-group-trying-to-stop-arms-flow-to-lebanon.html | ARAB GROUP TRYING TO STOP ARMS FLOW TO LEBANON | Special to the New York Times | TX 803446 | 1981-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/around-the-world-mugabe-vows-to-expel-all-racist-whites.html | AROUND THE WORLD Mugabe Vows to Expel All Racist Whites | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/around-the-world-panama-editor-arrested-for-attack-on-president.html | AROUND THE WORLD Panama Editor Arrested For Attack on President | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/around-the-world-solidarity-is-optimistic-strikes-can-be-ended.html | AROUND THE WORLD Solidarity Is Optimistic Strikes Can Be Ended | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/austrian-chancellor-and-economy-are-ailing.html | AUSTRIAN CHANCELLOR AND ECONOMY ARE AILING | By David Binder Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/begin-cites-conditions-for-sinai-peace-force.html | Begin Cites Conditions For Sinai Peace Force | Special to the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/belgian-vote-aids-the-left-and-right.html | BELGIAN VOTE AIDS THE LEFT AND RIGHT | By Rw Apple Jr Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/bulgarians-try-to-steer-clear-of-the-poles-difficult-route.html | BULGARIANS TRY TO STEER CLEAR OF THE POLES DIFFICULT ROUTE | By Marvine Howe Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/donor-nations-challenge-food-agency-s-activities-world-feed-14th-article-series.html | DONOR NATIONS CHALLENGE FOOD AGENCYS ACTIVITIES A World to Feed 14th article of a series appearing periodically | By Ann Crittenden Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/for-mexico-s-left-new-discord-and-old-dialectic.html | FOR MEXICOS LEFT NEW DISCORD AND OLD DIALECTIC | By Alan Riding Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/for-toronto-a-landmark-happily-falls | FOR TORONTO A LANDMARK HAPPILY FALLS | By Andrew H Malcolm Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/in-argentina-an-elite-calls-britain-home.html | IN ARGENTINA AN ELITE CALLS BRITAIN HOME | By Edward Schumacher Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/king-hussein-forsees-a-key-role-for-egypt.html | King Hussein Forsees A Key Role for Egypt | Special to the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/liquor-prices-up-in-hungary.html | Liquor Prices Up in Hungary | AP | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/mubarak-pledges-to-improve-living-for-all-egyptians.html | MUBARAK PLEDGES TO IMPROVE LIVING FOR ALL EGYPTIANS | By William E Farrell Special To the New York Times | TX 803446 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/new-vatican-code-is-called-flexible.html | NEW VATICAN CODE IS CALLED FLEXIBLE | Special to the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/reagan-rights-policy-confirmed.html | REAGAN RIGHTS POLICY CONFIRMED | Special to the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/salvador-bridge-its-loss-is-serious.html | SALVADOR BRIDGE ITS LOSS IS SERIOUS | By Raymond Bonner Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/us-expects-japan-to-press-ahead-on-arms.html | US EXPECTS JAPAN TO PRESS AHEAD ON ARMS | By Emerson Chapin | TX 803446 | 1981-11-13 |
| 1981-11-09 | https://www.nytimes.com/1981/11/09/world/us-to-redesign-its-aid-program-for-haiti-despite-rights-problem.html | US TO REDESIGN ITS AID PROGRAM FOR HAITI DESPITE RIGHTS PROBLEM | By Barbara Crossette Special To the New York Times | TX 803446 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/ballet-ann-marie-de-angelo.html | BALLET ANN MARIE DE ANGELO | By Anna Kisselgoff | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/letterman-replacing-snyder.html | LETTERMAN REPLACING SNYDER | By Tony Schwartz | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/music-moura-lympany-familiar-english-pianist.html | MUSIC MOURA LYMPANY FAMILIAR ENGLISH PIANIST | By Donal Henahan | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/music-noted-in-brief-city-opera-presents-la-clemenza-di-tito.html | MUSIC NOTED IN BRIEF City Opera Presents La Clemenza di Tito | By Theodore W Libbey Jr | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/music-noted-in-brief-vardi-violist-performs-sonata-by-hindemith.html | MUSIC NOTED IN BRIEF Vardi Violist Performs Sonata by Hindemith | By Edward Rothstein | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/music-noted-in-brief-wasowski-presents-schumann-and-chopin.html | MUSIC NOTED IN BRIEF Wasowski Presents Schumann and Chopin | By Theodore W Libbey Jr | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/sauter-to-be-president-of-cbs-news.html | SAUTER TO BE PRESIDENT OF CBS NEWS | By Tony Schwartz | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/arts/tv-men-and-sex-on-body-human.html | TV MEN AND SEX ON BODY HUMAN | By John J OConnor | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/advertising-caron-creme-fraiche-assignment-is-made.html | ADVERTISING Caron Creme Fraiche Assignment Is Made | By Philip H Dougherty | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/advertising-darcy-s-houston-office-acquired-by-doremus.html | ADVERTISING Darcys Houston Office Acquired by Doremus | By Philip H Dougherty | TX 799394 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/advertising-iacocca-s-ideas-for-budget-aid.html | Advertising Iacoccas Ideas for Budget Aid | Special to the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/advertising-successor-is-named-to-creamer-presidency.html | ADVERTISING Successor Is Named To Creamer Presidency | By Philip H Dougherty | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/api-parley-site-of-protest.html | API Parley Site of Protest | Special to the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/bendix-net-is-up-40.6-in-quarter.html | BENDIX NET IS UP 406 IN QUARTER | By Phillip H Wiggins | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/bid-for-3-billion-in-taxes-dropped-by-administration.html | BID FOR 3 BILLION IN TAXES DROPPED BY ADMINISTRATION | By Edward Cowan Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/business-people-cushman-wakefield-elects-a-top-executive.html | BUSINESS PEOPLE Cushman  Wakefield Elects a Top Executive | By Leonard Sloane | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/business-people-howard-b-johnson-resigns-his-posts.html | BUSINESS PEOPLE Howard B Johnson Resigns His Posts | By Leonard Sloane | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/business-people-pan-am-realigns-top-management.html | BUSINESS PEOPLE Pan Am Realigns Top Management | By Leonard Sloane | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/coal-terminal-may-be-built.html | Coal Terminal May Be Built | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/falling-rates-spur-stocks.html | Falling Rates Spur Stocks | By Vartanig G Vartan | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/for-gm-a-fresh-look-at-spending-strategy-news-analysis.html | FOR GM A FRESH LOOK AT SPENDING STRATEGY News Analysis | By John Holusha Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/ford-prepares-tractor-line.html | Ford Prepares Tractor Line | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/market-place-motor-maker-recommended.html | Market Place Motor Maker Recommended | By Robert Metz | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/more-red-ink-at-thrift-units.html | MORE RED INK AT THRIFT UNITS | By Robert A Bennett | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/oct-31-car-inventories-a-record.html | Oct 31 Car Inventories A Record | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/oil-price-rise-put-at-40-a-barrel.html | OIL PRICE RISE PUT AT 40 A BARREL | By Thomas L Friedman | TX 799394 | 1981-11-13 |

| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/rate-drop-picks-up-momentum.html | RATE DROP PICKS UP MOMENTUM | By Michael Quint | TX 799394 | 1981-11-13 |
|---|---|---|---|---|---|
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/rca-satellite-sale-at-sotheby.html | RCA SATELLITE SALE AT SOTHEBY | By Eric Pace | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/saudis-agree-to-refinery.html | Saudis Agree To Refinery | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/sec-suit-accuses-grumman-on-ltv.html | SEC SUIT ACCUSES GRUMMAN ON LTV | By James Barron | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/supreme-court-will-decide-case-on-bankruptcy-tribunals.html | SUPREME COURT WILL DECIDE CASE ON BANKRUPTCY TRIBUNALS | Special to the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/talking-business-with-schmiedeskamp-of-gallup-reagan-policy-public-s-view.html | Talking Business with Schmiedeskamp of Gallup Reagan Policy Publics View | By Karen Arenson | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/talking-scanner-to-be-tried.html | Talking Scanner to Be Tried | By Isadore Barmash | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/business/us-debt-slips-below-trillion.html | US Debt Slips Below Trillion | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/movies/tis-almost-the-season-to-be-jolly-but-not-out-in-hollywood.html | TIS ALMOST THE SEASON TO BE JOLLY BUT NOT OUT IN HOLLYWOOD | By Aljean Harmetz | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/11-held-at-gunpoint-while-store-is-looted.html | 11 Held at Gunpoint While Store Is Looted | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/14th-game-is-adjourned-with-karpov-winning.html | 14TH GAME IS ADJOURNED WITH KARPOV WINNING | By Robert Byrne Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/2-panels-indict-17-milk-dealers-in-price-fixing.html | 2 PANELS INDICT 17 MILK DEALERS IN PRICEFIXING | By Marcia Chambers | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/9.6-rise-in-budget-sought-in-nassau-county-by-purcell.html | 96 RISE IN BUDGET SOUGHT IN NASSAU COUNTY BY PURCELL | By John T McQuiston Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/ambulance-crews-may-get-authority-to-refuse-patients.html | AMBULANCE CREWS MAY GET AUTHORITY TO REFUSE PATIENTS | By Ronald Sullivan | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/bridge-sometimes-a-sharp-player-prefers-void-to-a-singleton.html | Bridge Sometimes a Sharp Player Prefers Void to a Singleton | By Alan Truscott | TX 799394 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/bronx-woman-94-dies-in-state-theater-fall.html | BRONX WOMAN 94 DIES IN STATE THEATER FALL | By Barbara Basler | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/cuomo-urges-carey-to-veto-bill-on-property-taxes.html | CUOMO URGES CAREY TO VETO BILL ON PROPERTY TAXES | By Robin Herman | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/debate-over-proposed-71st-st-tower-news-analysis.html | DEBATE OVER PROPOSED 71ST ST TOWER News Analysis | By Paul Goldberger | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/koch-terms-the-apparent-defeat-of-prison-bond-plan-outrageous.html | KOCH TERMS THE APPARENT DEFEAT OF PRISON BOND PLAN OUTRAGEOUS | By Clyde Haberman | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/mayor-and-regan-differ-on-effects-of-us-cuts.html | MAYOR AND REGAN DIFFER ON EFFECTS OF US CUTS | By A O Sulzberger Jr | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/new-count-shows-prison-bonds-fail.html | NEW COUNT SHOWS PRISON BONDS FAIL | By Frank Lynn | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/notes-on-people-a-royal-banker-to-wed.html | NOTES ON PEOPLE A Royal Banker to Wed | By Albin Krebs and Robert Mcg Thomas Jr | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/notes-on-people-a-shower-enlisted-in-fight-against-cancer.html | NOTES ON PEOPLE A Shower Enlisted in Fight Against Cancer | By Albin Kreba and Robert Mcg Thomas Jr | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/notes-on-people-billy-graham-and-all-in-the-family.html | NOTES ON PEOPLE Billy Graham and All in the Family | By Albin Krebs and Robert Mcg Thomas Jr | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/notes-on-people-carey-names-morgado-to-housing-agency.html | NOTES ON PEOPLE Carey Names Morgado to Housing Agency | By Albin Krebs and Robert Mcg Thomas Jr | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/official-tallies-show-kean-leading-in-jersey.html | OFFICIAL TALLIES SHOW KEAN LEADING IN JERSEY | By Richard J Meislin | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/only-new-york-city-excluded-in-new-aid-by-state-to-localities.html | ONLY NEW YORK CITY EXCLUDED IN NEW AID BY STATE TO LOCALITIES | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/persico-rank-rankles-as-he-is-given-5-years.html | PERSICO RANK RANKLES AS HE IS GIVEN 5 YEARS | By Joseph P Fried | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/planned-deer-hunt-spurs-volleys-of-protest.html | PLANNED DEER HUNT SPURS VOLLEYS OF PROTEST | By Edward Hudson Special To the New York Times | TX 799394 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/unwinding-at-the-mall.html | UNWINDING AT THE MALL | By William E Geist Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/us-judge-bars-lawyer-in-rockland-theft-case.html | US JUDGE BARS LAWYER IN ROCKLAND THEFT CASE | By Arnold H Lubasch | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/vision-of-st-bart-s-rector-pushes-tower-deal-ahead.html | VISION OF ST BARTS RECTOR PUSHES TOWER DEAL AHEAD | By Michael Oreskes | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/nyregion/williams-letter-urges-colleagues-not-to-expel-him-from-the-senate.html | WILLIAMS LETTER URGES COLLEAGUES NOT TO EXPEL HIM FROM THE SENATE | By Irvin Molotsky Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/obituaries/jane-r-pike-researcher-51-subject-of-tv-cancer-show.html | Jane R Pike Researcher 51 Subject of TV Cancer Show | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/obituaries/ray-corley.html | RAY CORLEY | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/curbing-the-judiciary.html | CURBING THE JUDICIARY | By Charles Fried | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/fie-comrade-nikolaev.html | FIE COMRADE NIKOLAEV | By Vasily P Aksyonov | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/in-the-nation-creeping-to-the-right.html | IN THE NATION CREEPING TO THE RIGHT | By Tom Wicker | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/opinion/new-york-covering-the-wrong-wounds.html | NEW YORK COVERING THE WRONG WOUNDS | By Sydney H Schanberg | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/science/acid-rain-called-peril-to-ontario-lakes.html | Acid Rain Called Peril to Ontario Lakes | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/science/education.html | EDUCATION | By Kenneth B Noble | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/science/fatal-genetic-flaw-offers-human-lab-to-test-theories-on-cholesterol.html | FATAL GENETIC FLAW OFFERS HUMAN LAB TO TEST THEORIES ON CHOLESTEROL | By Jane E Brody | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/science/in-china-millions-use-fuel-produced-from-wastes.html | IN CHINA MILLIONS USE FUEL PRODUCED FROM WASTES | By Christopher S Wren | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/science/space-shuttle-is-cleared-for-another-countdown.html | SPACE SHUTTLE IS CLEARED FOR ANOTHER COUNTDOWN | By John Noble Wilford | TX 799394 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-10 | https://www.nytimes.com/1981/11/10/science/surgery-patients-get-toxic-shock.html | Surgery Patients Get Toxic Shock | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/science/work-habits-in-childhood-found-to-predict-adult-well-being.html | WORK HABITS IN CHILDHOOD FOUND TO PREDICT ADULT WELLBEING | By Dava Sobel | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/boxing-notebook-cooney-lays-down-the-law-to-holmes.html | BOXING NOTEBOOK COONEY LAYS DOWN THE LAW TO HOLMES | By Michael Katz | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/cavs-top-bulls-102-101.html | Cavs Top Bulls 102101 | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/cowboys-rally-to-top-bills.html | COWBOYS RALLY TO TOP BILLS | By William N Wallace Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/for-aguirre-a-year-of-pressured-growth.html | FOR AGUIRRE A YEAR OF PRESSURED GROWTH | By Sam Goldaper Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/giants-recall-clack.html | GIANTS RECALL CLACK | By Frank Litsky Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/jackson-is-reported-willing-to-try-out-as-first-baseman.html | JACKSON IS REPORTED WILLING TO TRY OUT AS FIRST BASEMAN | By Murray Chass | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/sports-of-the-times-patron-saint-of-the-sideline.html | Sports of The Times Patron Saint of the Sideline | DAVE ANDERSON | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/supreme-court-rejects-suit-on-canceled-games.html | Supreme Court Rejects Suit on Canceled Games | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/todd-finally-in-control-for-jets.html | Todd Finally in Control for Jets | By Gerald Eskenazi Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/sports/williams-reflects-on-facing-knicks.html | WILLIAMS REFLECTS ON FACING KNICKS | By Roy S Johnson Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/style/4-designers-top-7th-avenue-class.html | 4 DESIGNERS TOP 7TH AVENUE CLASS | By Bernadine Morris | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/style/the-cellar-has-a-birthday.html | THE CELLAR HAS A BIRTHDAY | By Mimi Sheraton | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/theater/broadway-s-tough-side-closing-on-opening-night.html | BROADWAYS TOUGH SIDE CLOSING ON OPENING NIGHT | By John Corry | TX 799394 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-10 | https://www.nytimes.com/1981/11/10/theater/stage-dresser-a-monarch-and-his-loyal-vassal.html | STAGE DRESSER A MONARCH AND HIS LOYAL VASSAL | By Frank Rich | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/3-states-tell-hearing-they-won-t-fill-welfare-gap.html | 3 STATES TELL HEARING THEY WONT FILL WELFARE GAP | By Adam Clymer Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/a-puzzlement-over-a-bakery-rumor.html | A PUZZLEMENT OVER A BAKERY RUMOR | By Dudley Clendinen Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/around-the-nation-faculty-rejects-contract-at-boston-university.html | AROUND THE NATION Faculty Rejects Contract At Boston University | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/around-the-nation-nisei-reparations-fee-is-opposed-by-inouye.html | AROUND THE NATION Nisei Reparations Fee Is Opposed by Inouye | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/around-the-nationa-nuclear-panel-to-discuss-steps-on-coast-reactor.html | AROUND THE NATIONA Nuclear Panel to Discuss Steps on Coast Reactor | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/bean-soup-roast-beef-and-a-capital-location.html | BEAN SOUP ROAST BEEF AND A CAPITAL LOCATION | By Mimi Sheraton Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/brady-joins-president-at-reopening-of-press-room.html | BRADY JOINS PRESIDENT AT REOPENING OF PRESS ROOM | By Howell Raines Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/briefing-086797.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/brooklyn-detective-is-named-chief-of-police-in-birmingham.html | BROOKLYN DETECTIVE IS NAMED CHIEF OF POLICE IN BIRMINGHAM | Special to the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/cia-denies-any-official-role-in-libya-activities-of-ex-agents.html | CIA DENIES ANY OFFICIAL ROLE IN LIBYA ACTIVITIES OF EXAGENTS | By Jeff Gerth Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/clean-air-act-may-be-a-turning-point-in-congress.html | CLEAN AIR ACT MAY BE A TURNING POINT IN CONGRESS | By Philip Shabecoff Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/cost-of-100-b-1-bombers-figured-at-double-the-air-force-estimate.html | COST OF 100 B1 BOMBERS FIGURED AT DOUBLE THE AIR FORCE ESTIMATE | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/goldwater-has-hip-replaced.html | Goldwater Has Hip Replaced | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/gop-organizer-plots-strategy-to-win-house.html | GOP ORGANIZER PLOTS STRATEGY TO WIN HOUSE | By Steven V Roberts Special To the New York Times | TX 799394 | 1981-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/justice-dept-seeks-easy-access-to-files-of-revenue-service.html | JUSTICE DEPT SEEKS EASY ACCESS TO FILES OF REVENUE SERVICE | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/latins-in-miami-gird-for-runoff-today.html | LATINS IN MIAMI GIRD FOR RUNOFF TODAY | By Gregory Jaynes Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/limestone-center-turns-to-tourism.html | LIMESTONE CENTER TURNS TO TOURISM | By Iver Peterson Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/moves-to-replace-rickover-reported.html | MOVES TO REPLACE RICKOVER REPORTED | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/mrs-reagan-to-parents-be-tough-on-drugs.html | MRS REAGAN TO PARENTS BE TOUGH ON DRUGS | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/naacp-plea-on-boycott-penalty-faces-review.html | NAACP PLEA ON BOYCOTT PENALTY FACES REVIEW | By Linda Greenhouse Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/no-new-move-on-controllers-news-analysis.html | NO NEW MOVE ON CONTROLLERS News Analysis | By Richard Witkin | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/not-so-vital-statistics.html | NOT SO VITAL STATISTICS | By Hedrick Smith | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/over-65-of-black-applicants-fail-test-for-florida-teachers.html | OVER 65 OF BLACK APPLICANTS FAIL TEST FOR FLORIDA TEACHERS | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/text-of-the-cia-s-statement.html | TEXT OF THE CIAS STATEMENT | Special to the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/times-editor-sees-press-under-fire.html | TIMES EDITOR SEES PRESS UNDER FIRE | Special to the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/tulsa-killing-is-still-unsolved.html | TULSA KILLING IS STILL UNSOLVED | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/us/us-seizes-cocaine-in-western-florida-worth-36-million.html | US SEIZES COCAINE IN WESTERN FLORIDA WORTH 36 MILLION | By Josh Barbanel | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/a-matter-of-sensibilities-in-a-small-german-town.html | A MATTER OF SENSIBILITIES IN A SMALL GERMAN TOWN | By John Vinocur Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/around-the-world-ex-general-takes-office-as-president-of-burma.html | AROUND THE WORLD ExGeneral Takes Office As President of Burma | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/british-doubt-camp-david-terms-can-bring-a-mideast-peace.html | BRITISH DOUBT CAMP DAVID TERMS CAN BRING A MIDEAST PEACE | By Rw Apple Jr Special To the New York Times | TX 799394 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/crash-kills-11-in-spain.html | Crash Kills 11 in Spain | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/in-moscow-a-bad-review-of-best-seller.html | IN MOSCOW A BAD REVIEW OF BEST SELLER | By Serge Schmemann Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/india-balcony-crash-kills-7.html | India Balcony Crash Kills 7 | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/india-wins-an-international-loan-of-5.8-billion-over-us-protests.html | INDIA WINS AN INTERNATIONAL LOAN OF 58 BILLION OVER US PROTESTS | By Clyde H Farnsworth Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/israel-jets-chased-saudis-say.html | ISRAEL JETS CHASED SAUDIS SAY | Special to the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/israeli-warns-us-of-military-move-if-diplomacy-fails.html | ISRAELI WARNS US OF MILITARY MOVE IF DIPLOMACY FAILS | By David K Shipler Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/levesque-assails-constitution-accord.html | LEVESQUE ASSAILS CONSTITUTION ACCORD | By Henry Giniger Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/mugabe-visits-yugoslavia.html | Mugabe Visits Yugoslavia | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/nicaragua-denies-american-charges.html | NICARAGUA DENIES AMERICAN CHARGES | By Alan Riding Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/nordic-neutral-zone-was-it-scuttled-news-analysis.html | NORDIC NEUTRAL ZONE WAS IT SCUTTLED News Analysis | By Frank J Prial Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/playboy-s-fall-in-brazil-aids-feminist-aim.html | PLAYBOYS FALL IN BRAZIL AIDS FEMINIST AIM | By Warren Hoge Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/polish-prosecutor-dismissed.html | POLISH PROSECUTOR DISMISSED | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/salvador-s-chief-rebuts-haig-says-war-is-not-stalemated.html | SALVADORS CHIEF REBUTS HAIG SAYS WAR IS NOT STALEMATED | By Raymond Bonner Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/south-africans-down-a-mig-over-angola-in-self-defense.html | SOUTH AFRICANS DOWN A MIG OVER ANGOLA IN SELFDEFENSE | By Joseph Lelyveld Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/syria-holds-elections-for-a-new-parliament.html | Syria Holds Elections For a New Parliament | Special to the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/taiwan-jet-sale-near-approval-officials-report.html | TAIWAN JET SALE NEAR APPROVAL OFFICIALS REPORT | By Richard Halloran Special To the New York Times | TX 799394 | 1981-11-13 |

| | | | | |
|---|---|---|---|---|
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/un-team-in-thailand-extends-inquiry-into-chemical-warfare.html | UN Team in Thailand Extends Inquiry Into Chemical Warfare | AP | TX 799394 | 1981-11-13 |
| 1981-11-10 | https://www.nytimes.com/1981/11/10/world/us-troops-arrive-in-egypt-for-war-games.html | US TROOPS ARRIVE IN EGYPT FOR WAR GAMES | By William E Farrell Special To the New York Times | TX 799394 | 1981-11-13 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/city-opera-cuts-prices-20-to-spur-attendence.html | CITY OPERA CUTS PRICES 20 TO SPUR ATTENDENCE | By Harold C Schonberg | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/dance-ed-di-lello-s-group.html | DANCE ED DI LELLOS GROUP | By Jack Anderson | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/dance-ma-danse-rituel-of-paris-in-us-debut.html | DANCE MA DANSE RITUEL OF PARIS IN US DEBUT | By Jennifer Dunning | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/sitarist-mahmud-mirza-unaccompanied.html | SITARIST MAHMUD MIRZA UNACCOMPANIED | By John Rockwell | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/the-pop-life-did-ringo-starr-alone-escape-trap-of-beatles.html | THE POP LIFE DID RINGO STARR ALONE ESCAPE TRAP OF BEATLES | By Robert Palmer | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/tv-sweeps-time-to-break-out-the-steamy-shows.html | TV SWEEPS TIME TO BREAK OUT THE STEAMY SHOWS | By Tony Schwartz | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/arts/tv-vietnam-veteran-recounts-his-travails.html | TV VIETNAM VETERAN RECOUNTS HIS TRAVAILS | By John J OConnor | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/advertising-benton-bowles-loses-holland-america.html | ADVERTISING Benton  Bowles Loses Holland America | By Philip H Dougherty | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/advertising-combating-generic-brands.html | Advertising Combating Generic Brands | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/advertising-doyle-dane-bernbach-posts-16-profit-rise.html | ADVERTISING Doyle Dane Bernbach Posts 16 Profit Rise | By Philip H Dougherty | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/advertising-marsteller-gains.html | ADVERTISING Marsteller Gains | By Philip H Dougherty | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/aim-of-insurers-merger-to-build-on-strengths-news-analysis.html | AIM OF INSURERS MERGER TO BUILD ON STRENGTHS News Analysis | By Thomas C Hayes | TX 799389 | 1981-11-16 |

| | | | | |
|---|---|---|---|---|
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/big-german-bank-omits-2d-dividend.html | BIG GERMAN BANK OMITS 2D DIVIDEND | By John Tagliabue Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/business-digest-loomis-to-leave-sec-in-the-next-six-months.html | BUSINESS DIGEST Loomis to Leave SEC In the Next Six Months | By Leonard Sloane | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/car-dealerships-show-a-decline.html | Car Dealerships Show a Decline | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/careers-mobile-technical-training.html | Careers Mobile Technical Training | By Elizabeth M Fowler | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/certain-teed-s-long-range-concerns.html | CERTAINTEEDS LONGRANGE CONCERNS | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/chevron-oil-tests.html | Chevron Oil Tests | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/del-webb-sale-of-units-studied.html | Del Webb Sale Of Units Studied | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/dim-outlook-for-retail-sales.html | DIM OUTLOOK FOR RETAIL SALES | By Isadore Barmash | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/economic-scene-a-steep-slide-into-recession.html | Economic Scene A Steep Slide Into Recession | By Leonard Silk | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/garfinkel-chief-resigns-his-position.html | GARFINKEL CHIEF RESIGNS HIS POSITION | By Leonard Sloane | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/interest-sensitive-issues-rise-dow-off.html | InterestSensitive Issues Rise Dow Off | By Alexander R Hammer | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/market-place-life-insurance-for-investors.html | Market Place Life Insurance For Investors | By Robert Metz | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/new-bond-issues-grow-in-size.html | NEW BOND ISSUES GROW IN SIZE | By Michael Quint | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/new-strike-at-bl-ltd.html | New Strike At BL Ltd | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/philip-morris-and-the-arts.html | PHILIP MORRIS AND THE ARTS | By Sandra Salmans | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/playboy-s-net-down-19.1.html | Playboys Net Down 191 | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/poles-ask-admittance-into-imf.html | POLES ASK ADMITTANCE INTO IMF | By Clyde H Farnsworth Special To the New York Times | TX 799389 | 1981-11-16 |

| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/president-pledges-he-will-stay-firm-on-spending-cuts.html | PRESIDENT PLEDGES HE WILL STAY FIRM ON SPENDING CUTS | By Steven R Weisman Special To the New York Times | TX 799389 | 1981-11-16 |
|---|---|---|---|---|---|
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/producers-prices-continue-to-show-inflation-slowing.html | PRODUCERS PRICES CONTINUE TO SHOW INFLATION SLOWING | By Robert D Hershey Jr Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/quebec-asbestos-bid-spurs-investor-stock-sales.html | QUEBEC ASBESTOS BID SPURS INVESTOR STOCK SALES | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/rail-rates-under-fire.html | Rail Rates Under Fire | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/real-estate-net-leases-in-the-style-of-hawaii.html | Real Estate Net Leases In the Style Of Hawaii | By Alan S Oser | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/rockwell-receives-144-us-contracts.html | Rockwell Receives 144 US Contracts | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/settlements-bank-to-get-new-leader.html | SETTLEMENTS BANK TO GET NEW LEADER | By Leonard Sloane | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/tax-comment-by-stockman.html | Tax Comment By Stockman | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/tax-rules-on-leasing-amended.html | TAX RULES ON LEASING AMENDED | By Jonathan Fuerbringer Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/top-oil-executives-see-little-change-in-prices.html | TOP OIL EXECUTIVES SEE LITTLE CHANGE IN PRICES | By Douglas Martin Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/business/us-productivity-panel.html | US Productivity Panel | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/60-minute-gourmet-088225.html | 60MINUTE GOURMET | By Pierre Franey | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/catfish-long-a-southern-delicacy-branches-out.html | CATFISH LONG A SOUTHERN DELICACY BRANCHES OUT | By Craig Claiborne | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/getting-it-all-together-at-dinner-parties.html | GETTING IT ALL TOGETHER AT DINNER PARTIES | By Marian Burros | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/kitchen-equipment-a-terrine-for-pate.html | KITCHEN EQUIPMENT A TERRINE FOR PATE | By Pierre Franey | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/metropolitan-diary-088222.html | METROPOLITAN DIARY | By Glenn Collins | TX 799389 | 1981-11-16 |

| | | | | |
|---|---|---|---|---|
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/old-wines-will-be-auctioned-in-chicago.html | OLD WINES WILL BE AUCTIONED IN CHICAGO | By Terry Robards | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/personal-health-088218.html | PERSONAL HEALTH | By Jane E Brody | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/queen-and-a-first-lady-at-charity-gala.html | QUEEN AND A FIRST LADY AT CHARITY GALA | By Enid Nemy | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/researching-the-roots-of-gastronomy.html | RESEARCHING THE ROOTS OF GASTRONOMY | By Meryle Evans | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/restaurants-big-3-in-washington.html | RESTAURANTS BIG 3 IN WASHINGTON | By Mimi Sheraton | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/the-right-place-to-go-in-mississippi.html | THE RIGHT PLACE TO GO IN MISSISSIPPI | By Craig Claiborne | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/their-shining-early-hours.html | THEIR SHINING EARLY HOURS | By Judy Klemesrud | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/garden/wine-talk-088221.html | WINE TALK | By Terry Robards | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/movies/a-les-blank-trio-from-garlic-to-tattoos.html | A LES BLANK TRIO FROM GARLIC TO TATTOOS | By Vincent Canby | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/movies/owners-optimistic-about-movie-theaters-future.html | OWNERS OPTIMISTIC ABOUT MOVIE THEATERS FUTURE | By Aljean Harmetz Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/10-hurt-64-arrested-at-hartford-concert.html | 10 Hurt 64 Arrested At Hartford Concert | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/board-to-give-crime-victim-20000.html | BOARD TO GIVE CRIME VICTIM 20000 | By Clyde Haberman | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/bridge-neutral-signals-are-useful-if-a-partner-gets-message.html | Bridge Neutral Signals Are Useful If a Partner Gets Message | By Alan Truscott | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/carey-cites-fund-limits-on-expanding-prisons.html | CAREY CITES FUND LIMITS ON EXPANDING PRISONS | By Frank Lynn | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/city-finds-welfare-penalties-cost-less-than-the-remedies.html | CITY FINDS WELFARE PENALTIES COST LESS THAN THE REMEDIES | By Michael Goodwin | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/commission-formally-rejects-71st-tower.html | COMMISSION FORMALLY REJECTS 71ST TOWER | By A O Sulzberger Jr | TX 799389 | 1981-11-16 |

| | | | | |
|---|---|---|---|---|
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/ft-drum-made-a-detention-site-for-illegal-aliens.html | FT DRUM MADE A DETENTION SITE FOR ILLEGAL ALIENS | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/higher-costs-taking-a-toll-on-2-families.html | HIGHER COSTS TAKING A TOLL ON 2 FAMILIES | By Joyce Purnick | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/karpov-wins-game-14.html | KARPOV WINS GAME 14 | By Robert Byrne Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/kean-claims-jersey-victory-20-county-tallies-certified.html | KEAN CLAIMS JERSEY VICTORY 20 COUNTY TALLIES CERTIFIED | By Joseph F Sullivan Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/notes-on-people-088151.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/notes-on-people-houseman-wins-award-for-work-in-theater.html | NOTES ON PEOPLE Houseman Wins Award for Work in Theater | By Albin Krebs and Robert Mcg Thomas Jr | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/notes-on-people-on-the-way-up-and-down.html | NOTES ON PEOPLE On the Way Up and Down | By Albin Krebs and Robert Mcg Thomas Jr | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/notes-on-people-westway-is-among-golden-fleece-winners.html | NOTES ON PEOPLE Westway Is Among Golden Fleece Winners | By Albin Krebs and Robert Mcg Thomas Jr | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/pupils-parents-urged-to-fill-in-form-on-lunch.html | PUPILS PARENTS URGED TO FILL IN FORM ON LUNCH | By Dena Kleiman | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/queries-arise-on-background-of-ballot-task-force-official.html | QUERIES ARISE ON BACKGROUND OF BALLOT TASK FORCE OFFICIAL | By Selwyn Raab | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/rutgers-senior-presses-fight-to-abolish-mandatory-fee-to-advocacy-group.html | RUTGERS SENIOR PRESSES FIGHT TO ABOLISH MANDATORY FEE TO ADVOCACY GROUP | By Donald Janson Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/nyregion/the-right-to-counsel-news-analysis.html | THE RIGHT TO COUNSEL News Analysis | By David M Margolick | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/obituaries/abel-gance-film-maker-is-dead-innovative-director-of-napoleon.html | ABEL GANCE FILM MAKER IS DEAD INNOVATIVE DIRECTOR OF NAPOLEON | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/obituaries/dorsey-richardson-adviser-to-2-presidents-on-economy.html | DORSEY RICHARDSON ADVISER TO 2 PRESIDENTS ON ECONOMY | By Walter H Waggoner | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/opinion/economic-growth-s-illusions.html | ECONOMIC GROWTHS ILLUSIONS | By Alan Wolfe | TX 799389 | 1981-11-16 |

| | | | | |
|---|---|---|---|---|
| 1981-11-11 | https://www.nytimes.com/1981/11/11/opinio n/observer-and-the-reich-goes-on.html | OBSERVER AND THE REICH GOES ON | By Russell Baker | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/opinio n/the-us-and-vietnam.html | THE US AND VIETNAM | By Gareth Porter | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/opinio n/washington-a-very-happy-group-in-the- reagan-fold.html | WASHINGTON A VERY HAPPY GROUP IN THE REAGAN FOLD | By James Reston | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ 76ers-95-pistons-93.html | 76ers 95 Pistons 93 | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ blazers-117-mavericks-95.html | Blazers 117 Mavericks 95 | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ blues-7-flames-0.html | Blues 7 Flames 0 | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ celtics-90-bullets-84.html | Celtics 90 Bullets 84 | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ giants-clack-clears-waivers.html | Giants Clack Clears Waivers | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ islanders-win-5-3-as-bossy-scores-2.html | ISLANDERS WIN 53 AS BOSSY SCORES 2 | By Parton Keese Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ knicks-tip-nets-111-99-as-richardson- excels.html | KNICKS TIP NETS 11199 AS RICHARDSON EXCELS | By Sam Goldaper | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ life-in-the-minors-dreams-and-despair.html | Life in the Minors Dreams and Despair | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ looking-beyond-the-game.html | LOOKING BEYOND THE GAME | By Neil Amdur | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ mets-appoint-frey-as-batting-coach.html | Mets Appoint Frey As Batting Coach | By Michael Katz | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ nba-cites-casino-ties.html | NBA Cites Casino Ties | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ piniella-38-given-a-3-year-contract.html | PINIELLA 38 GIVEN A 3YEAR CONTRACT | By Murray Chass | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ red-smith-the-days-when-men-were- men.html | RED SMITH The Days When Men Were Men | By Sports of the Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ trainer-drops-plea-accepts-30-day-ban.html | TRAINER DROPS PLEA ACCEPTS 30DAY BAN | By Steven Crist | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/sports/ us-beats-south-korea.html | US Beats South Korea | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/theater /going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 799389 | 1981-11-16 |

| 1981-11-11 | https://www.nytimes.com/1981/11/11/theater/the-stage-oh-brother-a-musical.html | THE STAGE OH BROTHER A MUSICAL | By Frank Rich | TX 799389 | 1981-11-16 |
|---|---|---|---|---|---|
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/around-the-nation-warning-labels-ordered-on-california-drugs.html | AROUND THE NATION Warning Labels Ordered On California Drugs | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/bird-of-myth-reported-seen.html | BIRD OF MYTH REPORTED SEEN | By Bayard Webster | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/conferees-agree-on-keeping-peanut-supports.html | CONFEREES AGREE ON KEEPING PEANUT SUPPORTS | By Seth S King Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/cost-president-cited-for-girl-s-treatment-is-described-as-low.html | COST PRESIDENT CITED FOR GIRLS TREATMENT IS DESCRIBED AS LOW | By Joseph B Treaster | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/countdown-for-shuttle-begins-again.html | COUNTDOWN FOR SHUTTLE BEGINS AGAIN | By John Noble Wilford Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/court-rules-states-may-not-interfere-in-gi-s-choice-of-beneficiary.html | COURT RULES STATES MAY NOT INTERFERE IN GIS CHOICE OF BENEFICIARY | By Linda Greenhouse Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/delaware-jobs-for-youth-plan-gains.html | DELAWARE JOBSFORYOUTH PLAN GAINS | By William Robbins Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/fear-of-elderly-about-crime-found-exaggerated.html | FEAR OF ELDERLY ABOUT CRIME FOUND EXAGGERATED | By Warren Weaver Jr Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/ftc-chief-holds-industry-can-regulate-ad-claims-itself.html | FTC CHIEF HOLDS INDUSTRY CAN REGULATE AD CLAIMS ITSELF | By Philip H Dougherty Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/housing-officials-fear-harm-from-cutbacks.html | HOUSING OFFICIALS FEAR HARM FROM CUTBACKS | By Robert Pear Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/judge-withdraws-decision-against-casey-in-suit.html | JUDGE WITHDRAWS DECISION AGAINST CASEY IN SUIT | By Arnold H Lubasch | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/miami-mayor-runoff-with-strong-black-support.html | MIAMI MAYOR RUNOFF WITH STRONG BLACK SUPPORT | By Gregory Jaynes Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/mondale-calls-for-deferring-1982-83-tax-cuts.html | MONDALE CALLS FOR DEFERRING 198283 TAX CUTS | By Edward Cowan | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/president-asks-press-to-reflect.html | President Asks Press to Reflect | Special to the New York Times | TX 799389 | 1981-11-16 |

| | | | | |
|---|---|---|---|---|
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/reagan-goal-dispel-doubt-news-analysis.html | REAGAN GOAL DISPEL DOUBT News Analysis | By Hedrick Smith Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/rickover-s-allies-prepare-to-resist-his-retirement.html | RICKOVERS ALLIES PREPARE TO RESIST HIS RETIREMENT | By Richard Halloran Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/the-84-fever-claimed-first-victims.html | THE 84 FEVER CLAIMED FIRST VICTIMS | By B Drummond Ayres Jr Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/washington-talk-briefing-088135.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Bernard Weinraub | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/washington-talk-supreme-court-early-history-lost-and-found.html | WASHINGTON TALK SUPREME COURT EARLY HISTORY LOST AND FOUND | By Linda Greenhouse Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/washington-talk-washington-follow-up-priesthood-for-women.html | WASHINGTON TALK WASHINGTON FOLLOWUP Priesthood for Women | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/us/washington-talk-watt-and-foes-are-best-of-enemies.html | WASHINGTON TALK WATT AND FOES ARE BEST OF ENEMIES | By Philip Shabecoff Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/afghan-military-aides-said-to-study-in-soviet.html | AFGHAN MILITARY AIDES SAID TO STUDY IN SOVIET | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/arab-jewish-relations-off-limits-to-israel-tv.html | ARABJEWISH RELATIONS OFFLIMITS TO ISRAEL TV | By David K Shipler Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/arabs-may-question-oman-s-military-ties-to-us.html | ARABS MAY QUESTION OMANS MILITARY TIES TO US | By John Kifner Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/around-the-world-germans-pro-american-schmidt-declares.html | AROUND THE WORLD Germans ProAmerican Schmidt Declares | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/around-the-world-the-sakharovs-plan-a-hunger-strike.html | AROUND THE WORLD The Sakharovs Plan A Hunger Strike | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/china-taunts-soviet-on-submarine-stranding.html | CHINA TAUNTS SOVIET ON SUBMARINE STRANDING | By Christopher S Wren Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/cut-in-london-transit-fares-ruled-illegal-by-appeals-court.html | Cut in London Transit Fares Ruled Illegal by Appeals Court | AP | TX 799389 | 1981-11-16 |

| | | | | |
|---|---|---|---|---|
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/guerrillas-in-colombia-quits-cities-to-open-a-jungle-offensive.html | GUERRILLAS IN COLOMBIA QUITS CITIES TO OPEN A JUNGLE OFFENSIVE | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/india-takes-a-look-at-itself-and-finds-a-bright-side.html | INDIA TAKES A LOOK AT ITSELF AND FINDS A BRIGHT SIDE | By Michael T Kaufman Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/industrial-unrest-persists-in-poland.html | INDUSTRIAL UNREST PERSISTS IN POLAND | By John Darnton Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/libya-tries-to-prevent-consensus-favoring-saudi-s-peace-proposals.html | LIBYA TRIES TO PREVENT CONSENSUS FAVORING SAUDIS PEACE PROPOSALS | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/libyan-officer-predicts-return-of-war-in-chad.html | LIBYAN OFFICER PREDICTS RETURN OF WAR IN CHAD | By Alan Cowell Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/moslem-militants-worrying-tunisia.html | MOSLEM MILITANTS WORRYING TUNISIA | By Pranay B Gupte Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/no-plan-to-intervene-in-el-salvador-reagan-says.html | NO PLAN TO INTERVENE IN EL SALVADOR REAGAN SAYS | By Howell Raines Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/policy-unchanged-egyptian-aide-says.html | POLICY UNCHANGED EGYPTIAN AIDE SAYS | By William E Farrell Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/protest-planned-in-bonn.html | Protest Planned in Bonn | AP | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/reagan-again-praises-saudi-plan-says-it-shows-willingness-to-talk.html | REAGAN AGAIN PRAISES SAUDI PLAN SAYS IT SHOWS WILLINGNESS TO TALK | By Bernard Gwertzman Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/soviet-accuses-swedes-on-listening-post.html | SOVIET ACCUSES SWEDES ON LISTENING POST | By Serge Schmemann Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/un-tallies-salvador-deaths.html | UN TALLIES SALVADOR DEATHS | Special to the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-11 | https://www.nytimes.com/1981/11/11/world/us-finds-chemical-warfare-toxins-in-indochina.html | US FINDS CHEMICAL WARFARE TOXINS IN INDOCHINA | By David Shribman Special To the New York Times | TX 799389 | 1981-11-16 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/chamber-clarinet-and-piano-in-british-music-of-the-40-s.html | CHAMBER CLARINET AND PIANO IN BRITISH MUSIC OF THE 40S | By John Rockwell | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/concert-gutierrez-plays-with-suisse-romande.html | CONCERT GUTIERREZ PLAYS WITH SUISSE ROMANDE | By Donal Henahan | TX 799391 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/dance-wallace-larkin-recital-of-duets.html | DANCE WALLACELARKIN RECITAL OF DUETS | By Jennifer Dunning | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/music-old-faces-new-name.html | MUSIC OLD FACES NEW NAME | By Allen Hughes | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/arts/national-public-radio-seeks-funds-from-private-sources.html | NATIONAL PUBLIC RADIO SEEKS FUNDS FROM PRIVATE SOURCES | By Ernest Holsendolph Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/books/critic-s-notebook-how-much-ought-a-critic-to-know.html | Critics Notebook HOW MUCH OUGHT A CRITIC TO KNOW | By John Leonard | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/books/news-of-music-44-centuries-of-female-composers.html | News of Music 44 CENTURIES OF FEMALE COMPOSERS | By Edward Rothstein | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/2-new-finds-ease-tunisia-s-oil-worries.html | 2 NEW FINDS EASE TUNISIAS OIL WORRIES | By Pranay B Gupte Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/a-chrysler-closing.html | A Chrysler Closing | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/advertising-cunningham-walsh-expands-dallas-office.html | ADVERTISING Cunningham  Walsh Expands Dallas Office | By Philip H Dougherty | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/advertising-industry-week-is-moving-up.html | Advertising Industry Week Is Moving Up | By Philip H Dougherty | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/advertising-new-product-introductions-off.html | ADVERTISING New Product Introductions Off | By Philip H Dougherty | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/advertising-scandinavian-airlines-scali-mccabe-part.html | ADVERTISING Scandinavian Airlines Scali McCabe Part | By Philip H Dougherty | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/advertising-tv-ad-bureau-head.html | ADVERTISING TV Ad Bureau Head | By Philip H Dougherty | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/amc-bids-for-wage-concession.html | AMC BIDS FOR WAGE CONCESSION | By John Holusha Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/assumable-mortgages-bill-would-bar-transfer.html | ASSUMABLE MORTGAGES BILL WOULD BAR TRANSFER | By Michael Decourcy Hinds Special To the New York Times | TX 799391 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/brazil-oil-output-up.html | Brazil Oil Output Up | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business-people-garan-apparel-maker-names-operating-head.html | BUSINESS PEOPLE GARAN APPAREL MAKER NAMES OPERATING HEAD | By Leonard Sloane | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business-people-macmillan-affirms-gibbs-school-post.html | BUSINESS PEOPLE MACMILLAN AFFIRMS GIBBS SCHOOL POST | By Leonard Sloane | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business-people-while-awaiting-merger-ina-realigns-duties.html | BUSINESS PEOPLE WHILE AWAITING MERGER INA REALIGNS DUTIES | By Leonard Sloane | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/dow-up-3.14-trading-slows.html | DOW UP 314 TRADING SLOWS | By Alexander R Hammer | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/eec-appeal-lost-by-ibm.html | EEC Appeal Lost by IBM | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/genstar-net-off-rockwell-up.html | Genstar Net Off Rockwell Up | By Phillip H Wiggins | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/gm-may-offer-a-basic-chevrolet.html | GM May Offer A Basic Chevrolet | Special to the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/japan-s-shock-proof-portfolios.html | JAPANS SHOCKPROOF PORTFOLIOS | By Steve Lohr Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/marathon-in-search-of-merger-partner.html | MARATHON IN SEARCH OF MERGER PARTNER | By Robert J Cole | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/market-place-large-assets-at-low-value.html | Market Place Large Assets At Low Value | By Robert Metz | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/members-challenge-futures-tie.html | MEMBERS CHALLENGE FUTURES TIE | By Winston Williams Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/stockman-s-views-touch-off-furor.html | STOCKMANS VIEWS TOUCH OFF FUROR | By Steven R Weisman Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/tax-lease-deadline-spurs-rush.html | TAX LEASE DEADLINE SPURS RUSH | By Leslie Wayne | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/technology-quality-check-for-welding.html | Technology Quality Check For Welding | By Barnaby J Feder | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/the-gap-counters-retail-retrenchment.html | THE GAP COUNTERS RETAIL RETRENCHMENT | By Isadore Barmash | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/business/wider-house-role-in-at-t-debate.html | WIDER HOUSE ROLE IN ATT DEBATE | By Ernest Holsendolph Special To the New York Times | TX 799391 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/design-notebook-an-honorable-us-tradition-of-suburban-planning.html | Design Notebook AN HONORABLE US TRADITION OF SUBURBAN PLANNING | By Paul Goldberger | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/filling-the-hours-after-school-ends.html | FILLING THE HOURS AFTER SCHOOL ENDS | By Suzanne Ramos | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/gardening-plantings-for-the-roof-of-park-avenue.html | Gardening PLANTINGS FOR THE ROOF OF PARK AVENUE | By Linda Yang | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/helpful-hardware-home-from-the-sea.html | Helpful Hardware HOME FROM THE SEA | By Barbara L Isenberg and Mary Smith | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/hers.html | Hers | By Faye Moskowitz | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/home-improvement-reusable-weather-strips-and-other-new-products.html | Home Improvement REUSABLE WEATHER STRIPS AND OTHER NEW PRODUCTS | By Bernard Gladstone | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/my-son-the-architect-houses-for-parents.html | MY SON THE ARCHITECT HOUSES FOR PARENTS | By Joan Kron | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/one-of-those-quite-fashionable-benefits.html | ONE OF THOSE QUITE FASHIONABLE BENEFITS | By Enid Nemy | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/pioneer-women-of-the-outback-bond-springs-station-australia.html | PIONEER WOMEN OF THE OUTBACK BOND SPRINGS STATION Australia | By Pamela G Hollie | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/the-philadelphia-craft-show-where-artists-like-to-exhibit.html | THE PHILADELPHIA CRAFT SHOW WHERE ARTISTS LIKE TO EXHIBIT | By AnneMarie Schiro | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/garden/ways-to-prevent-mail-order-delays.html | WAYS TO PREVENT MAILORDER DELAYS | By Ann Davidson Michell | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/movies/they-gamble-on-films-popcorn-soda-and-craps.html | THEY GAMBLE ON FILMS POPCORN SODA AND CRAPS | By Aljean Harmetz Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/a-retired-executive-is-believed-a-suicide-in-boating-incident.html | A RETIRED EXECUTIVE IS BELIEVED A SUICIDE IN BOATING INCIDENT | By Robert E Tomasson Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/article-089666-no-title.html | Article 089666  No Title | By Deirdre Carmody | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/bridge-five-harter-team-victors-ineligible-to-defend-crown.html | Bridge Five Harter Team Victors Ineligible to Defend Crown | By Alan Truscott | TX 799391 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/bronx-woman-accused-of-killing-one-son-and-wounding-another.html | BRONX WOMAN ACCUSED OF KILLING ONE SON AND WOUNDING ANOTHER | By David Bird | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/carey-vetoes-a-key-bill-revising-state-s-illegal-property-tax-system.html | CAREY VETOES A KEY BILL REVISING STATES ILLEGAL PROPERTY TAX SYSTEM | By Robin Herman | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/chief-democrat-in-bergen-cited-in-bribe-scheme.html | CHIEF DEMOCRAT IN BERGEN CITED IN BRIBE SCHEME | By Robert Hanley Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/elderly-queens-couple-attacked-2-slain-on-same-block-last-week.html | ELDERLY QUEENS COUPLE ATTACKED 2 SLAIN ON SAME BLOCK LAST WEEK | By Peter Kihss | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/end-of-taxi-surcharge-forecast-by-panel-chief.html | END OF TAXI SURCHARGE FORECAST BY PANEL CHIEF | By Ari L Goldman | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/first-trident-sub-is-commissioned-in-connecticut.html | FIRST TRIDENT SUB IS COMMISSIONED IN CONNECTICUT | By Matthew L Wald Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/gop-relieves-security-official-in-jersey-voting.html | GOP RELIEVES SECURITY OFFICIAL IN JERSEY VOTING | By Selwyn Raab | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/koch-rejects-proposal-to-accept-penalties-for-welfare-inefficiency.html | KOCH REJECTS PROPOSAL TO ACCEPT PENALTIES FOR WELFARE INEFFICIENCY | By Michael Goodwin | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/manes-bids-to-end-his-feud-with-li-business-leaders.html | MANES BIDS TO END HIS FEUD WITH LI BUSINESS LEADERS | By John T McQuiston | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/new-york-city-testing-a-bus-with-a-gallic-twist.html | NEW YORK CITY TESTING A BUS WITH A GALLIC TWIST | By Dorothy J Gaiter | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/notes-on-people-e-as-in-era.html | NOTES ON PEOPLE E AS IN ERA | By Albin Krebs and Robert Mcg Thomas Jr | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/notes-on-people-g-as-in-gielgud.html | NOTES ON PEOPLE G AS IN GIELGUD | By Albin Krebs and Robert Mcg Thomas Jr | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/notes-on-people-in-a-word-successful.html | NOTES ON PEOPLE IN A WORD SUCCESSFUL | By Albin Krebs and Robert Mcg Thomas Jr | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/notes-on-people-n-as-in-no-and-never.html | NOTES ON PEOPLE N as in No and Never | By Albin Krebs and Robert Mcg Thomas Jr | TX 799391 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/notes-on-people-p-as-in-prince-and-paint.html | NOTES ON PEOPLE P AS IN PRINCE AND PAINT | By Albin Krebs and Robert Mcg Thomas Jr | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/state-names-consumer-aide.html | State Names Consumer Aide | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/the-region-1-killed-15-hurt-in-ymca-fire.html | THE REGION 1 Killed 15 Hurt In YMCA Fire | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/unmarried-couple-win-fight-against-rent-rise.html | UNMARRIED COUPLE WIN FIGHT AGAINST RENT RISE | By A O Sulzberger Jr | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/nyregion/unusual-voting-pattern-found-in-county-in-jersey.html | UNUSUAL VOTING PATTERN FOUND IN COUNTY IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/obituaries/frank-j-malina-is-dead-in-paris-co-founder-of-jet-propulsion-lab.html | FRANK J MALINA IS DEAD IN PARIS COFOUNDER OF JET PROPULSION LAB | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/abroad-home-something-happening-boston-nov-11-generation-americans-has-grown-up.html | ABROAD AT HOME SOMETHING IS HAPPENING BOSTON Nov 11  A generation of Americans has grown up now with the fact of nuclear weapons thinking little about them putting their potential horror out of mind We have truly been a silent generation The nuclear armory has swollen in numbers and sophistication and danger with hardly a murmer of American public protest | By Anthony Lewis | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/essay-latins-make-lousy-leaders-latin-america-that-region-great-nations-banana.html | ESSAY DO LATINS MAKE LOUSY LEADERS Latin America  that region of great nations and banana republics sleeping giants and vast resources tinhorn dictators and Communist zealots ancient cultures and a tradition of law  has at long last a chance to make a symbolic impact on the international scene | By William Safire | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/french-nationalizations.html | FRENCH NATIONALIZATIONS | By Herrick Chapman | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/opinion/of-reagan-and-rights.html | OF REAGAN AND RIGHTS | By Aryeh Neier | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/article-089706-no-title.html | Article 089706  No Title | AP | TX 799391 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/bucks-send-nets-to-6th-loss-in-7-games.html | BUCKS SEND NETS TO 6TH LOSS IN 7 GAMES | By Roy S Johnson Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/byrne-arena-new-brush-on-ring-canvas.html | BYRNE ARENA NEW BRUSH ON RING CANVAS | By Michael Katz Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/clack-looks-sharp-in-practice.html | Clack Looks Sharp in Practice | By Frank Litsky Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/cosmos-name-werblin-s-son.html | Cosmos Name Werblins Son | By Alex Yannis | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/islanders-win-4-3-on-nystrom-s-goal.html | ISLANDERS WIN 43 ON NYSTROMS GOAL | By Parton Keese Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/north-stars-score-15-goals.html | North Stars Score 15 Goals | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/potential-free-agents-prosper.html | POTENTIAL FREE AGENTS PROSPER | By Murray Chass | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/rangers-romp-over-sabres-7-3.html | RANGERS ROMP OVER SABRES 73 | By James F Clarity | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/sports-of-the-times-the-next-general-manager.html | Sports of The Times The Next General Manager | DAVE ANDERSON | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/sports/temperence-hill-in-farewell-race.html | TEMPERENCE HILL IN FAREWELL RACE | By Steven Crist | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/theater/mime-niedzialkowski-talks-and-acts.html | MIME NIEDZIALKOWSKI TALKS AND ACTS | By Jack Anderson | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/theater/stage-2-part-peer-gynt-opens-at-csc-repertory.html | STAGE 2PART PEER GYNT OPENS AT CSC REPERTORY | By Mel Gussow | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/theater/theater-fighting-bob-la-follette-and-roosevelt.html | THEATER FIGHTING BOB LA FOLLETTE AND ROOSEVELT | By Mel Gussow | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/2-bills-on-sewers-go-to-conference.html | 2 BILLS ON SEWERS GO TO CONFERENCE | By Philip Shabecoff Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/8-win-public-service-awards.html | 8 WIN PUBLIC SERVICE AWARDS | Special to the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/a-born-envoy-echoes-of-home-and-mail-call.html | A BORN ENVOY ECHOES OF HOME AND MAIL CALL | By Barbara Crossette Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/a-free-press-and-its-duty-news-analysis.html | A FREE PRESS AND ITS DUTY News Analysis | By Jonathan Friendly | TX 799391 | 1981-11-18 |

| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/around-the-nation-us-judge-under-inquiry-says-he-won-t-testify.html | AROUND THE NATION US Judge Under Inquiry Says He Wont Testify | AP | TX 799391 | 1981-11-18 |
|---|---|---|---|---|---|
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/atom-test-blast-in-nevada.html | Atom Test Blast in Nevada | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/bar-leader-fears-crisis-over-curbs-on-courts.html | BAR LEADER FEARS CRISIS OVER CURBS ON COURTS | By Stuart Taylor Jr Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/boston-backs-jobs-proposal.html | Boston Backs Jobs Proposal | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/briefing-089593.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/cia-won-t-publish-studies.html | CIA WONT PUBLISH STUDIES | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/former-albuquerque-mayor-is-elected-to-another-term.html | Former Albuquerque Mayor Is Elected to Another Term | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/former-police-chief-arrested-on-drug-charges-in-florida.html | Former Police Chief Arrested On Drug Charges in Florida | Special to the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/further-trouble-delays-launching-of-space-shuttle.html | FURTHER TROUBLE DELAYS LAUNCHING OF SPACE SHUTTLE | By John Noble Wilford Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/gm-finds-high-cancer-rate.html | GM FINDS HIGH CANCER RATE | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/gop-clocks-differ-on-timing-of-budget-moves.html | GOP CLOCKS DIFFER ON TIMING OF BUDGET MOVES | Special to the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/no-shine-combat-boot-is-failing-army-tests.html | NOSHINE COMBAT BOOT IS FAILING ARMY TESTS | Special to the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/pupil-s-lsd-fells-teacher.html | Pupils LSD Fells Teacher | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/rabbit-hunters-arrests-stir-chicago.html | RABBIT HUNTERS ARRESTS STIR CHICAGO | By Nathaniel Sheppard Jr Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/racism-is-charged-in-fort-drum-plan.html | RACISM IS CHARGED IN FORT DRUM PLAN | By Jo Thomas Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/reading-analysis-is-called-lacking.html | READING ANALYSIS IS CALLED LACKING | By Edward B Fiske | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/reagan-going-to-texas.html | Reagan Going to Texas | AP | TX 799391 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/redistricting-plans-in-south-thwart-blacks-hopes.html | REDISTRICTING PLANS IN SOUTH THWART BLACKS HOPES | By Reginald Stuart Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/rockies-adjusting-to-a-youth-boom.html | ROCKIES ADJUSTING TO A YOUTH BOOM | By William E Schmidt Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/this-is-the-building-that-the-senate-built-barely.html | THIS IS THE BUILDING THAT THE SENATE BUILT BARELY | By David Shribman Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/thousands-at-colleges-join-drive-against-atomic-arms.html | THOUSANDS AT COLLEGES JOIN DRIVE AGAINST ATOMIC ARMS | By Ben A Franklin Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/us/veterans-finding-no-austerity.html | VETERANS FINDING NO AUSTERITY | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/argentines-flock-abroad-as-dreams-of-riches-die.html | ARGENTINES FLOCK ABROAD AS DREAMS OF RICHES DIE | By Edward Schumacher Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/around-the-world-ethnic-melees-reported-in-caucasus-region.html | AROUND THE WORLD Ethnic Melees Reported In Caucasus Region | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/around-the-world-syrian-communists-lose-all-parliamentary-seats.html | AROUND THE WORLD Syrian Communists Lose All Parliamentary Seats | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/castro-charges-us-with-lies.html | CASTRO CHARGES US WITH LIES | By Joseph B Treaster | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/china-warns-us-on-sale-of-arms-to-taiwan.html | CHINA WARNS US ON SALE OF ARMS TO TAIWAN | By Christopher S Wren Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/egypt-and-israel-renew-discussions.html | EGYPT AND ISRAEL RENEW DISCUSSIONS | By William E Farrell Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/greece-says-it-wants-to-ban-us-nuclear-arms-on-its-soil.html | GREECE SAYS IT WANTS TO BAN US NUCLEAR ARMS ON ITS SOIL | Special to the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/israeli-in-us-asserts-saudi-plan-is-a-little-step-in-our-direction.html | ISRAELI IN US ASSERTS SAUDI PLAN IS A LITTLE STEP IN OUR DIRECTION | By Barbara Crossette Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/moscow-denies-charge-on-chemical-warfare.html | Moscow Denies Charge On Chemical Warfare | AP | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/new-german-worry-nationalism-on-the-left-news-analysis.html | NEW GERMAN WORRY NATIONALISM ON THE LEFT News Analysis | By John Vinocur Special To the New York Times | TX 799391 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/on-india-s-campuses-politics-breeds-violence.html | ON INDIAS CAMPUSES POLITICS BREEDS VIOLENCE | Special to the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/pacifism-sans-france-news-analysis.html | PACIFISM SANS FRANCE News Analysis | By Richard Eder Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/persian-gulf-nations-at-riyadh-back-saudi-plan.html | PERSIAN GULF NATIONS AT RIYADH BACK SAUDI PLAN | By John Kifner Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/poland-rehabilitates-a-date-celebrating-its-1918-rebirth.html | POLAND REHABILITATES A DATE CELEBRATING ITS 1918 REBIRTH | By John Darnton Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/schmidt-faces-labor-protests.html | SCHMIDT FACES LABOR PROTESTS | Special to the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/soviet-rejects-swedish-protest-in-submarine-affair.html | SOVIET REJECTS SWEDISH PROTEST IN SUBMARINE AFFAIR | By Serge Schmemann Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/un-condemns-israeli-raid-on-reactor.html | UN CONDEMNS ISRAELI RAID ON REACTOR | By Bernard D Nossiter Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-12 | https://www.nytimes.com/1981/11/12/world/us-is-considering-logistical-support-for-force-in-chad.html | US IS CONSIDERING LOGISTICAL SUPPORT FOR FORCE IN CHAD | By Bernard Gwertzman Special To the New York Times | TX 799391 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/2-tastes-of-traditional-dance-from-the-far-east.html | 2 TASTES OF TRADITIONAL DANCE FROM THE FAR EAST | By Jennifer Dunning | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/20000-flock-to-garden-for-rolling-stones-show.html | 20000 FLOCK TO GARDEN FOR ROLLING STONES SHOW | By Josh Barbanel | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/an-odyssey-by-subway-to-greek-astroia.html | AN ODYSSEY BY SUBWAY TO GREEK ASTROIA | By Richard F Shepard | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/art-munch-in-prints-and-almost-in-the-flesh.html | ART MUNCH IN PRINTS AND ALMOST IN THE FLESH | By John Russell | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/art-people-art-too-gets-used-up.html | ART PEOPLE Art too gets used up | By Grace Glueck | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/art-small-universes-in-bill-jensen-paintings.html | ART SMALL UNIVERSES IN BILL JENSEN PAINTINGS | By Hilton Kramer | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/auctions.html | AUCTIONS | By Rita Reif | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/brass-american-quintet.html | BRASS AMERICAN QUINTET | By Theodore W Libbey Jr | TX 799390 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/carrying-on-the-lieder-tradition-christa-ludwig-sings-schubert.html | CARRYING ON THE LIEDER TRADITION CHRISTA LUDWIG SINGS SCHUBERT | By Bernard Holland | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/country-pop-tillis-at-lone-star.html | COUNTRYPOP TILLIS AT LONE STAR | By Stephen Holden | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/crime-fighter-series-world-of-homosexuals.html | CRIMEFIGHTER SERIES WORLD OF HOMOSEXUALS | By John J OConnor | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/mal-waldron-back-in-a-solo-concert.html | MAL WALDRON BACK IN A SOLO CONCERT | By John S Wilson | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/organ-grimes-plays-bach.html | ORGAN GRIMES PLAYS BACH | By John Rockwell | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/arts/restaurants-a-good-kitchen-that-travels-well.html | RESTAURANTS A good kitchen that travels well | By Mimi Sheraton | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/books/going-out-guide-friday-4-saints-on-57th-st.html | GOING OUT GUIDE Friday 4 SAINTS ON 57TH ST | By Eleanor Blau | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/books/publishing-anatomy-of-an-author.html | PUBLISHING ANATOMY OF AN AUTHOR | By Edwin McDowell | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/about-real-estate-co-op-conversions-the-pitfalls-of-noneviction-plans.html | About Real Estate COOP CONVERSIONS THE PITFALLS OF NONEVICTION PLANS | By Alan S Oser | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/advertising-keeping-an-eye-on-cable-tv.html | Advertising Keeping An Eye on Cable TV | By Philip H Dougherty | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/advertising-new-network-offers-ad-time.html | Advertising New Network Offers Ad Time | By Philip H Dougherty | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/bl-honda-explain-luxury-car-plans.html | BL HONDA EXPLAIN LUXURY CAR PLANS | By Steve Lohr Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/business-people-fund-delegate-explains-us-position-on-india.html | BUSINESS PEOPLE FUND DELEGATE EXPLAINS US POSITION ON INDIA | By Leonard Sloane | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/business-people-m-g-m-picks-president-to-succeed-begelman.html | BUSINESS PEOPLE MGM PICKS PRESIDENT TO SUCCEED BEGELMAN | By Leonard Sloane | TX 799390 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/business-people-roadway-express-appoints-chairman.html | BUSINESS PEOPLE ROADWAY EXPRESS APPOINTS CHAIRMAN | By Leonard Sloane | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/canada-reaffirms-fuels-plan.html | CANADA REAFFIRMS FUELS PLAN | By Henry Giniger Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/credit-markets-strong-bond-rally-continues.html | CREDIT MARKETS STRONG BOND RALLY CONTINUES | By Vartanig G Vartan | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/dow-adds-3.42-on-rate-drop.html | Dow Adds 342 on Rate Drop | By Alexander R Hammer | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/earnings-woolworth-slides-in-quarter.html | EARNINGS WOOLWORTH SLIDES IN QUARTER | By Phillip H Wiggins | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/economic-scene-a-severe-blow-for-reagan.html | Economic Scene A Severe Blow For Reagan | By Leonard Silk | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/exxon-to-end-its-oil-and-gas-output-in-libya.html | EXXON TO END ITS OIL AND GAS OUTPUT IN LIBYA | By Thomas L Friedman | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/ftc-near-deadline-on-mobil-bid.html | FTC NEAR DEADLINE ON MOBIL BID | By Robert J Cole | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/ge-gets-queries-on-flatiron-plant.html | GE Gets Queries On Flatiron Plant | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/japan-to-discuss-plane-with-boeing.html | Japan to Discuss Plane With Boeing | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/man-in-the-news-chastened-team-player.html | MAN IN THE NEWS CHASTENED TEAM PLAYER | By Edward Cowan | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/market-place-an-offering-with-risks.html | Market Place An Offering With Risks | By Robert Metz | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/quebec-limits-asbestos-stock.html | Quebec Limits Asbestos Stock | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/retail-sales-down-1.5-in-october.html | RETAIL SALES DOWN 15 IN OCTOBER | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/sambo-s-closings-in-8-states.html | Sambos Closings In 8 States | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/statement-by-white-house.html | STATEMENT BY WHITE HOUSE | Special to the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/business/the-new-potential-at-crocker.html | THE NEW POTENTIAL AT CROCKER | By Robert A Bennett Special To the New York Times | TX 799390 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-13 | https://www.nytimes.com/1981/11/13/movies/at-the-movies-turning-out-a-moby-dick-of-a-kids-film.html | AT THE MOVIES Turning out a MobyDick of a kids film | By Chris Chase | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/movies/big-theater-buff-bazaar-returns.html | BIG THEATERBUFF BAZAAR RETURNS | By Ari L Goldman | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/movies/in-pursuit-of-the-hijacker-who-leaped-to-fame.html | IN PURSUIT OF THE HIJACKER WHO LEAPED TO FAME | By Vincent Canby | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/movies/life-at-an-ashram-search-for-inner-peace.html | LIFE AT AN ASHRAM SEARCH FOR INNER PEACE | By Janet Maslin | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/movies/ticket-to-heaven-a-sleeper-about-cults.html | TICKET TO HEAVEN A SLEEPER ABOUT CULTS | By Janet Maslin | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/15th-chess-game-adjourned-with-a-draw-likely.html | 15TH CHESS GAME ADJOURNED WITH A DRAW LIKELY | By Robert Byrne Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/19-accused-in-casino-thefts.html | 19 ACCUSED IN CASINO THEFTS | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/article-091192-no-title.html | Article 091192  No Title | By Robert Hanley Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/ban-lifted-on-sale-of-detergents-in-suffolk-county.html | BAN LIFTED ON SALE OF DETERGENTS IN SUFFOLK COUNTY | By Frances Cerra Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/bill-to-bar-arm-band-at-polls-is-introduced.html | Bill to Bar Arm Band At Polls Is Introduced | Special to the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/bridge-the-captaincy-principle-may-have-its-drawbacks.html | Bridge The Captaincy Principle May Have Its Drawbacks | By Alan Truscott | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/divers-to-search-li-sound-for-body-of-yachtsman.html | DIVERS TO SEARCH LI SOUND FOR BODY OF YACHTSMAN | By Robert E Tomasson Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/drilling-for-oil-proposed-near-new-york-shores.html | DRILLING FOR OIL PROPOSED NEAR NEW YORK SHORES | By John T McQuiston | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/florio-asks-for-recount-of-all-votes.html | FLORIO ASKS FOR RECOUNT OF ALL VOTES | By Joseph F Sullivan Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/governor-explains-veto-as-leaders-plan-a-fight.html | GOVERNOR EXPLAINS VETO AS LEADERS PLAN A FIGHT | By Robin Herman | TX 799390 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/harry-the-operatic-hawk-now-stars-in-legal-battle.html | HARRY THE OPERATIC HAWK NOW STARS IN LEGAL BATTLE | By Harold Faber Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/kelly-reported-on-reagan-s-appointees.html | KELLY REPORTED ON REAGANS APPOINTEES | By Jane Perlez Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/notes-on-people-building-a-tradition-around-a-master-builder.html | Notes on People Building a Tradition Around a Master Builder | By Albin Krebs and Robert Mcg Thomas | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/notes-on-people-getty25-reported-ill.html | Notes on People Getty25 Reported Ill | By Albin Krebs and Robert Mcg Thomas | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/notes-on-people-judge-in-chicago-grounds-a-high-achiever.html | Notes on People Judge in Chicago Grounds a High Achiever | By Albin Krebs and Robert Mcg Thomas | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/notes-on-people-judicial-benchmarks.html | Notes on People Judicial Benchmarks | By Albin Krebs and Robert Mcg Thomas | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/notes-on-people-move-for-carey-aide.html | Notes on People Move for Carey Aide | By Albin Krebs and Robert Mcg Thomas | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/o-neill-seeking-83-million-rise-in-tax-revenue.html | ONEILL SEEKING 83 MILLION RISE IN TAX REVENUE | By Matthew L Wald Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/nyregion/one-youth-slain-and-2d-wounded-in-aftermath-of-a-brooklyn-prank.html | ONE YOUTH SLAIN AND 2D WOUNDED IN AFTERMATH OF A BROOKLYN PRANK | By William G Blair | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/obituaries/jacob-rosenthal-75-is-dead-a-food-and-wine-authority.html | JACOB ROSENTHAL 75 IS DEAD A FOOD AND WINE AUTHORITY | By Walter H Waggoner | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/obituaries/oliver-schaffer-62-professor-of-science-supervised-research.html | OLIVER SCHAFFER 62 PROFESSOR OF SCIENCE SUPERVISED RESEARCH | By Alfred E Clark | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/opinion/foreign-affairs-back-mideast-basics-paris-nov-12-middle-east-sharply-dividing.html | Foreign Affairs BACK TO MIDEAST BASICS Paris Nov 12 The Middle East is sharply dividing the West again showing once more the lack of coherent policy There is a danger now that the Sinai peace force to move in when the Israelis are due to move out  is falling apart even before it takes shape | By Flora Lewis | TX 799390 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-13 | https://www.nytimes.com/1981/11/13/opinio n/in-the-nation-a-trojan-horse-indeed.html | In the Nation A TROJAN HORSE INDEED | By Tom Wicker | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/opinio n/on-sinai-there-s-no-economics.html | ON SINAI THERES NO ECONOMICS | By Michael D Stephens | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/opinio n/spain-in-nato.html | SPAIN IN NATO | By James O Goldsborough | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/ campo-s-princelet-scores-in-an-upset.html | CAMPOS PRINCELET SCORES IN AN UPSET | By Steven Crist Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/ free-agent-draft-today-braves-say-they-want- jackson.html | FREE AGENT DRAFT TODAY BRAVES SAY THEY WANT JACKSON | By Murray Chass | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/ giants-running-short-of-healthy-backs.html | Giants Running Short of Healthy Backs | By Frank Litsky Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/ nets-get-lacey-for-woodson.html | NETS GET LACEY FOR WOODSON | By Roy S Johnson Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/ nfl-test-40-on-injured-lists.html | NFL TEST 40 ON INJURED LISTS | By William N Wallace | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/ red-smith-place-where-polo-reigns- supreme.html | RED SMITH Place Where Polo Reigns Supreme | By Sports of the Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/ verderosa-enlivens-meadowlands-show.html | VERDEROSA ENLIVENS MEADOWLANDS SHOW | By Michael Katz Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/sports/ with-11-straight-leahy-nears-field-goal- mark.html | WITH 11 STRAIGHT LEAHY NEARS FIELDGOAL MARK | By Gerald Eskenazi Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/style/c hanging-at-the-office-instant-elegance.html | CHANGING AT THE OFFICE INSTANT ELEGANCE | By Enid Nemy | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/style/s anta-fe-to-ny-by-hand.html | SANTA FE TO NY BY HAND | By AnneMarie Schiro | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/style/t he-evening-hours.html | The Evening Hours | By Fred Ferretti | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/theater /broadway-debbie-boone-due-in-seven- brides-from-film-musical.html | BROADWAY Debbie Boone due in Seven Brides from film musical | By Carol Lawson | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/theater /on-the-small-stages-the-season-is-off-to-a- rousing-start.html | ON THE SMALL STAGES THE SEASON IS OFF TO A ROUSING START | By Mel Gussow | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/theater /theater-mass-appeal-comes-to- broadway.html | THEATER MASS APPEAL COMES TO BROADWAY | By Frank Rich | TX 799390 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/amid-joy-at-launching-whispers-of-doubt-rise.html | AMID JOY AT LAUNCHING WHISPERS OF DOUBT RISE | By Gregory Jaynes Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/around-the-nation-balloon-lands-on-coast-first-to-cross-the-pacific.html | Around the Nation Balloon Lands on Coast First to Cross the Pacific | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/around-the-nation-ohio-stores-agree-to-pay-20-million-in-food-credit.html | Around the Nation Ohio Stores Agree to Pay 20 Million in Food Credit | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/bar-opposes-change-in-illegal-evidence-rule.html | BAR OPPOSES CHANGE IN ILLEGAL EVIDENCE RULE | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/biology-teacher-held-in-excessive-lesson.html | Biology Teacher Held In Excessive Lesson | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/boomerang-team-aims-at-australia.html | BOOMERANG TEAM AIMS AT AUSTRALIA | By Wayne King Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/briefing-091113.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/crafts-mechanical-arm-faces-first-test-in-space.html | CRAFTS MECHANICAL ARM FACES FIRST TEST IN SPACE | By Walter Sullivan Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/failure-of-a-power-device-led-to-a-fear-of-explosion.html | FAILURE OF A POWER DEVICE LED TO A FEAR OF EXPLOSION | Special to the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/fbi-chief-backs-information-curb.html | FBI CHIEF BACKS INFORMATION CURB | By David Shribman Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/girl-to-be-treated-at-home.html | GIRL TO BE TREATED AT HOME | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/government-sues-to-recover-money-paid-in-abscam-case.html | Government Sues to Recover Money Paid in Abscam Case | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/haig-sees-no-way-to-prevent-americans-from-aiding-libya.html | Haig Sees No Way to Prevent Americans From Aiding Libya | Special to the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/immigration-post-loses-its-nominee.html | IMMIGRATION POST LOSES ITS NOMINEE | By Robert Pear Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/insurers-support-bumper-standards.html | INSURERS SUPPORT BUMPER STANDARDS | By Michael Decourcy Hinds Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/legal-services-agency-struggles-for-its-survival.html | LEGAL SERVICES AGENCY STRUGGLES FOR ITS SURVIVAL | By Stuart Taylor Jr Special To the New York Times | TX 799390 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/luck-often-decisive-on-research-funds-science-study-finds.html | LUCK OFTEN DECISIVE ON RESEARCH FUNDS SCIENCE STUDY FINDS | By Philip M Boffey | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/mrs-luce-is-back-peppery-as-ever.html | MRS LUCE IS BACK PEPPERY AS EVER | By Lynn Rosellini Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/plan-for-domestic-spying-said-to-be-modified.html | PLAN FOR DOMESTIC SPYING SAID TO BE MODIFIED | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/polio-virus-made-with-artificial-genetic-material.html | POLIO VIRUS MADE WITH ARTIFICIAL GENETIC MATERIAL | By Harold M Schmeck Jr | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/racial-and-religious-violence-is-termed-a-growing-menace.html | Racial and Religious Violence Is Termed a Growing Menace | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/reagan-backs-modified-plan-on-rights-bill.html | REAGAN BACKS MODIFIED PLAN ON RIGHTS BILL | By Ernest Holsendolph Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/reagan-job-rights-nominee-arouses-dispute.html | REAGAN JOB RIGHTS NOMINEE AROUSES DISPUTE | By Iver Peterson Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/reagan-weighs-plans-to-cut-food-stamps-fund-even-more.html | REAGAN WEIGHS PLANS TO CUT FOOD STAMPS FUND EVEN MORE | By Steven V Roberts Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/republican-senators-on-budget-unit-defy-reagan.html | REPUBLICAN SENATORS ON BUDGET UNIT DEFY REAGAN | By Martin Tolchin Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/shuttle-rises-to-orbit-but-a-fuel-cell-fails-trip-may-be-cut-short.html | SHUTTLE RISES TO ORBIT BUT A FUEL CELL FAILS TRIP MAY BE CUT SHORT | By John Noble Wilford Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/stockman-article-poses-journalistic-questions.html | STOCKMAN ARTICLE POSES JOURNALISTIC QUESTIONS | By Jonathan Friendly Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/stockman-offers-reagan-regrets-and-keeps-his-job.html | STOCKMAN OFFERS REAGAN REGRETS AND KEEPS HIS JOB | By Steven R Weisman Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/stockman-offers-reagan-regrets-keeps-his-job-political-risk-president-analysis.html | STOCKMAN OFFERS REAGAN REGRETS AND KEEPS HIS JOB POLITICAL RISK BY PRESIDENT News Analysis | By Hedrick Smith Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/study-finds-a-higher-frequency-of-toxic-shock.html | STUDY FINDS A HIGHER FREQUENCY OF TOXIC SHOCK | By Richard Severo | TX 799390 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/texas-cities-lead-us-in-the-rate-of-divorces.html | TEXAS CITIES LEAD US IN THE RATE OF DIVORCES | By William K Stevens Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/us-issues-3-leases-for-oil-exploration-in-wilderness-area.html | US ISSUES 3 LEASES FOR OIL EXPLORATION IN WILDERNESS AREA | By William E Schmidt | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/us-rests-case-in-trial-of-pole-in-espionage-plot.html | US RESTS CASE IN TRIAL OF POLE IN ESPIONAGE PLOT | By Judith Cummings Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/us/writer-and-a-convicted-spy-hope-to-be-married-on-jan-2.html | Writer and a Convicted Spy Hope to Be Married on Jan 2 | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/around-the-world-brazil-s-chief-resumes-job-after-heart-attack.html | Around the World Brazils Chief Resumes Job After Heart Attack | Special to the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/around-the-world-danish-cabinet-falls-election-set-for-dec-8.html | Around the World Danish Cabinet Falls Election Set for Dec 8 | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/ban-the-bomb-movement-is-bouncing-back-in-britain.html | BAN THE BOMB MOVEMENT IS BOUNCING BACK IN BRITAIN | By Rw Apple Jr Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/chad-s-leader-accuses-the-sudan-of-invading-as-libyans-withdraw.html | CHADS LEADER ACCUSES THE SUDAN OF INVADING AS LIBYANS WITHDRAW | By Alan Cowell Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/china-jails-woman-for-affair-with-frenchman.html | CHINA JAILS WOMAN FOR AFFAIR WITH FRENCHMAN | By Christopher S Wren Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/egypt-and-israel-still-at-odds-on-palestinians.html | EGYPT AND ISRAEL STILL AT ODDS ON PALESTINIANS | Special to the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/egypt-indicts-24-men-in-the-assassination-of-sadat.html | EGYPT INDICTS 24 MEN IN THE ASSASSINATION OF SADAT | By William E Farrell Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/excerpts-from-haig-s-review-of-foreign-policy-presented-to-a-house-p-anel.html | EXCERPTS FROM HAIGS REVIEW OF FOREIGN POLICY PRESENTED TO A HOUSE P ANEL | Special to the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/haig-says-us-asks-constructive-ties-with-the-russians.html | HAIG SAYS US ASKS CONSTRUCTIVE TIES WITH THE RUSSIANS | By Barbara Crossette Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/israel-to-continue-flights.html | Israel to Continue Flights | Special to the New York Times | TX 799390 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/israeli-seems-to-retreat-on-saudis.html | ISRAELI SEEMS TO RETREAT ON SAUDIS | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/israeli-soldiers-shoot-palestinian-student-in-west-bank-melee.html | ISRAELI SOLDIERS SHOOT PALESTINIAN STUDENT IN WEST BANK MELEE | Special to the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/no-headline-091075.html | No Headline | United Press International | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/paris-seeking-to-close-indian-jet-deal.html | PARIS SEEKING TO CLOSE INDIAN JET DEAL | By Paul Lewis Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/salvador-s-inquiry-into-nuns-slaying-stalled.html | SALVADORS INQUIRY INTO NUNS SLAYING STALLED | By Raymond Bonner Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/thatcher-wins-party-vote.html | Thatcher Wins Party Vote | AP | TX 799390 | 1981-11-18 |
| 1981-11-13 | https://www.nytimes.com/1981/11/13/world/us-envoy-unhurt-in-attack-in-paris.html | US ENVOY UNHURT IN ATTACK IN PARIS | By Richard Eder Special To the New York Times | TX 799390 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/arts/music-piano-recital-by-paul-jacobs.html | MUSIC PIANO RECITAL BY PAUL JACOBS | By Edward Rothstein | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/arts/pavarotti-opera-draws-scalpers.html | PAVAROTTI OPERA DRAWS SCALPERS | Special to the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/arts/radio-session-votes-to-keep-current-frequencies-for-am.html | RADIO SESSION VOTES TO KEEP CURRENT FREQUENCIES FOR AM | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/arts/rock-rolling-stones.html | ROCK ROLLING STONES | By Robert Palmer | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/arts/scholar-chosen-as-humanities-chief.html | SCHOLAR CHOSEN AS HUMANITIES CHIEF | By Irvin Molotsky Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/at-budget-office-work-to-do.html | AT BUDGET OFFICE WORK TO DO | By Edward Cowan Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/ban-sought-on-food-as-weapon.html | BAN SOUGHT ON FOOD AS WEAPON | By Seth S King Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/bank-brokerage-thaw.html | BANKBROKERAGE THAW | By Kenneth B Noble | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/beneficial-corp-in-reorganization.html | Beneficial Corp  In Reorganization | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/bond-dealers-convene-in-an-optimistic-mood.html | BOND DEALERS CONVENE IN AN OPTIMISTIC MOOD | By Michael Quint Special To the New York Times | TX 799393 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/british-leyland-increases-layoffs.html | British Leyland Increases Layoffs | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/cessna-aircraft-plans-layoffs.html | Cessna Aircraft Plans Layoffs | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/court-backs-grumman-in-ltv-fight.html | COURT BACKS GRUMMAN IN LTV FIGHT | By James Barron | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/credit-markets-money-supply-up-a-bit-more-fed-easing-seen.html | Credit Markets MONEY SUPPLY UP A BIT MORE FED EASING SEEN | By Robert A Bennett | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/foes-of-penn-central-colt-merger-leading-in-vote.html | FOES OF PENN CENTRALCOLT MERGER LEADING IN VOTE | By Lydia Chavez | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/ftc-seeks-more-data-in-mobil-s-marathon-bid.html | FTC SEEKS MORE DATA IN MOBILS MARATHON BID | By Robert J Cole | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/industrial-output-drops-1.5.html | INDUSTRIAL OUTPUT DROPS 15 | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/inventory-sales-ratio-hits-a-12-month-high.html | INVENTORYSALES RATIO HITS A 12MONTH HIGH | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/kodak-dividends.html | Kodak Dividends | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/last-of-tax-lease-deals.html | LAST OF TAX LEASE DEALS | By Leslie Wayne | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/nov-1-10-car-sales-by-big-3-off-13.9.html | NOV 110 CAR SALES BY BIG 3 OFF 139 | By John Holusha Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/oil-output-in-libya-by-mobil-halts.html | OIL OUTPUT IN LIBYA BY MOBIL HALTS | By Thomas L Friedman | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/patents-avoiding-closed-eyes-as-photos-are-taken.html | Patents Avoiding Closed Eyes As Photos Are Taken | By Stacy Vjones | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/patents-gi-training-simulator-helps-identify-armor.html | Patents GI Training Simulator Helps Identify Armor | By Stacy V Jones | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/patents-invention-licenses-to-ibm.html | Patents Invention Licenses To IBM | By Stacy V Jones | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/reagan-picks-comptroller.html | Reagan Picks Comptroller | Special to the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/recession-fears-cut-dow-by-4.66.html | RECESSION FEARS CUT DOW BY 466 | By Alexander R Hammer | TX 799393 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/us-calls-steel-exports-by-five-nations-unfair.html | US CALLS STEEL EXPORTS BY FIVE NATIONS UNFAIR | By Clyde H Farnsworth Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/business/your-money-social-security-lagging-badly-on-pay-records.html | Your Money SOCIAL SECURITY LAGGING BADLY ON PAY RECORDS | By Deborah Rankin | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/34-judges-get-a-taste-of-prison.html | 34 JUDGES GET A TASTE OF PRISON | By David M Margolick Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/a-collision-of-interests-on-st-barts-building-plan-news-analysis.html | A COLLISION OF INTERESTS ON ST BARTS BUILDING PLAN News Analysis | By Kenneth A Briggs | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/a-warning-by-lirr-on-winter.html | A WARNING BY LIRR ON WINTER | By William G Blair | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/about-new-york-miss-molt-s-boys-turn-back-the-clock.html | About New York MISS MOLTS BOYS TURN BACK THE CLOCK | By Anna Quindlen | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/bridge-top-new-york-players-get-a-night-away-from-strife.html | Bridge Top New York Players Get A Night Away From Strife | By Alan Truscott | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/express-bus-fares-from-si-and-bronx-to-rise-to-2.50.html | EXPRESS BUS FARES FROM SI AND BRONX TO RISE TO 250 | By Maurice Carroll | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/jersey-inquiry-is-planned-on-vote-security-force.html | JERSEY INQUIRY IS PLANNED ON VOTE SECURITY FORCE | By Selwyn Raab Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/karpov-and-korchnoi-draw-their-15th-game.html | KARPOV AND KORCHNOI DRAW THEIR 15TH GAME | By Robert Byrne Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/koch-urges-outside-repair-work-for-mta.html | KOCH URGES OUTSIDE REPAIR WORK FOR MTA | By Michael Goodwin Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/liver-donor-is-found-for-a-jersey-girl-2-1-2.html | Liver Donor Is Found For a Jersey Girl 2 12 | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/new-york-termed-hub-of-foreign-spies-in-us.html | NEW YORK TERMED HUB OF FOREIGN SPIES IN US | By Leslie Maitland | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/notes-on-people-a-medal-for-mrs-astor.html | Notes on People A Medal for Mrs Astor | By Albin Krebs and Robert Mcg Thomas | TX 799393 | 1981-11-18 |

| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/notes-on-people-cooper-union-honors-a-favorite-architect.html | Notes on People Cooper Union Honors a Favorite Architect | By Albin Krebs and Robert Mcg Thomas | TX 799393 | 1981-11-18 |
|---|---|---|---|---|---|
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/notes-on-people-fake-cowboy-takes-act-too-far.html | Notes on People Fake Cowboy Takes Act Too Far | By Albin Krebs and Robert Mcg Thomas | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/notes-on-people-piano-needs-home.html | Notes on People Piano Needs Home | By Albin Krebs and Robert Mcg Thomas | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/panel-of-judges-orders-recount-of-jersey-votes.html | PANEL OF JUDGES ORDERS RECOUNT OF JERSEY VOTES | By Robert Hanley Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/state-judge-refuses-to-bar-hunting-set-for-harriman-park.html | STATE JUDGE REFUSES TO BAR HUNTING SET FOR HARRIMAN PARK | By Edward Hudson Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/state-set-to-award-5-million-in-its-lotto-drawing-tonight.html | STATE SET TO AWARD 5 MILLION IN ITS LOTTO DRAWING TONIGHT | By Glenn Fowler | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/teller-shot-in-union-sq-robbery.html | TELLER SHOT IN UNION SQ ROBBERY | By Leonard Buder | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/nyregion/worker-for-city-held-for-asking-bribe-from-a-2d.html | WORKER FOR CITY HELD FOR ASKING BRIBE FROM A 2D | By Clyde Haberman | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/a-catholic-revolution.html | A CATHOLIC REVOLUTION | By Vincent A Yzermans | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/caring-for-the-elderly.html | CARING FOR THE ELDERLY | By Michael A Smyer and Margaret C Plantz | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/new-york-walking-a-mothballed-elephant.html | New York WALKING A MOTHBALLED ELEPHANT | By Sydney H Schanberg | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/observer-the-eyeball-gambit.html | Observer THE EYEBALL GAMBIT | By Russell Baker | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/opinion/the-ghosts-of-autumn-are-back.html | THE GHOSTS OF AUTUMN ARE BACK | By Jim Doherty | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/17625-see-rockets-lose-debut.html | 17625 SEE ROCKETS LOSE DEBUT | By Alex Yannis Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/american-wins.html | American Wins | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/columbia-wins-title.html | Columbia Wins Title | Special to the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/cooney-bugner-bout-canceled.html | CooneyBugner Bout Canceled | By Michael Katz | TX 799393 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/ hinkle-leads-in-japan.html | Hinkle Leads in Japan | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/ knicks-are-beaten-celtics-defeat-nets.html | KNICKS ARE BEATEN CELTICS DEFEAT NETS | By Roy S Johnson Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/ mcenroe-and-connors-advance-at-wembley.html | McEnroe and Connors Advance at Wembley | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/ rangers-sabres-play-3-3-tie.html | RANGERS SABRES PLAY 33 TIE | By James F Clarity Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/ record-17-name-guidry-in-draft-7-claim-jackson.html | RECORD 17 NAME GUIDRY IN DRAFT 7 CLAIM JACKSON | By Murray Chass | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/ sports-of-the-times-the-prisoner-of-baseball.html | Sports of The Times The Prisoner of Baseball | By George Vecsey | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/sports/ unhappy-jets-past-recalled.html | Unhappy Jets Past Recalled | By Gerald Eskenazi Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/style/b lack-tie-safari-to-rescue-rhino.html | BLACKTIE SAFARI TO RESCUE RHINO | By Ron Alexander | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/style/c onsumer-saturday-city-ban-applies-to-kerosene-heaters.html | Consumer Saturday CITY BAN APPLIES TO KEROSENE HEATERS | By Fred Ferretti | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/style/c ontinuing-problems-in-getting-credit-data.html | CONTINUING PROBLEMS IN GETTING CREDIT DATA | By Michael Decourcy Hinds Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/style/d e-gustibus-ups-and-downs-of-sunny-side-up.html | De Gustibus UPS AND DOWNS OF SUNNY SIDE UP | By Mimi Sheraton | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/style/ white-house-limits-publicity-on-redo.html | WHITE HOUSE LIMITS PUBLICITY ON REDO | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/theater /the-writer-behind-the-dresser.html | THE WRITER BEHIND THE DRESSER | By Eleanor Blau | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/theater /theater-lady-lester.html | THEATER LADY LESTER | By Mel Gussow | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/32-gop-senators-praise-stockman-others-skeptical.html | 32 GOP SENATORS PRAISE STOCKMAN OTHERS SKEPTICAL | By Martin Tolchin Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/aro und-the-nation-5-ex-officials-admit-guilt-in-oklahoma.html | Around the Nation 5 ExOfficials Admit Guilt in Oklahoma | AP | TX 799393 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/astronauts-ordered-to-end-flight-today-3-days-early-recall-prudent-nasa-says.html | ASTRONAUTS ORDERED TO END FLIGHT TODAY 3 DAYS EARLY RECALL PRUDENT NASA SAYS | By John Noble Wilford Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/briefing-092583.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/charities-doubtful-they-will-be-able-to-offset-aid-cuts.html | CHARITIES DOUBTFUL THEY WILL BE ABLE TO OFFSET AID CUTS | By John Herbers | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/congress-district-lines-hot-topic-on-the-hill.html | Congress DISTRICT LINES HOT TOPIC ON THE HILL | By Steven V Roberts Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/despite-perils-balloon-sets-mark.html | DESPITE PERILS BALLOON SETS MARK | By Wallace Turner Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/dupont-and-steelworkers-face-vote.html | DUPONT AND STEELWORKERS FACE VOTE | By Reginald Stuart Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/edwards-base-on-alert-for-columbia-landing.html | EDWARDS BASE ON ALERT FOR COLUMBIA LANDING | By Walter Sullivan Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/first-use-of-fire-put-million-years-earlier-than-was-estimated.html | FIRST USE OF FIRE PUT MILLION YEARS EARLIER THAN WAS ESTIMATED | By Harold M Schmeck Jr | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/forest-office-backs-drilling-in-second-wilderness-area.html | FOREST OFFICE BACKS DRILLING IN SECOND WILDERNESS AREA | By William E Schmidt | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/labor-leaders-predict-reagan-plan-will-fail.html | LABOR LEADERS PREDICT REAGAN PLAN WILL FAIL | By Damon Stetson | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/los-angeles-crime-falls-as-police-cut-back-and-public-steps-in.html | LOS ANGELES CRIME FALLS AS POLICE CUT BACK AND PUBLIC STEPS IN | By Judith Cummings Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/mayors-complain-of-reagan-policies.html | MAYORS COMPLAIN OF REAGAN POLICIES | By B Drummond Ayres Jr Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/modern-kansas-cityans-think-new-york-just-apple-smog-talk-kansas-city.html | MODERN KANSAS CITYANS THINK OF NEW YORK AS JUST AN APPLE IN THE SMOG The Talk of Kansas City | By Tom Stites Special to the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/president-orders-rickover-to-leave-navy-atomic-post.html | PRESIDENT ORDERS RICKOVER TO LEAVE NAVY ATOMIC POST | By Richard Halloran Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/reagan-critics-called-limited.html | REAGAN CRITICS CALLED LIMITED | Special to the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 799393 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/senate-rejects-reagan-plan-to-curtail-legal-aid-for-poor.html | Senate Rejects Reagan Plan To Curtail Legal Aid for Poor | Special to the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/senators-encouraged-by-revisions-in-cia-order.html | SENATORS ENCOURAGED BY REVISIONS IN CIA ORDER | By Judith Miller Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/system-enables-spaceship-to-land-without-pilot.html | SYSTEM ENABLES SPACESHIP TO LAND WITHOUT PILOT | By Andrew Pollack | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/us/us-examines-japanese-payment-given-to-reagan-security-adviser.html | US EXAMINES JAPANESE PAYMENT GIVEN TO REAGAN SECURITY ADVISER | By Steven R Weisman Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/a-visit-to-a-salvadoran-village-at-war.html | A VISIT TO A SALVADORAN VILLAGE AT WAR | By Raymond Bonner Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/around-the-world-092580.html | Around the World | Hondurans Report Raid By Nicaraguan Troops Upi | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/around-the-world-ira-bomb-explodes-at-home-of-british-aide.html | Around the World IRA Bomb Explodes At Home of British Aide | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/around-the-world-pope-says-rich-nations-have-duty-to-poor-ones.html | Around the World Pope Says Rich Nations Have Duty to Poor Ones | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/athens-court-rules-journalist-need-not-reveal-his-sources.html | Athens Court Rules Journalist Need Not Reveal His Sources | Special to the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/for-chad-the-libyan-pullout-is-creating-a-perilous-vacuum.html | FOR CHAD THE LIBYAN PULLOUT IS CREATING A PERILOUS VACUUM | By Alan Cowell Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/in-bangladesh-election-the-aura-of-two-dead-leaders-is-pervasive.html | IN BANGLADESH ELECTION THE AURA OF TWO DEAD LEADERS IS PERVASIVE | By Michael T Kaufman Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/in-italy-the-bomb-s-a-political-issue-for-first-time.html | IN ITALY THE BOMBS A POLITICAL ISSUE FOR FIRST TIME | By Henry Tanner Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/laborite-leader-denounces-tony-benn.html | LABORITE LEADER DENOUNCES TONY BENN | By William Borders Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/mugabe-arrives-in-rumania.html | Mugabe Arrives in Rumania | AP | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/old-issue-back-at-un-news-analysis.html | OLD ISSUE BACK AT UN News Analysis | By Bernard D Nossiter Special To the New York Times | TX 799393 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/report-of-the-1000-payment-comes-from-japanese-paper.html | REPORT OF THE 1000 PAYMENT COMES FROM JAPANESE PAPER | By Henry Scott Stokes Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/south-africa-secretly-obtains-uranium-fuel-french-assert.html | SOUTH AFRICA SECRETLY OBTAINS URANIUM FUEL FRENCH ASSERT | By Paul Lewis Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/un-assails-israel-for-3d-time-over-attack-on-iraqi-reactor.html | UN ASSAILS ISRAEL FOR 3D TIME OVER ATTACK ON IRAQI REACTOR | Special to the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-14 | https://www.nytimes.com/1981/11/14/world/voice-of-america-announcers-may-get-more-choice-in-news.html | VOICE OF AMERICA ANNOUNCERS MAY GET MORE CHOICE IN NEWS | By Barbara Crossette Special To the New York Times | TX 799393 | 1981-11-18 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/2-maestros-pupil-and-sensei-in-japan.html | 2 MAESTROS PUPIL AND SENSEI IN JAPAN | By Henry Scott Stokes Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/a-producer-of-the-provocative.html | A PRODUCER OF THE PROVOCATIVE | By Alex Ward | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/anthony-davis-beyond-jazz.html | ANTHONY DAVIS BEYOND JAZZ | By Robert Palmer | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/antiques-indians-artistry.html | Antiques INDIANS ARTISTRY | By Rita Reif | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/art-view-social-art-and-the-pollock-krasner-connection.html | Art View SOCIAL ART AND THE POLLOCK KRASNER CONNECTION | By Hilton Kramer | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/ballet-an-arpino-dream.html | BALLET AN ARPINO DREAM | By Jennifer Dunning | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/ballet-schauffus-version-of-napoli.html | BALLET SCHAUFFUS VERSION OF NAPOLI | By Anna Kisselgoff Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/ballet-us-terpsichore-performs.html | BALLET US TERPSICHORE PERFORMS | By Jack Anderson | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/bridge-the-australians-were-not-amused.html | Bridge THE AUSTRALIANS WERE NOT AMUSED | By Alan Truscott | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/chess-here-comes-kasparov.html | Chess HERE COMES KASPAROV | By Robert Byrne | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/concert-rudolf-kelterborn.html | CONCERT RUDOLF KELTERBORN | By John Rockwell | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/critics-choices-093650.html | Critics Choices | By Robert Palmer | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/critics-choices-093651.html | Critics Choices | By Anna Kisselgoff | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/critics-choices-093654.html | Critics Choices | By John Russell | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/dance-traditional-okinawan-works.html | DANCE TRADITIONAL OKINAWAN WORKS | By Jennifer Dunning | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/dance-view-dance-history-in-its-cultural-context.html | Dance View DANCE HISTORY IN ITS CULTURAL CONTEXT | By Anna Kisselgoff | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/gallery-view-contrasts-in-the-life-and-art-of-andre-derain.html | Gallery View CONTRASTS IN THE LIFE AND ART OF ANDRE DERAIN | By John Russell | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/hepburn-i-had-a-corner-on-the-rich-arrogant-girl.html | HEPBURN I HAD A CORNER ON THE RICH ARROGANT GIRL | By Mary Cantwell | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/light-opera-herbert-s-red-mill.html | LIGHT OPERA HERBERTS RED MILL | By Bernard Holland | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-debuts-in-review-brooks-de-wetter-smith-plays-flute-program.html | Music Debuts in Review Brooks de WetterSmith Plays Flute Program | By Theodore W Libbey | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-debuts-in-review-cambridge-players-joined-by-a-singer.html | Music Debuts in Review Cambridge Players Joined by a Singer | By Allen Hughes | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-debuts-in-review-caryl-thomas-harpist-offers-varied-program.html | Music Debuts in Review Caryl Thomas Harpist Offers Varied Program | By Theodore W Libbey | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-debuts-in-review-cynthia-raim-pianist-plays-many-styles.html | Music Debuts in Review Cynthia Raim Pianist Plays Many Styles | By Bernard Holland | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-debuts-in-review-france-de-guise-plays-three-etudes-by-liszt.html | Music Debuts in Review France de Guise Plays Three Etudes by Liszt | By Bernard Holland | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-debuts-in-review-philippe-bianconi-pianist-from-france.html | Music Debuts in Review Philippe Bianconi Pianist From France | By Theodore W Libbey | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/music-view-should-scholars-dig-up-discards.html | Music View SHOULD SCHOLARS DIG UP DISCARDS | By Donal Henahan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/no-headline-092861.html | No Headline | JOAN LEE FAUST | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/numismatics-elongated-coins.html | Numismatics ELONGATED COINS | By Ed Reiter | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/opera-four-saints-by-thomson-in-concert.html | OPERA FOUR SAINTS BY THOMSON IN CONCERT | By Donal Henahan | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/piano-anne-verbit-recital.html | PIANO ANNE VERBIT RECITAL | By Theodore W Libbey Jr | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/recordings-placido-domingo-tests-his-range.html | Recordings PLACIDO DOMINGO TESTS HIS RANGE | By Raymond Ericson | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/sound-judging-turntable-values.html | Sound JUDGING TURNTABLE VALUES | By Hans Fantel | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/stamps-europas-show-folklore.html | Stamps EUROPAS SHOW FOLKLORE | By Samuel A Tower | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/television-week-093653.html | Television Week | By C Gerald Fraser | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/the-blossoming-of-english-music.html | THE BLOSSOMING OF ENGLISH MUSIC | By John Rockwell | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/tv-view-mike-wallace-turns-to-profiles.html | TV View MIKE WALLACE TURNS TO PROFILES | By John J OConnor | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/arts/young-dancers-define-the-joffrey-style.html | YOUNG DANCERS DEFINE THE JOFFREY STYLE | By Jennifer Dunning | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/a-man-who-became-his-own-grandfather.html | A MAN WHO BECAME HIS OWN GRANDFATHER | By Joyce Carol Oates | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/a-rhyme-is-a-chime.html | A RHYME IS A CHIME | By Xjkennedy | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/a-stout-constitution.html | A STOUT CONSTITUTION | By Richard F Snow | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/a-villain-in-the-senate.html | A VILLAIN IN THE SENATE | By Gilbert Millstein | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/arthur-ragen-allen-et-al.html | ARTHUR RAGEN ALLEN ET AL | By Robert Coles | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/babar-at-50-pinocchio-at-100.html | BABAR AT 50 PINOCCHIO AT 100 | By Ann S Haskell | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/bravura-opinions.html | BRAVURA OPINIONS | By Donal Henahan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/calvin-coolidge-insisted-the-story-goes.html | CALVIN COOLIDGE INSISTED THE STORY GOES | By John Brooks | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/clouds-for-breakfast.html | CLOUDS FOR BREAKFAST | By Donald Hall | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/concerning-hobbits-and-philip-marlowe.html | CONCERNING HOBBITS AND PHILIP MARLOWE | By Djr Bruckner | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/controlled-fiction-and-reckless-endings.html | CONTROLLED FICTION AND RECKLESS ENDINGS | By le Anne Schreiber | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/crime-092790.html | Crime | By Newgate Callendar | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/guernica-stands-out-but-does-it-stand-up.html | GUERNICA STANDS OUT BUT DOES IT STAND UP | By James R Mellow | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/mississippi-in-the-thirties.html | MISSISSIPPI IN THE THIRTIES | By June Jordan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/moral-fiction.html | MORAL FICTION | By Michele Slung | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/nonfiction-in-brief-092795.html | Nonfiction in Brief | By Neal Johnston | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/reading-and-writing-kafka-and-prague-in-ny.html | Reading and Writing KAFKA AND PRAGUE IN NY | By Anatole Broyard | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/suddenly-the-talkies-could-sing.html | SUDDENLY THE TALKIES COULD SING | By Seymour Peck | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/the-art-of-picture-books.html | THE ART OF PICTURE BOOKS | By Karla Kuskin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/the-blind-dentist.html | THE BLIND DENTIST | By D M Thomas | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/the-hero-comes-of-age.html | THE HERO COMES OF AGE | By Paxton Davis | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/the-heroine-finds-a-way.html | THE HEROINE FINDS A WAY | By Jean Fritz | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/why-our-government-doesn-t-work-better.html | WHY OUR GOVERNMENT DOESNT WORK BETTER | By Andrew Hacker | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/winning-in-the-pacific.html | WINNING IN THE PACIFIC | By Drew Middlleton | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/books/women-s-work.html | WOMENS WORK | By Paul A Colinvaux | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/a-fracas-over-funds-roils-mit.html | A FRACAS OVER FUNDS ROILS MIT | By Stanley Klein | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/against-the-budget-cuts.html | AGAINST THE BUDGET CUTS | By J Richard Munro | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/comment-antitrust-travesty.html | Comment ANTITRUST TRAVESTY | By Benjamin R Civiletti | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/economic-affairs-relax-social-security-is-doing-its-job.html | Economic Affairs RELAX SOCIAL SECURITY IS DOING ITS JOB | By Barbara R Bergman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/hazeltine-s-best-defense.html | HAZELTINES BEST DEFENSE | By James Barron | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/investing-a-way-to-spot-a-takeover-target.html | Investing A WAY TO SPOT A TAKEOVER TARGET | By Vartanig G Vartan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/joys-of-fleeing-the-corporate-stable.html | JOYS OF FLEEING THE CORPORATE STABLE | By Leslie Wayne | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/one-more-grant-in-financial-services.html | ONE MORE GRANT IN FINANCIAL SERVICES | By David Diamond | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/other-business-publishing-assessing-the-executive-diaries.html | Other Business PUBLISHING ASSESSING THE EXECUTIVE DIARIES | By Dylan Landis | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/other-business-video-games-a-glutton-for-globsand-quarters.html | Other Business VIDEO GAMES A GLUTTON FOR GLOBSAND QUARTERS | By Katya Goncharoff | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/personal-finance-the-hazards-of-time-sharing.html | Personal Finance THE HAZARDS OF TIME SHARING | By Deborah Rankin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/robots-build-a-new-renault.html | ROBOTS BUILD A NEW RENAULT | By Paul Lewis | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/business/the-surge-in-business-failures.html | THE SURGE IN BUSINESS FAILURES | By Kenneth B Noble | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/a-day-with-a-live-in-campus-computer.html | A DAY WITH A LIVEIN CAMPUS COMPUTER | By Richard L van Horn | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/after-the-federal-cutbacks-a-new-era-in-paying-for-college.html | AFTER THE FEDERAL CUTBACKS A NEW ERA IN PAYING FOR COLLEGE | By Edward B Fiske | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/can-financial-aid-searchers-find-you-money.html | CAN FINANCIALAID SEARCHERS FIND YOU MONEY | By Christopher Wellisz | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/church-vs-state-who-decides-what-to-teach.html | CHURCH VS STATE WHO DECIDES WHAT TO TEACH | By Charles Austin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/college-helping-3d-world-brattleboro-vt.html | COLLEGE HELPING 3D WORLD BRATTLEBORO Vt | By Ben Barber | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/colleges-scurrying-to-ease-aid-pinch.html | COLLEGES SCURRYING TO EASE AID PINCH | By Joseph Michalak | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/coping-with-costs-four-family-profiles.html | COPING WITH COSTS FOUR FAMILY PROFILES | By Andree Brooks | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/disabled-pariahs-no-more.html | DISABLED PARIAHS NO MORE | By Judith Kelman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/electronic-games-do-they-help.html | ELECTRONIC GAMES DO THEY HELP | By Alix M Freedman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/glum-reality-of-borrowing-for-a-bright-future.html | GLUM REALITY OF BORROWING FOR A BRIGHT FUTURE | By Nancy Rubin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/in-rustic-maine-family-school-for-the-troubled-north-edgecomb-me.html | IN RUSTIC MAINE FAMILY SCHOOL FOR THE TROUBLED NORTH EDGECOMB Me | By Dan Gillmor | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/is-public-education-a-casualty-of-reaganomics.html | IS PUBLIC EDUCATION A CASUALTY OF REAGANOMICS | By Terry Herndon | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/is-public-education-a-casualty-of-reagonomics.html | IS PUBLIC EDUCATION A CASUALTY OF REAGONOMICS | By Terrel H Bell | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/mortimer-adler-at-79-the-ideas-roll-on-chicago.html | MORTIMER ADLER AT 79 THE IDEAS ROLL ON CHICAGO | By Susan Saiter Anderson | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/new-title-i-fashioned-out-of-controversy.html | NEW TITLE I FASHIONED OUT OF CONTROVERSY | By Jenne K Britell | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/oil-fuels-the-lamps-of-learning-in-southwest.html | OIL FUELS THE LAMPS OF LEARNING IN SOUTHWEST | By Peter Applebome | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/pbs-offering-credits-for-college-on-tv.html | PBS OFFERING CREDITS FOR COLLEGE ON TV | By Zerita S Walther | TX 970669 | 1981-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/population-control-cool-road-to-hot-topic-baltimore.html | POPULATION CONTROL COOL ROAD TO HOT TOPIC BALTIMORE | By Deborah Churchman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/privately-financed-tuition-plans-are-taking-on-new-importance.html | PRIVATELY FINANCED TUITION PLANS ARE TAKING ON NEW IMPORTANCE | By Christopher Fitzgerald | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/program-takes-on-the-cultural-ghetto-chicago.html | PROGRAM TAKES ON THE CULTURAL GHETTO CHICAGO | By Mel Novit | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/project-pays-dividends-to-the-city-s-minorities.html | PROJECT PAYS DIVIDENDS TO THE CITYS MINORITIES | By Dolores Dolan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/sunlight-in-gloom-of-bronx.html | SUNLIGHT IN GLOOM OF BRONX | By Mario Salvadori | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/the-campus-visit-what-to-look-for.html | THE CAMPUS VISIT WHAT TO LOOK FOR | By Joseph P Fried | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/the-gifted-can-t-weigh-that-giraffe.html | THE GIFTED CANT WEIGH THAT GIRAFFE | By Selma Wassermann | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/the-play-school-at-home-underground.html | THE PLAYSCHOOLATHOME UNDERGROUND | By Andrea Jolles | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/two-solid-ways-to-build-a-college-nest-egg.html | TWO SOLID WAYS TO BUILD A COLLEGE NEST EGG | By Deborah Rankin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/us-drive-pays-off-on-loan-defaulters.html | US DRIVE PAYS OFF ON LOAN DEFAULTERS | By Nicholas Madigan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/what-states-are-doing-to-take-up-the-slack.html | WHAT STATES ARE DOING TO TAKE UP THE SLACK | By Gayle Young | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/whatever-happened-to-alternative-schools.html | WHATEVER HAPPENED TO ALTERNATIVE SCHOOLS | By Sally Reed | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/why-it-s-cheaper-in-europe-london.html | WHY ITS CHEAPER IN EUROPE LONDON | By Merida Welles | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/education/your-name-is-murphy-here-s-a-scholarship.html | YOUR NAME IS MURPHY HERES A SCHOLARSHIP | By Carey Adina Sassower | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/beauty-a-nose-for-making-scents.html | Beauty A NOSE FOR MAKING SCENTS | By Jani Wooldridge | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/design-cement-silos-recast-for-living.html | Design CEMENT SILOS RECAST FOR LIVING | By Suzanne Slesin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/fashion-the-success-of-luxury.html | Fashion THE SUCCESS OF LUXURY | By Carrie Donovan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/food-a-lift-up-for-leftovers.html | Food A LIFT UP FOR LEFTOVERS | By Craig Claiborne With Pierre Franey | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/mail-call-on-capitol-hill.html | MAIL CALL ON CAPITOL HILL | By Elizabeth B Moynihan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/magazine/reviving-the-shotgun-wedding.html | Reviving the Shotgun Wedding | By Russell Baker | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/movies/film-view-how-art-triumphs-over-social-repression.html | Film View HOW ART TRIUMPHS OVER SOCIAL REPRESSION | By Vincent Canby | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/movies/israeli-thin-line-touching-family-story.html | ISRAELI THIN LINE TOUCHING FAMILY STORY | By Janet Maslin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/movies/will-he-go-from-ragtime-to-riches.html | WILL HE GO FROM RAGTIME TO RICHES | By Anna Quindlen | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/6-questions-approved-by-voters-face-delays.html | 6 QUESTIONS APPROVED BY VOTERS FACE DELAYS | By Robert Hanley | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/a-birthday-party-for-a-bridge.html | A BIRTHDAY PARTY FOR A BRIDGE | By Martin Gansberg | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/a-special-remembrance.html | A SPECIAL REMEMBRANCE | By Sasha Cavander | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/about-long-island.html | About Long Island | By Richard F Shepard | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/alcoholism-film-acclaimed.html | ALCOHOLISM FILM ACCLAIMED | By Gina Geslewitz | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/antiques-antique-jewelry-for-the-holidays.html | Antiques ANTIQUE JEWELRY FOR THE HOLIDAYS | By Carolyn Darrow | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/antiques-mansion-rooms-provide-stage-for-show.html | Antiques MANSION ROOMS PROVIDE STAGE FOR SHOW | By Frances Phipps | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/art-blithe-spirits-in-the-animal-kingdom.html | Art BLITHE SPIRITS IN THE ANIMAL KINGDOM | By David L Shirey | TX 970669 | 1981-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/art-show-of-contemporary-painters-emphasizes-diversity.html | Art SHOW OF CONTEMPORARY PAINTERS EMPHASIZES DIVERSITY | By John Caldwell | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/art-the-urban-legacy-of-louis-lozowick.html | Art THE URBAN LEGACY OF LOUIS LOZOWICK | By David Lshirey | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/art-thought-provoking-work-at-the-hudson.html | ART THOUGHTPROVOKING WORK AT THE HUDSON | By John Caldwell | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/article-093769-no-title.html | Article 093769  No Title | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/assaults-prompt-program.html | ASSAULTS PROMPT PROGRAM | By John Cavanaugh | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/at-pocantico-hills-a-question-of-taxes.html | AT POCANTICO HILLS A QUESTION OF TAXES | By Virginia Franklin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/banksville-mansion-is-willed-to-county.html | BANKSVILLE MANSION IS WILLED TO COUNTY | By Michael Strauss | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/bars-get-warning-on-ladies-nights.html | BARS GET WARNING ON LADIES NIGHTS | By Ellen Mitchell | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/bloomer-girl-offers-an-engaging-time.html | BLOOMER GIRL OFFERS AN ENGAGING TIME | By Haskel Frankel | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/boat-ramp-plan-stirs-debate.html | BOATRAMP PLAN STIRS DEBATE | By Robin Young Roe | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/brooklyn-woman-son-8-and-nephew-shot-dead.html | BROOKLYN WOMAN SON 8 AND NEPHEW SHOT DEAD | By Joseph B Treaster | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/carey-signs-a-bill-reducing-welfare-benefits.html | CAREY SIGNS A BILL REDUCING WELFARE BENEFITS | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/coast-riders-win-a-reprieve.html | COAST RIDERS WIN A REPRIEVE | By Anthony Depalma | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/conference-explores-incest.html | CONFERENCE EXPLORES INCEST | By Jeanne Clare Feron | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/connecticut-guide-a-symphony-is-born.html | Connecticut Guide A SYMPHONY IS BORN | By Eleanor Charles | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/connecticut-housing-home-nursing-care-finds-takers.html | Connecticut Housing HOME NURSING CARE FINDS TAKERS | By Andree Brooks | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/county-seeks-tax-assessment-bill-changes.html | COUNTY SEEKS TAXASSESSMENT BILL CHANGES | By Lena Williams | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/dams-labeled-as-unsafe-remain-unrepaired.html | DAMS LABELED AS UNSAFE REMAIN UNREPAIRED | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/dance-russian-gives-classes-in-character-dancing-an-expert-touch.html | DANCE RUSSIAN GIVES CLASSES IN CHARACTER DANCING AN EXPERT TOUCH | By Jill Silverman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/developers-eye-land-on-frick-estate.html | DEVELOPERS EYE LAND ON FRICK ESTATE | By Evelyn Philips | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/dining-out-a-taste-of-old-mexico-in-orange.html | Dining Out A TASTE OF OLD MEXICO IN ORANGE | By Anne Semmes | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/dining-out-eclecticism-amid-victorian-chic.html | Dining Out ECLECTICISM AMID VICTORIAN CHIC | By Mh Reed | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/dining-out-full-fare-with-a-1950-s-touch.html | Dining Out FULL FARE WITH A 1950S TOUCH | By Florence Fabricant | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/dining-out-sunday-brunch-in-cos-cob.html | Dining Out SUNDAY BRUNCH IN COS COB | By Patricia Brooks | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/election-law-s-weak-spots-in-spotlight.html | ELECTION LAWS WEAK SPOTS IN SPOTLIGHT | By Joseph F Sullivan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/environews.html | Environews | By Leo H Carney | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/facing-up-to-the-problem-of-drug-abuse.html | FACING UP TO THE PROBLEM OF DRUG ABUSE | By Isabel M Deluccia | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/federal-court-of-appeals-gets-a-new-member.html | FEDERAL COURT OF APPEALS GETS A NEW MEMBER | By Arnold H Lubasch | TX 970669 | 1981-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/filling-in-a-gaping-hole-during-a-sunday-brunch.html | FILLING IN A GAPING HOLE DURING A SUNDAY BRUNCH | By Kathy Melia Levine | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/folk-record-company-captures-sound-near-and-far.html | FOLK RECORD COMPANY CAPTURES SOUND NEAR AND FAR | By Bart Barlow | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/follow-up-on-the-news-purloined-papers.html | FollowUp on the News Purloined Papers | By Charles Strum | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/follow-up-on-the-news-swept-away.html | FollowUp on the News Swept Away | By Charles Strum | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/follow-up-on-the-news-threat-to-liberty.html | FollowUp on the News Threat to Liberty | By Charles Strum | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/follow-up-on-the-news-urban-renewal.html | FollowUp on the News Urban Renewal | By Charles Strum | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/food-turkey-with-a-dash-of-difference.html | Food TURKEY WITH A DASH OF DIFFERENCE | By Nancy Arum | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/food-wild-rice-preparing-the-filet-mignon-of-grains.html | FOOD WILD RICE PREPARING THE FILET MIGNON OF GRAINS | By Marian Burros | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/from-gore-to-garlic-reader-s-holiday-fare.html | FROM GORE TO GARLIC READERS HOLIDAY FARE | By Sj Horner | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/gardening-office-plantings-rise-in-corporate-world.html | Gardening OFFICE PLANTINGS RISE IN CORPORATE WORLD | By Carl Totemeier | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/heads-it-s-florio-tails-kean.html | HEADS ITS FLORIO TAILS KEAN | By Steven J Brams | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/home-clinic-a-simple-method-for-trimming-paneling-and-floor-tiles.html | Home Clinic A SIMPLE METHOD FOR TRIMMING PANELING AND FLOOR TILES | By Bernard Gladstone | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/hospital-garage-fee-debated.html | HOSPITAL GARAGE FEE DEBATED | By Phyllis Bernstein | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/impact-of-cutbacks-on-health-care-sites.html | IMPACT OF CUTBACKS ON HEALTHCARE SITES | By Tessa Melvin | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/in-a-turn-to-farming-couple-seek-self-sufficiency.html | IN A TURN TO FARMING COUPLE SEEK SELFSUFFICIENCY | By Mary Cummings | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/in-bridgeport-an-image-of-change.html | IN BRIDGEPORT AN IMAGE OF CHANGE | By Robert E Tomasson | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/is-a-power-authority-necessary.html | IS A POWER AUTHORITY NECESSARY | By R William Potter and Thomas M ONeill | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/jersey-demands-caesars-world-oust-founder.html | JERSEY DEMANDS CAESARS WORLD OUST FOUNDER | By Donald Janson Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/jersey-to-joffrey-a-tale-of-5-commuters.html | JERSEY TO JOFFREY A TALE OF 5 COMMUTERS | By Jill Silverman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/karpov-and-korchnoi-adjourn-16th-title-chess-game.html | KARPOV AND KORCHNOI ADJOURN 16TH TITLE CHESS GAME | By Robert Byrne Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/law-provides-a-court-on-home-assessments.html | Law Provides a Court On Home Assessments | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/legislators-facing-minority-issue-in-redistricting.html | LEGISLATORS FACING MINORITY ISSUE IN REDISTRICTING | By E J Dionne Jr Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/local-mental-care-is-lagging-study-asserts.html | LOCAL MENTAL CARE IS LAGGING STUDY ASSERTS | By Peter Kihss | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/local-units-facing-new-responsibility.html | LOCAL UNITS FACING NEW RESPONSIBILITY | By Leo H Carney | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/long-island-guide-children-s-book-week.html | Long Island Guide CHILDRENS BOOK WEEK | By Barbara Delatiner | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/long-islanders-entertaining-ideas-in-television-land.html | Long Islanders ENTERTAINING IDEAS IN TELEVISION LAND | By Lawrence Van Gelder | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/maestro-to-honor-old-friend-at-hartt.html | MAESTRO TO HONOR OLD FRIEND AT HARTT | By Jill Silverman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/malls-keep-leaflet-limits.html | MALLS KEEP LEAFLET LIMITS | By Larry Jaffee | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/many-manhattan-crime-suspects-are-transients.html | MANY MANHATTAN CRIME SUSPECTS ARE TRANSIENTS | By E R Shipp | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/many-offices-but-too-few-secretaries.html | MANY OFFICES BUT TOO FEW SECRETARIES | By Andree Brooks | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/marino-candidacy-likened-to-d-amato-s.html | MARINO CANDIDACY LIKENED TO DAMATOS | By Frank Lynn | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/miss-holtzman-seeking-staff-of-top-legal-talent.html | MISS HOLTZMAN SEEKING STAFF OF TOP LEGAL TALENT | By Joseph P Fried | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/municipal-agencies-also-suffering-from-rent-squeeze-in-city-city-hall-notes.html | MUNICIPAL AGENCIES ALSO SUFFERING FROM RENT SQUEEZE IN CITY City Hall Notes | By Clyde Haberman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/music-a-bartok-festival-set-for-princeton.html | Music A BARTOK FESTIVAL SET FOR PRINCETON | By Terri Lowen Finn | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/music-hunt-for-conductors-under-way-here.html | MUSIC HUNT FOR CONDUCTORS UNDER WAY HERE | By Robert Sherman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/navy-electric-boat-enjoy-a-renewed-partnership.html | NAVY ELECTRIC BOAT ENJOY A RENEWED PARTNERSHIP | By Matthew L Wald | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-church-group-assails-support-for-left.html | NEW CHURCH GROUP ASSAILS SUPPORT FOR LEFT | By Charles Austin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-director-for-lincoln-hall.html | NEW DIRECTOR FOR LINCOLN HALL | By Felice Buckvar | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-jersey-guide-re-gertrude-stein.html | New Jersey Guide RE GERTRUDE STEIN | By Martha G Wilson | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-jersey-housing-vernon-township-s-growing-pains.html | New Jersey Housing VERNON TOWNSHIPS GROWING PAINS | By Ellen Rand | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-jersey-journal-094086.html | New Jersey Journal | By Martin Gansberg | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-york-assails-washington-plan-on-public-housing.html | NEW YORK ASSAILS WASHINGTON PLAN ON PUBLIC HOUSING | By Lee A Daniels | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/new-york-s-use-of-energy-is-lower-but-at-higher-cost-than-rest-of-us.html | NEW YORKS USE OF ENERGY IS LOWER BUT AT HIGHER COST THAN REST OF US | By Robert D McFadden | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/nj-transit-puts-off-decision-on-fares-studies-budget-cuts.html | NJ TRANSIT PUTS OFF DECISION ON FARES STUDIES BUDGET CUTS | By Anthony Depalma | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/obscure-law-casts-shadow-on-contest.html | OBSCURE LAW CASTS SHADOW ON CONTEST | By Dick Davies | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/politics-legislators-look-to-dec-15-to-have-garbage-project-in-place.html | POLITICS LEGISLATORS LOOK TO DEC 15 TO HAVE GARBAGE PROJECT IN PLACE | By James Feron | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/politics-the-third-party-influence.html | Politics THE THIRDPARTY INFLUENCE | By Richard L Madden | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/provisional-personnel-up-78-under-koch.html | PROVISIONAL PERSONNEL UP 78 UNDER KOCH | By A O Sulzberger Jr | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/revealing-some-rock-secrets.html | REVEALING SOME ROCK SECRETS | By Barbara Delatiner | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/rise-in-cost-of-medicaid-held-threat-to-budget.html | RISE IN COST OF MEDICAID HELD THREAT TO BUDGET | By Tessa Melvin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/river-plan-vote-stirs-debate.html | RIVER PLAN VOTE STIRS DEBATE | By Dick Davies | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/school-special-future-unclear.html | SCHOOL SPECIAL FUTURE UNCLEAR | By Robert Diamond | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/something-happened-at-the-office.html | SOMETHING HAPPENED AT THE OFFICE | By Jay Kaplan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/speaking-personally-deep-emotion-subtly-expressed.html | Speaking Personally DEEP EMOTION SUBTLY EXPRESSED | By Roger B Granet | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/special-session-curtain-rising-and-playing-enter-doubting.html | SPECIAL SESSION CURTAIN RISING AND PLAYING ENTER DOUBTING | By Richard L Madden | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/state-is-monitoring-nassau-college.html | STATE IS MONITORING NASSAU COLLEGE | By James Barron | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/storied-mansion-is-willed-to-county.html | STORIED MANSION IS WILLED TO COUNTY | By Betsy Brown | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/syracuse-judge-indicted-in-trespass-resigns.html | SYRACUSE JUDGE INDICTED IN TRESPASS RESIGNS | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/teaching-how-to-solicit-gifts.html | TEACHING HOW TO SOLICIT GIFTS | By Linda Lynwander | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/the-careful-shopper-a-fiesta-of-fabrics-at-modest-prices.html | THE CAREFUL SHOPPER A Fiesta of Fabrics At Modest Prices | By Jeanne Clare Feron | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/the-lively-arts-little-murders-victim-of-circumstance.html | The Lively Arts LITTLE MURDERS VICTIM OF CIRCUMSTANCE | By Alvin Klein | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/the-sweet-16-party.html | THE SWEET 16 PARTY | By Ann B Silverman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/theater-bloomer-girl-offers-an-engaging-time.html | Theater BLOOMER GIRL OFFERS AN ENGAGING TIME | By Haskel Frankel | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/theater-in-review-students-staging-a-folk-legend.html | Theater in Review STUDENTS STAGING A FOLK LEGEND | By Alvin Klein | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/toxic-ducks-worry-hunters.html | TOXIC DUCKS WORRY HUNTERS | By Tom Lederer | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/twu-vote-may-influence-transit-talks.html | TWU VOTE MAY INFLUENCE TRANSIT TALKS | By Damon Stetson | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/vacationing-koch-takes-time-off-for-party.html | VACATIONING KOCH TAKES TIME OFF FOR PARTY | By Michael Goodwin Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/waste-is-the-challenge.html | WASTE IS THE CHALLENGE | By John W Anderson | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/west-shore-line-good-news.html | WEST SHORE LINE GOOD NEWS | By Gene Rondinaro | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/westchester-guide-thanksgiving-parade.html | WESTCHESTER GUIDE THANKSGIVING PARADE | By Eleanor Charles | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/what-s-playing-at-the-movies-in-westchester-and-why.html | WHATS PLAYING AT THE MOVIES IN WESTCHESTERAND WHY | By Carol Levine | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/work-a-first-offender-option.html | WORK A FIRSTOFFENDER OPTION | By Rhoda M Gilinsky | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/nyregion/yeshiva-u-once-almost-bankrupt-eagerly-awaits-final-debt-payment.html | YESHIVA U ONCE ALMOST BANKRUPT EAGERLY AWAITS FINAL DEBT PAYMENT | By Gene I Maeroff | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/essay-first-symbiosis-furor.html | Essay FIRST SYMBIOSIS FUROR | By William Safire | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/the-us-salvador-nicaragua.html | THE US SALVADOR NICARAGUA | By Louis Menashe and Ronald Radosh | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/washington-reagan-sense-or-nonsense.html | Washington REAGAN SENSE OR NONSENSE | By James Reston | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/opinion/who-it-takes-to-tango.html | WHO IT TAKES TO TANGO | By William W Winpisinger | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/realestate/a-long-huddle-and-i-ve-got-it-thus-do-buildings-get-their-names.html | A LONG HUDDLE AND IVE GOT IT THUS DO BUILDINGS GET THEIR NAMES | By Edward Deitch | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/realestate/minority-companies-see-tougher-sledding-ahead.html | MINORITY COMPANIES SEE TOUGHER SLEDDING AHEAD | By Diane Henry | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/realestate/office-tenants-face-new-risks-in-leases.html | OFFICE TENANTS FACE NEW RISKS IN LEASES | By Kenneth D Laub | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/realestate/raffles-a-chancy-thing-for-homeowners.html | RAFFLES A CHANCY THING FOR HOMEOWNERS | By Christopher Wellisz | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/about-cars-lancia-zagato-full-of-pizazz.html | ABOUT CARS Lancia Zagato Full of Pizazz | By Marshall Schuon | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/amherst-wins-little-3-title.html | Amherst Wins Little 3 Title | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/arrows-still-tops-in-misl.html | Arrows Still Tops in MISL | By Alex Yannis | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/betsy-king-shares-lead.html | Betsy King Shares Lead | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/bryant-ties-coaching-mark-as-alabama-wins-31-16.html | BRYANT TIES COACHING MARK AS ALABAMA WINS 3116 | By Gordon S White Jr Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/dawkins-is-playing-under-more-control.html | DAWKINS IS PLAYING UNDER MORE CONTROL | By Sam Goldaper | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/dutch-yacht-leads-in-whitbread-race.html | Dutch Yacht Leads In Whitbread Race | By Joanne A Fishman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/gearhart-pro-bowler-killed-in-auto-mishap.html | Gearhart Pro Bowler Killed in Auto Mishap | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/guardians-of-game-deserve-better-fate.html | GUARDIANS OF GAME DESERVE BETTER FATE | By Alan Arthur Zucker | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/harvard-trounces-penn-stays-in-race.html | HARVARD TROUNCES PENN STAYS IN RACE | By Michael Strauss Special To the New York Times | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/kalule-takes-decision-against-odell-leonard.html | Kalule Takes Decision Against Odell Leonard | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/kenyan-driver-is-first-in-himalayan-car-rally.html | Kenyan Driver Is First In Himalayan Car Rally | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/lacey-to-face-his-old-team.html | LACEY TO FACE HIS OLD TEAM | By Roy S Johnson | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/laser-light-gives-maple-no-5.html | LASER LIGHT GIVES MAPLE NO 5 | By Steven Crist | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/making-a-dream-come-true-and-watching-it-fade-away.html | MAKING A DREAM COME TRUE AND WATCHING IT FADE AWAY | By Donna Chait Geils | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/mishaps-plaguing-falcons-steelers.html | Mishaps Plaguing Falcons Steelers | By William N Wallace | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/pitt-led-by-marino-crushes-army-48-0.html | PITT LED BY MARINO CRUSHES ARMY 480 | By Ron Reid Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/potvin-returns-to-ice.html | POTVIN RETURNS TO ICE | By Parton Keese Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/rangers-use-grinding-tactics.html | Rangers Use Grinding Tactics | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/red-smith-sneezing-in-the-draft.html | RED SMITH Sneezing in the Draft | By Sports of the Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/redskin-comeback-a-threat-to-giants.html | Redskin Comeback A Threat to Giants | By Frank Litsky Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/s-mississippi-still-unbeaten.html | S Mississippi Still Unbeaten | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/sports-of-the-times-his-record-will-stand.html | Sports of The Times His Record Will Stand | DAVE ANDERSON | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/stoke-city-2-1-winner.html | Stoke City 21 Winner | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/the-49ers-make-a-long-awaited-rush.html | THE 49ERS MAKE A LONGAWAITED RUSH | By Lowell Cohn | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/vadnais-near-1000th-game-is-the-vintage-ranger.html | Vadnais Near 1000th Game Is the Vintage Ranger | By James F Clarity | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/walker-is-back-among-elite-receivers.html | WALKER IS BACK AMONG ELITE RECEIVERS | By Gerald Eskenazi Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/sports/yale-streak-halted-by-princeton-35-31.html | YALE STREAK HALTED BY PRINCETON 3531 | By Deane McGowen Special To the New York Times | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/style/avant-garde-russian-style-with-a-1920-s-flavor.html | AVANTGARDE RUSSIAN STYLE WITH A 1920S FLAVOR | By AnneMarie Schiro | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/style/future-events-a-faire-a-first-and-fashions.html | Future Events A Faire a First and Fashions | By Phyllis A Ehrlich | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/critics-choices-093652.html | Critics Choices | By Frank Rich | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/cuban-theater-is-thriving-in-miami.html | CUBAN THEATER IS THRIVING IN MIAMI | By Kerry Gruson | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/prince-there-were-more-changes-than-i-m-used-to.html | PRINCE THERE WERE MORE CHANGES THAN IM USED TO | By Judy Klemesrud | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/stage-japanesque-samurai-musical.html | STAGE JAPANESQUE SAMURAI MUSICAL | By Mel Gussow | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/stage-view-offbeat-but-a-beat-too-far.html | Stage View OFFBEAT BUT A BEAT TOO FAR | By Walter Kerr | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/theater/theater-arlen-and-harburg-s-bloomer-girl.html | THEATER ARLEN AND HARBURGS BLOOMER GIRL | By John Corry Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/correspondent-s-choice.html | CORRESPONDENTS CHOICE | By Joseph Lelyveld | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/luigi-barzini-s-italy.html | LUIGI BARZINIS ITALY | By Luigi Barzini | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/practical-traveler-away-for-the-holidays.html | PRACTICAL TRAVELER AWAY FOR THE HOLIDAYS | By Paul Grimes | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/travel/travel-bookshelf-092837.html | TRAVEL BOOKSHELF | By Richard F Shepard | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/2-tribes-want-us-to-end-oil-leases.html | 2 TRIBES WANT US TO END OIL LEASES | By Edward T Pound Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/778-haitians-see-no-end-to-odyssey.html | 778 HAITIANS SEE NO END TO ODYSSEY | By Jo Thomas Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/around-the-nation-students-felled-by-weed-bought-as-hallucinogen.html | Around the Nation Students Felled by Weed Bought as Hallucinogen | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/article-093698-no-title.html | Article 093698  No Title | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/astronaut-s-father-elated.html | ASTRONAUTS FATHER ELATED | AP | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/bills-on-divorce-challenge-court.html | BILLS ON DIVORCE CHALLENGE COURT | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/bugging-at-san-quentin-raises-rights-issues.html | BUGGING AT SAN QUENTIN RAISES RIGHTS ISSUES | Special to The New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/cities-now-learn-artful-frugality.html | CITIES NOW LEARN ARTFUL FRUGALITY | By John Herbers | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/coast-hispanic-college-fights-to-survive.html | COAST HISPANIC COLLEGE FIGHTS TO SURVIVE | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/concern-rises-on-auto-bombings-in-st-louis.html | CONCERN RISES ON AUTO BOMBINGS IN ST LOUIS | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/convicted-slayer-in-carolina-wins-acquittal-after-retrial.html | CONVICTED SLAYER IN CAROLINA WINS ACQUITTAL AFTER RETRIAL | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/draft-registration-foes-seek-reagan-s-support.html | Draft Registration Foes Seek Reagans Support | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/environment-group-progresses-in-acquiring-land.html | ENVIRONMENT GROUP PROGRESSES IN ACQUIRING LAND | By Wallace Turner Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/ex-astronaut-says-he-s-not-envious.html | ExAstronaut Says Hes Not Envious | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/faa-troubled-by-concorde-tire-blowouts.html | FAA TROUBLED BY CONCORDE TIRE BLOWOUTS | By Richard Witkin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/fair-draft-boards-a-goal-in-michigan.html | FAIR DRAFT BOARDS A GOAL IN MICHIGAN | By Iver Peterson Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/fbi-s-files-combined-serious-with-trivial.html | FBIS FILES COMBINED SERIOUS WITH TRIVIAL | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/florida-quarantine-lifted.html | Florida Quarantine Lifted | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/former-stanford-students-translate-college-life-into-a-game.html | FORMER STANFORD STUDENTS TRANSLATE COLLEGE LIFE INTO A GAME | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/goats-do-job-clearing-land-hard-to-tame.html | GOATS DO JOB CLEARING LAND HARD TO TAME | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/gusty-winds-cause-a-last-minute-reassignment-of-runway-for-the-shuttle.html | GUSTY WINDS CAUSE A LASTMINUTE REASSIGNMENT OF RUNWAY FOR THE SHUTTLE | Special to the New York Times | TX 970669 | 1981-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/labor-chiefs-seek-organizing-and-political-funds.html | LABOR CHIEFS SEEK ORGANIZING AND POLITICAL FUNDS | By Damon Stetson | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/labor-faces-unmet-goals-and-new-challenge.html | LABOR FACES UNMET GOALS AND NEW CHALLENGE | By William Serrin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/man-has-yet-to-master-shuttle-s-sophistication.html | MAN HAS YET TO MASTER SHUTTLES SOPHISTICATION | By William K Stevens Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/motorists-at-stoplights-lure-chicago-thieves.html | Motorists at Stoplights Lure Chicago Thieves | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/philadelphia-battles-nonresident-on-job-tax.html | PHILADELPHIA BATTLES NONRESIDENT ON JOB TAX | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/president-s-proclamation.html | PRESIDENTS PROCLAMATION | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/proposal-to-speed-war-crimes-cases-studied.html | PROPOSAL TO SPEED WAR CRIMES CASES STUDIED | By Ao Sulzberger Jr Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/reading-pa-workers-tested-in-cancer-study.html | READING PA WORKERS TESTED IN CANCER STUDY | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/researcher-finds-fossil-of-world-s-oldest-bird.html | Researcher Finds Fossil Of Worlds Oldest Bird | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/search-for-uranium-deposits-divides-virginians.html | SEARCH FOR URANIUM DEPOSITS DIVIDES VIRGINIANS | By Ben A Franklin Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/second-flight-yields-rich-harvest-of-space-data.html | SECOND FLIGHT YIELDS RICH HARVEST OF SPACE DATA | By Walter Sullivan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/seven-killed-as-tanker-truck-explodes-on-road-in-colorado.html | Seven Killed as Tanker Truck Explodes on Road in Colorado | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/shuttle-s-pad-is-cleaned-up-for-3d-liftoff.html | SHUTTLES PAD IS CLEANED UP FOR 3D LIFTOFF | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/space-shuttle-lands-safely-after-its-troubled-mission-most-its-tests-completed.html | SPACE SHUTTLE LANDS SAFELY AFTER ITS TROUBLED MISSION MOST OF ITS TESTS COMPLETED | By John Noble Wilford Special To the New York Times | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/testimony-graphic-in-freeway-killings-case.html | TESTIMONY GRAPHIC IN FREEWAY KILLINGS CASE | By Robert Lindsey Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/turkey-shooting-offers-a-respite-for-reagan.html | TURKEY SHOOTING OFFERS A RESPITE FOR REAGAN | By Howell Raines Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/two-urge-trade-commission-to-back-imports-of-casein.html | Two Urge Trade Commission To Back Imports of Casein | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/us/women-in-clergy-show-more-gains.html | WOMEN IN CLERGY SHOW MORE GAINS | By Kenneth A Briggs | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/as-federal-cuts-trickle-down-states-are-awash.html | AS FEDERAL CUTS TRICKLE DOWN STATES ARE AWASH | By John Herbers | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/can-us-labor-program-itself-for-the-future.html | CAN US LABOR PROGRAM ITSELF FOR THE FUTURE | By William Serrin | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/columbia-could-help-unscramble-a-data-glut.html | COLUMBIA COULD HELP UNSCRAMBLE A DATA GLUT | By Walter Sullivan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/fair-system-of-property-tax-reform-eludes-albany.html | FAIR SYSTEM OF PROPERTY TAX REFORM ELUDES ALBANY | By Robin Herman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/governor-presumptive-can-presume-little.html | GOVERNOR PRESUMPTIVE CAN PRESUME LITTLE | By Joseph F Sullivan | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/ideas-and-trends-a-life-list-grows-longer-more-notable.html | Ideas and Trends A Life List Grows Longer More Notable | By Eva Hoffman and Margot Slade | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/ideas-and-trends-freud-s-legacy-totem-and-taboo.html | Ideas and Trends Freuds Legacy Totem and Taboo | By Eva Hoffman and Margot Slade | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/ideas-and-trends-how-lucky-are-some-scientists.html | Ideas and Trends How Lucky Are Some Scientists | By Eva Hoffman and Margot Slade | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/ideas-and-trends-prometheus-gets-much-older-now.html | Ideas and Trends Prometheus Gets Much Older Now | By Eva Hoffman and Margot Slade | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/ideas-and-trends-reinventing-a-polio-virus.html | Ideas and Trends Reinventing a Polio Virus | By Eva Hoffman and Margot Slade | TX 970669 | 1981-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/preliminary-bout-coming-for-82-connecticut-fight.html | PRELIMINARY BOUT COMING FOR 82 CONNECTICUT FIGHT | By Richard L Madden | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/president-s-happy-group-is-stricken-by-disarray.html | PRESIDENTS HAPPY GROUP IS STRICKEN BY DISARRAY | By Steven R Weisman | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/putting-it-all-together-critics-spell-big-brother.html | PUTTING IT ALL TOGETHER CRITICS SPELL BIG BROTHER | By Judith Miller | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-nation-eager-beavers-meet-smokey.html | The Nation Eager Beavers Meet Smokey | By Caroline Rand Herron and Michael Wright | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-nation-miami-s-black-vote-decisive.html | The Nation Miamis Black Vote Decisive | By Caroline Rand Herron and Michael Wright | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-nation-o-hare-airport-s-junior-jet-set.html | The Nation OHare Airports Junior JetSet | By Caroline Rand Herron and Michael Wright | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-nation-rickover-accepts-his-retirement-and-honors.html | The Nation Rickover Accepts His Retirement And Honors | By Caroline Rand Herron and Michael Wright | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-nation-uncertain-flight-plan-for-the-b-1.html | The Nation Uncertain Flight Plan for the B1 | By Caroline Rand Herron and Michael Wright | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-only-sure-outcome-in-salvador-is-more-death.html | THE ONLY SURE OUTCOME IN SALVADOR IS MORE DEATH | By Raymond Bonner | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-region-keane-is-still-ahead-as-nj-recount-begins.html | The Region Keane Is Still Ahead As NJ Recount Begins | By Richard Levine and Carlyle C Douglas | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-region-ny-jail-bonds-do-not-pass-go.html | The Region NY Jail Bonds Do Not Pass Go | By Richard Levine and Carlyle C Douglas | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-region-putting-limit-on-right-to-counsel.html | The Region Putting Limit on Right to Counsel | By Richard Levine and Carlyle C Douglas | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weekinreview/the-region-well-it-was-just-a-thought.html | The Region Well It Was Just a Thought | By Richard Levine and Carlyle C Douglas | TX 970669 | 1981-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weeki nreview/the-world-a-nuclear-free-balkan-zone.html | The World A NuclearFree Balkan Zone | By Barbara Slavin and Milt Freudenheim | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weeki nreview/the-world-end-of-another-trial-marriage.html | The World End of Another Trial Marriage | By Barbara Slavin and Milt Freudenheim | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weeki nreview/the-world-for-india-5.8-billion.html | The World For India 58 Billion | By Barbara Slavin and Milt Freudenheim | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weeki nreview/the-world-poland-looks-to-the-west-and-to-its-own-history.html | The World Poland Looks to The West and to Its Own History | By Barbara Slavin and Milt Freudenheim | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weeki nreview/the-world-two-part-land-three-way-split.html | The World TwoPart Land ThreeWay Split | By Barbara Slavin and Milt Freudenheim | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weeki nreview/unclear-and-present-dangers-in-europe.html | UNCLEAR AND PRESENT DANGERS IN EUROPE | By Flora Lewis | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/weeki nreview/yugoslavia-is-showing-strain-at-its-many-seams.html | YUGOSLAVIA IS SHOWING STRAIN AT ITS MANY SEAMS | By David Binder | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/ 11-aswan-buildings-damaged-in-3-quakes-but-no-one-dies.html | 11 Aswan Buildings Damaged In 3 Quakes but No One Dies | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/ 2-authors-revive-dispute-over-pearl-harbor.html | 2 AUTHORS REVIVE DISPUTE OVER PEARL HARBOR | By Edwin McDowell | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/ 2-die-in-pretoria-jet-crash.html | 2 Die in Pretoria Jet Crash | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/ 400-mile-wall-changing-war-in-western-sahara.html | 400MILE WALL CHANGING WAR IN WESTERN SAHARA | By James M Markham Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/ 800-us-paratroopers-open-war-games-in-egypt.html | 800 US PARATROOPERS OPEN WAR GAMES IN EGYPT | By William E Farrell Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/ allen-says-he-got-request-and-passed-it-on.html | ALLEN SAYS HE GOT REQUEST AND PASSED IT ON | By Edward T Pound Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/ arabs-trying-to-avert-confrontation-on-saudi-plan.html | ARABS TRYING TO AVERT CONFRONTATION ON SAUDI PLAN | Special to the New York Times | TX 970669 | 1981-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/around-the-world-100000-rumanians-call-for-east-west-arms-cut.html | Around the World 100000 Rumanians Call For EastWest Arms Cut | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/despite-lockheed-case-tanaka-is-powerful.html | DESPITE LOCKHEED CASE TANAKA IS POWERFUL | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/for-argentine-young-an-aged-literary-hero.html | FOR ARGENTINE YOUNG AN AGED LITERARY HERO | By Edward Schumacher Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/haig-sees-trouble-in-ties-with-china-over-taiwan-arms.html | HAIG SEES TROUBLE IN TIES WITH CHINA OVER TAIWAN ARMS | By Bernard Gwertzman Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/ira-gunmen-slay-a-protestant-mp.html | IRA GUNMEN SLAY A PROTESTANT MP | By William Borders Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/israel-rejects-mosque-plan-opposed-by-arabs.html | ISRAEL REJECTS MOSQUE PLAN OPPOSED BY ARABS | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/japanese-magazine-describes-allen-role-in-disputed-article.html | JAPANESE MAGAZINE DESCRIBES ALLEN ROLE IN DISPUTED ARTICLE | By Henry Scott Stokes Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/jews-in-ethiopia-reported-beaten.html | JEWS IN ETHIOPIA REPORTED BEATEN | By David K Shipler Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/libyan-withdrawal-from-chad-is-continuing.html | LIBYAN WITHDRAWAL FROM CHAD IS CONTINUING | By Alan Cowell Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/mexico-city-crash-kills-8.html | Mexico City Crash Kills 8 | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/philippines-is-harnessing-power-of-volcanoes.html | PHILIPPINES IS HARNESSING POWER OF VOLCANOES | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/poachers-imperiling-wildlife-in-brazil.html | POACHERS IMPERILING WILDLIFE IN BRAZIL | By Warren Hoge Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/protest-for-soviet-germans.html | Protest for Soviet Germans | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/rome-daily-american-offered-for-sale-in-bankruptcy-court.html | Rome Daily American Offered For Sale in Bankruptcy Court | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/rumanian-crop-burner-jailed.html | Rumanian CropBurner Jailed | AP | TX 970669 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/saudi-envoy-says-peace-plan-recognizes-israel.html | SAUDI ENVOY SAYS PEACE PLAN RECOGNIZES ISRAEL | By Bernard D Nossiter Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/seoul-sentences-3-students.html | Seoul Sentences 3 Students | AP | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/sofia-melding-relics-of-past-into-daily-life.html | SOFIA MELDING RELICS OF PAST INTO DAILY LIFE | By Marvine Howe Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/text-of-a-statement-by-allen.html | TEXT OF A STATEMENT BY ALLEN | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/the-fish-story-it-s-a-chinese-tradition-too.html | THE FISH STORY ITS A CHINESE TRADITION TOO | By James P Sterba Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/tunisians-worried-about-succession.html | TUNISIANS WORRIED ABOUT SUCCESSION | By Pranay B Gupte Special To the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-15 | https://www.nytimes.com/1981/11/15/world/unrest-in-military-reported-in-spain.html | UNREST IN MILITARY REPORTED IN SPAIN | Special to the New York Times | TX 970669 | 1981-11-20 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/dance-diane-germaine-troupe-at-riverside.html | DANCE DIANE GERMAINE TROUPE AT RIVERSIDE | By Jack Anderson | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/music-christa-ludwig-sings.html | MUSIC CHRISTA LUDWIG SINGS | By Edward Rothstein | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/music-noted-in-brief-calder-mobile-conducts-a-work-by-earle-brown.html | MUSIC NOTED IN BRIEF CALDER MOBILE CONDUCTS A WORK BY EARLE BROWN | By Edward Rothstein | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/music-noted-in-brief-city-opera-freischutz-casts-2-new-principals.html | MUSIC NOTED IN BRIEF City Opera Freischutz Casts 2 New Principals | By Theodore W Libbey Jr | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/music-noted-in-brief-durable-isley-brothers-play-date-at-the-savoy.html | MUSIC NOTED IN BRIEF Durable Isley Brothers Play Date at the Savoy | By Stephen Holden | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/music-noted-in-brief-highlights-in-jazz-series-features-red-norvo.html | MUSIC NOTED IN BRIEF Highlights in Jazz Series Features Red Norvo | By John S Wilson | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/music-noted-in-brief-the-pop-soul-baritone-of-luther-vandross.html | MUSIC NOTED IN BRIEF The PopSoul Baritone Of Luther Vandross | By Stephen Holden | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/song-recital-teresa-berganza.html | SONG RECITAL TERESA BERGANZA | By Bernard Holland | TX 799392 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/the-dance-peter-sparling.html | THE DANCE PETER SPARLING | By Jennifer Dunning | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/tv-goliath-awaits-undersea-yarn.html | TV GOLIATH AWAITS UNDERSEA YARN | By Janet Maslin | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/arts/tv-kathleen-widdoes-as-edith-wharton-at-60.html | TV KATHLEEN WIDDOES AS EDITH WHARTON AT 60 | By John J OConnor | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/books/diana-trilling-pathfinder-in-morality.html | DIANA TRILLING PATHFINDER IN MORALITY | By Michiko Kakutani | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-five-ad-challenges-end-in-withdrawals.html | ADVERTISING Five Ad Challenges End in Withdrawals | By Philip H Dougherty | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-hecht-partners.html | ADVERTISING Hecht  Partners | By Philip H Dougherty | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-measuring-cable-tv-audiences.html | Advertising Measuring Cable TV Audiences | By Philip H Dougherty | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-new-raboy-account.html | ADVERTISING New Raboy Account | By Philip H Dougherty | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-papers-revenues-up.html | ADVERTISING Papers Revenues Up | By Philip H Dougherty | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/advertising-roy-wins-account-of-coca-cola-of-detroit.html | ADVERTISING Roy Wins Account Of CocaCola of Detroit | By Philip H Dougherty | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/asbestos-deal-is-scrutinized.html | Asbestos Deal Is Scrutinized | Special to the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/australian-movies-seek-us-backing.html | AUSTRALIAN MOVIES SEEK US BACKING | By Pamela G Hollie Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/business-people-head-of-lark-luggage.html | BUSINESS PEOPLE HEAD OF LARK LUGGAGE | By Leonard Sloane | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/business-people-securities-group-elects-a-chairman.html | BUSINESS PEOPLE SECURITIES GROUP ELECTS A CHAIRMAN | By Leonard Sloane | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/business/business-people-willamette-promotion.html | BUSINESS PEOPLE WILLAMETTE PROMOTION | By Leonard Sloane | TX 799392 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-16 | https://www.nytimes.com/1981/11/16/busine ss/cargill-pleads-guilty-on-taxes.html | Cargill Pleads Guilty on Taxes | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/busine ss/commodities-amex-s-push-into-options.html | Commodities Amexs Push Into Options | By Hj Maidenberg | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/busine ss/egypt-dependence-imports-food-world-feed-15th-article-series-appearing.html | EGYPT DEPENDENCE ON IMPORTS OF FOOD A World to Feed 15th article of a series appearing periodically | By Ann Crittenden Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/busine ss/industrial-bonds-irk-dealers.html | INDUSTRIAL BONDS IRK DEALERS | By Michael Quint Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/busine ss/norway-lifts-price-of-crude.html | Norway Lifts Price of Crude | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/busine ss/sag-in-home-prices-may-affect-families-investing.html | SAG IN HOME PRICES MAY AFFECT FAMILIES INVESTING | By Thomas L Friedman | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/busine ss/soviet-gain-in-poland-s-imf-link.html | SOVIET GAIN IN POLANDS IMF LINK | By Clyde H Farnsworth Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/busine ss/soviet-grain-woes-persist.html | Soviet Grain Woes Persist | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/busine ss/tax-law-spurs-giving-in-81.html | TAX LAW SPURS GIVING IN 81 | By Karen W Arenson | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/busine ss/teamster-vote-voided.html | Teamster Vote Voided | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/busine ss/the-supply-siders-respond.html | THE SUPPLYSIDERS RESPOND | By Robert D Hershey Jr Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/busine ss/washington-watch-textiles-new-test-for-brock.html | Washington Watch Textiles New Test for Brock | By Clyde H Farnsworth | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregi on/12-shots-fired-into-li-residence-of-soviet-envoy-to-united-nations.html | 12 SHOTS FIRED INTO LI RESIDENCE OF SOVIET ENVOY TO UNITED NATIONS | By Edward A Gargan | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregi on/bridge-negative-double-can-ruin-an-opportunity-for-penalty.html | Bridge Negative Double Can Ruin An Opportunity for Penalty | By Alan Truscott | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregi on/city-s-bookstores-offer-solace-for-a-rainy-sunday.html | CITYS BOOKSTORES OFFER SOLACE FOR A RAINY SUNDAY | By Robin Herman | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregi on/coalition-in-jersey-seeks-evidence-of-voter-fears.html | COALITION IN JERSEY SEEKS EVIDENCE OF VOTER FEARS | By Jane Perlez | TX 799392 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/federal-financing-for-state-s-parks-cut-from-budget.html | FEDERAL FINANCING FOR STATES PARKS CUT FROM BUDGET | By Deirdre Carmody | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/heating-oil-prices-edge-up-although-supply-is-plentiful.html | HEATING OIL PRICES EDGE UP ALTHOUGH SUPPLY IS PLENTIFUL | By Peter Kihss | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/koch-s-transit-plan-news-analysis.html | KOCHS TRANSIT PLAN News Analysis | By Ari L Goldman | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/korchnoi-gains-chess-draw-with-suprise-move.html | KORCHNOI GAINS CHESS DRAW WITH SUPRISE MOVE | By Robert Byrne Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/man-shot-in-irt-robbery-city-police-officer-held-up.html | MAN SHOT IN IRT ROBBERY CITY POLICE OFFICER HELD UP | By Wolfgang Saxon | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/notes-on-people-pahlevis-inquire-about-new-england-schools.html | NOTES ON PEOPLE Pahlevis Inquire About New England Schools | By Albin Krebs and Robert Mcg Thomas | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/notes-on-people-players-lift-barrier.html | NOTES ON PEOPLE Players Lift Barrier | By Albin Krebs and Robert Mcg Thomas | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/notes-on-people-the-toll-of-the-bells.html | NOTES ON PEOPLE The Toll of the Bells | By Albin Krebs and Robert Mcg Thomas Jr | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/notes-on-people-was-the-cap-blue.html | NOTES ON PEOPLE Was the Cap Blue | By Albin Krebs and Robert Mcg Thomas Jr | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/railroad-film-studios-in-hoboken-get-aid.html | Railroad Film Studios In Hoboken Get Aid | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/red-hook-survives-hard-times-into-new-era.html | RED HOOK SURVIVES HARD TIMES INTO NEW ERA | By Molly Ivins | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/silence-motive-is-being-studied-in-three-deaths.html | SILENCE MOTIVE IS BEING STUDIED IN THREE DEATHS | By Josh Barbanel | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/the-region-094537.html | THE REGION | Jersey Brush Fire ByPasses Houses Ap | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/the-region-margiotta-retrial-begins-today.html | THE REGION Margiotta Retrial Begins Today | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/nyregion/transit-outlays-and-staff-grew-as-services-fell.html | TRANSIT OUTLAYS AND STAFF GREW AS SERVICES FELL | By Michael Oreskes | TX 799392 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-16 | https://www.nytimes.com/1981/11/16/obituaries/charles-c-parlin-led-a-church-unit.html | CHARLES C PARLIN LED A CHURCH UNIT | By Alfred E Clark | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/obituaries/enid-markey-actress-dead-starred-in-first-tarzan-film.html | ENID MARKEY ACTRESS DEAD STARRED IN FIRST TARZAN FILM | By C Gerald Fraser | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/abroad-at-home-does-the-emperor-know.html | ABROAD AT HOME DOES THE EMPEROR KNOW | By Anthony Lewis | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/diluting-voting-rights.html | DILUTING VOTING RIGHTS | By Vernon E Jordan Jr | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/foreign-affairs-silence-on-a-noisy-submarine.html | FOREIGN AFFAIRS SILENCE ON A NOISY SUBMARINE | By Flora Lewis | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/opinion/the-poor-who-are-they.html | THE POOR WHO ARE THEY | By Nick Eberstadt | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/ailing-campbell-bars-medication.html | Ailing Campbell Bars Medication | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/arguello-wanders-into-ring-history.html | ARGUELLO WANDERS INTO RING HISTORY | By George Vecsey | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/bengals-win-no-8-beating-rams-24-10.html | BENGALS WIN NO 8 BEATING RAMS 2410 | By Thomas Rogers | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/canucks-7-flames-4.html | Canucks 7 Flames 4 | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/chiefs-23-oilers-10.html | Chiefs 23 Oilers 10 | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/clack-returns.html | Clack Returns | Special to the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/cougars-can-win-bowl-bid.html | COUGARS CAN WIN BOWL BID | By Gordon S White Jr | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/de-la-rose-silveyville-win.html | De La Rose Silveyville Win | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/down-3-0-flyers-beat-islanders-5-4.html | DOWN 30 FLYERS BEAT ISLANDERS 54 | By Parton Keese Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/eagles-send-colts-to-10th-straight-defeat.html | EAGLES SEND COLTS TO 10TH STRAIGHT DEFEAT | By Al Harvin | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/eskimos-beat-lions-advance-to-grey-cup.html | ESKIMOS BEAT LIONS ADVANCE TO GREY CUP | AP | TX 799392 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/giants-lose-on-overtime-kick-30-27-jets-triumph.html | GIANTS LOSE ON OVERTIME KICK 3027 JETS TRIUMPH | By Frank Litsky Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/knicks-latest-loss-follows-a-pattern.html | KNICKS LATEST LOSS FOLLOWS A PATTERN | By Sam Goldaper | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/late-kick-by-bahr-ends-49ers-streak.html | LATE KICK BY BAHR ENDS 49ERS STREAK | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/man-in-the-news-a-durable-winner.html | MAN IN THE NEWS A DURABLE WINNER | By Gordon S White Jr | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/ox-strong-cat-quick.html | OxStrong CatQuick | Dave Anderson | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/qutdoors-in-pursuit-of-the-striped-bass.html | QUTDOORS IN PURSUIT OF THE STRIPED BASS | By Nelson Bryant | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/rangers-lose-5-3.html | RANGERS LOSE 53 | By James F Clarity | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/sabres-conquer-bruins.html | SABRES CONQUER BRUINS | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/snow-plow-first-at-aqueduct.html | Snow Plow First at Aqueduct | By Steven Crist | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/sports/sports-world-specials-handicapped-horse.html | SPORTS WORLD SPECIALS Handicapped Horse | By Thomas Rogers | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/style/getting-to-the-top-in-fashion-and-beauty-industries.html | GETTING TO THE TOP IN FASHION AND BEAUTY INDUSTRIES | By AnneMarie Schiro | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/style/relationships.html | RELATIONSHIPS | By Glenn Collins | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/style/the-myth-of-mother-love-is-challenged.html | THE MYTH OF MOTHER LOVE IS CHALLENGED | By Nan Robertson | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/theater/stage-camelot-is-back-with-richard-harris.html | STAGE CAMELOT IS BACK WITH RICHARD HARRIS | By Frank Rich | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/action-on-antibusing-bill-pressed-in-congress.html | ACTION ON ANTIBUSING BILL PRESSED IN CONGRESS | By Steven V Roberts | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/around-the-nation-ohio-raises-sales-taxes-covers-labor-charges.html | AROUND THE NATION Ohio Raises Sales Taxes Covers Labor Charges | AP | TX 799392 | 1981-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/around-the-nation-tva-nuclear-reactor-suffers-a-rod-problem.html | AROUND THE NATION TVA Nuclear Reactor Suffers a Rod Problem | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/boston-power-is-back.html | Boston Power Is Back | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/briefing-094492.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/colleges-are-uneasy-over-faculties-outside-jobs.html | COLLEGES ARE UNEASY OVER FACULTIES OUTSIDE JOBS | By Fox Butterfield Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/columbia-astronauts-tell-bush-of-mission-letdown.html | COLUMBIA ASTRONAUTS TELL BUSH OF MISSION LETDOWN | By United Press International | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/gop-keeps-tabs-on-nation-s-mood.html | GOP KEEPS TABS ON NATIONS MOOD | By Bdrummond Ayres Jr Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/harvard-is-given-7.5-million.html | HARVARD IS GIVEN 75 MILLION | Special to the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/hinckley-attempts-to-hang-himself-in-cell-at-fort-meade.html | HINCKLEY ATTEMPTS TO HANG HIMSELF IN CELL AT FORT MEADE | By Edward C Burks Special To the New York Times | TX 799392 | |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/labor-auto-industry-debate-reaction-to-adversity.html | LABOR AUTO INDUSTRY DEBATE REACTION TO ADVERSITY | By John Holusha Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/labor-chief-seeks-investment-power.html | LABOR CHIEF SEEKS INVESTMENT POWER | By William Serrin | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/married-couples-show-more-decline-in-nation.html | Married Couples Show More Decline in Nation | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/massachusetts-towns-reflect-antagonism-at-trial.html | MASSACHUSETTS TOWNS REFLECT ANTAGONISM AT TRIAL | By Dudley Clendinen Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/miami-beach-to-use-cameras-to-deter-crime.html | MIAMI BEACH TO USE CAMERAS TO DETER CRIME | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/navy-reports-errant-missile-was-destroyed-by-an-officer.html | Navy Reports Errant Missile Was Destroyed by an Officer | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/over-900-federal-publications-halted.html | OVER 900 FEDERAL PUBLICATIONS HALTED | By Michael Decourcy Hinds Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/pennsylvania-blacks-life-illuminated.html | PENNSYLVANIA BLACKS LIFE ILLUMINATED | By William Robbins Special To the New York Times | TX 799392 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/polls-in-houston-favor-controller.html | POLLS IN HOUSTON FAVOR CONTROLLER | By William K Stevens Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/reagan-facing-allen-issue-returns-to-the-capital.html | REAGAN FACING ALLEN ISSUE RETURNS TO THE CAPITAL | By Howell Raines Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/shuttle-weathers-its-second-mission-with-less-damage.html | SHUTTLE WEATHERS ITS SECOND MISSION WITH LESS DAMAGE | By John Noble Wilford Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/soviet-jews-found-to-be-doing-well-in-us.html | SOVIET JEWS FOUND TO BE DOING WELL IN US | By David Bird | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/the-calender.html | THE CALENDER | By Majorie Hunter | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/the-political-husband-is-a-rarity-no-longer.html | THE POLITICAL HUSBAND IS A RARITY NO LONGER | By Barbara Gamarekian Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/us-agencies-vary-on-rights-policy.html | US AGENCIES VARY ON RIGHTS POLICY | By Robert Pear Special to the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/us/wallace-urged-to-try-82-alabama-governor-race.html | WALLACE URGED TO TRY 82 ALABAMA GOVERNOR RACE | By Wendell Rawls Jr Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/73-uprising-is-marked-in-athens.html | 73 UPRISING IS MARKED IN ATHENS | Special to the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/acting-bangladesh-president-gains-big-vote-lead.html | ACTING BANGLADESH PRESIDENT GAINS BIG VOTE LEAD | By Michael T Kaufman Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/arafat-says-israel-will-raid-lebanon.html | ARAFAT SAYS ISRAEL WILL RAID LEBANON | Special to the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/around-the-world-armenians-threaten-to-destroy-french-plane.html | AROUND THE WORLD Armenians Threaten To Destroy French Plane | Special to the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/around-the-world-london-paper-says-judge-has-held-up-spy-article.html | AROUND THE WORLD London Paper Says Judge Has Held Up Spy Article | AP | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/big-madrid-rally-opposes-nato-entry.html | BIG MADRID RALLY OPPOSES NATO ENTRY | By James M Markham Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/british-aide-calls-for-calm-after-slaying-by-ira.html | BRITISH AIDE CALLS FOR CALM AFTER SLAYING BY IRA | By William Borders Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/report-on-a-bomb-safeguards-gross-deficiencies.html | REPORT ON ABOMB SAFEGUARDS GROSS DEFICIENCIES | By Judith Miller Special To the New York Times | TX 799392 | 1981-11-18 |

| | | | | |
|---|---|---|---|---|
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/soviet-moslems-demand-a-bigger-piece-of-the-pie.html | SOVIET MOSLEMS DEMAND A BIGGER PIECE OF THE PIE | By Seymour Topping Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/traffic-on-roads-is-disrupted-in-frankfurt-airport-protest.html | TRAFFIC ON ROADS IS DISRUPTED IN FRANKFURT AIRPORT PROTEST | Special to the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/trudeau-and-levesque-exchange-taunts-and-insults-on-charter-plan.html | TRUDEAU AND LEVESQUE EXCHANGE TAUNTS AND INSULTS ON CHARTER PLAN | By Henry Giniger Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/white-house-waits-as-allen-inquiry-goes-on.html | WHITE HOUSE WAITS AS ALLEN INQUIRY GOES ON | By Steven R Weisman Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-16 | https://www.nytimes.com/1981/11/16/world/zigs-and-zags-in-mideast-news-analysis.html | ZIGS AND ZAGS IN MIDEAST News Analysis | By David K Shipler Special To the New York Times | TX 799392 | 1981-11-18 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/arts/indicted-pair-lose-bid-for-tv-outtakes.html | INDICTED PAIR LOSE BID FOR TV OUTTAKES | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/arts/tv-skokie-nazis-march-in-illinois.html | TV SKOKIE NAZIS MARCH IN ILLINOIS | By John J OConnor | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/advertising-825strawberry-shortcake-to-dancer-fitzgerald.html | ADVERTISING 825Strawberry Shortcake To Dancer Fitzgerald | By Philip H Dougherty | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/advertising-ally-gargano-gets-scandinavian-airlines.html | ADVERTISING Ally Gargano Gets Scandinavian Airlines | By Philip H Dougherty | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/advertising-keenan-s-chairman-joining-chester-gore.html | ADVERTISING Keenans Chairman Joining Chester Gore | By Philip H Dougherty | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/advertising-life-style-magazines-prospering.html | Advertising Life Style Magazines Prospering | By Philip H Dougherty | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/air-florida-net-up-10.5.html | Air Florida Net Up 105 | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/baldrige-sees-near-term-economic-lag.html | Baldrige Sees NearTerm Economic Lag | AP | TX 803095 | 1981-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/business-people-clark-equipment-hires-gm-officer.html | BUSINESS PEOPLE CLARK EQUIPMENT HIRES GM OFFICER | By Leonard Sloane | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/business-people-indiana-standard-appoints-president-of-canadian-unit.html | BUSINESS PEOPLE INDIANA STANDARD APPOINTS PRESIDENT OF CANADIAN UNIT | By Leonard Sloane | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/business-people-new-chief-for-coradian.html | BUSINESS PEOPLE NEW CHIEF FOR CORADIAN | By Leonard Sloane | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/dow-plunges-10.85-on-recession-fears.html | DOW PLUNGES 1085 ON RECESSION FEARS | By Alexander R Hammer | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/exxon-completes-georges-bank-well.html | Exxon Completes Georges Bank Well | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/factory-utilization-off-1.5-in-october.html | Factory Utilization Off 15 in October | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/farm-fuel-costs-rise.html | Farm Fuel Costs Rise | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/fed-drops-surcharge-on-bank-loans.html | Fed Drops Surcharge on Bank Loans | By Jonathan Fuerbringer Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/fund-to-sell-am-stake.html | FUND TO SELL AM STAKE | By Thomas C Hayes | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/gm-presses-campaign-to-hold-down-wages.html | GM PRESSES CAMPAIGN TO HOLD DOWN WAGES | By William Serrin | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/helping-business-japanese-style.html | HELPING BUSINESS JAPANESE STYLE | By Steve Lohr Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/high-court-to-examine-insurance-peer-review.html | High Court to Examine Insurance Peer Review | Special to the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/investor-in-st-joe-identified.html | INVESTOR IN ST JOE IDENTIFIED | By Robert J Cole | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/k-mart-down-54.2-penney-gains-59.2.html | K MART DOWN 542 PENNEY GAINS 592 | By Phillip H Wiggins | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/ltv-ends-its-bid-for-grumman.html | LTV ENDS ITS BID FOR GRUMMAN | By James Barron | TX 803095 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/market-place-james-river-deal-brewing.html | Market Place James River Deal Brewing | By Robert Metz | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/most-banks-cut-prime-rate-to-16-1-2.html | MOST BANKS CUT PRIME RATE TO 16 1/2 | By Barnaby J Feder | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/new-icc-chief-focus-of-criticism.html | NEW ICC CHIEF FOCUS OF CRITICISM | By Ernest Holsendolph Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/norway-pipeline-study.html | Norway Pipeline Study | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/opec-panel-sets-meeting.html | OPEC Panel Sets Meeting | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/polish-debt-meeting-set.html | Polish Debt Meeting Set | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/regan-opens-talks-in-china.html | REGAN OPENS TALKS IN CHINA | By Christopher S Wren Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/sec-to-review-enforcement-policy.html | SEC TO REVIEW ENFORCEMENT POLICY | By Kenneth B Noble | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/short-term-rates-fall-sharply.html | SHORT TERM RATES FALL SHARPLY | By Michael Quint | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/steel-exports-of-japan-fall.html | Steel Exports Of Japan Fall | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/tax-lease-aiding-bigger-companies.html | TAX LEASE AIDING BIGGER COMPANIES | By Leslie Wayne | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/us-farm-aid-up-in-1981.html | US Farm Aid Up in 1981 | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/us-fishing-fee-rise.html | US Fishing Fee Rise | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/business/west-german-bank-head-cleared-of-fraud-in-key-trial.html | WEST GERMAN BANK HEAD CLEARED OF FRAUD IN KEY TRIAL | By John Tagliabue Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/movies/cagney-82-is-embarrassed-anew-at-being-a-star.html | CAGNEY 82 IS EMBARRASSED ANEW AT BEING A STAR | By Chris Chase | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/a-bronx-health-center-battling-for-us-funds.html | A BRONX HEALTH CENTER BATTLING FOR US FUNDS | By Sheila Rule | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/bridge-bluffing-finesse-is-useful-when-declarer-has-a-void.html | Bridge Bluffing Finesse Is Useful When Declarer Has a Void | By Alan Truscott | TX 803095 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/churches-press-disarmament-drive.html | CHURCHES PRESS DISARMAMENT DRIVE | By Charles Austin | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/council-maps-a-new-proposal-on-voting-lines.html | COUNCIL MAPS A NEW PROPOSAL ON VOTING LINES | By Michael Goodwin | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/court-order-stops-deer-hunters-in-harriman-park.html | COURT ORDER STOPS DEER HUNTERS IN HARRIMAN PARK | By Edward Hudson | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/ford-fund-gives-848052-to-23-writers-and-scholars.html | FORD FUND GIVES 848052 TO 23 WRITERS AND SCHOLARS | By Kathleen Teltsch | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/general-services-head-is-expected-to-announce-resignation-today.html | GENERAL SERVICES HEAD IS EXPECTED TO ANNOUNCE RESIGNATION TODAY | By Clyde Haberman | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/imperiale-called-a-chief-in-gop-poll-security.html | IMPERIALE CALLED A CHIEF IN GOP POLL SECURITY | By Selwyn Raab Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/indian-point-3-back-on-line-after-two-month-shutdown.html | Indian Point 3 Back on Line After TwoMonth Shutdown | Special to the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/judge-rules-against-li-principal-in-suspending-pupil-during-strike.html | JUDGE RULES AGAINST LI PRINCIPAL IN SUSPENDING PUPIL DURING STRIKE | By Frances Cerra | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/karpov-and-korchnoi-play-to-a-draw-in-23-moves.html | KARPOV AND KORCHNOI PLAY TO A DRAW IN 23 MOVES | By Robert Byrne Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/keep-social-programs-carey-told-in-harlem.html | KEEP SOCIAL PROGRAMS CAREY TOLD IN HARLEM | By Robin Herman | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/lawmakers-to-weigh-carey-s-tax-bill-veto.html | Lawmakers to Weigh Careys TaxBill Veto | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/notes-on-people-095919.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/notes-on-people-a-new-name-for-an-off-broadway-theater.html | NOTES ON PEOPLE A New Name for an Off Broadway Theater | By Albin Krebs and Robert Mcg Thomas Jr | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/notes-on-people-one-day-no-smoking-campaign-on-tomorrow.html | NOTES ON PEOPLE OneDay NoSmoking Campaign On Tomorrow | By Albin Krebs and Robert Mcg Thomas Jr | TX 803095 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/notes-on-people-some-cracks-in-woody-allen-s-celluloid-curtain.html | NOTES ON PEOPLE Some Cracks in Woody Allens Celluloid Curtain | By Albin Krebs and Robert Mcg Thomas Jr | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/selection-of-jury-begins-in-2d-trial-of-margiotta.html | SELECTION OF JURY BEGINS IN 2D TRIAL OF MARGIOTTA | By Arnold H Lubasch Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/state-court-prohibits-meeting-at-st-bart-s-on-its-lease-plan.html | STATE COURT PROHIBITS MEETING AT ST BARTS ON ITS LEASE PLAN | By E R Shipp | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/supreme-court-to-rule-on-films-showing-sexual-activity-of-children.html | SUPREME COURT TO RULE ON FILMS SHOWING SEXUAL ACTIVITY OF CHILDREN | Special to the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/the-gold-in-garages.html | THE GOLD IN GARAGES | By William E Geist Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/nyregion/westchester-budget-plan-seeks-17-tax-rise.html | WESTCHESTER BUDGET PLAN SEEKS 17 TAX RISE | By James Feron Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/obituaries/charles-oppenheim-manhattan-retailer-and-a-civic-leader.html | CHARLES OPPENHEIM MANHATTAN RETAILER AND A CIVIC LEADER | By Les Ledbetter | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/obituaries/horace-brock-73-an-ex-pilot-for-pan-am-on-flying-boats.html | HORACE BROCK 73 AN EXPILOT FOR PAN AM ON FLYING BOATS | By Eric Pace | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/obituaries/william-holden-dead-at-63-won-oscar-for-stalag-17.html | WILLIAM HOLDEN DEAD AT 63 WON OSCAR FOR STALAG 17 | By Linda Charlton | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/getting-cuba.html | GETTING CUBA | By William M Leogrande | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/in-the-nation-reagan-promised-too-much.html | IN THE NATION REAGAN PROMISED TOO MUCH | By Tom Wicker | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/make-994-q-why.html | MAKE 994 Q WHY | By Rosabeth Moss Kanter | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/opinion/new-york-off-with-their-heads.html | NEW YORK Off With Their Heads | By Sydney H Schanberg | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/science/depression-elderly-and-singles-show-unexpected-strength.html | DEPRESSION ELDERLY AND SINGLES SHOW UNEXPECTED STRENGTH | By Dava Sobel | TX 803095 | 1981-11-20 |

| 1981-11-17 | https://www.nytimes.com/1981/11/17/science/education.html | EDUCATION | By Edward B Fiske | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/science/radio-astronomy-50-years-old-moves-toward-a-new-frontier.html | RADIO ASTRONOMY 50 YEARS OLD MOVES TOWARD A NEW FRONTIER | By Walter Sullivan | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/science/shuttle-s-critics-call-for-a-broad-reassessment.html | SHUTTLES CRITICS CALL FOR A BROAD REASSESSMENT | By Philip M Boffey | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/science/shuttle-s-return-to-florida-is-behind-schedule.html | SHUTTLES RETURN TO FLORIDA IS BEHIND SCHEDULE | By John Noble Wilford | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/science/the-hipparion-is-stilll-an-elusive-horse.html | THE HIPPARION IS STILLL AN ELUSIVE HORSE | By Bayard Webster | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/science/vaccine-for-hepatitis-b-judged-highly-effective-is-approved-by-fda.html | VACCINE FOR HEPATITIS B JUDGED HIGHLY EFFECTIVE IS APPROVED BY FDA | By Harold M Schmeck Jr | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/12-men-on-field-for-lions-winning-kick.html | 12 MEN ON FIELD FOR LIONS WINNING KICK | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/big-field-for-wild-card-berth.html | BIG FIELD FOR WILDCARD BERTH | By William N Wallace | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/conflicts-raised-in-fix-trial.html | CONFLICTS RAISED IN FIX TRIAL | By Michael Strauss | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/foreman-fights-from-the-pulpit.html | FOREMAN FIGHTS FROM THE PULPIT | By George Vecsey Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/mcenroe-suspended-still-in-cup.html | McEnroe Suspended Still in Cup | By Neil Amdur | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/nassau-drops-todd-case.html | Nassau Drops Todd Case | Special to the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/pro-basketball-notebook-lakers-coach-is-rebounding.html | PRO BASKETBALL NOTEBOOK LAKERS COACH IS REBOUNDING | By Sam Goldaper | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/simms-of-giants-is-out-for-season.html | SIMMS OF GIANTS IS OUT FOR SEASON | By Gerald Eskenazi Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/sports-of-the-times-red-barber-on-broadway.html | SPORTS OF THE TIMES RED BARBER ON BROADWAY | By Dave Anderson | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/sports/williams-padres-will-meet.html | Williams Padres Will Meet | By Murray Chass | TX 803095 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-17 | https://www.nytimes.com/1981/11/17/style/a-new-facade-on-57th-street.html | A NEW FACADE ON 57TH STREET | By John Duka | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/style/leather-luxury-for-all-seasons.html | LEATHER LUXURY FOR ALL SEASONS | By Bernadine Morris | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/theater/15-receive-9th-audelco-stage-awards.html | 15 RECEIVE 9TH AUDELCO STAGE AWARDS | By C Gerald Fraser | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/theater/altman-signs-six-actresses.html | ALTMAN SIGNS SIX ACTRESSES | By Carol Lawson | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/theater/stage-a-new-sondheim-merrily-we-roll-along.html | STAGE A NEW SONDHEIM MERRILY WE ROLL ALONG | By Frank Rich | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/antitrust-job-will-test-mr-nice-guy-image.html | ANTITRUST JOB WILL TEST MR NICE GUY IMAGE | By Michael Decoury Hinds Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/around-the-nation-doctors-held-in-dispute-with-paramedic-aides.html | AROUND THE NATION Doctors Held in Dispute With Paramedic Aides | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/around-the-nation-illinois-high-court-bars-service-tax-for-transit.html | AROUND THE NATION Illinois High Court Bars Service Tax for Transit | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/around-the-nation-jury-selection-begins-in-hillside-strangler-case.html | AROUND THE NATION Jury Selection Begins In Hillside Strangler Case | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/bishops-debate-strategy-on-abortion-battle.html | BISHOPS DEBATE STRATEGY ON ABORTION BATTLE | By Kenneth A Briggs Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/briefing-095881.html | BRIEFING | By Fancis X Clines and Bernard Weinraub | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/california-panel-will-review-a-1984-parole-date-for-sirhan.html | CALIFORNIA PANEL WILL REVIEW A 1984 PAROLE DATE FOR SIRHAN | By Wallace Turner Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/democrats-defeat-an-attempt-to-cut-spending-measures.html | DEMOCRATS DEFEAT AN ATTEMPT TO CUT SPENDING MEASURES | By Martin Tolchin Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/house-crossover-votes-on-move-to-recommit.html | House Crossover Votes On Move to Recommit | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/house-panel-adds-money-to-build-mx.html | HOUSE PANEL ADDS MONEY TO BUILD MX | By Richard Halloran Special To the New York Times | TX 803095 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/in-michigan-buck-fever-is-no-surprise.html | IN MICHIGAN BUCK FEVER IS NO SURPRISE | By Iver Peterson Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/keeping-order-on-the-egg-line.html | KEEPING ORDER ON THE EGG LINE | By Marjorie Hunter Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/kirkland-assails-reagan-s-policies.html | KIRKLAND ASSAILS REAGANS POLICIES | By Damon Stetson | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/law-closing-testimony-in-sex-case-faces-test.html | LAW CLOSING TESTIMONY IN SEX CASE FACES TEST | By Linda Greenhouse Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/reagan-dismisses-civil-rights-chief-busing-supporter.html | REAGAN DISMISSES CIVIL RIGHTS CHIEF BUSING SUPPORTER | By Howell Raines Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/senate-restricts-suits-on-prayers-in-the-schools.html | SENATE RESTRICTS SUITS ON PRAYERS IN THE SCHOOLS | By Steven V Roberts Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/senior-officials-fear-that-shielding-aides-could-hurt-reagan.html | SENIOR OFFICIALS FEAR THAT SHIELDING AIDES COULD HURT REAGAN | By Hedrick Smith Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/three-more-coast-deaths-linked-to-overdoses-of-a-heart-drug.html | THREE MORE COAST DEATHS LINKED TO OVERDOSES OF A HEART DRUG | By Judith Cummings Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/us-envoy-to-congo-named.html | US ENVOY TO CONGO NAMED | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/us/williams-and-his-staff-await-senate-s-verdict.html | WILLIAMS AND HIS STAFF AWAIT SENATES VERDICT | By Lynn Rosellini Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/another-british-mp-leaves-laborites-to-join-new-party.html | Another British MP Leaves Laborites to Join New Party | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/armenian-linked-to-synagogue-raid.html | ARMENIAN LINKED TO SYNAGOGUE RAID | By Frank J Prial Special to the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/around-the-world-house-of-commons-suspends-3-ulster-mp-s.html | AROUND THE WORLD House of Commons Suspends 3 Ulster MPs | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/around-the-world-inquiry-opens-in-sinking-of-a-dutch-cruise-ship.html | AROUND THE WORLD Inquiry Opens in Sinking Of a Dutch Cruise Ship | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/around-the-world-soviet-airline-flights-halted-by-us-for-week.html | AROUND THE WORLD SOVIET AIRLINE FLIGHTS HALTED BY US FOR WEEK | AP | TX 803095 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/assad-asserts-syria-is-seeking-peace-with-justice.html | ASSAD ASSERTS SYRIA IS SEEKING PEACE WITH JUSTICE | Special to the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/bangladesh-leader-said-to-thwart-army-plot.html | BANGLADESH LEADER SAID TO THWART ARMY PLOT | By Michael T Kaufman Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/democrats-hope-to-organize-americans-living-overseas.html | DEMOCRATS HOPE TO ORGANIZE AMERICANS LIVING OVERSEAS | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/doubts-arise-about-india-s-plans-to-buy-jet-fighters-from-france.html | DOUBTS ARISE ABOUT INDIAS PLANS TO BUY JET FIGHTERS FROM FRANCE | Special to the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/for-salvador-victims-macabre-fate.html | FOR SALVADOR VICTIMS MACABRE FATE | By Raymond Bonner Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/israel-demolishes-3-homes-of-arabs-after-bomb-attacks.html | Israel Demolishes 3 Homes Of Arabs After Bomb Attacks | Special to the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/nicaragua-s-odd-cellmates-reflect-battle-for-minds.html | NICARAGUAS ODD CELLMATES REFLECT BATTLE FOR MINDS | By Alan Riding Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/protest-is-staged-by-soviet-germans.html | PROTEST IS STAGED BY SOVIET GERMANS | Special to the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/reagan-to-propose-missile-terms-for-europe-ahead-of-soviet-talks.html | REAGAN TO PROPOSE MISSILE TERMS FOR EUROPE AHEAD OF SOVIET TALKS | By Leslie L Gelb Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/report-by-el-salvador-criticized.html | REPORT BY EL SALVADOR CRITICIZED | Special to the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/rome-planning-to-ban-autos-on-440-miles-of-city-streets.html | Rome Planning to Ban Autos On 440 Miles of City Streets | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/saudis-disavow-envoy-s-comment-on-status-of-israel-in-peace-plan.html | SAUDIS DISAVOW ENVOYS COMMENT ON STATUS OF ISRAEL IN PEACE PLAN | By John Kifner Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/shortage-of-food-worries-brezhnev.html | SHORTAGE OF FOOD WORRIES BREZHNEV | By Serge Schmemann Special To the New York Times | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/turkish-authorities-seize-72-suspected-of-being-leftists.html | Turkish Authorities Seize 72 Suspected of Being Leftists | AP | TX 803095 | 1981-11-20 |
| 1981-11-17 | https://www.nytimes.com/1981/11/17/world/weinberger-gives-pledge-on-israel.html | WEINBERGER GIVES PLEDGE ON ISRAEL | By Peter Kihss | TX 803095 | 1981-11-20 |

| | | | | |
|---|---|---|---|---|
| 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/cbs-presses-affiliates-to-accept-one-hour-news.html | CBS PRESSES AFFILIATES TO ACCEPT ONEHOUR NEWS | By Tony Schwartz | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/dance-beth-soll-and-troupe-present-her-pageant.html | DANCE BETH SOLL AND TROUPE PRESENT HER PAGEANT | By Jack Anderson | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/dance-khmer-classics.html | DANCE KHMER CLASSICS | By Anna Kisselgoff | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/joffrey-ballet-momentum-and-moves.html | JOFFREY BALLET MOMENTUM AND MOVES | By Jennifer Dunning | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/music-beethoven-eroica-conducted-by-tennstedt.html | MUSIC BEETHOVEN EROICA CONDUCTED BY TENNSTEDT | By Donal Henahan | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/piano-recital-gena-raps-and-string-players.html | PIANO RECITAL GENA RAPS AND STRING PLAYERS | By Edward Rothstein | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/arts/the-pop-life-097396.html | THE POP LIFE | By Robert Palmer | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/about-real-estate-houston-entrepreneur-rnovates-offices-downtown.html | ABOUT REAL ESTATE HOUSTON ENTREPRENEUR RNOVATES OFFICES DOWNTOWN | By Alan S Oser | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/advertising-compton-gets-new-logotype.html | Advertising Compton Gets New Logotype | By Philip H Dougherty | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/advertising-new-chief-set-at-foote-cone.html | ADVERTISING New Chief Set At Foote Cone | By Philip H Dougherty | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/advertising-survey-research-for-cosmetics-sales.html | ADVERTISING Survey Research For Cosmetics Sales | By Philip H Dougherty | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/advertising-vice-chairman-resigns-at-wells-rich-greene.html | ADVERTISING Vice Chairman Resigns At Wells Rich Greene | By Philip H Dougherty | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/american-air-asks-a-5-pay-cut.html | AMERICAN AIR ASKS A 5 PAY CUT | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/big-amazon-project-unfolds.html | BIG AMAZON PROJECT UNFOLDS | By Warren Hoge Special To the New York Times | TX 806464 | 1981-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/business-people-a-new-president-named-by-nu-west.html | BUSINESS PEOPLE A New President Named by NuWest | By Leonard Sloane | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/business-people-inventor-s-ibm-deal.html | BUSINESS PEOPLE INVENTORS IBM DEAL | By Leonard Sloane | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/business-people-key-oppenheimer-aide.html | BUSINESS PEOPLE Key Oppenheimer Aide | By Leonard Sloane | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/careers-baby-boom-children-in-job-squeeze.html | Careers Baby Boom Children in Job Squeeze | By Elizabeth M Fowler | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/coal-slurry-pipeline-bill-is-set-back.html | COALSLURRY PIPELINE BILL IS SET BACK | By Robert D Hershey Jr Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/dow-rises-5.14-volume-falls.html | DOW RISES 514 VOLUME FALLS | By Alexander R Hammer | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/drought-threatens-florida-sugar-crop-in-1982-83-harvest.html | DROUGHT THREATENS FLORIDA SUGAR CROP IN 198283 HARVEST | Special to the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/economic-scene-despite-furor-little-change.html | Economic Scene Despite Furor Little Change | By Leonard Silk | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/florida-savings-merger-studied.html | Florida Savings Merger Studied | Special to the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/fuqua-settles-shareholder-suit.html | Fuqua Settles Shareholder Suit | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/grumman-s-victory-the-high-price-tag-news-analysis.html | GRUMMANS VICTORY THE HIGH PRICE TAG News Analysis | By James Barron | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/hispanic-business-worried.html | HISPANIC BUSINESS WORRIED | By Lydia Chavez Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/house-bus-bill.html | House Bus Bill | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/houses-votes-banking-bill.html | Houses Votes Banking Bill | Special to the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/icc-chief-assailed.html | ICC Chief Assailed | By Ernest Holsendolph Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/investors-soak-up-bond-flood.html | INVESTORS SOAK UP BOND FLOOD | By Michael Quint | TX 806464 | 1981-11-23 |

| | | | | |
|---|---|---|---|---|
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/market-place-the-quandary-in-bond-rally.html | Market Place The Quandary In Bond Rally | By Robert Metz | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/ohio-passes-law-blocking-bid-by-mobil.html | OHIO PASSES LAW BLOCKING BID BY MOBIL | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/sec-is-chided-in-st-joe-case.html | SEC IS CHIDED IN ST JOE CASE | By Robert J Cole | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/simplicity-rejects-bid-for-shares.html | SIMPLICITY REJECTS BID FOR SHARES | By Kenneth B Noble | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/soviet-firm-on-goals-of-5-year-plan.html | SOVIET FIRM ON GOALS OF 5YEAR PLAN | By Serge Schmemann Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/the-race-to-automate-offices.html | THE RACE TO AUTOMATE OFFICES | By Andrew Pollack | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/unilever-net-up-13.2-perkin-elmer-off.html | UNILEVER NET UP 132 PERKINELMER OFF | By Phillip H Wiggins | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/business/weidenbaum-sees-low-growth-in-82.html | WEIDENBAUM SEES LOW GROWTH IN 82 | By Edward Cowan Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/60-minute-gourmet-097424.html | 60MINUTE GOURMET | By Pierre Franey | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/black-designers-and-students-honored.html | BLACK DESIGNERS AND STUDENTS HONORED | By Bernadine Morris | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/celebrating-regional-cooking-of-france.html | CELEBRATING REGIONAL COOKING OF FRANCE | By Patricia Wells | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/discoveries-1-slinky-sashes.html | DISCOVERIES 1 Slinky Sashes | By Angela Taylor | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/finding-ready-made-feasts.html | FINDING READYMADE FEASTS | By Florence Fabricant | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/fresh-chestnuts-drop-in-price.html | FRESH CHESTNUTS DROP IN PRICE | Moira Hodgson | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/kitchen-equipment-nutmeg-grinders.html | KITCHEN EQUIPMENT NUTMEG GRINDERS | By Pierre Franey | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/metropolitan-diary-097408.html | METROPOLITAN DIARY | By Glenn Collins | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/personal-health-097416.html | PERSONAL HEALTH | By Jane E Brody | TX 806464 | 1981-11-23 |

| | | | | |
|---|---|---|---|---|
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/quo-vadis-restaurant-changing-hands.html | QUO VADIS RESTAURANT CHANGING HANDS | By Mimi Sheraton | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/savory-variations-on-old-themes.html | SAVORY VARIATIONS ON OLD THEMES | By Marian Burros | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/selecting-the-right-bird.html | SELECTING THE RIGHT BIRD | By Marion Burros | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/special-holiday-touch-by-special-people.html | SPECIAL HOLIDAY TOUCH BY SPECIAL PEOPLE | By Moira Hodgson | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/stuffing-the-turkey-from-basic-to-esoteric.html | STUFFING THE TURKEY FROM BASIC TO ESOTERIC | By Craig Claiborne | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/thinness-linked-to-a-long-life.html | THINNESS LINKED TO A LONG LIFE | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/wide-study-finds-the-french-drink-less-wine-than-before.html | WIDE STUDY FINDS THE FRENCH DRINK LESS WINE THAN BEFORE | By Frank J Prial | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/garden/wine-talk-097427.html | WINE TALK | By Terry Robards | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/agency-s-plan-to-quit-city-takes-a-personal-twist.html | AGENCYS PLAN TO QUIT CITY TAKES A PERSONAL TWIST | By A O Sulzberger Jr | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/award-winning-scientist-on-li-prizes-privacy.html | AWARDWINNING SCIENTIST ON LI PRIZES PRIVACY | By Kathleen Teltsch Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/bridge-take-a-dummy-play-test-cover-hands-of-east-west.html | Bridge Take a DummyPlay Test Cover Hands of EastWest | By Alan Truscott | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/cable-tv-in-four-boroughs-takes-another-step-tonight.html | CABLE TV IN FOUR BOROUGHS TAKES ANOTHER STEP TONIGHT | By Joyce Purnick | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/chancellor-to-run-school-for-firsthand-view.html | CHANCELLOR TO RUN SCHOOL FOR FIRSTHAND VIEW | By Gene I Maeroff | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/imperale-admits-gop-security-role.html | IMPERALE ADMITS GOP SECURITY ROLE | By Selwyn Raab Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/judge-overturns-at-large-system-for-city-council.html | JUDGE OVERTURNS ATLARGE SYSTEM FOR CITY COUNCIL | By Joseph P Fried | TX 806464 | 1981-11-23 |

| | | | | |
|---|---|---|---|---|
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/koch-to-boycott-meeting-on-way-city-is-managed.html | KOCH TO BOYCOTT MEETING ON WAY CITY IS MANAGED | By Clyde Haberman | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/low-flying-copter-startles-russians-in-glwn-cove-mansion.html | LOWFLYING COPTER STARTLES RUSSIANS IN GLWN COVE MANSION | By John T McQuiston Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/margiotta-retrial-opens-in-us-court-in-nassau.html | MARGIOTTA RETRIAL OPENS IN US COURT IN NASSAU | By Arnold H Lubasch Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/notes-on-people-henry-fonda-back-in-the-hospital.html | NOTES ON PEOPLE Henry Fonda Back in the Hospital | By Albin Krebs and Robert Mcg Thomas Jr | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/notes-on-people-principal-and-test-scores-tell-the-story.html | NOTES ON PEOPLE Principal and Test Scores Tell the Story | By Albin Krebs and Robert Mcg Thomas Jr | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/notes-on-people-shah-s-son-16-to-attend-massachusetts-school.html | NOTES ON PEOPLE Shahs Son 16 to Attend Massachusetts School | By Albin Krebs and Robert Mcg Thomas Jr | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/problems-grow-in-sheltering-homeless-in-city.html | PROBLEMS GROW IN SHELTERING HOMELESS IN CITY | By David Bird | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/st-bart-s-bows-to-the-court-vote-on-lease-plan-is-scrapped.html | ST BARTS BOWS TO THE COURT VOTE ON LEASE PLAN IS SCRAPPED | By Michael Oreskes | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/the-city.html | THE CITY | Woman Is Killed By Car At Fordham | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/nyregion/the-region-new-flxible-buses-in-use-in-jersey.html | THE REGION New Flxible Buses In Use in Jersey | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/bob-eberly-singer-is-dead-star-with-dorsey-big-bands.html | BOB EBERLY SINGER IS DEAD STAR WITH DORSEY BIG BANDS | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/colin-winter-bishop-expelled-from-south-west-africa-dies.html | Colin Winter Bishop Expelled From SouthWest Africa Dies | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/giuseppe-roncalli-87-dies-a-brother-of-pope-john-xxiii.html | Giuseppe Roncalli 87 Dies A Brother of Pope John XXIII | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/herschel-alt-84-expert-on-young.html | HERSCHEL ALT 84 EXPERT ON YOUNG | By Thomas W Ennis | TX 806464 | 1981-11-23 |

| 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/raymond-f-granlund.html | RAYMOND F GRANLUND | AP | TX 806464 | 1981-11-23 |
|---|---|---|---|---|---|
| 1981-11-18 | https://www.nytimes.com/1981/11/18/obituaries/rear-adm-william-o-gallery-a-navy-veteran-of-two-wars.html | Rear Adm William O Gallery A Navy Veteran of Two Wars | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/observer-cast-of-thousands.html | OBSERVER CAST OF THOUSANDS | By Russell Baker | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/the-50-s-family-and-today-s.html | THE 50S FAMILY AND TODAYS | By Andrew J Cherlin | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/the-saudi-text.html | THE SAUDI TEXT | By Abba Eban | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/opinion/washington-reagan-and-brezhnev.html | WASHINGTON REAGAN AND BREZHNEV | By James Reston | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/coach-testifies-in-trial.html | COACH TESTIFIES IN TRIAL | By Michael Strauss | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/gretzky-clicks-on-interviews.html | GRETZKY CLICKS ON INTERVIEWS | By James F Clarity | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/holly-the-talk-of-princeton.html | HOLLY THE TALK OF PRINCETON | By Gordon S White Jr | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/jets-linebackers-playing-a-key-role.html | Jets Linebackers Playing a Key Role | By Gerald Eskenazi Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/knicks-subdued-by-kings.html | KNICKS SUBDUED BY KINGS | By Sam Goldaper | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/mark-for-weanling.html | Mark for Weanling | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/nordiques-triumph-7-2-over-slumping-islanders.html | NORDIQUES TRIUMPH 72 OVER SLUMPING ISLANDERS | By Parton Keese Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/peplinski-gets-4-goals.html | Peplinski Gets 4 Goals | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/rodriquez-traded-to-toronto.html | RODRIQUEZ TRADED TO TORONTO | By Murray Chass | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/sports/sports-of-the-times-the-season-for-giving-has-arrived.html | SPORTS OF THE TIMES THE SEASON FOR GIVING HAS ARRIVED | By Red Smith | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/theater/stage-first-baseball-musical.html | STAGE FIRST BASEBALL MUSICAL | By Frank Rich | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/a-no-growth-town-finds-itself-under-siege.html | A NOGROWTH TOWN FINDS ITSELF UNDER SIEGE | By Gregory Jaynes Special To the New York Times | TX 806464 | 1981-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/afl-cio-offers-new-anti-recession-policies.html | AFLCIO OFFERS NEW ANTIRECESSION POLICIES | By Damon Stetson Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/around-the-nation-3-are-slain-in-wichita-25-year-old-arrested.html | AROUND THE NATION 3 Are Slain in Wichita 25YearOld Arrested | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/around-the-nation-fear-assailed-as-factor-in-hearings-on-a-plant.html | AROUND THE NATION Fear Assailed as Factor In Hearings on APlant | Special to the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/around-the-nation-teen-agers-deny-role-in-drowning-deaths.html | AROUND THE NATION TeenAgers Deny Role In Drowning Deaths | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/briefing-097311.html | BRIEFING | FRANCIS X CLINES AND BERNARD WEINRAUB | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/burger-bars-cia-disclosure.html | BURGER BARS CIA DISCLOSURE | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/civil-rights-agency-shift-news-analysis.html | CIVIL RIGHTS AGENCY SHIFT News Analysis | By John Herbers Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/county-to-pay-family-of-victim-1-million.html | County to Pay Family Of Victim 1 Million | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/districting-stirs-illinois-disputes.html | DISTRICTING STIRS ILLINOIS DISPUTES | By Nathaniel Sheppard Jr Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/excerpts-from-the-address-by-archbishop-roach.html | EXCERPTS FROM THE ADDRESS BY ARCHBISHOP ROACH | Special to the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/furor-looms-at-herbicide-hearing.html | FUROR LOOMS AT HERBICIDE HEARING | By Richard Severo | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/groups-trying-to-sway-latin-america-policy.html | GROUPS TRYING TO SWAY LATIN AMERICA POLICY | By Barbara Crossette Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/house-panel-studies-a-ban-on-oil-leases-in-wilderness-areas.html | HOUSE PANEL STUDIES A BAN ON OIL LEASES IN WILDERNESS AREAS | By Philip Shabecoff | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/justice-marshall-denies-plan-to-retire-from-high-court.html | JUSTICE MARSHALL DENIES PLAN TO RETIRE FROM HIGH COURT | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/mrs-whitmore-wins-easily-in-houston-mayoral-runoff.html | MRS WHITMORE WINS EASILY IN HOUSTON MAYORAL RUNOFF | By William K Stevens | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/new-rights-chief-favors-self-help.html | NEW RIGHTS CHIEF FAVORS SELFHELP | By Judith Cummings Special To the New York Times | TX 806464 | 1981-11-23 |

| | | | | |
|---|---|---|---|---|
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/prelate-appeals-for-arms-curbs-and-aid-to-poor.html | PRELATE APPEALS FOR ARMS CURBS AND AID TO POOR | By Kenneth A Briggs Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/president-gets-revised-proposals-for-standards-on-school-lunches.html | PRESIDENT GETS REVISED PROPOSALS FOR STANDARDS ON SCHOOL LUNCHES | By Robert Pear Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/reagan-says-he-ll-meet-congress-halfway-on-stopgap-spending-bill.html | REAGAN SAYS HELL MEET CONGRESS HALFWAY ON STOPGAP SPENDING BILL | By Martin Tolchin Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/space-shuttle-aides-now-doubting-goal-of-biweekly-liftoff.html | SPACE SHUTTLE AIDES NOW DOUBTING GOAL OF BIWEEKLY LIFTOFF | By John Noble Wilford Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/the-trail-of-the-rumor-on-blair-house-s-bug.html | THE TRAIL OF THE RUMOR ON BLAIR HOUSES BUG | By Phil Gailey Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/us-judge-rules-hinckley-s-rights-were-violated.html | US JUDGE RULES HINCKLEYS RIGHTS WERE VIOLATED | By Stuart Taylor Jr Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/us/way-clear-for-capitol-debate-on-b-1-and-mx.html | WAY CLEAR FOR CAPITOL DEBATE ON B1 AND MX | By Richard Halloran Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/8-workers-are-killed-in-manila-as-building-s-top-floor-falls.html | 8 Workers Are Killed in Manila As Buildings Top Floor Falls | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/around-the-world-indian-express-closes-its-bombay-edition.html | AROUND THE WORLD Indian Express Closes Its Bombay Edition | Special to the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/brazil-takes-over-town-racked-by-a-blood-feud.html | BRAZIL TAKES OVER TOWN RACKED BY A BLOOD FEUD | By Warren Hoge Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/fumes-overcome-14-in-italy.html | Fumes Overcome 14 in Italy | AP | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/khomeini-rules-out-saudis-peace-terms-as-contrary-to-islam.html | KHOMEINI RULES OUT SAUDIS PEACE TERMS AS CONTRARY TO ISLAM | Special to the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/moderate-leader-in-west-bank-shot.html | MODERATE LEADER IN WEST BANK SHOT | By David K Shipler Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/peking-celebrates-vollyball-sweep.html | PEKING CELEBRATES VOLLYBALL SWEEP | By Christopher S Wren Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/polish-government-and-union-resume-talks.html | POLISH GOVERNMENT AND UNION RESUME TALKS | By John Darnton Special To the New York Times | TX 806464 | 1981-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/security-council-again-fails-to-name-a-secretary-general.html | SECURITY COUNCIL AGAIN FAILS TO NAME A SECRETARY GENERAL | By Bernard D Nossiter Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/special-us-envoy-plans-to-return-to-mideast-soon.html | SPECIAL US ENVOY PLANS TO RETURN TO MIDEAST SOON | By Bernard Gwertzman Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/study-says-nuclear-war-can-t-be-controlled.html | STUDY SAYS NUCLEAR WAR CANT BE CONTROLLED | By Drew Middleton | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/ulster-passions-high-as-mp-is-buried.html | ULSTER PASSIONS HIGH AS MP IS BURIED | By William Borders Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/venezuela-warns-us-on-nicaragua.html | VENEZUELA WARNS US ON NICARAGUA | By Barbara Crossette Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-18 | https://www.nytimes.com/1981/11/18/world/white-house-says-reagan-knew-in-september-about-allen-inquiry.html | WHITE HOUSE SAYS REAGAN KNEW IN SEPTEMBER ABOUT ALLEN INQUIRY | By Howell Raines Special To the New York Times | TX 806464 | 1981-11-23 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/avant-garde-percussion.html | AVANTGARDE PERCUSSION | By John Rockwell | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/bennett-is-nominated-humanities-fight-seen.html | Bennett Is Nominated Humanities Fight Seen | Special to the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/chamber-bowery-six.html | CHAMBER BOWERY SIX | By John Rockwell | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/chamber-marlboro-group-plays-schoenberg-string-trio.html | CHAMBER MARLBORO GROUP PLAYS SCHOENBERG STRING TRIO | By John Rockwell | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/dance-city-ballet-offers-trio-of-choreographers.html | DANCE CITY BALLET OFFERS TRIO OF CHOREOGRAPHERS | By Anna Kisselgoff | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/ephraim-kishon-wins-the-noble-not-nobel.html | EPHRAIM KISHON WINS THE NOBLE NOT NOBEL | By Frank J Prial Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/jazz-knepper-albany-four.html | JAZZ KNEPPERALBANY FOUR | By John S Wilson | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/music-americas-quintet.html | MUSIC AMERICAS QUINTET | By Edward Rothstein | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/music-new-tippett-concerto.html | MUSIC NEW TIPPETT CONCERTO | By Donal Henahan | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/news-of-music-a-man-who-sees-what-others-hear.html | News of Music A MAN WHO SEES WHAT OTHERS HEAR | By Bernard Holland | TX 806479 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/pianist-robert-silverman.html | PIANIST ROBERT SILVERMAN | By Allen Hughes | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/pianist-salwen-plays-beethoven.html | Pianist Salwen Plays Beethoven | By Edward Rothstein | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/pop-natalie-cole-sings-rock-and-soul.html | POP NATALIE COLE SINGS ROCK AND SOUL | By Stephen Holden | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/promising-young-artists-receive-visual-arts-awards.html | PROMISING YOUNG ARTISTS RECEIVE VISUAL ARTS AWARDS | Special to the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/arts/tv-hbo-offers-sherlock-holmes.html | TV HBO OFFERS SHERLOCK HOLMES | By John J OConnor | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/54-cases-of-bribery-abroad.html | 54 CASES OF BRIBERY ABROAD | By Jeff Gerth | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-a-new-account-for-a-new-agency.html | ADVERTISING A New Account For a New Agency | By Philip H Dougherty | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-change-at-videofashion.html | ADVERTISING Change at Videofashion | By Philip H Dougherty | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-exxon-may-shift-products.html | ADVERTISING EXXON MAY SHIFT PRODUCTS | By Philip H Dougherty | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-ogilvy-mather-gets-an-s-p-account.html | ADVERTISING Ogilvy  Mather Gets An S P Account | By Philip H Dougherty | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-scarborough-surveys-black-readership.html | ADVERTISING Scarborough Surveys Black Readership | By Philip H Dougherty | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-selling-diamonds-in-reader-s-digest.html | ADVERTISING Selling Diamonds In Readers Digest | By Philip H Dougherty | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/advertising-veterinarian-publications.html | ADVERTISING Veterinarian Publications | By Philip H Dougherty | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/bausch-lomb-to-end-eyeglasses.html | Bausch  Lomb To End Eyeglasses | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/business-people-electric-boat-receives-new-general-manager.html | BUSINESS PEOPLE ELECTRIC BOAT RECEIVES NEW GENERAL MANAGER | By Leonard Sloane | TX 806479 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/business-people-scott-paper-gives-president-a-2d-title.html | BUSINESS PEOPLE SCOTT PAPER GIVES PRESIDENT A 2D TITLE | By Leonard Sloane | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/chapter-11-for-sachs.html | CHAPTER 11 FOR SACHS | By Glenn Fowler | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/chrysler-canada.html | Chrysler Canada | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/con-ed-wins-wall-st-praise.html | CON ED WINS WALL ST PRAISE | By Thomas L Friedman | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/dow-off-6.09-as-volume-rises.html | Dow off 609 as Volume Rises | By Alexander R Hammer | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/housing-slump-intensifies.html | HOUSING SLUMP INTENSIFIES | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/ibm-s-patent-pact-with-nippon-phone.html | IBMS PATENT PACT WITH NIPPON PHONE | By Steve Lohr Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/income-up-06-in-us-in-october.html | INCOME UP 06 IN US IN OCTOBER | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/jolt-for-peking-a-us-chamber-opens.html | JOLT FOR PEKING A US CHAMBER OPENS | By Christopher S Wren Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/market-place-retail-stocks-price-bargain.html | Market Place Retail Stocks Price Bargain | By Robert Metz | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/measure-to-hasten-gas-decontrol-seen.html | MEASURE TO HASTEN GAS DECONTROL SEEN | By Edward Cowan Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/net-climbs-at-hewlett.html | NET CLIMBS AT HEWLETT | By Phillip H Wiggins | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/net-off-at-3-retailers-macy-gains-6.1.html | NET OFF AT 3 RETAILERS MACY GAINS 61 | By Isadore Barmash | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/rates-drop-sharply-on-fed-move.html | RATES DROP SHARPLY ON FED MOVE | By Michael Quint | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/rating-on-gm-s-bonds-is-cut-to-aa-by-moody-s.html | RATING ON GMS BONDS IS CUT TO AA BY MOODYS | By Robert A Bennett | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/study-sees-risk-in-sale-of-santa-fe.html | STUDY SEES RISK IN SALE OF SANTA FE | By Judith Miller Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/technology-a-new-rifle-for-marketers.html | Technology A New Rifle For Marketers | By Sandra Salmans | TX 806479 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/texaco-bid-sought-as-counter-to-mobil.html | TEXACO BID SOUGHT AS COUNTER TO MOBIL | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/the-financial-arm-of-national-steel.html | THE FINANCIAL ARM OF NATIONAL STEEL | By Lydia Chavez Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/us-files-iran-claims-for-3000.html | US FILES IRAN CLAIMS FOR 3000 | By Irvin Molotsky Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/us-steel-coal-cut.html | US Steel Coal Cut | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/us-volkswagen-sets-diesel-rebate.html | US Volkswagen Sets Diesel Rebate | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/business/western-electric-postpones-plant.html | Western Electric Postpones Plant | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/a-growing-passion-for-plate-collecting.html | A GROWING PASSION FOR PLATE COLLECTING | By Priscilla S Meyer | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/a-half-dozen-crafts-fairs-in-connecticut.html | A HALF DOZEN CRAFTS FAIRS IN CONNECTICUT | By Patricia Brooks | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/amerasian-boy-pleads-for-eased-immigration.html | AMERASIAN BOY PLEADS FOR EASED IMMIGRATION | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/down-s-syndrome-and-sibling-love.html | DOWNS SYNDROME AND SIBLING LOVE | By Glenn Collins | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/gardening-indoor-plants-that-thrive-in-little-light.html | Gardening INDOOR PLANTS THAT THRIVE IN LITTLE LIGHT | By Joan Lee Faust | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/helpful-hardware-under-lock-and-key.html | Helpful Hardware UNDER LOCK AND KEY | By Barbara L Isenberg and Mary Smith | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/hers.html | Hers | By Faye Moskowitz | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/home-beat-designing-for-the-elderly.html | Home Beat DESIGNING FOR THE ELDERLY | By Suzanne Slesin | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/home-improvement-some-tips-on-building-your-own-bookshelves.html | Home Improvement SOME TIPS ON BUILDING YOUR OWN BOOKSHELVES | By Bernard Gladstone | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/monticello-regains-18th-century-look.html | MONTICELLO REGAINS 18THCENTURY LOOK | By Ben A Franklin | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/on-the-right-track-down-in-the-village.html | ON THE RIGHT TRACK DOWN IN THE VILLAGE | By Ron Alexander | TX 806479 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-19 | https://www.nytimes.com/1981/11/19/garden/the-new-bohemians-design-as-self-expression.html | THE NEW BOHEMIANS DESIGN AS SELFEXPRESSION | By Suzanne Slesin | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/movies/screen-absence-of-malice.html | SCREEN ABSENCE OF MALICE | By Janet Maslin | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/appeal-of-ruling-indicated-by-council.html | APPEAL OF RULING INDICATED BY COUNCIL | By Clyde Haberman | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/article-098605-no-title.html | Article 098605  No Title | By Laurie Johnston | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/bridge-charity-game-on-monday-to-be-played-in-450-clubs.html | Bridge Charity Game on Monday To Be Played in 450 Clubs | By Alan Truscott | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/cable-video-battle-news-analysis.html | CABLE VIDEO BATTLE News Analysis | By Tony Schwartz | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/cases-dropped-for-46-in-raid-on-discotheque.html | CASES DROPPED FOR 46 IN RAID ON DISCOTHEQUE | By Marcia Chambers | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/city-panel-narrows-4-borough-contests-for-cable-tv-pacts.html | CITY PANEL NARROWS 4BOROUGH CONTESTS FOR CABLE TV PACTS | By Joyce Purnick | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/decision-on-cable-result-of-year-s-work.html | DECISION ON CABLE RESULT OF YEARS WORK | By A O Sulzberger Jr | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/for-a-young-lawyer-the-genesis-of-a-signal-victory.html | FOR A YOUNG LAWYER THE GENESIS OF A SIGNAL VICTORY | By David Bird | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/fur-walkout-ends-30-years-of-peace.html | FUR WALKOUT ENDS 30 YEARS OF PEACE | By Peter Kihss | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/jersey-election-recount-starts-in-all-21-counties.html | JERSEY ELECTION RECOUNT STARTS IN ALL 21 COUNTIES | By Robert Hanley | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/lasker-awards-go-to-geneticist-and-a-lab-head.html | LASKER AWARDS GO TO GENETICIST AND A LAB HEAD | By Lawrence K Altman | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/margiotta-trial-told-of-splitting-of-commissions.html | MARGIOTTA TRIAL TOLD OF SPLITTING OF COMMISSIONS | By Arnold H Lubasch Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/moynihan-at-city-college-dinner-cites-rising-welfare-dependency.html | MOYNIHAN AT CITY COLLEGE DINNER CITES RISING WELFARE DEPENDENCY | By Colin Campbell | TX 806479 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/notes-on-people-badillo-moves-on.html | Notes on People Badillo Moves On | By Albin Krebs and Robert Mcg Thomas | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/notes-on-people-come-again.html | Notes on People Come Again | By Albin Krebs and Robert Mcg Thomas | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/notes-on-people-honoring-donors.html | Notes on People Honoring Donors | By Albin Krebs and Robert Mcg Thomas | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/notes-on-people-soviet-youth-seeks-adoption-in-chicago.html | Notes on People Soviet Youth Seeks Adoption in Chicago | By Albin Krebs and Robert Mcg Thomas | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/notes-on-people-the-busy-but-sometimes-lonely-cabaret-circuit.html | Notes on People The Busy but Sometimes Lonely Cabaret Circuit | By Albin Krebs and Robert Mcg Thomas | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/o-neill-s-tax-proposals-face-test-in-connecticut.html | ONEILLS TAX PROPOSALS FACE TEST IN CONNECTICUT | By Matthew L Wald | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/questions-raised-about-licensing-playboy-casino.html | QUESTIONS RAISED ABOUT LICENSING PLAYBOY CASINO | By Donald Janson Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/the-region-severance-sought-in-vandalism-case.html | THE REGION Severance Sought In Vandalism Case | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/nyregion/the-region-woman-sentenced-in-parents-deaths.html | THE REGION Woman Sentenced In Parents Deaths | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/obituaries/daniel-lang-66-correspondent-and-author-for-new-yorker-dies.html | DANIEL LANG 66 CORRESPONDENT AND AUTHOR FOR NEW YORKER DIES | By Herbert Mitgang | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/abroad-at-home-absurd-and-suicidal.html | ABROAD AT HOME ABSURD AND SUICIDAL | By Anthony Lewis | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/essay-reagan-gets-started.html | ESSAY REAGAN GETS STARTED | By William Safire | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/majority-vs-gays.html | MAJORITY VS GAYS | By Larry Bush | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/opinion/reagan-thatcher-and-liberalism.html | REAGAN THATCHER AND LIBERALISM | By Cb MacPherson | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/durocher-plenty-of-lip-left.html | Durocher Plenty of Lip Left | By Michael Katz | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/earvin-johnson-seeks-a-trade.html | Earvin Johnson Seeks a Trade | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/giants-get-a-quarterback-and-a-rusher.html | GIANTS GET A QUARTERBACK AND A RUSHER | By Frank Litsky Special To the New York Times | TX 806479 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/no-headline-098801.html | No Headline | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/pitt-to-join-big-east-shuns-new-league.html | Pitt to Join Big East Shuns New League | By Gordon S White Jr | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/racing-fix-report-submitted.html | RACING FIX REPORT SUBMITTED | By Steven Crist | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/rangers-win-from-flyers-5-2.html | RANGERS WIN FROM FLYERS 52 | By James F Clarity | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/sports-of-the-times-the-nfl-s-painful-reality.html | Sports of The Times The NFLs Painful Reality | DAVE ANDERSON | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/todd-still-in-pain-unsure-of-playing.html | Todd Still in Pain Unsure of Playing | By Gerald Eskenazi Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/sports/williams-is-named-manager-of-padres.html | Williams Is Named Manager of Padres | By Murray Chass | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/theater/critic-s-notebook-the-hazard-in-occupational-dramas.html | Critics Notebook THE HAZARD IN OCCUPATIONAL DRAMAS | By Mel Gussow | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/theater/ritz-theater-to-return-as-a-broadway-house.html | RITZ THEATER TO RETURN AS A BROADWAY HOUSE | By Eleanor Blau | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/theater/theater-joseph-and-the-dreamcoat.html | THEATER JOSEPH AND THE DREAMCOAT | By Mel Gussow | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/36-cut-in-budget-reportedly-urged-for-ecology.html | 36 CUT IN BUDGET REPORTEDLY URGED FOR ECOLOGY | By Philip Shabecoff Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/around-the-nation-grand-jury-to-hear-case-of-doctor-held-for-rape.html | AROUND THE NATION Grand Jury to Hear Case Of Doctor Held for Rape | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/around-the-nation-mit-faculty-approves-gift-of-research-center.html | AROUND THE NATION MIT Faculty Approves Gift of Research Center | Special to the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/around-the-nation-new-federal-inquiry-set-in-town-bully-s-death.html | AROUND THE NATION New Federal Inquiry Set In Town Bullys Death | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/around-the-nation-nuclear-agency-delays-action-on-diablo-canyon.html | AROUND THE NATION Nuclear Agency Delays Action on Diablo Canyon | Special to the New York Times | TX 806479 | 1981-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/around-the-nation-tape-recording-barred-at-plot-trial-in-colorado.html | AROUND THE NATION Tape Recording Barred At Plot Trial in Colorado | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/bishops-support-plan-by-hatch-to-curb-abortions.html | BISHOPS SUPPORT PLAN BY HATCH TO CURB ABORTIONS | By Kenneth A Briggs Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/briefing-098690.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/coast-death-ruled-homicide.html | Coast Death Ruled Homicide | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/conferees-agree-on-increases-in-wheat-and-corn-subsidies.html | CONFEREES AGREE ON INCREASES IN WHEAT AND CORN SUBSIDIES | By Seth S King Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/conflicts-in-and-out-of-congress-tie-up-spending-bill-news-analysis.html | CONFLICTS IN AND OUT OF CONGRESS TIE UP SPENDING BILL News Analysis | By Martin Tolchin Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/death-valley-fish-declared-extinct.html | DEATH VALLEY FISH DECLARED EXTINCT | Special to the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/democrats-in-illinois-endorse-stevenson-for-governor-in-82.html | DEMOCRATS IN ILLINOIS ENDORSE STEVENSON FOR GOVERNOR IN 82 | By Winston Williams Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/house-votes-funds-for-the-b-1-and-mx-and-backs-reagan.html | HOUSE VOTES FUNDS FOR THE B1 AND MX AND BACKS REAGAN | By Steven V Roberts Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/ins-and-outs-of-kissinger-and-power.html | INS AND OUTS OF KISSINGER AND POWER | By Phil Gailey Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/kennedy-criticizes-reagan-in-speech-at-labor-meeting.html | KENNEDY CRITICIZES REAGAN IN SPEECH AT LABOR MEETING | By Damon Stetson | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/migrant-slavery-persists-on-southeast-s-farms.html | MIGRANT SLAVERY PERSISTS ON SOUTHEASTS FARMS | By Wendell Rawls Jr Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/moon-sect-faces-order-on-recruit.html | MOON SECT FACES ORDER ON RECRUIT | By Wallace Turner Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/name-dropping-politics.html | NAMEDROPPING POLITICS | By Marjorie Hunter Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/organizers-go-prospecting-for-miners.html | ORGANIZERS GO PROSPECTING FOR MINERS | By William Serrin Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/poll-detects-myths-about-problems-of-aged.html | POLL DETECTS MYTHS ABOUT PROBLEMS OF AGED | By Warren Weaver Jr Special To the New York Times | TX 806479 | 1981-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-19 | https://www.nytimes.com/1981/11/19/senate-panel-passes-bill-to-overhaul-crime-laws.html | SENATE PANEL PASSES BILL TO OVERHAUL CRIME LAWS | By Stuart Taylor Jr Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/weinberger-assails-stockman-s-charge.html | WEINBERGER ASSAILS STOCKMANS CHARGE | Special to the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/woman-in-the-news-feminist-mayor-for-houston.html | WOMAN IN THE NEWS FEMINIST MAYOR FOR HOUSTON | By William K Stevens Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/us/women-s-votes-are-a-reagan-woe.html | WOMENS VOTES ARE A REAGAN WOE | By Adam Clymer | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/600-british-troops-flying-to-ulster.html | 600 BRITISH TROOPS FLYING TO ULSTER | By William Borders Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/administration-opens-talks-on-aid-for-chad.html | Administration Opens Talks on Aid for Chad | Special to the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/around-the-world-french-socialists-seek-power-to-act-by-decree.html | AROUND THE WORLD French Socialists Seek Power to Act by Decree | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/audience-for-speech-is-put-at-200-million.html | Audience for Speech Is Put at 200 Million | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/bulgarian-village-proud-of-its-wine.html | BULGARIAN VILLAGE PROUD OF ITS WINE | Special to the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/christian-militia-in-south-lebanon-continuing-to-besiege-un-base.html | CHRISTIAN MILITIA IN SOUTH LEBANON CONTINUING TO BESIEGE UN BASE | By David K Shipler Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/in-china-s-garden-protestantism-blossoms-too.html | IN CHINAS GARDEN PROTESTANTISM BLOSSOMS TOO | By Christopher S Wren Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/king-hassan-moves-against-his-foes.html | KING HASSAN MOVES AGAINST HIS FOES | By James M Markham Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/kissinger-rescued-in-protest-at-brazil-college.html | KISSINGER RESCUED IN PROTEST AT BRAZIL COLLEGE | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/leftists-elected-in-manitoba-after-4-years-of-rightist-rule.html | LEFTISTS ELECTED IN MANITOBA AFTER 4 YEARS OF RIGHTIST RULE | By Henry Giniger Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/manila-s-progress-on-rights-studied.html | MANILAS PROGRESS ON RIGHTS STUDIED | By Barbara Crossette Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/mrs-reagan-got-japanese-gift.html | MRS REAGAN GOT JAPANESE GIFT | By Henry Scott Stokes Special To the New York Times | TX 806479 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/reagan-offers-4-point-plan-for-us-soviet-missile-curbs-force-limits-europe.html | REAGAN OFFERS 4POINT PLAN FOR USSOVIET MISSILE CURBS AND FORCE LIMITS IN EUROPE | By Bernard Gwertzman Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/reagan-s-arms-plan-a-shift-in-tone-news-analysis.html | REAGANS ARMS PLAN A SHIFT IN TONE News Analysis | By Hedrick Smith Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/secretary-of-cabinet-in-israel-faces-a-disciplinary-hearing.html | SECRETARY OF CABINET IN ISRAEL FACES A DISCIPLINARY HEARING | Special to the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/soviet-airline-explains-2-unauthorized-flights.html | Soviet Airline Explains 2 Unauthorized Flights | AP | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/turks-reporting-319-cases-of-typhoid-fever-in-ankara.html | Turks Reporting 319 Cases Of Typhoid Fever in Ankara | Special to the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/turks-treat-papandreou-with-patience.html | TURKS TREAT PAPANDREOU WITH PATIENCE | By Marvine Howe Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/un-assembly-for-3d-time-bids-foreign-troops-quit-afghanistan.html | UN ASSEMBLY FOR 3D TIME BIDS FOREIGN TROOPS QUIT AFGHANISTAN | Special to the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/waldheim-s-persistence-stirs-concern.html | WALDHEIMS PERSISTENCE STIRS CONCERN | By Bernard D Nossiter Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/west-europeans-are-enthusiastic-soviet-accuses-president-of-ploy.html | WEST EUROPEANS ARE ENTHUSIASTIC SOVIET ACCUSES PRESIDENT OF PLOY | By John Vinocur Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/white-house-says-president-got-oral-fbi-report-clearing-allen.html | WHITE HOUSE SAYS PRESIDENT GOT ORAL FBI REPORT CLEARING ALLEN | By Steven R Weisman Special To the New York Times | TX 806479 | 1981-11-27 |
| 1981-11-19 | https://www.nytimes.com/1981/11/19/world/yugoslav-avalanche-kills-11.html | Yugoslav Avalanche Kills 11 | AP | TX 806479 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/an-explorer-on-music-s-borderlands.html | AN EXPLORER ON MUSICS BORDERLANDS | By Robert Palmer | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/art-jim-dine-revisits-heart-motif-with-tools.html | ART JIM DINE REVISITS HEART MOTIF WITH TOOLS | By Hilton Kramer | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/auctions-a-major-sale-of-rare-works.html | Auctions A major sale of rare works | By Rita Reif | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/buffalo-bill-returns-to-the-wilds-of-brooklyn.html | BUFFALO BILL RETURNS TO THE WILDS OF BROOKLYN | By Grace Glueck | TX 806434 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/cbs-will-expand-nightly-news-to-one-hour.html | CBS WILL EXPAND NIGHTLY NEWS TO ONE HOUR | By Tony Schwartz | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/cello-recital-stephen-kates.html | CELLO RECITAL STEPHEN KATES | By Allen Hughes | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/city-ballet-an-all-robbins-evening.html | CITY BALLET AN ALLROBBINS EVENING | By Anna Kisselgoff | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/exploring-the-many-faces-of-riverdale.html | EXPLORING THE MANY FACES OF RIVERDALE | By Paul Goldberger | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/islamic-treasures-on-view-at-the-met.html | ISLAMIC TREASURES ON VIEW AT THE MET | By John Russell | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/louvre-says-painting-sold-without-license.html | LOUVRE SAYS PAINTING SOLD WITHOUT LICENSE | By Frank J Prial Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/mysterious-mozartiana-returns.html | MYSTERIOUS MOZARTIANA RETURNS | By Jennifer Dunning | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/pop-jazz-all-beethoven-from-morning-to-night-at-symphony-space.html | Pop Jazz ALLBEETHOVEN FROM MORNING TO NIGHT AT SYMPHONY SPACE | By Theodore W Libbey Jr | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/porch-of-stoics-is-found-in-dig-at-athens-agora.html | PORCH OF STOICS IS FOUND IN DIG AT ATHENS AGORA | By Grace Glueck | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/restaurants-palace-revisited-new-in-midtown.html | Restaurants Palace revisited new in midtown | By Mimi Sheraton | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/tv-weekend-arness-nova-and-music.html | TV Weekend ARNESS NOVA AND MUSIC | By John J OConnor | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/arts/two-pop-stars-at-the-new-ballroom.html | TWO POP STARS AT THE NEW BALLROOM | By John S Wilson | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/books/publishing-babar-at-50-a-trunkful-of-memories.html | PUBLISHING BABAR AT 50 A TRUNKFUL OF MEMORIES | By Edwin McDowell | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/about-real-estate-city-housing-challenges-a-developer-s-expertise.html | ABOUT REAL ESTATE CITY HOUSING CHALLENGES A DEVELOPERS EXPERTISE | By Alan S Oser | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/advertising-100340.html | ADVERTISING | Gulf Oil Will Sponsor Discover TV Special | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 806434 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/advertising-bringing-a-magazine-to-market.html | Advertising Bringing a Magazine To Market | By Philip H Dougherty | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/advertising-games-magazine-doubling-its-frequency.html | ADVERTISING Games Magazine Doubling Its Frequency | By Philip H Dougherty | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/advertising-nck-gains-a-position-in-siboney-of-caracas.html | ADVERTISING NCK Gains a Position In Siboney of Caracas | By Philip H Dougherty | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/arab-s-bank-bid-thwarted.html | ARABS BANK BID THWARTED | By Robert A Bennett | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/big-steel-s-moves-to-diversify.html | BIG STEELS MOVES TO DIVERSIFY | By Lydia Chavez | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/boeing-and-japan-talks-productive.html | Boeing and Japan Talks Productive | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/business-people-american-fletcher-plans-dual-presidency.html | BUSINESS PEOPLE American Fletcher Plans Dual Presidency | By Leonard Sloane | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/business-people-dillingham-elects-a-new-top-officer.html | BUSINESS PEOPLE Dillingham Elects A New Top Officer | By Leonard Sloane | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/business-people-first-chicago-official-is-on-familiar-ground.html | BUSINESS PEOPLE First Chicago Official Is on Familiar Ground | By Leonard Sloane | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/chicago-bank-sets-16-prime.html | Chicago Bank Sets 16 Prime | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/citibank-and-chase-reduce-mortgage-rates.html | CITIBANK AND CHASE REDUCE MORTGAGE RATES | By Agis Salpukas | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/details-of-opposing-bids-to-purchase-marathon.html | DETAILS OF OPPOSING BIDS TO PURCHASE MARATHON | By Leslie Wayne | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/dow-up-a-bit-on-merger-news.html | DOW UP A BIT ON MERGER NEWS | By Alexander R Hammer | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/economic-scene-urgent-search-for-a-new-mix.html | Economic Scene Urgent Search For a New Mix | By Leonard Silk | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/fannie-mae-expansion.html | Fannie Mae Expansion | Special to the New York Times | TX 806434 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/fed-adds-to-bank-reserves.html | FED ADDS TO BANK RESERVES | By Michael Quint | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/gas-pipeline-cleared-by-house-panel.html | GAS PIPELINE CLEARED BY HOUSE PANEL | By Robert D Hershey Jr Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/ge-plant-closing.html | GE Plant Closing | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/gnp-up-by-0.6-in-3d-quarter.html | GNP UP BY 06 IN 3D QUARTER | By Edward Cowan Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/marathon-suit-against-mobil.html | Marathon Suit Against Mobil | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/market-place-picking-stocks-that-may-rise.html | Market Place Picking Stocks That May Rise | By Robert Metz | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/northern-ireland-s-job-blight.html | NORTHERN IRELANDS JOB BLIGHT | By Steven Rattner Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/shell-group-s-earnings-up-8.4-in-period.html | Shell Groups Earnings Up 84 in Period | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/us-steel-agrees-to-pay-6.3-billion-for-marathon-oil.html | US STEEL AGREES TO PAY 63 BILLION FOR MARATHON OIL | By Robert J Cole | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/us-steel-s-bid-criticized-in-washington.html | US STEELS BID CRITICIZED IN WASHINGTON | By Clyde H Farnsworth Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/business/yates-field-in-texas-is-key-to-deal.html | YATES FIELD IN TEXAS IS KEY TO DEAL | By Thomas L Friedman | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/movies/at-the-movies.html | At The Movies | By Chris Chase | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/movies/hungarians-tale-of-migrants-in-germany.html | HUNGARIANS TALE OF MIGRANTS IN GERMANY | By Janet Maslin | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/movies/ragtime-evokes-real-and-fictional-pasts.html | RAGTIME EVOKES REAL AND FICTIONAL PASTS | By Vincent Canby | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/movies/the-greatest-of-bugs-bunny.html | THE GREATEST OF BUGS BUNNY | By Janet Maslin | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/movies/they-all-laughed.html | THEY ALL LAUGHED | By Vincent Canby | TX 806434 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/18th-chess-game-adjourned-karpov-near-victory.html | 18TH CHESS GAME ADJOURNED KARPOV NEAR VICTORY | By Robert Byrne Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/7-are-indicted-in-rockland-for-robbery-of-brink-s-car.html | 7 ARE INDICTED IN ROCKLAND FOR ROBBERY OF BRINKS CAR | By Edward Hudson | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/blackout-award-against-con-ed-upheld-in-court.html | BLACKOUT AWARD AGAINST CON ED UPHELD IN COURT | By Peter Kihss | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/bridge-top-ranked-stars-gather-at-fall-nationals-on-coast.html | Bridge TopRanked Stars Gather At Fall Nationals on Coast | By Alan Truscott Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/bridgeport-s-new-mayor-finds-some-bare-file-cupboards.html | BRIDGEPORTS NEW MAYOR FINDS SOME BARE FILE CUPBOARDS | By Robert E Tomasson Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/carey-introduces-new-plan-for-assessment-of-property.html | CAREY INTRODUCES NEW PLAN FOR ASSESSMENT OF PROPERTY | By Richard J Meislin | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/jersey-licenses-harrah-s-casino-after-the-inquiry.html | JERSEY LICENSES HARRAHS CASINO AFTER THE INQUIRY | By Donald Janson Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/judge-upholds-ending-uft-dues-checkoff.html | Judge Upholds Ending UFT Dues Checkoff | By United Press International | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/margiotta-witness-details-payments.html | MARGIOTTA WITNESS DETAILS PAYMENTS | By Arnold H Lubasch Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/mayor-defends-city-s-handling-of-its-homeless.html | MAYOR DEFENDS CITYS HANDLING OF ITS HOMELESS | By A O Sulzberger Jr | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/notes-on-people-a-castro-reappears-after-long-silence.html | NOTES ON PEOPLE A Castro Reappears After Long Silence | By Albin Krebs and Robert Mcg Thomas Jr | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/notes-on-people-bess-myerson-to-join-wcbs-tv-in-january.html | NOTES ON PEOPLE Bess Myerson to Join WCBSTV in January | By Albin Krebs and Robert Mcg Thomas Jr | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/notes-on-people-emlyn-williams-is-alive-and-well-distressed.html | NOTES ON PEOPLE Emlyn Williams Is Alive and Well Distressed | By Albin Krebs and Robert Mcg Thomas Jr | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/notes-on-people-playwrights-spotlighted.html | NOTES ON PEOPLE PLAYWRIGHTS SPOTLIGHTED | By Albin Krebs and Robert Mcg Thomas Jr | TX 806434 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/notes-on-people-stuntman-warned.html | NOTES ON PEOPLE Stuntman Warned | By Albin Krebs and Robert Mcg Thomas Jr | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/o-neill-presents-connecticut-tax-plan.html | ONEILL PRESENTS CONNECTICUT TAX PLAN | By Matthew L Wald Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/separate-subway-and-rail-authorities-are-urged.html | SEPARATE SUBWAY AND RAIL AUTHORITIES ARE URGED | By Ari L Goldman | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/sro-hotel-rare-species-news-analysis.html | SRO HOTEL RARE SPECIES News Analysis | By Michael Goodwin | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/us-studying-foiled-bid-to-export-a-key-reactor-metal-to-pakistan.html | US STUDYING FOILED BID TO EXPORT A KEY REACTOR METAL TO PAKISTAN | By Leslie Maitland | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/nyregion/woman-surrenders-to-police-after-she-fires-several-shots.html | Woman Surrenders to Police After She Fires Several Shots | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/high-tech-rivalry.html | HIGHTECH RIVALRY | By Robert B Reich | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/in-the-nation-a-start-on-start.html | IN THE NATION A START ON START | By Tom Wicker | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/opinion/run-stockman-out-of-town-on-a-rail.html | RUN STOCKMAN OUT OF TOWN ON A RAIL | By Roy M Cohn | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/ard-will-start-again.html | Ard Will Start Again | Special to the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/district-attorney-tells-of-corruption-in-racing.html | District Attorney Tells Of Corruption in Racing | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/dodgers-sign-johnstone.html | Dodgers Sign Johnstone | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/finnish-rookie-aids-rangers.html | FINNISH ROOKIE AIDS RANGERS | By James F Clarity | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/injuries-force-changes-at-quarterback.html | INJURIES FORCE CHANGES AT QUARTERBACK | By William N Wallace | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/jets-offensive-line-recognizes-its-task.html | JETS OFFENSIVE LINE RECOGNIZES ITS TASK | By Gerald Eskenazi Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/knicks-lose-4th-straight.html | Knicks Lose 4th Straight | By Sam Goldaper | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/lakers-drop-westhead-as-coach.html | LAKERS DROP WESTHEAD AS COACH | AP | TX 806434 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/lonely-comeback-of-an-ex-champion.html | LONELY COMEBACK OF AN EXCHAMPION | By Michael Katz Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/pistons-122-bullets-97.html | Pistons 122 Bullets 97 | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/red-smith-the-stepchild-of-apartheid.html | RED SMITH The Stepchild Of Apartheid | By Sports of the Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/summations-completed-in-point-shaving-trial.html | Summations Completed In PointShaving Trial | By John Radosta | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/sports/todd-s-status-doubtful-he-says-he-can-play.html | Todds Status Doubtful He Says He Can Play | Special to the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/style/200-contributors-tour-a-refurbished-white-house.html | 200 CONTRIBUTORS TOUR A REFURBISHED WHITE HOUSE | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/style/eating-out-their-way-of-life.html | EATING OUT THEIR WAY OF LIFE | By Fred Ferretti | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/theater/broadway-a-musical-fable-with-michael-york-coming-in-january.html | Broadway A musicalfable with Michael York coming in January | By Carol Lawson | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/theater/stage-miss-hepburn-saves-us-a-waltz.html | STAGE MISS HEPBURN SAVES US A WALTZ | By Frank Rich | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/theater/weekender-guide-friday-christmas-at-music-hall.html | Weekender Guide Friday CHRISTMAS AT MUSIC HALL | By Eleanor Blau | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/7-massachusetts-youths-guilty-in-drownings.html | 7 MASSACHUSETTS YOUTHS GUILTY IN DROWNINGS | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/afl-cio-delegates-urge-controllers-return.html | AFLCIO DELEGATES URGE CONTROLLERS RETURN | By Damon Stetson | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/ally-and-foe-admire-bench-nominee.html | ALLY AND FOE ADMIRE BENCH NOMINEE | By David M Margolick Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/around-the-nation-hinckley-s-father-says-his-son-needs-therapy.html | AROUND THE NATION Hinckleys Father Says His Son Needs Therapy | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/briefing-100232.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 806434 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/catholic-bishops-criticize-aid-to-el-salvador.html | CATHOLIC BISHOPS CRITICIZE AID TO EL SALVADOR | By Kenneth A Briggs Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/chicago-sues-on-flxible-buses.html | CHICAGO SUES ON FLXIBLE BUSES | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/congress-conferences-are-site-of-legislative-showdowns.html | CONGRESS CONFERENCES ARE SITE OF LEGISLATIVE SHOWDOWNS | By Steven V Roberts | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/dispute-threatens-a-revival-of-minimum-pension-benefit.html | DISPUTE THREATENS A REVIVAL OF MINIMUM PENSION BENEFIT | By Warren Weaver Jr Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/ex-agent-indicted-in-weapons-sales.html | EXAGENT INDICTED IN WEAPONS SALES | By Glenn Fowler | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/food-stamp-rule-changed-in-farm-bill-conference.html | FOOD STAMP RULE CHANGED IN FARM BILL CONFERENCE | By Seth A King Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/harvard-to-name-panel-to-advise-department-accused-of-sex-bias.html | HARVARD TO NAME PANEL TO ADVISE DEPARTMENT ACCUSED OF SEX BIAS | Special to the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/labor-and-the-democrats-news-analysis.html | LABOR AND THE DEMOCRATS News Analysis | By Adam Clymer | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/labor-unit-faults-controllers.html | LABOR UNIT FAULTS CONTROLLERS | Special to the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/license-suspended-for-nuclear-plant-quake-risks-cited.html | LICENSE SUSPENDED FOR NUCLEAR PLANT QUAKE RISKS CITED | By David Shribman Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/measures-to-control-coyotes-are-sought-by-us-officials.html | MEASURES TO CONTROL COYOTES ARE SOUGHT BY US OFFICIALS | By Philip Shabecoff Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/possible-chief-for-law-unit-stirs-concern.html | POSSIBLE CHIEF FOR LAW UNIT STIRS CONCERN | By Wallace Turner Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/power-of-courts-tested-in-2-suits.html | POWER OF COURTS TESTED IN 2 SUITS | By William Robbins Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/saudi-envoy-and-wife-make-mark.html | SAUDI ENVOY AND WIFE MAKE MARK | By Barbara Gamarekian Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/seante-gop-seeks-plan-on-spending-as-deadline-nears.html | SEANTE GOP SEEKS PLAN ON SPENDING AS DEADLINE NEARS | By Steven V Roberts Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/shotgun-bump-is-fatal.html | Shotgun Bump Is Fatal | AP | TX 806434 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/study-finds-large-overpayments-in-aid-for-needy-college-students.html | STUDY FINDS LARGE OVERPAYMENTS IN AID FOR NEEDY COLLEGE STUDENTS | By Marjorie Hunter Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/us-alters-policy-on-desegregation.html | US ALTERS POLICY ON DESEGREGATION | By Robert Pear Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/watt-tightens-up-oil-leasing-rules.html | WATT TIGHTENS UP OIL LEASING RULES | Special to the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/white-house-sought-fda-data-to-help-in-law-of-president.html | WHITE HOUSE SOUGHT FDA DATA TO HELP INLAW OF PRESIDENT | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/us/women-in-moon-case-fears-parents.html | WOMEN IN MOON CASE FEARS PARENTS | By Charles Austin | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/allen-s-japanese-friend-role-of-go-between.html | ALLENS JAPANESE FRIEND ROLE OF GOBETWEEN | By Steve Lohr Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/around-the-world-turkish-gunboats-seize-greek-fishing-trawlers.html | AROUND THE WORLD Turkish Gunboats Seize Greek Fishing Trawlers | Special to the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/canada-denies-misdirecting-soviet-craft-over-eastern-us.html | Canada Denies Misdirecting Soviet Craft Over Eastern US | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/confessions-of-sadat-assassins-reported-by-egyptian-paper.html | CONFESSIONS OF SADAT ASSASSINS REPORTED BY EGYPTIAN PAPER | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/darwin-s-islands-adapt-to-a-new-species-tourists.html | DARWINS ISLANDS ADAPT TO A NEW SPECIES TOURISTS | By Warren Hoge Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/kissinger-asks-allies-to-back-reagan-s-nuclear-arms-plan.html | Kissinger Asks Allies to Back Reagans Nuclear Arms Plan | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/new-protests-made-on-canadian-constitution.html | NEW PROTESTS MADE ON CANADIAN CONSTITUTION | By Henry Giniger Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/pakistan-jet-deal-backed-by-panel.html | PAKISTAN JET DEAL BACKED BY PANEL | By Barbara Crossette Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/pakistan-s-charge-is-denied.html | Pakistans Charge Is Denied | AP | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/reagan-s-missile-offer-is-said-to-reflect-weinberger-s-stand.html | REAGANS MISSILE OFFER IS SAID TO REFLECT WEINBERGERS STAND | By Hedrick Smith Special To the New York Times | TX 806434 | 1981-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/soviet-broadens-attack-on-reagan-s-missile-plan.html | SOVIET BROADENS ATTACK ON REAGANS MISSILE PLAN | By Serge Schmemann Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/us-regrets-soviet-press-attacks-on-reagan-s-plan-to-curb-missiles.html | US REGRETS SOVIET PRESS ATTACKS ON REAGANS PLAN TO CURB MISSILES | By Bernard Gwertzman Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/us-to-offer-atom-secrets-to-australia.html | US TO OFFER ATOM SECRETS TO AUSTRALIA | By Judith Miller Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-20 | https://www.nytimes.com/1981/11/20/world/white-house-opens-a-review-on-allen.html | WHITE HOUSE OPENS A REVIEW ON ALLEN | By Howell Raines Special To the New York Times | TX 806434 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/arts/editor-quitting-newspaper-for-entertainment-tonight.html | Editor Quitting Newspaper For Entertainment Tonight | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/arts/music-child-alice.html | MUSIC CHILD ALICE | By Donal Henahan Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/arts/music-st-paul-chamber.html | MUSIC ST PAUL CHAMBER | By John Rockwell | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/8.18-rise-lifts-dow-to-852.93.html | 818 RISE LIFTS DOW TO 85293 | By Alexander R Hammer | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/a-velveteen-da-vinci-made-in-china.html | A VELVETEEN DA VINCI MADE IN CHINA | By Christopher S Wren Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/bache-assumes-stix-accounts.html | Bache Assumes Stix Accounts | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/bl-ltd-to-cut-4100-jobs.html | BL Ltd to Cut 4100 Jobs | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/bonn-economic-gloom.html | Bonn Economic Gloom | Special to the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/company-news-gm-and-ford-delay-steel-orders.html | COMPANY NEWS GM and Ford Delay Steel Orders | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/futures-markets-battle-in-chicago.html | FUTURES MARKETS BATTLE IN CHICAGO | By Winston Williams Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/gaf-head-steps-down-after-10-months-in-post.html | GAF HEAD STEPS DOWN AFTER 10 MONTHS IN POST | By Phillip H Wiggins | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/gm-bond-rating-cut-by-s-p.html | GM BOND RATING CUT BY SP | By Kenneth B Noble | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/layoffs-by-gm.html | Layoffs by GM | AP | TX 806061 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/marathon-antitrust-suit-complex-issues-raised-news-analysis.html | MARATHON ANTITRUST SUIT COMPLEX ISSUES RAISED News Analysis | By Robert J Cole | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/mobil-defends-its-merger-bid.html | Mobil Defends Its Merger Bid | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/money-up-by-modest-2.3-billion.html | MONEY UP BY MODEST 23 BILLION | By Thomas L Friedman | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/no-cap-on-ira-interest.html | NO CAP ON IRA INTEREST | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/oil-find-off-brazil.html | Oil Find Off Brazil | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/patents-a-computer-to-help-motorists-navigate.html | Patents A Computer to Help Motorists Navigate | By Stacy V Jones | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/patents-a-method-for-treating-malignancies-in-the-eye.html | Patents A Method for Treating Malignancies in the Eye | By Stacy V Jones | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/patents-a-turbogenerator-for-thermal-power.html | Patents A Turbogenerator For Thermal Power | By Stacy V Jones | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/patents-conserving-energy-in-the-shower.html | Patents Conserving Energy In the Shower | By Stacy V Jones | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/patents-patent-treaty-updated.html | Patents Patent Treaty Updated | By Stacy V Jones | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/playboy-selling-2-resort-hotels-for-42-million.html | PLAYBOY SELLING 2 RESORT HOTELS FOR 42 MILLION | Special to the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/relaxation-tanks-a-market-develops.html | RELAXATION TANKS A MARKET DEVELOPS | Special to the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/santa-fe-gives-data-to-the-us.html | Santa Fe Gives Data to the US | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/texaco-unit-seeks-shares.html | Texaco Unit Seeks Shares | Special to the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/us-helps-form-giant-thrift-unit.html | US HELPS FORM GIANT THRIFT UNIT | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/us-steel-gives-loan-details.html | US STEEL GIVES LOAN DETAILS | By Robert D Hershey Jr Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/your-money-pensioners-and-inflation.html | Your Money Pensioners And Inflation | By Deborah Rankin | TX 806061 | 1981-11-27 |

| 1981-11-21 | https://www.nytimes.com/1981/11/21/business/zenith-closing.html | Zenith Closing | AP | TX 806061 | 1981-11-27 |
|---|---|---|---|---|---|
| 1981-11-21 | https://www.nytimes.com/1981/11/21/movies/lovers-exile.html | LOVERS EXILE | By Vincent Canby | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/2-assail-byrne-on-plans-to-alter-park.html | 2 ASSAIL BYRNE ON PLANS TO ALTER PARK | By Robert Hanley Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/2-rescued-from-hudson-after-a-helicopter-crash.html | 2 RESCUED FROM HUDSON AFTER A HELICOPTER CRASH | By David W Dunlap | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/a-daughter-of-byrne-is-assaulted-on-upper-east-side-of-manhattan.html | A DAUGHTER OF BYRNE IS ASSAULTED ON UPPER EAST SIDE OF MANHATTAN | By Colin Campbell | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/about-new-york-deja-vu-in-a-cluttered-bookshop.html | About New York DEJA VU IN A CLUTTERED BOOKSHOP | By Anna Quindlen | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/bill-on-homosexual-rights-sparks-emotional-debates.html | BILL ON HOMOSEXUAL RIGHTS SPARKS EMOTIONAL DEBATES | By Michael Goodwin | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/bridge-fall-national-tournament-is-begun-in-san-francisco.html | Bridge Fall National Tournament Is Begun in San Francisco | By Alan Truscott Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/city-bans-payroll-deductions-for-united-way.html | CITY BANS PAYROLL DEDUCTIONS FOR UNITED WAY | By Robin Herman | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/city-seeking-to-stem-exodus-of-back-office-jobs.html | CITY SEEKING TO STEM EXODUS OF BACK OFFICE JOBS | By Peter Kihss | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/college-speaks-their-language.html | COLLEGE SPEAKS THEIR LANGUAGE | By Raymond Bonner | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/ex-mayor-s-files-are-returned-to-bridgeport-city-hall.html | EXMAYORS FILES ARE RETURNED TO BRIDGEPORT CITY HALL | By Robert E Tomasson Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/human-fallibility-a-key-in-close-votes-news-analysis.html | HUMAN FALLIBILITY A KEY IN CLOSE VOTES News Analysis | By Richard J Meislin | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/karpov-winner-in-chess-title-match.html | KARPOV WINNER IN CHESS TITLE MATCH | By Robert Byrne Special to the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/notes-on-people-a-basic-model-citizen-gets-a-break.html | Notes on People A Basic Model Citizen Gets a Break | By Albin Krebs and Robert Mcg Thomas Jr | TX 806061 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/notes-on-people-brady-to-be-discharged-from-hospital-monday.html | Notes on People Brady to Be Discharged From Hospital Monday | By Albin Krebs and Robert Mcg Thomas Jr | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/notes-on-people-right-theater-wrong-play.html | Notes on People Right Theater Wrong Play | By Albin Krebs and Robert Mcg Thomas Jr | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/notes-on-people-wagnerian-ring-cycle-is-once-again-complete.html | Notes on People Wagnerian Ring Cycle Is Once Again Complete | By Albin Krebs and Robert Mcg Thomas Jr | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/regan-suspects-goldin-cribs-off-state-reports.html | REGAN SUSPECTS GOLDIN CRIBS OFF STATE REPORTS | By Clyde Haberman | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/nyregion/westchester-medical-center-absolves-doctors-in-a-death.html | Westchester Medical Center Absolves Doctors in a Death | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/obituaries/af-summer-is-dead-at-60-mississippi-attorney-general.html | AF SUMMER IS DEAD AT 60 MISSISSIPPI ATTORNEY GENERAL | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/obituaries/frank-j-sheed-84-a-lay-theologian.html | FRANK J SHEED 84 A LAY THEOLOGIAN | By Shawn G Kennedy | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/let-s-do-away-with-central-park-zoo.html | LETS DO AWAY WITH CENTRAL PARK ZOO | By Alice Herrington | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/new-york-carey-and-cosell.html | New York CAREY AND COSELL | By Sydney H Schanberg | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/observer-handling-things-nice.html | Observer HANDLING THINGS NICE | By Russell Baker | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/reaganomics-yes.html | REAGANOMICS YES | By Donald M Kendall | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/opinion/u-fer-u-fer.html | UFER UFER | By Michael D Steere | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/76ers-99-cavaliers-94.html | 76ers 99 Cavaliers 94 | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/arrows-triumph.html | ARROWS TRIUMPH | By Alex Yannis Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/blazers-trounce-nets-106-86.html | Blazers Trounce Nets 10686 | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/bowl-scramble-is-settled-and-unsettled.html | BOWL SCRAMBLE IS SETTLED AND UNSETTLED | By Gordon S White Jr | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/columbia-falls-in-finale-4-3.html | Columbia Falls In Finale 43 | Special to the New York Times | TX 806061 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/jets-ryan-ready-to-start-todd-status-is-uncertain.html | Jets Ryan Ready to Start Todd Status Is Uncertain | By Gerald Eskenazi Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/jury-gets-point-shaving-case.html | Jury Gets PointShaving Case | By John Radosta | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/lakers-win-johson-excels.html | Lakers Win Johson Excels | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/matriarch-draws-9.html | Matriarch Draws 9 | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/playoff-spot-is-bonus-for-montclair-state.html | PLAYOFF SPOT IS BONUS FOR MONTCLAIR STATE | By Steven Crist Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/rockets-95-bullets-94.html | Rockets 95 Bullets 94 | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/rookie-guard-is-a-jolly-giant.html | Rookie Guard Is a Jolly Giant | By Frank Litsky Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/sales-top-125-million-at-keeneland-auction.html | Sales Top 125 Million At Keeneland Auction | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/skalbania-grants-option.html | Skalbania Grants Option | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/slumping-islanders-will-play-rangers.html | Slumping Islanders Will Play Rangers | By Parton Keese | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/sports-of-the-times-a-power-play-off-the-court.html | Sports of The Times A Power Play Off the Court | By George Vecsey | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/ssp434westhead-defends-coaching-record.html | ssp434Westhead Defends Coaching Record | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/sports/washington-state-doormat-of-coast-now-close-to-best.html | Washington State Doormat of Coast Now Close to Best | By Roy S Johnson Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/style/consumer-saturday-women-without-pensions.html | Consumer Saturday WOMEN WITHOUT PENSIONS | By Elizabeth M Fowler | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/style/de-gustibus-whose-dish-is-this-anyway.html | De Gustibus WHOSE DISH IS THIS ANYWAY | By Mimi Sheraton | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/style/the-videogames-how-they-rate.html | THE VIDEOGAMES HOW THEY RATE | By Bill Kunkel and Arnie Katz | TX 806061 | 1981-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-21 | https://www.nytimes.com/1981/11/21/theater/lee-strasberg-dreams-of-a-national-theater.html | LEE STRASBERG DREAMS OF A NATIONAL THEATER | By John Corry | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/theater/theater-mrs-warren-s-profession-at-yale-rep.html | THEATER MRS WARRENS PROFESSION AT YALE REP | By Mel Gussow Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/around-the-nation-judge-refuses-to-bar-evidence-in-atlanta-case.html | Around the Nation Judge Refuses to Bar Evidence in Atlanta Case | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/around-the-nation-woman-killed-by-sniper-on-highway-in-alabama.html | Around the Nation Woman Killed by Sniper On Highway in Alabama | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/briefing-101651.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/conferees-agree-to-lower-peanut-supports.html | CONFEREES AGREE TO LOWER PEANUT SUPPORTS | By Seth S King Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/congress-lobbying-business-by-nuance-feint-and-gamble.html | Congress LOBBYING BUSINESS BY NUANCE FEINT AND GAMBLE | By David Shribman Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/election-plea-set-on-conservatives.html | ELECTION PLEA SET ON CONSERVATIVES | By Adam Clymer Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/enquirer-charged-on-alien-laws.html | ENQUIRER CHARGED ON ALIEN LAWS | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/indians-finding-gas-strike-is-bonanza.html | INDIANS FINDING GAS STRIKE IS BONANZA | By Douglas Martin Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/legislators-miss-midnight-deadline-on-spending-bill.html | LEGISLATORS MISS MIDNIGHT DEADLINE ON SPENDING BILL | By Martin Tolchin Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/michael-reagan-cleared-of-stock-fraud-charge.html | MICHAEL REAGAN CLEARED OF STOCK FRAUD CHARGE | By Robert Lindsey Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/nuclear-power-dilemma-news-analysis.html | NUCLEAR POWER DILEMMA News Analysis | By Judith Cummings Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/panel-acts-to-bar-wilderness-leases.html | PANEL ACTS TO BAR WILDERNESS LEASES | By Philip Shabecoff Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/reagan-cuts-in-welfare-voided-in-pennsylvania.html | REAGAN CUTS IN WELFARE VOIDED IN PENNSYLVANIA | By William Robbins Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 806061 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/senators-urge-swift-action-to-block-naming-of-agents.html | Senators Urge Swift Action To Block Naming of Agents | Special to the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/survey-finds-tax-incentives-doing-little-to-lure-business.html | SURVEY FINDS TAX INCENTIVES DOING LITTLE TO LURE BUSINESS | By John Herbers | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/us/the-kirkland-influence-news-analysis.html | THE KIRKLAND INFLUENCE News Analysis | By William Serrin | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/agents-of-fbi-told-to-resume-inquiry-on-allen.html | AGENTS OF FBI TOLD TO RESUME INQUIRY ON ALLEN | By Edward T Pound Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/around-the-world-ailing-argentine-chief-steps-down-temporarily.html | Around the World Ailing Argentine Chief Steps Down Temporarily | Special to the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/around-the-world-senate-confirms-abrams-in-rights-position.html | Around the World Senate Confirms Abrams In Rights Position | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/around-the-world-shcharansky-reported-to-be-back-in-prison.html | Around the World Shcharansky Reported To Be Back in Prison | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/brezhnev-rebuts-reagan-view-of-us-soviet-rivalry.html | BREZHNEV REBUTS REAGAN VIEW OF USSOVIET RIVALRY | By Hedrick Smith Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/ex-general-is-hurt-in-bolivia-as-gunmen-shoot-at-his-car.html | ExGeneral Is Hurt in Bolivia As Gunmen Shoot at His Car | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/excerpts-from-a-soviet-boolket-on-nuclear-war.html | EXCERPTS FROM A SOVIET BOOLKET ON NUCLEAR WAR | Special to the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/for-democracy-in-spain-a-crucial-turning-point-news-analysis.html | FOR DEMOCRACY IN SPAIN A CRUCIAL TURNING POINT News Analysis | By James M Markham Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/india-and-china-to-open-border-talks-on-dec-10.html | INDIA AND CHINA TO OPEN BORDER TALKS ON DEC 10 | By Michael T Kaufman Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/poles-offer-deal-for-freeing-un-aide.html | POLES OFFER DEAL FOR FREEING UN AIDE | By Bernard D Nossiter Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/senior-soviet-aide-calls-reagan-plan-a-welcome-change.html | SENIOR SOVIET AIDE CALLS REAGAN PLAN A WELCOME CHANGE | By John F Burns Special To the New York Times | TX 806061 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/soviet-a-test-recorded.html | Soviet ATest Recorded | AP | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/soviet-in-accord-on-sending-gas-to-west-europe.html | SOVIET IN ACCORD ON SENDING GAS TO WEST EUROPE | By John Tagliabue Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/soviet-warns-finns-to-select-president-with-care.html | SOVIET WARNS FINNS TO SELECT PRESIDENT WITH CARE | By Werner Wiskari | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/text-of-brezhnev-s-letter-in-may-in-answer-to-one-sent-to-him-by-reagan.html | TEXT OF BREZHNEVS LETTER IN MAY IN ANSWER TO ONE SENT TO HIM BY REAGAN | Special to the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/us-accused-of-favoring-curbs-on-free-press.html | US ACCUSED OF FAVORING CURBS ON FREE PRESS | By Barbara Crossette Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-21 | https://www.nytimes.com/1981/11/21/world/walesa-appeals-to-the-west-for-food-aid.html | WALESA APPEALS TO THE WEST FOR FOOD AID | By John Darnton Special To the New York Times | TX 806061 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/antiques-view-a-blockbuster-sale-of-european-art.html | Antiques View A BLOCKBUSTER SALE OF EUROPEAN ART | By Rita Reif | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/art-view-beguiling-tools-of-the-writer-s-craft.html | Art View BEGUILING TOOLS OF THE WRITERS CRAFT | By Hilton Kramer | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/bartok-a-life-bared-on-disks.html | BARTOK A LIFE BARED ON DISKS | By Bernard Holland | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/bridge-enter-big-brother.html | Bridge ENTER BIG BROTHER | By Alan Truscott | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/cabaret-originality-by-catherine-cox.html | CABARET ORIGINALITY BY CATHERINE COX | By John S Wilson | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/camera-taking-family-pictures.html | Camera TAKING FAMILY PICTURES | By Fred Rosen and George Schaub | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/chamber-i-solisti-di-zagreb.html | CHAMBER I SOLISTI DI ZAGREB | By Bernard Holland | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/chess-wishful-thinking.html | Chess WISHFUL THINKING | By Robert Byrne | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/city-ballet-balanchine-and-robbins-works.html | CITY BALLET BALANCHINE AND ROBBINS WORKS | By Jack Anderson | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/itics-choices-102825.html | Critics Choices | By Grace Glueck | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/critics-choices-102826.html | Critics Choices | By John S Wilson | TX 806455 | 1981-11-27 |

| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/critics-choices-102827.html | Critics Choices | By Jennifer Dunning | TX 806455 | 1981-11-27 |
|---|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/dance-ballet-today-presents-a-showcase.html | DANCE BALLET TODAY PRESENTS A SHOWCASE | By Jack Anderson | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/dance-theater-of-harlem-cuts-back.html | DANCE THEATER OF HARLEM CUTS BACK | By C Gerald Fraser | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/dance-view-schaufuss-s-bournonville-in-canada.html | Dance View SCHAUFUSSS BOURNONVILLE IN CANADA | By Anna Kisselgoff | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/joffrey-massine-parade.html | JOFFREY MASSINE PARADE | By Jack Anderson | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/leisure-the-vegetable-garden-as-a-melting-pot.html | Leisure THE VEGETABLE GARDEN AS A MELTING POT | By Joan Lee Faust | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-carol-davidson-pianist-plays-early-beethoven.html | Music Debuts in Review Carol Davidson Pianist Plays Early Beethoven | By Bernard Holland | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-cho-liang-lin-violinist-plays-the-kreutzer.html | Music Debuts in Review ChoLiang Lin Violinist Plays the Kreutzer | By Bernard Holland | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-galina-heifetz-performs-program-for-violin.html | Music Debuts in Review Galina Heifetz Performs Program for Violin | By Theodore W Libbey | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-laura-hamilton-plays-mozart-violin-sonata.html | Music Debuts in Review Laura Hamilton Plays Mozart Violin Sonata | By Bernard Holland | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-new-divertimento-for-piano-four-hands.html | Music Debuts in Review New Divertimento For Piano Four Hands | By Theodore W Libbey | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-panocha-string-quartet-formed-in-prague-in-68.html | Music Debuts in Review Panocha String Quartet Formed in Prague in 68 | By Theodore W Libbey | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-debuts-in-review-paul-cox-john-myers-in-bill-for-2-guitars.html | Music Debuts in Review Paul Cox John Myers In Bill for 2 Guitars | By Bernard Holland | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-mccabe-variations.html | MUSIC MCCABE VARIATIONS | By John Rockwell | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/music-view-adventurer-in-criticism.html | Music View ADVENTURER IN CRITICISM | By Donal Henahan | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/no-headline-101857.html | No Headline | JOAN LEE FAUST | TX 806455 | 1981-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/numismatics-model-for-the-silver-dollar-now-has-silver-hair.html | Numismatics MODEL FOR THE SILVER DOLLAR NOW HAS SILVER HAIR | By Ed Reiter | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/photography-view-cindy-sherman-a-playful-and-political-post-modernist.html | Photography View CINDY SHERMAN A PLAYFUL AND POLITICAL POSTMODERNIST | By Andy Grundberg | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/pop-the-blends-of-alabama.html | POP THE BLENDS OF ALABAMA | By Stephen Holden | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/sound-the-record-shop-of-the-future-may-be-in-your-parlor.html | Sound THE RECORD SHOP OF THE FUTURE MAY BE IN YOUR PARLOR | By Hans Fantel | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/stamps-america-s-desert-plants.html | Stamps AMERICAS DESERT PLANTS | By Samuel A Tower | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/television-week-102824.html | Television Week | By C Gerald Fraser | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/the-dance-joffrey-in-2-by-arpino.html | THE DANCE JOFFREY IN 2 BY ARPINO | By Jack Anderson | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/the-j-geils-band-s-fresh-new-album.html | THE J GEILS BANDS FRESH NEW ALBUM | By Robert Palmer | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/the-vocal-odyssey-of-jose-carreras.html | THE VOCAL ODYSSEY OF JOSE CARRERAS | By Theodore W Libbey Jr | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/tv-view-congress-a-whale-of-a-show.html | TV View CONGRESS A WHALE OF A SHOW | By John J OConnor | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/arts/wagner-s-ring-resounds-anew.html | WAGNERS RING RESOUNDS ANEW | By John Rockwell | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/a-la-recherche-de-proust.html | A LA RECHERCHE DE PROUST | By Susan Rava | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/a-scholar-of-visions.html | A SCHOLAR OF VISIONS | By Robert S Ellwood | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/american-settings.html | AMERICAN SETTINGS | By John D Casey | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/behind-the-best-sellers-howard-fast-101913.html | Behind the Best Sellers HOWARD FAST | By Edwin McDowell | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/crime-101905.html | Crime | By Newgate Callendar | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/do-we-suffer-from-a-feminist-mystique.html | DO WE SUFFER FROM A FEMINIST MYSTIQUE | By Herma Hill Kay | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/domestic-novels.html | DOMESTIC NOVELS | By Valerie Miner | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/editors-choice.html | Editors Choice | EP Dutton 1395 | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/fiction-briefs.html | FICTION BRIEFS | By Mel Watkins | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/health-report.html | HEALTH REPORT | By Henry F Graff | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/hero-of-a-lost-cause.html | HERO OF A LOST CAUSE | By Geoffrey C Ward | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/hollywood-correspondent.html | HOLLYWOOD CORRESPONDENT | By John Houseman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/in-the-modernist-grain.html | IN THE MODERNIST GRAIN | By Gilbert Sorrentino | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/judge-as-statesman-judge-as-pol.html | JUDGE AS STATESMAN JUDGE AS POL | By Alan M Dershowitz | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/nonfiction-in-brief-101883.html | Nonfiction in Brief | By Charles Kaiser | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/reading-and-writing-being-a-character.html | Reading and Writing BEING A CHARACTER | By Anatole Broyard | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/sounds-and-mushrooms.html | SOUNDS AND MUSHROOMS | By Edward Rothstein | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/southern-stories.html | SOUTHERN STORIES | By Katha Pollitt | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/books/you-could-say-she-had-a-calling-for-death.html | YOU COULD SAY SHE HAD A CALLING FOR DEATH | By Denis Donoghue | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/america-s-debut-in-offshore-banking.html | AMERICAS DEBUT IN OFFSHORE BANKING | By Robert A Bennett | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/business-forum-business-is-asking-for-trouble-again.html | Business Forum BUSINESS IS ASKING FOR TROUBLE AGAIN | By Robert B Reich | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/comment-the-100-mpg-car.html | Comment THE 100 MPG CAR | By Sherwood L Fawcett | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/economic-affairs-david-stockman-s-story.html | Economic Affairs DAVID STOCKMANS STORY | By Paul MacAvoy | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/how-elf-works-for-france.html | HOW ELF WORKS FOR FRANCE | By John CarsonParker | TX 806455 | 1981-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/investing-you-just-won-5-million-now-what.html | Investing YOU JUST WON 5 MILLION NOW WHAT | By Eric Pace | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/new-york-vs-london.html | NEW YORK VS LONDON | By Steven Rattner | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/other-business-as-detroit-goes-so-go-model-cars.html | Other Business AS DETROIT GOES SO GO MODEL CARS | By Andrew L Yarrow | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/other-business-for-pipe-smokers-something-to-chew-on.html | Other Business FOR PIPE SMOKERS SOMETHING TO CHEW ON | By Jane Danto | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/personal-finance-con-games-at-the-cash-machine.html | Personal Finance CON GAMES AT THE CASH MACHINE | By Deborah Rankin | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/publicity-rights-of-stars-the-living-and-the-dead.html | PUBLICITY RIGHTS OF STARS THE LIVING AND THE DEAD | By Nr Kleinfield | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/rehiring-retirees.html | REHIRING RETIREES | By Thomas McCarroll | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/the-patron-regulator-of-the-beleaguered-thrifts.html | THE PATRONREGULATOR OF THE BELEAGUERED THRIFTS | By Clyde H Farnsworth | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/business/the-unfriendly-skies-of-united.html | THE UNFRIENDLY SKIES OF UNITED | By Agis Salpukas | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/design-fashion-flowers.html | Design FASHION FLOWERS | By Marilyn Bethany | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/fashion-a-critical-look-at-spring-82.html | Fashion A CRITICAL LOOK AT SPRING 82 | By Carrie Donovan | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/food-thanks-be-to-croquettes.html | Food THANKS BE TO CROQUETTES | By Craig Claiborne and Pierre Franey | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/on-language-heavy-weather.html | On Language Heavy Weather | By William Safire | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/magazine/wine-notes-from-the-underground.html | Wine NOTES FROM THE UNDERGROUND | By Terry Robards | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/movies/body-and-soul-remake-of-ring-saga.html | BODY AND SOUL REMAKE OF RING SAGA | By Janet Maslin | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/movies/film-view-free-spirits-versus-generalizers.html | Film View FREE SPIRITS VERSUS GENERALIZERS | By Vincent Canby | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/movies/heartland-a-triumph-of-true-grit.html | HEARTLAND A TRIUMPH OF TRUE GRIT | By Fred Ferretti | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/movies/lured-by-satan-he-attacks-the-cults.html | LURED BY SATAN HE ATTACKS THE CULTS | By Leslie Bennetts | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/50-years-of-memories-in-a-steamer-trunk.html | 50 YEARS OF MEMORIES IN A STEAMER TRUNK | By Elaine Grohman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/6-civil-servants-win-the-city-s-nobel-prize.html | 6 CIVIL SERVANTS WIN THE CITYS NOBEL PRIZE | By Glenn Fowler | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/62-fight-to-keep-status-address.html | 62 FIGHT TO KEEP STATUS ADDRESS | By Andree Brooks | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/a-class-focuses-on-the-hyperactive.html | A CLASS FOCUSES ON THE HYPERACTIVE | By Diane Greenberg | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/a-feast-at-the-fireside.html | A FEAST AT THE FIRESIDE | By Patricia Brooks | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/a-rush-to-batten-down-the-hatches.html | A RUSH TO BATTEN DOWN THE HATCHES | By Lori Dillman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/a-rutgers-troupe-packs-the-children-in.html | A RUTGERS TROUPE PACKS THE CHILDREN IN | By Louise Saul | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/a-special-day-a-special-guest.html | A SPECIAL DAY A SPECIAL GUEST | By Leon Gersten | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/about-long-island.html | About Long Island | By Fred McMorrow | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/access-to-cable-television-opens-new-lines-of-communications.html | ACCESS TO CABLE TELEVISION OPENS NEW LINES OF COMMUNICATIONS | By Franklin Whitehouse | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/activists-switch-tactics.html | ACTIVISTS SWITCH TACTICS | By Jonathan Towell | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/antiques-elusive-painter-began-1796-museum.html | Antiques ELUSIVE PAINTER BEGAN 1796 MUSEUM | By Frances Phipps | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/antiques-funcional-or-fanciful-it-s-all-glass-in-millville.html | Antiques FUNCIONAL OR FANCIFUL ITS ALL GLASS IN MILLVILLE | By Carolyn Darrow | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/art-creating-beautiful-shapes-that-dance-in-the-sky.html | Art CREATING BEAUTIFUL SHAPES THAT DANCE IN THE SKY | By Helen A Harrison | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/art-earth-sculpture-inspired-by-indian-ceremonies.html | Art EARTH SCULPTURE INSPIRED BY INDIAN CEREMONIES | By John Caldwell | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/art-martha-ryther-retrospective-to-provide-aid-to-fund.html | Art MARTHA RYTHER RETROSPECTIVE TO PROVIDE AID TO FUND | By John Caldwell | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/bedford-weighs-armed-private-guards.html | BEDFORD WEIGHS ARMED PRIVATE GUARDS | By Edward Hudson | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/beethoven-is-big-beat-on-w-side.html | BEETHOVEN IS BIG BEAT ON W SIDE | By David W Dunlap | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/business-lobby-to-widen-aim.html | BUSINESS LOBBY TO WIDEN AIM | By Fran Wenograd | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/business-tax-remains-the-main-event.html | BUSINESS TAX REMAINS THE MAIN EVENT | By Richard L Madden | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/business-woos-scientists-at-cold-spring-harbor-lab.html | BUSINESS WOOS SCIENTISTS AT COLD SPRING HARBOR LAB | By Frances Cerra | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/can-a-board-of-ethics-have-a-real-effect.html | CAN A BOARD OF ETHICS HAVE A REAL EFFECT | By Cherbert Hyman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/carey-silent-intentions-cranking-up-fund-raising-drive-new-york-political-notes.html | CAREY SILENT ON INTENTIONS CRANKING UP FUNDRAISING DRIVE New York Political Notes | By Frank Lynn | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/chapin-s-music-carries-on.html | CHAPINS MUSIC CARRIES ON | By Alvin Klein | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/chaplains-assail-rutgers-cutback.html | CHAPLAINS ASSAIL RUTGERS CUTBACK | By Lawrence Kling | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/charges-dismissed-in-bribery-cases.html | CHARGES DISMISSED IN BRIBERY CASES | By Joseph P Fried | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/city-to-add-600-police-officers-as-losses-outspace-estimates.html | CITY TO ADD 600 POLICE OFFICERS AS LOSSES OUTSPACE ESTIMATES | By Leonard Buder | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/clustering-looms-in-3-towns.html | CLUSTERING LOOMS IN 3 TOWNS | By Barbara Delatiner | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/companies-in-race-for-tv-franchises.html | COMPANIES IN RACE FOR TV FRANCHISES | By Joyce Purnick | TX 806455 | 1981-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/connecticut-guide-live-turkey-olympics.html | Connecticut Guide LIVE TURKEY OLYMPICS | By Eleanor Charles | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/connecticut-housing-home-prices-down-sales-still-lag.html | Connecticut Housing HOME PRICES DOWN SALES STILL LAG | By Andree Brooks | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/connecticut-players-set-pace-in-mixed-pairs-at-title-bridge.html | CONNECTICUT PLAYERS SET PACE IN MIXED PAIRS AT TITLE BRIDGE | By Alan Truscott Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/conservatives-open-an-anti-moynihan-drive.html | CONSERVATIVES OPEN AN ANTIMOYNIHAN DRIVE | By Maurice Carroll | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/cos-cob-spells-trouble-for-40000-commuters.html | COS COB SPELLS TROUBLE FOR 40000 COMMUTERS | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/could-oil-drills-appear-close-to-shore.html | COULD OIL DRILLS APPEAR CLOSE TO SHORE | By John T McQuiston | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/crafts-weaver-s-textiles-a-framework.html | Crafts WEAVERS TEXTILES A FRAMEWORK | By Ruth J Katz | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/crafts.html | Crafts | By Patricia Malacher | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/cruel-art-brings-out-the-best-in-nutmeg-dancers.html | CRUEL ART BRINGS OUT THE BEST IN NUTMEG DANCERS | By Laurie A ONeill | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/cubans-alter-hudson-politics.html | CUBANS ALTER HUDSON POLITICS | By Joseph Laura | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/dance-medley-of-india-art-comes-to-elmsford.html | Dance MEDLEY OF INDIA ART COMES TO ELMSFORD | By Jill Silverman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/decisions-of-regents-other-input-is-needed.html | DECISIONS OF REGENTS OTHER INPUT IS NEEDED | By Lewis Lyman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/dining-out-giving-it-the-old-schoolhouse-try.html | Dining Out GIVING IT THE OLD SCHOOLHOUSE TRY | By Valerie Sinclair | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/dining-out-northern-italian-fare-with-style.html | Dining Out NORTHERN ITALIAN FARE WITH STYLE | By Florence Fabricant | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/dining-out-quality-and-old-time-verities.html | Dining Out QUALITY AND OLDTIME VERITIES | By Patricia Brooks | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/discussion-planned-on-regents-order.html | DISCUSSION PLANNED ON REGENTS ORDER | By Tessa Melvin | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/drunken-driving-faces-a-nemesis.html | DRUNKEN DRIVING FACES A NEMESIS | By Tom Lederer | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/entering-another-age.html | ENTERING ANOTHER AGE | By Stephen H Levine | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/environews.html | Environews | By Leo H Carney | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/environmentalists-seek-new-funds.html | ENVIRONMENTALISTS SEEK NEW FUNDS | By Leo H Carney | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/epa-s-changes-defended-by-aide.html | EPAS CHANGES DEFENDED BY AIDE | By Leo H Carney | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/follow-up-on-the-news-at-loggerheads.html | FollowUp on the News At Loggerheads | By Richard Haitch | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/follow-up-on-the-news-gracie-solar-plan.html | FollowUp on the News Gracie Solar Plan | By Richard Haitch | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/follow-up-on-the-news-mystery-at-yale.html | FollowUp on the News Mystery at Yale | By Richard Haitch | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/follow-up-on-the-news-surgical-stamina.html | FollowUp on the News Surgical Stamina | By Richard Haitch | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/food-chicken-cooked-to-many-tastes.html | Food CHICKEN COOKED TO MANY TASTES | By Nancy Arum | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/food-fish-a-timesaver-and-change-from-the-rich-fall-dishes.html | Food FISH A TIMESAVER AND CHANGE FROM THE RICH FALL DISHES | By Moira Hodgson | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/gardening-the-sweet-side-of-the-tart-cranberry.html | Gardening THE SWEET SIDE OF THE TART CRANBERRY | By Carl Totemeier | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/get-togethers-aid-adoptive-parents.html | GETTOGETHERS AID ADOPTIVE PARENTS | By Lynn Ames | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/governor-o-neill-put-in-hospital-after-suffering-mild-heart-attack.html | GOVERNOR ONEILL PUT IN HOSPITAL AFTER SUFFERING MILD HEART ATTACK | By Matthew L Wald Special To the New York Times | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/group-seeks-to-buy-neighbor-s-land.html | GROUP SEEKS TO BUY NEIGHBORS LAND | By Andrea Jolles | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/hearings-end-on-westchester-sheriff-s-ouster.html | HEARINGS END ON WESTCHESTER SHERIFFS OUSTER | By James Feron Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/here-come-the-help-mopeds.html | HERE COME THE  HELP  MOPEDS | By Jacqueline Shaheen | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/historical-tomb-to-be-spared-ravages-of-time.html | HISTORICAL TOMB TO BE SPARED RAVAGES OF TIME | By Michael Strauss | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/home-clinic-safety-tips-for-operating-a-snow-thrower.html | Home Clinic SAFETY TIPS FOR OPERATING A SNOW THROWER | By Bernard Gladstone | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/how-3-young-men-got-into-trouble.html | HOW 3 YOUNG MEN GOT INTO TROUBLE | By Sandra Gardner | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/how-the-first-thanksgiving-might-have-been.html | HOW THE FIRST THANKSGIVING MIGHT HAVE BEEN | By Michael Strauss | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/how-the-lenapes-celebrated.html | HOW THE LENAPES CELEBRATED | By Leo H Carney | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/how-the-system-processes-juveniles.html | HOW THE SYSTEM PROCESSES JUVENILES | By Sandra Gardner | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/huntington-sewers-debated.html | HUNTINGTON SEWERS DEBATED | By Judy Glass | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/in-hartsdale-3-stars-for-french-cuisine.html | IN HARTSDALE 3 STARS FOR FRENCH CUISINE | By M H Reed | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/inmate-sues-on-wedding-bid.html | INMATE SUES ON WEDDING BID | By Betsy Brown | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/jamaica-high-with-pride-awaiting-macchiarola.html | JAMAICA HIGH WITH PRIDE AWAITING MACCHIAROLA | By Gene I Maeroff | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/jersey-s-rise-in-violent-crime-exceeded-national-rise-in-80.html | JERSEYS RISE IN VIOLENT CRIME EXCEEDED NATIONAL RISE IN 80 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/juvenile-justice-system-critics-say-it-is-a-failure.html | JUVENILE JUSTICE SYSTEM CRITICS SAY IT IS A FAILURE | By Sandra Gardner | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/kheel-dropping-the-libel-suit-abainst-murdoch.html | KHEEL DROPPING THE LIBEL SUIT ABAINST MURDOCH | By Jonathan Friendly | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/learning-how-to-build-a-home.html | LEARNING HOW TO BUILD A HOME | By Judy Green | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/legislative-calls-for-boating-safety.html | LEGISLATIVE CALLS FOR BOATING SAFETY | By Dick Davies | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/let-s-hear-it-for-today-s-students.html | LETS HEAR IT FOR TODAYS STUDENTS | By Dimitrios Tassios | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/li-economy-gains-despite-recession-bank-s-study-finds.html | LI ECONOMY GAINS DESPITE RECESSION BANKS STUDY FINDS | By John T McQuiston | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/long-island-guide-flying-high.html | Long Island Guide FLYING HIGH | By Barbara Delatiner | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/long-island-housing-new-law-makes-first-time-homeownership-easier.html | Long Island Housing NEW LAW MAKES FIRSTTIME HOMEOWNERSHIP EASIER | By Diana Shaman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/long-islanders-paintings-and-films-are-all-one-to-her.html | Long Islanders PAINTINGS AND FILMS ARE ALL ONE TO HER | By Lawrence Van Gelder | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/look-to-the-island-and-find-america.html | LOOK TO THE ISLAND AND FIND AMERICA | By John E Swain | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/meals-on-wheels-scrimps-to-feed-aged.html | MEALS ON WHEELS SCRIMPS TO FEED AGED | By Dorothy J Gaiter | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/minimusical-varies-the-chapin-s-season.html | MINIMUSICAL VARIES THE CHAPINS SEASON | By Alvin Klein | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/music-philip-glass-s-music-comes-to-hartford.html | Music PHILIP GLASSS MUSIC COMES TO HARTFORD | By Robert Sherman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/new-jersey-guide-center-to-celebrate.html | New Jersey Guide CENTER TO CELEBRATE | By Martha G Wilson | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/new-jersey-housing-learning-to-run-a-condominium.html | New Jersey Housing LEARNING TO RUN A CONDOMINIUM | By Ellen Rand | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/new-jersey-journal-102777.html | New Jersey Journal | By Robert Hanley | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/new-twist-in-a-hair-fashion.html | NEW TWIST IN A HAIRFASHION | By Ann B Silverman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/nightclub-tests-a-press-issue.html | NIGHTCLUB TESTS A PRESS ISSUE | By Andrea Aurichio | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/nj-transit-trying-new-ways-to-curb-crime-on-buses.html | NJ TRANSIT TRYING NEW WAYS TO CURB CRIME ON BUSES | By Anthony Depalma | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/officer-asks-to-keep-youth-he-rescued.html | OFFICER ASKS TO KEEP YOUTH HE RESCUED | By Robert A Williams | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/politics-critical-issues-face-legislature-as-it-nears-end.html | Politics CRITICAL ISSUES FACE LEGISLATURE AS IT NEARS END | By Joseph Fsullivan | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/politics-schwenk-lifts-lid-on-party-patronage.html | Politics SCHWENK LIFTS LID ON PARTY PATRONAGE | By Frank Lynn | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/proposed-budget-is-undergoing-heated-review.html | PROPOSED BUDGET IS UNDERGOING HEATED REVIEW | By James Feron | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/public-library-seeks-to-buy-apartment-for-its-president.html | PUBLIC LIBRARY SEEKS TO BUY APARTMENT FOR ITS PRESIDENT | By David Bird | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/pulitzer-prize-board-adopts-new-procedures.html | PULITZER PRIZE BOARD ADOPTS NEW PROCEDURES | By Jonathan Friendly | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/rail-line-spending-expected-to-aid-new-york-commuters-first-of-two-articles.html | RAIL LINE SPENDING EXPECTED TO AID NEW YORK COMMUTERS First of two articles | By Ralph Blumenthal | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/regan-office-warns-city-to-cut-back-on-spending.html | REGAN OFFICE WARNS CITY TO CUT BACK ON SPENDING | By A O Sulzberger Jr | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/regents-seek-increase-of-13-in-education-aid.html | REGENTS SEEK INCREASE OF 13 IN EDUCATION AID | By Dorothy J Gaiter | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/report-tells-of-malnutrition-in-27-deer-slain-in-harriman.html | REPORT TELLS OF MALNUTRITION IN 27 DEER SLAIN IN HARRIMAN | By Edward Hudson Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/saving-lives-by-being-there.html | SAVING LIVES BY BEING THERE | By Judith Hoopes | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/skitch-henderson-emphasizes-musical-life-again.html | SKITCH HENDERSON EMPHASIZES MUSICAL LIFE AGAIN | By Ian T MacAuley | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/soccer-upsets-park-s-balance.html | SOCCER UPSETS PARKS BALANCE | By Ellen Mitchell | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/solvent-syracuse-an-envy-to-some-cities.html | SOLVENT SYRACUSE AN ENVY TO SOME CITIES | By Richard D Lyons Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/some-books-about-the-state.html | SOME BOOKS ABOUT THE STATE | By Sjhorner | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/soviet-press-hails-karpov-victory.html | SOVIET PRESS HAILS KARPOV VICTORY | By Serge Schmemann Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/speaking-personally-must-every-dinner-party-bring-thanks-giving.html | Speaking Personally MUST EVERY DINNER PARTY BRING THANKSGIVING | By Irving Kamil | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/state-group-moves-to-combat-racism.html | STATE GROUP MOVES TO COMBAT RACISM | By Fran Wenograd | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/state-inquiry-set-on-liberty-park.html | STATE INQUIRY SET ON LIBERTY PARK | By Robert Diamond | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/the-blessings-that-have-been-our-common-lot.html | THE BLESSINGS THAT HAVE BEEN OUR COMMON LOT | By Bernard J Malahan | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/the-careful-shopper-tasty-holiday-gifts-cheeses-and-nuts.html | The Careful Shopper Tasty Holiday Gifts Cheeses and Nuts | By Jeanne Clare Feron | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/the-time-to-study-election-reform.html | THE TIME TO STUDY ELECTION REFORM | By Barbara B Kennelly | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/theater-in-review-poetic-power-sustains-iguana.html | Theater in Review POETIC POWER SUSTAINS IGUANA | By Alvin Klein | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/transportation-it-s-decision-time.html | TRANSPORTATION ITS DECISION TIME | By Anthony Depalma | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/two-brothers-are-convicted-of-defrauding-jobs-program.html | Two Brothers Are Convicted Of Defrauding Jobs Program | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/uconn-behind-private-schools-in-attracting-minorities.html | UCONN BEHIND PRIVATE SCHOOLS IN ATTRACTING MINORITIES | By Robert E Tomasson | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/volunteer-work-by-the-employed-increases-on-li.html | VOLUNTEER WORK BY THE EMPLOYED INCREASES ON LI | By Steve Schneider | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/wesleyan-student-a-whiz-at-jai-alai.html | WESLEYAN STUDENT A WHIZ AT JAI ALAI | By Michael Strauss | TX 806455 | 1981-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/westchester-guide-campus-money-raiser.html | Westchester Guide CAMPUS MONEYRAISER | By Eleanor Charles | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/westchester-housing-greetins-with-a-personal-touch.html | Westchester Housing GREETINS WITH A PERSONAL TOUCH | By Betsy Brown | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/westchester-journal-102772.html | Westchester Journal | By Lena Williams | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/witness-testifies-in-jersey-bribery.html | WITNESS TESTIFIES IN JERSEY BRIBERY | By Alfonso A Narvaez Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/writers-organizing-on-issues-worries.html | WRITERS ORGANIZING ON ISSUES WORRIES | By Beverly Jacobson | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/writing-romances-is-a-family-effort.html | WRITING ROMANCES IS A FAMILY EFFORT | By Andy Edelstein | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/nyregion/yale-to-offer-ba-in-women-s-studies.html | YALE TO OFFER BA IN WOMENS STUDIES | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/obituaries/arthur-gershwin-81-composer-and-producer.html | ARTHUR GERSHWIN 81 COMPOSER AND PRODUCER | By Ronald Sullivan | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/a-threat-to-jobs.html | A THREAT TO JOBS | By Emma Rothschild | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/essay-three-inside-phrases.html | Essay THREE INSIDE PHRASES | By William Safire | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/the-us-shouldn-t-aid-repression-in-haiti.html | THE US SHOULDNT AID REPRESSION IN HAITI | By James Traub | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/opinion/washington-hope-in-hamburg.html | Washington HOPE IN HAMBURG | By James Reston | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/abrams-replaces-deputy-in-real-estate-bureau.html | ABRAMS REPLACES DEPUTY IN REAL ESTATE BUREAU | By Diane Henry | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/builders-widen-purchase-incentives-in-slow-market.html | BUILDERS WIDEN PURCHASE INCENTIVES IN SLOW MARKET | By Diana Shaman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/jersey-city-house-auctions-lure-buyers.html | JERSEY CITY HOUSE AUCTIONS LURE BUYERS | By Maggie Kleinman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/more-women-take-key-co-op-posts.html | MORE WOMEN TAKE KEY COOP POSTS | By Andrea Jolles | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/roosevelt-island-to-add-new-units.html | ROOSEVELT ISLAND TO ADD NEW UNITS | By Kenneth B Noble | TX 806455 | 1981-11-27 |

| 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/wanted-tenant-for-empty-subways.html | WANTED TENANT FOR EMPTY SUBWAYS | By Elizabeth Amsden | TX 806455 | 1981-11-27 |
|---|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/realestate/warhol-has-plans-for-substation.html | WARHOL HAS PLANS FOR SUBSTATION | By William R Greer | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/11-0-clemson-tops-s-carolina-29-13.html | 110 CLEMSON TOPS S CAROLINA 2913 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/2-li-schools-capture-titles.html | 2 LI Schools Capture Titles | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/76ers-win-135-106-for-7th-in-a-row.html | 76ERS WIN 135106 FOR 7TH IN A ROW | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/a-plan-to-end-hasty-boxing-decisions.html | A PLAN TO END HASTY BOXING DECISIONS | By Seth Berkowitz | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/bayside-takes-third-psal-crown-in-row.html | BAYSIDE TAKES THIRD PSAL CROWN IN ROW | By Al Harvin | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/boston-college-27-rutgers-21.html | Boston College 27 Rutgers 21 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/boston-university-38-northeastern-0.html | Boston University 38 Northeastern 0 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/brigham-young-56-utah-28.html | Brigham Young 56 Utah 28 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/brunner-is-ready-to-test-his-future.html | Brunner Is Ready To Test His Future | By Frank Litsky | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/capitals-10-flyers-4.html | Capitals 10 Flyers 4 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/cw-post-45-merchant-marine-36.html | CW Post 45 Merchant Marine 36 | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/dartmouth-downs-penn-33-13.html | DARTMOUTH DOWNS PENN 3313 | By Steven Crist Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/illinois-49-northwestern-12.html | Illinois 49 Northwestern 12 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/indiana-20-purdue-17.html | Indiana 20 Purdue 17 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/iowa-wins-trip-to-rose-bowl.html | IOWA WINS TRIP TO ROSE BOWL | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/islanders-win-4-3-on-potvin-s-2d-goal.html | ISLANDERS WIN 43 ON POTVINS 2D GOAL | By Parton Keese Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/kentucky-21-tennessee-10.html | Kentucky 21 Tennessee 10 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/knicks-end-loss-streak-at-4.html | KNICKS END LOSS STREAK AT 4 | By Sam Goldaper | TX 806455 | 1981-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/lakers-are-gearing-up-to-play-showtime-basketball-again.html | Lakers Are Gearing Up to Play Showtime Basketball Again | By Roy S Johnson Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/long-run-wins-for-montclair.html | LONG RUN WINS FOR MONTCLAIR | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/louisville-13-southern-mississippi-10.html | Louisville 13 Southern Mississippi 10 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/mississippi-21-miss-st-17.html | Mississippi 21 Miss St 17 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/nebraska-37-oklahoma-14.html | Nebraska 37 Oklahoma 14 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/ohio-st-beats-michigan-but-iowa-is-in-rose-bowl.html | OHIO ST BEATS MICHIGAN BUT IOWA IS IN ROSE BOWL | By Malcolm Moran Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/oklahoma-state-27-iowa-state-7.html | Oklahoma State 27 Iowa State 7 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/outdoors-new-hampshire-deer-hunt.html | OUTDOORS New Hampshire Deer Hunt | By Nelson Bryant | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/penn-state-overtakes-notre-dame-24-21.html | PENN STATE OVERTAKES NOTRE DAME 2421 | By Deane McGowen Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/pete-johnson-of-bengals-barrels-along.html | Pete Johnson of Bengals Barrels Along | By Malcolm Moran Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/pitt-in-sugar-bowl-after-romping-35-0.html | PITT IN SUGAR BOWL AFTER ROMPING 350 | By Gordon S White Jr Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/princeton-loses-holly-but-routs-cornell.html | PRINCETON LOSES HOLLY BUT ROUTS CORNELL | By James Tuite Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/red-smith-what-s-wrong-with-baseball.html | RED SMITH Whats Wrong With Baseball | By Sports of the Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/richard-todd-is-basking-in-new-jet-age.html | RICHARD TODD IS BASKING IN NEW JET AGE | By Gerald Eskenazi | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/running-away-from-fantasies-and-to-reality.html | RUNNING AWAY FROM FANTASIES AND TO REALITY | By Vince Cartier | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/scanlon-triumphs.html | Scanlon Triumphs | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/shepko-of-lafayette-helps-upset-lehigh.html | SHEPKO OF LAFAYETTE HELPS UPSET LEHIGH | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/smu-32-arkansas-18.html | SMU 32 Arkansas 18 | AP | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/southern-cal-stops-ucla.html | SOUTHERN CAL STOPS UCLA | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/sports-of-the-times-another-coach-is-an-undercut-victim.html | Sports of The Times Another Coach Is an Undercut Victim | DAVE ANDERSON | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/st-john-the-baptistcaptures-catholic-title.html | St John the BaptistCaptures Catholic Title | By William J Miller Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/stanford-42-california-21.html | Stanford 42 California 21 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/texas-a-m-37-tcu-7.html | Texas A  M 37 TCU 7 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/uconn-captures-title-in-new-england-soccer.html | UConn Captures Title In New England Soccer | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/washington-gets-rose-berth.html | WASHINGTON GETS ROSE BERTH | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/widener-10-west-georgia-3.html | Widener 10 West Georgia 3 | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/sports/yale-wins-ties-for-ivy-title.html | YALE WINS TIES FOR IVY TITLE | By William N Wallace Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/style/a-voice-for-design-widens-range.html | A VOICE FOR DESIGN WIDENS RANGE | By Enid Nemy | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/style/fancy-stepping.html | FANCY STEPPING | By John Duka | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/style/future-events-auctions-parties-disco.html | Future Events Auctions Parties Disco | By Phyllis A Ehrlich | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/critics-choices-102828.html | Critics Choices | By Frank Rich | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/dance-jazz-and-show.html | DANCE JAZZ AND SHOW | By Jennifer Dunning | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/how-two-english-actors-display-their-art-of-interaction.html | HOW TWO ENGLISH ACTORS DISPLAY THEIR ART OF INTERACTION | By John Corry | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/stage-view-when-actors-triumph.html | Stage View WHEN ACTORS TRIUMPH | By Walter Kerr | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/theater-2-strikingly-visual-shows.html | THEATER 2 STRIKINGLY VISUAL SHOWS | By Mel Gussow | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/theater-shop-at-the-folksbiene.html | THEATER SHOP AT THE FOLKSBIENE | By Richard F Shepard | TX 806455 | 1981-11-27 |

| 1981-11-22 | https://www.nytimes.com/1981/11/22/theater/why-investors-in-broadway-hits-are-often-losers.html | WHY INVESTORS IN BROADWAY HITS ARE OFTEN LOSERS | By Sandra Salmans | TX 806455 | 1981-11-27 |
|---|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/a-beachcomber-s-baedeker.html | A BEACHCOMBERS BAEDEKER | By Claire Walter | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/if-you-get-ill-in-britain.html | IF YOU GET ILL IN BRITAIN | By Betsy Rubiner | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/island-hideaways-a-sampler.html | ISLAND HIDEAWAYS A SAMPLER | By Paul Grimes | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/napa-valley-high.html | NAPA VALLEY HIGH | By Wayne King | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/practical-traveler-getting-mileage-from-your-fare.html | Practical Traveler GETTING MILEAGE FROM YOUR FARE | By Paul Grimes | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/travel/travel-advisory-holiday-lights-free-stopovers-niagara-falls-lights-up-for.html | Travel Advisory HOLIDAY LIGHTS FREE STOPOVERS Niagara Falls Lights Up For Christmas | By Stanley Carr | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/2-killed-in-bus-car-collision.html | 2 Killed in BusCar Collision | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/action-on-lost-children-urged.html | ACTION ON LOST CHILDREN URGED | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/airlines-expect-no-unusual-problem-over-holiday.html | AIRLINES EXPECT NO UNUSUAL PROBLEM OVER HOLIDAY | By Richard Witkin | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/around-the-nation-3-convicted-in-nashville-in-plot-against-temple.html | Around the Nation 3 Convicted in Nashville In Plot Against Temple | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/around-the-nation-coast-officials-find-first-fruit-fly-in-3-weeks.html | Around the Nation Coast Officials Find First Fruit Fly in 3 Weeks | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/canadian-rail-runs-in-maine-come-to-end-after-century.html | CANADIAN RAIL RUNS IN MAINE COME TO END AFTER CENTURY | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/conferees-reach-tentative-accord-on-spending-bill.html | CONFEREES REACH TENTATIVE ACCORD ON SPENDING BILL | By Steven V Roberts Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/cuba-aided-doomed-haitians.html | CUBA AIDED DOOMED HAITIANS | By Robert Pear Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/culinary-way-to-save-african-wildlife-offered.html | CULINARY WAY TO SAVE AFRICAN WILDLIFE OFFERED | By Bayard Webster | TX 806455 | 1981-11-27 |

| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/eased-rules-on-energy-use-surveys-opposed.html | EASED RULES ON ENERGYUSE SURVEYS OPPOSED | By Michael Decourcy Hinds Special To the New York Times | TX 806455 | 1981-11-27 |
|---|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/excerpts-from-president-s-interview.html | EXCERPTS FROM PRESIDENTS INTERVIEW | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/government-its-spending-unauthorized-grinds-on-and-on.html | GOVERNMENT ITS SPENDING UNAUTHORIZED GRINDS ON AND ON | By Irvin Molotsky Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/heritage-foundation-disappointed-by-reagan.html | HERITAGE FOUNDATION DISAPPOINTED BY REAGAN | By Phil Gailey Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/high-suicide-rate-in-prisons.html | High Suicide Rate in Prisons | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/inquiry-on-allen-is-said-to-focus-on-whether-he-received-10000.html | INQUIRY ON ALLEN IS SAID TO FOCUS ON WHETHER HE RECEIVED 10000 | By Stephen R Weisman Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/jews-act-to-stop-young-from-defecting-to-cults.html | JEWS ACT TO STOP YOUNG FROM DEFECTING TO CULTS | By Dudley Clendinen Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/kentuckians-like-governor-s-style.html | KENTUCKIANS LIKE GOVERNORS STYLE | By Reginald Stuart Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/leaf-burning-ritual-evokes-many-constraints-across-us.html | LEAFBURNING RITUAL EVOKES MANY CONSTRAINTS ACROSS US | By United Press International | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/life-in-lake-benton-after-harvest-prairie-town-settles-in-for-long-winter.html | LIFE IN LAKE BENTON AFTER HARVEST PRAIRIE TOWN SETTLES IN FOR LONG WINTER | By Tom Stites Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/louisiana-seeking-us-aid-to-save-wetland.html | LOUISIANA SEEKING US AID TO SAVE WETLAND | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/non-catholics-rally-to-aid-diocesan-schools.html | NONCATHOLICS RALLY TO AID DIOCESAN SCHOOLS | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/quake-predicting-worries-scientists.html | QUAKEPREDICTING WORRIES SCIENTISTS | By Robert Lindsey Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/reagan-budget-cuts-termed-threat-to-great-lakes-cleanup-effort.html | REAGAN BUDGET CUTS TERMED THREAT TO GREAT LAKES CLEANUP EFFORT | By John Holusha Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/reagan-reaffirms-determination-to-cut-federal-aid-even-further.html | REAGAN REAFFIRMS DETERMINATION TO CUT FEDERAL AID EVEN FURTHER | By B Drummond Ayres Jr Special To the New York Times | TX 806455 | 1981-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/stockman-appears-on-capitol-hill.html | STOCKMAN APPEARS ON CAPITOL HILL | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/us/tourist-with-gun-arrested.html | Tourist With Gun Arrested | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/allen-inquiry-strips-white-house-gears.html | ALLEN INQUIRY STRIPS WHITE HOUSE GEARS | By Howell Raines | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/embracing-democracy-asia-tends-to-crush-it.html | EMBRACING DEMOCRACY ASIA TENDS TO CRUSH IT | By Michael T Kaufman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/grumman-sighs-relief-and-so-does-li.html | GRUMMAN SIGHS RELIEF AND SO DOES LI | By James Barron | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/how-to-lose-chess-and-a-war-of-nerves.html | HOW TO LOSE CHESS AND A WAR OF NERVES | By Robert Byrne | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/ideas-and-trends-bishops-deplore-arms-spending-at-expense-of-needy.html | Ideas and Trends Bishops Deplore Arms Spending at Expense of Needy | By Margot Slade and Eva Hoffman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/ideas-and-trends-can-the-shuttle-earn-its-keep.html | Ideas and Trends Can the Shuttle Earn Its Keep | By Margot Slade and Eva Hoffman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/ideas-and-trends-flank-attack-on-prayer-ban.html | Ideas and Trends Flank Attack On Prayer Ban | By Margot Slade and Eva Hoffman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/ideas-and-trends-mad-scientist-gets-her-due.html | Ideas and Trends Mad Scientist Gets Her Due | By Margot Slade and Eva Hoffman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/ideas-and-trends-soon-money-will-prevent-hepatitis.html | Ideas and Trends Soon Money Will Prevent Hepatitis | By Margot Slade and Eva Hoffman | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/making-bikes-faster-won-t-make-them-play-in-peoria.html | MAKING BIKES FASTER WONT MAKE THEM PLAY IN PEORIA | By Robert Lindsey | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/murphy-s-law-meets-reagan-s-economy.html | MURPHYS LAW MEETS REAGANS ECONOMY | By Edward Cowan | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/nuclear-arms-by-the-numbers.html | NUCLEAR ARMS BY THE NUMBERS | By Leslie H Gelb | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/opening-gambit-brezhnev-trip-to-bonn-sets-the-stage-for-missile-talks.html | OPENING GAMBIT BREZHNEV TRIP TO BONN SETS THE STAGE FOR MISSILE TALKS | By John Vinocur | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/point-man-for-the-right.html | POINT MAN FOR THE RIGHT | By Steven V Roberts | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/raise-taxes-o-neill-has-boll-weevils-in-hartford.html | RAISE TAXES ONEILL HAS BOLL WEEVILS IN HARTFORD | By Matthew L Wald | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/solar-riddle-of-an-ancient-earthwork.html | SOLAR RIDDLE OF AN ANCIENT EARTHWORK | By Frances Frank Marcus | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-houston-that-was-loses-its-hold.html | THE HOUSTON THAT WAS LOSES ITS HOLD | By William K Stevens | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-nation-a-reagan-man-on-civil-rights.html | The Nation A Reagan Man On Civil Rights | By Michael Wright and Caroline Rand Herron | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-nation-in-congress-more-bucks-for-the-bang.html | The Nation In Congress More Bucks For the Bang | By Michael Wright and Caroline Rand Herron | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-nation-labor-tries-out-themes-for-84.html | The Nation Labor Tries Out Themes for 84 | By Michael Wright and Caroline Rand Herron | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-nation-panels-endorse-jets-for-pakistan.html | The Nation Panels Endorse Jets for Pakistan | By Michael Wright and Caroline Rand Herron | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-now-and-future-ills-of-the-nuclear-giant.html | THE NOW AND FUTURE ILLS OF THE NUCLEAR GIANT | By Douglas Martin | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-region-a-big-food-bill-for-con-edison.html | The Region A Big Food Bill For Con Edison | By Milt Freudenheim and Barbara Slavin | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-region-old-frying-pan-and-a-new-fire-for-city-council.html | The Region Old Frying Pan And a New Fire For City Council | By Richard Levine and Carlyle C Douglas | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-region-seven-indicted-in-brink-s-case.html | The Region Seven Indicted In Brinks Case | By Richard Levine and Carlyle C Douglas | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-region-the-straits-of-westchester.html | The Region The Straits of Westchester | By Richard Levine and Carlyle C Douglas | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-region-the-worst-things-in-life-aren-t-free.html | The Region The Worst Things In Life Arent Free | By Richard Levine and Carlyle C Douglas | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-world-argentine-chief-takes-sick-leave.html | The World Argentine Chief Takes Sick Leave | By Milt Freudenheim and Barbara Slavin | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-world-concern-rises-over-situation-in-central-america.html | The World Concern Rises Over Situation in Central America | By Milt Freudenheim and Barbara Slavin | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-world-guns-and-butter-in-the-kremlin.html | The World Guns and Butter In the Kremlin | By Milt Freudenheim and Barbara Slavin | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-world-making-too-much-of-saudi-plan.html | The World Making Too Much Of Saudi Plan | By Milt Freudenheim and Barbara Slavin | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/weekinreview/the-world-poland-gets-down-to-business.html | The World Poland Gets Down to Business | By Milt Freudenheim and Barbara Slavin | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/ankara-assembly-asks-for-increase-in-power.html | Ankara Assembly Asks For Increase in Power | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/around-the-world-gains-against-insurgents-reported-in-afghanistan.html | Around the World Gains Against Insurgents Reported in Afghanistan | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/around-the-world-pope-bids-bishops-help-italy-s-earthquake-zone.html | Around the World Pope Bids Bishops Help Italys Earthquake Zone | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/around-the-world-tin-workers-in-bolivia-gain-support-in-strike.html | Around the World Tin Workers in Bolivia Gain Support in Strike | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/around-the-world-walesa-food-plea-gives-warsaw-mixed-feelings.html | Around the World Walesa Food Plea Gives Warsaw Mixed Feelings | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/article-102290-no-title.html | Article 102290  No Title | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/china-gets-a-glimpse-of-american-indian-life.html | CHINA GETS A GLIMPSE OF AMERICAN INDIAN LIFE | By Christopher S Wren Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/israeli-arabs-lag-in-school-a-study-says.html | ISRAELI ARABS LAG IN SCHOOL A STUDY SAYS | Special to the New York Times | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/israelis-urging-us-to-create-a-swing-force-military-analysis.html | ISRAELIS URGING US TO CREATE A SWING FORCE Military Analysis | By Drew Middleton | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/moscow-says-us-deceives-on-arms.html | MOSCOW SAYS US DECEIVES ON ARMS | By John F Burns Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/new-zealand-election-a-test-for-maoris-party.html | NEW ZEALAND ELECTION A TEST FOR MAORIS PARTY | By Pamela G Hollie Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/papandreou-to-reveal-policies-today.html | PAPANDREOU TO REVEAL POLICIES TODAY | By Marvine Howe Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/qaddafi-is-reported-to-prepare-gunmen-to-kill-the-president.html | QADDAFI IS REPORTED TO PREPARE GUNMEN TO KILL THE PRESIDENT | By United Press International | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/qaddafi-s-dream-of-islamic-empire-is-still-a-mirage.html | QADDAFIS DREAM OF ISLAMIC EMPIRE IS STILL A MIRAGE | By Alan Cowell Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/rebels-kill-6-thai-officials.html | Rebels Kill 6 Thai Officials | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/salvador-limps-on-with-aid-from-us.html | SALVADOR LIMPS ON WITH AID FROM US | By Raymond Bonner Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/scientists-say-a-million-species-are-in-danger.html | SCIENTISTS SAY A MILLION SPECIES ARE IN DANGER | By Philip Shabecoff Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/severe-cuts-in-rail-service-anger-canadians.html | SEVERE CUTS IN RAIL SERVICE ANGER CANADIANS | By Andrew H Malcolm Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/spain-s-premier-takes-over-splintered-party.html | SPAINS PREMIER TAKES OVER SPLINTERED PARTY | AP | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/thousands-of-canadians-rally-to-protest-high-interest-rate.html | Thousands of Canadians Rally To Protest High Interest Rate | Special to the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/transit-fare-cuts-dividing-london-s-leaders.html | TRANSIT FARE CUTS DIVIDING LONDONS LEADERS | By William Borders Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/trial-of-24-in-sadat-assassination-opens-in-cairo.html | TRIAL OF 24 IN SADAT ASSASSINATION OPENS IN CAIRO | By William E Farrell Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/un-vote-supports-plo.html | UN Vote Supports PLO | AP | TX 806455 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/us-expects-soviet-relations-to-enter-a-productive-period.html | US EXPECTS SOVIET RELATIONS TO ENTER A PRODUCTIVE PERIOD | By Bernard Gwertzman Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-22 | https://www.nytimes.com/1981/11/22/world/us-scientists-appeal-to-brezhnev-over-sakharov.html | US SCIENTISTS APPEAL TO BREZHNEV OVER SAKHAROV | By Fox Butterfield Special To the New York Times | TX 806455 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/cabaret-patti-labelle-pop-and-soul.html | CABARET PATTI LABELLE POP AND SOUL | By Stephen Holden | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/city-ballet-balanchine-s-mozartiana.html | CITY BALLET BALANCHINES MOZARTIANA | By Anna Kisselgoff | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/dance-pilobolus-reaches-10.html | DANCE PILOBOLUS REACHES 10 | By Jennifer Dunning | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/met-opera-carreras-sings-cavaradossi.html | MET OPERA CARRERAS SINGS CAVARADOSSI | By Bernard Holland | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/music-noted-in-brief-arthur-ozolins-pianist-celebrates-latvian-day.html | MUSIC NOTED IN BRIEF Arthur Ozolins Pianist Celebrates Latvian Day | By Bernard Holland | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/music-noted-in-brief-buddy-tate-at-66-plays-as-saxophonist-of-yore.html | MUSIC NOTED IN BRIEF Buddy Tate at 66 Plays As Saxophonist of Yore | By John S Wilson | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/music-noted-in-brief-jon-hassell-in-program-of-new-jazz-at-public.html | MUSIC NOTED IN BRIEF Jon Hassell in Program Of New Jazz at Public | By John Rockwell | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/music-noted-in-brief-resurgent-hall-oates-play-a-paladium-date.html | MUSIC NOTED IN BRIEF Resurgent Hall Oates Play a Paladium Date | By Stephen Holden | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/music-noted-in-brief-tafelmusik-orchestra-plays-baroque-program.html | MUSIC NOTED IN BRIEF Tafelmusik Orchestra Plays Baroque Program | By Edward Rrothstein | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/opera-janacek-two-actor.html | OPERA JANACEK TWOACTOR | By Theodore W Libbey Jr Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/philarmonic-newland-on-posium.html | PHILARMONIC NEWLAND ON POSIUM | By John Rockwell | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/piano-recital-siegel-at-92d-st-y.html | PIANO RECITAL SIEGEL AT 92D ST Y | By Donal Henahan | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/pop-audrey-thomas-sings.html | POP AUDREY THOMAS SINGS | By John S Wilson | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/serkin-protegee-opens-series-at-white-house.html | SERKIN PROTEGEE OPENS SERIES AT WHITE HOUSE | By Irvin Molotsky | TX 806394 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/the-dance-larry-hyman-s-time-pieces.html | THE DANCE LARRY HYMANS TIME PIECES | By Jennifer Dunning | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/arts/tv-samson-and-deilah.html | TV SAMSON AND DEILAH | By John J OConnor | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/books/books-of-the-times-103616.html | Books Of The Times | By John Leonard | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/advertising-chipwich-goes-indoors-to-advertise-on-tv.html | ADVERTISING Chipwich Goes Indoors To Advertise on TV | By Philip H Dougherty | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/advertising-coca-cola-to-be-placed-in-the-midwest-by-mzb.html | ADVERTISING CocaCola to be Placed In the Midwest by MZB | By Philip H Dougherty | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/advertising-color-tile-at-doner.html | ADVERTISING Color Tile at Doner | By Philip H Dougherty | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/advertising-not-just-another-book.html | Advertising Not Just Another Book | By Philip H Dougherty | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/braniff-sets-more-layoffs.html | Braniff Sets More Layoffs | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/business-people-associated-names-president-of-caldor.html | BUSINESS PEOPLE ASSOCIATED NAMES PRESIDENT OF CALDOR | By Leonard Sloane | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/business-people-kearney-announces-job-shift.html | BUSINESS PEOPLE KEARNEY ANNOUNCES JOB SHIFT | By Leonard Sloane | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/business-people-new-chief-at-cowles.html | BUSINESS PEOPLE NEW CHIEF AT COWLES | By Leonard Sloane | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/commodities-the-weak-market-in-platinum.html | Commodities The Weak Market In Platinum | By Hj Maidenberg | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/ford-plant-closing.html | Ford Plant Closing | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/growth-brings-pain-to-dresdner-bank.html | GROWTH BRINGS PAIN TO DRESDNER BANK | By John Tagliabue Special To the New York Times | TX 806394 | 1981-11-27 |

| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/libya-presssed-to-revise-tough-oil-price-policy.html | LIBYA PRESSSED TO REVISE TOUGH OILPRICE POLICY | By Alan Cowell Special To the New York Times | TX 806394 | 1981-11-27 |
|---|---|---|---|---|---|
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/market-place-fighting-raids-is-costly-task.html | Market Place Fighting Raids Is Costly Task | By Robert Metz | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/new-debt-issue-in-comeback.html | NEW DEBT ISSUE IN COMEBACK | By Michael Quint | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/power-system-bonds-delayed.html | Power System Bonds Delayed | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/tv-insists-ad-outlook-is-bright.html | TV INSISTS AD OUTLOOK IS BRIGHT | By Eric Pace | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/wage-rise-moderation-seen-for-82.html | WAGE RISE MODERATION SEEN FOR 82 | By Damon Stetson | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/business/washington-watch-bankers-goal-more-leeway.html | Washington Watch Bankers Goal More Leeway | By Clyde H Farnsworth | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/movies/columbia-to-distribute-attenborough-gandhi.html | COLUMBIA TO DISTRIBUTE ATTENBOROUGH GANDHI | By Aljean Harmetz Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/barnard-president-stresses-school-s-independence.html | BARNARD PRESIDENT STRESSES SCHOOLS INDEPENDENCE | By David W Dunlap | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/bridge-retiring-president-shares-title-in-mixed-pairs-event.html | Bridge Retiring President Shares Title in Mixed Pairs Event | By Alan Truscott Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/city-seeks-a-federal-waiver-to-aid-health-plan-for-poor.html | CITY SEEKS A FEDERAL WAIVER TO AID HEALTH PLAN FOR POOR | By Ronald Sullivan | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/community-boards-in-new-york-filling-gap-in-social-services.html | COMMUNITY BOARDS IN NEW YORK FILLING GAP IN SOCIAL SERVICES | By Laurie Johnston | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/early-morning-fire-destroys-several-stores-in-larchmont.html | Early Morning Fire Destroys Several Stores in Larchmont | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/election-night-fever-rises-in-jersey-again.html | ELECTION NIGHT FEVER RISES IN JERSEY AGAIN | By Leslie Maitland | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/for-new-york-wine-makers-optimism-on-the-vine.html | FOR NEW YORK WINE MAKERS OPTIMISM ON THE VINE | By Richard D Lyons Special To the New York Times | TX 806394 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/landmarks-commission-to-vote-on-status-of-the-jewish-museum.html | LANDMARKS COMMISSION TO VOTE ON STATUS OF THE JEWISH MUSEUM | By Deirdre Carmody | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/nassau-college-trustees-to-name-interim-president.html | NASSAU COLLEGE TRUSTEES TO NAME INTERIM PRESIDENT | By John T McQuiston | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/new-jersey-to-open-the-files-on-the-lindbergh-kidnapping.html | New Jersey to Open the Files On the Lindbergh Kidnapping | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/notes-on-people-a-klan-country-greeting-for-benjamin-hooks.html | NOTES ON PEOPLE A Klan Country Greeting for Benjamin Hooks | By Albin Krebs and Robert Mcg Thomas Jr | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/notes-on-people-a-parents-hope.html | NOTES ON PEOPLE A Parents Hope | By Albin Krebs and Robert Mcg Thomas Jr | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/notes-on-people-an-affluent-nobody.html | NOTES ON PEOPLE An Affluent Nobody | By Albin Krebs and Robert Mcg Thomas Jr | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/notes-on-people-ed-asner-editorializes-about-the-press.html | NOTES ON PEOPLE Ed Asner Editorializes About the Press | By Albin Krebs and Robert Mcg Thomas Jr | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/notes-on-people-royal-couple-sends-out-for-a-chef-and-gets-one.html | NOTES ON PEOPLE Royal Couple Sends Out for a Chef and Gets One | By Albin Krebs and Robert Mcg Thomas Jr | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/stress-centers-use-doctors-to-prescribe-disputed-drug.html | STRESS CENTERS USE DOCTORS TO PRESCRIBE DISPUTED DRUG | By Michael Oreskes | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/the-region-daughter-held-in-doctor-s-death.html | THE REGION Daughter Held In Doctors Death | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/transit-authority-s-lawyers-said-to-do-outside-work.html | TRANSIT AUTHORITYS LAWYERS SAID TO DO OUTSIDE WORK | By Ari L Goldman | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/virgil-fans-find-his-pedestal-secure.html | VIRGIL FANS FIND HIS PEDESTAL SECURE | By Colin Campbell | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/nyregion/work-rules-hinder-gains-on-commuter-lines.html | WORK RULES HINDER GAINS ON COMMUTER LINES | By Ralph Blumenthal | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/obituaries/harry-von-zell-is-dead-at-75-actor-and-comic-announcer.html | HARRY VON ZELL IS DEAD AT 75 ACTOR AND COMIC ANNOUNCER | By Wolfgang Saxon | TX 806394 | 1981-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-23 | https://www.nytimes.com/1981/11/23/obituaries/wiliam-rosenblatt-company-founder-and-financier-88.html | WILIAM ROSENBLATT COMPANY FOUNDER AND FINANCIER 88 | By Alfred E Clark | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/abroad-at-home-disarming-but-not-serious.html | ABROAD AT HOME DISARMING BUT NOT SERIOUS | By Anthony Lewis | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/begin-vs-begin.html | BEGIN VS BEGIN | By Orrin G Hatch | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/foreign-affairs-propaganda-and-arms.html | FOREIGN AFFAIRS PROPAGANDA AND ARMS | By Flora Lewis | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/lurkers-under-londen-streets.html | LURKERS UNDER LONDEN STREETS | By Russell Hoban | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/opinion/the-editorial-notebook-the-solid-gold-mini-car.html | The Editorial Notebook The Solid Gold MiniCar | By Peter Passell | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/bayonne-captures-schoolboy-playoff.html | Bayonne Captures Schoolboy Playoff | Special to the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/bills-20-patriots-17.html | Bills 20 Patriots 17 | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/broncos-trounced-by-bengals-38-to-21.html | Broncos Trounced By Bengals 38 to 21 | By William N Wallace Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/burtnett-to-coach-purdue-football.html | Burtnett to Coach Purdue Football | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/chiefs-rout-seahwaks-40-13.html | CHIEFS ROUT SEAHWAKS 4013 | By Thomas Rogers | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/faltering-nets-beaten-by-sonics-109-92.html | Faltering Nets Beaten by Sonics 10992 | By Roy S Johnson Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/giants-upset-eagles.html | GIANTS UPSET EAGLES | By Frank Litsky Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/honors-to-allison-waltrip.html | Honors to Allison Waltrip | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/islanders-defeat-rangers-7-2.html | ISLANDERS DEFEAT RANGERS 72 | By James F Clarity | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/late-kick-by-49ers-tops-rams-33-31.html | LATE KICK BY 49ERS TOPS RAMS 3331 | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/liu-triumphs-over-columbia-1-0.html | LIU Triumphs Over Columbia 10 | By Steven Crist | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/miss-d-aleo-hurt-at-meadowlands.html | Miss DAleo Hurt At Meadowlands | Special to the New York Times | TX 806394 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/oklahoma-vs-houston-in-sun.html | OKLAHOMA VS HOUSTON IN SUN | By Gordon S White Jr | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/picking-up-the-pieces-at-indiana-u.html | PICKING UP THE PIECES AT INDIANA U | By Malcolm Moran | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/question-box.html | Question Box | S Lee Kanner | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/sanchez-winner-in-squash-racquets.html | SANCHEZ WINNER IN SQUASH RACQUETS | By Edward B Fiske | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/sports-world-specials-dead-or-alive.html | SPORTS WORLD SPECIALS Dead or Alive | By Thomas Rogers | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/sports-world-specials-from-court-to-court.html | SPORTS WORLD SPECIALS From Court to Court | By Thomas Rogers | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/sports-world-specials-taxing-problem.html | Sports World Specials Taxing Problem | By Thomas Rogers | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/the-jets-moment.html | The Jets Moment | Dave Anderson | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/todd-s-pass-in-last-16-seconds-beats-dolphins-16-15.html | TODDS PASS IN LAST 16 SECONDS BEATS DOLPHINS 1615 | By Gerald Eskenazi | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/sports/tokyo-record-set-by-mairzy-doates.html | Tokyo Record Set By Mairzy Doates | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/style/raising-gifted-children.html | RAISING GIFTED CHILDREN | By Nan Robertson | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/style/royal-couple-private-lives-in-public-eye.html | ROYAL COUPLE PRIVATE LIVES IN PUBLIC EYE | By John Duka | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/style/uncertain-future-for-curbs-on-sex-bias.html | UNCERTAIN FUTURE FOR CURBS ON SEX BIAS | By Nadine Brozan | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/theater/the-stage-my-sister-by-wendy-kesselman.html | THE STAGE MY SISTER BY WENDY KESSELMAN | By Frank Rich | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/a-377000-family-on-chicago-s-payroll.html | A 377000 Family On Chicagos Payroll | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/around-the-nation-boston-hospital-curbs-experiments-on-children.html | AROUND THE NATION Boston Hospital Curbs Experiments on Children | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/around-the-nation-ex-guard-held-in-theft-of-1.85-million-in-1980.html | AROUND THE NATION ExGuard Held in Theft Of 185 Million in 1980 | AP | TX 806394 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/around-the-nation-hinckley-in-new-cell-is-under-closer-guard.html | AROUND THE NATION Hinckley in New Cell Is Under Closer Guard | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/blame-for-budget-delay-tossed-around.html | BLAME FOR BUDGET DELAY TOSSED AROUND | Special to the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/briefing-103524.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/cias-casey-departs-from-practice-in-keeping-control-of-his-own-stocks.html | CIAS CASEY DEPARTS FROM PRACTICE IN KEEPING CONTROL OF HIS OWN STOCKS | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/congress-votes-budget-bill-as-reagan-warns-of-a-veto-president-summons-cabinet.html | CONGRESS VOTES BUDGET BILL AS REAGAN WARNS OF A VETO PRESIDENT SUMMONS CABINET | By Martin Tolchin Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/congress-votes-budget-bill-reagan-warns-veto-president-summons-cabinet-analysis.html | CONGRESS VOTES BUDGET BILL AS REAGAN WARNS OF A VETO PRESIDENT SUMMONS CABINET News Analysis | By Steven R Weisman Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/damage-is-put-at-100000-after-melee-at-texas-prison.html | Damage Is Put at 100000 After Melee at Texas Prison | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/easing-of-rules-pressed-on-conference-on-aging.html | EASING OF RULES PRESSED ON CONFERENCE ON AGING | By Warren Weaver Jr Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/frustrated-house-at-work.html | FRUSTRATED HOUSE AT WORK | By Lynn Rosellini Special to the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/group-goes-from-exile-to-influence.html | GROUP GOES FROM EXILE TO INFLUENCE | By David Shribman Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/mail-call-at-the-oval-office.html | MAIL CALL AT THE OVAL OFFICE | Special to the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/on-tour-in-louisiana-swamp.html | ON TOUR IN LOUISIANA SWAMP | United Press International | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/phone-forecasts-for-travelers-set.html | PHONE FORECASTS FOR TRAVELERS SET | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/plan-permits-many-agencies-to-run-without-new-funds.html | PLAN PERMITS MANY AGENCIES TO RUN WITHOUT NEW FUNDS | By Edward C Burks Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/plane-crashes-near-marines.html | Plane Crashes Near Marines | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/plans-for-reviving-dubuque-sink-with-economy.html | PLANS FOR REVIVING DUBUQUE SINK WITH ECONOMY | By Nathaniel Sheppard Jr Special To the New York Times | TX 806394 | |

| | | | | |
|---|---|---|---|---|
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/plea-by-4-gop-governors-was-rejected-by-president.html | PLEA BY 4 GOP GOVERNORS WAS REJECTED BY PRESIDENT | By Adam Clymer Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/scholars-face-a-challenge-by-feminists.html | SCHOLARS FACE A CHALLENGE BY FEMINISTS | By Edward B Fiske | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/study-by-3-unions-faults-tv-as-unfair-toward-workers.html | STUDY BY 3 UNIONS FAULTS TV AS UNFAIR TOWARD WORKERS | By Herbert Mitgang | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/the-bishops-take-a-risk-news-analysis.html | THE BISHOPS TAKE A RISK News Analysis | By Kenneth A Briggs | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/uninvited-guest-in-many-workers-homes-unemployment.html | UNINVITED GUEST IN MANY WORKERS HOMES UNEMPLOYMENT | By Iver Peterson Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/us/us-boy-12-arrives-for-moscow-eye-aid.html | US Boy 12 Arrives For Moscow Eye Aid | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/arab-aides-urge-europe-to-back-palestinian-state.html | ARAB AIDES URGE EUROPE TO BACK PALESTINIAN STATE | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/around-the-world-dissident-soviet-couple-believed-to-begin-fast.html | AROUND THE WORLD Dissident Soviet Couple Believed to Begin Fast | Special to the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/around-the-world-pope-resumes-schedule-with-pilgrimage-in-italy.html | AROUND THE WORLD Pope Resumes Schedule With Pilgrimage in Italy | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/brezhnev-arrives-in-bonn-to-talk-with-schmidt-on-atom-arms-cuts.html | BREZHNEV ARRIVES IN BONN TO TALK WITH SCHMIDT ON ATOM ARMS CUTS | By John Vinocur Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/destruction-of-homes-in-west-bank-assailed.html | Destruction of Homes In West Bank Assailed | Special to the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/greeks-are-told-timetable-is-due-to-oust-us-bases.html | GREEKS ARE TOLD TIMETABLE IS DUE TO OUST US BASES | By Marvine Howe Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/haig-warns-time-is-growing-short-in-nicaragua.html | HAIG WARNS TIME IS GROWING SHORT IN NICARAGUA | By Bernard Gwertzman Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/high-chilean-official-reports-that-terrorism-is-increasing.html | High Chilean Official Reports That Terrorism Is Increasing | Special to the New York Times | TX 806394 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/in-ulster-middle-ground-is-vanishing-news-analysis.html | IN ULSTER MIDDLE GROUND IS VANISHING News Analysis | By William Borders Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/israeli-s-trial-starts.html | Israelis Trial Starts | Special to the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/meese-defends-actions-of-administration-aides-in-allen-case.html | MEESE DEFENDS ACTIONS OF ADMINISTRATION AIDES IN ALLEN CASE | By Howell Raines Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/mitterrand-s-rule-is-taxed-by-a-fractious-france.html | MITTERRANDS RULE IS TAXED BY A FRACTIOUS FRANCE | By Richard Eder Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/neofascists-pay-tribute-to-franco.html | NEOFASCISTS PAY TRIBUTE TO FRANCO | By James M Markham Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/sahara-rebel-official-warns-us-on-military-aid-to-morocco.html | SAHARA REBEL OFFICIAL WARNS US ON MILITARY AID TO MOROCCO | By Barbara Crossette | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/salvadoran-refugees-suffer-as-war-spills-into-honduras.html | SALVADORAN REFUGEES SUFFER AS WAR SPILLS INTO HONDURAS | By Raymond Bonner Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/secret-service-aware-of-libyan-plot-reports.html | Secret Service Aware Of Libyan Plot Reports | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/steel-to-diversify-or-rebuild.html | STEEL TO DIVERSIFY OR REBUILD | By Winston Williams Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/syrian-killed-in-spain.html | Syrian Killed in Spain | AP | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/us-peking-relations-called-delicate.html | USPEKING RELATIONS CALLED DELICATE | By Christopher S Wren Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/vast-mexican-pawnshop-is-a-friend-in-need.html | VAST MEXICAN PAWNSHOP IS A FRIEND IN NEED | By Alan Riding Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-23 | https://www.nytimes.com/1981/11/23/world/world-watches-waldheim-reruns-at-general-assembly-notes-on-the-un.html | WORLD WATCHES WALDHEIM RERUNS AT GENERAL ASSEMBLY Notes on the UN | By Bernard D Nossiter Special To the New York Times | TX 806394 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/city-ballet-to-honor-stravinsky.html | CITY BALLET TO HONOR STRAVINSKY | By Jennifer Dunning | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/music-eduardo-rahn-leads-the-maracaibo-symphony.html | MUSIC EDUARDO RAHN LEADS THE MARACAIBO SYMPHONY | By Donal Henahan | TX 806062 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/opera-falsettos-in-gowns.html | OPERA FALSETTOS IN GOWNS | By Bernard Holland | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/tv-notebook-abc-and-nbc-press-for-hour-news.html | TV NOTEBOOK ABC AND NBC PRESS FOR HOUR NEWS | By Tony Schwartz | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/tv-simon-simon-cbs-series.html | TV SIMON  SIMON CBS SERIES | By John J OConnor | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/arts/tv-small-killing-romance-on-skid-row.html | TV SMALL KILLING ROMANCE ON SKID ROW | By Janet Maslin | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/8.5-jobless-in-eec.html | 85 Jobless In EEC | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/advertising-2-page-ad-impact-studied.html | Advertising 2Page Ad Impact Studied | By Philip H Dougherty | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/advertising-burell-advertising-wins-3-ceba-awards.html | ADVERTISING Burell Advertising Wins 3 CEBA Awards | By Philip H Dougherty | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/advertising-highwire-magazine-set-for-high-schools.html | ADVERTISING Highwire Magazine Set For High Schools | By Philip H Dougherty | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/advertising-zlotnick-gets-5-new-clients.html | ADVERTISING Zlotnick Gets 5 New Clients | By Philip H Dougherty | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/bangladesh-hunger-linked-feudal-system-world-feed-16th-article-series-appearing.html | BANGLADESH HUNGER LINKED TO FEUDAL SYSTEM A World to Feed 16th article of a series appearing periodically | By Ann Crittenden Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/beatrice-and-china-in-joint-venture.html | Beatrice and China In Joint Venture | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/british-government-seeks-to-curb-unions.html | BRITISH GOVERNMENT SEEKS TO CURB UNIONS | By Steven Rattner Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/burger-king-warns-of-move.html | Burger King Warns of Move | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/business-people-acf-industries-election.html | BUSINESS PEOPLE ACF INDUSTRIES ELECTION | By Leonard Sloane | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/business-people-reliance-job-to-brother-of-founder.html | BUSINESS PEOPLE RELIANCE JOB TO BROTHER OF FOUNDER | By Leonard Sloane | TX 806062 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/business-people-schlitz-president-resigns-his-post.html | BUSINESS PEOPLE SCHLITZ PRESIDENT RESIGNS HIS POST | By Leonard Sloane | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/cave-in-suit-219-million.html | CaveIn Suit 219 Million | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/china-to-relieve-unemployment-gives-private-sector-more-leeway.html | CHINA TO RELIEVE UNEMPLOYMENT GIVES PRIVATE SECTOR MORE LEEWAY | By Christopher S Wren Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/credit-markets-rates-up-but-fall-is-expected.html | CREDIT MARKETS RATES UP BUT FALL IS EXPECTED | By Michael Quint | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/dow-off-1.14-as-volume-drops.html | Dow Off 114 as Volume Drops | By Vartanig G Vartan | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/duro-test-preparing-new-light-bulb.html | DUROTEST PREPARING NEW LIGHT BULB | Special to the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/executive-pay-seen-up-12.3.html | Executive Pay Seen Up 123 | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/gain-in-economy-seen.html | Gain in Economy Seen | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/household-to-sell-wien-air-alaska.html | Household to Sell Wien Air Alaska | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/malaysia-cocoa-output.html | Malaysia Cocoa Output | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/marathon-warns-court-on-takeover-trigger.html | MARATHON WARNS COURT ON TAKEOVER TRIGGER | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/market-place-semiconductor-investments.html | Market Place Semiconductor Investments | By Robert Metz | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/mobil-merger-opposed-by-off-brand-dealers.html | MOBIL MERGER OPPOSED BY OFFBRAND DEALERS | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/mobil-short-of-goal-on-marathon.html | MOBIL SHORT OF GOAL ON MARATHON | By Robert J Cole | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/old-programs-new-problems.html | OLD PROGRAMS NEW PROBLEMS | By Andrew Pollack | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/overlap-is-found-in-oil-concerns-tie.html | OVERLAP IS FOUND IN OIL CONCERNS TIE | By Robert D Hershey Jr Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/senate-eases-foreign-bribery-law.html | SENATE EASES FOREIGN BRIBERY LAW | AP | TX 806062 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/sun-to-sell-assets-of-ship-unit.html | SUN TO SELL ASSETS OF SHIP UNIT | Special to the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/talking-business-with-cray-of-cray-research-board-room-to-laboratory.html | Talking Business with Cray of Cray Research Board Room To Laboratory | By Andrew Pollack | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/business/what-caused-the-recession.html | WHAT CAUSED THE RECESSION | By Karen W Arenson | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/movies/4-in-show-business-plan-enlarged-astoria-studio.html | 4 IN SHOW BUSINESS PLAN ENLARGED ASTORIA STUDIO | By Eleanor Blau | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/movies/carpenter-a-maverick-in-spendthrift-filmland.html | CARPENTER A MAVERICK IN SPENDTHRIFT FILMLAND | By Aljean Harmetz | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/9th-gambling-casino-open-in-atlantic-city.html | 9th Gambling Casino Open in Atlantic City | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/a-panel-kills-bill-that-aids-homosexuals.html | A PANEL KILLS BILL THAT AIDS HOMOSEXUALS | By Michael Goodwin | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/bridge-woolsey-s-side-sets-pace-in-life-master-men-s-pairs.html | Bridge Woolseys Side Sets Pace In Life Master Mens Pairs | By Alan Truscott Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/chess-a-press-box-view-faults-play-in-korchnoi-victories.html | Chess A Press Box View Faults Play in Korchnoi Victories | By Robert Byrne | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/city-asks-a-judge-to-validate-council-s-acts-despite-ruling.html | CITY ASKS A JUDGE TO VALIDATE COUNCILS ACTS DESPITE RULING | By Joseph P Fried | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/city-judges-assailed-by-cooke-on-backlog-he-terms-shocking.html | CITY JUDGES ASSAILED BY COOKE ON BACKLOG HE TERMS SHOCKING | By E R Shipp | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/city-to-collect-us-tax-refunds-of-laggards-in-child-support.html | CITY TO COLLECT US TAX REFUNDS OF LAGGARDS IN CHILD SUPPORT | By A O Sulzberger Jr | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/counties-renew-plea-to-albany-on-social-aid.html | COUNTIES RENEW PLEA TO ALBANY ON SOCIAL AID | By David W Dunlap Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/gop-chiefs-plan-single-mindedly-for-82.html | GOP CHIEFS PLAN SINGLEMINDEDLY FOR 82 | By Maurice Carroll | TX 806062 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/manhattan-guard-is-shot-3-times-in-one-of-5-bank-holdups-in-city.html | MANHATTAN GUARD IS SHOT 3 TIMES IN ONE OF 5 BANK HOLDUPS IN CITY | By Leonard Buder | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/meat-processor-gets-7-year-prison-term-in-hijacking-of-food.html | MEAT PROCESSOR GETS 7YEAR PRISON TERM IN HIJACKING OF FOOD | By Glenn Fowler | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/notes-on-people-chicago-priest-plans-a-second-adoption.html | NOTES ON PEOPLE Chicago Priest Plans a Second Adoption | By Albin Krebs and Robert Mcg Thomas Jr | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/notes-on-people-no-takers-for-plimpton-and-f-lee-bailey-gifts.html | NOTES ON PEOPLE No Takers for Plimpton and F Lee Bailey Gifts | By Albin Krebs and Robert Mcg Thomas Jr | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/notes-on-people-some-memories-of-the-president-s-father.html | NOTES ON PEOPLE Some Memories of the Presidents Father | By Albin Krebs and Robert Mcg Thomas Jr | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/notes-on-people-well-known-theme-little-known-composer.html | NOTES ON PEOPLE WellKnown Theme LittleKnown Composer | By Albin Krebs and Robert Mcg Thomas Jr | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/police-asked-to-close-case-on-susan-byrne.html | Police Asked to Close Case on Susan Byrne | Special to the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/state-leaders-meet-to-seek-an-accord-on-assessment-bill.html | STATE LEADERS MEET TO SEEK AN ACCORD ON ASSESSMENT BILL | By E J Dionne Jr | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/the-rustic-joys-of-pushing-deer.html | THE RUSTIC JOYS OF PUSHING DEER | By William E Geist Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/thousands-of-workers-idled-by-abrupt-budget-furloughs.html | THOUSANDS OF WORKERS IDLED BY ABRUPT BUDGET FURLOUGHS | By David Bird | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/topless-dancing-in-bars-upheld-for-2d-time-by-high-state-court.html | TOPLESS DANCING IN BARS UPHELD FOR 2D TIME BY HIGH STATE COURT | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/tough-yet-benign-mayor-news-analysis.html | TOUGH YET BENIGN MAYOR News Analysis | By Clyde Haberman | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/transit-inquiry-is-confirmed-on-outside-work-by-lawyers.html | TRANSIT INQUIRY IS CONFIRMED ON OUTSIDE WORK BY LAWYERS | By Ari L Goldman | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/nyregion/witness-says-margiotta-received-a-5000-insurance-commission.html | WITNESS SAYS MARGIOTTA RECEIVED A 5000 INSURANCE COMMISSION | By Arnold H Lubasch Special To the New York Times | TX 806062 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-24 | https://www.nytimes.com/1981/11/24/obituaries/ilya-bolotowsky-74-dies-a-neo-plasticist-painter.html | ILYA BOLOTOWSKY 74 DIES A NEOPLASTICIST PAINTER | By Grace Glueck | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/obituaries/myra-kinch-77-choreographer.html | MYRA KINCH 77 CHOREOGRAPHER | By Jennifer Dunning | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/africa-s-special-farming-problems.html | AFRICAS SPECIAL FARMING PROBLEMS | By Richard Critchfield | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/in-the-nation-a-threatened-harvest.html | IN THE NATION A THREATENED HARVEST | By Tom | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/nato-and-a-arms.html | NATO AND AARMS | By Cecil A Currey | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/new-york-mr-pleasant-regrets.html | NEW YORK MR PLEASANT REGRETS | By Sydney H Schanberg | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/opinion/the-editorial-notebook-the-best-propaganda.html | The Editorial Notebook The Best Propaganda | By Fred M Hechinger | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/science/are-the-russians-using-yellow-rain-in-asia-experts-debate-the-data.html | ARE THE RUSSIANS USING YELLOW RAIN IN ASIA EXPERTS DEBATE THE DATA | By Philip M Boffey | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/science/dna-research-raises-stature-of-big-agricultural-schools.html | DNA RESEARCH RAISES STATURE OF BIG AGRICULTURAL SCHOOLS | By Richard D Lyons | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/science/for-some-people-studies-find-one-true-self-isn-t-enough.html | FOR SOME PEOPLE STUDIES FIND ONE TRUE SELF ISNT ENOUGH | By Dava Sobel | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/a-new-no-1-for-perkins.html | A NEW NO 1 FOR PERKINS | By Frank Litsky Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/all-5-convicted-in-shave-case.html | ALL 5 CONVICTED IN SHAVE CASE | By John Radosta | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/bird-d-old-school-rebuilds.html | BIRDD OLD SCHOOL REBUILDS | By Malcolm Moran Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/falcons-rally-in-2d-half-thwarts-vikings-31-30.html | FALCONS RALLY IN 2D HALF THWARTS VIKINGS 3130 | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/guidry-stands-firm-in-yank-bargaining.html | GUIDRY STANDS FIRM IN YANK BARGAINING | By Murray Chass | TX 806062 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/oilers-rout-wings-8-4.html | Oilers Rout Wings 84 | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/rangers-defiant-of-islanders.html | Rangers Defiant of Islanders | By James F Clarity | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/sports-of-the-times-105128.html | Sports of The Times | DAVE ANDERSON | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/sports/todd-is-optimistic-about-facing-colts.html | TODD IS OPTIMISTIC ABOUT FACING COLTS | By Gerald Eskenazi Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/style/a-two-politician-family.html | A TWO POLITICIAN FAMILY | By Barbara Gamarekian Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/style/holiday-dressing-easy-looks.html | HOLIDAY DRESSING EASY LOOKS | By Bernadine Morris | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/theater/play-fay-weldon-s-after-the-prize.html | PLAY FAY WELDONS AFTER THE PRIZE | By Frank Rich | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/around-the-nation-convicted-spy-indicted-in-coast-prison-escape.html | AROUND THE NATION Convicted Spy Indicted In Coast Prison Escape | Special to the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/around-the-nation-judge-throws-out-case-on-ex-congressman.html | AROUND THE NATION Judge Throws Out Case On ExCongressman | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/around-the-nation-nurse-held-and-charged-in-coast-hospital-deaths.html | AROUND THE NATION Nurse Held and Charged In Coast Hospital Deaths | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/briefing-105040.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/budget-impasse-origins-why-a-crisis-developed.html | BUDGET IMPASSE ORIGINS WHY A CRISIS DEVELOPED | By Steven V Roberts Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/democrats-district-plan-for-illinois-is-accepted.html | DEMOCRATS DISTRICT PLAN FOR ILLINOIS IS ACCEPTED | By Nathaniel Sheppard Jr Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/ex-guard-pleads-not-guilty-in-robbery-of-brinks.html | EXGUARD PLEADS NOT GUILTY IN ROBBERY OF BRINKS | By Wayne King Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/failure-to-pass-12-bills-led-to-stopgap-action.html | Failure to Pass 12 Bills Led to Stopgap Action | Special to the New York Times | TX 806062 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/federal-offices-shut-down-as-workers-are-sent-home.html | FEDERAL OFFICES SHUT DOWN AS WORKERS ARE SENT HOME | By David Shribman Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/reagan-vetoes-finance-bill-congress-agrees-extend-old-spending-limit-dec-15.html | REAGAN VETOES FINANCE BILL CONGRESS AGREES TO EXTEND OLD SPENDING LIMIT TO DEC 15 | By Martin Tolchin Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/roll-call-vote-in-house.html | ROLLCALL VOTE IN HOUSE | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/the-long-range-cost-of-veto-politics-news-analysis.html | THE LONGRANGE COST OF VETO POLITICS News Analysis | By Hedrick Smith Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/two-in-the-money-want-us-to-let-them-out.html | TWO IN THE MONEY WANT US TO LET THEM OUT | By Warren Weaver Jr Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/urban-librarians-seek-ways-to-deal-with-disturbed-patrons.html | URBAN LIBRARIANS SEEK WAYS TO DEAL WITH DISTURBED PATRONS | By Gregory Jaynes Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/us-job-exam-to-be-changed.html | US JOB EXAM TO BE CHANGED | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/us/washington-follow-up-tavern-crusade.html | WASHINGTON FOLLOWUP Tavern Crusade | By Marjorie Hunter | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/4-european-nations-agree-to-contribute-to-sinai-peace-force.html | 4 EUROPEAN NATIONS AGREE TO CONTRIBUTE TO SINAI PEACE FORCE | By Richard Eder Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/aid-for-afghan-refugees.html | Aid for Afghan Refugees | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/around-the-world-105018.html | AROUND THE WORLD | Iranian Shot in Paris By Consulate Guard Upi | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/around-the-world-15-prominent-members-of-solidarity-resign.html | AROUND THE WORLD 15 Prominent Members Of Solidarity Resign | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/around-the-world-danish-politician-convicted-of-tax-evasion.html | AROUND THE WORLD Danish Politician Convicted of Tax Evasion | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/around-the-world-turkey-jails-33-kurds-on-subversion-charges.html | AROUND THE WORLD Turkey Jails 33 Kurds On Subversion Charges | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/brezhnev-revives-missile-freeze-bid-pending-us-talks.html | BREZHNEV REVIVES MISSILEFREEZE BID PENDING US TALKS | By John Vinocur Special To the New York Times | TX 806062 | 1981-11-27 |

| | | | | |
|---|---|---|---|---|
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/cuts-in-foreign-aid-suddenly-worry-reagan.html | CUTS IN FOREIGN AID SUDDENLY WORRY REAGAN | BY Barbara Crossette Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/desert-maneuvers-continue-in-egypt.html | DESERT MANEUVERS CONTINUE IN EGYPT | United Press International | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/fabled-moroccan-city-polishes-up-for-arab-chiefs.html | FABLED MOROCCAN CITY POLISHES UP FOR ARAB CHIEFS | By James M Markham Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/greek-opposition-defends-links-to-west.html | GREEK OPPOSITION DEFENDS LINKS TO WEST | By Marvine Howe Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/italian-prison-guards-strike.html | Italian Prison Guards Strike | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/mexicans-caution-haig-on-nicaragua.html | MEXICANS CAUTION HAIG ON NICARAGUA | By Alan Riding Special to the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/navy-secretary-says-allen-voiced-resolve-to-hand-in-1000.html | NAVY SECRETARY SAYS ALLEN VOICED RESOLVE TO HAND IN 1000 | By Edward T Pound Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/navy-upgrades-florida-force.html | NAVY UPGRADES FLORIDA FORCE | AP | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/salvador-parties-begin-campaigning.html | SALVADOR PARTIES BEGIN CAMPAIGNING | By Raymond Bonner Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/ulster-militants-roused-by-paisley.html | ULSTER MILITANTS ROUSED BY PAISLEY | By William Borders Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-24 | https://www.nytimes.com/1981/11/24/world/un-team-in-doubt-on-yellow-rain.html | UN TEAM IN DOUBT ON YELLOW RAIN | By Bernard D Nossiter Special To the New York Times | TX 806062 | 1981-11-27 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/ballet-concerto-no-2-and-eight-easy-pieces.html | BALLET CONCERTO NO 2 AND EIGHT EASY PIECES | By Jack Anderson | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/cbs-tv-cancels-up-to-the-minute.html | CBSTV CANCELS UP TO THE MINUTE | By Tony Schwartz | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/cockburn-loads-rock-with-issues.html | COCKBURN LOADS ROCK WITH ISSUES | By Stephen Holden | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/concert-musical-elements.html | CONCERT MUSICAL ELEMENTS | By John Rockwell | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/the-pop-life-latest-british-invasion-the-new-tribalism.html | THE POP LIFE LATEST BRITISH INVASION THE NEW TRIBALISM | BY Robert Palmer | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/arts/tv-first-of-the-giulini-concerts.html | TV FIRST OF THE GIULINI CONCERTS | By John J OConnor | TX 806444 | 1981-11-30 |

| | | | | |
|---|---|---|---|---|
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/advertising-a-new-set-of-billings-for-shaw-koulermos.html | ADVERTISING A New Set of Billings For Shaw  Koulermos | By Philip H Dougherty | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/advertising-hard-sell-at-burger-king.html | Advertising Hard Sell At Burger King | By Philip H Dougherty | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/advertising-jwt-chief-optimistic-over-new-business.html | ADVERTISING JWT Chief Optimistic Over New Business | By Philip H Dougherty | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/aminoil-sale.html | Aminoil Sale | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/auto-sales-by-big-3-fall-29.8.html | AUTO SALES BY BIG 3 FALL 298 | Special to the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/bank-bids-53-million-for-broker.html | BANK BIDS 53 MILLION FOR BROKER | By Thomas L Friedman | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/business-people-monumental-insurance-fills-top-post.html | BUSINESS PEOPLE MONUMENTAL INSURANCE FILLS TOP POST | By Leonard Sloane | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/business-people-research-cottrell-head.html | BUSINESS PEOPLE RESEARCHCOTTRELL HEAD | By Leoanrd Sloane | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/careers-advanced-study-for-engineers.html | Careers Advanced Study for Engineers | By Elizabeth M Fowler | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/chase-cuts-prime-rate-to-15-3-4.html | CHASE CUTS PRIME RATE TO 15 34 | By Phillip H Wiggins | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/chrysler-tank-scrutinized.html | CHRYSLER TANK SCRUTINIZED | Special to the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/consumer-prices-rose-in-october-by-a-slight-0.4.html | CONSUMER PRICES ROSE IN OCTOBER BY A SLIGHT 04 | By Edward Cowan Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/cotton-acres-may-decline.html | Cotton Acres May Decline | By United Press International | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/credit-markets-rates-register-broad-drop.html | CREDIT MARKETS Rates Register Broad Drop | By Michael Quint | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/durables-orders-off-8-big-3-car-sales-plunge.html | DURABLES ORDERS OFF 8 BIG 3 CAR SALES PLUNGE | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/economic-scene-budgetary-brouhaha.html | Economic Scene Budgetary Brouhaha | By Leonard Silk | TX 806444 | 1981-11-30 |

| | | | | |
|---|---|---|---|---|
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/europeans-to-launch-ge-unit-satellite.html | EUROPEANS TO LAUNCH GE UNIT SATELLITE | By John Noble Wilford | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/ford-closes-its-dutch-plant.html | Ford Closes Its Dutch Plant | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/georgia-pacific-purchase-approval.html | GeorgiaPacific Purchase Approval | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/how-auto-dealers-are-coping.html | HOW AUTO DEALERS ARE COPING | By John Holusha Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/issue-and-debate-passbook-rates-too-low.html | ISSUE AND DEBATE PASSBOOK RATES TOO LOW | By Robert A Bennett | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/levitt-plans-venezuelan-housing.html | LEVITT PLANS VENEZUELAN HOUSING | By Eric Pace | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/macy-s-plans-to-expand-in-sun-belt.html | MACYS PLANS TO EXPAND IN SUN BELT | By Isadore Barmash | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/market-place-westinghouse-analysts-differ.html | Market Place Westinghouse Analysts Differ | By Robert Metz | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/mutual-funds-up-33.html | Mutual Funds Up 33 | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/new-york-prices-dropped-by-0.2.html | NEW YORK PRICES DROPPED BY 02 | By William Serrin | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/opec-price-policy-review.html | OPEC Price Policy Review | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/price-news-15-3-4-prime-send-stocks-up-by-18.45.html | PRICE NEWS 15 34 PRIME SEND STOCKS UP BY 1845 | By Vartanig G Vartan | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/real-estate-soho-loft-for-use-as-galleries.html | Real Estate SoHo Loft For Use as Galleries | By Alan S Oser | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/us-may-cut-poor-nations-loan-aid.html | US MAY CUT POOR NATIONS LOAN AID | By Clyde H Farnsworth Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/business/us-steel-s-bid-halted-by-mobil.html | US STEELS BID HALTED BY MOBIL | By Robert J Cole | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/60-minute-gourmet-106755.html | 60MINUTE GOURMET | By Pierre Franey | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/a-chefs-day-out-at-a-quail-farm.html | A CHEFS DAY OUT AT A QUAIL FARM | By Moira Hodgson | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/a-program-heals-foreign-children.html | A PROGRAM HEALS FOREIGN CHILDREN | AP | TX 806444 | 1981-11-30 |

| | | | | |
|---|---|---|---|---|
| 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/as-demand-grows-food-shops-expand.html | AS DEMAND GROWS FOOD SHOPS EXPAND | By Florence Fabricant | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/discoveries-29-days-left.html | DISCOVERIES 29 Days Left | By Angela Taylor | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | Pierre Franey | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/metropolitan-diary-style-advisory.html | METROPOLITAN DIARY STYLE ADVISORY | By Glenn Collins | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/personal-health-106741.html | PERSONAL HEALTH | By Jane E Brody | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/thanksgiving-when-cuisines-meet-it-s-a-changeable-feast.html | THANKSGIVING WHEN CUISINES MEET ITS A CHANGEABLE FEAST | By Eileen YinFei Lo | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/when-spouses-play-same-game.html | WHEN SPOUSES PLAY SAME GAME | By Judy Klemesrud | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/garden/wine-talk-106759.html | WINE TALK | By Terry Robards | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/movies/richard-foreman-s-strong-medicine.html | RICHARD FOREMANS STRONG MEDICINE | By Vincent Canby | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/movies/usc-breaks-ground-for-a-film-tv-school.html | USC BREAKS GROUND FOR A FILMTV SCHOOL | By Aljean Harmetz Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/3-are-sentenced-for-fronting-for-gang-figures-in-a-casino.html | 3 Are Sentenced for Fronting For Gang Figures in a Casino | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/3-foster-care-agencies-lose-contracts-after-city-inquiry.html | 3 FOSTERCARE AGENCIES LOSE CONTRACTS AFTER CITY INQUIRY | By A O Sulzberger Jr | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/6-accused-of-plotting-to-kill-3-linked-to-bonanno-gang.html | 6 ACCUSED OF PLOTTING TO KILL 3 LINKED TO BONANNO GANG | By Glenn Fowler | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/a-new-catholic-diocese-formed-in-central-jersey.html | A NEW CATHOLIC DIOCESE FORMED IN CENTRAL JERSEY | By Charles Austin | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 806444 | 1981-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/agreement-on-use-of-nonunion-shops-ends-strike-by-furriers-in-manhattan.html | AGREEMENT ON USE OF NONUNION SHOPS ENDS STRIKE BY FURRIERS IN MANHATTAN | By Peter Kihss | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/bridge-us-women-s-team-stars-capture-life-master-event.html | Bridge US Womens Team Stars Capture Life Master Event | By Alan Truscott Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/caso-denies-knowledge-of-split-insurance-fees.html | CASO DENIES KNOWLEDGE OF SPLIT INSURANCE FEES | By Arnold H Lubasch Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/education-board-has-a-3-million-surplus.html | Education Board Has A 3 Million Surplus | By United Press International | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/fbi-agent-seized-on-cocaine-sale-charges.html | FBI AGENT SEIZED ON COCAINESALE CHARGES | By Josh Barbanel | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/fred-r-conrad-new-kit-in-town.html | Fred R Conrad New Kit in Town | The New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/governor-o-neill-s-illness-and-its-political-implications-news-analysis.html | GOVERNOR ONEILLS ILLNESS AND ITS POLITICAL IMPLICATIONS News Analysis | By Richard L Madden Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/in-jersey-school-us-and-soviet-life-entwine.html | IN JERSEY SCHOOL US AND SOVIET LIFE ENTWINE | By Robin Herman Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/koch-considers-tax-increase-and-hiring-fewer-workers.html | KOCH CONSIDERS TAX INCREASE AND HIRING FEWER WORKERS | By Michael Goodwin | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/landmark-status-voted-for-warburg-mansion.html | LANDMARK STATUS VOTED FOR WARBURG MANSION | By Maurice Carroll | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/miss-boudin-and-miss-clark-refuse-to-plead-to-charges.html | MISS BOUDIN AND MISS CLARK REFUSE TO PLEAD TO CHARGES | By Edward Hudson Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/notes-on-people-karpov-honored.html | NOTES ON PEOPLE Karpov Honored | By Albin Krebs and Robert Mcg Thomas Jr | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/notes-on-people-self-promotion.html | NOTES ON PEOPLE SelfPromotion | By Albin Krebs and Robert Mcg Thomas Jr | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/notes-on-people-warts-and-all.html | NOTES ON PEOPLE Warts and All | By Albin Krebs and Robert Mcg Thomas Jr | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/public-library-puts-off-plan-for-buying-co-op.html | PUBLIC LIBRARY PUTS OFF PLAN FOR BUYING COOP | By David Bird | TX 806444 | 1981-11-30 |

| | | | | |
|---|---|---|---|---|
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/thanksgiving-pilgrims-find-few-travel-woes.html | THANKSGIVING PILGRIMS FIND FEW TRAVEL WOES | By James Barron | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/nyregion/the-region-doctor-surrenders-on-jersey-charge.html | THE REGION Doctor Surrenders On Jersey Charge | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/obituaries/isabel-o-neil73-an-authority-on-decorative-painting-dead.html | ISABEL ONEIL73 AN AUTHORITY ON DECORATIVE PAINTING DEAD | By Suzanne Slesin | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/getting-the-job-done-right.html | GETTING THE JOB DONE RIGHT | By Hyman G Rickover | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/observer-another-revision.html | OBSERVER ANOTHER REVISION | By Russell Baker | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/the-european-protests.html | THE EUROPEAN PROTESTS | By Michiel Bicker Caarten | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/opinion/washingtion-the-stormy-summit.html | WASHINGTION THE STORMY SUMMIT | By James Reston | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/big-10-is-striving-for-balance.html | BIG 10 IS STRIVING FOR BALANCE | By Gordon S White Jr Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/islanders-top-bruins-3-1-bossy-scores-two-goals.html | ISLANDERS TOP BRUINS 31 BOSSY SCORES TWO GOALS | By Parton Keese Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/jets-defense-beset-by-mounting-injuries.html | Jets Defense Beset by Mounting Injuries | By Gerald Eskenazi | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/mcmahon-college-game-s-magic-arm.html | MCMAHON COLLEGE GAMES MAGIC ARM | By James Tuite | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/nets-rout-rockets-snap-3-game-slide.html | NETS ROUT ROCKETS SNAP 3GAME SLIDE | By Roy S Johnson Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/pacers-trounce-knicks.html | PACERS TROUNCE KNICKS | By Sam Goldaper Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/red-smith-portrait-of-a-winner.html | RED SMITH Portrait of a Winner | By Sports of the Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/rockies-recall-hughes.html | Rockies Recall Hughes | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/soviet-gymnasts-lead.html | Soviet Gymnasts Lead | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/tea-men-get-backing-for-82-outdoor-soccer.html | Tea Men Get Backing For 82 Outdoor Soccer | AP | TX 806444 | 1981-11-30 |

| | | | | |
|---|---|---|---|---|
| 1981-11-25 | https://www.nytimes.com/1981/11/25/sports/the-bets-ride-on-used-horses.html | The Bets Ride on Used Horses | STEVEN CRIST | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/theater/dispute-between-equity-and-off-broadway-is-resolved-out-of-court.html | DISPUTE BETWEEN EQUITY AND OFF BROADWAY IS RESOLVED OUT OF COURT | By Mel Gussow | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/theater/music-new-amsterdams-new-moon.html | MUSIC NEW AMSTERDAMS NEW MOON | By Stephen Holden | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/theater/stage-surrealist-bullet-headed-birds.html | STAGE SURREALIST BULLET HEADED BIRDS | By Mel Gussow | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/around-the-nation-classified-data-reported-in-new-england-dump.html | AROUND THE NATION Classified Data Reported In New England Dump | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/around-the-nation-girl-14-accused-in-fire-fatal-to-four-in-family.html | AROUND THE NATION Girl 14 Accused in Fire Fatal to Four in Family | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/briefing-106516.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/budget-device-enables-us-to-pay-employees.html | Budget Device Enables US to Pay Employees | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/coast-nurse-is-accused-in-12-killings.html | COAST NURSE IS ACCUSED IN 12 KILLINGS | By Robert Lindsey Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/coast-police-say-callous-youths-viewed-girl-s-body-and-stoned-it.html | COAST POLICE SAY CALLOUS YOUTHS VIEWED GIRLS BODY AND STONED IT | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/columbia-heads-home.html | COLUMBIA HEADS HOME | United Press International | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/cutbacks-hamper-census-bureau-some-reports-delayed-or-canceled.html | CUTBACKS HAMPER CENSUS BUREAU SOME REPORTS DELAYED OR CANCELED | By John Herbers Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/he-knows-the-names-that-matter.html | HE KNOWS THE NAMES THAT MATTER | By Barbara Crossette Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/mccarthy-ponders-return-to-politics.html | MCCARTHY PONDERS RETURN TO POLITICS | By David Shribman Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/moynihan-bars-expanded-inquiry-on-stock-dealings-by-cia-head.html | MOYNIHAN BARS EXPANDED INQUIRY ON STOCK DEALINGS BY CIA HEAD | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/periodicals-from-cuba-held-in-boston-are-the-subject-of-a-suit.html | PERIODICALS FROM CUBA HELD IN BOSTON ARE THE SUBJECT OF A SUIT | By Dudley Clendinen Special To the New York Times | TX 806444 | 1981-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/public-interest-jobs-luring-fewer-law-students.html | PUBLIC INTEREST JOBS LURING FEWER LAW STUDENTS | By Stuart Taylor Jr Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/rose-kennedy-enters-hospital-heart-unit.html | Rose Kennedy Enters Hospital Heart Unit | Special to the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/strategy-studied-for-fiscal-impasse.html | STRATEGY STUDIED FOR FISCAL IMPASSE | By Martin Tolchin Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/watt-presses-offshore-leasing-despite-opposition.html | WATT PRESSES OFFSHORE LEASING DESPITE OPPOSITION | By Philip Shabecoff Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/us/weinberger-contends-states-must-defer-to-military-need.html | WEINBERGER CONTENDS STATES MUST DEFER TO MILITARY NEED | By Adam Clymer Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/18-democrats-ask-special-prosecutor-in-allen-case.html | 18 DEMOCRATS ASK SPECIAL PROSECUTOR IN ALLEN CASE | By Edward T Pound Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/a-tribute-to-a-spry-brezhnev-brings-an-edgy-soviet-reply.html | A TRIBUTE TO A SPRY BREZHNEV BRINGS AN EDGY SOVIET REPLY | Special to the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/accord-on-rights-for-canada.html | ACCORD ON RIGHTS FOR CANADA | By Henry Giniger Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/around-the-world-2-american-nuns-found-unharmed-in-guatemala.html | AROUND THE WORLD 2 American Nuns Found Unharmed in Guatemala | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/europe-allies-vex-us-on-salvador.html | EUROPE ALLIES VEX US ON SALVADOR | By Bernard D Nossiter Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/greek-parliament-approves-policy-outlined-by-socialists.html | GREEK PARLIAMENT APPROVES POLICY OUTLINED BY SOCIALISTS | By Marvine Howe Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/haig-winds-up-cordial-talks-with-mexicans.html | HAIG WINDS UP CORDIAL TALKS WITH MEXICANS | By Alan Riding Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/in-egypt-elegant-tents-tea-and-b-52-s.html | IN EGYPT ELEGANT TENTS TEA AND B52S | By William E Farrell Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/iraqi-head-of-un-assembly-going-to-arab-league-parley.html | Iraqi Head of UN Assembly Going to Arab League Parley | Special to the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/japanese-writer-says-allen-knew-he-was-getting-money.html | JAPANESE WRITER SAYS ALLEN KNEW HE WAS GETTING MONEY | By Henry Scott Stokes Special To the New York Times | TX 806444 | 1981-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/newspapers-in-soviet-publish-glowing-accounts-of-the-trip.html | Newspapers in Soviet Publish Glowing Accounts of the Trip | Special to the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/outlook-bright-for-british-alliance-on-eve-of-vote.html | OUTLOOK BRIGHT FOR BRITISH ALLIANCE ON EVE OF VOTE | By Rw Apple Jr Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/quake-shakes-north-japan.html | Quake Shakes North Japan | AP | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/saudi-plan-is-dividing-arabs-at-fez.html | SAUDI PLAN IS DIVIDING ARABS AT FEZ | By John Kifner Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/schmidt-reports-he-is-persuaded-brezhnev-wants-europe-arms-cut.html | SCHMIDT REPORTS HE IS PERSUADED BREZHNEV WANTS EUROPE ARMS CUT | By John Vinocur Special To the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-25 | https://www.nytimes.com/1981/11/25/world/us-pressing-israel-to-accept-europeans-on-the-sinai-force.html | US PRESSING ISRAEL TO ACCEPT EUROPEANS ON THE SINAI FORCE | Special to the New York Times | TX 806444 | 1981-11-30 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/chamber-concert-tashi.html | CHAMBER CONCERT TASHI | By Bernard Holland | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/city-ballet-tchaikovsky-suite-no-2-is-back.html | CITY BALLET TCHAIKOVSKY SUITE NO 2 IS BACK | By Jennifer Dunning | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/concert-leppard-leads-britten-bill.html | CONCERT LEPPARD LEADS BRITTEN BILL | By Donal Henahan | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/going-out-guide.html | Going Out Guide | By John Corry | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/guitar-yepes-s-classics-19th-century-works.html | GUITAR YEPESS CLASSICS 19THCENTURY WORKS | By John Rockwell | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/jazz-kai-winding-and-curtis-fuller.html | JAZZ KAI WINDING AND CURTIS FULLER | By John S Wilson | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/met-opera-stephen-dickson.html | MET OPERA STEPHEN DICKSON | By Theodore W Libbey Jr | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/news-of-music-from-records-to-classical-radio.html | NEWS OF MUSIC FROM RECORDS TO CLASSICAL RADIO | By Bernard Holland | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/arts/the-dance-reaches-and-missing-persons.html | THE DANCE REACHES AND MISSING PERSONS | By Jack Anderson | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/books/books-war-at-sea.html | Books War at Sea | By Richard F Shepard | TX 806488 | 1981-12-03 |

| 1981-11-26 | https://www.nytimes.com/1981/11/26/books/library-microfilming-6000-blitz-damaged-books.html | LIBRARY MICROFILMING 6000 BLITZDAMAGED BOOKS | By Herbert Mitgang | TX 806488 | 1981-12-03 |
|---|---|---|---|---|---|
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/2d-bank-in-pact-with-a-broker.html | 2D BANK IN PACT WITH A BROKER | By Robert A Bennett | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/an-inkling-of-recovery-for-the-british-economy.html | AN INKLING OF RECOVERY FOR THE BRITISH ECONOMY | By Steven Rattner Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/auto-output-down-in-japan.html | Auto Output Down in Japan | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/auto-truck-output-slows.html | Auto Truck Output Slows | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/bank-merger-suit-filed.html | Bank Merger Suit Filed | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/british-drug-maker-hopes-it-has-found-its-own-tagamet.html | BRITISH DRUG MAKER HOPES IT HAS FOUND ITS OWN TAGAMET | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/china-oil-center.html | China Oil Center | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/credit-markets-rates-slide-again-in-bond-rally.html | CREDIT MARKETS RATES SLIDE AGAIN IN BOND RALLY | By Michael Quint | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/dow-advances-7.90-volume-is-heavy.html | Dow Advances 790 Volume Is Heavy | By Vartanig G Vartan | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/east-bloc-quest-for-western-technology.html | EAST BLOC QUEST FOR WESTERN TECHNOLOGY | By Marvine Howe Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/gm-to-cut-1800-workers.html | GM to Cut 1800 Workers | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/harvester-seeking-labor-concessions.html | Harvester Seeking Labor Concessions | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/holders-back-offer-by-sunshine-mines.html | Holders Back Offer By Sunshine Mines | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/honda-to-build-ohio-parts-plant.html | Honda to Build Ohio Parts Plant | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/intense-race-is-on-to-attract-workers-retirement-savings.html | INTENSE RACE IS ON TO ATTRACT WORKERS RETIREMENT SAVINGS | By Thomas L Friedman | TX 806488 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/loan-restructuring-sought-by-sambo-s.html | LOAN RESTRUCTURING SOUGHT BY SAMBOS | By Nr Kleinfield | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/marathon-oil-wins-cheers-in-findlay.html | MARATHON OIL WINS CHEERS IN FINDLAY | By Winston Williams Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/mead-to-reduce-salaried-staff.html | Mead to Reduce Salaried Staff | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/mobil-increases-bid-to-buy-marathon-topping-us-steel.html | MOBIL INCREASES BID TO BUY MARATHON TOPPING US STEEL | By Robert J Cole | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/mutual-funds-by-prudential.html | Mutual Funds By Prudential | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/net-off-at-grand-union.html | Net Off at Grand Union | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/november-christmas-trees.html | NOVEMBER CHRISTMAS TREES | By Andrew H Malcolm Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/smithkline-beckman-plan-merger.html | SMITHKLINE BECKMAN PLAN MERGER | By Alexander R Hammer | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/sudan-is-facing-hard-economic-choices.html | SUDAN IS FACING HARD ECONOMIC CHOICES | By Pranay Gupte Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/technology-computerized-filing-systems.html | Technology Computerized Filing Systems | By Andrew Pollack | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/us-deficit-in-october.html | US Deficit In October | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/us-productivity-down-in-3d-quarter.html | US PRODUCTIVITY DOWN IN 3D QUARTER | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/business/wickes-posts-gain-in-net.html | Wickes Posts Gain in Net | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/beyond-the-tinsel-and-holly.html | BEYOND THE TINSEL AND HOLLY | By Enid Nemy | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/gardening-gifts-by-mail-for-green-thumbs.html | Gardening GIFTS BY MAIL FOR GREEN THUMBS | By Linda Yang | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/helpful-hardware-locking-cabinets.html | Helpful Hardware LOCKING CABINETS | By Barbara L Isenberg and Mary Smith | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/hers.html | Hers | By Kc Cole | TX 806488 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/home-beat-housewares-to-jewelry.html | Home Beat HOUSEWARES TO JEWELRY | By Suzanne Slesin | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/home-improvement-compounds-for-repairing-ceiling-and-wall-cracks.html | Home Improvement COMPOUNDS FOR REPAIRING CEILING AND WALL CRACKS | By Bernard Gladstone | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/in-germany-the-demand-for-new-houses-small-but-mine.html | IN GERMANY THE DEMAND FOR NEW HOUSES SMALL BUT MINE | By John Tagliabue | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/many-objects-in-a-small-space-a-collector-s-elegant-solution.html | MANY OBJECTS IN A SMALL SPACE A COLLECTORS ELEGANT SOLUTION | By Dupuy Warrick Reed | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/marble-for-beauty-and-practicality.html | MARBLE FOR BEAUTY AND PRACTICALITY | By Jay Young | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/paddling-increases-in-miami-schools.html | PADDLING INCREASES IN MIAMI SCHOOLS | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/garden/the-800-calorie-thanksgiving-day.html | THE 800CALORIE THANKSGIVING DAY | By Laura Cunningham | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/2-youths-charged-with-firing-at-soviet-glen-cove-mansion.html | 2 YOUTHS CHARGED WITH FIRING AT SOVIET GLEN COVE MANSION | By John T McQuiston | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/an-irritated-ravitch-assails-koch-on-cut-in-city-s-transit-aid.html | AN IRRITATED RAVITCH ASSAILS KOCH ON CUT IN CITYS TRANSIT AID | By Ari L Goldman | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/bridge-blue-ribbon-event-paced-by-80-world-champions.html | Bridge Blue Ribbon Event Paced By 80 World Champions | By Alan Truscott Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/business-panel-aims-to-spur-harlem.html | BUSINESS PANEL AIMS TO SPUR HARLEM | By Sheila Rule | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/despair-companion-of-neediest.html | DESPAIR COMPANION OF NEEDIEST | By Shawn G Kennedy | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/five-members-of-board-of-estimate-sue-koch-over-westway.html | FIVE MEMBERS OF BOARD OF ESTIMATE SUE KOCH OVER WESTWAY | By Michael Goodwin | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/judge-denies-plea-to-bar-access-to-abscam-tapes.html | JUDGE DENIES PLEA TO BAR ACCESS TO ABSCAM TAPES | By Joseph P Fried | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/karate-teacher-in-line-at-bank-foils-a-robbery.html | KARATE TEACHER IN LINE AT BANK FOILS A ROBBERY | By Ronald Smothers | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/koch-considering-new-payroll-tax.html | KOCH CONSIDERING NEW PAYROLL TAX | By Clyde Haberman | TX 806488 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/koch-in-a-shift-to-select-aides-of-top-officials.html | KOCH IN A SHIFT TO SELECT AIDES OF TOP OFFICIALS | By Maurice Carroll | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/notes-on-people-college-head-appointed.html | Notes on People College Head Appointed | By Albin Krebs and Robert Mcg Thomas | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/notes-on-people-jimmy-connors-sued.html | Notes on People Jimmy Connors Sued | By Albin Krebs and Robert Mcg Thomas | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/notes-on-people-new-dean-at-stanford.html | Notes on People New Dean at Stanford | By Albin Krebs and Robert Mcg Thomas | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/notes-on-people-opinion-poll.html | Notes on People Opinion Poll | By Albin Krebs and Robert Mcg Thomas | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/prostitution-plan-upsets-atlantic-city.html | PROSTITUTION PLAN UPSETS ATLANTIC CITY | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/state-plans-to-appeal-school-funds-ruling.html | State Plans to Appeal School Funds Ruling | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/the-harried-traveler-heralds-thanksgiving.html | THE HARRIED TRAVELER HERALDS THANKSGIVING | By Laurie Johnston | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/tifton-ga-takes-on-big-manhattan.html | TIFTON GA TAKES ON BIG MANHATTAN | By William E Geist | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/nyregion/transportation-chief-sworn.html | Transportation Chief Sworn | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/obituaries/alfred-l-rose-95-lawyer-was-head-of-mt-sinai-board.html | ALFRED L ROSE 95 LAWYER WAS HEAD OF MT SINAI BOARD | By Thomas W Ennis | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/obituaries/charles-b-thornton-dead-at-68-was-a-litton-industries-founder.html | CHARLES B THORNTON DEAD AT 68 WAS A LITTON INDUSTRIES FOUNDER | By David Bird | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/obituaries/george-kc-yeh-taiwan-aide.html | GEORGE KC YEH TAIWAN AIDE | By Walter H Waggoner | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/obituaries/jack-albertson-versatile-star-of-stage-film-and-tv-series.html | JACK ALBERTSON VERSATILE STAR OF STAGE FILM AND TV SERIES | By Eleanor Blau | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/obituaries/t-james-tumulty-ex-official.html | T JAMES TUMULTY EXOFFICIAL | By Wolfgang Saxon | TX 806488 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-26 | https://www.nytimes.com/1981/11/26/opinio n/abroad-at-home-we-gather-together.html | ABROAD AT HOME WE GATHER TOGETHER | By Anthony Lewis | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/opinio n/brooklyn-in-the-30-s-begging-feasting.html | BROOKLYN IN THE 30s BEGGING FEASTING | By Jeremiah J Mahoney | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/opinio n/cranberries-from-a-political-bog.html | CRANBERRIES FROM A POLITICAL BOG | By Stephen Steinberg | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/opinio n/editorial-notebook-proud-to-be-german.html | EDITORIAL NOTEBOOK PROUD TO BE GERMAN | By Karl E Meyer | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/opinio n/essay-lynching-richard-allen.html | ESSAY Lynching Richard Allen | By William Safire | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/ cartwright-injury-minor.html | Cartwright Injury Minor | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/ connors-pulls-out-of-cup.html | CONNORS PULLS OUT OF CUP | By Neil Amdur | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/ giants-to-start-weston.html | Giants To Start Weston | By Michael Katz Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/ jets-greet-wan-augustyniak.html | JETS GREET WAN AUGUSTYNIAK | By Gerald Eskenazi Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/ nets-trade-tolbert-to-sonics-for-bailey.html | NETS TRADE TOLBERT TO SONICS FOR BAILEY | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/ phil-woolpert-still-shapes-the-lives-of-the-young.html | Phil Woolpert Still Shapes the Lives of the Young | By Roy S Johnson Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/ rangers-leafs-play-to-a-3-3-tie.html | RANGERS LEAFS PLAY TO A 33 TIE | By James F Clarity | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/ soviet-gymnasts-win.html | Soviet Gymnasts Win | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/sports/ sports-of-the-times-gerry-faust-s-joy-and-pain.html | Sports of the Times GERRY FAUSTS JOY AND PAIN | By Dave Anderson | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/theater /critic-s-notebook-a-taste-of-honey-author-s-play-or-director-s.html | Critics Notebook A TASTE OF HONEY AUTHORS PLAY OR DIRECTORS | By Walter Kerr | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/theater /stage-house-music-studies-german-attitudes.html | STAGE HOUSE MUSIC STUDIES GERMAN ATTITUDES | By Richard F Shepard | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/theater /stage-jenkin-s-dark-ride-into-limbo.html | STAGE JENKINS DARK RIDE INTO LIMBO | By Mel Gussow | TX 806488 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/around-the-nation-boy-accused-of-failing-to-report-a-murder.html | AROUND THE NATION Boy Accused of Failing To Report a Murder | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/around-the-nation-riot-breaks-out-at-rally-of-students-in-san-juan.html | AROUND THE NATION Riot Breaks Out at Rally Of Students in San Juan | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/article-107604-no-title.html | Article 107604  No Title | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/briefing-107609.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/cities-found-hard-hit-by-budget-cuts.html | CITIES FOUND HARD HIT BY BUDGET CUTS | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/failure-of-paper-argued-in-seattle.html | FAILURE OF PAPER ARGUED IN SEATTLE | By Wallace Turner Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/fbi-shares-its-turf-with-white-house-fellow.html | FBI SHARES ITS TURF WITH WHITE HOUSE FELLOW | By Jane Perlez | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/fda-clears-drug-for-heart-attack-victims.html | FDA CLEARS DRUG FOR HEART ATTACK VICTIMS | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/human-depression-is-linked-to-genes.html | HUMAN DEPRESSION IS LINKED TO GENES | By Walter Sullivan | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/insurance-industry-sues-us-to-overturn-air-bags-ruling.html | INSURANCE INDUSTRY SUES US TO OVERTURN AIR BAGS RULING | By Ernest Holsendolph Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/moon-aides-sought-as-woman-misses-court-date.html | MOON AIDES SOUGHT AS WOMAN MISSES COURT DATE | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/new-rules-demanded-for-aging-conference.html | New Rules Demanded For Aging Conference | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/on-holiday-back-at-the-reagans-ranch.html | ON HOLIDAY BACK AT THE REAGANS RANCH | By Steven R Weisman Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/patco-requests-bankruptcy-aid.html | PATCO REQUESTS BANKRUPTCY AID | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/politics-and-competition-worry-tobacco-forces.html | POLITICS AND COMPETITION WORRY TOBACCO FORCES | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/television-adds-twist-to-morning-s-ritual.html | TELEVISION ADDS TWIST TO MORNINGS RITUAL | By Warren Weaver Jr Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/the-art-of-raising-money.html | THE ART OF RAISING MONEY | By Lynn Rosellini Special To the New York Times | TX 806488 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/the-space-shuttle-goes-home.html | THE SPACE SHUTTLE GOES HOME | United Press International | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/truck-exhaust-regulations-strengthened-by-senate-unit.html | Truck Exhaust Regulations Strengthened by Senate Unit | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/ukrainian-boy-s-freedom-quest-faces-long-fight.html | UKRAINIAN BOYS FREEDOM QUEST FACES LONG FIGHT | By David M Margolick Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/us/workers-wait-numbly-for-probable-oblivion.html | WORKERS WAIT NUMBLY FOR PROBABLE OBLIVION | By Robert D Hershey Jr Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/2-allen-aides-say-figure-was-1000.html | 2 ALLEN AIDES SAY FIGURE WAS 1000 | By Edward T Pound Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/arab-meeting-ends-in-sudden-breakup-over-saudis-plan.html | ARAB MEETING ENDS IN SUDDEN BREAKUP OVER SAUDIS PLAN | By John Kifner Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/around-the-world-libya-asks-un-inquiry-into-murder-charges.html | AROUND THE WORLD Libya Asks UN Inquiry Into Murder Charges | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/around-the-world-sakharovs-kin-in-us-seeking-to-visit-them.html | AROUND THE WORLD Sakharovs Kin in US Seeking to Visit Them | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/begin-makes-offer-to-reopen-arab-university-in-west-bank.html | BEGIN MAKES OFFER TO REOPEN ARAB UNIVERSITY IN WEST BANK | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/bonn-and-moscow-set-own-contacts-on-arms-control.html | BONN AND MOSCOW SET OWN CONTACTS ON ARMS CONTROL | By John Vinocur Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/fao-votes-record-budget-over-objections-of-5-nations.html | FAO Votes Record Budget Over Objections of 5 Nations | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/for-israelis-3-dilemmas.html | FOR ISRAELIS 3 DILEMMAS | By David K Shipler Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/iraqi-offers-to-help-iranians-bring-down-khomeini-rule.html | IRAQI OFFERS TO HELP IRANIANS BRING DOWN KHOMEINI RULE | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/israeli-official-to-visit-washington-over-dispute-on-sinai-peace-force.html | ISRAELI OFFICIAL TO VISIT WASHINGTON OVER DISPUTE ON SINAI PEACE FORCE | By Bernard Gwertzman Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/london-melee-not-race-riot-study-says.html | LONDON MELEE NOT RACE RIOT STUDY SAYS | Special to the New York Times | TX 806488 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/mexicans-will-discuss-concerns-with-nicaragua.html | MEXICANS WILL DISCUSS CONCERNS WITH NICARAGUA | By Barbara Crossette Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/mubarak-frees-31-jailed-by-sadat-meets-with-them-at-cairo-palace.html | MUBARAK FREES 31 JAILED BY SADAT MEETS WITH THEM AT CAIRO PALACE | By William E Farrell Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/no-headline-107573.html | No Headline | AP | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/paper-somoza-hated-now-enrages-the-sandinists.html | PAPER SOMOZA HATED NOW ENRAGES THE SANDINISTS | By Alan Riding Special To the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-26 | https://www.nytimes.com/1981/11/26/world/us-says-time-has-arrived-for-a-serious-parley-on-arms.html | US SAYS TIME HAS ARRIVED FOR A SERIOUS PARLEY ON ARMS | Special to the New York Times | TX 806488 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/a-rare-performance-aida-with-a-difference.html | A Rare Performance Aida With a Difference | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/a-zoo-feast-with-all-the-trimmings.html | A ZOO FEAST WITH ALL THE TRIMMINGS | By Randolph Hogan | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/art-17-new-paintings-by-tamayo-on-57th-st.html | ART 17 NEW PAINTINGS BY TAMAYO ON 57TH ST | By Vivien Raynor | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/art-archaic-indonesia-at-brooklyn-museum.html | ART ARCHAIC INDONESIA AT BROOKLYN MUSEUM | By Grace Glueck | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/art-matta-paintings-and-drawings-of-1937-47.html | ART MATTA PAINTINGS AND DRAWINGS OF 193747 | By John Russell | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/auctions-sales-with-a-latin-flavor.html | Auctions Sales with a Latin flavor | By Rita Reif | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/decorative-arts-met-adds-to-american-wing.html | DECORATIVE ARTS MET ADDS TO AMERICAN WING | By Rita Reif | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/jazz-doc-cheatham-quintet.html | JAZZ DOC CHEATHAM QUINTET | By John S Wilson | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/mice-and-men-and-dream-house.html | MICE AND MEN AND DREAM HOUSE | By John J OConnor | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/music-and-the-visual-arts-team-up-in-purchase.html | MUSIC AND THE VISUAL ARTS TEAM UP IN PURCHASE | By John Rockwell | TX 808997 | 1981-12-03 |

| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 808997 | 1981-12-03 |
|---|---|---|---|---|---|
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/restaurants-2-french-choices-modern-and-funky.html | RESTAURANTS 2 French choices modern and funky | By Mimi Sheraton | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/rock-action-in-the-suburbs-draws-even-manhattanites.html | ROCK ACTION IN THE SUBURBS DRAWS EVEN MANHATTANITES | By Robert Palmer | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/the-swift-magical-rise-of-elizabeth-mcgovern.html | THE SWIFT MAGICAL RISE OF ELIZABETH MCGOVERN | By Leslie Bennetts | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/two-operatic-novelties-with-an-antique-flavor.html | TWO OPERATIC NOVELTIES WITH AN ANTIQUE FLAVOR | By Bernard Holland | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/vanished-city-life-by-berenice-abbott-on-view.html | VANISHED CITY LIFE BY BERENICE ABBOTT ON VIEW | By Hilton Kramer | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/arts/weekender-guide-friday-fisher-hall-jazz-greats.html | WEEKENDER GUIDE Friday FISHER HALL JAZZ GREATS | By Eleanor Blau | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/books/publishing-valley-of-dolls-returns-in-hard-cover-at-66-price.html | PUBLISHING VALLEY OF DOLLS RETURNS IN HARD COVER AT 66 PRICE | By Edwin McDowell | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/a-merger-maker-and-his-investors.html | A MERGERMAKER AND HIS INVESTORS | Special to the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/about-real-estate-management-of-city-held-properties.html | About Real Estate MANAGEMENT OF CITYHELD PROPERTIES | By Alan S Oser | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-addenda.html | Advertising Addenda | By Philip H Dougherty | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-fast-food-spending.html | Advertising FastFood Spending | By Philip H Dougherty | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-hamilton-account.html | Advertising Hamilton Account | By Philip H Dougherty | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-new-chief-is-chosen-for-abp.html | Advertising New Chief Is Chosen For ABP | By Philip H Dougherty | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 808997 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/advertising-sony-states-opinion-in-videotape-case.html | Advertising Sony States Opinion In Videotape Case | By Philip H Dougherty | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/autumn-1981-on-seventh-ave.html | AUTUMN 1981 ON SEVENTH AVE | By Sandra Salmans | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/banks-hail-2-plans-for-broker-tie.html | BANKS HAIL 2 PLANS FOR BROKER TIE | By Robert A Bennett | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/boeing-s-re-engining-worry.html | BOEINGS REENGINING WORRY | By Thomas C Hayes | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/business-people-allied-lengthens-its-chiefs-contract.html | Business People ALLIED LENGTHENS ITS CHIEFS CONTRACT | By Leonard Sloane | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/business-people-new-chairman-named-at-harwyn-industries.html | Business People NEW CHAIRMAN NAMED AT HARWYN INDUSTRIES | By Leonard Sloane | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/business-people-transco-s-president-gets-posts-at-triangl.html | Business People TRANSCOS PRESIDENT GETS POSTS AT TRIANGL | By Leonard Sloane | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/disaffected-executives-turn-to-vermont-business-broker.html | DISAFFECTED EXECUTIVES TURN TO VERMONT BUSINESS BROKER | Special to the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/dollar-mixed-in-europe.html | Dollar Mixed In Europe | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/economic-scene-the-budget-s-many-facets.html | Economic Scene The Budgets Many Facets | By Leonard Silk | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/jersey-casino-profits.html | Jersey Casino Profits | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/market-place-mistakes-at-sambo-s.html | Market Place Mistakes At Sambos | By Robert Metz | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/sambo-s-has-closed-447-restaurants.html | SAMBOS HAS CLOSED 447 RESTAURANTS | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/vote-on-waivers-to-aid-alaska-pipeline-is-near.html | VOTE ON WAIVERS TO AID ALASKA PIPELINE IS NEAR | By Michael Decourcy Hinds Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/business/worried-retailers-plan-major-push-for-holiday-sales.html | WORRIED RETAILERS PLAN MAJOR PUSH FOR HOLIDAY SALES | By Isadore Barmash | TX 808997 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-27 | https://www.nytimes.com/1981/11/27/movies/at-the-movies-an-actor-turns-into-a-director-hollywood.html | AT THE MOVIES An actor turns into a director  HOLLYWOOD | By Chris Chase | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/article-108727-no-title.html | Article 108727  No Title | By E J Dionne Jr | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/at-lambs-mission-musical-dinner-for-the-poor.html | AT LAMBS MISSION MUSICAL DINNER FOR THE POOR | By Glenn Fowler | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/braving-the-cold-to-check-on-heat-complaints.html | BRAVING THE COLD TO CHECK ON HEAT COMPLAINTS | By Lee A Daniels | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/bridge-2-us-world-champions-lead-in-blue-ribbon-play.html | Bridge 2 US World Champions Lead in Blue Ribbon Play | By Alan Truscott Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/carey-to-name-special-panel-on-toxic-waste.html | CAREY TO NAME SPECIAL PANEL ON TOXIC WASTE | Special to the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/don-hogan-charles-empty-truck-found-in-the-east-river.html | Don Hogan Charles Empty Truck Found in the East River | The New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/evading-of-tax-by-boat-buyers-cited-in-inquiry.html | EVADING OF TAX BY BOAT BUYERS CITED IN INQUIRY | By Selwyn Raab | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/holiday-traffic-clogs-highways-in-new-york-area.html | HOLIDAY TRAFFIC CLOGS HIGHWAYS IN NEW YORK AREA | By Robert D McFadden | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/koch-will-appoint-mass-transit-aide.html | KOCH WILL APPOINT MASSTRANSIT AIDE | By A O Sulzberger Jr | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/mini-city-at-meadowlands-a-solution-appears-at-hand.html | MINICITY AT MEADOWLANDS A SOLUTION APPEARS AT HAND | By Robert Hanley Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/notes-on-people-9-named-to-songwriters-hall-of-fame.html | NOTES ON PEOPLE 9 Named to Songwriters Hall of Fame | By Albin Krebs and Robert Mcg Thomas Jr | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/notes-on-people-a-new-soap-star.html | NOTES ON PEOPLE A NEW SOAP STAR | By Albin Krebs and Robert Mcg Thomas Jr | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/notes-on-people-ford-fund-trustee.html | NOTES ON PEOPLE FORD FUND TRUSTEE | By Albin Krebs and Robert Mcg Thomas Jr | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/notes-on-people-letters-from-fitzgerald-to-be-sold-at-auction.html | NOTES ON PEOPLE Letters From Fitzgerald to Be Sold at Auction | By Albin Krebs and Robert Mcg Thomas Jr | TX 808997 | 1981-12-03 |

| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/notes-on-people-officer-wounded-in-assassination-attempt-retires.html | NOTES ON PEOPLE Officer Wounded in Assassination Attempt Retires | By Albin Krebs and Robert Mcg Thomas Jr | TX 808997 | 1981-12-03 |
|---|---|---|---|---|---|
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/notes-on-people-warden-is-acquitted.html | NOTES ON PEOPLE WARDEN IS ACQUITTED | By Albin Krebs and Robert Mcg Thomas Jr | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/on-a-dazzling-day-millions-delight-in-55th-annual-thanksgiving-parade.html | ON A DAZZLING DAY MILLIONS DELIGHT IN 55TH ANNUAL THANKSGIVING PARADE | By Sheila Rule | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/openness-panel-gets-a-lesson.html | OPENNESS PANEL GETS A LESSON | Special to the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/pace-u-75-lays-growth-to-flexibility-innovation.html | PACE U 75 LAYS GROWTH TO FLEXIBILITY INNOVATION | By William G Blair | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/phone-company-is-upheld-on-use-of-federal-taxes.html | PHONE COMPANY IS UPHELD ON USE OF FEDERAL TAXES | By Peter Kihss | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/nyregion/the-region-gm-lays-off-1000-in-jersey.html | The Region GM Lays Off 1000 in Jersey | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/obituaries/ahmed-zaki-saad-81-was-official-of-imf.html | Ahmed Zaki Saad 81 Was Official of IMF | Special to the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/obituaries/doris-chanin-freedman-53-dies-cultural-leader-headed-art-fund.html | DORIS CHANIN FREEDMAN 53 DIES CULTURAL LEADER HEADED ART FUND | By Paul Goldberger | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/foreign-affairs-soviet-german-bridge.html | FOREIGN AFFAIRS SOVIETGERMAN BRIDGE | By Flora | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/in-the-nation-threatened-harvest-2.html | IN THE NATION THREATENED HARVEST 2 | By Tom Wicker | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/johnny-mr-dixie.html | JOHNNY  MR DIXIE | By Harold Jackson | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/opinion/yes-democrats-serve-old-backers-but-also.html | YES DEMOCRATS SERVE OLD BACKERS BUT ALSO | By Dennis H Wrong | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/aoki-s-67-leads-by-shot-trevino-is-2d-in-japan.html | Aokis 67 Leads by Shot Trevino Is 2d in Japan | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/cowboys-win-white-is-hurt.html | Cowboys Win White Is Hurt | AP | TX 808997 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/flames-7-kings-1.html | Flames 7 Kings 1 | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/french-cut-a-winner-at-46.20.html | French Cut a Winner at 4620 | By Steven Crist | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/lucien-rodriguez-wins-european-ring-title.html | Lucien Rodriguez Wins European Ring Title | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/mcinally-finds-his-groove.html | MCINALLY FINDS HIS GROOVE | By Malcolm Moran Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/nfl-games-closer-statistics-say-no.html | NFL Games Closer Statistics Say No | By William N Wallace | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/red-smith-the-greatest-gives-thanks.html | RED SMITH The Greatest Gives Thanks | By Sports of the Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/st-john-s-fordham-lapchick-favorites.html | St Johns Fordham Lapchick Favorites | By James Tuite | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/talafous-a-quiet-contributor.html | Talafous a Quiet Contributor | By James F Clarity | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/todd-throws-on-sideline.html | Todd Throws on Sideline | Special to the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/sports/trottier-scores-3-in-islander-rout.html | TROTTIER SCORES 3 IN ISLANDER ROUT | By Parton Keese Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/style/a-city-social-tradition-support-for-service-clubs.html | A CITY SOCIAL TRADITION SUPPORT FOR SERVICE CLUBS | By Fred Ferretti | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/style/food-folks-help-feed-elderly.html | FOOD FOLKS HELP FEED ELDERLY | By Marian Burros | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/style/the-evening-hours.html | The Evening Hours | By Ron Alexander | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/theater/broadway-sholom-aleichem-returning-with-jack-gilford.html | BROADWAY Sholom Aleichem returning with Jack Gilford | By John Corry | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/theater/stage-negro-ensemble-presents-soldier-s-play.html | STAGE NEGRO ENSEMBLE PRESENTS SOLDIERS PLAY | By Frank Rich | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/theater/stage-side-street-scenes-an-amiable-musical.html | STAGE SIDE STREET SCENES AN AMIABLE MUSICAL | By Mel Gussow | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/theater/the-stage-singing-susan-b.html | THE STAGE SINGING SUSAN B | By Stephen Holden | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/theater/tom-lehrer-renaissance-in-village.html | TOM LEHRER RENAISSANCE IN VILLAGE | By Edward Rothstein | TX 808997 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/16-nurses-robbed-in-class-at-a-college-in-philadelphia.html | 16 Nurses Robbed in Class At a College in Philadelphia | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/2-ships-disabled-in-atlantic-1-crew-rescued-off-canada.html | 2 SHIPS DISABLED IN ATLANTIC 1 CREW RESCUED OFF CANADA | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/72-dispute-gives-judge-difficulty.html | 72 DISPUTE GIVES JUDGE DIFFICULTY | By William Robbins Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/around-the-nation-9-hour-hostage-ordeal-ends-with-man-s-suicide.html | Around the Nation 9Hour Hostage Ordeal Ends With Mans Suicide | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/around-the-nation-killer-held-after-escape-from-prison-in-nebraska.html | Around the Nation Killer Held After Escape From Prison in Nebraska | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/around-the-nation-mit-chiefs-to-suggest-acceptance-of-institute.html | Around the Nation MIT Chiefs to Suggest Acceptance of Institute | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/around-the-nation-new-storms-from-west-threaten-plains-states.html | Around the Nation New Storms From West Threaten Plains States | By United Press International | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/boatlift-priests-await-sentencing.html | BOATLIFT PRIESTS AWAIT SENTENCING | By Gregory Jaynes Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/briefing-108683.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/burning-of-pcb-on-ship-planned-to-test-cost.html | BURNING OF PCB ON SHIP PLANNED TO TEST COST | Special to the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/california-fight-a-curious-regional-disease.html | CALIFORNIA FIGHT A CURIOUS REGIONAL DISEASE | By Robert Lindsey Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/carnegie-study-says-colleges-suffer-from-loss-of-direction.html | CARNEGIE STUDY SAYS COLLEGES SUFFER FROM LOSS OF DIRECTION | By Josh Barbanel | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/election-victory-in-houston-shows-gains-of-new-democratic-progressives.html | ELECTION VICTORY IN HOUSTON SHOWS GAINS OF NEW DEMOCRATIC PROGRESSIVES | By William K Stevens Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/epa-will-look-to-the-states.html | EPA WILL LOOK TO THE STATES | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/former-diplomats-how-much-should-they-tell.html | FORMER DIPLOMATS HOW MUCH SHOULD THEY TELL | By Bernard Gwertzman Special To the New York Times | TX 808997 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/gop-in-1982-hope-wanes-news-analysis.html | GOP IN 1982 HOPE WANES News Analysis | By Adam Clymer Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/homestead-exemptions-take-many-in-florida-off-tax-rolls.html | HOMESTEAD EXEMPTIONS TAKE MANY IN FLORIDA OFF TAX ROLLS | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/milk-output-rises-despite-a-price-support-freeze.html | MILK OUTPUT RISES DESPITE A PRICE SUPPORT FREEZE | By Seth S King Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/one-finds-stockman-remarks-a-plus.html | ONE FINDS STOCKMAN REMARKS A PLUS | By Phil Gailey Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/quake-on-puget-sound.html | Quake on Puget Sound | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/reagan-calls-capital-leaks-his-biggest-disappointment.html | REAGAN CALLS CAPITAL LEAKS HIS BIGGEST DISAPPOINTMENT | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/reaganville-camp-erected-to-protest-plight-of-the-poor.html | REAGANVILLE CAMP ERECTED TO PROTEST PLIGHT OF THE POOR | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/rose-kennedy-quits-hospital.html | Rose Kennedy Quits Hospital | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/slang-dictionary-ban-ordered-in-colorado.html | Slang Dictionary Ban Ordered in Colorado | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/thanksgiving-in-a-city-of-7000-jobless.html | THANKSGIVING IN A CITY OF 7000 JOBLESS | By Nathaniel Sheppard Jr Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/us-is-urged-to-sell-property-it-doesnt-use.html | US IS URGED TO SELL PROPERTY IT DOESNT USE | By Colin Campbell | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/us-recommending-chicago-for-world-s-fair-site-in-1992.html | US RECOMMENDING CHICAGO FOR WORLDS FAIR SITE IN 1992 | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/us/washington-follow-up-inquiry-on-nimitz.html | WASHINGTON FOLLOWUP Inquiry on Nimitz | By Marjorie Hunter | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/a-homeland-spurs-protest-from-blacks.html | A HOMELAND SPURS PROTEST FROM BLACKS | By Joseph Lelyveld Special to the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/allen-defends-the-sale-of-his-consulting-company.html | ALLEN DEFENDS THE SALE OF HIS CONSULTING COMPANY | By Edward T Pound Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/arab-failure-israeli-gain-news-analysis.html | ARAB FAILURE ISRAELI GAIN News Analysis | By John Kifner Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/around-the-world-athens-cracks-down-on-industrial-polluters.html | Around the World Athens Cracks Down On Industrial Polluters | Special to the New York Times | TX 808997 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/around-the-world-death-count-tops-200-in-philippine-typhoon.html | Around the World Death Count Tops 200 In Philippine Typhoon | Special to the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/around-the-world-iran-says-13-leftists-have-been-executed.html | Around the World Iran Says 13 Leftists Have Been Executed | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/begin-fractures-thigh-in-a-fall-at-his-home.html | BEGIN FRACTURES THIGH IN A FALL AT HIS HOME | Special to the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/common-market-in-london-parley-debates-financing.html | COMMON MARKET IN LONDON PARLEY DEBATES FINANCING | By William Borders Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/escaped-lions-tie-up-traffic.html | Escaped Lions Tie Up Traffic | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/gains-in-soviet-life-are-called-modest-by-cia-research.html | GAINS IN SOVIET LIFE ARE CALLED MODEST BY CIA RESEARCH | AP | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/in-india-pakistan-breeds-curiosity-and-contempt.html | IN INDIA PAKISTAN BREEDS CURIOSITY AND CONTEMPT | By Michael T Kaufman Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/israeli-veto-on-sinai-expected.html | ISRAELI VETO ON SINAI EXPECTED | Special to the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/nicaragua-official-arrives-in-mexico-city-for-talks.html | NICARAGUA OFFICIAL ARRIVES IN MEXICO CITY FOR TALKS | By Alan Riding Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/ottawa-rejects-quebec-move.html | OTTAWA REJECTS QUEBEC MOVE | Special to the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/pope-resumes-travel-not-without-criticism.html | POPE RESUMES TRAVEL NOT WITHOUT CRITICISM | By Henry Tanner Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/schmidt-cautious-on-geneva-arms-talks.html | SCHMIDT CAUTIOUS ON GENEVA ARMS TALKS | By John Vinocur Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/social-democrat-wins-by-election-in-conservative-district-in-britain.html | SOCIAL DEMOCRAT WINS BYELECTION IN CONSERVATIVE DISTRICT IN BRITAIN | By Rw Apple Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/spanish-senate-backs-nato-entry.html | SPANISH SENATE BACKS NATO ENTRY | By James M Markham Special To the New York Times | TX 808997 | 1981-12-03 |
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/state-dept-is-asking-colleges-to-curb-research-by-chinese.html | STATE DEPT IS ASKING COLLEGES TO CURB RESEARCH BY CHINESE | By Barbara Crossette Special To the New York Times | TX 808997 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-27 | https://www.nytimes.com/1981/11/27/world/thanksgiving-in-the-desert.html | THANKSGIVING IN THE DESERT | United Press International | TX 808997 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/arts/city-is-increasing-aid-to-cultural-institutions.html | CITY IS INCREASING AID TO CULTURAL INSTITUTIONS | By Herbert Mitgang | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/arts/going-out-guide.html | Going Out Guide | By John Corry | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/arts/piano-all-liszt-by-alan-kogosowski.html | PIANO ALLLISZT BY ALAN KOGOSOWSKI | By Theodore W Libbey Jr | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/arts/rock-rod-stewart-and-new-band.html | ROCK ROD STEWART AND NEW BAND | By Robert Palmer | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/books/books-of-the-times-poetry-s-backdoor.html | Books of The Times Poetrys Backdoor | By Anatole Broyard | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/books/books-on-science-riding-wave-of-popularity.html | BOOKS ON SCIENCE RIDING WAVE OF POPULARITY | By Edwin McDowell | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/12-convicted-of-bribery-include-4-at-itt-austria.html | 12 CONVICTED OF BRIBERY INCLUDE 4 AT ITTAUSTRIA | Special to the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/bonn-lets-big-steel-producers-talk-of-combining-operations.html | BONN LETS BIG STEEL PRODUCERS TALK OF COMBINING OPERATIONS | By John Tagliabue Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/credit-markets-stability-in-short-term-rates-some-bills-rise-slightly.html | CREDIT MARKETS Stability in ShortTerm Rates Some Bills Rise Slightly | By Michael Quint | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/dow-rises-7.80-gain-3d-in-row.html | DOW RISES 780 GAIN 3D IN ROW | By Vartanig G Vartan | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/east-africa-seeking-india-s-technology.html | EAST AFRICA SEEKING INDIAS TECHNOLOGY | By Pranay B Gupte Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/hart-industries-seeks-to-dissolve.html | Hart Industries Seeks to Dissolve | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/international-harvester-says-its-loss-rose-by-70-in-1981.html | INTERNATIONAL HARVESTER SAYS ITS LOSS ROSE BY 70 IN 1981 | By Phillip H Wiggins | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/learning-how-to-play-santa-at-macy-s.html | LEARNING HOW TO PLAY SANTA AT MACYS | By Isadore Barmash | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/meat-output-off-in-october.html | Meat Output Off in October | AP | TX 806489 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/patents-a-3d-patent-for-cancer-treatment.html | Patents A 3d Patent For Cancer Treatment | By Stacy V Jones | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/patents-determining-the-danger-of-chemicals-to-genes.html | Patents Determining the Danger Of Chemicals to Genes | By Stacy V Jones | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/patents-elastic-writing-material-adds-to-typing-on-page.html | Patents Elastic Writing Material Adds to Typing on Page | By Stacy V Jones | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/patents-new-antitumor-agent-derived-from-sponges.html | Patents New Antitumor Agent Derived From Sponges | By Stacy V Jones | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/patents-three-new-patents-are-granted-xerox.html | Patents Three New Patents Are Granted Xerox | By Stacy V Jones | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/sounds-of-success-at-wyny.html | SOUNDS OF SUCCESS AT WYNY | By Nr Kleinfield | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/sunshine-suspends-dividend.html | Sunshine Suspends Dividend | By Lydia Chavez | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/variable-mortgage-rate-cut-on-coast.html | VARIABLE MORTGAGE RATE CUT ON COAST | By Karen W Arenson | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/business/your-money-a-tax-assist-for-merit-gifts.html | Your Money A Tax Assist For Merit Gifts | By Deborah Rankin | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/agency-votes-plan-for-automatic-tax-abatement.html | AGENCY VOTES PLAN FOR AUTOMATIC TAX ABATEMENT | By Maurice Carroll | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/bridge-a-westchester-partnership-wins-in-blue-ribbon-play.html | Bridge A Westchester Partnership Wins in Blue Ribbon Play | By Alan Truscott Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/city-mulls-taking-over-madison-square-garden.html | CITY MULLS TAKING OVER MADISON SQUARE GARDEN | By Frank Lynn | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/d-amato-is-named-by-abscam-figure.html | DAMATO IS NAMED BY ABSCAM FIGURE | By Joseph P Fried | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/deadline-is-set-on-plan-to-aid-homeless-men.html | DEADLINE IS SET ON PLAN TO AID HOMELESS MEN | By Sheila Rule | TX 806489 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/head-of-gop-task-force-was-made-jersey-deputy-sheriff.html | HEAD OF GOP TASK FORCE WAS MADE JERSEY DEPUTY SHERIFF | By Jane Perlez | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/koch-seeks-right-to-name-transit-unit-chief.html | KOCH SEEKS RIGHT TO NAME TRANSIT UNIT CHIEF | By A O Sulzberger Jr | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/new-york-expects-to-expand-prisons-despite-bond-vote.html | NEW YORK EXPECTS TO EXPAND PRISONS DESPITE BOND VOTE | By E J Dionne Jr | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/notes-on-people-a-daughter-of-shah-auditing-college-classes.html | Notes on People A Daughter of Shah Auditing College Classes | By Albin Krebs and Robert Mcg Thomas | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/notes-on-people-beatles-on-the-map.html | Notes on People Beatles on the Map | By Albin Krebs and Robert Mcg Thomas | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/notes-on-people-convicted-politician-seeks-undertaker-s-license.html | Notes on People Convicted Politician Seeks Undertakers License | By Albin Krebs and Robert Mcg Thomas | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/notes-on-people-jersey-pupils-to-brighten-white-house-holiday.html | Notes on People Jersey Pupils to Brighten White House Holiday | By Albin Krebs and Robert Mcg Thomas | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/notes-on-people-rose-kennedy-out-of-hospital-attends-mass.html | Notes on People Rose Kennedy Out of Hospital Attends Mass | By Albin Krebs and Robert Mcg Thomas | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/social-work-growth-is-reported-slowed-by-cuts-in-spending.html | SOCIAL WORK GROWTH IS REPORTED SLOWED BY CUTS IN SPENDING | By Ronald Smothers | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/suburban-planners-see-switch-to-small-houses.html | SUBURBAN PLANNERS SEE SWITCH TO SMALL HOUSES | By Robert Hanley Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/nyregion/utility-asks-rise-in-private-rates-for-connecticut.html | UTILITY ASKS RISE IN PRIVATE RATES FOR CONNECTICUT | By Matthew L Wald Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/obituaries/joseph-smith-legal-historian.html | JOSEPH SMITH LEGAL HISTORIAN | By Alfred E Clark | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/obituaries/lotte-lenya-singer-actress-in-us-and-germany-is-dead.html | LOTTE LENYA SINGERACTRESS IN US AND GERMANY IS DEAD | By John Rockwell | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/obituaries/max-euwe-ex-chess-champion-led-the-game-s-world-federation.html | MAX EUWE EXCHESS CHAMPION LED THE GAMES WORLD FEDERATION | By Robert D McFadden | TX 806489 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-28 | https://www.nytimes.com/1981/11/28/opinio n/new-york-trashing-old-people-1.html | New York TRASHING OLD PEOPLE 1 | By Sydney H Schanberg | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/opinio n/observer-big-oil-you-ve-lost-me.html | Observer BIG OIL YOUVE LOST ME | By Russell Baker | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/opinio n/pleading-guilty.html | PLEADING GUILTY | By Isidore Silver | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/opinio n/what-s-good-for-gm.html | WHATS GOOD FOR GM | By Jennie Douglas | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ ainge-signs-with-the-celtics.html | Ainge Signs With the Celtics | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ canadiens-fall-5-2-to-capitals-rally.html | CANADIENS FALL 52 TO CAPITALS RALLY | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ celtics-113-bullets-100.html | CELTICS 113 BULLETS 100 | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ clippers-thwart-lakers.html | CLIPPERS THWART LAKERS | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ coutinho-is-drowned-former-coach-of-aztecs.html | Coutinho Is Drowned Former Coach of Aztecs | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ knicks-trounce-cavaliers-as-richardson-scores-33.html | KNICKS TROUNCE CAVALIERS AS RICHARDSON SCORES 33 | By Sam Goldaper Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ lau-s-skill-is-raising-some-salary-averages-too.html | LAUS SKILL IS RAISING SOME SALARY AVERAGES TOO | By Murray Chass | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ maryland-49-st-peter-s-42.html | Maryland 49 St Peters 42 | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ mcenroe-routs-vilas-will-face-lendl-in-final.html | McEnroe Routs Vilas Will Face Lendl in Final | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ miami-sets-back-irish-37-15.html | Miami Sets Back Irish 3715 | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ nets-fall-to-spurs-by-114-86.html | NETS FALL TO SPURS BY 11486 | By Roy S Johnson Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ nuggets-123-kings-115.html | Nuggets 123 Kings 115 | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ pitt-vs-penn-state-brings-bad-feeling.html | Pitt vs Penn State Brings Bad Feeling | By Gordon S White Jr Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ seton-hall-91-st-anselm-s-68.html | Seton Hall 91 St Anselms 68 | AP | TX 806489 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/sports-of-the-times-a-biship-s-view-of-football.html | Sports of The Times A Biships View of Football | By George Vecsey | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/st-john-s-fordham-gain-lapchick-final.html | ST JOHNS FORDHAM GAIN LAPCHICK FINAL | By James Tuite | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/tate-scores-knockout-at-2-25-of-first-round.html | Tate Scores Knockout At 225 of First Round | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/todd-is-set-for-start-tomorrow.html | Todd Is Set For Start Tomorrow | By Gerald Eskenazi Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/sports/ucla-is-upset-iona-tops-buckeyes.html | UCLA  Is Upset Iona Tops Buckeyes | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/style/consumer-saturday-ad-claims-how-can-you-judge.html | Consumer Saturday AD CLAIMS HOW CAN YOU JUDGE | By Michael Decourcy Hinds | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/style/de-gustibus-turkey-soup-a-challenge-and-an-opportunity.html | De Gustibus TURKEY SOUP A CHALLENGE AND AN OPPORTUNITY | By Mimi Sheraton | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/style/shopping-the-city-s-museums-for-gifts.html | SHOPPING THE CITYS MUSEUMS FOR GIFTS | By Angela Taylor | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/theater/stage-operation-midnight-climax.html | STAGE OPERATION MIDNIGHT CLIMAX | By Mel Gussow | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/3.3-million-job-injuries-are-predicted-for-1981.html | 33 MILLION JOB INJURIES ARE PREDICTED FOR 1981 | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/6-held-as-tents-near-white-house-are-torn-down.html | 6 HELD AS TENTS NEAR WHITE HOUSE ARE TORN DOWN | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/around-the-nation-gas-fumes-kill-family-living-in-converted-bus.html | Around the Nation Gas Fumes Kill Family Living in Converted Bus | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/around-the-nation-landlord-in-california-loses-in-eviction-case.html | Around the Nation Landlord in California Loses in Eviction Case | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/around-the-nation-michigan-rejects-plan-to-ship-nuclear-waste.html | Around the Nation Michigan Rejects Plan To Ship Nuclear Waste | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/around-the-nation-us-reports-78-decline-in-measles-cases-in-1981.html | Around the Nation US Reports 78 Decline In Measles Cases in 1981 | AP | TX 806489 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/auditing-staff-facing-new-challenges.html | AUDITING STAFF FACING NEW CHALLENGES | By Robert Pear Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/blacks-in-san-diego-divided-over-nominee-to-civil-rights-post.html | BLACKS IN SAN DIEGO DIVIDED OVER NOMINEE TO CIVIL RIGHTS POST | By Judith Cummings Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/body-and-survivor-from-ship-are-found.html | BODY AND SURVIVOR FROM SHIP ARE FOUND | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/briefing-110010.html | Briefing | By Adam Clymer and Phil Gailey | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/evidence-of-tampering-found-in-fruit-fly-traps.html | EVIDENCE OF TAMPERING FOUND IN FRUIT FLY TRAPS | By Wayne King Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/first-black-is-selected-as-little-rock-mayor.html | First Black Is Selected As Little Rock Mayor | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/iowa-town-welcomes-pike-and-bass-not-the-well-the-talk-of-clear-lake.html | IOWA TOWN WELCOMES PIKE AND BASS NOT THE WELL The Talk of Clear Lake | By Douglas Martin Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/mankind-s-oldest-shrine-discovered-in-spain.html | MANKINDS OLDEST SHRINE DISCOVERED IN SPAIN | By Tom Ferrell | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/more-families-losing-homes-as-inflation-and-jobless-rate-soar.html | MORE FAMILIES LOSING HOMES AS INFLATION AND JOBLESS RATE SOAR | By Robert Lindsey Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/new-bacteria-may-be-used-to-make-toxic-herbicide-safe.html | New Bacteria May Be Used To Make Toxic Herbicide Safe | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/new-study-begun-on-dc-10-airliner.html | NEW STUDY BEGUN ON DC10 AIRLINER | By Richard Witkin | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/salmonellosis-linked-with-precooked-beef.html | Salmonellosis Linked With Precooked Beef | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/san-juan-area-blacked-out-by-blasts-at-power-stations.html | SAN JUAN AREA BLACKED OUT BY BLASTS AT POWER STATIONS | Special to the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/us/the-times-s-houston-bureau-is-broken-into-on-two-nights.html | The Timess Houston Bureau Is Broken Into on Two Nights | Special to the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/14-unionists-seized-by-south-africans.html | 14 UNIONISTS SEIZED BY SOUTH AFRICANS | By Joseph Lelyveld Special To the New York Times | TX 806489 | 1981-12-03 |

| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/allen-is-said-to-get-big-present-from-a-longtime-japanese-friend.html | ALLEN IS SAID TO GET BIG PRESENT FROM A LONGTIME JAPANESE FRIEND | By Henry Scott Stokes Special To the New York Times | TX 806489 | 1981-12-03 |
|---|---|---|---|---|---|
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/around-the-world-4-bombings-in-teheran-kill-2-and-wound-15.html | Around the World 4 Bombings in Teheran Kill 2 and Wound 15 | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/around-the-world-one-killed-and-4-hurt-in-a-bombing-in-belfast.html | Around the World One Killed and 4 Hurt In a Bombing in Belfast | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/around-the-world-sakharov-s-fast-is-said-to-affect-heart-problem.html | Around the World Sakharovs Fast Is Said To Affect Heart Problem | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/around-the-world-turkish-police-chief-jailed-for-using-torture.html | Around the World Turkish Police Chief Jailed for Using Torture | Special to the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/begin-in-satisfactory-condition.html | BEGIN IN SATISFACTORY CONDITION | Special to the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/bonn-panel-urges-more-military-cuts.html | BONN PANEL URGES MORE MILITARY CUTS | Special to the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/budget-accord-eludes-common-market.html | BUDGET ACCORD ELUDES COMMON MARKET | By William Borders Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/china-suggests-compromise-on-un-job.html | CHINA SUGGESTS COMPROMISE ON UN JOB | By Bernard D Nossiter Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/dramatic-revival-of-protestantism-seen-in-china.html | DRAMATIC REVIVAL OF PROTESTANTISM SEEN IN CHINA | By Christopher S Wren Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/israel-may-delay-deciding-makeup-of-the-sinai-force.html | ISRAEL MAY DELAY DECIDING MAKEUP OF THE SINAI FORCE | By Barbara Crossette Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/politburo-tells-poland-to-pass-antistrike-law.html | POLITBURO TELLS POLAND TO PASS ANTISTRIKE LAW | By Henry Kamm Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/political-quake-in-britain-news-analysis.html | POLITICAL QUAKE IN BRITAIN News Analysis | By Rw Apple Jr Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/us-acts-after-report-of-arab-killer-squads.html | US Acts After Report Of Arab Killer Squads | AP | TX 806489 | 1981-12-03 |
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/us-aide-optimistic-on-weapons-talks.html | US AIDE OPTIMISTIC ON WEAPONS TALKS | Special to the New York Times | TX 806489 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-28 | https://www.nytimes.com/1981/11/28/world/us-and-libya-are-the-views-in-both-directions-distorted.html | US AND LIBYA ARE THE VIEWS IN BOTH DIRECTIONS DISTORTED | By Alan Cowell Special To the New York Times | TX 806489 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/antiques-view-a-pre-columbian-art-feast.html | Antiques View A PRECOLUMBIAN ART FEAST | By Rita Reif | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/architecture-view-the-legacy-of-museum-design-of-the-1960-s.html | Architecture View THE LEGACY OF MUSEUM DESIGN OF THE 1960S | By Ada Louise Huxtable | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/art-view-a-problematic-rivival-of-a-victorian-paragon-philadelphia.html | Art View A PROBLEMATIC RIVIVAL OF A VICTORIAN PARAGON PHILADELPHIA | By Hilton Kramer | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/bridge-dealing-in-bionic-players-without-cards.html | Bridge DEALING IN BIONIC PLAYERS WITHOUT CARDS | By Alan Truscott | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/budget-disks-lure-collectors.html | BUDGET DISKS LURE COLLECTORS | By Gerald Gold | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/camera-darkroom-techniques-for-more-interesting-prints.html | Camera DARKROOM TECHNIQUES FOR MORE INTERESTING PRINTS | By Jeff Wignall | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/chamber-brooklyn-academy.html | CHAMBER BROOKLYN ACADEMY | By Bernard Holland | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/chess-stean-s-style-appealed-to-korchnoi.html | Chess STEANS STYLE APPEALED TO KORCHNOI | By Robert Byrne | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/city-ballet-tomlinson-makes-debut-in-agon.html | CITY BALLET TOMLINSON MAKES DEBUT IN AGON | By Anna Kisselgoff | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/critics-choices-111188.html | Critics Choices | By Robert Palmer | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/critics-choices-111189.html | Critics Choices | By John Rockwell | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/critics-choices-111190.html | Critics Choices | By Jennifer Dunning | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/critics-choices-111192.html | Critics Choices | By John Russell | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/dance-the-fancy-dancers.html | DANCE THE FANCY DANCERS | By Jennifer Dunning | TX 807300 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/dexter-and-hockney-team-for-stravinsky-triple-bill.html | DEXTER AND HOCKNEY TEAM FOR STRAVINSKY TRIPLE BILL | By Theodore W Libbey Jr | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/gallery-view-three-french-landscapists-with-a-common-vision-richmond-va.html | Gallery View THREE FRENCH LANDSCAPISTS WITH A COMMON VISION RICHMOND Va | By John Russell | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/im-still-frightened-over-each-new-ballet.html | IM STILL FRIGHTENED OVER EACH NEW BALLET | By Jennifer Dunning | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/jame-wyman-i-always-did-four-handkerchief-roles-until-now.html | JAME WYMAN I ALWAYS DID FOURHANDKERCHIEF ROLES UNTIL NOW | By Marianne Costantinou | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/lena-horne-and-mel-torme-singers-at-their-peak.html | LENA HORNE AND MEL TORME SINGERS AT THEIR PEAK | By John S Wilson | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/music-debuts-in-review-kathleen-supove-offers-modern-works.html | Music Debuts in Review Kathleen Supove Offers Modern Works | By Bernard Holland | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/music-debuts-in-review-piano-four-hands-from-mozart-to-milhaud.html | Music Debuts in Review Piano Four Hands From Mozart to Milhaud | By Theodore W Libbey | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/music-debuts-in-review-varda-shamban-plays-varied-piano-program.html | Music Debuts in Review Varda Shamban Plays Varied Piano Program | By Bernard Holland | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/music-view-celebrating-the-25th-anniversary-for-bergonzi.html | Music View CELEBRATING THE 25TH ANNIVERSARY FOR BERGONZI | By Donal Henahan | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/numismatics-time-to-restructure-us-coinage.html | Numismatics TIME TO RESTRUCTURE US COINAGE | By Ed Reiter | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/philharmonic-opens-its-rehearsals.html | PHILHARMONIC OPENS ITS REHEARSALS | By Bernard Holland | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/picture-taking-in-cold-weather.html | PICTURETAKING IN COLD WEATHER | By Lou Jacobs | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/prokofiev-s-mystery-rekindles-film-images.html | PROKOFIEVS MYSTERY REKINDLES FILM IMAGES | By Edward Rothstein | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/sound-values-for-christmas-shoppers.html | Sound VALUES FOR CHRISTMAS SHOPPERS | By Hans Fantel | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/stamps-a-look-at-this-year-s-biggest-omnibus-issue.html | Stamps A LOOK AT THIS YEARS BIGGEST OMNIBUS ISSUE | By Samuel A Tower | TX 807300 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/television-week-111191.html | Television Week | By C Gerald Fraser | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/the-li-philharmonic-bartok-cello-concerto.html | THE LI PHILHARMONIC BARTOK CELLO CONCERTO | By Theodore W Libbey Jr | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/arts/tv-view-brinkley-s-show-has-yet-to-find-itself.html | TV View BRINKLEYS SHOW HAS YET TO FIND ITSELF | By John J OConnor | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/americans-with-a-difference.html | AMERICANS WITH A DIFFERENCE | By Garry Wills | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/behind-the-best-sellers-tracy-kidder.html | Behind the Best Sellers TRACY KIDDER | By Edwin McDowell | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/cops-and-criminals.html | COPS AND CRIMINALS | By Jeffrey Burke | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/crime-111174.html | Crime | By Newgate Callendar | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/editors-choice.html | Editors Choice | EP Dutton 1395 | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/giants-of-the-market.html | GIANTS OF THE MARKET | By Richard Sennett | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/history-with-a-difference.html | HISTORY WITH A DIFFERENCE | By John Lukacs | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/making-drawings-move.html | MAKING DRAWINGS MOVE | By Leonard Maltin | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/nonfiction-in-brief-111168.html | Nonfiction in Brief | By Walter Goodman | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Pinnacle 350 | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/reading-and-writing-concerning-love.html | Reading and Writing CONCERNING LOVE | By Anatole Broyard | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/remembering-pearl-harbor.html | REMEMBERING PEARL HARBOR | By Gaddis Smith | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/saboteurs-and-spies.html | SABOTEURS AND SPIES | By Elisabeth Jakab | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/the-point-of-photographs.html | THE POINT OF PHOTOGRAPHS | By Andy Grundberg | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/books/the-time-the-space-the-quiet.html | THE TIME THE SPACE THE QUIET | By Saul Maloff | TX 807300 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/economic-affairs-the-king-and-his-gilded-counselors.html | Economic Affairs THE KING AND HIS GILDED COUNSELORS | By William Nordhaus | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/give-the-money-to-the-real-innovators.html | GIVE THE MONEY TO THE REAL INNOVATORS | By Berkley Bedell | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/in-selling-conventions-it-s-better-to-be-no.1.html | IN SELLING CONVENTIONS ITS BETTER TO BE NO1 | By Ernest Dickenson | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/investing-the-new-rules-of-buying-a-home.html | Investing THE NEW RULES OF BUYING A HOME | By Lawrence J Demaria | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/it-s-getting-easier-to-buy-a-home.html | ITS GETTING EASIER TO BUY A HOME | By Karen W Arenson | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/other-business-a-penny-saved-earns-20.html | Other Business A PENNY SAVED EARNS 20 | By Dylan Landis | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/personal-finance-failed-promises-in-bank-deregulation.html | Personal Finance FAILED PROMISES IN BANK DEREGULATION | By Deborah Rankin | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/quebec-takes-a-gamble-on-asbestos.html | QUEBEC TAKES A GAMBLE ON ASBESTOS | By Andrew H Malcolm | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/reader-comment-social-security-s-not-doing-its-job.html | Reader Comment SOCIAL SECURITYS NOT DOING ITS JOB | By Paul A McCulley | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/the-man-who-drills-the-deepest-wells.html | THE MAN WHO DRILLS THE DEEPEST WELLS | By Douglas Martin | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/the-traveling-life-and-the-toll-it-takes.html | THE TRAVELING LIFE AND THE TOLL IT TAKES | By David Diamond | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/business/with-steel-on-the-mend-he-s-turning-to-oil.html | WITH STEEL ON THE MEND HES TURNING TO OIL | By Lydia Chavez | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/movies/film-view-how-religion-eludes-the-movie-maker.html | Film View HOW RELIGION ELUDES THE MOVIEMAKER | By Janet Maslin | TX 807300 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/movies/the-teen-ager-as-sex-object-art-or-exploitation.html | THE TEENAGER AS SEX OBJECT ART OR EXPLOITATION | By Richard Eder | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/20-year-crafts-center-boasts-a-difference.html | 20YEAR CRAFTS CENTER BOASTS A DIFFERENCE | By Eleanor Charles | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/6-new-yorkers-in-race-for-title-in-us-bridge.html | 6 NEW YORKERS IN RACE FOR TITLE IN US BRIDGE | By Alan Truscott Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/7-seized-in-connecticut-as-police-find-cocaine.html | 7 SEIZED IN CONNECTICUT AS POLICE FIND COCAINE | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/a-look-at-who-runs-the-train-stations.html | A LOOK AT WHO RUNS THE TRAIN STATIONS | By Lawrence Freeny | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/a-photographic-affair-with-the-pines.html | A PHOTOGRAPHIC AFFAIR WITH THE PINES | By Andrea Lichota | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/about-long-island.html | About Long Island | By Martha A Miles | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/abused-mothers-married-or-not-get-assistance.html | ABUSED MOTHERS MARRIED OR NOT GET ASSISTANCE | By Virginia Knaplund | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/adirondack-group-acquires-4-islands.html | ADIRONDACK GROUP ACQUIRES 4 ISLANDS | By Harold Faber Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/ailing-garment-workers-union-faces-more-problems.html | AILING GARMENT WORKERS UNION FACES MORE PROBLEMS | By William Serrin | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/all-about-writing-according-to-irving.html | ALL ABOUT WRITING ACCORDING TO IRVING | By James Feron | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/antiques-a-family-affair-in-south-orange.html | Antiques A FAMILY AFFAIR IN SOUTH ORANGE | By Carolyn Darrow | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/antiques-bazaar-to-aid-historical-society.html | Antiques BAZAAR TO AID HISTORICAL SOCIETY | By Frances Phipps | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/art-aim-unrealized-in-suffolk-show.html | Art AIM UNREALIZED IN SUFFOLK SHOW | By Helen A Harrison | TX 807300 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/art-bold-geometric-planes-a-tribute-to-einstein.html | Art BOLD GEOMETRIC PLANESA TRIBUTE TO EINSTEIN | By David Lshirey | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/art-figurative-painters-in-yale-show.html | Art FIGURATIVE PAINTERS IN YALE SHOW | By Vivien Raynor | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/assessment-fight-focuses-on-li.html | ASSESSMENT FIGHT FOCUSES ON LI | By Ej Dionne Jr | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/at-credit-unions-high-rates-cut-2-ways.html | AT CREDIT UNIONS HIGH RATES CUT 2 WAYS | By Diane Greenberg | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/at-public-hearing-outrage-on-budget-just-beneath-surface.html | AT PUBLIC HEARING OUTRAGE ON BUDGET JUST BENEATH SURFACE | By James Feron | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/balancing-a-child-s-future.html | BALANCING A CHILDS FUTURE | By Carol Schlesinger | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/black-councilmen-give-views.html | BLACK COUNCILMEN GIVE VIEWS | By Joseph Laura | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/burglary-prevention-is-classroom-course.html | BURGLARY PREVENTION IS CLASSROOM COURSE | By Elizabeth Field | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/byrne-s-choice-for-casino-unit-to-face-senate.html | BYRNES CHOICE FOR CASINO UNIT TO FACE SENATE | By Donald Janson Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/circus-finds-arena-good-place-to-play.html | CIRCUS FINDS ARENA GOOD PLACE TO PLAY | By Gene Rondinaro | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/city-hall-years-a-look-back.html | CITY HALL YEARS A LOOK BACK | By William A Collins | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/conferees-on-elderly-uneasy.html | CONFEREES ON ELDERLY UNEASY | By Gertrude Dubrovsky | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/connecticut-guide-a-christmas-village.html | Connecticut Guide A CHRISTMAS VILLAGE | By Eleanor Charles | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/connecticut-housing-pets-a-dilemma-for-condominiums.html | Connecticut Housing PETS A DILEMMA FOR CONDOMINIUMS | By Andree Brooks | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/couple-share-guesthouse-tips.html | COUPLE SHARE GUESTHOUSE TIPS | By Marilyn Frankel | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/court-throws-out-blurted-admission.html | COURT THROWS OUT BLURTED ADMISSION | By Marcia Chambers | TX 807300 | 1981-12-03 |

| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 807300 | 1981-12-03 |
|---|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/criminal-justice-system-takes-a-look-at-itself.html | CRIMINALJUSTICE SYSTEM TAKES A LOOK AT ITSELF | By Dorothy J Gaiter | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/cutbacks-assailed-in-war-on-cigarette-smuggling.html | CUTBACKS ASSAILED IN WAR ON CIGARETTESMUGGLING | By Colin Campbell | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dance-on-the-music.html | DANCE ON THE MUSIC | By Jill Silverman | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/despite-setback-many-see-boon-for-collective-health-plans.html | DESPITE SETBACK MANY SEE BOON FOR COLLECTIVE HEALTH PLANS | By Matthew L Wald | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dining-out-a-bookstore-with-excellent-pate.html | Dining Out A BOOKSTORE WITH EXCELLENT PATE | By Patricia Brooks | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dining-out-continental-fare-with-pretensions.html | Dining Out CONTINENTAL FARE WITH PRETENSIONS | By Florence Fabricant | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dining-out-indian-spot-worth-looking-into.html | Dining Out INDIAN SPOT WORTH LOOKING INTO | By M H Reed | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dreams-revived-by-a-love-of-reading.html | DREAMS REVIVED BY A LOVE OF READING | By Ann Conte | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/dump-dispute-stirs-north-hempstead.html | DUMP DISPUTE STIRS NORTH HEMPSTEAD | By John Nielsen | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/environews.html | Environews | By Leo H Carney | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/ex-head-of-federal-disease-center-named-city-health-commissioner.html | EXHEAD OF FEDERAL DISEASE CENTER NAMED CITY HEALTH COMMISSIONER | By Ronald Sullivan | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/ex-mormon-pushes-era-in-utah.html | EXMORMON PUSHES ERA IN UTAH | By Jackie Ross | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/exercise-reduced-to-a-matter-of-science.html | EXERCISE REDUCED TO A MATTER OF SCIENCE | By Laurie A ONeill | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/father-of-bruised-child-is-arrested-in-queens.html | FATHER OF BRUISED CHILD IS ARRESTED IN QUEENS | By Robert D McFadden | TX 807300 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/follow-up-in-the-news-instant-spanish.html | FollowUp in the News Instant Spanish | By Richard Haitch | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/follow-up-on-the-news-fragile-fame.html | FollowUp on the News Fragile Fame | By Richard Haitch | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/follow-up-on-the-news-tax-rebel.html | FollowUp on the News Tax Rebel | By Richard Haitch | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/food-preparations-for-the-lazy-or-gifts-that-keep-giving.html | Food PREPARATIONS FOR THE LAZY OR GIFTS THAT KEEP GIVING | By Marian Burros | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/fund-for-neediest-opens-70th-appeal.html | FUND FOR NEEDIEST OPENS 70TH APPEAL | By Walter H Waggoner | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/gardening-greenhouse-a-poor-solar-heat-retainer.html | Gardening GREENHOUSE A POOR SOLARHEAT RETAINER | By Carl Totemeier | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/give-it-up-to-sit-in-the-sun-not-yet.html | GIVE IT UP TO SIT IN THE SUN NOT YET | By Anne Donlon Achenbach | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/handling-sexual-harassment.html | HANDLING SEXUAL HARASSMENT | By Judith Hoopes | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/home-clinic-how-to-attach-shelves-or-fixtures-to-a-masonry-wall.html | Home Clinic HOW TO ATTACH SHELVES OR FIXTURES TO A MASONRY WALL | By Bernard Gladstone | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/in-difficult-times-atheneum-thrives.html | IN DIFFICULT TIMES ATHENEUM THRIVES | By Eleanor Charles | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/island-surprises-its-businessmen-with-growth-of-export-trade.html | ISLAND SURPRISES ITS BUSINESSMEN WITH GROWTH OF EXPORT TRADE | By John T McQuiston | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/juvenile-justice-experts-see-good-and-bad-in-revision-bills.html | JUVENILE JUSTICE EXPERTS SEE GOOD AND BAD IN REVISION BILLS | By Sandra Gardner | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/koch-names-lawyer-as-transit-aide.html | KOCH NAMES LAWYER AS TRANSIT AIDE | By David W Dunlap | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/long-island-guide-african-visitor.html | Long Island Guide AFRICAN VISITOR | By Barbara Delatiner | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/long-islanders-a-big-band-legacy-placed-in-his-trust.html | Long Islanders A BIGBAND LEGACY PLACED IN HIS TRUST | By Lawrence Van Gelder | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/managing-a-credit-union.html | MANAGING A CREDIT UNION | By Diane Greenberg | TX 807300 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/medical-college-poses-challenge-for-its-president.html | MEDICAL COLLEGE POSES CHALLENGE FOR ITS PRESIDENT | By Lena Williams | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/mild-winters-make-moderate-budgets.html | MILD WINTERS MAKE MODERATE BUDGETS | By Leonard J Grimaldi | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/museum-s-growth-tied-to-hempstead.html | MUSEUMS GROWTH TIED TO HEMPSTEAD | By Barbara Delatiner | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/music-baroque-mini-opera-to-be-staged-free.html | Music BAROQUE MINIOPERA TO BE STAGED FREE | By Terri Lowen Finn | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/music-holiday-concerts-off-to-early-start.html | Music HOLIDAY CONCERTS OFF TO EARLY START | By Robert Sherman | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/music-sounds-that-usher-in-the-holidays.html | Music SOUNDS THAT USHER IN THE HOLIDAYS | By Robert Sherman | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/new-editions-of-bible-provoke-controversy.html | NEW EDITIONS OF BIBLE PROVOKE CONTROVERSY | By Charles Austin | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/new-jersey-guide-virtuoso-to-perform.html | New Jersey Guide VIRTUOSO TO PERFORM | By Martha G Wilson | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/new-jersey-housing-home-improvement-loans-thrive.html | New Jersey Housing HOMEIMPROVEMENT LOANS THRIVE | By Ellen Rand | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/new-jersey-journal-111268.html | New Jersey Journal | By Alphonso A Navarez | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/new-jerseyans.html | New Jerseyans | By Maurice Carroll | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/new-york-republican-party-gets-few-top-reagan-posts.html | NEW YORK REPUBLICAN PARTY GETS FEW TOP REAGAN POSTS | By Frank Lynn | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/on-mental-illness-term-is-challenged.html | ON MENTAL ILLNESS TERM IS CHALLENGED | By Jeanne Clare Feron | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/one-thing-that-s-a-lot-easier-to-give-than-to-take.html | ONE THING THATS A LOT EASIER TO GIVE THAN TO TAKE | By Andrea Olkin | TX 807300 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/panel-recommends-ouster-of-upstate-judge.html | PANEL RECOMMENDS OUSTER OF UPSTATE JUDGE | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/paper-mill-playhouse-on-the-road-to-revival.html | PAPER MILL PLAYHOUSE ON THE ROAD TO REVIVAL | By Joseph Catinella | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/plan-to-build-near-wetlands-debated.html | PLAN TO BUILD NEAR WETLANDS DEBATED | By John Rather | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/policeman-forced-to-retire-fights-to-regain-job.html | POLICEMAN FORCED TO RETIRE FIGHTS TO REGAIN JOB | By Selwyn Raab | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/politics-candidates-start-maneuvers.html | Politics CANDIDATES START MANEUVERS | By Richard L Madden | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/politics-kean-set-to-get-diploma-tuesday.html | Politics KEAN SET TO GET DIPLOMA TUESDAY | By Joseph F Sullivan | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/port-agency-in-shift.html | PORT AGENCY IN SHIFT | By Robert Diamond | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/preparing-for-doomsday.html | PREPARING FOR DOOMSDAY | By Linda Price | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/princeton-uneasy-in-wake-of-rapes.html | PRINCETON UNEASY IN WAKE OF RAPES | By Stona J Fitch | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/producer-stresses-quality.html | PRODUCER STRESSES QUALITY | By Haskel Frankel | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/proposed-rule-on-milk-distribution-rejected.html | PROPOSED RULE ON MILK DISTRIBUTION REJECTED | By Peter Kihss | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/prosecutor-bars-seeking-new-term.html | PROSECUTOR BARS SEEKING NEW TERM | BY Frank Lynn | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/pulaski-team-wins-in-story-book-finish.html | PULASKI TEAM WINS IN STORY BOOK FINISH | By John Cavanaugh | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/queens-youth-injured-in-ice-crushing-device.html | Queens Youth Injured In IceCrushing Device | By United Press International | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/reagan-is-assailed-by-the-field-fund.html | REAGAN IS ASSAILED BY THE FIELD FUND | By Kathleen Teltsch | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/reagan-rent-aid-plan-held-disaster-for-city.html | REAGAN RENT AID PLAN HELD DISASTER FOR CITY | By Diane Henry | TX 807300 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/recount-a-slow-contentious-task.html | RECOUNT A SLOW CONTENTIOUS TASK | By Alfonso A Narvaez | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/regents-seek-fuller-program-for-4-year-olds.html | REGENTS SEEK FULLER PROGRAM FOR 4YEAROLDS | By Frances Cerra Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/reporter-s-dismissal-in-brinks-s-case-defended.html | REPORTERS DISMISSAL IN BRINKSS CASE DEFENDED | By Jonathan Friendly | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/reporter-s-notebook-the-special-session.html | REPORTERS NOTEBOOK THE SPECIAL SESSION | By Richard L Madden | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/restitution-is-found-to-work.html | RESTITUTION IS FOUND TO WORK | By Debra Stone | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/science-teachers-in-short-supply.html | SCIENCE TEACHERS IN SHORT SUPPLY | By Leo H Carney | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/seeking-names-for-peace.html | SEEKING NAMES FOR PEACE | By Howard Mansfield | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/smokehouses-find-rise-in-demand.html | SMOKEHOUSES FIND RISE IN DEMAND | By Laurie ONeill | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/soviet-visitors-discuss-peace.html | SOVIET VISITORS DISCUSS PEACE | By Jeanne Clare Feron | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/speaking-personally-changing-times-at-christmas-tree-farm.html | Speaking Personally CHANGING TIMES AT CHRISTMAS TREE FARM | By Gitta Morris | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/speaking-personally-how-about-supply-side-meterology.html | Speaking Personally HOW ABOUT SUPPLYSIDE METEROLOGY | By Rick Gallagher | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/state-s-murder-witness-says-she-bought-weapon.html | STATES MURDER WITNESS SAYS SHE BOUGHT WEAPON | By Robert E Tomasson Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/teen-age-sound-of-music-music-to-ears.html | TEENAGE SOUND OF MUSIC MUSIC TO EARS | By Barbara W Stanley | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/the-cost-of-neglecting-public-facilities.html | THE COST OF NEGLECTING PUBLIC FACILITIES | By Edwin V Selden | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/theater-in-review-a-most-eloquent-nightingale.html | Theater in Review A MOST ELOQUENT NIGHTINGALE | By Alvin Klein | TX 807300 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/theater-in-review-musical-team-hits-a-delightful-chord.html | Theater in Review MUSICAL TEAM HITS A DELIGHTFUL CHORD | By Alvin Klein | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/theater-what-was-comedy-becomes-a-farce.html | Theater WHAT WAS COMEDY BECOMES A FARCE | By Haskel Frankel | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/thoroughbred-horse-farms-on-the-rise-in-county.html | THOROUGHBRED HORSE FARMS ON THE RISE IN COUNTY | By Michael Strauss | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/transfixed-by-moonlight-and-another-silvery-glow.html | TRANSFIXED BY MOONLIGHT AND ANOTHER SILVERY GLOW | By Mitch Carucci | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/uconn-waste-plant-termed-essential.html | UCONN WASTE PLANT TERMED ESSENTIAL | By Joanne Johnson | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/venerable-sailing-craft-restored-to-new-life.html | VENERABLE SAILING CRAFT RESTORED TO NEW LIFE | By John B Forbes | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/westchester-guide-wild-turkeys-multiply.html | Westchester Guide WILD TURKEYS MULTIPLY | By Eleanor Charles | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/westchester-housing-con-edison-energy-saver-to-open.html | Westchester Housing CON EDISON ENERGY SAVER TO OPEN | By Betsy Brown | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/white-plains-show-is-cat-s-whiskers.html | WHITE PLAINS SHOW IS CATS WHISKERS | By Lynne Ames | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/nyregion/why-a-rising-star-now-at-rutgers-gave-up-tennis.html | WHY A RISING STAR NOW AT RUTGERS GAVE UP TENNIS | By Charles Friedman | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/obituaries/sophie-gimbel-leading-american-designer-for-40-years-dies-at-83.html | SOPHIE GIMBEL LEADING AMERICAN DESIGNER FOR 40 YEARS DIES AT 83 | By Enid Nemy | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/essay-kirkland-comes-to-call.html | Essay KIRKLAND COMES TO CALL | By William Safire | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/unilateral-arms-cuts-anyway.html | UNILATERAL ARMS CUTS ANYWAY | By William H Kincade | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/opinion/washington-europe-and-america.html | Washington EUROPE AND AMERICA | By James Reston | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/realestate/housing-revives-old-time-mall.html | HOUSING REVIVES OLDTIME MALL | By Joan Cook | TX 807300 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/realestate/new-twist-in-financing-changes-builders-world.html | NEW TWIST IN FINANCING CHANGES BUILDERS WORLD | By Diane Henry | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/realestate/when-tenants-initiate-the-co-op.html | WHEN TENANTS INITIATE THE COOP | By Nancy J White | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/about-cars-the-bizarre-43000-polocar.html | ABOUT CARS The Bizarre 43000 Polocar | By Marshall Schuon | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/age-is-a-boxer-s-natural-opponent.html | AGE IS A BOXERS NATURAL OPPONENT | By Ferdie Pacheco Md | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/arizona-state-24-arizona-13.html | Arizona State 24 Arizona 13 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/arkansas-83-michigan-72.html | Arkansas 83 Michigan 72 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/arrows-win-3d-11-6.html | Arrows Win 3d 116 | Special to the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/at-39-ali-has-more-points-to-prove.html | AT 39 ALI HAS MORE POINTS TO PROVE | By George Vecsey | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/carruthers-duo-wins-international-pairs-title.html | Carruthers Duo Wins International Pairs Title | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/edward-hausner-syracuse-retains-title-97-88.html | Edward Hausner SYRACUSE RETAINS TITLE 9788 | The New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/errors-hurt-islanders-in-loss.html | ERRORS HURT ISLANDERS IN LOSS | By Parton Keese Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/fighters-physicals-leave-something-to-be-desired.html | FIGHTERS PHYSICALS LEAVE SOMETHING TO BE DESIRED | By Ferdie Pacheco | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/florida-trounces-fla-state.html | FLORIDA TROUNCES FLA STATE | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/fred-dean-is-a-big-part-of-49er-success.html | FRED DEAN IS A BIG PART OF 49ER SUCCESS | By Frank Litsky | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/hard-work-pays-off-for-allen.html | HARD WORK PAYS OFF FOR ALLEN | By Joe Jares Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/hofstra-64-southampton-58.html | Hofstra 64 Southampton 58 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/injustice-promoted-by-college-powers.html | INJUSTICE PROMOTED BY COLLEGE POWERS | By James M Litvack | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/kentucky-83-akron-64.html | Kentucky 83 Akron 64 | AP | TX 807300 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/local-teams-band-for-glory.html | LOCAL TEAMS BAND FOR GLORY | By Al Harvin | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/lucas-helps-knicks-defeat-cavs-101-90.html | LUCAS HELPS KNICKS DEFEAT CAVS 10190 | By Sam Goldaper | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/mavericks-top-nets-111-107.html | MAVERICKS TOP NETS 111107 | By Roy S Johnson Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/montclair-toppled-by-widener-23-12.html | MONTCLAIR TOPPLED BY WIDENER 2312 | By Steven Crist Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/nd-st-24-puget-sound-10.html | ND St 24 Puget Sound 10 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/north-stars-5-flyers-3.html | North Stars 5 Flyers 3 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/northern-michigan-55-elizabeth-city-6.html | Northern Michigan 55 Elizabeth City 6 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/odd-couples-protects-the-pros.html | Odd Couples Protects the Pros | By William N Wallace | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/oklahoma-27-okla-state-3.html | Oklahoma 27 Okla State 3 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/olympic-sail-event-in-danger.html | Olympic Sail Event in Danger | By Joanne A Fishman | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/outdoors-a-brilliant-rendition-of-a-bird-classic.html | OUTDOORS A Brilliant Rendition of a Bird Classic | By Nelson Bryant | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/patched-up-jets-not-complaining.html | PATCHEDUP JETS NOT COMPLAINING | By Gerald Eskenazi | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/penn-state-routs-no-1-pitt-48-14-bryant-sets-mark-alabama-wins-28-17.html | PENN STATE ROUTS NO 1 PITT 4814 BRYANT SETS MARK ALABAMA WINS 2817 | By Malcolm Moran Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/penn-state-routs-no-1-pitt-48-14-bryant-sets-mark-blackledge-leads-lions.html | PENN STATE ROUTS NO 1 PITT 4814 BRYANT SETS MARK BLACKLEDGE LEADS LIONS | By Gordon S White Jr Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/purdue-82-tennessee-68.html | Purdue 82 Tennessee 68 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/red-smith-spec-toporcer-writes.html | RED SMITH Spec Toporcer Writes | By Sports of the Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/redmen-lapchick-winners.html | REDMEN LAPCHICK WINNERS | By James Tuite | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/s-mississippi-45-lamar-14.html | S Mississippi 45 Lamar 14 | AP | TX 807300 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/san-jose-state-28-north-texas-state-16.html | San Jose State 28 North Texas State 16 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/shippensburg-tops-va-union-in-playoff.html | SHIPPENSBURG TOPS VA UNION IN PLAYOFF | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/sluggish-indiana-wins-its-opener-71-64.html | Sluggish Indiana Wins Its Opener 7164 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/southwest-texas-38-jacksonville-state-22.html | Southwest Texas 38 Jacksonville State 22 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/soviet-wins-gymnastics.html | Soviet Wins Gymnastics | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/sports-of-the-times-something-better-than-a-sermon.html | Sports of The Times Something Better Than A Sermon | DAVE ANDERSON | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/tennessee-38-vanderbilt-34.html | Tennessee 38 Vanderbilt 34 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/three-tardif-goals-beat-rangers-7-to-4.html | THREE TARDIF GOALS BEAT RANGERS 7 TO 4 | By James F Clarity Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/sports/wisconsin-starts-well-in-hockey-title-defense.html | Wisconsin Starts Well In Hockey Title Defense | By Tom Burke | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/style/chanel-from-petite-coco-to-couturier.html | CHANEL FROM PETITE COCO TO COUTURIER | By John Duka | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/style/future-events-charitable-offerings.html | Future Events Charitable Offerings | By Ruth Robinson | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/theater/he-s-the-avis-of-the-theater-world.html | HES THE AVIS OF THE THEATER WORLD | By Carol Lawson | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/theater/stage-view-miss-hepburn-dances-rings-around-a-clumsy-waltz.html | Stage View MISS HEPBURN DANCES RINGS AROUND A CLUMSY WALTZ | By Walter Kerr | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/how-to-go-to-a-show-in-style.html | HOW TO GO TO A SHOW IN STYLE | Following is a list of the Paris haute couture houses and their next seasons schedules Balmain 44 Rue Francois1er Phone 7203534 Shows scheduled T | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/mexico-a-world-of-differences.html | MEXICO A WORLD OF DIFFERENCES | By John Canaday | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/practical-traveler-time-mileage-and-fine-print.html | Practical Traveler TIME MILEAGE AND FINE PRINT | By Paul Grimes | TX 807300 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/travel/travel-advisory-hawaii-bargain-houseboating-a-price-that-actually-went-down.html | Travel Advisory HAWAII BARGAIN HOUSEBOATING A Price That Actually Went Down | By John Brannon Albright | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/2-doctors-tell-of-treatments-jehovah-s-witnesses-accept.html | 2 DOCTORS TELL OF TREATMENTS JEHOVAHS WITNESSES ACCEPT | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/6-found-fatally-shot-in-house-in-miami-drug-link-suspected.html | 6 FOUND FATALLY SHOT IN HOUSE IN MIAMI DRUG LINK SUSPECTED | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/amish-herbalist-cures-are-in-high-demand.html | AMISH HERBALIST CURES ARE IN HIGH DEMAND | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/around-the-nation-figure-in-fbi-inquiry-flees-prison-with-two.html | Around the Nation Figure in FBI Inquiry Flees Prison With Two | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/article-110918-no-title.html | Article 110918  No Title | Special to the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/article-110930-no-title.html | Article 110930  No Title | By Adam Clymer Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/brookings-scholars-say-clean-air-act-is-ineffective.html | BROOKINGS SCHOLARS SAY CLEAN AIR ACT IS INEFFECTIVE | By Philip Shabecoff Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/car-dealers-hope-for-veto-of-rule.html | CAR DEALERS HOPE FOR VETO OF RULE | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/carolina-county-and-a-utility-battle-over-cheap-electicity.html | CAROLINA COUNTY AND A UTILITY BATTLE OVER CHEAP ELECTICITY | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/casino-chips-given-to-dealers-are-focus-of-a-tax-dispute.html | CASINO CHIPS GIVEN TO DEALERS ARE FOCUS OF A TAX DISPUTE | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/counties-revenue-gap-grows.html | COUNTIES REVENUE GAP GROWS | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/court-backs-jobless-pay-suit-on-parental-care-of-children.html | Court Backs Jobless Pay Suit On Parental Care of Children | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/deception-by-job-applicants-is-called-widespread.html | DECEPTION BY JOB APPLICANTS IS CALLED WIDESPREAD | By Fox Butterfield Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/deception-given-new-importance-in-planning-mx-missile-strategy.html | DECEPTION GIVEN NEW IMPORTANCE IN PLANNING MX MISSILE STRATEGY | By Richard Halloran Special To the New York Times | TX 807300 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/delay-by-24-states-on-welfare-cuts-trims-us-savings.html | DELAY BY 24 STATES ON WELFARE CUTS TRIMS US SAVINGS | By Robert Pear Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/detroit-church-gets-405000-as-a-result-of-tv-broadcast.html | Detroit Church Gets 405000 As a Result of TV Broadcast | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/errors-conceded-in-controller-school-grades.html | ERRORS CONCEDED IN CONTROLLER SCHOOL GRADES | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/even-college-can-t-separate-girl-and-her-reindeer-fawn.html | EVEN COLLEGE CANT SEPARATE GIRL AND HER REINDEER FAWN | Special to the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/freight-derailed-in-virginia.html | Freight Derailed in Virginia | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/hemingway-town-is-little-changed.html | HEMINGWAY TOWN IS LITTLE CHANGED | Special to the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/heroin-offensive-assailed-as-sham.html | HEROIN OFFENSIVE ASSAILED AS SHAM | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/military-rebuts-its-critics-on-problems-with-arms.html | MILITARY REBUTS ITS CRITICS ON PROBLEMS WITH ARMS | By Drew Middleton | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/new-data-reopen-busing-arguments.html | NEW DATA REOPEN BUSING ARGUMENTS | By Robert Lindsey Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/ohio-audit-finds-theft-of-400000.html | OHIO AUDIT FINDS THEFT OF 400000 | Special to the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/oregon-hospital-seeks-to-cure-sex-offenders.html | OREGON HOSPITAL SEEKS TO CURE SEX OFFENDERS | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/program-in-wilmington-del-helps-homeowners.html | PROGRAM IN WILMINGTON DEL HELPS HOMEOWNERS | By William Robbins Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/puerto-rico-terrorist-group-takes-responsibility-for-blackout.html | PUERTO RICO TERRORIST GROUP TAKES RESPONSIBILITY FOR BLACKOUT | By Jo Thomas Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/rhode-island-schools-seek-paper-donations.html | Rhode Island Schools Seek Paper Donations | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/schools-in-an-oregon-district-are-to-reopen-despite-blasts.html | Schools in an Oregon District Are to Reopen Despite Blasts | AP | TX 807300 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/silver-taken-from-church.html | Silver Taken From Church | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/survivor-of-skywalk-collapse-goes-home-a-different-man.html | SURVIVOR OF SKYWALK COLLAPSE GOES HOME A DIFFERENT MAN | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/us-approves-the-release-of-703-cuban-refugees.html | US APPROVES THE RELEASE OF 703 CUBAN REFUGEES | By Reginald Stuart | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/woman-s-body-discovered.html | Womans Body Discovered | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/us/zoo-releases-4-seals-mistreated-by-visitors.html | Zoo Releases 4 Seals Mistreated by Visitors | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/after-the-tremors-social-chasms-embitter-victims.html | AFTER THE TREMORS SOCIAL CHASMS EMBITTER VICTIMS | By Henry Tanner | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/article-111089-no-title.html | Article 111089  No Title | By Steven R Weisman | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/can-a-panel-solve-koch-s-trouble-with-minorities.html | CAN A PANEL SOLVE KOCHS TROUBLE WITH MINORITIES | By Frank Lynn | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/canada-us-irritants-rub-both-ways.html | CANADAUS IRRITANTS RUB BOTH WAYS | By David Shribman | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/fbi-s-man-on-brink-s-case-an-element-of-vindication.html | FBIS MAN ON BRINKS CASE AN ELEMENT OF VINDICATION | By Leslie Maitland | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/ideas-trends-in-summary-a-dispute-over-access.html | Ideas  Trends in Summary A Dispute Over Access | By Eva Hoffman and Margot Slade | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/ideas-trends-in-summary-centers-hooked-on-methaqualone.html | Ideas  Trends in Summary Centers Hooked On Methaqualone | By Eva Hoffman and Margot Slade | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/ideas-trends-in-summary-civic-illiteracy-and-education.html | Ideas  Trends in Summary Civic Illiteracy And Education | By Eva Hoffman and Margot Slade | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/ideas-trends-in-summary-miss-futter-says-what-she-thinks.html | Ideas  Trends in Summary Miss Futter Says What She Thinks | By Eva Hoffman and Margot Slade | TX 807300 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/ideas-trends-in-summary-researchers-find-a-genetic-tilt-to-depression.html | Ideas  Trends in Summary Researchers Find A Genetic Tilt To Depression | By Eva Hoffman and Margot Slade | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/london-s-transit-battle-echoing-far-and-wide.html | LONDONS TRANSIT BATTLE ECHOING FAR AND WIDE | By William Borders | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/mexico-has-good-cause-to-offer-its-good-offices.html | MEXICO HAS GOOD CAUSE TO OFFER ITS GOOD OFFICES | By Alan Riding | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/reform-gets-rocked-about-in-the-cradle-of-bureaucracy.html | REFORM GETS ROCKED ABOUT IN THE CRADLE OF BUREAUCRACY | By Christopher S Wren | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/superpower-tactics-change-but-policies-remain-in-conflict.html | SUPERPOWER TACTICS CHANGE BUT POLICIES REMAIN IN CONFLICT | By Leslie H Gelb | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-nation-in-summary-allen-defends-actions-after-new-disclosures.html | The Nation in Summary Allen Defends Actions After New Disclosures | By Caroline Rand Herron and Michael Wright | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-nation-in-summary-and-that-s-that-weinberger-says.html | The Nation in Summary And Thats That Weinberger Says | By Caroline Rand Herron and Michael Wright | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-nation-in-summary-democrats-keep-theirs-in-illinois.html | The Nation in Summary Democrats Keep Theirs in Illinois | By Caroline Rand Herron and Michael Wright | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-nation-in-summary-players-dispute-the-house-rules.html | The Nation in Summary Players Dispute The House Rules | By Caroline Rand Herron and Michael Wright | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-region-in-summary-an-on-again-off-again-case.html | The Region in Summary An OnAgain OffAgain Case | By Richard Levine and Carlyle C Douglas | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-region-in-summary-fiscal-outlook-puts-a-crimp-in-koch-s-hopes.html | The Region in Summary Fiscal Outlook Puts a Crimp in Kochs Hopes | By Richard Levine and Carlyle C Douglas | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-region-in-summary-for-o-neill-an-impolitic-ailment.html | The Region in Summary For ONeill an Impolitic Ailment | By Richard Levine and Carlyle C Douglas | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-region-in-summary-mta-feeling-mayoral-pressure.html | The Region in Summary MTA Feeling Mayoral Pressure | By Richard Levine and Carlyle C Douglas | TX 807300 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-region-in-summary-sterner-brand-of-juvenile-justice.html | The Region in Summary Sterner Brand of Juvenile Justice | By Richard Levine and Carlyle C Douglas | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-schools-and-the-principal-factor.html | THE SCHOOLS AND THE PRINCIPAL FACTOR | By Gene I Maeroff | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-world-in-summary-new-offensive-against-strikes.html | The World in Summary New Offensive Against Strikes | By Barbara Slavin and Milt Freudenheim | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-world-in-summary-now-paisley-has-an-army-too.html | The World in Summary Now Paisley Has An Army Too | By Barbara Slavin and Milt Freudenheim | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-world-in-summary-papandreou-puts-on-the-squeeze.html | The World in Summary Papandreou Puts On the Squeeze | By Barbara Slavin and Milt Freudenheim | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-world-in-summary-shirley-williams-proves-appeal-of-social-democrats.html | The World in Summary Shirley Williams Proves Appeal of Social Democrats | By Barbara Slavin and Milt Freudenheim | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/the-world-in-summary-the-sinai-force-remains-in-doubt.html | The World in Summary The Sinai Force Remains in Doubt | By Barbara Slavin and Milt Freudenheim | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/war-on-poverty-is-difficult-to-call-off.html | WAR ON POVERTY IS DIFFICULT TO CALL OFF | By Robert Pear | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/weekinreview/williams-and-senate-peers-approaching-the-bitter-end.html | WILLIAMS AND SENATE PEERS APPROACHING THE BITTER END | By Steven V Roberts | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/50-jewish-protesters-are-seized-in-west-bank.html | 50 JEWISH PROTESTERS ARE SEIZED IN WEST BANK | By David K Shipler Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/8-candidates-vie-in-finnish-voting.html | 8 CANDIDATES VIE IN FINNISH VOTING | By Werner Wiskari | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/a-hindu-revival-movement-in-india-is-hoping-to-assimilate-untouchables.html | A HINDU REVIVAL MOVEMENT IN INDIA IS HOPING TO ASSIMILATE UNTOUCHABLES | By Michael T Kaufman Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/african-nations-to-send-troops-to-chad-by-dec-17.html | AFRICAN NATIONS TO SEND TROOPS TO CHAD BY DEC 17 | By Alan Cowell Special To the New York Times | TX 807300 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/air-canada-asks-higher-fares-for-most-flights-to-the-us.html | Air Canada Asks Higher Fares For Most Flights to the US | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/around-the-world-cambodian-rebel-seeks-to-form-a-coalition.html | Around the World Cambodian Rebel Seeks To Form a Coalition | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/around-the-world-rebels-said-to-kill-an-afghan-defense-aide.html | Around the World Rebels Said to Kill An Afghan Defense Aide | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/attack-on-reagan-eased-by-moscow.html | ATTACK ON REAGAN EASED BY MOSCOW | By John F Burns Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/birth-control-ads-make-debut-on-french-tv.html | BIRTH CONTROL ADS MAKE DEBUT ON FRENCH TV | By Frank J Prial Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/budget-cuts-curbing-us-exchange-programs.html | BUDGET CUTS CURBING US EXCHANGE PROGRAMS | Special to the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/canadians-cancel-a-project-for-rural-assistance-in-haiti.html | Canadians Cancel a Project For Rural Assistance in Haiti | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/cooking-oil-deaths-at-203.html | Cooking Oil Deaths at 203 | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/egypt-and-israel-postpone-palestine-talks.html | EGYPT AND ISRAEL POSTPONE PALESTINE TALKS | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/habib-stopping-over-in-rome-on-his-way-to-the-middle-east.html | Habib Stopping Over in Rome On His Way to the Middle East | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/haig-is-confident-sinai-peace-force-will-be-deployed.html | HAIG IS CONFIDENT SINAI PEACE FORCE WILL BE DEPLOYED | By Barbara Crossette Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/honduras-to-pick-civilian-chief-today.html | HONDURAS TO PICK CIVILIAN CHIEF TODAY | By Alan Riding Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/morocco-gives-up-2-bases-in-western-sahara.html | MOROCCO GIVES UP 2 BASES IN WESTERN SAHARA | Special to the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/new-restrictions-worry-turkish-educators.html | NEW RESTRICTIONS WORRY TURKISH EDUCATORS | By Marvine Howe Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/new-zealand-party-loses-edge-in-vote.html | NEW ZEALAND PARTY LOSES EDGE IN VOTE | AP | TX 807300 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/peking-taking-aim-against-smugglers.html | PEKING TAKING AIM AGAINST SMUGGLERS | By Christopher S Wren Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/peru-is-searching-for-thieves-who-took-museum-treasures.html | Peru Is Searching for Thieves Who Took Museum Treasures | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/poles-in-toronto-start-a-pro-solidarity-paper.html | POLES IN TORONTO START A PROSOLIDARITY PAPER | By Andrew H Malcolm Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/polish-party-urges-special-action.html | POLISH PARTY URGES SPECIAL ACTION | By Henry Kamm Special To the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/soviet-draft-seen-overcoming-manpower-dip.html | SOVIET DRAFT SEEN OVERCOMING MANPOWER DIP | By Drew Middleton | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/soviet-negotiator-calls-a-missile-pact-feasible.html | SOVIET NEGOTIATOR CALLS A MISSILE PACT FEASIBLE | Special to the New York Times | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/suez-canal-tolls-to-rise.html | Suez Canal Tolls to Rise | AP | TX 807300 | 1981-12-03 |
| 1981-11-29 | https://www.nytimes.com/1981/11/29/world/trials-ordered-in-italy-for-42-charged-as-leftist-terrorists.html | Trials Ordered in Italy for 42 Charged as Leftist Terrorists | AP | TX 807300 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/dance-nurse-s-song-at-the-kitchen.html | DANCE NURSES SONG AT THE KITCHEN | By Jennifer Dunning | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/music-sequentia-returns-to-the-12th-century.html | MUSIC SEQUENTIA RETURNS TO THE 12TH CENTURY | By Theodore W Libbey Jr | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/opera-the-dark-deeds-of-macbeth-in-capital.html | OPERA THE DARK DEEDS OF MACBETH IN CAPITAL | By Bernard Holland Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/pop-manilow-in-nassau.html | POP MANILOW IN NASSAU | By Stephen Holden | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/rock-genesis-at-the-savoy.html | ROCK GENESIS AT THE SAVOY | By Stephen Holden | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/arts/symphony-y-orchestra-goes-baroque.html | SYMPHONY Y ORCHESTRA GOES BAROQUE | By Theodore W Libbey Jr | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/advertising-lucille-roberts-and-bp-moving-to-geers-gross.html | ADVERTISING Lucille Roberts and BP Moving to Geers Gross | By Philip H Dougherty | TX 806416 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/advertising-magazine-format-for-books.html | Advertising Magazine Format For Books | By Philip H Dougherty | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/advertising-permalens-account.html | ADVERTISING Permalens Account | By Philip H Dougherty | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/advertising-show-time-pay-tv-to-name-new-agency.html | ADVERTISING Show Time Pay TV To Name New Agency | By Philip H Dougherty | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/advertising-two-magazines-widen-interest-in-exercise.html | ADVERTISING Two Magazines Widen Interest in Exercise | By Philip H Dougherty | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/business-people-broadcaster-starts-up-financial-tv-network.html | BUSINESS PEOPLE BROADCASTER STARTS UP FINANCIAL TV NETWORK | By Leonard Sloane | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/business-people-imperial-chemical-elects-a-chairman.html | BUSINESS PEOPLE Imperial Chemical Elects a Chairman | By Leonard Sloane | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/commodities-oranges-and-the-weather.html | Commodities Oranges And The Weather | By Elizabeth M Fowler | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/decline-in-rates-may-be-prolonged.html | DECLINE IN RATES MAY BE PROLONGED | By Michael Quint | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/dollar-dips-in-tokyo.html | Dollar Dips in Tokyo | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/hard-driven-electronics-firm.html | HARDDRIVEN ELECTRONICS FIRM | Special to the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/ibm-wins-fight-for-bonn-contract.html | IBM WINS FIGHT FOR BONN CONTRACT | By John Tagliabue Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/market-place.html | Market Place | Better Return By Divesting | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/midway-airlines-angers-big-carriers.html | MIDWAY AIRLINES ANGERS BIG CARRIERS | Special to the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/pact-in-canadian-steel-strike.html | Pact in Canadian Steel Strike | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/setback-for-minority-business.html | SETBACK FOR MINORITY BUSINESS | By Lydia Chavez | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/swiss-tax-increase.html | Swiss Tax Increase | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/traders-find-dollar-is-resilient.html | TRADERS FIND DOLLAR IS RESILIENT | By Steven Rattner Special To the New York Times | TX 806416 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/us-caribbean-trade-plan.html | USCaribbean Trade Plan | Special to the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/washington-watch-reliability-of-us-data.html | Washington Watch Reliability Of US Data | By Clyde H Farnsworth | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/business/year-end-bonuses-aid-japan-economy.html | YEAREND BONUSES AID JAPAN ECONOMY | By Steve Lohr Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/movies/robert-rehme-king-of-the-low-budget-shocker.html | ROBERT REHME KING OF THE LOWBUDGET SHOCKER | By Aljean Harmetz | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/7-seized-in-connecticut-as-police-find-cocaine.html | 7 SEIZED IN CONNECTICUT AS POLICE FIND COCAINE | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/bridge-2-new-york-teams-battle-for-reisinger-event-title.html | Bridge 2 New York Teams Battle For Reisinger Event Title | By Alan Truscott Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/drug-executive-runs-disputed-sleep-program.html | DRUG EXECUTIVE RUNS DISPUTED SLEEP PROGRAM | By Michael Oreskes | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/duplicate-deer-hunting-tags-aid-in-illegal-taking-of-game-in-state.html | DUPLICATE DEER HUNTING TAGS AID IN ILLEGAL TAKING OF GAME IN STATE | By Josh Barbanel | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/foreclosures-on-family-homes-rising-in-city.html | FORECLOSURES ON FAMILY HOMES RISING IN CITY | By Michael Goodwin | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/harlem-choir-turns-youthful-energy-to-angelic-song.html | HARLEM CHOIR TURNS YOUTHFUL ENERGY TO ANGELIC SONG | By Sheila Rule | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/intermediate-school-prepares-to-recruit-pupils-college-style.html | INTERMEDIATE SCHOOL PREPARES TO RECRUIT PUPILS COLLEGESTYLE | By Gene I Maeroff | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/notes-on-people-bit-of-wagner-returns.html | NOTES ON PEOPLE Bit of Wagner Returns | By Albin Krebs and Robert Mcg Thomas | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/notes-on-people-hope-for-villanova.html | NOTES ON PEOPLE Hope for Villanova | By Albin Krebs and Robert Mcg Thomas | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/notes-on-people-leader-of-panel-on-nobel-peace-prize-is-resigning.html | NOTES ON PEOPLE Leader of Panel on Nobel Peace Prize Is Resigning | By Albin Krebs and Robert Mcg Thomas | TX 806416 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/notes-on-people-poetic-justice-comes-late-for-a-lawyer.html | NOTES ON PEOPLE Poetic Justice Comes Late for a Lawyer | By Albin Krebs and Robert Mcg Thomas | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/notes-on-people-retirement-too-is-better-late-than-never.html | NOTES ON PEOPLE Retirement Too Is Better Late Than Never | By Albin Krebs and Robert Mcg Thomas | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/safety-deficient-in-office-towers.html | SAFETY DEFICIENT IN OFFICE TOWERS | By Dorothy J Gaiter | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/the-region-medical-examiner-relieved-of-duties.html | THE REGION Medical Examiner Relieved of Duties | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/three-children-severely-burned-in-brooklyn-fire.html | THREE CHILDREN SEVERELY BURNED IN BROOKLYN FIRE | By Edward A Gargan | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/nyregion/traffic-slowed-to-a-post-turkey-trot.html | TRAFFIC SLOWED TO A POSTTURKEY TROT | By Laurie Johnston | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/obituaries/braswell-d-deen-88-ex-congressman-dies.html | Braswell D Deen 88 ExCongressman Dies | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/obituaries/crash-kills-happiest-woman.html | CRASH KILLS HAPPIEST WOMAN | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/obituaries/death-ends-a-39-year-career-starting-with-child-roles-at-4.html | DEATH ENDS A 39YEAR CAREER STARTING WITH CHILD ROLES AT 4 | By Robert D McFadden | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/obituaries/frank-entwisle.html | FRANK ENTWISLE | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/abroad-at-home-the-soviet-hostages.html | ABROAD AT HOME THE SOVIET HOSTAGES | By Anthony | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/china-s-cultural-dilemma.html | CHINAS CULTURAL DILEMMA | By Orville Schell | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/foreign-affairs-less-bang-for-a-buck.html | FOREIGN AFFAIRS LESS BANG FOR A BUCK | By Flora Lewis | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/opinion/keep-research-afloat.html | KEEP RESEARCH AFLOAT | By Marcus G Langseth | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/3-1-stalwart-takes-hollywood-futurity.html | 31 Stalwart Takes Hollywood Futurity | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/advice-to-nets-eliminate-the-negative.html | ADVICE TO NETS ELIMINATE THE NEGATIVE | By Roy S Johnson Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/air-force-is-bowl-winner.html | Air Force Is Bowl Winner | AP | TX 806416 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/bengals-rout-browns-41-to-21.html | Bengals Rout Browns 41 to 21 | By Al Harvin | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/bills-subdue-redskins-21-14.html | BILLS SUBDUE REDSKINS 2114 | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/cardinals-27-patriots-20.html | Cardinals 27 Patriots 20 | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/clemson-is-anticipating-no-1-ranking.html | CLEMSON IS ANTICIPATING NO 1 RANKING | By Gordon S White Jr | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/connecticut-reaches-soccer-senifinals.html | CONNECTICUT REACHES SOCCER SENIFINALS | By Steven Crist Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/giants-lose-17-10-playoff-hopes-fade.html | GIANTS LOSE 1710 PLAYOFF HOPES FADE | By Frank Litsky Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/iona-gets-3d-place-by-71-58.html | Iona Gets 3d Place By 7158 | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/jets-rout-colts-25-0-for-5th-in-a-row-as-mcneil-stars.html | JETS ROUT COLTS 250 FOR 5Th IN A ROW AS MCNEIL STARS | By Gerald Eskenazi | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/lakers-trounce-rockets-122-104.html | Lakers Trounce Rockets 122104 | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/larry-farmer-good-fit-for-ucla-mold.html | LARRY FARMER GOOD FIT FOR UCLA MOLD | By Joe Jares | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/mcneil-best-since-boozer.html | MCNEIL BEST SINCE BOOZER | By Dave Anderson | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/norwich-terrier-is-named-best.html | Norwich Terrier Is Named Best | Special to the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/oilers-10-jets-2.html | Oilers 10 Jets 2 | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/rangers-tie-on-on-pavelich-goal.html | RANGERS TIE ON ON PAVELICH GOAL | By James F Clarity | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sabres-rally-to-set-back-islanders-5-2.html | SABRES RALLY TO SET BACK ISLANDERS 52 | By Parton Keese Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sly-williams-plays-key-role.html | Sly Williams Plays Key Role | By Sam Goldaper | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sports-world-specials-draft-bowl.html | SPORTS WORLD SPECIALS Draft Bowl | By Thomas Rogers | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sports-world-specials-in-the-swim-of-things.html | SPORTS WORLD SPECIALS In the Swim of Things | By Thomas Rogers | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sports-world-specials-return-of-the-turkey.html | SPORTS WORLD SPECIALS Return of the Turkey | By Thomas Rogers | TX 806416 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sports-world-specials-ringsiders.html | SPORTS WORLD SPECIALS Ringsiders | By Thomas Rogers | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/sports-world-specials-winning-spirit.html | Sports World Specials Winning Spirit | By Thomas Rogers | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/steelers-24-rams-0.html | Steelers 24 Rams 0 | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/the-horse-of-the-year.html | THE HORSE OF THE YEAR | By Red Smith | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/waterfowling-nuances.html | WATERFOWLING NUANCES | By Nelson Bryant | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/sports/winfield-looks-back-on-satisfying-season.html | WINFIELD LOOKS BACK ON SATISFYING SEASON | By Ira Berkow | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/style/helping-the-short-child-cope.html | HELPING THE SHORT CHILD COPE | By Andree Brooks | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/style/the-international-dry-cleaner.html | THE INTERNATIONAL DRY CLEANER | By Barbara Gamarekian Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/style/when-motherhood-doesnt-mean-marriage.html | WHEN MOTHERHOOD DOESNT MEAN MARRIAGE | By Georgia Dullea | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/theater/peter-brook-stages-an-austere-carmen-in-paris.html | PETER BROOK STAGES AN AUSTERE CARMEN IN PARIS | By Richard Eder | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/allen-takes-leave-until-fbi-inquiry-on-1000-is-ended.html | ALLEN TAKES LEAVE UNTIL FBI INQUIRY ON 1000 IS ENDED | By Edward T Pound Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/around-the-nation-13-month-old-missing-in-miami-slayings.html | AROUND THE NATION 13MonthOld Missing In Miami Slayings | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/briefing-111614.html | BRIEFING | By Adam Clymer and Phil Gailey | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/conflict-seen-in-reagan-plans.html | CONFLICT SEEN IN REAGAN PLANS | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/gadfly-says-what-others-will-not.html | GADFLY SAYS WHAT OTHERS WILL NOT | By Steven V Roberts Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/head-of-secret-service-says-its-job-is-now-tougher.html | HEAD OF SECRET SERVICE SAYS ITS JOB IS NOW TOUGHER | AP | TX 806416 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/members-of-congress-have-varied-resumes.html | MEMBERS OF CONGRESS HAVE VARIED RESUMES | Special to The New York Times WASHINGTON Nov 29  There IS a doctor in the House  Two of them in fact  And a dentist a veterinarian and two optometrists | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/natalie-wood-is-found-drowned-on-yacht-visit-to-santa-catalina.html | NATALIE WOOD IS FOUND DROWNED ON YACHT VISIT TO SANTA CATALINA | Special to the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/once-again-lynn-mass-seeks-to-rebuild-on-ashes.html | ONCE AGAIN LYNN MASS SEEKS TO REBUILD ON ASHES | By Dudley Clendinen | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/philadelphia-rail-system-imperiled-by-lack-of-funds.html | PHILADELPHIA RAIL SYSTEM IMPERILED BY LACK OF FUNDS | By William Robbins Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/police-will-get-gifts-from-anti-watt-unit.html | Police Will Get Gifts From AntiWatt Unit | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/public-worker-unions-question-private-contracts.html | PUBLIC WORKER UNIONS QUESTION PRIVATE CONTRACTS | By Damon Stetson | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/security-set-for-reagan-trip.html | SECURITY SET FOR REAGAN TRIP | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/session-on-aging-is-starting-today.html | SESSION ON AGING IS STARTING TODAY | By Warren Weaver Jr Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/texan-top-spender-on-80-candidates.html | TEXAN TOP SPENDER ON 80 CANDIDATES | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/the-calendar.html | THE CALENDAR | By Robert Pear | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/us-inquiry-reported-on-sale-of-aircraft-parts-to-libyans.html | US INQUIRY REPORTED ON SALE OF AIRCRAFT PARTS TO LIBYANS | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/white-house-crisis-no-cash-for-tablecloths.html | WHITE HOUSE CRISIS NO CASH FOR TABLECLOTHS | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/us/with-costs-climbing-and-profits-falling-farming-in-iowa-faces-hard-times.html | WITH COSTS CLIMBING AND PROFITS FALLING FARMING IN IOWA FACES HARD TIMES | By Nathaniel Sheppard Jr Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/3-accused-americans-deported-by-nicaragua.html | 3 Accused Americans Deported by Nicaragua | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/african-peacekeepers-enter-chad.html | AFRICAN PEACEKEEPERS ENTER CHAD | United Press International | TX 806416 | 1981-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/around-the-world-british-ex-envoy-tells-of-love-and-indiscretion.html | AROUND THE WORLD British ExEnvoy Tells Of Love and Indiscretion | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/around-the-world-turkey-imprisons-25-as-suspected-terrorists.html | AROUND THE WORLD Turkey Imprisons 25 As Suspected Terrorists | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/at-the-unchanging-times-of-london-all-is-change.html | AT THE UNCHANGING TIMES OF LONDON ALL IS CHANGE | By Rw Apple Jr Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/drugs-are-an-issue-at-the-south-pole.html | DRUGS ARE AN ISSUE AT THE SOUTH POLE | By Robert Reinhold Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/for-nicaraguans-unfulfilled-hopes-news-analysis.html | FOR NICARAGUANS UNFULFILLED HOPES News Analysis | By Alan Riding Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/france-shores-up-its-social-security.html | FRANCE SHORES UP ITS SOCIAL SECURITY | By Frank J Prial Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/israeli-protesters-released.html | Israeli Protesters Released | Special to the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/israelis-take-no-action-on-europeans.html | ISRAELIS TAKE NO ACTION ON EUROPEANS | By David K Shipler Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/japanese-prime-minister-reorganizes-cabinet.html | JAPANESE PRIME MINISTER REORGANIZES CABINET | By Henry Scott Stokes Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/jaruzelski-warns-poland-on-ending-labor-unrest.html | JARUZELSKI WARNS POLAND ON ENDING LABOR UNREST | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/pretoria-jails-famed-soldier-after-failed-seychelles-coup.html | PRETORIA JAILS FAMED SOLDIER AFTER FAILED SEYCHELLES COUP | By Joseph Lelyveld Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/protest-at-tokyo-airport.html | Protest at Tokyo Airport | AP | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/rightist-party-in-honduras-takes-big-lead-in-vote.html | RIGHTIST PARTY IN HONDURAS TAKES BIG LEAD IN VOTE | By Alan Riding Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/the-white-house-and-allen-s-leave-necessary-step-in-damage-control-news-analysis.html | THE WHITE HOUSE AND ALLENS LEAVE NECESSARY STEP IN DAMAGE CONTROL  News Analysis | By Steven R Weisman Special To the New York Times | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/unesco-shifts-approach-on-press-in-third-world.html | UNESCO SHIFTS APPROACH ON PRESS IN THIRD WORLD | By Jonathan Friendly | TX 806416 | 1981-12-03 |

| | | | | |
|---|---|---|---|---|
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/us-and-soviet-open-talks-today-on-nuclear-weaponry-in-europe.html | US AND SOVIET OPEN TALKS TODAY ON NUCLEAR WEAPONRY IN EUROPE | By Drew Middleton | TX 806416 | 1981-12-03 |
| 1981-11-30 | https://www.nytimes.com/1981/11/30/world/us-envoy-arrives-in-beirut.html | US ENVOY ARRIVES IN BEIRUT | Special to the New York Times | TX 806416 | 1981-12-03 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/arts/jersey-panel-proposes-2-orchestras-be-united.html | JERSEY PANEL PROPOSES 2 ORCHESTRAS BE UNITED | By Eleanor Blau Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/arts/music-bernstein-and-an-orchestra-from-france.html | MUSIC BERNSTEIN AND AN ORCHESTRA FROM FRANCE | By Donal Henahan | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/arts/tv-cagney-is-profiled.html | TV CAGNEY IS PROFILED | By Janet Maslin | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/arts/tv-marva-collins-unusual-teacher.html | TV MARVA COLLINS UNUSUAL TEACHER | By John J OConnor | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/2-banks-cut-prime-to-15-1-2.html | 2 BANKS CUT PRIME TO 15 12 | By Robert A Bennett | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/advertising-113404.html | Advertising | Candy Ad Drive By Callard | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/advertising-creamer-dickson-offers-women-s-clubs-report.html | ADVERTISING Creamer Dickson Offers Womens Clubs Report | By Philip H Dougherty | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/advertising-jazz-promotion-set-for-kool-cigarettes.html | ADVERTISING Jazz Promotion Set For Kool Cigarettes | By Philip H Dougherty | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/advertising-lewis-campaign-for-tabatchnick.html | ADVERTISING Lewis Campaign For Tabatchnick | By Philip H Dougherty | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/advertising-ssc-b-wins-homelite.html | ADVERTISING SSCB Wins Homelite | By Philip H Dougherty | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/allied-to-write-off-nuclear-fuel-plant.html | ALLIED TO WRITE OFF NUCLEAR FUEL PLANT | AP | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/at-t-plans-start-of-subsidiary.html | AT T PLANS START OF SUBSIDIARY | Special to the New York Times | TX 808657 | 1981-12-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/british-car-buyers-save-by-traveling-to-the-continent.html | BRITISH CAR BUYERS SAVE BY TRAVELING TO THE CONTINENT | Special to the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/business-people-elections-stir-dispute-at-chicago-trade-board.html | BUSINESS PEOPLE Elections Stir Dispute At Chicago Trade Board | By Leonard Sloane | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/business-people-ibm-aide-to-head-prime-computer.html | BUSINESS PEOPLE IBM Aide to Head Prime Computer | By Leonard Sloane | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/business-people-liggett-chief-elected.html | BUSINESS PEOPLE Liggett Chief Elected | By Leonard Sloane | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/china-s-economic-shift-said-to-need-more-time.html | CHINAS ECONOMIC SHIFT SAID TO NEED MORE TIME | By Christopher S Wren Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/court-citing-antitrust-issue-bars-mobil-move-to-buy-marathon-oil.html | COURT CITING ANTITRUST ISSUE BARS MOBIL MOVE TO BUY MARATHON OIL | By Robert J Cole | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/court-to-rule-in-liquor-curb.html | COURT TO RULE IN LIQUOR CURB | Special to the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/credit-markets-money-supply-up-rates-rise.html | CREDIT MARKETS MONEY SUPPLY UP RATES RISE | By Michael Quint | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/discord-over-mobile-phones.html | DISCORD OVER MOBILE PHONES | By Ernest Holsendolph Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/economic-index-off-by-1.8.html | ECONOMIC INDEX OFF BY 18 | By Jonathan Fuerbringer Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/fairchild-plans-layoff-cuts-by-air-force-cited.html | FAIRCHILD PLANS LAYOFF CUTS BY AIR FORCE CITED | By James Barron | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/farm-price-index-off-0.8-last-month.html | FARM PRICE INDEX OFF 08 LAST MONTH | AP | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/gene-splicing-legal-pitfalls.html | GENE SPLICING LEGAL PITFALLS | By Barnaby J Feder | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/gould-in-agreement-for-microsystems.html | Gould in Agreement For Microsystems | By Andrew Pollack | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/market-place-low-cost-play-in-robotics.html | Market Place LowCost Play In Robotics | By Robert Metz | TX 808657 | 1981-12-04 |

| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/mercedes-output-cut.html | Mercedes Output Cut | AP | TX 808657 | 1981-12-04 |
|---|---|---|---|---|---|
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/some-states-act-to-cut-business-tax-losses.html | SOME STATES ACT TO CUT BUSINESS TAX LOSSES | By Edward Cowan Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/stock-prices-are-continuing-recovery.html | STOCK PRICES ARE CONTINUING RECOVERY | By Vartanig G Vartan | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business-with-goizueta-keough-coca-cola-keeping-alert-cola-market.html | Talking Business with Goizueta and Keough of CocaCola Keeping Alert In Cola Market | Sandra Salmans | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/thrift-units-make-gains.html | Thrift Units Make Gains | AP | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/tv-taping-bill-argued.html | TV TAPING BILL ARGUED | Special to the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/business/us-steel-demanded-option-on-yates-oilfield.html | US STEEL DEMANDED OPTION ON YATES OILFIELD | AP | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/movies/films-down-under-imperiled-by-cash-up-here.html | FILMS DOWN UNDER IMPERILED BY CASH UP HERE | By Pamela G Hollie | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/movies/peter-weir-s-the-plumber.html | PETER WEIRS THE PLUMBER | By Janet Maslin | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/a-picture-over-the-sofa.html | A PICTURE OVER THE SOFA | Special to the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/bridge-california-foursome-wins-reisinger-at-fall-nationals.html | Bridge California Foursome Wins Reisinger at Fall Nationals | By Alan Truscott Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/chess-another-world-champion-keeps-her-title-in-a-draw.html | Chess Another World Champion Keeps Her Title in a Draw | By Robert Byrne | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/city-had-4099-fewer-employees-than-planned-at-end-of-october.html | CITY HAD 4099 FEWER EMPLOYEES THAN PLANNED AT END OF OCTOBER | By Clyde Haberman | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/city-plans-to-expand-use-of-armories-to-house-homeless-men.html | CITY PLANS TO EXPAND USE OF ARMORIES TO HOUSE HOMELESS MEN | By Robin Herman | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/city-to-step-up-its-enforcement-of-the-fire-laws.html | CITY TO STEP UP ITS ENFORCEMENT OF THE FIRE LAWS | By Leslie Maitland | TX 808657 | 1981-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/drug-executive-resigns-over-insomnia-program.html | DRUG EXECUTIVE RESIGNS OVER INSOMNIA PROGRAM | By Michael Oreskes | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/florio-concedes-governor-s-race-to-kean-in-jersey.html | FLORIO CONCEDES GOVERNORS RACE TO KEAN IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/former-cuomo-aide-gets-7-years-for-larceny-in-padding-of-payroll.html | FORMER CUOMO AIDE GETS 7 YEARS FOR LARCENY IN PADDING OF PAYROLL | AP | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/government-ends-case-in-margiotta-fraud-trial.html | GOVERNMENT ENDS CASE IN MARGIOTTA FRAUD TRIAL | By Arnold H Lubasch Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/jersey-workers-reject-milkpact-and-start-strike.html | JERSEY WORKERS REJECT MILKPACT AND START STRIKE | AP | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/judge-tells-city-bus-division-to-alter-its-hiring-practices.html | JUDGE TELLS CITY BUS DIVISION TO ALTER ITS HIRING PRACTICES | By Robert D McFadden | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/making-do-with-school-lunch-cuts.html | MAKING DO WITH SCHOOL LUNCH CUTS | By Dena Kleiman Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/mta-report-trains-up-but-riders-down.html | MTA REPORT TRAINS UP BUT RIDERS DOWN | By Ari L Goldman | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/notes-on-people-judge-changes-floors-robes-and-courts.html | NOTES ON PEOPLE Judge Changes Floors Robes and Courts | By Albin Krebs and Robert Mcg Thomas Jr | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/notes-on-people-judge-paves-way-for-getty-v-getty.html | NOTES ON PEOPLE Judge Paves Way for Getty v Getty | By Albin Krebs and Robert Mcg Thomas Jr | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/notes-on-people-two-to-get-literature-awards.html | NOTES ON PEOPLE Two to Get Literature Awards | By Albin Kregs and Robert Mcg Thomas Jr | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/notes-on-people-white-house-tablecloth-crisis-discounted.html | NOTES ON PEOPLE White House Tablecloth Crisis Discounted | By Albin Krebs and Robert Mcg Thomas Jr | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/senate-postpones-the-williams-case.html | SENATE POSTPONES THE WILLIAMS CASE | By Steven V Roberts Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/student-is-indicted-in-book-theft.html | STUDENT IS INDICTED IN BOOK THEFT | By Wolfgang Saxon | TX 808657 | 1981-12-04 |

| 1981-12-01 | https://www.nytimes.com/1981/12/01/nyregion/teleprompter-retracts-bids-for-cable-tv.html | TELEPROMPTER RETRACTS BIDS FOR CABLE TV | By Joyce Purnick | TX 808657 | 1981-12-04 |
|---|---|---|---|---|---|
| 1981-12-01 | https://www.nytimes.com/1981/12/01/obituaries/fredric-wertham-86-dies-foe-of-violent-tv-and-comics.html | FREDRIC WERTHAM 86 DIES FOE OF VIOLENT TV AND COMICS | By Bayard Webster | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/obituaries/robert-miller-pianist-lawyer.html | ROBERT MILLER PIANISTLAWYER | By John Rockwell | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/big-steel-s-irony-youngstown-ohio-us-steel-has-offered-6.3-billion-for-marathon.html | BIG STEELS IRONY YOUNGSTOWN Ohio  US Steel has offered 63 billion for the Marathon Oil Company That sum would build a new steel mill Alternatively 63 billion could pay for modernization of US Steels existing facilities Why has a leading firm of an industry desperately needing modernization decided instead to buy an oil company | By Staughton Lynd | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/in-the-nation-a-voice-of-rationality.html | IN THE NATION A VOICE OF RATIONALITY | By Tom Wicker | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/new-york-trashing-old-people-2.html | NEW YORK TRASHING OLD PEOPLE 2 | By Sydney H Schanberg | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/opinion/the-debacle-at-fez.html | THE DEBACLE AT FEZ | By Claudia Wright | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/science/a-balloon-device-averts-surgery-for-coronary-disorders.html | A BALLOON DEVICE AVERTS SURGERY FOR CORONARY DISORDERS | By Lawrence K Altman | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/science/an-acid-devours-many-old-books-chemists-race-to-stop-decay.html | AN ACID DEVOURS MANY OLD BOOKS CHEMISTS RACE TO STOP DECAY | By Richard Severo | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/science/education.html | EDUCATION | By Edward B Fiske | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/science/maximum-results-reported-from-shuttle.html | MAXIMUM RESULTS REPORTED FROM SHUTTLE | AP | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/science/one-gorilla-symbol-of-past-gets-some-freedom-miami.html | ONE GORILLA SYMBOL OF PAST GETS SOME FREEDOM MIAMI | By Kerry Gruson | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/science/science-library-113424.html | SCIENCE LIBRARY | By John Noble Wilford | TX 808657 | 1981-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/dolphins-beat-eagles-on-late-field-goal.html | DOLPHINS BEAT EAGLES ON LATE FIELD GOAL | By William N Wallace | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/islander-dissension-brewing.html | Islander Dissension Brewing | By Parton Keese | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/judge-declines-to-lift-sinett-yacht-racing-bar.html | Judge Declines to Lift Sinett YachtRacing Bar | Special to the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/obscure-reserve-will-face-the-jets.html | Obscure Reserve Will Face the Jets | By Gerald Eskenazi Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/princeton-thwarts-rutgers-freeze-48-46.html | PRINCETON THWARTS RUTGERS FREEZE 4846 | By Deane McGowen Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/pro-basketball-notebook-abdul-jabbar-keeps-rolling.html | PRO BASKETBALL NOTEBOOK ABDULJABBAR KEEPS ROLLING | By Sam Goldaper | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/she-helps-youths-block-out-ghetto.html | SHE HELPS YOUTHS BLOCK OUT GHETTO | By Michael Katz Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/sports-of-the-times-rare-film-for-a-rare-trophy.html | Sports of The Times Rare Film for A Rare Trophy | DAVE ANDERSON | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/sports/turner-readies-offer-tojackson.html | TURNER READIES OFFER TOJACKSON | By Murray Chass | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/style/conference-on-aging-views-older-women.html | CONFERENCE ON AGING VIEWS OLDER WOMEN | By Judy Klemesrud Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/style/improvisations-for-a-chilly-day.html | IMPROVISATIONS FOR A CHILLY DAY | By Bernadine Morris | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/airline-schedules-reduced-another-notch-today.html | AIRLINE SCHEDULES REDUCED ANOTHER NOTCH TODAY | By Richard Witkin | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/around-the-nation-carolina-policeman-kills-thief-holding-hostage.html | AROUND THE NATION Carolina Policeman Kills Thief Holding Hostage | AP | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/around-the-nation-fbi-is-hunting-for-pair-who-abducted-three.html | AROUND THE NATION FBI Is Hunting for Pair Who Abducted Three | AP | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/around-the-nation-more-county-aides-quit-in-oklahoma-scandal.html | AROUND THE NATION More County Aides Quit In Oklahoma Scandal | AP | TX 808657 | 1981-12-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/briefing-113201.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/byrd-of-virginia-is-retiring-after-3-terms-in-the-senate.html | BYRD OF VIRGINIA IS RETIRING AFTER 3 TERMS IN THE SENATE | AP | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/drug-courier-profile-facing-review.html | DRUG COURIER PROFILE FACING REVIEW | By Linda Greenhouse Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/meeting-on-aging-hears-schweiker.html | MEETING ON AGING HEARS SCHWEIKER | By Warren Weaver Jr Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/military-aides-out-of-spotlight-and-in-on-power.html | MILITARY AIDES OUT OF SPOTLIGHT AND IN ON POWER | By Richard Halloran Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/miss-wood-s-death-called-accidental.html | MISS WOODS DEATH CALLED ACCIDENTAL | By Aljean Harmetz | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/nixon-attorneys-urge-high-court-to-give-him-immunity-from-suit.html | NIXON ATTORNEYS URGE HIGH COURT TO GIVE HIM IMMUNITY FROM SUIT | Special to the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/o-neill-says-he-will-press-house-foreign-aid-bill.html | ONEILL SAYS HE WILL PRESS HOUSE FOREIGN AID BILL | By Martin Tolchin Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/reagan-vows-to-not-retreat-one-inch-on-policies.html | REAGAN VOWS TO NOT RETREAT ONE INCH ON POLICIES | By Steven R Weisman Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/scripps-company-ends-talks-on-selling-upi-to-reuters.html | SCRIPPS COMPANY ENDS TALKS ON SELLING UPI TO REUTERS | By Jonathan Friendly | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/two-schools-vie-for-voice-in-capital.html | TWO SCHOOLS VIE FOR VOICE IN CAPITAL | By Clyde H Farnsworth Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/us/virginian-denies-guilt-in-libya-terrorist-plot.html | VIRGINIAN DENIES GUILT IN LIBYA TERRORIST PLOT | By Jeff Gerth Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/24-plead-not-guilty-in-cairo-trial-one-blurts-out-he-killed-sadat.html | 24 PLEAD NOT GUILTY IN CAIRO TRIAL ONE BLURTS OUT HE KILLED SADAT | By William E Farrell Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/arafat-telegram-backs-group-in-israel-that-opposes-nation.html | Arafat Telegram Backs Group In Israel That Opposes Nation | Special to the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/arms-talks-open-in-cordial-tone.html | ARMS TALKS OPEN IN CORDIAL TONE | By John Vinocur Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/five-gifts-shown-to-fbi-by-allen.html | FIVE GIFTS SHOWN TO FBI BY ALLEN | By Edward T Pound Special To the New York Times | TX 808657 | 1981-12-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/honduran-victor-in-overture-to-foes.html | HONDURAN VICTOR IN OVERTURE TO FOES | By Alan Riding Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/israel-is-cultivating-some-unlikely-new-friends.html | ISRAEL IS CULTIVATING SOME UNLIKELY NEW FRIENDS | By David K Shipler Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/israel-to-request-a-revision-in-statement-on-sinai-force.html | Israel to Request a Revision In Statement on Sinai Force | Special to the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/japan-s-new-cabinet-to-tackle-trade-surplus.html | JAPANS NEW CABINET TO TACKLE TRADE SURPLUS | By Henry Scott Stokes Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/man-in-the-news-for-russians-a-germanist.html | MAN IN THE NEWS FOR RUSSIANS A GERMANIST | Special to the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/man-in-the-west-for-the-us-a-hard-liner.html | MAN IN THE WEST FOR THE US A HARDLINER | By Charles Mohr Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/meese-warns-anew-on-salvador-arms.html | MEESE WARNS ANEW ON SALVADOR ARMS | By Hedrick Smith Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/new-envoy-from-canada-offers-fresh-approach.html | NEW ENVOY FROM CANADA OFFERS FRESH APPROACH | By Henry Giniger Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/pole-scorns-move-to-curtail-strikes.html | POLE SCORNS MOVE TO CURTAIL STRIKES | By Henry Kamm Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/soviet-says-us-seeks-military-edge-at-talks.html | Soviet Says US Seeks Military Edge at Talks | Special to the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/text-of-american-israeli-agreement.html | TEXT OF AMERICANISRAELI AGREEMENT | Special to the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/the-allen-inquiry-why-is-it-dragging-on-so-long-news-analysis.html | THE ALLEN INQUIRY WHY IS IT DRAGGING ON SO LONG News Analysis | By Howell Raines Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/us-israel-sign-strategic-accord-counter-soviet-text-memorandum-page-a14.html | US AND ISRAEL SIGN STRATEGIC ACCORD TO COUNTER SOVIET Text of memorandum is on page A14 | By Bernard Gwertzman Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-01 | https://www.nytimes.com/1981/12/01/world/world-nuclear-safeguards-weak-us-regulatory-agency-concludes.html | WORLD NUCLEAR SAFEGUARDS WEAK US REGULATORY AGENCY CONCLUDES | By Judith Miller Special To the New York Times | TX 808657 | 1981-12-04 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/clarinetist-stoltzman.html | CLARINETIST STOLTZMAN | By Theodore W Libbey Jr | TX 809028 | 1981-12-07 |

| | | | | |
|---|---|---|---|---|
| 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/opera-rake-s-progress-in-capital.html | OPERA RAKES PROGRESS IN CAPITAL | By Bernard Hollland Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/pianist-goldsand-s-variety.html | PIANIST GOLDSANDS VARIETY | By Edward Rothstein | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/the-dance-an-evening-of-bebe-miller.html | THE DANCE AN EVENING OF BEBE MILLER | By Jack Anderson | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/the-pop-life-is-prince-leading-music-to-a-true-biracism.html | The Pop Life IS PRINCE LEADING MUSIC TO A TRUE BIRACISM | By Robert Palmer | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/arts/tv-dobson-s-shannon-ends-brief-run-tonight.html | TV DOBSONS SHANNON ENDS BRIEF RUN TONIGHT | By John J OConnor | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/about-real-estate-subletting-office-space-stirs-manhattan-controversy.html | ABOUT REAL ESTATE SUBLETTING OFFICE SPACE STIRS MANHATTAN CONTROVERSY | By Diane Henry | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/advertising-kraft-is-evaluating-a-la-cart-expansion.html | Advertising Kraft Is Evaluating A La Cart Expansion | By Philip H Dougherty | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/advertising-magazine-planned-on-trade-shows.html | Advertising Magazine Planned On Trade Shows | By Philip H Dougherty | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/advertising-mccann-erickson-unit-gets-colonial-penn-job.html | Advertising McCannErickson Unit Gets Colonial Penn Job | By Philip H Dougherty | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/advertising-ogilvy-mather-acquires-a-eicoff.html | Advertising Ogilvy  Mather Acquires A Eicoff | By Philip H Dougherty | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/advertising-showtime-switches-to-b-b.html | Advertising Showtime Switches To B B | By Philip H Dougherty | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/armco-to-lay-off-200-ohio-workers.html | Armco to Lay Off 200 Ohio Workers | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/at-t-told-to-pay-mci.html | AT T Told To Pay MCI | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/banks-cut-prime-rate-to-15-3-4.html | BANKS CUT PRIME RATE TO 15 34 | By Phillip H Wiggins | TX 809028 | 1981-12-07 |

| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/building-rate-down-in-october.html | BUILDING RATE DOWN IN OCTOBER | AP | TX 809028 | 1981-12-07 |
|---|---|---|---|---|---|
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/business-people-finance-official-rises-to-presidency-of-fuqua.html | Business People FINANCE OFFICIAL RISES TO PRESIDENCY OF FUQUA | By Leonard Sloane | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/business-people-new-division-president-at-engelhard-industries.html | Business People NEW DIVISION PRESIDENT AT ENGELHARD INDUSTRIES | By Leonard Sloane | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/business-people-overseas-executive-joining-ibm-hub.html | Business People OVERSEAS EXECUTIVE JOINING IBM HUB | By Leonard Sloane | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/canadian-airline-fares.html | Canadian Airline Fares | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/careers-convention-jobs-focus-on-growth.html | Careers Convention Jobs Focus On Growth | By Elizabeth M Fowler | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/credit-markets-slowing-of-rate-decline-seen.html | Credit Markets SLOWING OF RATE DECLINE SEEN | By Michael Quint | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/economic-scene-reagan-s-bid-to-calm-labor.html | Economic Scene Reagans Bid To Calm Labor | By Leonard Silk | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/executives-expect-gains.html | Executives Expect Gains | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/exxon-closes-plant-and-lays-off-1100-in-office-company.html | EXXON CLOSES PLANT AND LAYS OFF 1100 IN OFFICE COMPANY | By Andrew Pollack | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/first-penn-sets-shift-from-foreign-lending.html | First Penn Sets Shift From Foreign Lending | Special to the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/gm-staff-may-be-cut-by-13000.html | GM STAFF MAY BE CUT BY 13000 | Special to the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/harvester-extends-plants-shutdown.html | Harvester Extends Plants Shutdown | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/high-court-backs-us-oil-leasing.html | HIGH COURT BACKS US OIL LEASING | By Linda Greenhouse Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/is-its-duty-to-stockholders-or-others.html | IS ITS DUTY TO STOCKHOLDERS OR OTHERS | By Leslie Wayne | TX 809028 | 1981-12-07 |

| | | | | |
|---|---|---|---|---|
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/key-us-report-details-woes-of-auto-industry.html | KEY US REPORT DETAILS WOES OF AUTO INDUSTRY | By Clyde H Farnsworth Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/market-place-high-yields-in-municipals.html | Market Place High Yields In Municipals | By Robert Metz | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/november-us-auto-output-fell-25.6.html | November US Auto Output Fell 256 | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/pennzoil-unit-suspends-mine-operations.html | PENNZOIL UNIT SUSPENDS MINE OPERATIONS | By Nr Kleinfield | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/rmi-expansion.html | RMI Expansion | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/santa-fe-approves-kuwait-corp-offer.html | SANTA FE APPROVES KUWAIT CORP OFFER | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/saving-bond-shift-weighed.html | SAVING BOND SHIFT WEIGHED | By Jonathan Fuerbringer Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/schwab-co-to-add-letterman.html | Schwab  Co  To Add Letterman | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/space-law-s-business-impact.html | SPACE LAWS BUSINESS IMPACT | By Barnaby J Feder | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/stocks-mixed-dow-adds-1.24.html | STOCKS MIXED DOW ADDS 124 | By Vartanig G Vartan | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/takeover-doubts-depress-oil-stocks.html | Takeover Doubts Depress Oil Stocks | By Robert J Cole | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/business/us-steel-will-defer-import-suits.html | US Steel Will Defer Import Suits | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/60-minute-gourmet-a-blend-of-french-and-italian-dishes.html | 60Minute Gourmet A BLEND OF FRENCH AND ITALIAN DISHES | By Pierre Franey | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/discoveries-for-children-s-christmas-traditional-gifts.html | Discoveries FOR CHILDRENS CHRISTMAS TRADITIONAL GIFTS | By Angela Taylor | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/gifts-for-a-well-done-christmas.html | GIFTS FOR A WELLDONE CHRISTMAS | By Marian Burros | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/jean-marsh-s-english-nickleby-picnic.html | JEAN MARSHS ENGLISH NICKLEBY PICNIC | By Craig Claiborne | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/kitchen-equipment-proper-containers.html | Kitchen Equipment PROPER CONTAINERS | By Pierre Franey | TX 809028 | 1981-12-07 |

| | | | | |
|---|---|---|---|---|
| 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/metropolitan-diary-114901.html | Metropolitan Diary | By Glenn Collins | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/mr-chow-s-sues-guide-for-libel.html | MR CHOWS SUES GUIDE FOR LIBEL | By Glenn Fowler | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/new-yorkers-etc-live-a-year-with-a-millionaire-it-s-one-man-s-story.html | New Yorkers etc LIVE A YEAR WITH A MILLIONAIRE ITS ONE MANS STORY | By Enid Nemy | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/older-women-no-longer-invisible.html | OLDER WOMEN NO LONGER INVISIBLE | By Judy Klemesrud Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/personal-health-removing-barriers-in-relationships-with-the-disabled.html | Personal Health REMOVING BARRIERS IN RELATIONSHIPS WITH THE DISABLED | By Jane E Brody | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/tapas-bars-a-movable-feast-in-spain.html | TAPAS BARS A MOVABLE FEAST IN SPAIN | By Bryan Miller | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/garden/testing-recipes-ordered-by-mail.html | TESTING RECIPES ORDERED BY MAIL | By Carol Levine | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/movies/how-m-g-m-protected-12-million-natalie-wood-film.html | HOW MGM PROTECTED 12 MILLION NATALIE WOOD FILM | By Aljean Harmetz Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/movies/whose-life-is-it-anyway.html | WHOSE LIFE IS IT ANYWAY | By Janet Maslin | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/at-armory-wram-bed-for-a-night.html | AT ARMORY WRAM BED FOR A NIGHT | By Josh Barbanel | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/battle-is-joined-over-home-home-birthing.html | BATTLE IS JOINED OVER HOME HOME BIRTHING | By Franklin Whitehouse Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/bridge-grand-nationals-tourney-for-82-starts-this-month.html | Bridge Grand Nationals Tourney For 82 Starts This Month | By Alan Truscott | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/carl-t-gossett-strike-said-have-little-effect-milk-delivery-jersey-variety.html | Carl T Gossett Strike Said to Have Little Effect on Milk Delivery in Jersey In a variety of raingear striking workers stood around an open fire yesterday as they tried to keep warm on a picket line outside the FarmlandFairlawn Dairy in Wallington NJ Members of Teamster Local 680 representing drivers and plant workers walked off the job | The New York Times | TX 809028 | 1981-12-07 |

| | | | | |
|---|---|---|---|---|
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/carting-union-with-change-in-membership-strikes-again.html | CARTING UNION WITH CHANGE IN MEMBERSHIP STRIKES AGAIN | By David Bird | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/city-council-is-allowed-to-continue-legislating.html | CITY COUNCIL IS ALLOWED TO CONTINUE LEGISLATING | By Joseph P Fried | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/conflict-of-interest-laid-to-nuclear-consultants.html | CONFLICT OF INTEREST LAID TO NUCLEAR CONSULTANTS | By E J Dionne Jr Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/didn-t-arrange-for-kickbacks-margiotta-says.html | DIDNT ARRANGE FOR KICKBACKS MARGIOTTA SAYS | By Arnold H Lubasch Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/great-white-fleet-of-the-city-subway-no-longer-unscathed.html | GREAT WHITE FLEET OF THE CITY SUBWAY NO LONGER UNSCATHED | By David W Dunlap | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/kean-gives-vow-he-won-t-raise-tax-on-incomes.html | KEAN GIVES VOW HE WONT RAISE TAX ON INCOMES | By Joseph F Sullivan Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/man-with-2-identities-is-charged-in-1.5-million-paris-jewel-theft.html | MAN WITH 2 IDENTITIES IS CHARGED IN 15 MILLION PARIS JEWEL THEFT | By William G Blair | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/moffett-declares-senate-candidacy-in-connecticut.html | MOFFETT DECLARES SENATE CANDIDACY IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/notes-on-people-a-long-distance-view-future.html | NOTES ON PEOPLE A LongDistance View Future | By Albin Krebs and Robert Mcg Thomas | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/notes-on-people-burt-reynolds-a-role-model-for-eighth-graders.html | NOTES ON PEOPLE Burt Reynolds a Role Model for Eighth Graders | By Albin Krebs and Robert Mcg Thomas | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/notes-on-people-prince-at-controls-in-near-miss-at-heathrow.html | NOTES ON PEOPLE Prince at Controls in Near Miss at Heathrow | By Albin Krebs and Robert Mcg Thomas | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/notes-on-people-space-shuttle-crew-gave-sleep-a-fast-shuffle.html | NOTES ON PEOPLE Space Shuttle Crew Gave Sleep a Fast Shuffle | By Albin Krebs and Robert Mcg Thomas | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/notes-on-people-timely-program-note.html | NOTES ON PEOPLE TIMELY PROGRAM NOTE | By Albin Krebs and Robert Mcg Thomas | TX 809028 | 1981-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/off-duty-customs-officer-is-slain-in-queens.html | OFFDUTY CUSTOMS OFFICER IS SLAIN IN QUEENS | By Leonard Buder | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/reagan-s-policies-sham-and-shame-koch-says-in-talk.html | REAGANS POLICIES SHAM AND SHAME KOCH SAYS IN TALK | By Clyde Haberman Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/nyregion/with-refuse-piling-up-mediator-finds-impasse-in-carting-talks.html | WITH REFUSE PILING UP MEDIATOR FINDS IMPASSE IN CARTING TALKS | By Damon Stetson | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/mum-s-not-the-word.html | MUMS NOT THE WORD | By John Ullmann | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/observer-jilting-an-old-flame.html | OBSERVER JILTING AN OLD FLAME | By Russell Baker | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/the-zero-option.html | THE ZERO OPTION | By Stansfield Turner | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/opinion/washington-the-british-paradox.html | WASHINGTON THE BRITISH PARADOX | By James Reston | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/de-paul-wins-family-affair.html | De Paul Wins Family Affair | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/dolphins-saved-by-audible.html | DOLPHINS SAVED BY AUDIBLE | By William N Wallace Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/jackson-s-talks-lag-guidry-s-pick-up.html | JACKSONS TALKS LAG GUIDRYS PICK UP | By Murray Chass | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/jets-doing-it-michael-s-way.html | JETS DOING IT MICHAELS WAY | By Gerald Eskenazi Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/lucas-excels-as-knicks-top-pistons-for-3d-in-row.html | LUCAS EXCELS AS KNICKS TOP PISTONS FOR 3D IN ROW | By Sam Goldaper | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/mets-call-top-flight-pitcher-major-need.html | Mets Call TopFlight Pitcher Major Need | By Joseph Durso | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/seton-hall-topples-fordham.html | SETON HALL TOPPLES FORDHAM | By Deane McGowen Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/sports-of-the-times-the-deacon-and-his-dad.html | Sports of The Times The Deacon and His Dad | By George Vecsey | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/sports/ucla-gets-report-on-ncaa-inquiry.html | UCLA Gets Report On NCAA Inquiry | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/theater/theater-salt-speaks-science-as-stage-sees-it.html | THEATER SALT SPEAKS SCIENCE AS STAGE SEES IT | By Mel Gussow | TX 809028 | 1981-12-07 |

| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/aged-at-parley-back-social-security-view-esposed-by-reagan.html | AGED AT PARLEY BACK SOCIAL SECURITY VIEW ESPOSED BY REAGAN | By Warren Weaver Jr Special To the New York Times | TX 809028 | 1981-12-07 |
|---|---|---|---|---|---|
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/amtrak-and-five-employees-reach-accord-in-tb-lawsuit.html | AMTRAK AND FIVE EMPLOYEES REACH ACCORD IN TB LAWSUIT | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/around-the-nation-5-new-fires-set-in-lynn-as-king-seeks-us-aid.html | AROUND THE NATION 5 New Fires Set in Lynn As King Seeks US Aid | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/around-the-nation-arrested-liquor-officialsays-he-was-entrapped.html | AROUND THE NATION Arrested Liquor OfficialSays He Was Entrapped | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/around-the-nation-federal-judge-quitting-citing-pay-as-a-reason.html | AROUND THE NATION Federal Judge Quitting Citing Pay as a Reason | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/briefing-114693.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/cancer-study-indicates-survival-rate-increase.html | CANCER STUDY INDICATES SURVIVAL RATE INCREASE | By Philip M Boffey | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/decision-file.html | DECISION FILE | By Michael Decourcy Hinds | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/experiment-on-shuttle-termed-disappointing.html | Experiment on Shuttle Termed Disappointing | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/high-court-hears-views-on-free-schooling-for-alien-children.html | HIGH COURT HEARS VIEWS ON FREE SCHOOLING FOR ALIEN CHILDREN | Special to the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/in-the-inner-sanctum-of-the-federal-reserve.html | IN THE INNER SANCTUM OF THE FEDERAL RESERVE | By Edward Cowan Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/key-supporters-of-reagan-assail-his-concept-of-new-federalism.html | KEY SUPPORTERS OF REAGAN ASSAIL HIS CONCEPT OF NEW FEDERALISM | By B Drummond Ayres Jr Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/new-climate-center-predicts-stunning-cold-for-northeast.html | NEW CLIMATE CENTER PREDICTS STUNNING COLD FOR NORTHEAST | By Walter Sullivan | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/nuclear-regulatory-agency-chief-assails-failure-in-plants-safety.html | NUCLEAR REGULATORY AGENCY CHIEF ASSAILS FAILURE IN PLANTS SAFETY | By Wallace Turner | TX 809028 | 1981-12-07 |

| | | | | |
|---|---|---|---|---|
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/one-dead-in-pittsburgh-crash.html | ONE DEAD IN PITTSBURGH CRASH | United Press International | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/panel-finds-casey-not-unfit-for-job.html | PANEL FINDS CASEY NOT UNFIT FOR JOB | By Judith Miller Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/parents-of-missing-children-unite-in-plea-for-help.html | PARENTS OF MISSING CHILDREN UNITE IN PLEA FOR HELP | Special to the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/protest-tents-put-up-again.html | Protest Tents Put Up Again | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/q-a-lyn-nofziger-about-conservatism-reagan-and-politics.html | QA LYN NOFZIGER ABOUT CONSERVATISM REAGAN AND POLITICS | Special to the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/radioactive-water-spilled.html | Radioactive Water Spilled | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/reagan-administration-ousts-us-attorney-s-aide-on-coast.html | REAGAN ADMINISTRATION OUSTS US ATTORNEYS AIDE ON COAST | By Wallace Turner Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/reagan-hinting-end-to-job-ban-for-controllers.html | REAGAN HINTING END TO JOB BAN FOR CONTROLLERS | By Steven R Weisman Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/religious-leaders-assail-reagan-policies.html | RELIGIOUS LEADERS ASSAIL REAGAN POLICIES | By Kenneth A Briggs | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/senate-bars-shift-in-military-funds.html | SENATE BARS SHIFT IN MILITARY FUNDS | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/stockman-said-to-end-housing-subsidies-by-next-fall.html | STOCKMAN SAID TO END HOUSING SUBSIDIES BY NEXT FALL | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/tennessee-suit-for-pardons-against-governor-dismissed.html | TENNESSEE SUIT FOR PARDONS AGAINST GOVERNOR DISMISSED | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/utility-threatens-to-darken-a-town.html | UTILITY THREATENS TO DARKEN A TOWN | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/vermont-s-bar-exam-was-graded-in-error.html | Vermonts Bar Exam Was Graded in Error | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/voters-reject-taxes-to-restore-services-in-michigan-schools.html | VOTERS REJECT TAXES TO RESTORE SERVICES IN MICHIGAN SCHOOLS | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/us/warsaw-pact-ministers-meet-on-arms-and-foreign-affairs.html | Warsaw Pact Ministers Meet On Arms and Foreign Affairs | AP | TX 809028 | 1981-12-07 |

| | | | | |
|---|---|---|---|---|
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/2-sides-at-geneva-begin-to-negotiate.html | 2 SIDES AT GENEVA BEGIN TO NEGOTIATE | By John Vinocur Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/allen-is-cleared-by-investigation-on-gift-of-1000.html | ALLEN IS CLEARED BY INVESTIGATION ON GIFT OF 1000 | By Edward T Pound Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/argentina-reported-to-train-salvadoran-officers.html | ARGENTINA REPORTED TO TRAIN SALVADORAN OFFICERS | Special to the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/around-the-world-ex-foreign-minister-to-seek-belgian-cabinet.html | AROUND THE WORLD ExForeign Minister To Seek Belgian Cabinet | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/around-the-world-scottish-islanders-lose-fight-against-air-base.html | AROUND THE WORLD Scottish Islanders Lose Fight Against Air Base | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/china-votes-to-cut-bureaucratic-fat.html | CHINA VOTES TO CUT BUREAUCRATIC FAT | By Christopher S Wren Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/chinese-going-to-antarctica.html | Chinese Going to Antarctica | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/discontent-spreading-in-libya-as-oil-boom-fades.html | DISCONTENT SPREADING IN LIBYA AS OIL BOOM FADES | By Alan Cowell Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/estonians-disregard-strike-call-to-protest-soviet-domination.html | ESTONIANS DISREGARD STRIKE CALL TO PROTEST SOVIET DOMINATION | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/ex-premier-keeps-all-spain-guessing.html | EXPREMIER KEEPS ALL SPAIN GUESSING | By James M Markham Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/fire-cadets-sit-in-is-worrying-poles.html | FIRE CADETS SITIN IS WORRYING POLES | By Henry Kamm Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/india-says-it-will-counter-arms-sale-to-pakistan.html | INDIA SAYS IT WILL COUNTER ARMS SALE TO PAKISTAN | By Michael T Kaufman Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/italian-party-scrambling-to-restore-its-image.html | ITALIAN PARTY SCRAMBLING TO RESTORE ITS IMAGE | By Henry Tanner Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/italian-publisher-is-struck.html | Italian Publisher Is Struck | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/sakarovs-bearing-up-in-their-hunger-strike.html | SAKAROVS BEARING UP IN THEIR HUNGER STRIKE | By John F Burns | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/saudi-aide-visiting-pakistan.html | Saudi Aide Visiting Pakistan | AP | TX 809028 | 1981-12-07 |

| | | | | |
|---|---|---|---|---|
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/status-of-arms-negotiations.html | STATUS OF ARMS NEGOTIATIONS | Special to the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/texts-of-justice-department-statement-on-allen-and-summary-of-findings.html | TEXTS OF JUSTICE DEPARTMENT STATEMENT ON ALLEN AND SUMMARY OF FINDINGS | Special to the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/ubiquitous-allen-takes-his-case-to-the-public.html | UBIQUITOUS ALLEN TAKES HIS CASE TO THE PUBLIC | By David Shribman Special To the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/un-adopts-a-day-of-peace.html | UN Adopts a Day of Peace | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/us-has-a-single-arms-proposal.html | US HAS A SINGLE ARMS PROPOSAL | Special to the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/vatican-will-issue-11-stamps-on-pope-s-trips-outside-italy.html | Vatican Will Issue 11 Stamps On Popes Trips Outside Italy | AP | TX 809028 | 1981-12-07 |
| 1981-12-02 | https://www.nytimes.com/1981/12/02/world/west-germans-hint-at-delay-on-missiles.html | WEST GERMANS HINT AT DELAY ON MISSILES | Special to the New York Times | TX 809028 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/architecture-buildings-in-context.html | ARCHITECTURE BUILDINGS IN CONTEXT | By Paul Goldberger | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/cbs-shuffles-producers-for-its-evening-news.html | CBS Shuffles Producers For Its Evening News | By United Press International | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/clarinet-recital-gene-collerd.html | CLARINET RECITAL GENE COLLERD | By Allen Hughes | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/concert-eduardo-mata-directs-philadelphians.html | CONCERT EDUARDO MATA DIRECTS PHILADELPHIANS | By John Rockwell | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/critic-s-notebook-glass-opera-accents-rights-struggle.html | Critics Notebook GLASS OPERA ACCENTS RIGHTS STRUGGLE | By Edward Rothstein | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/innovative-building-to-house-art-collection.html | INNOVATIVE BUILDING TO HOUSE ART COLLECTION | Special to the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/met-s-rockefeller-wing-set-to-open.html | METS ROCKEFELLER WING SET TO OPEN | By Grace Glueck | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/music-composers-hail-their-own-thomson.html | MUSIC COMPOSERS HAIL THEIR OWN THOMSON | By John Rockwell | TX 808649 | 1981-12-07 |

| | | | | |
|---|---|---|---|---|
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/music-rorem-s-nantucket.html | MUSIC ROREMS NANTUCKET | By Edward Rothstein | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/nbc-aide-acquitted-in-tax-case.html | NBC AIDE ACQUITTED IN TAX CASE | By Glenn Fowler | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/news-of-music-city-opera-sings-the-praises-of-price-cutting.html | News of Music CITY OPERA SINGS THE PRAISES OF PRICECUTTING | By Bernard Holland | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/opera-a-new-elisir.html | OPERA A NEW ELISIR | Special to the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/piano-orth-finds-a-pattern.html | PIANO ORTH FINDS A PATTERN | By Theodore W Libbey Jr | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/arts/tv-a-paraplegic-pilot.html | TV A PARAPLEGIC PILOT | By John J OConnor | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/800-more-layoffs-planned-by-deere.html | 800 More Layoffs Planned by Deere | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/a-free-trade-zone-for-banks-opening-in-new-york-today.html | A FREETRADE ZONE FOR BANKS OPENING IN NEW YORK TODAY | By Robert A Bennett | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/advertising-cox-to-return-to-needham-harper.html | ADVERTISING Cox to Return To Needham Harper | By Philip H Dougherty | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/advertising-del-monte-ends-tie-with-an-agency.html | ADVERTISING Del Monte Ends Tie With an Agency | By Philip H Dougherty | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/advertising-ge-to-cut-emphasis-on-consumer-ads.html | ADVERTISING GE to Cut Emphasis On Consumer Ads | By Philip H Dougherty | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/advertising-gruner-jahr-names-beni-to-new-role.html | ADVERTISING Gruner Jahr Names Beni to New Role | By Philip H Dougherty | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/advertising-tarkenton-s-new-field.html | Advertising Tarkentons New Field | By Philip H Dougherty | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/at-playboy-an-empire-retrenches.html | AT PLAYBOY AN EMPIRE RETRENCHES | By Winston Williams Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/baker-sees-tax-rise-bid-in-82.html | BAKER SEES TAX RISE BID IN 82 | By Edward Cowan Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/business-people-amcon-names-head.html | BUSINESS PEOPLE Amcon Names Head | By Leonard Sloane | TX 808649 | 1981-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/business-people-herman-s-appoints-president.html | BUSINESS PEOPLE Hermans Appoints President | By Leonard Sloane | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/business-people-woolworth-fills-executive-post.html | BUSINESS PEOPLE Woolworth Fills Executive Post | By Leonard Sloane | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/credit-markets-longer-term-issues-weaken.html | CREDIT MARKETS LONGERTERM ISSUES WEAKEN | By Michael Quint | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/dow-off-7.61-as-energy-issues-retreat.html | DOW OFF 761 AS ENERGY ISSUES RETREAT | By Vartanig G Vartan | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/financial-futures-tie-sought.html | FINANCIAL FUTURES TIE SOUGHT | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/japan-said-to-infiltrate-consumer-group.html | JAPAN SAID TO INFILTRATE CONSUMER GROUP | By Clyde H Farnsworth Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/market-place-how-to-limit-stock-losses.html | Market Place How to Limit Stock Losses | By Robert Metz | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/new-home-sales-rose-in-october.html | NEWHOME SALES ROSE IN OCTOBER | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/oil-producer-will-join-mobil-in-marathon-bid.html | OIL PRODUCER WILL JOIN MOBIL IN MARATHON BID | By Robert J Cole | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/packard-layoffs.html | Packard Layoffs | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/shad-backs-eased-rule-on-brokers.html | SHAD BACKS EASED RULE ON BROKERS | By Kenneth B Noble Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/silicon-valley-s-underworld.html | SILICON VALLEYS UNDERWORLD | By Thomas L Friedman | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/sony-matsushita-realign-us-units.html | SONY MATSUSHITA REALIGN US UNITS | By Barnaby J Feder | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/steel-concerns-ask-import-proctection.html | STEEL CONCERNS ASK IMPORT PROCTECTION | Special to the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/technology-measuring-the-cutting-edge.html | Technology Measuring the Cutting Edge | By Barnaby J Feder | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/tight-budget-announced-in-britain.html | TIGHT BUDGET ANNOUNCED IN BRITAIN | By Steven Rattner Special To the New York Times | TX 808649 | 1981-12-07 |

| | | | | |
|---|---|---|---|---|
| 1981-12-03 | https://www.nytimes.com/1981/12/03/business/us-shale-leasing-may-be-liberalized.html | US SHALE LEASING MAY BE LIBERALIZED | By Philip Shabecoff Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/a-wealth-of-home-gifts-from-some-special-stores.html | A WEALTH OF HOME GIFTS FROM SOME SPECIAL STORES | By Suzanne Slesin | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/depression-quilts-a-renewed-interest.html | DEPRESSION QUILTS A RENEWED INTEREST | By Judith Reiter Weissman | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/design-notebook-refurbishing-the-waldorf-s-1930-s-interior.html | Design Notebook REFURBISHING THE WALDORFS 1930S INTERIOR | By Paul Goldberger | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/for-big-store-shoppers-diversity-and-bargains.html | FOR BIGSTORE SHOPPERS DIVERSITY AND BARGAINS | By Suzanne Slesin | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/gardening-defending-plants-from-insect-enemies.html | Gardening DEFENDING PLANTS FROM INSECT ENEMIES | By Joan Lee Faust | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/helpful-hardware-spot-lighting-sources.html | Helpful Hardware SPOT LIGHTING SOURCES | By Barbara L Isenberg and Mary Smith | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/hers.html | Hers | By Kc Cole | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/home-beat.html | Home Beat | By Suzanne Slesin | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/home-improvement-a-roundup-of-how-to-books-for-the-home.html | Home Improvement A ROUNDUP OF HOWTO BOOKS FOR THE HOME | By Bernard Gladstone | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/on-the-fine-art-of-having-your-house-s-portrait-done.html | ON THE FINE ART OF HAVING YOUR HOUSES PORTRAIT DONE | By David Lowe | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/garden/the-fear-of-entertaining-pre-party-strategies.html | THE FEAR OF ENTERTAINING PREPARTY STRATEGIES | By Georgia Dullea | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/movies/british-tax-law-is-boon-to-reds-film.html | BRITISH TAX LAW IS BOON TO REDS FILM | By Sandra Salmans | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/additional-tax-rise-seen-in-westchester-after-aid-is-restored.html | ADDITIONAL TAX RISE SEEN IN WESTCHESTER AFTER AID IS RESTORED | By James Feron Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/albany-is-asked-to-pass-koch-rent-plan-for-lofts.html | ALBANY IS ASKED TO PASS KOCH RENT PLAN FOR LOFTS | By Michael Goodwin | TX 808649 | 1981-12-07 |

| | | | | |
|---|---|---|---|---|
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/amid-uncertainty-revival-of-125th-st-proceeds.html | AMID UNCERTAINTY REVIVAL OF 125TH ST PROCEEDS | By Lee A Daniels | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/bridge-solodar-proved-effective-as-title-play-swing-man.html | Bridge Solodar Proved Effective As Title Play Swing Man | By Alan Truscott | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/buses-washington-lent-city-trickle-home-in-good-shape.html | BUSES WASHINGTON LENT CITY TRICKLE HOME IN GOOD SHAPE | By Ari L Goldman | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/carey-is-urged-to-intervene-to-halt-mta-s-paralysis.html | CAREY IS URGED TO INTERVENE TO HALT MTAS PARALYSIS | By E J Dionne Jr Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/city-picking-up-trash-on-streets-in-emergencies.html | CITY PICKING UP TRASH ON STREETS IN EMERGENCIES | By David Bird | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/dr-jascalevich-settles-a-malpractice-lawsuit.html | Dr Jascalevich Settles A Malpractice Lawsuit | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/foreign-envoys-termed-boon-to-city-in-1980.html | FOREIGN ENVOYS TERMED BOON TO CITY IN 1980 | By Edward A Gargan Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/four-brooklyn-hospitals-plan-to-merge-into-two-new-ones.html | FOUR BROOKLYN HOSPITALS PLAN TO MERGE INTO TWO NEW ONES | By Ronald Sullivan | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/jack-manning-a-foggy-day-in-new-york.html | Jack Manning A Foggy Day in New York | The New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/jersey-court-examines-sabbath-issue-news-analysis.html | JERSEY COURT EXAMINES SABBATH ISSUE News Analysis | By David M Margolick | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/margiotta-says-5000-he-got-from-commission-was-legal.html | MARGIOTTA SAYS 5000 HE GOT FROM COMMISSION WAS LEGAL | By Arnold H Lubasch Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/new-york-finds-pro-bono-case-note-quite-free.html | NEW YORK FINDS PRO BONO CASE NOTE QUITE FREE | By Ao Sulzberger Jr | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/notes-on-people-eased-rule-means-homecoming-for-patient-3.html | Notes on People Eased Rule Means Homecoming for Patient 3 | By Albin Krebs and Robert Mcg Thomas | TX 808649 | 1981-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/notes-on-people-for-roberta-peters-a-hometown-solo-at-last.html | Notes on People For Roberta Peters a Hometown Solo at Last | By Albin Krebs and Robert Mcg Thomas | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/notes-on-people-honor-to-editor.html | Notes on People Honor to Editor | By Albin Krebs and Robert Mcg Thomas | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/notes-on-people-new-bellamy-post.html | Notes on People New Bellamy Post | By Albin Krebs and Robert Mcg Thomas | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/notes-on-people-united-press-international-the-circus-comes-to-the-pope.html | Notes on People United Press International THE CIRCUS COMES TO THE POPE | By Albin Krebs and Robert Mcg Thomas | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/rise-is-expected-in-carting-rates-after-the-strike.html | RISE IS EXPECTED IN CARTING RATES AFTER THE STRIKE | By Clyde Haberman | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/suit-challenges-vote-allotment-on-a-city-board.html | SUIT CHALLENGES VOTE ALLOTMENT ON A CITY BOARD | By Joseph P Fried | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/nyregion/surgery-set-today-for-gov-o-neill-after-he-suffers-new-chest-pains.html | SURGERY SET TODAY FOR GOV ONEILL AFTER HE SUFFERS NEW CHEST PAINS | By Matthew L Wald Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/obituaries/john-gerstad-dies-director-writer.html | JOHN GERSTAD DIES DIRECTORWRITER | By C Gerald Fraser | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/obituaries/wallace-harrison-dead-at-86-rockefeller-center-architect.html | WALLACE HARRISON DEAD AT 86 ROCKEFELLER CENTER ARCHITECT | By Paul Goldberger | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/aboard-at-home-if-it-squeals-it-s-pork.html | ABOARD AT HOME IF IT SQUEALS ITS PORK | By Anthony Lewis | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/count-all-the-arms.html | COUNT ALL THE ARMS | By Tom Gervasi | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/essay-the-arik-cap-memo.html | ESSAY THE ARIKCAP MEMO | By William Safire | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/opinion/stop-selling-morocco-us-arms.html | STOP SELLING MOROCCO US ARMS | By Marlene Sokol | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/bill-would-ban-printing-odds.html | Bill Would Ban Printing Odds | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/bobby-jones-is-often-a-star-but-always-a-replacement-for-jets.html | Bobby Jones is Often a Star but Always a Replacement for Jets | By Gerald Eskenazi Special To the New York Times | TX 808649 | 1981-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/frazier-soon-to-be-38-re-enters-the-ring-tonight.html | Frazier Soon to Be 38 Reenters the Ring Tonight | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/maryland-rallies-and-beats-liu-87-79.html | MARYLAND RALLIES AND BEATS LIU 8779 | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/meyer-vs-meyer-father-does-best.html | MEYER VS MEYER FATHER DOES BEST | By George Vecsey Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/miss-sukova-scores-upset.html | Miss Sukova Scores Upset | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/nets-rout-cavs-bailey-scores-16.html | NETS ROUT CAVS BAILEY SCORES 16 | By James Tuite Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/rangers-top-kings-vickers-gets-a-goal.html | RANGERS TOP KINGS VICKERS GETS A GOAL | By James F Clarity Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/sabres-wings-in-7-man-deal.html | Sabres Wings in 7Man Deal | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/sports-of-the-times-the-skiing-twins.html | Sports of The Times The Skiing Twins | DAVE ANDERSON | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/suspensions-voided.html | Suspensions Voided | Special to the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/ucla-comes-east-quietly.html | UCLA COMES EAST QUIETLY | By Malcolm Moran | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/sports/valenzuela-is-voted-nl-rookie-of-year.html | Valenzuela Is Voted NL Rookie of Year | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/theater/theater-2-by-saunders-at-quaigh-lunchtime.html | THEATER 2 BY SAUNDERS AT QUAIGH LUNCHTIME | By Mel Gussow | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/agreement-reported-on-stopgap-measure-for-us-spending.html | AGREEMENT REPORTED ON STOPGAP MEASURE FOR US SPENDING | By Martin Tolchin Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/allen-in-dispute-on-why-clients-weren-t-listed.html | ALLEN IN DISPUTE ON WHY CLIENTS WERENT LISTED | By Howell Raines Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/around-the-nation-day-care-center-owner-charged-in-child-s-death.html | AROUND THE NATION Day Care Center Owner Charged in Childs Death | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/around-the-nation-justice-dept-proposes-parole-for-mandel-in-82.html | AROUND THE NATION Justice Dept Proposes Parole for Mandel in 82 | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/around-the-nation-nixon-library-at-duke-won-t-include-museum.html | AROUND THE NATION Nixon Library at Duke Wont Include Museum | AP | TX 808649 | 1981-12-07 |

| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/baker-will-seek-to-extend-voting-act-without-change.html | BAKER WILL SEEK TO EXTEND VOTING ACT WITHOUT CHANGE | By Robert Pear Special To the New York Times | TX 808649 | 1981-12-07 |
|---|---|---|---|---|---|
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/briefing-116013.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/excerpts-from-report-of-senate-committee-on-casey-inquiry.html | EXCERPTS FROM REPORT OF SENATE COMMITTEE ON CASEY INQUIRY | Special to the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/final-report-finds-casey-inattentive-but-not-unfit-for-cia-job.html | FINAL REPORT FINDS CASEY INATTENTIVE BUT NOT UNFIT FOR CIA JOB | By Judith Miller Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/high-court-rules-in-labor-s-favor.html | HIGH COURT RULES IN LABORS FAVOR | By Linda Greenhouse Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/jury-in-shooting-of-libyan-begins-its-deliberation.html | JURY IN SHOOTING OF LIBYAN BEGINS ITS DELIBERATION | By William E Schmidt Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/lessons-for-a-lobbyist-with-white-house-ties.html | LESSONS FOR A LOBBYIST WITH WHITE HOUSE TIES | By Phil Gailey Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/lexicon.html | Lexicon | By Francis X Clines | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/natalie-wood-buried-in-hollywood.html | NATALIE WOOD BURIED IN HOLLYWOOD | United Press International | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/prenatal-test-for-a-genetic-disorder-is-found.html | PRENATAL TEST FOR A GENETIC DISORDER IS FOUND | By Walter Sullivan | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/president-and-the-cities-news-analysis.html | PRESIDENT AND THE CITIES News Analysis | By Bdrummond Ayres Jr Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/reagan-at-meeting-with-labor-chiefs-urges-mutual-consultation.html | REAGAN AT MEETING WITH LABOR CHIEFS URGES MUTUAL CONSULTATION | By Steven R Weisman Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/san-francisco-dedicates-126-million-convention-center-in-midst-of-a-slum.html | SAN FRANCISCO DEDICATES 126 MILLION CONVENTION CENTER IN MIDST OF A SLUM | By Wallace Turner Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/senators-reject-plan-for-placing-mx-missile-in-silos.html | SENATORS REJECT PLAN FOR PLACING MX MISSILE IN SILOS | By Steven V Roberts Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/social-security-fight-threatens-aging-report.html | SOCIAL SECURITY FIGHT THREATENS AGING REPORT | By Warren Weaver Jr Special To the New York Times | TX 808649 | 1981-12-07 |

| | | | | |
|---|---|---|---|---|
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/stockman-re-emerges-in-capitol-s-corridors.html | STOCKMAN REEMERGES IN CAPITOLS CORRIDORS | By Martin Tolchin Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/teamster-stresses-industry-viability.html | TEAMSTER STRESSES INDUSTRY VIABILITY | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/us/youth-held-in-coast-slaying.html | Youth Held in Coast Slaying | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/7-japanese-boats-missing.html | 7 Japanese Boats Missing | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/afghans-accused-of-attacks.html | Afghans Accused of Attacks | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/around-the-world-new-us-envoy-hails-ties-with-the-french.html | AROUND THE WORLD New US Envoy Hails Ties With the French | Special to the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/caribbean-parley-hope-is-tempered.html | CARIBBEAN PARLEY HOPE IS TEMPERED | By Jo Thomas Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/for-a-black-homeland-sovereignty-and-strife.html | FOR A BLACK HOMELAND SOVEREIGNTY AND STRIFE | By Joseph Lelyveld Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/haig-asserts-the-nicaraguans-display-interest-in-closer-ties.html | HAIG ASSERTS THE NICARAGUANS DISPLAY INTEREST IN CLOSER TIES | By Barbara Crossette Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/hungary-builds-lively-economy-on-west-s-ideas.html | HUNGARY BUILDS LIVELY ECONOMY ON WESTS IDEAS | By Paul Lewis Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/in-the-far-seychelles-a-tale-of-intrigue.html | IN THE FAR SEYCHELLES A TALE OF INTRIGUE | By Alan Cowell Special to the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/israeli-opposition-assails-us-accord.html | ISRAELI OPPOSITION ASSAILS US ACCORD | By David K Shipler Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/new-constitution-gaining-in-canada.html | NEW CONSTITUTION GAINING IN CANADA | By Henry Giniger Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/nicaragua-arms-called-peril-to-area.html | NICARAGUA ARMS CALLED PERIL TO AREA | By Richard Halloran Special to the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/peking-questions-mao-s-views-on-role-of-the-arts.html | PEKING QUESTIONS MAOS VIEWS ON ROLE OF THE ARTS | By Christopher S Wren Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/police-in-warsaw-raid-fire-academy-to-break-up-sit-in.html | POLICE IN WARSAW RAID FIRE ACADEMY TO BREAK UP SITIN | By Henry Kamm Special to the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/pretoria-frees-39-in-seychelles-plot.html | PRETORIA FREES 39 IN SEYCHELLES PLOT | Special to the New York Times | TX 808649 | 1981-12-07 |

| | | | | |
|---|---|---|---|---|
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/rescuers-reach-crash-site.html | RESCUERS REACH CRASH SITE | United Press International | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/schmidt-will-meet-honecker-in-east-germany-next-week.html | SCHMIDT WILL MEET HONECKER IN EAST GERMANY NEXT WEEK | Special to the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/spanish-chief-shuffles-team-with-object-to-uniting-party.html | SPANISH CHIEF SHUFFLES TEAM WITH OBJECT TO UNITING PARTY | By James M Markham Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/study-group-calls-for-us-plo-talks.html | STUDY GROUP CALLS FOR USPLO TALKS | Special to the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/us-group-arrives-in-greece.html | US Group Arrives in Greece | Special to the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/us-plans-high-level-talks-with-angolan-rebel.html | US PLANS HIGHLEVEL TALKS WITH ANGOLAN REBEL | By Bernard Gwertzman Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/waldheim-s-term-may-be-extended.html | WALDHEIMS TERM MAY BE EXTENDED | By Bernard D Nossiter Special To the New York Times | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/warsaw-pact-denies-it-wants-to-achieve-first-strike-capacity.html | WARSAW PACT DENIES IT WANTS TO ACHIEVE FIRSTSTRIKE CAPACITY | AP | TX 808649 | 1981-12-07 |
| 1981-12-03 | https://www.nytimes.com/1981/12/03/world/zaire-may-renew-israel-relations.html | ZAIRE MAY RENEW ISRAEL RELATIONS | AP | TX 808649 | 1981-12-07 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/art-boudin-s-world-of-nature-at-knoedler-s.html | ART BOUDINS WORLD OF NATURE AT KNOEDLERS | By Vivien Raynor | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/art-chinese-painitng-from-eight-dynasties.html | ART CHINESE PAINITNG FROM EIGHT DYNASTIES | By Hilton Kramer | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/auctions-american-art-in-two-sales.html | AUCTIONS American art in two sales | By Rita Reif | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/auctions-vintage-plane-sale.html | AUCTIONS Vintage Plane Sale | By Rita Reif | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/ballet-a-lively-season-opener-for-ailey-troupe.html | BALLET A LIVELY SEASON OPENER FOR AILEY TROUPE | By Jack Anderson | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/ballet-with-coreography-by-bonnefous-and-ashton.html | BALLET WITH COREOGRAPHY BY BONNEFOUS AND ASHTON | By Jack Anderson | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/big-apple-circus-pitches-a-tent-in-lincoln-center.html | BIG APPLE CIRCUS PITCHES A TENT IN LINCOLN CENTER | By Jennifer Dunning | TX 808992 | 1981-12-09 |

| | | | | |
|---|---|---|---|---|
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/music-jewish-composers.html | MUSIC JEWISH COMPOSERS | By Edward Rothstein | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/opera-3-by-stravinsky-at-the-met.html | OPERA 3 BY STRAVINSKY AT THE MET | By Donal Henahan | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/picking-christmas-trees-straight-from-the-farm.html | PICKING CHRISTMAS TREES STRAIGHT FROM THE FARM | By Harold Faber | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/pop-lee-horwin-at-ballroom.html | POP LEE HORWIN AT BALLROOM | By John S Wilson | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/restaurants-east-side-italian-village-ukrainian.html | RESTAURANTS East Side Italian Village Ukrainian | By Mimi Sheraton | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/rock-prince-at-palladium.html | ROCK PRINCE AT PALLADIUM | By Stephen Holden | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/tv-weekend-jane-wyman-in-prime-time-soap-opera.html | TV WEEKEND JANE WYMAN IN PRIMETIME SOAP OPERA | By John J OConnor | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/arts/two-shows-cast-new-light-on-the-richness-of-folk-art.html | TWO SHOWS CAST NEW LIGHT ON THE RICHNESS OF FOLK ART | By John Russell | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/books/publishing-focus-on-south-africans.html | PUBLISHING FOCUS ON SOUTH AFRICANS | By Edwin McDowell | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/business/a-turnaround-for-conrail.html | A TURNAROUND FOR CONRAIL | By Agis Salpukas | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/business/about-real-estate-the-renewal-of-brooklyn-brownstones.html | ABOUT REAL ESTATE THE RENEWAL OF BROOKLYN BROWNSTONES | By George Goodman Jr | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/business/advertising-things-you-won-t-see-in-the-ads.html | Advertising Things You Wont See In the Ads | By Philip H Dougherty | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/business/at-t-asks-changes-in-some-of-its-charges.html | AT T ASKS CHANGES IN SOME OF ITS CHARGES | By Ernest Holsendolph Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/business/australia-s-diamond-debate.html | AUSTRALIAS DIAMOND DEBATE | By Pamela G Hollie Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/business/auto-output-down-36.3.html | Auto Output Down 363 | AP | TX 808992 | 1981-12-09 |

| | | | | |
|---|---|---|---|---|
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/bethlehem-layoffs.html | Bethlehem Layoffs | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/bp-net-down-3.html | BP Net Down 3 | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/business-people-conference-board-head-is-selected.html | BUSINESS PEOPLE Conference Board Head Is Selected | By Leonard Sloane | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/business-people-ex-cell-o-president-also-named-chief.html | BUSINESS PEOPLE ExCellO President Also Named Chief | By Leonard Sloane | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/business-people-president-of-pratt-lambert.html | BUSINESS PEOPLE President of Pratt Lambert | By Leonard Sloane | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/dow-climbs-1.24-trading-is-slow.html | Dow Climbs 124 Trading Is Slow | By Alexander R Hammer | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/economic-scene-reagan-policy-protests-grow.html | Economic Scene Reagan Policy Protests Grow | By Leonard Silk | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/factory-orders-of-in-october.html | FACTORY ORDERS OF IN OCTOBER | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/fcc-extends-cereal-case-limit.html | FCC Extends Cereal Case Limit | Special to the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/fed-drops-discount-rate-to-12.html | FED DROPS DISCOUNT RATE TO 12 | By Jonathan Fuerbringer Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/grumman-officials-are-found-remiss.html | GRUMMAN OFFICIALS ARE FOUND REMISS | Special to the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/hess-mobil-offer-for-marathon-seen.html | HESSMOBIL OFFER FOR MARATHON SEEN | By Robert J Cole | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/market-place-mixing-hair-care-with-software.html | Market Place Mixing Hair Care With Software | By Robert Metz | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/marriott-plans-to-buy-host.html | Marriott Plans To Buy Host | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/nov-21-30-auto-sales-down-6.2.html | NOV 2130 AUTO SALES DOWN 62 | By John Holusha Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/busine ss/pension-fund-rules-eased-to-aid-housing.html | PENSION FUND RULES EASED TO AID HOUSING | By Clyde H Farnsworth Special To the New York Times | TX 808992 | 1981-12-09 |

| | | | | |
|---|---|---|---|---|
| 1981-12-04 | https://www.nytimes.com/1981/12/04/business/regan-bids-wall-st-back-bank-role-in-securities.html | REGAN BIDS WALL ST BACK BANK ROLE IN SECURITIES | By Kenneth B Noble Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/business/union-rejects-amc-plan.html | Union Rejects AMC Plan | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/business/us-bonds-leap-as-fed-acts.html | US BONDS LEAP AS FED ACTS | By Vartanig G Vartan | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/business/us-is-said-to-seek-new-york-merger-of-3-savings-banks.html | US IS SAID TO SEEK NEW YORK MERGER OF 3 SAVINGS BANKS | By Robert A Bennett | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/movies/at-the-movies-ken-wahl-chuckles-at-hollywood.html | AT THE MOVIES Ken Wahl chuckles at Hollywood | By Chris Chase | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/movies/beatty-s-reds-with-diane-keaton.html | BEATTYS REDS WITH DIANE KEATON | By Vincent Canby | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/movies/fonda-at-his-peak-in-on-golden-pond-230502.html | FONDA AT HIS PEAK IN ON GOLDEN POND | By Vincent Canby | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/bridge-how-to-confuse-defender-lead-an-unexpected-card.html | Bridge How to Confuse Defender Lead an Unexpected Card | By Alan Truscott | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/burglar-eludes-tight-security-shoots-author.html | BURGLAR ELUDES TIGHT SECURITY SHOOTS AUTHOR | By Robert D McFadden | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/carey-criticizes-president-s-deny-side-economics.html | CAREY CRITICIZES PRESIDENTS DENY SIDE ECONOMICS | By Maurice Carroll | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/fear-of-crime-reshaping-lives-of-queens-elderly.html | FEAR OF CRIME RESHAPING LIVES OF QUEENS ELDERLY | By Leslie Bennetts | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/for-governor-s-deputy-an-unforeseen-step-up.html | FOR GOVERNORS DEPUTY AN UNFORESEEN STEP UP | By Richard L Madden Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/for-the-jefferson-papers-budget-peril-from-40th-president.html | FOR THE JEFFERSON PAPERS BUDGET PERIL FROM 40TH PRESIDENT | By James Barron Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/former-nuclear-chief-assails-projections-on-a-plant-costs.html | FORMER NUCLEAR CHIEF ASSAILS PROJECTIONS ON APLANT COSTS | By Lena Williams Special To the New York Times | TX 808992 | 1981-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/goldin-seeking-limit-on-hiring-city-employees.html | GOLDIN SEEKING LIMIT ON HIRING CITY EMPLOYEES | By Clyde Haberman | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/gop-aide-is-named-kean-s-chief-of-staff.html | GOP Aide Is Named Keans Chief of Staff | Special to the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/harvey-l-bilker-fire-damages-jersey-theme-park.html | Harvey L Bilker Fire Damages Jersey Theme Park | The New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/legislature-overrides-carey-property-tax-bill-is-now-law.html | LEGISLATURE OVERRIDES CAREY PROPERTY TAX BILL IS NOW LAW | By Ej Dionne Jr Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/miss-bellamy-criticizes-governor-s-perfomance.html | MISS BELLAMY CRITICIZES GOVERNORS PERFOMANCE | Special to the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/neal-boenzi-sidewalk-superintendents-at-battery-park.html | Neal Boenzi Sidewalk Superintendents at Battery Park | The New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/notes-on-people-1-house-17-trees.html | NOTES ON PEOPLE 1 House 17 Trees | By Albin Krebs and Robert Mcg Thomas Jr | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/notes-on-people-2-immortals.html | NOTES ON PEOPLE 2 Immortals | By Albin Krebs and Robert Mcg Thomas Jr | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/notes-on-people-another-dropout.html | NOTES ON PEOPLE Another Dropout | By Albin Krebs and Robert Mcg Thomas Jr | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/notes-on-people-high-praise.html | NOTES ON PEOPLE High Praise | By Albin Krebs and Robert Mcg Thomas Jr | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/notes-on-people-optimistic-annie.html | NOTES ON PEOPLE Optimistic Annie | By Albin Krebs and Robert Mcg Thomas Jr | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/o-neill-reported-doing-very-well-after-operation.html | ONEILL REPORTED DOING VERY WELL AFTER OPERATION | By Matthew L Wald Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/rockland-inquiry-on-alcohol-sales-uses-4-girls-to-help-bring-charges.html | ROCKLAND INQUIRY ON ALCOHOL SALES USES 4 GIRLS TO HELP BRING CHARGES | By Edward Hudson Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/start-of-trial-in-fire-at-stouffer-s-to-be-set-today-on-anniversary.html | START OF TRIAL IN FIRE AT STOUFFERS TO BE SET TODAY ON ANNIVERSARY | By Franklin Whitehouse Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/nyregion/suit-by-6-haitian-aliens-testing-detention-policy.html | SUIT BY 6 HAITIAN ALIENS TESTING DETENTION POLICY | By David M Margolick | TX 808992 | 1981-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-04 | https://www.nytimes.com/1981/12/04/obituaries/hershy-kay-arranger-dies-did-shows-ballets-and-films.html | HERSHY KAY ARRANGER DIES DID SHOWS BALLETS AND FILMS | By Theodore W Libbey Jr | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/obituaries/james-a-oliver-67-zoologist-teacher-and-administrator.html | JAMES A OLIVER 67 ZOOLOGIST TEACHER AND ADMINISTRATOR | By Walter H Waggoner | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/foreign-affairs-a-policy-or-1000.html | FOREIGN AFFAIRS A POLICY OR 1000 | By Flora Lewis | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/france-and-the-us.html | FRANCE AND THE US | By Andre Fontaine | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/in-the-nation-after-little-harry.html | IN THE NATION After Little Harry | By Tom Wicker | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/opinion/transfiguration.html | TRANSFIGURATION | By Niccolo Tucci | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/army-on-a-reverse-march-in-football.html | ARMY ON A REVERSE MARCH IN FOOTBALL | By Steven Crist Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/brown-feels-ties-to-ucla.html | BROWN FEELS TIES TO UCLA | Special to the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/compromise-expected-in-ncaa-rift-on-tv.html | Compromise Expected In NCAA Rift on TV | By Gordon S White Jr Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/contenders-to-meet-pretenders-in-nfl.html | CONTENDERS TO MEET PRETENDERS IN NFL | By William N Wallace | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/frazier-return-a-draw.html | FRAZIER RETURN A DRAW | By George Vecsey Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/jets-walker-enters-hospital.html | JETS WALKER ENTERS HOSPITAL | By Gerald Eskenazi Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/knicks-routed-by-bullets-114-88-werblin-angered.html | KNICKS ROUTED BY BULLETS 11488 WERBLIN ANGERED | By Sam Goldaper | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/mrs-lloyd-in-semifinals.html | Mrs Lloyd In Semifinals | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/out-of-the-mold-nose-tackle.html | OutoftheMold Nose Tackle | By Frank Litsky Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/rutgers-upsets-ucla-by-57-54.html | RUTGERS UPSETS UCLA BY 5754 | By Malcolm Moran Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/sports/sports-of-the-times-the-pistons-new-attraction.html | Sports of The Times The Pistons New Attraction | IRA BERKOW | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/style/a-voice-of-sexual-literacy.html | A VOICE OF SEXUAL LITERACY | By Georgia Dullea | TX 808992 | 1981-12-09 |

| 1981-12-04 | https://www.nytimes.com/1981/12/04/style/hustling-off-to-dance-classes.html | HUSTLING OFF TO DANCE CLASSES | By Ron Alexander | TX 808992 | 1981-12-09 |
|---|---|---|---|---|---|
| 1981-12-04 | https://www.nytimes.com/1981/12/04/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/theater/brodway-mike-merrick-has-plans-for-a-musical-and-a-thriller-in-82.html | BRODWAY Mike Merrick has plans for a musical and a thriller in 82 | By John Corry | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/theater/stage-ghosts-of-the-loyal-oaks.html | STAGE GHOSTS OF THE LOYAL OAKS | By Frank Rich | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/theater/stage-kean-by-dumas-as-reinvented-by-sartre.html | STAGE KEAN BY DUMAS AS REINVENTED BY SARTRE | By Mel Gussow | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/theater/weekender-guide-friday-a-writers-celebration.html | WEEKENDER GUIDE Friday A WRITERS CELEBRATION | By Eleanor Blau | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/allen-s-operation-examined-by-meese.html | ALLENS OPERATION EXAMINED BY MEESE | By Hedrick Smith Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/arizona-districting-plan-splits-udall-s-district.html | ARIZONA DISTRICTING PLAN SPLITS UDALLS DISTRICT | Special to the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/arms-control-job-tackled-with-zest.html | ARMS CONTROL JOB TACKLED WITH ZEST | By Hedrick Smith Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/around-the-nation-117509.html | Around the Nation | 5 Coal Miners TrApped By Rock CollApse Ap | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/around-the-nation-cries-reportedly-heard-near-actress-s-yacht.html | Around the Nation Cries Reportedly Heard Near Actresss Yacht | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/around-the-nation-ski-mask-rapist-suspect-said-to-admit-77-crimes.html | Around the Nation SkiMask Rapist Suspect Said to Admit 77 Crimes | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/article-117504-no-title.html | Article 117504  No Title | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/baker-drop-plan-on-voting-rights.html | BAKER DROP PLAN ON VOTING RIGHTS | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/balancing-citizen-s-need-to-know-and-government-s-need-to-keep-secrets.html | BALANCING CITIZENS NEED TO KNOW AND GOVERNMENTS NEED TO KEEP SECRETS | By Jonathan Friendly | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/briefing-117484.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/coming-up-from-ranks-in-congress.html | COMING UP FROM RANKS IN CONGRESS | By Marjorie Hunter Special To the New York Times | TX 808992 | 1981-12-09 |

| | | | | |
|---|---|---|---|---|
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/compromise-on-farm-subsidy-bill-approved-by-conferees-in-senate.html | COMPROMISE ON FARM SUBSIDY BILL APPROVED BY CONFEREES IN SENATE | By Seth S King Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/fcc-may-exclude-the-electronic-press-from-fairness-rules.html | FCC MAY EXCLUDE THE ELECTRONIC PRESS FROM FAIRNESS RULES | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/federal-prosecutor-dismissed-on-coast-is-reinstated-to-post.html | FEDERAL PROSECUTOR DISMISSED ON COAST IS REINSTATED TO POST | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/fight-at-pennsylvania-prison.html | Fight at Pennsylvania Prison | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/gop-leaders-tentatively-set-bill-on-spending.html | GOP LEADERS TENTATIVELY SET BILL ON SPENDING | By Martin Tolchin Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/hammer-offers-1-million-prize-for-cancer-cure.html | HAMMER OFFERS 1 MILLION PRIZE FOR CANCER CURE | By John Noble Wilford | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/health-clubs-thrive-as-meeting-places-for-young-single-people.html | HEALTH CLUBS THRIVE AS MEETING PLACES FOR YOUNG SINGLE PEOPLE | By Robert Lindsey Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/jury-acquits-3-of-conspiracy-to-kill-us-critic-of-khomeini.html | Jury Acquits 3 of Conspiracy To Kill US Critic of Khomeini | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/libya-case-pretty-big-for-ft-collins.html | LIBYA CASE PRETTY BIG FOR FT COLLINS | By William E Schmidt Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/lower-cancer-risk-tied-to-nutrient.html | LOWER CANCER RISK TIED TO NUTRIENT | By Lawrence K Altman | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/reagan-s-capitol-liaison-takes-bermuda-post.html | REAGANS CAPITOL LIAISON TAKES BERMUDA POST | By Howell Raines Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/recommendations-of-the-conference.html | RECOMMENDATIONS OF THE CONFERENCE | Special to the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/senators-reject-plan-to-drop-b-1.html | SENATORS REJECT PLAN TO DROP B1 | By Steven V Roberts Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/us-officials-say-fbi-is-hunting-terrorists-seeking-to-kill-president.html | US OFFICIALS SAY FBI IS HUNTING TERRORISTS SEEKING TO KILL PRESIDENT | By Philip Taubman Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/white-house-aging-parley-adopts-agenda-for-decade.html | WHITE HOUSE AGING PARLEY ADOPTS AGENDA FOR DECADE | By Warren Weaver Jr Special To the New York Times | TX 808992 | 1981-12-09 |

| | | | | |
|---|---|---|---|---|
| 1981-12-04 | https://www.nytimes.com/1981/12/04/us/white-house-unable-to-identify-lawyer-said-to-have-advised-allen.html | WHITE HOUSE UNABLE TO IDENTIFY LAWYER SAID TO HAVE ADVISED ALLEN | By Edward T Pound Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/48-leftists-seized-in-turkey.html | 48 Leftists Seized in Turkey | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/9-killed-in-storm-in-brazil.html | 9 Killed in Storm in Brazil | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/appeal-by-rumanian-leader.html | Appeal by Rumanian Leader | AP | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/army-of-picasso-aficionados-paints-a-little-spanish-town.html | ARMY OF PICASSO AFICIONADOS PAINTS A LITTLE SPANISH TOWN | By James M Markham Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/ciskei-homeland-declared-a-separate-nation.html | CISKEI HOMELAND DECLARED A SEPARATE NATION | By Joseph Lelyveld Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/for-zambia-s-white-planters-polo-cricket-and-memories.html | FOR ZAMBIAS WHITE PLANTERS POLO CRICKET AND MEMORIES | By Alan Cowell Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/guatemalan-army-and-leftist-rebels-locked-in-war.html | GUATEMALAN ARMY AND LEFTIST REBELS LOCKED IN WAR | By Raymond Bonner Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/isolated-sakharovs-persist-in-their-fast.html | ISOLATED SAKHAROVS PERSIST IN THEIR FAST | By John F Burns Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/peking-calls-itself-patient-on-unity-offer-to-taiwan.html | PEKING CALLS ITSELF PATIENT ON UNITY OFFER TO TAIWAN | By Christopher S Wren Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/salvadoran-plan-said-to-gain-favor.html | SALVADORAN PLAN SAID TO GAIN FAVOR | By Barbara Crossette Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/saudis-forge-future-from-an-ever-present-past.html | SAUDIS FORGE FUTURE FROM AN EVERPRESENT PAST | By John Kifner Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/schmidt-defends-missile-plan.html | SCHMIDT DEFENDS MISSILE PLAN | Special to the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/statement-on-sinai-unit.html | STATEMENT ON SINAI UNIT | Special to the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/terms-for-joining-mideast-force-set-by-israel-and-us.html | TERMS FOR JOINING MIDEAST FORCE SET BY ISRAEL AND US | By Bernard Gwertzman Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/turkish-ex-premier-is-in-jail.html | TURKISH EXPREMIER IS IN JAIL | Special to the New York Times | TX 808992 | 1981-12-09 |

| | | | | |
|---|---|---|---|---|
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/us-rebuffs-cambodian-on-arms.html | US REBUFFS CAMBODIAN ON ARMS | Special to the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/vienna-train-takes-poles-to-new-life.html | VIENNA TRAIN TAKES POLES TO NEW LIFE | By Nina Darnton Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/waldheim-moves-to-end-deadlock.html | WALDHEIM MOVES TO END DEADLOCK | By Bernard D Nossiter Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-04 | https://www.nytimes.com/1981/12/04/world/warsaw-and-union-trade-charges.html | WARSAW AND UNION TRADE CHARGES | By Henry Kamm Special To the New York Times | TX 808992 | 1981-12-09 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/arts/ballet-choreography-for-triple-bill.html | BALLET CHOREOGRAPHY FOR TRIPLE BILL | By Jack Anderson | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/arts/met-opera-stravinsky-triple-bill.html | MET OPERA STRAVINSKY TRIPLE BILL | By Donal Henahan | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/arts/tv-notebook-cbs-news-may-switch-personnel-on-morning.html | TV Notebook CBS NEWS MAY SWITCH PERSONNEL ON MORNING | By Tony Schwartz | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/books/books-of-the-times-the-fiction-of-the-city.html | Books of The Times The Fiction of the City | By Anatole Broyard | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/books/government-car-guide-is-published-secretly.html | GOVERNMENT CAR GUIDE IS PUBLISHED SECRETLY | By Edwin McDowell | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/business/brazil-plans-better-wells.html | Brazil Plans Better Wells | AP | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/business/central-bank-is-merged.html | CENTRAL BANK IS MERGED | By Robert A Bennett | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/business/chamber-of-commerce-plans-tv-net.html | CHAMBER OF COMMERCE PLANS TV NET | Special to the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/business/continental-forest.html | Continental Forest | AP | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/business/credit-markets-money-supply-off-900-million.html | Credit Markets MONEY SUPPLY OFF 900 MILLION | By Vartanig G Vartan | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/business/denial-of-rko-license-for-boston-tv-upheld.html | DENIAL OF RKO LICENSE FOR BOSTON TV UPHELD | By Ernest Holsendolph Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/business/dispute-in-tennis-ball-sales.html | DISPUTE IN TENNIS BALL SALES | Special to the New York Times | TX 809008 | 1981-12-10 |

| | | | | |
|---|---|---|---|---|
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/filene-s-stores-set-in-new-york-area.html | FILENES STORES SET IN NEW YORK AREA | By Isadore Barmash | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/holiday-inns-to-add-25-hotels.html | HOLIDAY INNS TO ADD 25 HOTELS | By Sandra Salmans | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/hungarian-buses-new-export-role.html | HUNGARIAN BUSES NEW EXPORT ROLE | By Paul Lewis Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/japan-greets-stronger-yen.html | JAPAN GREETS STRONGER YEN | By Steve Lohr Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/kuwait-is-cleared-in-bid-for-santa-fe.html | KUWAIT IS CLEARED IN BID FOR SANTA FE | AP | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/new-president-at-texas-air.html | New President At Texas Air | AP | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/patents-inventor-awards.html | Patents Inventor Awards | By Stacy V Jones | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/patents-liquid-heat-converted-to-mechanical-energy.html | Patents Liquid Heat Converted To Mechanical Energy | By Stacy V Jones | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/patents-new-ejection-system-for-naval-air-crews.html | Patents New Ejection System For Naval Air Crews | By Stacy V Jones | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/patents-oven-said-to-save-energy.html | Patents Oven Said To Save Energy | By Stacy V Jones | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/poles-in-accord-on-bank-debt.html | POLES IN ACCORD ON BANK DEBT | By John Tagliabue Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/reagan-names-stans-to-opic-board.html | REAGAN NAMES STANS TO OPIC BOARD | AP | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/stocks-up-broadly-in-heavier-trading.html | STOCKS UP BROADLY IN HEAVIER TRADING | By Alexander R Hammer | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/tax-exempts-beckon-public.html | TAXEXEMPTS BECKON PUBLIC | By Michael Quint | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/us-canada-seaway-tolls.html | USCanada Seaway Tolls | AP | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/busine ss/your-money-safekeeping-for-securities.html | Your Money Safekeeping For Securities | By Michael Quint | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregi on/a-new-priest-leaves-home-for-ministry.html | A NEW PRIEST LEAVES HOME FOR MINISTRY | By Charles Austin Special To the New York Times | TX 809008 | 1981-12-10 |

| | | | | |
|---|---|---|---|---|
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/about-new-york-a-tough-month-in-the-new-life-of-a-policeman.html | About New York A TOUGH MONTH IN THE NEW LIFE OF A POLICEMAN | By Anna Quindlen | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/bridge-fix-may-be-all-too-clear-but-at-any-rate-it-s-legal.html | Bridge Fix May Be All Too Clear But at Any Rate Its Legal | By Alan Truscott | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/carey-s-loss-on-veto-may-be-his-gain-news-analysis.html | CAREYS LOSS ON VETO MAY BE HIS GAIN News Analysis | By E J Dionne Jr Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/city-s-labor-market-holding-up.html | CITYS LABOR MARKET HOLDING UP | By Damon Stetson | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/ex-controllers-facing-hardships.html | EXCONTROLLERS FACING HARDSHIPS | By James Barron | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/highlights-of-new-state-law-on-property-tax-assessment.html | HIGHLIGHTS OF NEW STATE LAW ON PROPERTY TAX ASSESSMENT | Special to the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/jack-manning-window-wonderland.html | Jack Manning Window Wonderland | The New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/native-son-iowan-turn-their-analytical-eyes-new-york-city-raymond-d-horton.html | A NATIVE SON AND AN IOWAN TURN THEIR ANALYTICAL EYES ON NEW YORK CITY  RAYMOND D HORTON FRAMES THE DEBATE ON PUBLIC POLICY | By Michael Oreskes | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/notes-on-people-in-the-public-eye.html | Notes on People In the Public Eye | By Albin Krebs and Robert Mcg Thomas Jr | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/notes-on-people-navy-rejects-criticism-over-naming-of-submarine.html | Notes on People Navy Rejects Criticism Over Naming of Submarine | By Albin Krebs and Robert Mcg Thomas Jr | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/notes-on-people-philip-berrigan-keeps-to-the-activist-trail.html | Notes on People Philip Berrigan Keeps to the Activist Trail | By Albin Krebs and Robert Mcg Thomas Jr | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/notes-on-people-washington-sending-out-notes-by-the-foot.html | Notes on People Washington Sending Out Notes by the Foot | By Albin Krebs and Robert Mcg Thomas Jr | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/smooth-course-is-reported-in-o-neill-s-bypass-recovery.html | SMOOTH COURSE IS REPORTED IN ONEILLS BYPASS RECOVERY | By Matthew L Wald Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/state-will-help-freight-service-keep-operating.html | STATE WILL HELP FREIGHT SERVICE KEEP OPERATING | By Lena Williams Special To the New York Times | TX 809008 | 1981-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/summonses-fail-to-control-mounting-trash-in-walkout.html | SUMMONSES FAIL TO CONTROL MOUNTING TRASH IN WALKOUT | By Peter Kihss | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/testimony-heard-in-abbott-case.html | TESTIMONY HEARD IN ABBOTT CASE | By Dorothy J Gaiter | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/nyregion/votes-in-albany-on-overriding-veto-of-property-tax-measure.html | VOTES IN ALBANY ON OVERRIDING VETO OF PROPERTY TAX MEASURE | Special to the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/obituaries/rosalynn-carter-s-secretary-rita-r-merthan-dead-at-50.html | Rosalynn Carters Secretary Rita R Merthan Dead at 50 | AP | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/obituaries/walter-knott-of-knott-s-berry-farm-is-dead.html | WALTER KNOTT OF KNOTTS BERRY FARM IS DEAD | By Peter B Flint | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/at-the-arizona-with-mr-and-mrs-nagata.html | AT THE ARIZONA WITH MR AND MRS NAGATA | By William Brower | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/new-york-trashing-old-people-3.html | New York TRASHING OLD PEOPLE 3 | By Sydney H Schanberg | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/observer-shortage-of-gumption.html | Observer SHORTAGE OF GUMPTION | By Russell Baker | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/paperworkitis-bureaucraticus.html | PAPERWORKITIS BUREAUCRATICUS | By Herman Holtz | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/opinion/pearl-harbor-s-infamy-my-father-s-fame.html | PEARL HARBORS INFAMY MY FATHERS FAME | By Lieut Col Colin P Kelly 3d | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/celtics-set-back-76ers-by-111-103.html | CELTICS SET BACK 76ERS BY 111103 | AP | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/coach-s-main-goal-reached-by-uconn.html | COACHS MAIN GOAL REACHED BY UCONN | By Parton Keese Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/irene-epple-winner-of-cup-race.html | IRENE EPPLE WINNER OF CUP RACE | By Nick Stout Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/ivy-league-is-forced-to-lose-major-team-football-status.html | IVY LEAGUE IS FORCED TO LOSE MAJORTEAM FOOTBALL STATUS | By Gordon S White Jr Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/jets-hope-seahawks-have-no-more-surprises-left.html | JETS HOPE SEAHAWKS HAVE NO MORE SURPRISES LEFT | By Gerald Eskenazi Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/noel-to-defend-title.html | Noel to Defend Title | AP | TX 809008 | 1981-12-10 |

| | | | | |
|---|---|---|---|---|
| 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/rangers-to-start-an-18-year-old-goalie.html | Rangers to Start an 18YearOld Goalie | By James F Clarity Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/seton-hall-and-villanova-win.html | SETON HALL AND VILLANOVA WIN | By Deane McGowen Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/sports-of-the-times-the-celebration-for-joe-frazier.html | Sports of The Times The Celebration for Joe Frazier | By George Vecsey | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/tracy-austin-bows-7-5-7-6.html | Tracy Austin Bows 75 76 | AP | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/werblin-defends-talk-to-team.html | Werblin Defends Talk to Team | By Sam Goldaper | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/sports/yeshiva-basketball-has-different-look.html | YESHIVA BASKETBALL HAS DIFFERENT LOOK | By Michael Katz | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/style/de-gustibus-when-chefs-dine-at-home.html | De Gustibus WHEN CHEFS DINE AT HOME | By Mimi Sheraton | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/style/for-older-women-parley-raises-hope.html | FOR OLDER WOMEN PARLEY RAISES HOPE | By Judy Klemesrud | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/style/the-return-of-pearls-a-guide-for-buyers.html | THE RETURN OF PEARLS A GUIDE FOR BUYERS | By AnneMarie Schiro | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/theater/dance-festive-works-at-alvin-ailey-gala.html | DANCE FESTIVE WORKS AT ALVIN AILEY GALA | By Anna Kisselgoff | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/7-given-jail-terms-in-town-rivalry-drownings.html | 7 GIVEN JAIL TERMS IN TOWN RIVALRY DROWNINGS | By Dudley Clendinen Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/a-surge-in-layoffs-lifts-jobless-rate-to-a-six-year-high.html | A SURGE IN LAYOFFS LIFTS JOBLESS RATE TO A SIXYEAR HIGH | By Seth S King Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/an-auto-worker-s-unemployment-benefits-stop.html | AN AUTO WORKERS UNEMPLOYMENT BENEFITS STOP | By Iver Peterson Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/around-the-nation-evidence-of-promiscuity-barred-from-rape-case.html | Around the Nation Evidence of Promiscuity Barred From Rape Case | AP | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/article-119285-no-title.html | Article 119285  No Title | By Steven V Roberts Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/briefing-119316.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/court-will-hear-democrats-on-california-apportionment.html | Court Will Hear Democrats On California Apportionment | AP | TX 809008 | 1981-12-10 |

| | | | | |
|---|---|---|---|---|
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/dashing-through-the-silly-season.html | DASHING THROUGH THE SILLY SEASON | By Steven R Weisman Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/ex-green-beret-is-convicted-of-assault-on-libyan-student.html | EXGREEN BERET IS CONVICTED OF ASSAULT ON LIBYAN STUDENT | By William E Schmidt Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/judge-in-a-libel-case-bars-jurors-from-seeing-copies-of-penthouse.html | JUDGE IN A LIBEL CASE BARS JURORS FROM SEEING COPIES OF PENTHOUSE | Special to the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/mit-approves-tie-with-an-institute.html | MIT APPROVES TIE WITH AN INSTITUTE | Special to the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/press-and-tv-are-asked-to-curb-reports-on-protection-for-reagan.html | PRESS AND TV ARE ASKED TO CURB REPORTS ON PROTECTION FOR REAGAN | By Howell Raines Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/reagan-agrees-with-compromise-spending-bill.html | REAGAN AGREES WITH COMPROMISE SPENDING BILL | By Martin Tolchin Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/reagan-broadens-power-of-cia-allowing-spying-activities-in-us.html | REAGAN BROADENS POWER OF CIA ALLOWING SPYING ACTIVITIES IN US | By Judith Miller Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/strange-illness-has-killed-38-asian-refugees.html | STRANGE ILLNESS HAS KILLED 38 ASIAN REFUGEES | AP | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/text-of-president-s-executive-order-on-intelligence-activities.html | TEXT OF PRESIDENTS EXECUTIVE ORDER ON INTELLIGENCE ACTIVITIES | Special to the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/text-of-reagan-statement-on-order.html | TEXT OF REAGAN STATEMENT ON ORDER | Special to the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/us/tree-trimming-time.html | TREETRIMMING TIME | United Press International | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/5-americans-withdraw-from-paris-conference.html | 5 Americans Withdraw From Paris Conference | Special to the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/action-on-gibraltar-is-reported-near.html | ACTION ON GIBRALTAR IS REPORTED NEAR | By James M Markham Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/around-the-world-45-killed-in-stampede-at-monument-in-india.html | Around the World 45 Killed in Stampede At Monument in India | Special to the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/around-the-world-pentagon-plans-to-sell-f-16-jets-to-venezuela.html | Around the World Pentagon Plans to Sell F16 Jets to Venezuela | AP | TX 809008 | 1981-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/around-the-world-tanzanian-to-try-again-for-waldheim-s-job.html | Around the World Tanzanian to Try Again For Waldheims Job | Special to the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/at-arms-talks-secrecy-symbols-and-speculation.html | AT ARMS TALKS SECRECY SYMBOLS AND SPECULATION | By John Vinocur Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/excerpts-from-haig-s-address-at-oas-meeting.html | EXCERPTS FROM HAIGS ADDRESS AT OAS MEETING | Special to the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/greece-termed-ready-to-veto-spanish-membership-in-nato.html | Greece Termed Ready to Veto Spanish Membership in NATO | Special to the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/haig-presses-oas-to-join-in-halting-a-latin-arms-race.html | HAIG PRESSES OAS TO JOIN IN HALTING A LATIN ARMS RACE | By Barbara Crossette Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/rumania-s-economic-problems-bring-ouster-of-three-aides.html | RUMANIAS ECONOMIC PROBLEMS BRING OUSTER OF THREE AIDES | By Rw Apple Jr Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/sakharovs-on-protest-fast-hospitalized-in-soviet.html | SAKHAROVS ON PROTEST FAST HOSPITALIZED IN SOVIET | By John F Burns Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/solidarity-warns-of-major-strikes.html | SOLIDARITY WARNS OF MAJOR STRIKES | By Henry Kamm Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/tokyo-shift-major-move-news-analysis.html | TOKYO SHIFT MAJOR MOVE News Analysis | By Henry Scott Stokes Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/turks-reassured-by-weinberger-s-visit.html | TURKS REASSURED BY WEINBERGERS VISIT | By Marvine Howe Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-05 | https://www.nytimes.com/1981/12/05/world/west-europeans-consulting-anew-on-sinai-force.html | WEST EUROPEANS CONSULTING ANEW ON SINAI FORCE | By William Borders Special To the New York Times | TX 809008 | 1981-12-10 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/antiques-view-a-whale-of-a-collection.html | ANTIQUES VIEW A WHALE OF A COLLECTION | By Rita Reif | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/art-view-giorgio-morandi-a-quality-of-prvate-mediation.html | ART VIEW GIORGIO MORANDI A QUALITY OF PRVATE MEDIATION | By Hilton Kramer | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/auctions-chinese-art-is-sold-for-4.6-million.html | AUCTIONS CHINESE ART IS SOLD FOR 46 MILLION | By Rita Reif Special To the New York Times | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/big-black-pop-bands-have-lost-excitement-and-adventure.html | BIG BLACK POP BANDS HAVE LOST EXCITEMENT AND ADVENTURE | By John Rockwell | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/bridge-a-lesson-from-the-past.html | BRIDGE A LESSON FROM THE PAST | By Alan Truscott | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/by-theodore-w-libbey-music-debuts-in-review.html | By Theodore W Libbey Music Debuts in Review | Bohemian Virtuosi Led By Tomas Koutnik | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/camera-a-look-at-kodak-s-new-color-printing-system.html | CAMERA A LOOK AT KODAKS NEW COLOR PRINTING SYSTEM | By Jack Manning | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/chamber-kraber-plays-flute.html | CHAMBER KRABER PLAYS FLUTE | By Bernard Holland | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/chess-young-and-brilliant.html | CHESS YOUNG AND BRILLIANT | By Robert Byrne | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/critics-choice-119473.html | CRITICS CHOICE | By John S Wilson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/critics-choice-photography.html | CRITICS CHOICE PHOTOGRAPHY | By Hilton Kramer | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/critics-choices-119475.html | CRITICS CHOICES | By Anna Kisselgoff | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/dan-fogelberg-s-time-has-arrived.html | DAN FOGELBERGS TIME HAS ARRIVED | By Stephen Holden | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/dance-premiere-of-choo-san-goh-s-spectrum.html | DANCE PREMIERE OF CHOO SAN GOHS SPECTRUM | By Anna Kisselgoff | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/dance-room-to-move.html | DANCE ROOM TO MOVE | By Jack Anderson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/dance-view-meyerhold-dance-and-avant-garde-theater-in-1920-s-russia.html | DANCE VIEW MEYERHOLD DANCE AND AVANTGARDE THEATER IN 1920S RUSSIA | By Anna Kisselgoff | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/delights-from-the-distaff-bach.html | DELIGHTS FROM THE DISTAFF BACH | By Allen Hughes | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/future-events-all-around-the-town.html | Future Events All Around the Town | By Ruth Robinson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/gallery-view-sound-in-20th-century-art-purchase-ny.html | GALLERY VIEW SOUND IN 20THCENTURY ART PURCHASE NY | By John Russell | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/giurgola-wins-award.html | GIURGOLA WINS AWARD | By Paul Goldberger | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/is-the-rite-right-for-piano.html | IS THE RITE RIGHT FOR PIANO | By Bernard Holland | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/jazz-art-hodes-pianist.html | JAZZ ART HODES PIANIST | By John S Wilson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/music-4-piano-pieces-by-morton-at-kitchen.html | MUSIC 4 PIANO PIECES BY MORTON AT KITCHEN | By John Rockwell | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/music-debuts-in-review-riley-haws-pianist-in-a-varied-program.html | Music Debuts in Review Riley Haws Pianist In a Varied Program | By Bernard Holland | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/music-entremont-vienna-chamber.html | MUSIC ENTREMONT VIENNA CHAMBER | By Theodore W Libbey Jr | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/music-purcell-medley-and-shostakovich-s-5th.html | MUSIC PURCELL MEDLEY AND SHOSTAKOVICHS 5TH | By John Rockwell | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/music-view-the-going-nowhere-music-and-where-it-came-from.html | MUSIC VIEW THE GOINGNOWHERE MUSICAND WHERE IT CAME FROM | By Donal Henahan | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/numismatics-big-show-opens-friday.html | NUMISMATICS BIG SHOW OPENS FRIDAY | By Ed Reiter | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/opera-carlo-bergonzi-25th-anniversary-gala.html | OPERA CARLO BERGONZI 25TH ANNIVERSARY GALA | By John Rockwell | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/polish-judaica-on-view-at-harvard.html | POLISH JUDAICA ON VIEW AT HARVARD | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/sound-midpriced-components-the-best-bargains-in-stereo.html | SOUND MIDPRICED COMPONENTSTHE BEST BARGAINS IN STEREO | By Hans Fantel | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/stamps-year-end-issues-added.html | STAMPS YEAREND ISSUES ADDED | By Samuel A Tower | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/television-week-119482.html | TELEVISION WEEK | By C Gerald Fraser | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/arts/tv-view-law-and-order-with-a-vengeance.html | TV VIEW LAW AND ORDER WITH A VENGEANCE | By John OConnor | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/books/art-history.html | ART HISTORY | By John Russell | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/books/cooking.html | COOKING | By Mimi Sheraton | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/books/editors-choice.html | Editors Choice | McGrawHill 2295 | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/books/modern-art.html | MODERN ART | By Hilton Kramer | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/books/music.html | MUSIC | By Harold C Schonberg | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/books/photography.html | PHOTOGRAPHY | By Andy Grundberg | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/books/reading-and-writing-amerika-to-america.html | Reading and Writing AMERIKA TO AMERICA | By Anatole Broyard | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/books/travel.html | TRAVEL | By Raymond Sokolov | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/books/virgil-the-guide.html | VIRGIL THE GUIDE | By Samuel Lipman | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/business/blame-the-politicians-not-economists.html | BLAME THE POLITICIANS NOT ECONOMISTS | By Rudolph G Penner | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/business/christmas-is-a-video-game.html | CHRISTMAS IS A VIDEO GAME | By Sandra Salmans | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/business/comment-where-red-ink-is-a-false-alarm.html | Comment WHERE RED INK IS A FALSE ALARM | By Sidney Weintraub | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/business/fuquay-varina-why-it-pays-to-grow-tobacco.html | FUQUAY VARINA WHY IT PAYS TO GROW TOBACCO | By Doug McInnis | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/business/gould-is-finally-an-electronics-company.html | GOULD IS FINALLY AN ELECTRONICS COMPANY | By Thomas McCarroll | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/business/investing-where-to-open-a-retirement-account.html | Investing WHERE TO OPEN A RETIREMENT ACCOUNT | By Thomas L Friedman | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/business/kodak-s-quest-for-a-new-camera.html | Kodaks Quest for a New Camera | By Barnaby J Feder | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/business/other-business-return-of-the-earth-shoe.html | Other Business RETURN OF THE EARTH SHOE | By Kirk Johnson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/business/personal-finance-q-a-housing-divorce-the-irs.html | Personal Finance Q  A HOUSING DIVORCE THE IRS | By Deborah Rankin | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/busine ss/prospects.html | Prospects | By Kenneth N Gilpin | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/busine ss/the-jobs-that-won-t-come-back.html | THE JOBS THAT WONT COME BACK | By Winston Williams | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/magaz ine/beauty-exercising-for-healthy-skin.html | Beauty EXERCISING FOR HEALTHY SKIN | By Jane Ogle | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/magaz ine/fashion-vreeland-s-show.html | Fashion VREELANDS SHOW | By Andre Leon Talley | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/magaz ine/food-of-cabbages-and-cooks.html | Food OF CABBAGES AND COOKS | By Craig Claiborne With Pierre Franey | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/magaz ine/irving-kristol-patron-saint-of-the-new-right.html | IRVING KRISTOL PATRON SAINT OF THE NEW RIGHT | By Walter Goodman | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/magaz ine/the-controversy-over-infant-formula.html | THE CONTROVERSY OVER INFANT FORMULA | By Stephen Solomon | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/movie s/arthur-penn-confronts-the-past-in-a-new-film.html | ARTHUR PENN CONFRONTS THE PAST IN A NEW FILM | By Leslie Bennetts | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/movie s/critics-choice-119474.html | CRITICS CHOICE | By Janet Maslin | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/movie s/film-emmanuelle-in-the-seychelles.html | FILM EMMANUELLE IN THE SEYCHELLES | By John Corry | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/movie s/film-view-why-reds-succeeds-and-ragtime-doesn-t.html | FILM VIEW WHY REDS SUCCEEDS AND RAGTIME DOESNT | By Vincent Canby | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/movie s/wilder-a-cynic-ahead-of-his-time-los-angeles.html | WILDER A CYNIC AHEAD OF HIS TIME LOS ANGELES | By Stephen Farber | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregi on/a-chance-to-reform-the-election-laws.html | A CHANCE TO REFORM THE ELECTION LAWS | By Joan A Crowley | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregi on/a-christmas-carol-at-the-mccarter.html | A CHRISTMAS CAROL AT THE MCCARTER | By Joseph Catinella | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregi on/a-communicable-conductor.html | A COMMUNICABLE CONDUCTOR | By Russell Haitch | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregi on/a-computer-that-inspires-a-meeting-of-minds.html | A COMPUTER THAT INSPIRES A MEETING OF MINDS | By Martin D Hirsch | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-custom-tile-shop-grows-with-times.html | A CUSTOM TILE SHOP GROWS WITH TIMES | By Rhoda M Gilinsky | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-guitar-developed-by-space-age-ideas.html | A GUITAR DEVELOPED BY SPACEAGE IDEAS | By Laurie A ONeill | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-regan-bellamy-debate-over-us-cuts.html | A REGANBELLAMY DEBATE OVER US CUTS | By Clyde Haberman Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-salute-to-the-man-who-created-santa.html | A SALUTE TO THE MAN WHO CREATED SANTA | By Sj Horner | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/a-traveler-s-guide-for-the-disabled.html | A TRAVELERS GUIDE FOR THE DISABLED | By Russell Haitch | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/abate-draws-line-for-battle-on-budget-cuts-in-legislature.html | ABATE DRAWS LINE FOR BATTLE ON BUDGET CUTS IN LEGISLATURE | By Richard L Madden | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/about-long-island.html | About Long Island | By Gerald Eskenazi | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/an-old-cemetery-plot-is-center-of-ongoing-dispute.html | AN OLD CEMETERY PLOT IS CENTER OF ONGOING DISPUTE | By J C Barden | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/another-tilt-in-the-arena-arena.html | ANOTHER TILT IN THE ARENA ARENA | By Dana Ps Cardullo | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/antennas-protested.html | ANTENNAS PROTESTED | By Robin Young Roe | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/antinuclear-groups-seeking-a-global-network.html | ANTINUCLEAR GROUPS SEEKING A GLOBAL NETWORK | By Charles Austin | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/antiques-social-status-in-the-colonies.html | Antiques SOCIAL STATUS IN THE COLONIES | By Frances Phipps | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/antiques-something-old-yet-new-for-him.html | Antiques SOMETHING OLD YET NEW FOR HIM | By Carolyn Darrow | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/art-drawings-reach-full-esthetic-flower.html | Art DRAWINGS REACH FULL ESTHETIC FLOWER | By Helen A Harrison | TX 810253 | 1981-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/art-eschewing-boosterism-in-jersey-city.html | Art ESCHEWING BOOSTERISM IN JERSEY CITY | By Vivien Raynor | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/art-victorian-design-and-the-pallisers.html | Art VICTORIAN DESIGN AND THE PALLISERS | By Vivien Raynor | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/art-views-of-people-and-the-land.html | Art VIEWS OF PEOPLE AND THE LAND | By Vivien Raynor | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/athanson-s-style-evident-in-farewell.html | ATHANSONS STYLE EVIDENT IN FAREWELL | By Fran Wenograd | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/beach-center-attracts-elderly.html | BEACH CENTER ATTRACTS ELDERLY | By Diana Shaman | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/bid-to-fix-a-ticket-ends-in-censure-of-judge.html | BID TO FIX A TICKET ENDS IN CENSURE OF JUDGE | By Selwyn Raab | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/blue-cross-rate-rise-in-jersey.html | BLUE CROSS RATE RISE IN JERSEY | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/capitol-trauma.html | CAPITOL TRAUMA | By Richard L Madden | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/casinos-hurting-and-helping-health-care.html | CASINOS HURTING AND HELPING HEALTH CARE | By Peter Mucha | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/charities-on-island-feel-the-pinch-too.html | CHARITIES ON ISLAND FEEL THE PINCH TOO | By Judi Culbertson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/city-is-seeking-a-larger-part-of-state-s-federal-school-aid.html | CITY IS SEEKING A LARGER PART OF STATES FEDERAL SCHOOL AID | By Wolfgang Saxon | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/computer-to-help-in-transit-repairs.html | COMPUTER TO HELP IN TRANSIT REPAIRS | By United Press International | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/confession-urged-in-lindbergh-case.html | CONFESSION URGED IN LINDBERGH CASE | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/connecticut-guide-18th-century-concert.html | Connecticut Guide 18THCENTURY CONCERT | By Eleanor Charles | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/connecticut-housing-leasing-furniture-for-starters.html | Connecticut Housing LEASING FURNITURE FOR STARTERS | By Andree Brooks | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/connecticut-journal.html | Connecticut Journal | By Martin Gansberg | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/conservation-plans-evaluated.html | CONSERVATION PLANS EVALUATED | By Matthew L Wald | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/contest-for-a-house-is-barred.html | CONTEST FOR A HOUSE IS BARRED | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/costs-curb-cabbage-harvest.html | COSTS CURB CABBAGE HARVEST | By Andrea Aurichio | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/county-budget-plan-in-the-board-s-hands.html | COUNTY BUDGET PLAN IN THE BOARDS HANDS | By James Feron | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/crafts-some-alternatives-for-christmas.html | Crafts SOME ALTERNATIVES FOR CHRISTMAS | By Ruth J Katz | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/dining-out-a-chinese-contender-on-the-block.html | Dining Out A CHINESE CONTENDER ON THE BLOCK | By M H Reed | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/dining-out-a-disappointment-in-jersey-city.html | Dining Out A DISAPPOINTMENT IN JERSEY CITY | By Valerie Sinclair | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/dining-out-german-fare-expertly-prepared.html | Dining Out GERMAN FARE EXPERTLY PREPARED | By Florence Fabricant | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/dining-out-staff-takes-casualness-seriously.html | Dining Out STAFF TAKES CASUALNESS SERIOUSLY | By Patricia Brooks | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/educators-discuss-mutual-problems.html | EDUCATORS DISCUSS MUTUAL PROBLEMS | By Gene I Maeroff | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/electric-rate-increase-part-of-a-continuing-pattern.html | ELECTRIC RATE INCREASE PART OF A CONTINUING PATTERN | By Matthew L Wald | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/environews.html | Environews | By Leo H Carney | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/eviction-warnings-at-carnegie-hall.html | EVICTION WARNINGS AT CARNEGIE HALL | By Peter Kihss | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/first-play-is-last-says-yale-student.html | FIRST PLAY IS LAST SAYS YALE STUDENT | By Patricia Behre | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/follow-up-on-the-news-missing-person.html | FollowUp on the News Missing Person | By Charles Strum | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/follow-up-on-the-news-the-snail-darter.html | FollowUp on the News The Snail Darter | By Charles Strum | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/follow-up-on-the-news-zoo-stories.html | FollowUp on the News Zoo Stories | By Charles Strum | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/food-dried-fruits-delicious-results-in-many-forms.html | Food DRIED FRUITS DELICIOUS RESULTS IN MANY FORMS | By Moira Hodgson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/food-the-versatile-quiche-is-ready-for-a-party-or-a-family-supper.html | Food THE VERSATILE QUICHE IS READY FOR A PARTY OR A FAMILY SUPPER | By Florence Fabricant | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/former-insurance-executive-carves-out-a-career.html | FORMER INSURANCE EXECUTIVE CARVES OUT A CAREER | By Tracie Rozhon | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/gardening-evergreens-offer-beauty-and-practicality.html | Gardening EVERGREENS OFFER BEAUTY AND PRACTICALITY | By Carl Totemeier | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/go-sadie-lou-gridiron-spirit-catches.html | GO SADIE LOU GRIDIRON SPIRIT CATCHES | By Nicholas Natanson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/handling-marriage-portables.html | HANDLING MARRIAGE PORTABLES | By Linda Flayton | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/high-school-basketball-faces-season-of-changes.html | HIGH SCHOOL BASKETBALL FACES SEASON OF CHANGES | By Michael Strauss | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/hispanic-research-center-planned-in-chicago.html | HISPANIC RESEARCH CENTER PLANNED IN CHICAGO | By Kathleen Teltsch | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/home-clinic-when-using-a-wood-burning-stove-add-a-dash-of-safety.html | Home Clinic WHEN USING A WOODBURNING STOVE ADD A DASH OF SAFETY | By Bernard Gladstone | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/homemaker-from-an-agency-helped-him-save-his-sight.html | HOMEMAKER FROM AN AGENCY HELPED HIM SAVE HIS SIGHT | By Frances Grandy | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/i-love-freeport-and-here-s-why.html | I LOVE FREEPORT AND HERES WHY | By Joan C Colgan | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/in-the-bronx-leader-plan-for-rebirth.html | IN THE BRONX LEADER PLAN FOR REBIRTH | By Ronald Smothers | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/inquiry-reopened-on-faln-actions.html | INQUIRY REOPENED ON FALN ACTIONS | By Joseph P Fried | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/it-was-a-tranquil-day-at-pearl-harbor-and-then.html | IT WAS A TRANQUIL DAY AT PEARL HARBOR AND THEN | By Elaine Smolenski | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/jersey-casinos-look-to-skies-for-new-patrons.html | JERSEY CASINOS LOOK TO SKIES FOR NEW PATRONS | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/john-sotomayor-briton-is-ordained-in-newark.html | John Sotomayor BRITON IS ORDAINED IN NEWARK | The New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/kean-s-no-2-man-an-able-political-operative.html | KEANS NO 2 MAN AN ABLE POLITICAL OPERATIVE | By Robert Hanley Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/koch-confers-with-hispanic-leaders.html | KOCH CONFERS WITH HISPANIC LEADERS | By David W Dunlap | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/landfill-operator-is-seeking-to-expand.html | LANDFILL OPERATOR IS SEEKING TO EXPAND | By Leo H Carney | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/lawmaker-facing-queries-on-funds.html | LAWMAKER FACING QUERIES ON FUNDS | By Ralph Blumenthal | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/learning-to-conserve-holiday-warmth.html | LEARNING TO CONSERVE HOLIDAY WARMTH | By Susan Guerrero | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/legal-rights-being-eroded-lawyers-charge.html | LEGAL RIGHTS BEING ERODED LAWYERS CHARGE | By David Margolick | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/letters-reflect-concern-for-wildlife.html | LETTERS REFLECT CONCERN FOR WILDLIFE | By States News Service | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/leveling-off-of-fires-is-cited-after-a-3-year-decline-in-city.html | LEVELING OFF OF FIRES IS CITED AFTER A 3YEAR DECLINE IN CITY | By A O Sulzberger Jr | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/li-takes-a-central-role-in-b-1-production.html | LI TAKES A CENTRAL ROLE IN B1 PRODUCTION | By James Barron | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/local-school-unit-penalized-on-vote.html | LOCAL SCHOOL UNIT PENALIZED ON VOTE | By William G Blair | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/long-island-housing-time-getting-short-for-a-federal-mortgage-interest-subsidy.html | Long Island Housing TIME GETTING SHORT FOR A FEDERAL MORTGAGEINTEREST SUBSIDY | By Diana Shaman | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/long-islanders-helping-the-elderly-to-achieve-dignity.html | Long Islanders HELPING THE ELDERLY TO ACHIEVE DIGNITY | By Lawrence Van Gelder | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/minority-students-opting-for-college.html | MINORITY STUDENTS OPTING FOR COLLEGE | By Martin Gansberg | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/mothers-learn-to-be-teachers.html | MOTHERS LEARN TO BE TEACHERS | By Rhoda M Gilinsky | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/music-celebrates-the-holidays.html | MUSIC CELEBRATES THE HOLIDAYS | By Barbara Delatiner | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/music-soundings-two-arts-fused-at-the-neuberger-museum.html | Music SOUNDINGS TWO ARTS FUSED AT THE NEUBERGER MUSEUM | By Robert Sherman | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/need-a-yule-tree-pickings-are-good.html | NEED A YULE TREE PICKINGS ARE GOOD | By Gene Rondinaro | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/negligible-sentences-in-rape-case-are-protested.html | NEGLIGIBLE SENTENCES IN RAPE CASE ARE PROTESTED | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/neighborhood-units-urged-for-family-court.html | NEIGHBORHOOD UNITS URGED FOR FAMILY COURT | By E R Shipp | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-center-fights-big-killer-of-the-aged.html | NEW CENTER FIGHTS BIG KILLER OF THE AGED | By Tessa Melvin | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-jersey-guide-a-new-nutcraker.html | New Jersey Guide A NEW NUTCRAKER | By Martha G Wilson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-jersey-housing-sussex-project-is-still-unresolved.html | New Jersey Housing SUSSEX PROJECT IS STILL UNRESOLVED | By Ellen Rand | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-jersey-journal-120071.html | New Jersey Journal | By Sandra Gardner | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-milford-debates-gateway-of-future.html | NEW MILFORD DEBATES GATEWAY OF FUTURE | By Christopher Boyd | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-rules-mandate-posting-rates-for-horse-drawn-cabs.html | NEW RULES MANDATE POSTING RATES FOR HORSEDRAWN CABS | By Walter H Waggoner | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-us-attorney-takes-tough-stand.html | NEW US ATTORNEY TAKES TOUGH STAND | By Alfonso Anarvaez | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-york-fbi-chief-is-streamlining-office.html | NEW YORK FBI CHIEF IS STREAMLINING OFFICE | By Leslie Maitland | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/new-york-political-notes-party-s-office-safe-zone-amid-rancor-new-york-political.html | New York Political Notes PARTYS OFFICE IS A SAFE ZONE AMID RANCOR New York Political Notes | By Maurice Carroll | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/newark-gets-management-trainee-program.html | NEWARK GETS MANAGEMENT TRAINEE PROGRAM | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/newark-s-fire-reporting-is-called-misleading.html | NEWARKS FIRE REPORTING IS CALLED MISLEADING | By Jeff Shear | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/number-of-police-in-new-york-force-is-lowest-in-years.html | NUMBER OF POLICE IN NEW YORK FORCE IS LOWEST IN YEARS | By Leonard Buder | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/operatic-hawk-is-reunited-with-keeper.html | OPERATIC HAWK IS REUNITED WITH KEEPER | By Harold Faber Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/overpass-debated.html | OVERPASS DEBATED | By Robin Young Roe | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/panel-to-aid-lawyers-victims.html | PANEL TO AID LAWYERS VICTIMS | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/pastels-possess-affecting-lyricism.html | PASTELS POSSESS AFFECTING LYRICISM | By David L Shirey | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/penny-at-premium.html | PENNY AT PREMIUM | By Diane Greenberg | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/picking-up-the-pieces-after-a-nightmare.html | PICKING UP THE PIECES AFTER A NIGHTMARE | By Susan C Faludi | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/pinelands-panel-s-chairman-reflects-on-his-stewardship.html | PINELANDS PANELS CHAIRMAN REFLECTS ON HIS STEWARDSHIP | By Anthony Depalma | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/politics-senate-race-to-have-national-audience.html | Politics SENATE RACE TO HAVE NATIONAL AUDIENCE | By Matthew L Wald | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/politics-when-t-james-died-an-era-died-with-him.html | Politics WHEN T JAMES DIED AN ERA DIED WITH HIM | By Joseph Fsullivan | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/presses-run-on-enthusiasm.html | PRESSES RUN ON ENTHUSIASM | By Felice Buckvar | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/professionals-find-it-pays-to-advertise.html | PROFESSIONALS FIND IT PAYS TO ADVERTISE | By Linda Lynwander | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/rediscovered-verdi-takes-stage.html | REDISCOVERED VERDI TAKES STAGE | By Barbara Delatiner | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/reducing-aid-for-students-shortchanges-nation-s-future.html | REDUCING AID FOR STUDENTS SHORTCHANGES NATIONS FUTURE | By Stephen Trachtenberg | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/rules-on-tax-breaks-will-be-toughened-by-new-york-panel.html | RULES ON TAX BREAKS WILL BE TOUGHENED BY NEW YORK PANEL | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/ruling-is-awaited-on-casino-unions.html | RULING IS AWAITED ON CASINO UNIONS | By Donald Janson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/secaucus-hospital-weighs-expansion.html | SECAUCUS HOSPITAL WEIGHS EXPANSION | By Gene Rondinaro | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/senate-bill-eases-path-to-coal-port.html | SENATE BILL EASES PATH TO COAL PORT | By Joyce Purnick | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/sensitive-lands-are-listed.html | SENSITIVE LANDS ARE LISTED | By Leo H Carney | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/she-solos-in-princeton-revue.html | SHE SOLOS IN PRINCETON REVUE | By George Vecsey | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/shore-housing-stirs-dispute.html | SHORE HOUSING STIRS DISPUTE | By David Smith | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/signed-into-drama.html | SIGNED INTO DRAMA | By Alvin Klein | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/some-rain-yes-but-drought-lingers.html | SOME RAIN YES BUT DROUGHT LINGERS | By Mary Cummings | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/speaking-personally-what-should-a-christmas-tree-be.html | Speaking Personally WHAT SHOULD A CHRISTMAS TREE BE | By William Fiore | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/stamford-macy-s-a-signal-of-growth.html | STAMFORD MACYS A SIGNAL OF GROWTH | By Isadore Barmash | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/study-lauds-new-york-state-s-energy-office.html | STUDY LAUDS NEW YORK STATES ENERGY OFFICE | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/submariners-recall-the-day-of-infamy.html | SUBMARINERS RECALL THE DAY OF INFAMY | By Gene Rondinaro | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/task-force-issues-gloomy-report-on-prison-overcrowding-in-jersey.html | TASK FORCE ISSUES GLOOMY REPORT ON PRISON OVERCROWDING IN JERSEY | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/taxation-by-any-other-name.html | TAXATION BY ANY OTHER NAME | By Astrid T Hanzalek | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/the-careful-shopper-shoe-bazaar-offers-more-than-footwear.html | The Careful Shopper Shoe Bazaar Offers More Than Footwear | By Jeanne Clare Feron | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/the-sun-belt-has-a-lobbyist-in-our-midst.html | THE SUN BELT HAS A LOBBYIST IN OUR MIDST | By Janos W Gotsch | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/theater-chicks-playing-in-fairfield.html | Theater CHICKS PLAYING IN FAIRFIELD | By Haskel Frankel | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/theater-in-review-whose-life-exudes-a-natural-warmth.html | Theater in Review WHOSE LIFE EXUDES A NATURAL WARMTH | By Alvin Klein | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/theater-st-louis-takes-a-trip-to-the-stage.html | Theater ST LOUIS TAKES A TRIP TO THE STAGE | By Haskel Frankel | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/then-came-4-years-of-prayer.html | THEN CAME 4 YEARS OF PRAYER | By Louise Saul | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/tips-on-safety-offered-in-purchasing-of-toys.html | Tips on Safety Offered In Purchasing of Toys | By United Press International | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/trees-and-flowers-or-a-new-city-life.html | TREES AND FLOWERS OR A NEW CITY LIFE | By Ruth Shaw Ernst | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/upstate-case-seen-expanding-definition-of-a-deadly-weapon.html | UPSTATE CASE SEEN EXPANDING DEFINITION OF A DEADLY WEAPON | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/utility-cutoffs-new-protection.html | UTILITY CUTOFFS NEW PROTECTION | By Anthony Depalma | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/westchester-guide-orchestras-unveiling.html | Westchester Guide ORCHESTRAS UNVEILING | By Eleanor Charles | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/westchester-housing-neighbors-fighting-garbage-site.html | Westchester Housing NEIGHBORS FIGHTING GARBAGE SITE | By Betsy Brown | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/westchester-journal-120094.html | Westchester Journal | By Edward Hudson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/westport-s-denial-of-arcade-battled.html | WESTPORTS DENIAL OF ARCADE BATTLED | By John Cavanaugh | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/what-were-people-doing-on-dec-7-41.html | WHAT WERE PEOPLE DOING ON DEC 7 41 | By Joseph Deitch | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/williams-stays-active-as-he-awaits-hearing.html | WILLIAMS STAYS ACTIVE AS HE AWAITS HEARING | By Joseph F Sullivan Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/wind-energy-plan-stirs-east-hampton.html | WINDENERGY PLAN STIRS EAST HAMPTON | By Andrea Aurichio | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/women-offering-music-for-women.html | WOMEN OFFERING MUSIC FOR WOMEN | By Linda Lynwander | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/nyregion/women-s-prison-at-bedford-need-for-a-dialogue.html | WOMENS PRISON AT BEDFORD NEED FOR A DIALOGUE | By Jordy Bell | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/cruise-missiles-a-risk.html | CRUISE MISSILES A RISK | By Alan B Sherr | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/defiling-a-pueblo-church-for-profit.html | DEFILING A PUEBLO CHURCH FOR PROFIT | By Martin Cruz | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/essay-the-corporate-faust.html | Essay THE CORPORATE FAUST | By William Safire | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/the-noose-media-bill.html | THE NOOSE MEDIA BILL | By Frank Snepp | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/opinion/washington-reagan-s-second-act.html | Washington REAGANS SECOND ACT | By James Reston | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/realestate/co-ops-on-leased-land-stir-ire.html | COOPS ON LEASED LAND STIR IRE | By Lydia Long | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/realestate/lawyers-say-tight-market-brings-rise-in-eviction-actions.html | LAWYERS SAY TIGHT MARKET BRINGS RISE IN EVICTION ACTIONS | By George W Goodman Jr | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/realestate/neighbors-less-hostile-to-the-sale-of-empty-schools.html | NEIGHBORS LESS HOSTILE TO THE SALE OF EMPTY SCHOOLS | By Andree Brooks | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/realestate/the-best-deal-draws-buyers-despite-fears.html | THE BEST DEAL DRAWS BUYERS DESPITE FEARS | By Diane Henry | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/realestate/wanted-leadership-in-housing.html | WANTED LEADERSHIP IN HOUSING | By Id Robbins | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/anderson-s-fancypassing-spurs-bengals.html | Andersons FancyPassing Spurs Bengals | By William N Wallace Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/appalachian-state-75-duke-70.html | Appalachian State 75 Duke 70 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/army-navy-battle-to-a-3-3-tie.html | ARMY NAVY BATTLE TO A 33 TIE | By Steven Crist Special To the New York Times | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/athletes-testing-issue-of-discipline.html | ATHLETES TESTING ISSUE OF DISCIPLINE | By Neil Amdur | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/baseball-meetings-the-swap-market.html | Baseball Meetings The Swap Market | By Joseph Durso | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/canonero-ii-brought-out-the-underdog-in-all-of-us.html | CANONERO II BROUGHT OUT THE UNDERDOG IN ALL OF US | By Allen Hetherington | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/connecticut-gains-final.html | Connecticut Gains Final | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/cw-post-five-wins.html | CW Post Five Wins | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/detroit-defeats-liu-at-foul-line-73-72.html | DETROIT DEFEATS LIU AT FOUL LINE 7372 | By James Tuite | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/dutch-yacht-first-in-leg-to-auckland.html | Dutch Yacht First In Leg to Auckland | By Joanne A Fishman | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/fairfield-90-maine-60.html | Fairfield 90 Maine 60 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/frias-captures-title-as-noel-falls-in-8th.html | FRIAS CAPTURES TITLE AS NOEL FALLS IN 8TH | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/heisman-trophy-to-allen.html | HEISMAN TROPHY TO ALLEN | By Deane McGowen | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/hofstra-50-cornell-38.html | Hofstra 50 Cornell 38 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/how-a-coach-s-dream-went-wrong.html | HOW A COACHS DREAM WENT WRONG | By Neil Amdur | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/hunt-is-ready-and-willing.html | Hunt Is Ready and Willing | By Frank Litsky Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/illinois-55-kansas-state-49.html | Illinois 55 Kansas State 49 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/iona-110-pace-64.html | Iona 110 Pace 64 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/islanders-defeat-stars-8-5.html | ISLANDERS DEFEAT STARS 85 | By Parton Keese Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/ivy-coaches-resent-football-demotion.html | Ivy Coaches Resent Football Demotion | By Gordon S White Jr | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/joe-klecko-leading-the-jets-and-leading-a-good-life-too.html | JOE KLECKO LEADING THE JETS AND LEADING A GOOD LIFE TOO | By Gerald Eskenazi | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/kentucky-defeats-ohio-state.html | KENTUCKY DEFEATS OHIO STATE | AP | TX 810253 | 1981-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/knicks-trounce-celtics-103-to-83.html | KNICKS TROUNCE CELTICS 103 to 83 | By Sam Goldaper | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/lucas-keeps-the-house-in-order.html | LUCAS KEEPS THE HOUSE IN ORDER | By Roy S Johnson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/manhattan-64-west-chester-state-55.html | Manhattan 64 West Chester State 55 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/maryland-74-george-mason-62.html | Maryland 74 George Mason 62 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/mrs-lloyd-in-final.html | Mrs Lloyd in Final | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/nasl-is-going-indoors-in-big-way.html | NASL Is Going Indoors in Big Way | By Alex Yannis | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/navy-69-harvard-64.html | Navy 69 Harvard 64 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/nets-fall-to-76ers-114-105.html | NETS FALL TO 76ERS 114105 | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/new-york-tech-76-salem-state-70.html | New York Tech 76 Salem State 70 | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/north-carolina-77-yugoslav-nationals-70.html | North Carolina 77 Yugoslav Nationals 70 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/oklahoma-state-73-colorado-state-71.html | Oklahoma State 73 Colorado State 71 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/outdoors-state-is-seeking-a-rise-in-license-fees.html | OUTDOORS State Is Seeking a Rise in License Fees | By Nelson Bryant | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/palmer-in-trouble.html | PALMER IN TROUBLE | United Press International | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/ranger-goalie-18-wins-first-start-2-1.html | Ranger Goalie 18 Wins First Start 21 | By James F Clarity Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/remembering-football-s-grand-old-man.html | REMEMBERING FOOTBALLS GRAND OLD MAN | By Jerry Jontry | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/sports-of-the-times-at-12-she-wants-to-be-a-celtic.html | Sports of The Times At 12 She Wants to Be a Celtic | By George Vecsey | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/sports-of-the-times-the-millionaire-messenger.html | Sports of The Times The Millionaire Messenger | DAVE ANDERSON | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/st-john-s-sets-back-princeton-by-42-37.html | ST JOHNS SETS BACK PRINCETON BY 4237 | By Malcolm Moran Special To the New York Times | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/st-john-the-baptist-a-winner.html | St John the Baptist a Winner | By Al Harvin | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/virginia-76-vmi-49.html | Virginia 76 VMI 49 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/walker-still-in-hospital.html | Walker Still in Hospital | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/waltrip-johnson-make-a-good-team.html | Waltrip Johnson Make a Good Team | By Steve Potter | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/wichita-st-87-cincinnati-67.html | Wichita St 87 Cincinnati 67 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/widener-tops-dayton-for-title.html | WIDENER TOPS DAYTON FOR TITLE | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/sports/yale-76-brown-72.html | Yale 76 Brown 72 | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/style/common-boot-with-noble-touch.html | COMMON BOOT WITH NOBLE TOUCH | By Steven Rattner Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/style/swimwear-evolution.html | SWIMWEAR EVOLUTION | By John Duka | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/cabaret-suellen-estey-sings.html | CABARET SUELLEN ESTEY SINGS | By John S Wilson | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/theater/revue-the-city-suite-21-songs-by-levenson.html | REVUE THE CITY SUITE 21 SONGS BY LEVENSON | By Mel Gussow | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/argentina-s-alpine-charms.html | ARGENTINAS ALPINE CHARMS | By Edward Schumacher | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/practical-traveler-tips-on-fire-safety.html | Practical Traveler TIPS ON FIRE SAFETY | By Paul Grimes | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/stalking-the-elusive-bargain-airfare.html | STALKING THE ELUSIVE BARGAIN AIRFARE | By Paul Grimes | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/travel-advisory-presents-perfect-romantic-rhine-cottages-in-the-heart-of-england.html | Travel Advisory PRESENTS PERFECT ROMANTIC RHINE Cottages in The Heart Of England | By Robert D McFadden and Robert J Dunphy | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/travel/where-time-stands-still.html | WHERE TIME STANDS STILL | By John Canaday | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/1984-olympics-to-rely-on-private-enterprise.html | 1984 OLYMPICS TO RELY ON PRIVATE ENTERPRISE | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/35-claims-settled-in-hyatt-disaster.html | 35 CLAIMS SETTLED IN HYATT DISASTER | Special to the New York Times | TX 810253 | 1981-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/5-convicted-in-florida-in-pornography-inquiry.html | 5 Convicted in Florida In Pornography Inquiry | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/aides-say-that-sea-patrol-has-slowed-haitian-entries.html | AIDES SAY THAT SEA PATROL HAS SLOWED HAITIAN ENTRIES | By Gregory Jaynes Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/around-the-nation-17-struck-by-cholera-at-an-oil-rig-in-texas.html | Around the Nation 17 Struck by Cholera At an Oil Rig in Texas | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/around-the-nation-third-body-is-recovered-at-west-virginia-mine.html | Around the Nation Third Body Is Recovered At West Virginia Mine | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/brine-may-imperil-atomic-waste-site.html | BRINE MAY IMPERIL ATOMIC WASTE SITE | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/byrd-retirement-stuns-virginians.html | BYRD RETIREMENT STUNS VIRGINIANS | By Ben A Franklin Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/chavez-faces-internal-and-external-struggles.html | CHAVEZ FACES INTERNAL AND EXTERNAL STRUGGLES | By Wayne King Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/company-and-worker-ruled-at-fault-in-suit.html | Company and Worker Ruled at Fault in Suit | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/controllers-pay-causes-dissension.html | CONTROLLERS PAY CAUSES DISSENSION | By Judith Cummings Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/criticism-mounts-on-gop-governor.html | CRITICISM MOUNTS ON GOP GOVERNOR | By Reginald Stuart Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/family-of-soldier-killed-in-1945-is-still-sought.html | FAMILY OF SOLDIER KILLED IN 1945 IS STILL SOUGHT | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/former-intelligence-aides-profiting-from-old-ties.html | FORMER INTELLIGENCE AIDES PROFITING FROM OLD TIES | By Jeff Gerth Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/idaho-townspeople-still-talk-about-a-spy-called-jim.html | IDAHO TOWNSPEOPLE STILL TALK ABOUT A SPY CALLED JIM | By Robert Lindsey Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/irresponsible-charges-ruled-a-citizen-s-right.html | Irresponsible Charges Ruled a Citizens Right | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/mandel-is-offered-a-job.html | Mandel Is Offered a Job | AP | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/mill-owner-facing-jail-under-a-pollution-law.html | Mill Owner Facing Jail Under a Pollution Law | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/nuclear-accident-raises-doubt-on-safety-margins.html | NUCLEAR ACCIDENT RAISES DOUBT ON SAFETY MARGINS | By Matthew J Wald | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/oregon-s-us-attorney-since-61-leaving-job.html | OREGONS US ATTORNEY SINCE 61 LEAVING JOB | By Wallace Turner Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/planned-parenthood-groups-investigated-on-use-of-us-funds.html | PLANNED PARENTHOOD GROUPS INVESTIGATED ON USE OF US FUNDS | By Robert Pear Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/san-franciscans-puzzled-over-missing-ketch.html | SAN FRANCISCANS PUZZLED OVER MISSING KETCH | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/school-begun-by-a-us-saint-set-to-close-after-173-years.html | School Begun by a US Saint Set to Close After 173 Years | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/school-still-feels-bakke-aftermath.html | SCHOOL STILL FEELS BAKKE AFTERMATH | By Wayne King Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/study-in-south-finds-decline-in-areas-of-black-majorities.html | Study in South Finds Decline In Areas of Black Majorities | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/two-are-indicted-in-teapot-dome-oil-investigation.html | TWO ARE INDICTED IN TEAPOT DOME OIL INVESTIGATION | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/us-donates-airport-to-town-in-missouri.html | US Donates Airport To Town in Missouri | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/us/women-pick-democrats-over-gop-in-poll.html | WOMEN PICK DEMOCRATS OVER GOP IN POLL | By Adam Clymer | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/coming-of-age.html | COMING OF AGE | By Warren Weaver Jr | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/ideas-trends-in-summary-45-percent-now-survive-cancer.html | Ideas  Trends in Summary 45 PERCENT NOW SURVIVE CANCER | By Margot Slade and Eva Hoffman | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/ideas-trends-in-summary-doubts-about-nuclear-safety-here-and-there.html | Ideas  Trends in Summary DOUBTS ABOUT NUCLEAR SAFETY HERE AND THERE | By Margot Slade and Eva Hoffman | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/ideas-trends-in-summary-earlier-warning-on-genetic-flaw.html | Ideas  Trends in Summary EARLIER WARNING ON GENETIC FLAW | By Margot Slade and Eva Hoffman | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/less-is-more-protection-epa-insists.html | LESS IS MORE PROTECTION EPA INSISTS | By Philip Shabecoff | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/offshore-oil-rigs-the-view-from-long-island.html | OFFSHORE OIL RIGS  THE VIEW FROM LONG ISLAND | By John T McQuiston | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/on-le-monde-staff-fraternite-is-giving-way-to-fratricide.html | ON LE MONDE STAFF FRATERNITE IS GIVING WAY TO FRATRICIDE | By Richard Eder | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/past-threatens-the-future-of-indian-women.html | PAST THREATENS THE FUTURE OF INDIAN WOMEN | By Sanjoy Hazarika | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/preventive-medicine-for-nuclear-war.html | PREVENTIVE MEDICINE FOR NUCLEAR WAR | By Philip M Boffey | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/republicans-have-doubts-over-future-budget-cuts.html | REPUBLICANS HAVE DOUBTS OVER FUTURE BUDGET CUTS | By Martin Tolchin | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/salvador-options-few-and-far-between.html | SALVADOR OPTIONS FEW AND FAR BETWEEN | By Raymond Bonner | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/striding-toward-respect-the-city-council-stumbles.html | STRIDING TOWARD RESPECT THE CITY COUNCIL STUMBLES | By Michael Goodwin | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-nation-in-summary-120201.html | The Nation in Summary | ByRd Giving Up the Family Job | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-nation-in-summary-120203.html | The Nation in Summary | New Rules To Spy By | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-nation-in-summary-libyan-trained-assassin-squad-reported-in-us.html | The Nation in Summary LibyanTrained Assassin Squad Reported in US | By Michael Wright and Caroline Rand Herron | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-nation-in-summary-tradesmen-use-front-entrance.html | The Nation in Summary Tradesmen Use Front Entrance | By Michael Wright and Caroline Rand Herron | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-nation-in-summary-williams-wins-another-month.html | The Nation in Summary Williams Wins Another Month | By Michael Wright and Caroline Rand Herron | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weekinreview/the-region-carey-can-stand-the-pain-of-veto.html | The Region Carey Can Stand The Pain of Veto | By Richard Levine and Carlyle C Douglas | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weeki nreview/the-region-looking-over-koch-s-shoulder.html | The Region Looking Over Kochs Shoulder | By Richard Levine and Carlyle C Douglas | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weeki nreview/the-region-moffett-begins-run-for-senate.html | The Region Moffett Begins Run for Senate | By Richard Levine and Carlyle C Douglas | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weeki nreview/the-region-the-long-count-confirms-kean-s-narrow-victory.html | The Region The Long Count Confirms Keans Narrow Victory | By Richard Levine and Carlyle C Douglas | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weeki nreview/the-region-the-mta-tells-how-it-s-doing.html | The Region The MTA Tells How Its Doing | By Richard Levine and Carlyle C Douglas | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weeki nreview/the-world-in-summary-arms-negotiators-in-geneva-begin-to-chip-the-ice.html | The World in Summary Arms Negotiators In Geneva Begin To Chip the Ice | By Milt Freudenheim and Barbara Slavin | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weeki nreview/the-world-in-summary-constitution-is-a-step-nearer.html | The World in Summary Constitution Is A Step Nearer | By Milt Freudenheim and Barbara Slavin | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weeki nreview/the-world-in-summary-ending-a-strike-lighting-a-fuse.html | The World in Summary Ending a Strike Lighting a Fuse | By Milt Freudenheim and Barbara Slavin | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weeki nreview/the-world-in-summary-israel-and-us-partners-in-arms.html | The World in Summary Israel and US Partners in Arms | By Milt Freudenheim and Barbara Slavin | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weeki nreview/the-world-in-summary-waldheim-offers-graceful-way-out.html | The World in Summary Waldheim Offers Graceful Way Out | By Milt Freudenheim and Barbara Slavin | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weeki nreview/us-envoy-catches-syria-at-a-very-bad-time.html | US ENVOY CATCHES SYRIA AT A VERY BAD TIME | By John Kifner | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/weeki nreview/us-scholars-turn-a-colder-eye-on-chinese-repression.html | US SCHOLARS TURN A COLDER EYE ON CHINESE REPRESSION | By Fox Butterfield | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/ around-the-world-400-workers-airlifted-off-north-sea-oil-rig.html | Around the World 400 Workers Airlifted Off North Sea Oil Rig | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/ around-the-world-gaza-city-begins-strike-over-tax-on-doctors.html | Around the World Gaza City Begins Strike Over Tax on Doctors | AP | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/china-takes-issue-with-diplomatic-niceties.html | CHINA TAKES ISSUE WITH DIPLOMATIC NICETIES | By Christopher S Wren Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/cruise-missile-a-major-issue-in-arms-talks-military-analysis.html | CRUISE MISSILE A MAJOR ISSUE IN ARMS TALKS Military Analysis | By Drew Middleton | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/for-britain-s-social-democrats-heady-days.html | FOR BRITAINS SOCIAL DEMOCRATS HEADY DAYS | By William Borders Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/for-guatemalans-a-dangerous-vote.html | FOR GUATEMALANS A DANGEROUS VOTE | By Raymond Bonner Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/for-striking-students-in-warsaw-new-vistas.html | FOR STRIKING STUDENTS IN WARSAW NEW VISTAS | By Henry Kamm Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/for-the-dogs-of-war-a-lost-aura-of-invincibility.html | FOR THE DOGS OF WAR A LOST AURA OF INVINCIBILITY | By Alan Cowell Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/french-town-honors-new-jersey-war-hero.html | FRENCH TOWN HONORS NEW JERSEY WAR HERO | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/habib-makes-stop-in-cairo.html | Habib Makes Stop in Cairo | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/in-the-battle-of-the-missile-booklets-charts-and-figures-are-the-weapons.html | IN THE BATTLE OF THE MISSILE BOOKLETS CHARTS AND FIGURES ARE THE WEAPONS | By John F Burns Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/latin-policy-a-new-plan-news-analysis.html | LATIN POLICY A NEW PLAN News Analysis | By Bernard Gwertzman Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/mauritius-sees-seychelles-meddling.html | MAURITIUS SEES SEYCHELLES MEDDLING | By Pranay B Gupte Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/refugee-agency-to-assist-193000-next-year.html | REFUGEE AGENCY TO ASSIST 193000 NEXT YEAR | Special to The New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/rumanians-stage-protest-on-a-arms.html | RUMANIANS STAGE PROTEST ON AARMS | By Rw Apple Jr Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/soviet-is-planning-cut-in-oil-exports.html | SOVIET IS PLANNING CUT IN OIL EXPORTS | By Theodore Shabad | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/the-times-of-london-has-15-million-loss.html | The Times of London Has 15 Million Loss | AP | TX 810253 | 1981-12-11 |

| | | | | |
|---|---|---|---|---|
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/third-world-offers-plan-for-rich-poor-talks.html | THIRD WORLD OFFERS PLAN FOR RICHPOOR TALKS | By Bernard D Nossiter Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/tremor-shakes-italian-area.html | Tremor Shakes Italian Area | AP | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/us-and-the-turks-agree-to-create-joint-defense-unit.html | US AND THE TURKS AGREE TO CREATE JOINT DEFENSE UNIT | By Marvine Howe Special To the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/wall-street-lawyer-fills-us-post-at-unesco.html | WALL STREET LAWYER FILLS US POST AT UNESCO | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-06 | https://www.nytimes.com/1981/12/06/world/woman-in-sakharov-s-protest-is-held-briefly.html | WOMAN IN SAKHAROVS PROTEST IS HELD BRIEFLY | Special to the New York Times | TX 810253 | 1981-12-11 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/cello-recital-low-plays-bach.html | CELLO RECITAL LOW PLAYS BACH | By Edward Rothstein | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/kennedy-center-honors-basie-grant-robbins-serkin-and-helen-hayes.html | KENNEDY CENTER HONORS BASIE GRANT ROBBINS SERKIN AND HELEN HAYES | By Barbara Gamarekian | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/music-noted-in-brief-malcolm-goldstein-and-son-make-music.html | MUSIC NOTED IN BRIEF MALCOLM GOLDSTEIN AND SON MAKE MUSIC | By Edward Rothstein | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/music-noted-in-brief-peter-wiley-performs-cello-sonatas-at-met.html | MUSIC NOTED IN BRIEF Peter Wiley Performs Cello Sonatas at Met | By Theodore W Libbey Jr | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/music-noted-in-brief-roscoe-mitchell-plays-jazz-and-experimental.html | MUSIC NOTED IN BRIEF Roscoe Mitchell Plays Jazz and Experimental | By Bernard Holland | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/music-noted-in-brief-viktor-friedman-offers-beethoven-variations.html | MUSIC NOTED IN BRIEF Viktor Friedman Offers Beethoven Variations | By Edward Rothstein | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/recital-roberta-peters.html | RECITAL ROBERTA PETERS | By Theodore W Libbey Jr | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/the-dance-robert-small-and-company.html | THE DANCE ROBERT SMALL AND COMPANY | By Jennifer Dunning | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/arts/tv-child-bride-story-of-a-cult-in-arizona.html | TV CHILD BRIDE STORY OF A CULT IN ARIZONA | By Richard F Shepard | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/a-divided-securities-industry.html | A DIVIDED SECURITIES INDUSTRY | KENNETH B NOBLE Special to the New York Times | TX 810251 | 1981-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/advertising-bloom-s-new-york-outpost.html | Advertising Blooms New York Outpost | By Philip H Dougherty | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/advertising-coca-cola-bottling-shifts-media-buying.html | ADVERTISING CocaCola Bottling Shifts Media Buying | By Philip H Dougherty | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/advertising-kappa-sport-hires-severin-aviles-agency.html | ADVERTISING Kappa Sport Hires SeverinAviles Agency | By Philip H Dougherty | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/advertising-needham-gets-account-of-washington-post.html | ADVERTISING Needham Gets Account Of Washington Post | By Philip H Dougherty | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/advertising-pando-takes-new-post.html | ADVERTISING Pando Takes New Post | By Philip H Dougherty | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/bank-for-savings-feels-squeeze.html | BANK FOR SAVINGS FEELS SQUEEZE | By Robert A Bennett | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/business-people-a-chairman-is-appointed-at-executone.html | BUSINESS PEOPLE A Chairman Is Appointed At Executone | By Leonard Sloane | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/business-people-from-rca-to-sony.html | BUSINESS PEOPLE From RCA to Sony | By Leonard Sloane | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/business-people-texas-international-has-new-president.html | BUSINESS PEOPLE Texas International Has New President | By Leonard Sloane | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/china-to-get-computers.html | China to Get Computers | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/commodities-oats-gain-as-supply-tightens.html | Commodities Oats Gain As Supply Tightens | By Elizabeth M Fowler | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/credit-markets-analysts-expecting-more-rate-declines.html | CREDIT MARKETS ANALYSTS EXPECTING MORE RATE DECLINES | By Michael Quint | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/market-place-power-bonds-in-northwest.html | Market Place Power Bonds In Northwest | By Robert Metz | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/pittsburgh-confronts-oil-bid.html | PITTSBURGH CONFRONTS OIL BID | By Lydia Chavez Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/poverty-not-scarcity-called-chief-cause-world-hunger-world-feed-17th-last-series.html | POVERTY NOT SCARCITY CALLED CHIEF CAUSE OF WORLD HUNGER A World to Feed 17th and last of a series of articles that appeared periodically | By Ann Crittenden | TX 810251 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/purchasing-managers-pessimistic.html | PURCHASING MANAGERS PESSIMISTIC | By Thomas L Friedman | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/recession-will-it-cut-inflation-economic-analysis.html | RECESSION WILL IT CUT INFLATION Economic Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/spcc-in-deal-with-rca-astro.html | SPCC in Deal With RCA Astro | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/business/washington-watch-harvard-unit-widens-study.html | Washington Watch Harvard Unit Widens Study | By Clyde H Farnsworth | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/at-conference-on-the-city-the-service-was-civil.html | AT CONFERENCE ON THE CITY THE SERVICE WAS CIVIL | By Michael Oreskes Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/blustery-winds-topple-electric-lines-and-send-trash-flying.html | BLUSTERY WINDS TOPPLE ELECTRIC LINES AND SEND TRASH FLYING | By Robert D McFadden | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/bridge-wolff-and-hamman-rated-world-s-best-partnership.html | Bridge Wolff and Hamman Rated Worlds Best Partnership | By Alan Truscott | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/brooklyn-ceremony-honors-those-killed-in-1941-attack.html | BROOKLYN CEREMONY HONORS THOSE KILLED IN 1941 ATTACK | By Shawn G Kennedy | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/construction-woes-slowing-fire-code-compliance.html | CONSTRUCTION WOES SLOWING FIRECODE COMPLIANCE | By Leslie Maitland | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/for-the-nyu-president-a-fast-pace.html | FOR THE NYU PRESIDENT A FAST PACE | By Deirdre Carmody | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/getting-by-with-less-news-analysis.html | GETTING BY WITH LESS News Analysis | By Clyde Haberman Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/mayor-meets-black-leaders-in-a-peace-bid.html | MAYOR MEETS BLACK LEADERS IN A PEACE BID | By Joyce Purnick | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/mta-seeks-overseas-aid-on-financing-for-new-cars.html | MTA SEEKS OVERSEAS AID ON FINANCING FOR NEW CARS | By Ari L Goldman | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/neediest-fund-gets-gift-in-memory-of-composer.html | NEEDIEST FUND GETS GIFT IN MEMORY OF COMPOSER | By Walter H Waggoner | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/notes-on-people-briton-wants-to-redraw-the-line-of-succession.html | NOTES ON PEOPLE Briton Wants to Redraw the Line of Succession | By Albin Krebs and Robert Mcg Thomas Jr | TX 810251 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/notes-on-people-hooked-on-broadway.html | NOTES ON PEOPLE Hooked on Broadway | By Albin Krebs and Robert Mcg Thomas Jr | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/notes-on-people-miss-mcrae-s-unobstructed-vantage-point.html | NOTES ON PEOPLE Miss McRaes Unobstructed Vantage Point | By Albin Krebs and Robert Mcg Thomas Jr | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/notes-on-people-quick-study.html | NOTES ON PEOPLE Quick Study | By Albin Krebs and Robert Mcg Thomas Jr | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/notes-on-people-run-for-congress-beckons-former-hostage-of-iran.html | NOTES ON PEOPLE Run for Congress Beckons Former Hostage of Iran | By Albin Krebs and Robert Mcg Thomas Jr | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/notes-on-people-thanks-but-no-thanks.html | NOTES ON PEOPLE Thanks but no Thanks | By Albin Krebs and Robert Mcg Thomas Jr | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/recession-fear-is-central-topic-for-8-governors.html | RECESSION FEAR IS CENTRAL TOPIC FOR 8 GOVERNORS | By E J Dionne Jr Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/rep-richmond-says-he-ll-review-outside-income-and-ethics-rule.html | REP RICHMOND SAYS HELL REVIEW OUTSIDE INCOME AND ETHICS RULE | By Ralph Blumenthal | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/state-urged-to-aid-madison-sq-garden-sports.html | STATE URGED TO AID MADISON SQ GARDEN SPORTS | By Maurice Carroll | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/nyregion/victim-of-slaying-in-central-park-identified-as-actor-in-light-opera.html | VICTIM OF SLAYING IN CENTRAL PARK IDENTIFIED AS ACTOR IN LIGHT OPERA | By Josh Barbanel | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/obituaries/robert-lukowsky-dies-at-54-kentucky-high-court-justice.html | Robert Lukowsky Dies at 54 Kentucky High Court Justice | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/obituaries/thomas-g-corcoran-aide-to-roosevelt-dies.html | THOMAS G CORCORAN AIDE TO ROOSEVELT DIES | Special to the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/abroad-at-home-pretoria-and-neighbors.html | ABROAD AT HOME PRETORIA AND NEIGHBORS | By Anthony Lewis | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/foreign-affairs-the-power-of-money.html | FOREIGN AFFAIRS THE POWER OF MONEY | By Flora Lewis | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/mining-the-seabed.html | MINING THE SEABED | By Maks Westerman | TX 810251 | 1981-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/north-dakota-s-silos-grim-reaper-s-chaff.html | NORTH DAKOTAS SILOS GRIM REAPERS CHAFF | By Margaret Lamb | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/opinion/the-used-car-capital.html | THE USEDCAR CAPITAL | By Jay Angoff | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/49ers-snap-bengals-streak.html | 49ers SNAP BENGALS STREAK | By William N Wallace Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/big-loss-at-home-is-unusual-for-irish.html | BIG LOSS AT HOME IS UNUSUAL FOR IRISH | By Jane Gross | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/bruin-game-falls-victim-to-storm.html | Bruin Game Falls Victim to Storm | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/bucs-24-falcons-23.html | Bucs 24 Falcons 23 | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/dolphins-triumph.html | DOLPHINS TRIUMPH | By James Tuite | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/first-place-broncos-defeat-chiefs-16-13.html | FIRSTPLACE BRONCOS DEFEAT CHIEFS 1613 | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/giants-beat-rams-10-7-remain-in-race.html | GIANTS BEAT RAMS 107 REMAIN IN RACE | By Frank Litsky Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/heismans-other-side.html | HEISMANS OTHER SIDE | By Ira Berkow | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/hunting-canvasbacks-near-new-york.html | HUNTING CANVASBACKS NEAR NEW YORK | By Nelson Bryant | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/jets-beat-islanders-for-the-first-time-5-2.html | JETS BEAT ISLANDERS FOR THE FIRST TIME 52 | By Parton Keese Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/jets-lose-drop-out-of-first-place.html | JETS LOSE DROP OUT OF FIRST PLACE | By Gerald Eskenazi | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/john-henry-loses-and-wins.html | John Henry Loses  and Wins | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/klammer-takes-season-s-first-downhill.html | KLAMMER TAKES SEASONS FIRST DOWNHILL | By Nick Stout Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/miss-navratilova-takes-title.html | Miss Navratilova Takes Title | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/old-giant-can-cheer.html | Old Giant Can Cheer | DAVE ANDERSON | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/packers-31-lions-17.html | Packers 31 Lions 17 | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/question-box.html | Question Box | S Lee Kanner | TX 810251 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/ redskins-send-eagles-to-3d-loss-in-row.html | Redskins Send Eagles to 3d Loss in Row | By Al Harvin | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/ rift-over-underage-gymnasts.html | RIFT OVER UNDERAGE GYMNASTS | By Neil Amdur | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/ russell-and-knicks-show-celtics-how.html | RUSSELL AND KNICKS SHOW CELTICS HOW | By Sam Goldaper | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/ soccer-crown-to-connecticut.html | Soccer Crown to Connecticut | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/ sports-world-specials-lesson-in-latitude.html | SPORTS WORLD SPECIALS Lesson in Latitude | By John Radosta | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/ sports-world-specials-well-over-par.html | SPORTS WORLD SPECIALS Well Over Par | By John Radosta | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/ steelers-trying-to-revive-glory.html | STEELERS TRYING TO REVIVE GLORY | By Ira Berkow | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/ talks-focusing-on-shortstops.html | TALKS FOCUSING ON SHORTSTOPS | By Murray Chass Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/ unknown-krieg-impresses-michaels.html | UNKNOWN KRIEG IMPRESSES MICHAELS | Special to the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/sports/ whalers-overcome-tired-rangers-5-3.html | WHALERS OVERCOME TIRED RANGERS 53 | By John Radosta | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/style/p aternity-leave-a-new-role-for-fathers.html | PATERNITY LEAVE A NEW ROLE FOR FATHERS | By Glenn Collins | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/style/s aving-chateau-and-writings-of-marquis-de-sade.html | SAVING CHATEAU AND WRITINGS OF MARQUIS DE SADE | By Susan Heller Anderson Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/style/s tressful-world-of-adolescent.html | STRESSFUL WORLD OF ADOLESCENT | By Glenn Collins | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/theater /library-show-salutes-era-of-actor-managers.html | LIBRARY SHOW SALUTES ERA OF ACTORMANAGERS | By Herbert Mitgang | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/theater /music-richman-conducts-harmonie-ensemble.html | MUSIC RICHMAN CONDUCTS HARMONIE ENSEMBLE | By Donal Henahan | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/theater /stage-john-cullum-as-whistler-in-one-man-show-of-artist-s-life.html | STAGE JOHN CULLUM AS WHISTLER IN ONEMAN SHOW OF ARTISTS LIFE | By Frank Rich | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/theater /tv-mrs-reinhardt-edna-o-brien-adaptation.html | TV MRS REINHARDT EDNA O BRIEN ADAPTATION | By John J OConnor | TX 810251 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/administration-moving-to-trim-its-domestic-role.html | ADMINISTRATION MOVING TO TRIM ITS DOMESTIC ROLE | By John Herbers Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/around-the-nation-hijacking-at-cleveland-foiled-by-twa-aide.html | AROUND THE NATION Hijacking at Cleveland Foiled by TWA Aide | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/around-the-nation-split-in-udall-base-vetoed-in-arizona.html | AROUND THE NATION Split in Udall Base Vetoed in Arizona | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/around-the-nation-two-killed-two-injured-as-bus-crashes-in-utah.html | AROUND THE NATION Two Killed Two Injured As Bus Crashes in Utah | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/around-the-nation-visiting-minister-is-slain-at-services-in-tennessee.html | AROUND THE NATION Visiting Minister Is Slain At Services in Tennessee | Special to the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/boston-gets-chance-to-test-shoveling-technology.html | BOSTON GETS CHANCE TO TEST SHOVELING TECHNOLOGY | By Dudley Clendinen Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/briefing-121128.html | BRIEFING | By Franics X Clines and Bernard Weinraub | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/california-sex-offenders-face-prison-terms.html | CALIFORNIA SEX OFFENDERS FACE PRISON TERMS | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/cancer-studies-only-reinforce-fears-of-employees-in-gm-s-model-shop.html | CANCER STUDIES ONLY REINFORCE FEARS OF EMPLOYEES IN GMS MODEL SHOP | By Iver Peterson Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/democrats-and-republicans-confer-over-roles-of-parties.html | DEMOCRATS AND REPUBLICANS CONFER OVER ROLES OF PARTIES | By Adam Clymer Special to the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/doctors-cleared-in-dispute-with-aides-treating-patient.html | Doctors Cleared in Dispute With Aides Treating Patient | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/father-drinan-shows-politics-is-in-his-blood.html | FATHER DRINAN SHOWS POLITICS IS IN HIS BLOOD | By Marjorie Hunter Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/florida-officers-aid-to-saudi-causes-stir.html | Florida Officers Aid To Saudi Causes Stir | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/governors-expect-new-era-of-limits-on-public-service.html | GOVERNORS EXPECT NEW ERA OF LIMITS ON PUBLIC SERVICE | Special to the New York Times | TX 810251 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/jobless-rate-is-cutting-into-oregon-s-budget.html | JOBLESS RATE IS CUTTING INTO OREGONS BUDGET | By Wallace Turner Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/port-gibson-miss-awaits-ruling-on-60-s-boycott.html | PORT GIBSON MISS AWAITS RULING ON 60S BOYCOTT | By Stuart Taylor Jr Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/rising-sentiment-against-europe.html | RISING SENTIMENT AGAINST EUROPE | Special to the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/the-calendar.html | The Calendar | By David Shribman | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/tourists-on-nantucket-are-stranded-by-storm.html | TOURISTS ON NANTUCKET ARE STRANDED BY STORM | Special to the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/unpredicted-storm-brings-new-england-up-to-2-feet-of-snow.html | UNPREDICTED STORM BRINGS NEW ENGLAND UP TO 2 FEET OF SNOW | By United Press International | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/us-court-to-hear-arguments-on-creationism.html | US COURT TO HEAR ARGUMENTS ON CREATIONISM | By Reginald Stuart Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/us/us-inquiry-terms-controllers-able.html | US INQUIRY TERMS CONTROLLERS ABLE | By Richard Witkin | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/100-spanish-officers-sign-rightist-letter.html | 100 SPANISH OFFICERS SIGN RIGHTIST LETTER | By James M Markham Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/40-years-later-japanese-pilot-recalls-pearl-harbora.html | 40 YEARS LATER JAPANESE PILOT RECALLS PEARL HARBORA | By Henry Scott Stokes Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/75000-protest-in-spain.html | 75000 Protest in Spain | AP | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/76-slaying-still-casts-shadow-on-french-politics.html | 76 SLAYING STILL CASTS SHADOW ON FRENCH POLITICS | By Richard Eder Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/as-israel-pulls-out-of-sinai-fears-and-anger-remain.html | AS ISRAEL PULLS OUT OF SINAI FEARS AND ANGER REMAIN | By David K Shipler Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/bright-star-omanis-play-balancing-act-military-analysis.html | BRIGHT STAR OMANIS PLAY BALANCING ACT Military Analysis | By Drew Middleton | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/crete-slows-drive-against-us-bases.html | CRETE SLOWS DRIVE AGAINST US BASES | By Marvine Howe Special to the New York Times | TX 810251 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/guatemalan-jesuit-ex-rebel-now-preaches-rightist-cause.html | GUATEMALAN JESUIT EXREBEL NOW PREACHES RIGHTIST CAUSE | By Raymond Bonner Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/premier-of-quebec-threatens-to-resign-over-party-program.html | PREMIER OF QUEBEC THREATENS TO RESIGN OVER PARTY PROGRAM | By Henry Giniger Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/qaddafi-denies-a-murder-plot-us-is-insistent.html | QADDAFI DENIES A MURDER PLOT US IS INSISTENT | By Peter Kihss | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/soviet-silent-on-sakharovs-situation.html | SOVIET SILENT ON SAKHAROVS SITUATION | By John F Burns Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/soviet-sub-threat-cited-by-us-navy.html | SOVIET SUB THREAT CITED BY US NAVY | By Richard Halloran Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/warsaw-accuses-union-of-reneging-on-its-agreements.html | WARSAW ACCUSES UNION OF RENEGING ON ITS AGREEMENTS | By Henry Kamm Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-07 | https://www.nytimes.com/1981/12/07/world/west-german-parties-resisting-nato-missile-plan.html | WEST GERMAN PARTIES RESISTING NATO MISSILE PLAN | By John Vinocur Special To the New York Times | TX 810251 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/cabaret-bobby-short-at-carlyle.html | CABARET BOBBY SHORT AT CARLYLE | By John S Wilson | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/concert-speculum-musicae-in-first-of-series-of-3.html | CONCERT SPECULUM MUSICAE IN FIRST OF SERIES OF 3 | By Donal Henahan | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/dance-still-point-and-nutcracker.html | DANCE STILL POINT AND NUTCRACKER | By Anna Kisselgoff | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/liverpool-vigil-today-to-mark-lennon-s-death.html | Liverpool Vigil Today to Mark Lennons Death | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/rock-knack-los-angles-quartet.html | ROCK KNACK LOS ANGLES QUARTET | By Stephen Holden | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/arts/tv-patricia-neal-s-victory-over-crippling-stroke.html | TV PATRICIA NEALS VICTORY OVER CRIPPLING STROKE | By John J OConnor | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/2-california-firms-find-that-attention-to-quality-pays-off.html | 2 CALIFORNIA FIRMS FIND THAT ATTENTION TO QUALITY PAYS OFF | Special to the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 812468 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-ad-sector-bridles-at-high-costs.html | Advertising Ad Sector Bridles at High Costs | By Philip H Dougherty | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-cable-tv-doing-well-in-commercials.html | ADVERTISING Cable TV Doing Well In Commercials | By Philip H Dougherty | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-doremus-in-joint-pact-with-british-agency.html | ADVERTISING Doremus in Joint Pact With British Agency | By Philip H Dougherty | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-shaffer-clarke.html | ADVERTISING Shaffer Clarke | By Philip H Dougherty | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/advertising-sweepstakes-promotion-planned-by-gm.html | ADVERTISING Sweepstakes Promotion Planned by GM | By Philip H Dougherty | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/bl-ltd-workers-end-latest-strike.html | BL Ltd Workers End Latest Strike | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/boston-retailers-are-coping.html | BOSTON RETAILERS ARE COPING | By Isadore Barmash Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/business-people-canada-s-imperial-oil-selects-a-chairman.html | BUSINESS PEOPLE Canadas Imperial Oil Selects a Chairman | By Leonard Sloane | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/business-people-chairman-president-are-named-at-towle.html | BUSINESS PEOPLE Chairman President Are Named at Towle | By Leonard Sloane | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/business-people-chock-full-o-nuts-gets-new-investors.html | BUSINESS PEOPLE Chock Full oNuts Gets New Investors | By Leonard Sloane | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/china-s-new-coke-plant.html | Chinas New Coke Plant | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/china-sets-tax-rates-for-foreign-businesses.html | CHINA SETS TAX RATES FOR FOREIGN BUSINESSES | By Christopher S Wren Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/coal-slurry-bill-gains-coal-slurry-pipeline-bill-advances.html | Coal Slurry Bill Gains Coal Slurry Pipeline Bill Advances | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/credit-markets-flood-of-issues-lowers-prices-6-month-bills-at-10.772.html | CREDIT MARKETS Flood of Issues Lowers Prices 6Month Bills At 10772 | By Michael Quint | TX 812468 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/disputes-seen-within-opec.html | Disputes Seen Within OPEC | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/dow-drops-by-5.70-to-886.99-technology-issues-weak.html | Dow Drops by 570 to 88699 Technology Issues Weak | By Vartanig G Vartan | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/eec-steel-accord.html | EEC Steel Accord | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/foreign-accounting-change.html | FOREIGN ACCOUNTING CHANGE | By Leslie Wayne | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/high-court-ends-stay-in-oil-price-case.html | High Court Ends Stay in Oil Price Case | By Linda Greenhouse Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/hj-heinz-net-gains-3.4.html | HJ Heinz Net Gains 34 | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/market-place-am-seeking-second-wind.html | Market Place AM Seeking Second Wind | By Robert Metz | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/mclouth-declared-in-default.html | MCLOUTH DECLARED IN DEFAULT | By Phillip H Wiggins | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/mobil-has-setback-on-marathon.html | MOBIL HAS SETBACK ON MARATHON | By Robert J Cole | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/pact-opens-new-kinds-of-futures.html | PACT OPENS NEW KINDS OF FUTURES | By Robert D Hershey Jr Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/pentagon-plans-orion-cutoff.html | PENTAGON PLANS ORION CUTOFF | By Richard Halloran Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/business/us-pressing-europe-on-steel-trade.html | US PRESSING EUROPE ON STEEL TRADE | By Clyde H Farnsworth Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/movies/going-out-guideview-mirror.html | GOING OUT GUIDEVIEW MIRROR | By Richard F Shepard | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/a-greening-of-the-cabs-is-weighed.html | A GREENING OF THE CABS IS WEIGHED | By Ari L Goldman | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/a-suburban-tempest.html | A SUBURBAN TEMPEST | By William E Geist Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/boycott-by-senate-s-republicans-effective-in-delaying-jersey-bill.html | BOYCOTT BY SENATES REPUBLICANS EFFECTIVE IN DELAYING JERSEY BILL | By Joseph F Sullivan Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/bridge-video-terminals-are-used-in-two-matches-in-taiwan.html | Bridge Video Terminals Are Used In Two Matches in Taiwan | By Alan Truscott Special to the New York Times | TX 812468 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/chess-old-age-yogurt-and-now-georgia-has-a-third-asset.html | Chess Old Age Yogurt and Now Georgia Has a Third Asset | By Robert Byrne | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/company-s-workers-linked-to-richmond-fund-raising.html | COMPANYS WORKERS LINKED TO RICHMOND FUNDRAISING | By Ralph Blumenthal | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/cynthia-boston-sent-to-jail-for-silence-on-brink-s-case.html | CYNTHIA BOSTON SENT TO JAIL FOR SILENCE ON BRINKS CASE | By Glenn Fowler | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/disabled-get-guide-for-new-york-city.html | Disabled Get Guide For New York City | By United Press International | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/jury-begins-its-deliberations-in-margiottas-retrial-on-li.html | JURY BEGINS ITS DELIBERATIONS IN MARGIOTTAS RETRIAL ON LI | By Arnold H Lubasch Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/korean-emigres-find-success-amid-the-stress-of-new-york.html | KOREAN EMIGRES FIND SUCCESS AMID THE STRESS OF NEW YORK | By Molly Ivins | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/lawyer-says-city-fails-to-comply-with-pact-on-sheltering-homeless.html | LAWYER SAYS CITY FAILS TO COMPLY WITH PACT ON SHELTERING HOMELESS | By David Bird | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/little-agreement-over-policy-as-governors-meeting-ends.html | LITTLE AGREEMENT OVER POLICY AS GOVERNORS MEETING ENDS | By E J Dionne Jr Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/new-york-state-and-unions-join-to-aid-day-care-units.html | NEW YORK STATE AND UNIONS JOIN TO AID DAYCARE UNITS | Special to the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/notes-on-people-a-christmas-wish.html | NOTES ON PEOPLE A Christmas Wish | By Albin Krebs and Robert Mcg Thomas Jr | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/notes-on-people-a-one-marathon-50000-running-career.html | NOTES ON PEOPLE A OneMarathon 50000 Running Career | By Albin Krebs and Robert Mcg Thomas Jr | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/notes-on-people-plain-english-award-booby-prize-division.html | NOTES ON PEOPLE Plain English Award Booby Prize Division | By Albin Krebs and Robert Mcg Thomas Jr | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/notes-on-people-redbook-names-new-editor-in-chief.html | NOTES ON PEOPLE Redbook Names New Editor in Chief | By Albin Krebs and Robert Mcg Thomas Jr | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/notes-on-people-west-point-post-filled.html | NOTES ON PEOPLE West Point Post Filled | By Albin Krebs and Robert Mcg Thomas Jr | TX 812468 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/officer-in-training-wounded-by-gunman-on-brooklyn-street.html | OFFICER IN TRAINING WOUNDED BY GUNMAN ON BROOKLYN STREET | By Ronald Smothers | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/pupils-give-to-neediest-cases-to-help-children-in-distress.html | PUPILS GIVE TO NEEDIEST CASES TO HELP CHILDREN IN DISTRESS | By Walter H Waggoner | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/suit-seeks-inquiry-into-charges-of-cruelty-to-dogs.html | SUIT SEEKS INQUIRY INTO CHARGES OF CRUELTY TO DOGS | By Robert E Tomasson | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/the-city.html | THE CITY | Special Policemen Picket for Election | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/the-region-deer-hunter-killed-in-jersey-mishap.html | THE REGION Deer Hunter Killed In Jersey Mishap | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/nyregion/transit-aide-accused-of-accepting-benefits-given-by-12-contractors.html | TRANSIT AIDE ACCUSED OF ACCEPTING BENEFITS GIVEN BY 12 CONTRACTORS | By Leslie Maitland | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/obituaries/john-langdon-caskey-professor-of-archeology.html | John Langdon Caskey Professor of Archeology | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/in-the-nation-a-governor-s-dilemma.html | IN THE NATION A GOVERNORS DILEMMA | By Tom Wicker | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/new-york-freud-and-la-guardia.html | NEW YORK FREUD AND LA GUARDIA | By Sydney H Schanberg | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/opinion/zimbabwe-needs-aid.html | ZIMBABWE NEEDS AID | By Robert I Rotberg | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/science/a-shipwreck-in-the-caribbean-lures-explorers-who-suspect-it-is-the-pinta.html | A SHIPWRECK IN THE CARIBBEAN LURES EXPLORERS WHO SUSPECT IT IS THE PINTA | By Joanne Fishman | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/science/concern-grow-over-policy-on-national-labs.html | CONCERN GROW OVER POLICY ON NATIONAL LABS | By Nathaniel Sheppard Jr | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/science/education-atlanta.html | EDUCATION ATLANTA | By Reginald Stuart | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/science/exploding-stars-may-explain-birth-of-solar-system.html | EXPLODING STARS MAY EXPLAIN BIRTH OF SOLAR SYSTEM | By Walter Sullivan | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 812468 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-08 | https://www.nytimes.com/1981/12/08/science/woman-with-elephant-man-disease-chooses-bold-surgery.html | WOMAN WITH ELEPHANT MAN DISEASE CHOOSES BOLD SURGERY | By Richard Severo | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/antuofermo-counts-out-a-rocky-boxing-career.html | ANTUOFERMO COUNTS OUT A ROCKY BOXING CAREER | By Michael Katz | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/bradshaw-hurt-as-raiders-triumph.html | BRADSHAW HURT AS RAIDERS TRIUMPH | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/guidry-gets-offers-from-three-teams.html | GUIDRY GETS OFFERS FROM THREE TEAMS | By Murray Chass Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/hofstra-91-brown-76.html | Hofstra 91 Brown 76 | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/kansas-86-arizona-57.html | Kansas 86 Arizona 57 | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/kuhn-rules-out-82-split-season.html | KUHN RULES OUT 82 SPLIT SEASON | By Joseph Durso Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/michaels-belittles-browns-jinx.html | MICHAELS BELITTLES BROWNS JINX | By Gerald Eskenazi | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/murray-state-56-notre-dame-54.html | Murray State 56 Notre Dame 54 | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/rockies-eye-move-to-jersey.html | ROCKIES EYE MOVE TO JERSEY | By James F Clarity Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/rutgers-tops-st-peter-s.html | Rutgers Tops St Peters | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/spaghetti-racquet-ban-is-upheld-by-court.html | SpaghettiRacquet Ban Is Upheld by Court | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/sports-of-the-times-the-ivy-league-grows-in-stature.html | Sports of The Times The Ivy League Grows in Stature | DAVE ANDERSON | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/taylor-s-skills-create-havoc.html | TAYLORS SKILLS CREATE HAVOC | By Frank Litsky Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/sports/vermeil-perplexed-but-offers-no-alibis.html | Vermeil Perplexed But Offers No Alibis | By William N Wallace | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/style/18th-century-sparks-gala-fashion-night.html | 18TH CENTURY SPARKS GALA FASHION NIGHT | By Bernadine Morris | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/theater/durang-explains-it-all-for-you-satirically.html | DURANG EXPLAINS IT ALL FOR YOUSATIRICALLY | By Carol Lawson | TX 812468 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-08 | https://www.nytimes.com/1981/12/08/theater/stage-amidst-the-gladiolas-italian-brooklyn.html | STAGE AMIDST THE GLADIOLAS ITALIAN BROOKLYN | By John Corry | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/40-years-later-survivors-gather-at-pearl-harbor.html | 40 YEARS LATER SURVIVORS GATHER AT PEARL HARBOR | By Robert Trumbull Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/8-miners-killed-in-blast-in-southeast-kentucky.html | 8 MINERS KILLED IN BLAST IN SOUTHEAST KENTUCKY | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/actor-in-pornographic-films-held-in-killings.html | ACTOR IN PORNOGRAPHIC FILMS HELD IN KILLINGS | Special to the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/aid-voted-for-lynn-recovery.html | Aid Voted for Lynn Recovery | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/around-the-nation-arizona-legislators-veto-bill-signed-in-error.html | AROUND THE NATION Arizona Legislators Veto Bill Signed in Error | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/around-the-nation-salt-lake-city-buses-halted-by-labor-dispute.html | AROUND THE NATION Salt Lake City Buses Halted by Labor Dispute | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/attorneys-call-hinckley-ready-to-stand-trial.html | ATTORNEYS CALL HINCKLEY READY TO STAND TRIAL | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/bork-a-former-solicitor-general-named-to-key-appeals-court-post.html | BORK A FORMER SOLICITOR GENERAL NAMED TO KEY APPEALS COURT POST | By Stuart Taylor Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/briefing-122785.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/changes-on-tva-traced-at-parley.html | CHANGES ON TVA TRACED AT PARLEY | Special to the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/controllers-union-and-airlines-agree-on-damages.html | CONTROLLERS UNION AND AIRLINES AGREE ON DAMAGES | By Joseph P Fried | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/criticism-of-reagan-by-religious-leaders-rises.html | CRITICISM OF REAGAN BY RELIGIOUS LEADERS RISES | By Kenneth A Briggs | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/ex-editor-of-atlantic-sues-its-new-owner-on-annuity-default.html | EXEDITOR OF ATLANTIC SUES ITS NEW OWNER ON ANNUITY DEFAULT | By Dudley Clendinen Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/follow-up-horseplay.html | FOLLOWUP Horseplay | By Marjorie Hunter | TX 812468 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/hundreds-flee-derailment.html | Hundreds Flee Derailment | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/lockheed-to-halt-output-of-tristar.html | LOCKHEED TO HALT OUTPUT OF TRISTAR | By Robert Lindsey Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/more-courts-will-be-closed-media-lawyers-told-press-notes.html | MORE COURTS WILL BE CLOSED MEDIA LAWYERS TOLD Press Notes | By Jonathan Friendly | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/nation-s-leaders-of-81-remember-a-day-in-41.html | NATIONS LEADERS OF 81 REMEMBER A DAY IN 41 | By Marjorie Hunter Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/protocol-chief-answers-critics-before-leaving.html | PROTOCOL CHIEF ANSWERS CRITICS BEFORE LEAVING | By Lynn Rosellini Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/q-a-on-affirmative-action-and-deeds-vs-words.html | QA ON AFFIRMATIVE ACTION AND DEEDS VS WORDS | Special to the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/record-82-deficit-109-billion-seen-by-reagan-s-aides.html | RECORD 82 DEFICIT 109 BILLION SEEN BY REAGANS AIDES | By Jonathan Fuerbringer Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/storms-on-coasts-leave-nine-dead.html | STORMS ON COASTS LEAVE NINE DEAD | By United Press International | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/threats-to-bust-of-moscone.html | Threats to Bust of Moscone | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/us/top-urban-league-official-to-succeed-jordan-as-head.html | TOP URBAN LEAGUE OFFICIAL TO SUCCEED JORDAN AS HEAD | By Sheila Rule | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/37-dead-in-thailand-typhoon.html | 37 Dead in Thailand Typhoon | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/abundant-variety-for-danes-picking-gifts-and-government.html | ABUNDANT VARIETY FOR DANES PICKING GIFTS AND GOVERNMENT | By Richard Eder Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/anxiety-about-future-grows-on-rock-of-gibraltar.html | ANXIETY ABOUT FUTURE GROWS ON ROCK OF GIBRALTAR | By James Markham Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/around-the-world-seychelles-plotter-cites-intelligence-background.html | AROUND THE WORLD Seychelles Plotter Cites Intelligence Background | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/businessmen-in-sinai-town-of-yamit-end-their-lockout.html | Businessmen in Sinai Town Of Yamit End Their Lockout | Special to the New York Times | TX 812468 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/conservatives-in-greece-oust-leader-after-election-defeat.html | CONSERVATIVES IN GREECE OUST LEADER AFTER ELECTION DEFEAT | Special to the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/effusive-talk-with-turkey-news-analysis.html | EFFUSIVE TALK WITH TURKEY News Analysis | By Marvine Howe Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/greek-cypriot-to-ask-us-to-intercede-with-turks.html | GREEK CYPRIOT TO ASK US TO INTERCEDE WITH TURKS | By Bernard D Nossiter | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/israelis-kill-gaza-youth-in-melee.html | ISRAELIS KILL GAZA YOUTH IN MELEE | By David K Shipler Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/nicaragua-charges-us-lies-invite-an-attack.html | NICARAGUA CHARGES US LIES INVITE AN ATTACK | By Raymond Bonner Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/oas-votes-to-support-plan-for-elections-in-el-salvador.html | OAS Votes to Support Plan For Elections in El Salvador | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/raid-kept-secret-by-south-africans.html | RAID KEPT SECRET BY SOUTH AFRICANS | By Joseph Lelyveld Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/reagan-weighs-economic-steps-against-libyans.html | REAGAN WEIGHS ECONOMIC STEPS AGAINST LIBYANS | By Bernard Gwertzman Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/sakharov-pledge-to-fast-to-the-end-comes-to-light.html | SAKHAROV PLEDGE TO FAST TO THE END COMES TO LIGHT | By John F Burns Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/spanish-protest-on-nato.html | Spanish Protest on NATO | AP | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/turkish-refugee-dies.html | Turkish Refugee Dies | Special to the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-08 | https://www.nytimes.com/1981/12/08/world/us-has-first-high-level-contacts-with-new-greek-rule.html | US HAS FIRST HIGH LEVEL CONTACTS WITH NEW GREEK RULE | By John Vinocur Special To the New York Times | TX 812468 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/arts/ac-dc-equates-music-with-war.html | ACDC EQUATES MUSIC WITH WAR | By Stephen Holden | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/arts/greg-lake-goes-solo-with-set-pieces.html | GREG LAKE GOES SOLO WITH SET PIECES | By Stephen Holden | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/arts/lena-horne-is-honored-in-city-hall-ceremony.html | LENA HORNE IS HONORED IN CITY HALL CEREMONY | By Eleanor Blau | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/arts/the-pop-life-124378.html | THE POP LIFE | By Robert Palmer | TX 810252 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-09 | https://www.nytimes.com/1981/12/09/arts/tv-seasonal-singing-and-odyssey-in-rural-india.html | TV SEASONAL SINGING AND ODYSSEY IN RURAL INDIA | By John J OConnor | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/about-real-estate-space-for-fashion-industry-being-created-on-7th-ave.html | ABOUT REAL ESTATE SPACE FOR FASHION INDUSTRY BEING CREATED ON 7TH AVE | By Lee A Daniels | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/advertising-3-new-accounts-for-kurtz-tarlow.html | ADVERTISING 3 New Accounts For Kurtz Tarlow | By Philip H Dougherty | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/advertising-a-new-shopping-promotion.html | Advertising A New Shopping Promotion | By Philip H Dougherty | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/advertising-korda-rand-agency-wins-lever-product.html | ADVERTISING Korda Rand Agency Wins Lever Product | By Philip H Dougherty | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/advertising-magazines-report-strong-october.html | ADVERTISING Magazines Report Strong October | By Philip H Dougherty | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/advertising-moran-inc-in-business.html | ADVERTISING Moran Inc  In Business | By Philip H Dougherty | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/aid-for-small-businesses.html | Aid for Small Businesses | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/business-people-burroughs-wellcome-fills-combined-post.html | BUSINESS PEOPLE Burroughs Wellcome Fills Combined Post | By Leonard Sloane | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/business-people-chairman-is-named-at-british-unilever.html | BUSINESS PEOPLE Chairman Is Named At British Unilever | By Leonard Sloane | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/business-people-general-motors-canada-chooses-president.html | BUSINESS PEOPLE General Motors Canada Chooses President | By Leonard Sloane | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/careers-new-titles-for-new-demands.html | Careers New Titles For New Demands | By Elizabeth M Fowler | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/charter-to-move-insurance-unit.html | Charter to Move Insurance Unit | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/chemical-tie-contested.html | CHEMICAL TIE CONTESTED | By Robert A Bennett | TX 810252 | 1981-12-14 |

| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/corporate-bonds-sell-well.html | CORPORATE BONDS SELL WELL | By Michael Quint | TX 810252 | 1981-12-14 |
|---|---|---|---|---|---|
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/costa-rica-pressing-talks-with-banks-on-financial-snarl.html | COSTA RICA PRESSING TALKS WITH BANKS ON FINANCIAL SNARL | By Alan Riding Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/deere-up-22.6-for-quarter.html | Deere Up 226 For Quarter | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/detroit-plugs-into-electronics.html | DETROIT PLUGS INTO ELECTRONICS | By John Holusha Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/dow-off-5.24-on-deficit-fears.html | Dow Off 524 on Deficit Fears | By Vartanig G Vartan | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/du-pont-plans-to-sell-2-billion-of-its-natural-resource-assets.html | DU PONT PLANS TO SELL 2 BILLION OF ITS NATURAL RESOURCE ASSETS | By Lydia Chavez Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/economic-scene-lost-chicken-home-to-roost.html | Economic Scene Lost Chicken Home to Roost | By Leonard Silk | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/exreagan-aide-s-firm-in-pipeline-fight.html | EXREAGAN AIDES FIRM IN PIPELINE FIGHT | By Edward T Pound Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/fannie-mae-is-seeking-tax-break.html | FANNIE MAE IS SEEKING TAX BREAK | Special to the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/ftc-fights-mobil-bid-on-marathon.html | FTC FIGHTS MOBIL BID ON MARATHON | By Robert J Cole | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/market-place-canadian-oils-wary-outlook.html | Market Place Canadian Oils Wary Outlook | By Robert Metz | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/miners-in-britain-reject-pay-offer-and-pick-chief.html | Miners in Britain Reject Pay Offer and Pick Chief | By Steven Rattner Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/opec-and-the-change-in-world-oil-situation-economic-analysis.html | OPEC AND THE CHANGE IN WORLD OIL SITUATION Economic Analysis | By Douglas Martin | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/opec-ministers-to-meet-today.html | OPEC MINISTERS TO MEET TODAY | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/reagan-aides-defend-deficits.html | REAGAN AIDES DEFEND DEFICITS | By Edward Cowan Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/shell-tops-oil-bids-off-east-coast.html | SHELL TOPS OIL BIDS OFF EAST COAST | By John T McQuiston | TX 810252 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/spain-s-cooking-oil-scandal-cripples-its-seafood-canners.html | SPAINS COOKING OIL SCANDAL CRIPPLES ITS SEAFOOD CANNERS | Special to the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/st-regis-paper.html | St Regis Paper | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/union-bid-for-kaiser.html | UNION BID FOR KAISER | By Phillip H Wiggins | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/business/western-union-bill-approved-in-house.html | Western Union Bill Approved in House | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/60-minute-gourmet-124391.html | 60MINUTE GOURMET | By Pierre Franey | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/ambiance-tea-room-s-festive-spirit.html | AMBIANCE TEA ROOMS FESTIVE SPIRIT | By Moira Hodgson | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/city-opens-hotline-to-speed-adoption.html | CITY OPENS HOTLINE TO SPEED ADOPTION | By Peter Kerr | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/cookies-sugar-spice-and-nostalgia.html | COOKIES SUGAR SPICE AND NOSTALGIA | By Mimi Sheraton | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/cuisine-as-american-as-raccoon-pie.html | CUISINE AS AMERICAN AS RACCOON PIE | By Bryan Millerarcadia Ri | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/discoveries-handbags-and-bead-ropes-indian-circus-figures-1-handy-humor.html | DISCOVERIES HANDBAGS AND BEAD ROPES INDIAN CIRCUS FIGURES 1 Handy Humor | By Angela Taylor | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/metropolitan-diary-124395.html | METROPOLITAN DIARY | By Glenn Collins | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/pastry-delights-at-white-house.html | PASTRY DELIGHTS AT WHITE HOUSE | By Marian Burros | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/personal-health-124390.html | PERSONAL HEALTH | By Jane E Brody | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/garden/wine-talk-124396.html | WINE TALK | By Terry Robards | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shephard | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/movies/scott-as-general-in-taps.html | SCOTT AS GENERAL IN TAPS | By Vincent Canby | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/movies/screen-clarence-and-angel-2-harlem-schoolboys.html | SCREEN CLARENCE AND ANGEL 2 HARLEM SCHOOLBOYS | By Janet Maslin | TX 810252 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/abrams-sued-as-blocking-evictions.html | ABRAMS SUED AS BLOCKING EVICTIONS | By Richard J Meislin | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/an-old-statue-is-destroyed-at-a-church.html | AN OLD STATUE IS DESTROYED AT A CHURCH | By Susan Chira | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/both-sides-in-carting-strike-irresponsible-mayor-says.html | BOTH SIDES IN CARTING STRIKE IRRESPONSIBLE MAYOR SAYS | By David Bird | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/bridge-player-in-3d-seat-allowed-eccentricity-after-2-passes.html | Bridge Player in 3d Seat Allowed Eccentricity After 2 Passes | By Alan Truscott | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/carey-and-staff-assembling-doom-and-gloom-budget.html | CAREY AND STAFF ASSEMBLING DOOM AND GLOOM BUDGET | By Ej Dionne Jr | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/centennial-fete-for-girls-school-at-sacred-heart.html | CENTENNIAL FETE FOR GIRLS SCHOOL AT SACRED HEART | By Shawn G Kennedy | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/city-s-new-health-chief-didn-t-tell-of-his-illness.html | CITYS NEW HEALTH CHIEF DIDNT TELL OF HIS ILLNESS | By Ronald Sullivan | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/council-unit-votes-business-aid-plan.html | COUNCIL UNIT VOTES BUSINESS AID PLAN | By Michael Goodwin | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/ex-transit-official-accused-with-5-others-over-benefits.html | EXTRANSIT OFFICIAL ACCUSED WITH 5 OTHERS OVER BENEFITS | By Leslie Maitland | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/fans-all-over-world-honor-lennon.html | FANS ALL OVER WORLD HONOR LENNON | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/gift-to-neediest-cases-marks-three-couples-anniversaries.html | GIFT TO NEEDIEST CASES MARKS THREE COUPLES ANNIVERSARIES | By Walter H Waggoner | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/maguire-enters-contest-in-jersey-to-supplant-wiliams-as-senator.html | MAGUIRE ENTERS CONTEST IN JERSEY TO SUPPLANT WILIAMS AS SENATOR | By Joseph F Sullivan Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/notes-on-people-a-first-but-not-last.html | NOTES ON PEOPLE A First but Not Last | By Albin Krebs and Robert Mcg Thomas Jr | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/notes-on-people-aid-for-people-s-opera.html | NOTES ON PEOPLE Aid for Peoples Opera | By Albin Krebs and Robert Mcg Thomas Jr | TX 810252 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/notes-on-people-how-long-did-it-last.html | NOTES ON PEOPLE How Long Did It Last | By Albin Krebs and Robert Mcg Thomas Jr | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/notes-on-people-mandel-gets-a-job.html | NOTES ON PEOPLE Mandel Gets a Job | By Albin Krebs and Robert Mcg Thomas Jr | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/nyregion/the-region-24-injured-in-fire-in-perth-amboy.html | THE REGION 24 Injured in Fire In Perth Amboy | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/obituaries/sir-hans-krebs-winner-of-nobel-for-research-on-food-cycles-dies.html | SIR HANS KREBS WINNER OF NOBEL FOR RESEARCH ON FOOD CYCLES DIES | By Lawrence K Altman | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/obituaries/sylvan-lawrence-66-headed-realty-concern-in-manhattan.html | SYLVAN LAWRENCE 66 HEADED REALTY CONCERN IN MANHATTAN | By Thomas W Ennis | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/dilemma-in-the-horn.html | DILEMMA IN THE HORN | By Richard F Sherman | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/nicaragua-needs-us-tolerance.html | NICARAGUA NEEDS US TOLERANCE | By Arturo J Cruz | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/observer-the-roar-of-the-ad-girls.html | OBSERVER THE ROAR OF THE AD GIRLS | By Russell Baker | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/opinion/washington-a-talk-with-haig-i.html | WASHINGTON A TALK WITH HAIG I | By James Reston | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/2-more-nhl-teams-interested-in-moving-to-meadowlands.html | 2 More NHL Teams Interested in Moving to Meadowlands | By James F Clarity Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/3-at-eastern-kentucky-charged-with-rape.html | 3 at Eastern Kentucky Charged With Rape | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/cameron-disqualified.html | Cameron Disqualified | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/chinaglia-gets-7-as-cosmos-win-14-10.html | Chinaglia Gets 7 as Cosmos Win 1410 | By Deane McGowen Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/cubs-sign-jenkins-campbell.html | CUBS SIGN JENKINS CAMPBELL | Special to the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/flames-beat-nordiques.html | Flames Beat Nordiques | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/guidry-talks-continue.html | Guidry Talks Continue | Special to the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/jennings-trophy-replaces-vezina-jennings-trophy-begun.html | Jennings Trophy Replaces Vezina Jennings Trophy Begun | Special to the New York Times | TX 810252 | 1981-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/kentucky-defeats-indiana-by-85-69.html | KENTUCKY DEFEATS INDIANA BY 8569 | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/lemon-retained-for-82-as-yankees-manager.html | LEMON RETAINED FOR 82 AS YANKEES MANAGER | By Murray Chass Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/smith-excels-as-knicks-rout-nuggets.html | SMITH EXCELS AS KNICKS ROUT NUGGETS | By Sam Goldaper | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/sports-of-the-times-dark-clouds-over-nassau.html | Sports of The Times Dark Clouds Over Nassau | By George Vecsey | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/swiss-scores-slalom-upset.html | Swiss Scores Slalom Upset | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/tidbits-houk-rewarded.html | Tidbits Houk Rewarded | Special to the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sports/trading-is-politics-to-mets-cashen.html | TRADING IS POLITICS TO METS CASHEN | By Joseph Durso Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/theater/revue-lynne-thigpen-in-i-ain-t-finished-yet.html | REVUE LYNNE THIGPEN IN I AINT FINISHED YET | By Frank Rich | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/2-shot-near-rock-concert.html | 2 Shot Near Rock Concert | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/a-university-curb-on-religion-upset.html | A UNIVERSITY CURB ON RELIGION UPSET | By Linda Greenhouse Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/aid-voted-for-lynn-recovery.html | Aid Voted for Lynn Recovery | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/archbishop-warns-panel-about-cuts.html | ARCHBISHOP WARNS PANEL ABOUT CUTS | By Adam Clymer Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/around-the-nation-faculty-accepts-pact-at-boston-university.html | AROUND THE NATION Faculty Accepts Pact At Boston University | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/around-the-nation-figure-in-scottsboro-case-settles-suit-with-nbc.html | AROUND THE NATION Figure in Scottsboro Case Settles Suit With NBC | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/around-the-nation-suspect-in-killing-gets-40-years-on-drug-charge.html | AROUND THE NATION Suspect in Killing Gets 40 Years on Drug Charge | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/briefing-124171.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/capital-is-powerful-lure-to-novelists.html | CAPITAL IS POWERFUL LURE TO NOVELISTS | By Barbara Gamarekian Special To the New York Times | TX 810252 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/conferees-agree-to-a-compromise-on-farm-measure.html | CONFEREES AGREE TO A COMPROMISE ON FARM MEASURE | By Seth S King Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/congress-effort-to-shoot-down-c-x-cargo-planes-intensifies.html | CONGRESS EFFORT TO SHOOT DOWN Cx CARGO PLANES INTENSIFIES | By Steven V Roberts Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/explosion-kills-13-in-tennessee-mine.html | EXPLOSION KILLS 13 IN TENNESSEE MINE | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/former-green-berets-found-to-sell-military-skills-to-foreign-regimes.html | FORMER GREEN BERETS FOUND TO SELL MILITARY SKILLS TO FOREIGN REGIMES | By Philip Taubman | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/hearings-open-on-endangered-species-law.html | HEARINGS OPEN ON ENDANGERED SPECIES LAW | By Philip Shabecoff Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/house-unit-opposes-rule-for-a-warning-of-used-car-defect.html | HOUSE UNIT OPPOSES RULE FOR A WARNING OF USEDCAR DEFECT | By Michael Decourcy Hinds Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/justice-dept-expands-investigation-of-allen.html | Justice Dept Expands Investigation of Allen | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/kennedy-gave-special-forces-their-emblem.html | KENNEDY GAVE SPECIAL FORCES THEIR EMBLEM | By David Shribman Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/lobbying-is-her-life.html | LOBBYING IS HER LIFE | By Marjorie Hunter Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/no-1-toxic-waste-site-is-not-a-town-s-no-1-gripe.html | NO 1 TOXIC WASTE SITE IS NOT A TOWNS NO 1 GRIPE | By Judith Cummings Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/professor-contends-that-creationism-is-no-science.html | PROFESSOR CONTENDS THAT CREATIONISM IS NO SCIENCE | By Reginald Stuart Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/reagan-weighs-plans-to-cut-loming-budget-deficit.html | REAGAN WEIGHS PLANS TO CUT LOMING BUDGET DEFICIT | By Steven R Weisman Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/reform-jews-to-seek-conversion-of-non-jews.html | REFORM JEWS TO SEEK CONVERSION OF NONJEWS | By Kenneth A Briggs | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/safety-unit-warns-of-peril-in-air-controller-stress.html | SAFETY UNIT WARNS OF PERIL IN AIR CONTROLLER STRESS | By Richard Witkin Special To the New York Times | TX 810252 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-09 | https://www.nytimes.com/1981/12/09/sen ate-panel-approves-preventive-detention-bill.html | SENATE PANEL APPROVES PREVENTIVE DETENTION BILL | By Stuart Taylor Jr Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/toxi c-shock-tests-add-to-confusion.html | TOXIC SHOCK TESTS ADD TO CONFUSION | By Jane E Brody | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/us/us-panel-report-backs-hiring-goals.html | US PANEL REPORT BACKS HIRING GOALS | By Robert Pear Special to the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ 2-in-house-withdraw-atom-curb.html | 2 IN HOUSE WITHDRAW ATOM CURB | By Judith Miller Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ and-now-seperate-tv-for-south-african-blacks.html | AND NOW SEPERATE TV FOR SOUTH AFRICAN BLACKS | By Joseph Lelyveld Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ around-the-world-french-aide-in-israel-belittles-europe-s-moves.html | AROUND THE WORLD French Aide in Israel Belittles Europes Moves | Special to the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ around-the-world-us-and-soviet-hold-3d-session-in-arms-talks.html | AROUND THE WORLD US and Soviet Hold 3d Session in Arms Talks | Special to the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ beirut-bomb-kills-1-injures-4.html | BEIRUT BOMB KILLS 1 INJURES 4 | Special to New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ east-german-flees-by-truck.html | East German Flees by Truck | AP | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ election-losses-in-denmark-force-out-governing-party.html | ELECTION LOSSES IN DENMARK FORCE OUT GOVERNING PARTY | By Richard Eder Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ greece-curtailing-its-renewed-role-in-nato-command.html | GREECE CURTAILING ITS RENEWED ROLE IN NATO COMMAND | By John Vinocur Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ haig-aide-s-remark-on-irish-unification-stirs-furor-in-britain.html | HAIG AIDES REMARK ON IRISH UNIFICATION STIRS FUROR IN BRITAIN | By William Borders Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ polish-church-seeking-to-get-talks-restarted.html | POLISH CHURCH SEEKING TO GET TALKS RESTARTED | By John Darnton | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ punitive-action-against-libya-deferred.html | PUNITIVE ACTION AGAINST LIBYA DEFERRED | By Bernard Gwertzman Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ reagan-asks-house-to-back-aid-plan.html | REAGAN ASKS HOUSE TO BACK AID PLAN | By Martin Tolchin Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/ sakharov-s-plight-is-termed-serious.html | SAKHAROVS PLIGHT IS TERMED SERIOUS | By John F Burns Special To the New York Times | TX 810252 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/salvadoran-exile-derides-election.html | SALVADORAN EXILE DERIDES ELECTION | By Barbara Crossette | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/state-dept-cites-soviet-forgeries.html | STATE DEPT CITES SOVIET FORGERIES | By Charles Mohr Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-09 | https://www.nytimes.com/1981/12/09/world/tanzanian-ends-drive-to-become-head-of-the-un.html | TANZANIAN ENDS DRIVE TO BECOME HEAD OF THE UN | By Bernard D Nossiter Special To the New York Times | TX 810252 | 1981-12-14 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/aide-says-reagan-supports-the-arts.html | AIDE SAYS REAGAN SUPPORTS THE ARTS | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/cabaret-carmen-mcrae.html | CABARET CARMEN MCRAE | By John S Wilson | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/chamber-concert-eastman-players.html | CHAMBER CONCERT EASTMAN PLAYERS | By Bernard Holland | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/dance-night-creature.html | DANCE NIGHT CREATURE | By Jack Anderson | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/light-beer-ad-can-be-heavy-work.html | LIGHT BEER AD CAN BE HEAVY WORK | By Tony Schwartz | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/music-christmas-songs-by-the-gay-men-s-chorus.html | MUSIC CHRISTMAS SONGS BY THE GAY MENS CHORUS | By Theodore W Libbey | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/news-of-music-a-wagnerian-opera-never-heard.html | News of Music A WAGNERIAN OPERA NEVER HEARD | By Bernard Holland | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/pianist-robin-mccabe.html | PIANIST ROBIN MCCABE | By Allen Hughes | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/piano-recital-anievas-plays-mephisto.html | PIANO RECITAL ANIEVAS PLAYS MEPHISTO | By Bernard Holland | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/piano-serkin-in-contact-with-the-old-masters.html | PIANO SERKIN IN CONTACT WITH THE OLD MASTERS | By Donal Henahan | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/the-dance-an-evening-of-van-grona.html | THE DANCE AN EVENING OF VAN GRONA | By Jack Anderson | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/arts/tv-teenage-suicide-don-t-try-it.html | TV TEENAGE SUICIDE DONT TRY IT | By John J OConnor | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/3-economists-see-recovery.html | 3 Economists See Recovery | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 812467 | 1981-12-15 |

| | | | | |
|---|---|---|---|---|
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-ge-says-theme-grows-in-recognition.html | ADVERTISING GE Says Theme Grows in Recognition | By Philip H Dougherty | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-joseph-w-ostrow-media-person-of-year.html | ADVERTISING Joseph W Ostrow Media Person of Year | By Philip H Dougherty | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-product-introductions.html | ADVERTISING Product Introductions | By Philip H Dougherty | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/advertising-urban-league-job-campaign.html | Advertising Urban League Job Campaign | By Philip H Dougherty | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/business-people-chairman-of-comdial-given-additional-post.html | BUSINESS PEOPLE Chairman of Comdial Given Additional Post | By Leonard Sloane | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/business-people-new-western-air-head-studies-wien-merger.html | BUSINESS PEOPLE New Western Air Head Studies Wien Merger | By Leonard Sloane | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/business-people-officer-appointed-by-rko-general.html | BUSINESS PEOPLE Officer Appointed By RKO General | By Leonard Sloane | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/chrysler-tank-unit-stirs-buyer-interest.html | CHRYSLER TANK UNIT STIRS BUYER INTEREST | By John Holusha Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/corning-metpath-merger-concluded.html | Corning Metpath Merger Concluded | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/creating-products-for-marketplace.html | CREATING PRODUCTS FOR MARKETPLACE | By Sandra Salmans | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/credit-markets-treasury-prices-fall-sharply.html | CREDIT MARKETS TREASURY PRICES FALL SHARPLY | By Vartanig G Vartan | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/dow-up-6.47-on-price-report.html | Dow Up 647 on Price Report | By Alexander R Hammer | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/dutch-group-buys-keyes-from-arcata.html | DUTCH GROUP BUYS KEYES FROM ARCATA | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/energy-bill-passes-test-in-canada.html | ENERGY BILL PASSES TEST IN CANADA | By Henry Giniger Special To the New York Times | TX 812467 | 1981-12-15 |

| | | | | |
|---|---|---|---|---|
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/kaiser-steel-dismisses-esop.html | Kaiser Steel Dismisses ESOP | Special to the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/lonrho-ltd-thwarted-in-house-of-fraser-bid.html | LONRHO LTD THWARTED IN HOUSE OF FRASER BID | By Steven Rattner Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/market-begins-trading-in-eurodollar-futures.html | Market Begins Trading In Eurodollar Futures | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/market-place-theirs-often-is-a-risky-trade.html | Market Place Theirs Often Is A Risky Trade | By Robert Metz | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/mobil-is-set-to-buy-15-to-25-share-of-us-steel-corp.html | MOBIL IS SET TO BUY 15 TO 25 SHARE OF US STEEL CORP | By Robert J Cole | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/new-topic-for-opec-low-prices.html | NEW TOPIC FOR OPEC LOW PRICES | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/producers-price-index-moderates.html | PRODUCERS PRICE INDEX MODERATES | By Jonathan Fuerbringer Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/regan-puts-deficit-under-100-billion.html | REGAN PUTS DEFICIT UNDER 100 BILLION | By Edward Cowan Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/senator-bars-thrift-unit-bill.html | SENATOR BARS THRIFT UNIT BILL | By Clyde H Farnsworth Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/technology-zoning-rules-for-satellites.html | Technology Zoning Rules For Satellites | By Andrew Pollack | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/uncertain-demand-awaits-new-issue-of-collaborative.html | UNCERTAIN DEMAND AWAITS NEW ISSUE OF COLLABORATIVE | By Barnaby J Feder | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/us-advice-sought-by-conoco-on-libya.html | US ADVICE SOUGHT BY CONOCO ON LIBYA | By Lydia Chavez Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/us-foreign-funds-review.html | US Foreign Funds Review | Special to the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/business/us-japan-trade-obstacles.html | USJAPAN TRADE OBSTACLES | By Steve Lohr Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/a-home-computer-as-stocking-stuffer.html | A HOME COMPUTER AS STOCKING STUFFER | By Ivan Berger | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/and-2-on-furniture.html | AND 2 ON FURNITURE | By Rita Reif | TX 812467 | 1981-12-15 |

| | | | | |
|---|---|---|---|---|
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/browsing-among-new-design-books.html | BROWSING AMONG NEW DESIGN BOOKS | By Suzanne Slesin | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/care-of-the-christmas.html | CARE OF THE CHRISTMAS | By Joan Lee Faust | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/design-notebook-architects-if-left-alone-begin-to-probe-their-souls.html | Design Notebook ARCHITECTS IF LEFT ALONE BEGIN TO PROBE THEIR SOULS | By Paul Goldberger | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/finding-the-replacement-for-broken-china-sets.html | FINDING THE REPLACEMENT FOR BROKEN CHINA SETS | By Arlene Fischer | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/fire-detection-law-clearing-confusion.html | FIREDETECTION LAW CLEARING CONFUSION | By Peter Kerr | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/gardening-cactuses-thrive-on-little-attention.html | Gardening CACTUSES THRIVE ON LITTLE ATTENTION | By Linda Yang | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/helpful-hardware-rolling-ladders.html | Helpful Hardware ROLLING LADDERS | By Barbara L Isenberg and Mary Smith | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/hers-whites-say-i-must-be-on-easy-street.html | Hers WHITES SAY I MUST BE ON EASY STREET | By Nell Irvin Painter | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/home-beat-marble-patterned-fabrics.html | Home Beat MARBLEPATTERNED FABRICS | By Suzanne Slesin | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/lady-mendl-s-last-treasures-are-sold.html | LADY MENDLS LAST TREASURES ARE SOLD | By Frank J Prial Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/lawsuits-challenge-the-nativity-scene.html | LAWSUITS CHALLENGE THE NATIVITY SCENE | By United Press International | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/living-with-mission-furniture-on-the-east-and-west-coasts-manhattan.html | LIVING WITH MISSION FURNITURE ON THE EAST AND WEST COASTS MANHATTAN | By Lisa Hammel | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/garden/living-with-mission-furniture-on-the-east-and-west-coasts-pasadena.html | LIVING WITH MISSION FURNITURE ON THE EAST AND WEST COASTS PASADENA | By Joseph Giovannini | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/50-surcharge-to-end-jan-1-for-most-taxis-in-city.html | 50 SURCHARGE TO END JAN 1 FOR MOST TAXIS IN CITY | By Ari L Goldman | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/a-good-name-is-rather-to-be-chosen-than-well-the-one-archie-outlaw-has.html | A good name is rather to be chosen than well the one Archie Outlaw has | By Sheila Rule and Robert Mcg Thomas Jr | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/bridge-a-shaky-bid-can-triumph-with-boost-from-enemy.html | Bridge A Shaky Bid Can Triumph With Boost From Enemy | By Alan Truscott | TX 812467 | 1981-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/centennial-commission-is-formed-for-roosevelt.html | CENTENNIAL COMMISSION IS FORMED FOR ROOSEVELT | Special to the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/gifts-honoring-the-bereaved-key-part-of-fund-for-neediest.html | GIFTS HONORING THE BEREAVED KEY PART OF FUND FOR NEEDIEST | By Walter H Waggoner | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/jury-in-2d-trial-finds-margiotta-guilty-of-fraud.html | JURY IN 2D TRIAL FINDS MARGIOTTA GUILTY OF FRAUD | By Arnold H Lubasch Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/koch-brings-centrist-message-to-yale.html | KOCH BRINGS CENTRIST MESSAGE TO YALE | By Maurice Carroll | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/li-mental-patient-guilty-of-killing-ex-wife.html | LI MENTAL PATIENT GUILTY OF KILLING EXWIFE | By James Barron Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/margiotta-down-but-not-out-colleagues-say.html | MARGIOTTA DOWN BUT NOT OUT COLLEAGUES SAY | By Richard J Meislin | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/notes-on-people-2-youths-rescue-woman-in-subway-accident.html | NOTES ON PEOPLE 2 YOUTHS RESCUE WOMAN IN SUBWAY ACCIDENT | By Sheila Rule and Robert Mcg Thomas Jr | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/notes-on-people-rededication.html | NOTES ON PEOPLE Rededication | By Sheila Rule and Robert Mcg Thomas Jr | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/notes-on-people-tv-fund-raiser-taps-a-philadelphia-viking.html | NOTES ON PEOPLE TV FundRaiser Taps a Philadelphia Viking | By Sheila Rule and Robert Mcg Thomas Jr | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/on-liberal-law-in-the-reagan-era.html | ON LIBERAL LAW IN THE REAGAN ERA | By David M Margolick | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/plan-for-school-merger-would-benefit-the-arts.html | PLAN FOR SCHOOL MERGER WOULD BENEFIT THE ARTS | By Gene I Maeroff | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/port-authority-and-city-revise-airport-leases.html | PORT AUTHORITY AND CITY REVISE AIRPORT LEASES | By Michael Goodwin | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/real-estate-concern-seeking-to-purchase-the-gm-building.html | REAL ESTATE CONCERN SEEKING TO PURCHASE THE GM BUILDING | By David W Dunlap | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/sale-of-mace-to-public-worries-connecticut-police.html | SALE OF MACE TO PUBLIC WORRIES CONNECTICUT POLICE | By Matthew L Wald Special To the New York Times | TX 812467 | 1981-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/session-on-redistricting-called-off-by-anderson.html | SESSION ON REDISTRICTING CALLED OFF BY ANDERSON | By E J Dionne Jr Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/nyregion/trial-in-9-year-old-willowbrook-case-resuming.html | TRIAL IN 9YEAROLD WILLOWBROOK CASE RESUMING | By Peter Kihss | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/obituaries/ava-helen-pauling-77-peace-and-rights-aide.html | Ava Helen Pauling 77 Peace and Rights Aide | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/obituaries/jl-donahue-chicago-priest-and-labor-activist-dies-at-76.html | JL Donahue Chicago Priest And Labor Activist Dies at 76 | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/abroad-at-home-nuclear-illusions.html | ABROAD AT HOME NUCLEAR ILLUSIONS | By Anthony Lewis | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/animal-power.html | ANIMAL POWER | By Noel Vietmeyer | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/essay-the-uses-of-publicity.html | ESSAY THE USES OF PUBLICITY | By William Safire | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/opinion/tragicomdey-act-1.html | TRAGICOMDEY ACT 1 | By John B Oakes | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/berbick-first-has-a-price-to-fight-ali.html | BERBICK FIRST HAS A PRICE TO FIGHT ALI | By George Vecsey Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/celtics-defeat-nets-by-109-100.html | CELTICS DEFEAT NETS BY 109100 | By Roy S Johnson Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/errico-attorney-accuses-amy-of-perjury-and-seeks-new-trial.html | Errico Attorney Accuses Amy of Perjury and Seeks New Trial | By Steven Crist | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/indians-obtain-sutcliffe.html | INDIANS OBTAIN SUTCLIFFE | By Joseph Durso Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/islanders-fall-to-canucks-4-3.html | ISLANDERS FALL TO CANUCKS 43 | By Parton Keese Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/michael-named-manager-for-1983.html | MICHAEL NAMED MANAGER FOR 1983 | By Murray Chass Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/phil-mahre-wins-slalom-stenmark-fails-again.html | Phil Mahre Wins Slalom Stenmark Fails Again | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/rangers-lose-to-bruins-4-3-in-last-0-36.html | RANGERS LOSE TO BRUINS 43 IN LAST 036 | By John Radosta | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/rutgers-gambles-and-defeats-st-john-s.html | RUTGERS GAMBLES AND DEFEATS ST JOHNS | By Jane Gross Special To the New York Times | TX 812467 | 1981-12-15 |

| | | | | |
|---|---|---|---|---|
| 1981-12-10 | https://www.nytimes.com/1981/12/10/sports/sports-of-the-times-dixie-walker-remembers.html | SPORTS OF THE TIMES DIXIE WALKER REMEMBERS | By Ira Berkow | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/theater/critic-s-notebook-should-we-expect-magic-happen-when-theater-s-lights-darken.html | Critics Notebook SHOULD WE EXPECT MAGIC TO HAPPEN WHEN A THEATERS LIGHTS DARKEN | By Frank Rich | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/theater/stage-damien-leake-s-child-of-the-sun.html | STAGE DAMIEN LEAKES CHILD OF THE SUN | By Mel Gussow | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/theater/theater-feist-directs-strindberg-double-bill.html | THEATER FEIST DIRECTS STRINDBERG DOUBLE BILL | By Frank Rich | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/around-the-nation-13-at-nuclear-plant-lose-jobs-over-drug-use.html | AROUND THE NATION 13 at Nuclear Plant Lose Jobs Over Drug Use | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/around-the-nation-23-injured-in-explosion-at-gulf-plant-in-texas.html | AROUND THE NATION 23 Injured in Explosion At Gulf Plant in Texas | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/around-the-nation-pornography-film-actor-charged-in-coast-deaths.html | AROUND THE NATION Pornography Film Actor Charged in Coast Deaths | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/book-says-burger-and-nixon-discussed-high-court-issues.html | BOOK SAYS BURGER AND NIXON DISCUSSED HIGH COURT ISSUES | By Paul L Montgomery Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/briefing-125809.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/car-workers-may-reopen-contracts.html | CAR WORKERS MAY REOPEN CONTRACTS | By John Holusha Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/catholics-celebrate-anniversary-for-cardinal-cody.html | CATHOLICS CELEBRATE ANNIVERSARY FOR CARDINAL CODY | By Kenneth A Briggs Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/chicago-police-accept-pact.html | Chicago Police Accept Pact | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/conferees-agree-on-10-billion-in-sewer-funds.html | CONFEREES AGREE ON 10 BILLION IN SEWER FUNDS | By Philip Shabecoff Special to the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/congressmen-hear-doubts-of-voters.html | CONGRESSMEN HEAR DOUBTS OF VOTERS | By Steven V Roberts Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/deaver-looks-out-for-no-1-his-oval-office-chief.html | DEAVER LOOKS OUT FOR NO 1 HIS OVAL OFFICE CHIEF | By Phil Gailey Special To the New York Times | TX 812467 | 1981-12-15 |

| | | | | |
|---|---|---|---|---|
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/decision-file.html | DECISION FILE | By Michael Decourcy Hinds | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/dinosaur-eludes-six-week-search-in-africa.html | DINOSAUR ELUDES SIXWEEK SEARCH IN AFRICA | By John Noble Wilford | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/disfigured-woman-has-face-surgery.html | DISFIGURED WOMAN HAS FACE SURGERY | BY Richard Severo Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/doctor-calls-medicare-plan-easy-to-defraud.html | DOCTOR CALLS MEDICARE PLAN EASY TO DEFRAUD | By Warren Weaver Jr Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/frank-in-jeopardy-in-massachusetts.html | FRANK IN JEOPARDY IN MASSACHUSETTS | Special to the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/fumes-empty-buffalo-school.html | FUMES EMPTY BUFFALO SCHOOL | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/increase-planned-in-military-funds.html | INCREASE PLANNED IN MILITARY FUNDS | By Richard Halloran Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/inmates-protest-jailing-delay-for-7-youths-in-drownings.html | Inmates Protest Jailing Delay For 7 Youths in Drownings | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/legislators-told-of-deeper-aid-cuts.html | LEGISLATORS TOLD OF DEEPER AID CUTS | By Robert Pear Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/mine-deaths-raise-debate-on-rules.html | MINE DEATHS RAISE DEBATE ON RULES | By Ben A Franklin Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/physicians-warn-of-nuclear-risks.html | PHYSICIANS WARN OF NUCLEAR RISKS | By Fox Butterfield | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/producers-of-alaska-gas-win-victory-in-house-for-pipeline.html | PRODUCERS OF ALASKA GAS WIN VICTORY IN HOUSE FOR PIPELINE | By Robert D Hershey Jr Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/reagan-ends-ban-on-federal-jobs-for-controllers.html | REAGAN ENDS BAN ON FEDERAL JOBS FOR CONTROLLERS | By Richard Witkin Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/shutdown-of-philadelphia-journal-threatened.html | SHUTDOWN OF PHILADELPHIA JOURNAL THREATENED | By William Robbins Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/texas-indictment-puts-focus-on-dilemma-of-mercy-killing.html | TEXAS INDICTMENT PUTS FOCUS ON DILEMMA OF MERCY KILLING | By William K Stevens Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/trial-on-creationism-differs-from-the-scopes-case-of-1925.html | TRIAL ON CREATIONISM DIFFERS FROM THE SCOPES CASE OF 1925 | By Reginald Stuart Special To the New York Times | TX 812467 | 1981-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/washington-post-loses-bid-to-dismiss-philadelphia-suit.html | Washington Post Loses Bid To Dismiss Philadelphia Suit | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/us/white-house-embraces-newcomer-to-congress.html | WHITE HOUSE EMBRACES NEWCOMER TO CONGRESS | Special to the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/around-the-world-swiss-decide-on-two-who-will-rule-for-a-year.html | AROUND THE WORLD Swiss Decide on Two Who Will Rule for a Year | Special to the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/china-turns-love-and-chaos-of-60-s-into-a-movie.html | CHINA TURNS LOVE AND CHAOS OF 60S INTO A MOVIE | By Christopher S Wren Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/foreign-aid-bill-clears-the-house.html | FOREIGN AID BILL CLEARS THE HOUSE | By Martin Tolchin Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/greece-obstructs-nato-communique.html | GREECE OBSTRUCTS NATO COMMUNIQUE | By John Vinocur Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/greek-party-swings-to-right.html | GREEK PARTY SWINGS TO RIGHT | Special to the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/iranian-successes-reported-in-war.html | IRANIAN SUCCESSES REPORTED IN WAR | By Ihsan A Hijazi Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/israel-firm-on-aqueduct-plan.html | Israel Firm on Aqueduct Plan | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/madrid-parley-no-accord-as-deadline-nears.html | MADRID PARLEY NO ACCORD AS DEADLINE NEARS | By James M Markham Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/reagan-is-urged-to-end-un-support-of-pol-pot.html | Reagan Is Urged to End UN Support of Pol Pot | Special to the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/refugee-group-reverses-policy-on-soviet-jews.html | REFUGEE GROUP REVERSES POLICY ON SOVIET JEWS | By William G Blair | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/reporter-s-notebook-socialism-comes-to-paradise.html | REPORTERS NOTEBOOK SOCIALISM COMES TO PARADISE | By Alan Cowell Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/sakharov-s-stepson-hopeful-on-emigration-pledge.html | SAKHAROVS STEPSON HOPEFUL ON EMIGRATION PLEDGE | By David Shribman Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/sakharov-said-to-end-protest-fast-on-pledge-of-exit-visa-to-woman.html | SAKHAROV SAID TO END PROTEST FAST ON PLEDGE OF EXIT VISA TO WOMAN | By John F Burns Special To the New York Times | TX 812467 | 1981-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/soviet-jewish-activist-given-one-year-for-resisting-police.html | Soviet Jewish Activist Given One Year for Resisting Police | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/turks-to-seek-death-for-unionists.html | TURKS TO SEEK DEATH FOR UNIONISTS | By Marvine Howe Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/us-baptist-group-ends-israeli-visit.html | US BAPTIST GROUP ENDS ISRAELI VISIT | By David K Shipler Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/us-likely-to-ask-sea-law-revision.html | US LIKELY TO ASK SEA LAW REVISION | By Bernard D Nossiter Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/us-statement-on-libya-expected-before-weekend.html | US STATEMENT ON LIBYA EXPECTED BEFORE WEEKEND | By Steven R Weisman Special To the New York Times | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/walesa-and-six-aides-meet-with-archbishop.html | Walesa and Six Aides Meet With Archbishop | AP | TX 812467 | 1981-12-15 |
| 1981-12-10 | https://www.nytimes.com/1981/12/10/world/wintry-storm-hits-britain.html | Wintry Storm Hits Britain | AP | TX 812467 | 1981-12-15 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/a-first-for-2-clarinetists-at-heavenly-jazz-session.html | A FIRST FOR 2 CLARINETISTS AT HEAVENLY JAZZ SESSION | By John S Wilson | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/a-neglected-painter-getting-his-due-at-last.html | A NEGLECTED PAINTER GETTING HIS DUE AT LAST | By Hilton Kramer | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/a-st-nicholas-pageant-is-offered-at-st-john-s.html | A ST NICHOLAS PAGEANT IS OFFERED AT ST JOHNS | By Theodore W Libbey Jr | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/art-the-news-is-all-from-west-germany.html | ART THE NEWS IS ALL FROM WEST GERMANY | By John Russell | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/article-127396-no-title.html | Article 127396  No Title | By Grace Glueck | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/dance-old-sturbridge-village-troupe.html | DANCE OLD STURBRIDGE VILLAGE TROUPE | By Anna Kisselgoff | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/ephemera-fair-sweet-nostalgia-time-at-garden.html | EPHEMERA FAIR SWEET NOSTALGIA TIME AT GARDEN | By Randolph Hogan | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/folk-dance-from-china.html | FOLK DANCE FROM CHINA | By Jennifer Dunning | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/folk-music-holy-modal-duo-returns.html | FOLK MUSIC HOLY MODAL DUO RETURNS | By Stephen Holden | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/for-5th-avenue-2-sundays-of-partying.html | FOR 5TH AVENUE 2 SUNDAYS OF PARTYING | By Eleanor Blau | TX 810250 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/from-obscure-verdi-to-traviata-with-a-twist.html | FROM OBSCURE VERDI TO TRAVIATA WITH A TWIST | By John Rockwell | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/holiday-dance-stocking-offers-choices-from-classic-to-modern.html | HOLIDAY DANCE STOCKING OFFERS CHOICES FROM CLASSIC TO MODERN | By Jennifer Dunning | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/music-jubal-trio-in-old-and-new.html | MUSIC JUBAL TRIO IN OLD AND NEW | By Theodore W Libbey | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/opera-rigoletto-at-the-met.html | OPERA RIGOLETTO AT THE MET | By Edward Rothstein | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/pop-jazz-motown-stars-shine-again-at-palladium-tomorrow.html | Pop Jazz MOTOWN STARS SHINE AGAIN AT PALLADIUM TOMORROW | By Robert Palmer | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/pop-lynnie-godfrey-at-sweetwater-s.html | POP LYNNIE GODFREY AT SWEETWATERS | By John S Wilson | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/restaurants-french-dining-fine-and-festive.html | Restaurants French dining fine and festive | By Mimi Sheraton | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/time-to-return-to-the-li-of-the-1850-s.html | TIME TO RETURN TO THE LI OF THE 1850S | By Frances Cerra | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/tv-weekend-vietnam-veterans-speak-christmas-specials-begin.html | TV Weekend VIETNAM VETERANS SPEAK CHRISTMAS SPECIALS BEGIN | By John J OConnor | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/arts/weekender-guide-friday-a-farce-at-the-guggenheim.html | Weekender Guide Friday A FARCE AT THE GUGGENHEIM | By Eleanor Blau | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/books/publishing-new-interest-marks-zweig-centenary.html | PUBLISHING NEW INTEREST MARKS ZWEIG CENTENARY | By Edwin McDowell | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/books/stage-broken-words-verse-in-performance.html | STAGE BROKEN WORDS VERSE IN PERFORMANCE | By Mel Gussow | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/82-business-spending-rise-seen.html | 82 BUSINESS SPENDING RISE SEEN | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/a-battle-over-video-cassettes.html | A BATTLE OVER VIDEO CASSETTES | By Andrew Pollack | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/about-real-estate-midtown-apartments-with-a-difference.html | ABOUT REAL ESTATE MIDTOWN APARTMENTS WITH A DIFFERENCE | By Lee A Daniels | TX 810250 | 1981-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/advertising-executive-changes-made-at-tracy-locke.html | ADVERTISING Executive Changes Made At TracyLocke | By Philip H Dougherty | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/advertising-holland-america-selects-chiat-day.html | ADVERTISING Holland America Selects ChiatDay | By Philip H Dougherty | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/advertising-saturday-review-draws-rj-reynolds-spread.html | ADVERTISING Saturday Review Draws RJ Reynolds Spread | By Philip H Dougherty | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/advertising-takeover-of-free-is-reported.html | Advertising Takeover Of Free Is Reported | By Philip H Dougherty | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/advertising-wells-rich-greene-loses-citizen-account.html | ADVERTISING Wells Rich Greene Loses Citizen Account | By Philip H Dougherty | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/american-invsco-gets-help-from-its-lenders.html | American Invsco Gets Help From Its Lenders | By Winston Williams Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/bangor-punta-net-off.html | Bangor Punta Net Off | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/bethlehem-steel-sells-tax-credits.html | Bethlehem Steel Sells Tax Credits | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/broadcast-deregulation.html | Broadcast Deregulation | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/costa-rica-debt-talks-to-resume-next-month.html | COSTA RICA DEBT TALKS TO RESUME NEXT MONTH | By Ann Crittenden | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/cotton-harvest-up-40.html | Cotton Harvest Up 40 | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/economic-panel-offers-reagan-tough-choice.html | ECONOMIC PANEL OFFERS REAGAN TOUGH CHOICE | By Howell Raines Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/economic-scene-ambivalence-about-inflation.html | Economic Scene Ambivalence About Inflation | By Edward Cowan | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/ford-motor-restructuring.html | Ford Motor Restructuring | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/futures-board-nominee.html | Futures Board Nominee | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/business/house-draft-on-at-t-submitted.html | HOUSE DRAFT ON AT T SUBMITTED | By Ernest Holsendolph Special To the New York Times | TX 810250 | 1981-12-14 |

| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/hungary-s-offshore-bank.html | HUNGARYS OFFSHORE BANK | By Paul Lewis Special To the New York Times | TX 810250 | 1981-12-14 |
|---|---|---|---|---|---|
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/johnson-products-struggling-against- smugglers-in-nigeria.html | JOHNSON PRODUCTS STRUGGLING AGAINST SMUGGLERS IN NIGERIA | Special to the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/knight-ridder-cable-venture.html | KnightRidder Cable Venture | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/market-place-boesky-plan-for- vagabond.html | Market Place Boesky Plan For Vagabond | By Robert Metz | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/mclouth-seeks-truck-group-sale.html | McLouth Seeks Truck Group Sale | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/mobil-oil-drilling.html | Mobil Oil Drilling | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/mobil-s-bold-strategy-continuing-a- tradition-news-analysis.html | MOBILS BOLD STRATEGY CONTINUING A TRADITION News Analysis | By Douglas Martin | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/opec-extends-talks-on-pricing- dispute.html | OPEC EXTENDS TALKS ON PRICING DISPUTE | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/pipeline-bill-goes-to-reagan.html | PIPELINE BILL GOES TO REAGAN | By Robert D Hershey Jr Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/rates-show-a-general-rise.html | RATES SHOW A GENERAL RISE | By Michael Quint | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/seagram-net-up-27.html | Seagram Net Up 27 | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/takeovers-pace-stock-rise.html | TAKEOVERS PACE STOCK RISE | By Vartanig G Vartan | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/tax-policy-is-criticized-in-forecast-by- business.html | TAX POLICY IS CRITICIZED IN FORECAST BY BUSINESS | By Jonathan Fuerbringer Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/us-auto-output-down.html | US Auto Output Down | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/busine ss/us-steel-lacking-cash-to-fight-mobil.html | US STEEL LACKING CASH TO FIGHT MOBIL | By Lydia Chavez | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/movie s/at-the-movies.html | At the Movies | By Chris Chase | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/movie s/kris-kristofferson-and-jane-fonda-in- rollover.html | KRIS KRISTOFFERSON AND JANE FONDA IN ROLLOVER | By Janet Maslin | TX 810250 | 1981-12-14 |

| 1981-12-11 | https://www.nytimes.com/1981/12/11/movies/penn-s-4-friends-tale-of-60-s.html | PENNS 4 FRIENDS TALE OF 60S | By Vincent Canby | TX 810250 | 1981-12-14 |
|---|---|---|---|---|---|
| 1981-12-11 | https://www.nytimes.com/1981/12/11/movies/stylized-offbeat-pennies-from-heaven.html | STYLIZED OFFBEAT PENNIES FROM HEAVEN | By Vincent Canby | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/movies/wilder-s-buddy-buddy.html | WILDERS BUDDY BUDDY | By Vincent Canby | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/3-held-in-theft-of-2-million-in-a-shipment.html | 3 HELD IN THEFT OF 2 MILLION IN A SHIPMENT | By Leonard Buder | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/3-seized-in-stakeout-as-abduction-victim-is-freed-on-east-side.html | 3 SEIZED IN STAKEOUT AS ABDUCTION VICTIM IS FREED ON EAST SIDE | By Les Ledbetter | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/a-chilling-start-to-heat-season.html | A CHILLING START TO HEAT SEASON | By Michael Norman | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/bridge-test-of-analytical-ability-offered-by-english-writer.html | Bridge Test of Analytical Ability Offered by English Writer | By Alan Truscott | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/circus-hit-by-fire-puts-on-its-best-face.html | CIRCUS HIT BY FIRE PUTS ON ITS BEST FACE | By Laurie Johnston | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/city-tentatively-picks-six-applicants-for-cable-tv-franchises.html | CITY TENTATIVELY PICKS SIX APPLICANTS FOR CABLE TV FRANCHISES | By Joyce Purnick | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/con-ed-fined-40000-in-indian-point-2-radiation.html | CON ED FINED 40000 IN INDIAN POINT 2 RADIATION | By Matthew L Wald | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/hearing-halted-for-judge-s-trip-to-willowbrook.html | HEARING HALTED FOR JUDGES TRIP TO WILLOWBROOK | By Peter Kihss | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/in-city-war-on-traffic-some-win-some-lose.html | IN CITY WAR ON TRAFFIC SOME WIN SOME LOSE | By David Bird | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/koch-considers-drive-to-recruit-public-on-crime.html | KOCH CONSIDERS DRIVE TO RECRUIT PUBLIC ON CRIME | By Michael Goodwin | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/margiotta-and-aides-discuss-the-next-move.html | MARGIOTTA AND AIDES DISCUSS THE NEXT MOVE | By Maurice Carroll | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/margiotta-jurors-recall-no-difficulty-on-verdict.html | MARGIOTTA JURORS RECALL NO DIFFICULTY ON VERDICT | By John T McQuiston | TX 810250 | 1981-12-14 |

| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/neal-boenzi-new-effort-settle-carting-strike-begun-conferring-before-start.html | Neal Boenzi A New Effort to Settle Carting Strike Is Begun Conferring before the start of yesterdays negotiating session in the 10dayold carting walkout were from left Bernard Edelstein secretarytreasurer of Local 813 of the Teamsters Sal Spinelli attorney for the private carting companies and James McCabe state mediator | The New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/notes-on-people-helping-hands.html | NOTES ON PEOPLE Helping Hands | By Sheila Rule and Robert Mcg Thomas Jr | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/notes-on-people-prosecutor-s-aides.html | NOTES ON PEOPLE Prosecutors Aides | By Sheila Rule and Robert Mcg Thomas | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/notes-on-people-when-last-seen.html | NOTES ON PEOPLE When Last Seen | By Sheila Rule and Robert Mcg Thomas Jr | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/religious-groups-lukewarm-to-city-homeless-plan.html | RELIGIOUS GROUPS LUKEWARM TO CITY HOMELESS PLAN | By A O Sulzberger Jr | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/rep-richmond-is-contradicted-on-political-aid.html | REP RICHMOND IS CONTRADICTED ON POLITICAL AID | By Josh Barbanel | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/some-who-send-aid-to-fund-for-neediest-cite-special-interests.html | SOME WHO SEND AID TO FUND FOR NEEDIEST CITE SPECIAL INTERESTS | By Walter H Waggoner | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/us-ends-its-role-in-west-side-renewal.html | US ENDS ITS ROLE IN WEST SIDE RENEWAL | By Lee A Daniels | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/nyregion/woman-fatally-shot-by-robbers-in-east-side-apartment-building.html | WOMAN FATALLY SHOT BY ROBBERS IN EAST SIDE APARTMENT BUILDING | By Shawn G Kennedy | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/obituaries/jerry-wurf-leader-of-federation-of-municipal-workers-dies-at-62.html | JERRY WURF LEADER OF FEDERATION OF MUNICIPAL WORKERS DIES AT 62 | By Robert D McFadden | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/obituaries/john-kieran-columnist-radio-host-naturalist.html | JOHN KIERAN COLUMNIST RADIO HOST NATURALIST | By Albin Krebs | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/obituaries/sylvia-marlowe-a-harpsichordist.html | SYLVIA MARLOWE A HARPSICHORDIST | By Bernard Holland | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/elderly-then-old.html | ELDERLY THEN OLD | By Dorothea S Greenbaum | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/foreign-affairs-singing-in-the-rain.html | FOREIGN AFFAIRS SINGING IN THE RAIN | By Flora Lewis | TX 810250 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/in-the-nation-mr-reagan-s-mirrors.html | IN THE NATION MR REAGANS MIRRORS | By Tom Wicker | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/opinion/tensions-in-south-asia.html | TENSIONS IN SOUTH ASIA | By Selig S Harrison | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/2-critics-of-kuhn-gain-key-owner-posts.html | 2 CRITICS OF KUHN GAIN KEY OWNER POSTS | By Joseph Durso Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/ayala-stops-cottrell-in-8th.html | Ayala Stops Cottrell in 8th | By Deane McGowen Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/berbick-assured-by-promoters.html | Berbick Assured by Promoters | By George Vecsey Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/chandler-keeps-title-stops-murata-in-13th.html | Chandler Keeps Title Stops Murata in 13th | By Michael Katz Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/guidry-and-yanks-near-an-agreement.html | GUIDRY AND YANKS NEAR AN AGREEMENT | By Murray Chass Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/knicks-overtime-surge-subdues-pistons-106-101.html | KNICKS OVERTIME SURGE SUBDUES PISTONS 106101 | By Sam Goldaper Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/martin-gets-ready-for-cards-offense.html | Martin Gets Ready For Cards Offense | By Frank Litsky Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/mcenroe-vilas-to-open-cup.html | MCENROE VILAS TO OPEN CUP | By Neil Amdur Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/nfl-nears-completion-of-inquiry-in-stabler-case.html | NFL Nears Completion Of Inquiry in Stabler Case | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/record-field-tries-for-nfl-playoffs.html | Record Field Tries For NFL Playoffs | By William N Wallace | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/sports/sports-of-the-times-ali-s-mystery-promoter.html | Sports of The Times Alis Mystery Promoter | DAVE ANDERSON | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/style/bargain-night-with-dickens.html | BARGAIN NIGHT WITH DICKENS | By Ron Alexander | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/style/glittery-world-of-two-jewelers.html | GLITTERY WORLD OF TWO JEWELERS | By Fred Ferretti | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/theater/auctions-stage-designs-up-for-bids.html | Auctions Stage designs up for bids | By Rita Reif | TX 810250 | 1981-12-14 |

| 1981-12-11 | https://www.nytimes.com/1981/12/11/theater/broadway-eliot-s-book-of-cats-about-to-have-new-life-as-a-musical.html | Broadway Eliots book of cats about to have new life as a musical | By Carol Lawson | TX 810250 | 1981-12-14 |
|---|---|---|---|---|---|
| 1981-12-11 | https://www.nytimes.com/1981/12/11/theater/stage-grown-ups-by-feiffer-at-lyceum.html | STAGE GROWN UPS BY FEIFFER AT LYCEUM | By Frank Rich | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/theater/theater-raquel-welch-in-woman-of-the-year.html | THEATER RAQUEL WELCH IN WOMAN OF THE YEAR | By Mel Gussow | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/a-report-on-nitrites-finds-cured-meats-are-relatively-safe.html | A REPORT ON NITRITES FINDS CURED MEATS ARE RELATIVELY SAFE | By Jane E Brody Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/another-publisher-finds-problems-with-secrecy.html | ANOTHER PUBLISHER FINDS PROBLEMS WITH SECRECY | By Edwin McDowell | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/arkansas-hopes-to-validate-creation-science.html | ARKANSAS HOPES TO VALIDATE CREATION SCIENCE | By Reginald Stuart Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/around-the-nation-new-unrest-breaks-out-in-gainesville-section.html | AROUND THE NATION New Unrest Breaks Out In Gainesville Section | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/around-the-nation-tows-collide-on-ohio-causing-fire-and-oil-spill.html | AROUND THE NATION Tows Collide on Ohio Causing Fire and Oil Spill | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/astronaut-trip-from-space-shuttle-planned.html | ASTRONAUT TRIP FROM SPACE SHUTTLE PLANNED | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/bill-to-ban-busing-delayed-in-senate.html | BILL TO BAN BUSING DELAYED IN SENATE | By Steven V Roberts Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/briefing-127453.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/bush-aide-named-to-post-with-gop-panel.html | BUSH AIDE NAMED TO POST WITH GOP PANEL | By David Shribman | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/college-students-at-peak-us-finds.html | COLLEGE STUDENTS AT PEAK US FINDS | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/crime-links-cited-in-penthouse-case.html | CRIME LINKS CITED IN PENTHOUSE CASE | Special to the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/decision-file.html | DECISION FILE | By Michael Decourcy Hinds | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/electronic-ears-sprout-atop-soviet-embassy.html | ELECTRONIC EARS SPROUT ATOP SOVIET EMBASSY | By Lynn Rosellini Special To the New York Times | TX 810250 | 1981-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/face-reconstruction-identifies-unknown-dead.html | FACE RECONSTRUCTION IDENTIFIES UNKNOWN DEAD | By Jo Thomas Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/grading-error-prompts-review-of-vermont-bar-test-system.html | GRADING ERROR PROMPTS REVIEW OF VERMONT BAR TEST SYSTEM | Special to the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/house-votes-cuts-in-social-spending-trims-foreign-aid.html | HOUSE VOTES CUTS IN SOCIAL SPENDING TRIMS FOREIGN AID | By Martin Tolchin Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/immunity-of-witness-upheld.html | Immunity of Witness Upheld | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/killing-of-child-denied.html | Killing of Child Denied | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/mexican-border-agents-warned-of-assassin-teams.html | MEXICAN BORDER AGENTS WARNED OF ASSASSIN TEAMS | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/patricia-hearst-says-she-just-plain-couldn-t-flee-her-captors.html | PATRICIA HEARST SAYS SHE JUST PLAIN COULDNT FLEE HER CAPTORS | By Wallace Turner Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/pentagon-lifts-controller-ban.html | PENTAGON LIFTS CONTROLLER BAN | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/political-risks-in-acknowledging-looming-deficits-news-analysis.html | POLITICAL RISKS IN ACKNOWLEDGING LOOMING DEFICITS News Analysis | By Adam Clymer | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/president-s-policies-on-economy-praised-by-state-legislators.html | PRESIDENTS POLICIES ON ECONOMY PRAISED BY STATE LEGISLATORS | By Robert Pear Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/report-on-burger-is-disputed-news-analysis.html | REPORT ON BURGER IS DISPUTED News Analysis | By Linda Greenhouse | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/report-on-burger-is-disputed.html | REPORT ON BURGER IS DISPUTED | By Phil Gailey Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/rule-on-used-cars-rejected-by-panel.html | RULE ON USED CARS REJECTED BY PANEL | By Michael Decoursy Hinds Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/steady-if-dull-course-wins-volcker-respect.html | STEADY IF DULL COURSE WINS VOLCKER RESPECT | By Jonathan Fuerbringer | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/us/us-election-unit-sees-error-in-reagan-s-fund.html | US Election Unit Sees Error in Reagans Fund | AP | TX 810250 | 1981-12-14 |

| | | | | |
|---|---|---|---|---|
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/bulgaria-a-russian-look-alike-well-look-again.html | BULGARIA A RUSSIAN LOOKALIKE WELL LOOK AGAIN | By Rw Apple Jr Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/china-and-india-starting-talks-on-border-dispute.html | CHINA AND INDIA STARTING TALKS ON BORDER DISPUTE | By Christopher S Wren Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/greece-limits-its-nato-role.html | GREECE LIMITS ITS NATO ROLE | Special to the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/hijackers-surrender-in-beirut.html | HIJACKERS SURRENDER IN BEIRUT | United Press International | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/in-denmark-police-thwart-soviet-capers.html | IN DENMARK POLICE THWART SOVIET CAPERS | By Richard Eder Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/nato-allies-refuse-to-back-us-actions-against-libya.html | NATO ALLIES REFUSE TO BACK US ACTIONS AGAINST LIBYA | By Bernard Gwertzman Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/outcome-of-fast-a-pyrrhic-victory-news-analysis.html | OUTCOME OF FAST A PYRRHIC VICTORY News Analysis | By John F Burns Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/protests-grow-in-manila-since-easing-of-law.html | PROTESTS GROW IN MANILA SINCE EASING OF LAW | By Pamela G Hollie Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/reagan-requests-americans-to-quit-libya-immediately.html | REAGAN REQUESTS AMERICANS TO QUIT LIBYA IMMEDIATELY | By Steven R Weisman | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/rights-abuses-in-africa-reported-by-us-aide.html | Rights Abuses in Africa Reported by US Aide | AP | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/sakharovs-reported-in-no-danger.html | SAKHAROVS REPORTED IN NO DANGER | Special to the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/ties-to-nicaragua-unchanged.html | TIES TO NICARAGUA UNCHANGED | By Barbara Crossette Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-11 | https://www.nytimes.com/1981/12/11/world/visa-restrictions-hard-to-enforce.html | VISA RESTRICTIONS HARD TO ENFORCE | By Stuart Taylor Jr Special To the New York Times | TX 810250 | 1981-12-14 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/arledge-fights-yet-revels-in-his-outsider-status.html | ARLEDGE FIGHTS YET REVELS IN HIS OUTSIDER STATUS | By Tony Schwartz | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/dance-timothy-buckley.html | DANCE TIMOTHY BUCKLEY | By Jack Anderson | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 812470 | 1981-12-16 |

| | | | | |
|---|---|---|---|---|
| 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/music-druckman-quartet-premiere.html | MUSIC DRUCKMAN QUARTET PREMIERE | By John Rockwell | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/nutcracker-miss-killian.html | NUTCRACKER MISS KILLIAN | By Jennifer Dunning | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/arts/pop-miss-flack-at-tribute-to-lennon.html | POP MISS FLACK AT TRIBUTE TO LENNON | By Stephen Holden | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/books/books-of-the-times-the-cast-for-neoteny.html | Books of The Times The Cast for Neoteny | By Anatole Broyard | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/economic-change-in-france.html | ECONOMIC CHANGE IN FRANCE | By Paul Lewis Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/fujitsu-accuses-at-t.html | FUJITSU ACCUSES ATT | By Ernest Holsendolph Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/hilton-seeks-new-hotel-talks.html | Hilton Seeks New Hotel Talks | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/japan-auto-output-data.html | Japan Auto Output Data | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/jersey-sound-studio-aims-for-growth.html | JERSEY SOUND STUDIO AIMS FOR GROWTH | Special to the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/libby-says-it-will-sell-its-canning-operations.html | LIBBY SAYS IT WILL SELL ITS CANNING OPERATIONS | Special to the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/mobil-gets-court-delay-on-offer-by-us-steel.html | MOBIL GETS COURT DELAY ON OFFER BY US STEEL | By Robert J Cole | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/money-supply-in-sharp-rise.html | MONEY SUPPLY IN SHARP RISE | By Michael Quint | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/more-at-tourister-facing-layoffs.html | More at Tourister Facing Layoffs | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/patents-device-on-phone-takes-messages-in-writing.html | Patents Device on Phone Takes Messages in Writing | By Stacy V Jones | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/patents-fleischmann-award.html | Patents Fleischmann Award | By Stacy V Jones | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/patents-monitor-for-valves.html | Patents Monitor for Valves | By Stacy V Jones | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/patents-viewers-talk-back-to-the-tv.html | Patents Viewers Talk Back To the TV | By Stacy V Jones | TX 812470 | 1981-12-16 |

| | | | | |
|---|---|---|---|---|
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/patents-wounded-person-s-cells-generate-shield-of-skin.html | Patents Wounded Persons Cells Generate Shield of Skin | By Stacy V Jones | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/retail-sales-up-0.8-in-november.html | RETAIL SALES UP 08 IN NOVEMBER | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/split-reagan-aides-set-deficit-goal.html | SPLIT REAGAN AIDES SET DEFICIT GOAL | By Steven R Weisman Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/stock-prices-ease-dow-falls-by-5.52.html | STOCK PRICES EASE DOW FALLS BY 552 | By Vartanig G Vartan | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/texas-concern-plans-layoffs.html | Texas Concern Plans Layoffs | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/the-retail-battle-in-chicago.html | THE RETAIL BATTLE IN CHICAGO | By Isadore Barmash | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/union-dime-merger-due-within-week.html | UNION DIME MERGER DUE WITHIN WEEK | By Robert A Bennett | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/us-and-europeans-discussing-trade-differences.html | US and Europeans Discussing Trade Differences | By John Tagliabue Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/business/your-money-advantages-of-keogh-plan.html | Your Money Advantages Of Keogh Plan | By Karen W Arenson | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/movies/spaced-out-a-comedy.html | SPACED OUT A COMEDY | By Jennifer Dunning | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/movies/when-emma-goldman-hit-cutting-room-floor.html | WHEN EMMA GOLDMAN HIT CUTTINGROOM FLOOR | By Aljean Harmetz Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/a-new-inquiry-on-richmond-is-begun-by-us-prosecutor.html | A NEW INQUIRY ON RICHMOND IS BEGUN BY US PROSECUTOR | By Ralph Blumenthal | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/a-steam-plant-burning-refuse-due-in-brooklyn.html | A STEAM PLANT BURNING REFUSE DUE IN BROOKLYN | By Clyde Haberman | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/about-new-york-in-the-hole-the-talk-is-all-garbage.html | About New York IN THE HOLE THE TALK IS ALL GARBAGE | By Anna Quinlen | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/bridge-weak-suits-look-stronger-than-they-did-in-the-30-s.html | Bridge Weak Suits Look Stronger Than They Did in the 30s | By Alan Truscott | TX 812470 | 1981-12-16 |

| | | | | |
|---|---|---|---|---|
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/crew-discovers-covert-taping-by-the-lirr.html | CREW DISCOVERS COVERT TAPING BY THE LIRR | By David W Dunlap | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/grumman-gets-3-more-months-to-repair-buses.html | GRUMMAN GETS 3 MORE MONTHS TO REPAIR BUSES | By A O Sulzberger Jr | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/la-guardia-now-bigger-than-life.html | LA GUARDIA NOW BIGGER THAN LIFE | By Richard J Meislin | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/neediest-receive-annual-gift-from-pupils-in-saddle-brook.html | NEEDIEST RECEIVE ANNUAL GIFT FROM PUPILS IN SADDLE BROOK | By Walter H Waggoner | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/notes-on-people-city-sidewalks-fit-for-a-night-of-stars.html | Notes on People City Sidewalks Fit for a Night of Stars | By Sheila Rule and Robert Mcg Thomas | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/notes-on-people-hamilton-jordan-to-be-wed-in-pennsylvania.html | Notes on People Hamilton Jordan to Be Wed in Pennsylvania | By Sheila Rule and Robert Mcg Thomas | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/notes-on-people-o-neill-recovering.html | Notes on People ONeill Recovering | By Sheila Rule and Robert Mcg Thomas | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/notes-on-people-safety-official-wins-saved-by-the-belt-award.html | Notes on People Safety Official Wins Saved by the Belt Award | By Sheila Rule and Robert Mcg Thomas | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/pba-head-denounces-plan-for-civilian-anticrime-force.html | PBA HEAD DENOUNCES PLAN FOR CIVILIAN ANTICRIME FORCE | By Michael Goodwin | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/private-help-sought-for-restoring-ellis-island.html | PRIVATE HELP SOUGHT FOR RESTORING ELLIS ISLAND | By Robert D McFadden | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/prosecutors-in-brink-s-case-drop-opposition-to-lawyer.html | PROSECUTORS IN BRINKS CASE DROP OPPOSITION TO LAWYER | By Glenn Fowler | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/rochester-digs-out-from-under-a-25-inch-blanket-of-snow.html | Rochester Digs Out From Under a 25Inch Blanket of Snow | United Press International | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/nyregion/st-patrick-s-parades-will-be-held-on-the-sunday-before-the-holiday.html | ST PATRICKS PARADES WILL BE HELD ON THE SUNDAY BEFORE THE HOLIDAY | By Maurice Carroll | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/obituaries/edward-lentol-72-is-dead-state-supreme-court-justice.html | EDWARD LENTOL 72 IS DEAD STATE SUPREME COURT JUSTICE | By Peter B Flint | TX 812470 | 1981-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-12 | https://www.nytimes.com/1981/12/12/obituaries/leon-israel-75-coffee-trader-worldwide-for-over-50-years.html | LEON ISRAEL 75 COFFEE TRADER WORLDWIDE FOR OVER 50 YEARS | By David W Dunlap | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/obituaries/rudolph-j-scholz.html | RUDOLPH J SCHOLZ | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/obituaries/william-greene-55-lawyer-was-expert-on-communications.html | WILLIAM GREENE 55 LAWYER WAS EXPERT ON COMMUNICATIONS | By Alfred E Clark | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/i-m-a-junk-mail-addict.html | IM A JUNKMAIL ADDICT | By Evelyn Mayfield | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/my-rationalist-uncle.html | MY RATIONALIST UNCLE | By Narayanan Balakrishnan | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/new-york-taxes-and-civilization.html | New York TAXES AND CIVILIZATION | By Sydney H Schanberg | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/observer-oiliest-of-the-big-spenders.html | Observer OILIEST OF THE BIG SPENDERS | By Russell Baker | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/opinion/treating-juvenile-crime.html | TREATING JUVENILE CRIME | By Seymour Gelber | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/berbick-defeats-ali-on-decision.html | BERBICK DEFEATS ALI ON DECISION | By George Vecsey Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/calvin-hill-a-fan-again-at-34.html | CALVIN HILL A FAN AGAIN AT 34 | By Michael Katz | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/cameron-fails-in-effort-to-compete-in-playoffs.html | Cameron Fails in Effort To Compete in Playoffs | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/capitals-beat-leafs-by-11-2.html | Capitals Beat Leafs by 112 | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/clerc-beats-tanner-to-even-davis-cup.html | Clerc Beats Tanner To Even Davis Cup | By Neil Amdur Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/committee-to-study-kuhn.html | Committee to Study Kuhn | Special to the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/davis-activated-by-suns-and-will-play-tonight.html | Davis Activated by Suns And Will Play Tonight | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/guidry-leans-to-yankees.html | GUIDRY LEANS TO YANKEES | Special to the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/hearns-suffers-cut-but-wins.html | HEARNS SUFFERS CUT BUT WINS | Special to the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/iona-wins-by-59-41-to-gain-in-tourney.html | IONA WINS BY 5941 TO GAIN IN TOURNEY | By James Tuite Special To the New York Times | TX 812470 | 1981-12-16 |

| | | | | |
|---|---|---|---|---|
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/jets-front-four-determined.html | JETS FRONT FOUR DETERMINED | By Gerald Eskenazi Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/mets-trade-flynn-expos-get-taveras.html | Mets Trade Flynn Expos Get Taveras | By Murray Chass Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/nfl-says-1980-club-profit-was-1.4-million.html | NFL Says 1980 Club Profit Was 14 Million | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/sports/sports-of-the-times-muhammad-ali-s-moment-of-truth.html | Sports of the Times MUHAMMAD ALIS MOMENT OF TRUTH | By Dave Anderson | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/style/consumer-saturday-giving-a-present-of-service.html | Consumer Saturday GIVING A PRESENT OF SERVICE | By AnneMarie Schiro | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/style/de-gustibus-wassail-fill-up-the-punch-bowl-and-beware.html | De Gustibus WASSAIL FILL UP THE PUNCH BOWL AND BEWARE | By Mimi Sheraton | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/style/fashion-gifts-plain-and-fancy.html | FASHION GIFTS PLAIN AND FANCY | By Enid Nemy | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/theater/theater-spalding-gray-s-47-beds.html | THEATER SPALDING GRAYS 47 BEDS | By Mel Gussow | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/air-crash-remains-mystery.html | Air Crash Remains Mystery | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/around-the-nation-3-convicted-in-scheme-to-bribe-federal-judge.html | Around the Nation 3 Convicted in Scheme To Bribe Federal Judge | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/around-the-nation-billie-jean-king-upheld-judge-hints-at-extortion.html | Around the Nation Billie Jean King Upheld Judge Hints at Extortion | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/around-the-nation-pawtucket-loses-appeal-on-nativity-display.html | Around the Nation Pawtucket Loses Appeal On Nativity Display | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/auto-workers-and-wage-concessions-news-analysis.html | AUTO WORKERS AND WAGE CONCESSIONS News Analysis | By William Serrin | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/boston-s-mayor-rules-by-charter-personality-and-machine.html | BOSTONS MAYOR RULES BY CHARTER PERSONALITY AND MACHINE | By Dudley Clendinen Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/briefing-129143.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 812470 | 1981-12-16 |

| | | | | |
|---|---|---|---|---|
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/conflict-of-interest-charged-in-creation-trial.html | CONFLICT OF INTEREST CHARGED IN CREATION TRIAL | By Reginald Stuart Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/congress-to-try-next-week-to-decide-on-social-security.html | CONGRESS TO TRY NEXT WEEK TO DECIDE ON SOCIAL SECURITY | By Warren Weaver Jr Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/divided-senate-panel-puts-off-action-on-clean-air-act-until-1982.html | DIVIDED SENATE PANEL PUTS OFF ACTION ON CLEAN AIR ACT UNTIL 1982 | By Philip Shabecoff Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/family-learns-how-us-airman-died-in-45.html | FAMILY LEARNS HOW US AIRMAN DIED IN 45 | By Wallace Turner Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/fbi-seizes-secret-documents-reprinted-in-iran.html | FBI SEIZES SECRET DOCUMENTS REPRINTED IN IRAN | By Stuart Taylor Jr Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/house-approves-foreign-aid-bill-as-gop-divides.html | HOUSE APPROVES FOREIGN AID BILL AS GOP DIVIDES | By Martin Tolchin Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/justice-dept-review-on-casey-is-reported.html | Justice Dept Review On Casey Is Reported | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/meese-is-critical-on-school-policy.html | MEESE IS CRITICAL ON SCHOOL POLICY | By Wayne King Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/silkwood-award-is-reversed.html | SILKWOOD AWARD IS REVERSED | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/state-legislators-urge-us-to-try-providing-funds-as-block-grants.html | STATE LEGISLATORS URGE US TO TRY PROVIDING FUNDS AS BLOCK GRANTS | By Robert Pear Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/the-czar-in-charge-of-nuclear-arms.html | THE CZAR IN CHARGE OF NUCLEAR ARMS | By Robert D Hershey Jr Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/union-is-beaten-by-wide-margin-in-dupont-vote.html | UNION IS BEATEN BY WIDE MARGIN IN DUPONT VOTE | By Ben A Franklin Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/us/urban-rural-data-confusing-census.html | URBANRURAL DATA CONFUSING CENSUS | By John Herbers Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/habib-tells-reagan-all-sides-support-lebanon-cease-fire.html | HABIB TELLS REAGAN ALL SIDES SUPPORT LEBANON CEASEFIRE | By Howell Raines Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/haig-links-moves-against-qaddafi-with-moral-anger.html | HAIG LINKS MOVES AGAINST QADDAFI WITH MORAL ANGER | By Bernard Gwertzman Special To the New York Times | TX 812470 | 1981-12-16 |

| | | | | |
|---|---|---|---|---|
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/man-in-the-news-cautious-gentle-pilot-for-the-un.html | MAN IN THE NEWS CAUTIOUS GENTLE PILOT FOR THE UN | By Bernard D Nossiter Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/mood-at-geneva-talks-is-praised.html | Mood At Geneva Talks Is Praised | Special to the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/moscow-said-to-oust-2-jews.html | Moscow Said to Oust 2 Jews | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/nato-firm-on-support-for-missiles.html | NATO FIRM ON SUPPORT FOR MISSILES | Special to the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/oil-companies-to-let-americans-leave-libya.html | OIL COMPANIES TO LET AMERICANS LEAVE LIBYA | By Barbara Crossette Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/poland-may-press-for-law-to-curb-union-s-gains.html | POLAND MAY PRESS FOR LAW TO CURB UNIONS GAINS | By John Darnton Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/sakharovs-report-protest-has-ended.html | SAKHAROVS REPORT PROTEST HAS ENDED | By John F Burns Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/schmidt-opens-parley-in-east-germany.html | SCHMIDT OPENS PARLEY IN EAST GERMANY | By John Vinocur Special To the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/security-council-elects-a-peruvian-secretary-general.html | SECURITY COUNCIL ELECTS A PERUVIAN SECRETARY GENERAL | Special to the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/some-are-sad-to-leave-libya.html | SOME ARE SAD TO LEAVE LIBYA | AP | TX 812470 | 1981-12-16 |
| 1981-12-12 | https://www.nytimes.com/1981/12/12/world/syrians-move-to-quell-new-lebanon-fighting.html | Syrians Move to Quell New Lebanon Fighting | Special to the New York Times | TX 812470 | 1981-12-16 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/antiques-view-the-appeal-of-biedermeier-furniture.html | ANTIQUES VIEW THE APPEAL OF BIEDERMEIER FURNITURE | By Rita Reif | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/art-view-an-artist-emerging-from-the-60-s-counterculture-chicago.html | ART VIEW AN ARTIST EMERGING FROM THE 60S COUNTERCULTURE CHICAGO | By Hilton Kramer | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/chess-breaking-the-stereotype.html | CHESS BREAKING THE STEREOTYPE | By Robert Byrne | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/concert-orpheus-plays-without-a-conductor.html | CONCERT ORPHEUS PLAYS WITHOUT A CONDUCTOR | By John Rockwell | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/critics-choices-129929.html | Critics Choices | By Robert Palmer | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/critics-choices-129931.html | Critics Choices | By Anna Kisselgoff | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/critics-choices-129932.html | Critics Choices | By Theodore W Libbey | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/critics-choices-129933.html | Critics Choices | By John Russell | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/dance-premiere-of-ailey-landscape.html | DANCE PREMIERE OF AILEY LANDSCAPE | By Anna Kisselgoff | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/fond-memories-of-those-magical-old-phonographs.html | FOND MEMORIES OF THOSE MAGICAL OLD PHONOGRAPHS | By Hans Fantel | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/frank-sinatra-closer-to-rock.html | FRANK SINATRACLOSER TO ROCK | By Stephen Holden | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/gala-days-for-the-met-despite-money-woes.html | GALA DAYS FOR THE METDESPITE MONEY WOES | By Grace Glueck | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/gallery-view-an-estimable-collection-sees-the-light-of-day.html | GALLERY VIEW AN ESTIMABLE COLLECTION SEES THE LIGHT OF DAY | By John Russell | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/joy-division-lives-on.html | JOY DIVISION LIVES ON | By Robert Palmer | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-debuts-in-review-129362.html | Music Debuts in Review | New Songs Performed By Charles Lane Tenor | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-debuts-in-review-anne-cavolo-tedesco-gives-ravel-miroirs.html | Music Debuts in Review  Anne Cavolo Tedesco Gives Ravel Miroirs | By Edward Rothstein | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-debuts-in-review-arden-trio-alumni-of-yale-school-of-music.html | Music Debuts in Review Arden Trio Alumni Of Yale School of Music | By Edward Rothstein | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-debuts-in-review-kammer-quintet-offers-work-by-cambini.html | Music Debuts in Review Kammer Quintet Offers Work by Cambini | By Bernard Holland | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-debuts-in-review-marvis-martin-offers-american-songs.html | Music Debuts in Review Marvis Martin Offers American Songs | By John Rockwell | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-debuts-in-review-michael-r-sitton-pianist-plays-mozart.html | Music Debuts in Review Michael R Sitton Pianist Plays Mozart | By Theodore W Libbey Jr | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/music-view-how-much-conducting-specialization-do-we-need-or-want.html | MUSIC VIEW HOW MUCH CONDUCTING SPECIALIZATION DO WE NEEDOR WANT | By John Rockwell | TX 970667 | 1981-12-17 |

| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/opera-juilliard-center-presents-la-traviata.html | OPERA JUILLIARD CENTER PRESENTS LA TRAVIATA | By John Rockwell | TX 970667 | 1981-12-17 |
|---|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/philharmonic-ormandy.html | PHILHARMONIC ORMANDY | By Theodore W Libbey Jr | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/photography-view-what-was-cubism-s-impact.html | PHOTOGRAPHY VIEW WHAT WAS CUBISMS IMPACT | By Andy Grundberg | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/recital-jarrett-offers-range-of-piano-works.html | RECITAL JARRETT OFFERS RANGE OF PIANO WORKS | By Stephen Holden | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/stamps-yuletide-semi-postals.html | STAMPS YULETIDE SEMIPOSTALS | By Samuel Tower | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/television-week-129934.html | Television Week | By C Gerald Fraser | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/arts/tv-view-the-hill-street-blues-lesson.html | TV VIEW THE HILL STREET BLUES LESSON | By John OConnor | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/a-homage-to-his-women.html | A HOMAGE TO HIS WOMEN | By Jerome Charyn | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/a-talk-with-saul-bellow-on-his-work-and-himself.html | A TALK WITH SAUL BELLOW ON HIS WORK AND HIMSELF | By Michiko Kakutani | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/behind-the-best-sellers-albert-goldman.html | Behind the Best Sellers ALBERT GOLDMAN | By Carol Lawson | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/bridge-one-for-the-books.html | BRIDGE ONE FOR THE BOOKS | By Alan Truscott | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/camera-how-to-books-for-holiday-gifts.html | CAMERA HOWTOBOOKS FOR HOLIDAY GIFTS | By Elinor Stecker | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/editors-choice.html | Editors Choice | McGrawHill 2295 | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/good-poet-best-critic.html | GOOD POET BEST CRITIC | By William Pritchard | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/iran-from-five-american-viewpoints.html | IRAN FROM FIVE AMERICAN VIEWPOINTS | By James Fallows | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/jabs-of-meaning.html | JABS OF MEANING | By Hayden Carruth | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/no-frills-review.html | NO FRILLS REVIEW | By Anonymous | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/nonfiction-in-brief-129287.html | Nonfiction in Brief | By Martha Bayles | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/one-time-the-bureau-did-too-much.html | ONE TIME THE BUREAU DID TOO MUCH | LESLIE MAITLAND | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Bantam 350 | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/portia-is-one-of-the-boys.html | PORTIA IS ONE OF THE BOYS | By Neal Johnston | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/reading-and-writing-ordinary-people.html | Reading and Writing ORDINARY PEOPLE | By Anatole Broyard | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/reading-writing-and-thinking.html | READING WRITING AND THINKING | By Geoffrey Nunberg | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/searching-for-the-childhood-of-eros.html | SEARCHING FOR THE CHILDHOOD OF EROS | By John H Gagnon | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/the-computer-and-the-ego.html | THE COMPUTER AND THE EGO | By William Barrett | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/the-life-and-death-of-an-idealist.html | THE LIFE AND DEATH OF AN IDEALIST | By Pete Hamill | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/there-s-no-place-like-home.html | THERES NO PLACE LIKE HOME | By Roger Starr | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/books/to-cheer-the-eye.html | TO CHEER THE EYE | By Selma G Lanes | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/a-reluctant-david-beats-at-t.html | A RELUCTANT DAVID BEATS ATT | By Andrew Pollack | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/and-now-the-smurf.html | AND NOW THE SMURF | By Kirk Johnson | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/business-forum-high-mortgage-look-at-prices-of-land.html | Business Forum HIGH MORTGAGE LOOK AT PRICES OF LAND | By Bruce Stokes | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/comment-the-dirty-air-bill.html | Comment THE DIRTY AIR BILL | By Leonard Bruckman | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/economic-affairs-charity-needs-coercion.html | Economic Affairs CHARITY NEEDS COERCION | By Barbara R Bergmann | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/even-for-texans-the-basses-are-rich.html | EVEN FOR TEXANS THE BASSES ARE RICH | By Ann Crittenden | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/investing-professional-eyes-on-1-million.html | Investing PROFESSIONAL EYES ON 1 MILLION | By Alexander R Hammer | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/new-in-japan-the-manless-factory.html | NEW IN JAPAN THE MANLESS FACTORY | By Steve Lohr | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/other-business-facts-and-figures-for-law-firms.html | Other Business FACTS AND FIGURES FOR LAW FIRMS | By Kenneth B Noble | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/personal-finance-getting-an-executive-to-relocate.html | Personal Finance GETTING AN EXECUTIVE TO RELOCATE | By Deborah Rankin | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/peter-rabbit-still-frisky-at-80.html | PETER RABBIT STILL FRISKY AT 80 | By Eric Pace | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/philips-lamp-dims-a-bit.html | PHILIPS LAMP DIMS A BIT | By John Tagliabue | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/business/the-special-state-of-indiana-standard.html | THE SPECIAL STATE OF INDIANA STANDARD | By Douglas Martin | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/design-in-santa-fe-the-past-is-present.html | Design IN SANTA FE THE PAST IS PRESENT | By Marilyn Bethany | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/food-soup-inspired-by-the-bible.html | Food SOUP INSPIRED BY THE BIBLE | By Craig Claiborne With Pierre Franey | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/magazine/the-rocky-course-of-love-in-china.html | THE ROCKY COURSE OF LOVE IN CHINA | Judith Shapiro | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/movies/film-can-there-be-a-great-performance-in-a-weak-movie.html | FILM CAN THERE BE A GREAT PERFORMANCE IN A WEAK MOVIE | By Vincent Canby | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/movies/hispanic-impact-on-the-arts-mysticism-to-machismo.html | HISPANIC IMPACT ON THE ARTS MYSTICISM TO MACHISMO | By Harold C Schonberg | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/movies/schell-s-tales-from-vienna-woods.html | SCHELLS TALES FROM VIENNA WOODS | By Janet Maslin | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/movies/the-blond-from-the-bronx-returns.html | THE BLOND FROM THE BRONX RETURNS | By Leslie Bennetts | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/2-towns-move-to-abolish-planning-units.html | 2 TOWNS MOVE TO ABOLISH PLANNING UNITS | By Barbara Delatiner | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/a-cornucopia-of-music-for-the-holiday-season.html | A CORNUCOPIA OF MUSIC FOR THE HOLIDAY SEASON | By Terri Lowen Finn | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/a-plan-to-allow-vans-on-taconic-is-disputed.html | A PLAN TO ALLOW VANS ON TACONIC IS DISPUTED | By Harold Faber Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/a-seasonal-episode-evokes-reflection.html | A SEASONAL EPISODE EVOKES REFLECTION | By Geraldine van Dusen | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/a-stockingful-of-dance-and-song.html | A STOCKINGFUL OF DANCE AND SONG | By Eleanor Charles | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/about-long-island.html | About Long Island | By Fred McMorrow | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/abrams-aide-sees-40-million-con-ed-refund.html | ABRAMS AIDE SEES 40 MILLION CON ED REFUND | By Peter Kihss | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/adding-women-to-the-story-of-man.html | ADDING WOMEN TO THE STORY OF MAN | By Nancy Cott | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/albany-leaders-resume-redistricting-talks.html | ALBANY LEADERS RESUME REDISTRICTING TALKS | By E J Dionne Jr | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/alcoholics-get-help-at-work.html | ALCOHOLICS GET HELP AT WORK | By Robert P Frederick | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/allegations-on-donovan-not-acted-on-3-years-ago.html | ALLEGATIONS ON DONOVAN NOT ACTED ON 3 YEARS AGO | By Leslie Maitland | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/alternative-schools-pooling-knowledge.html | ALTERNATIVE SCHOOLS POOLING KNOWLEDGE | By Rhoda M Gilinsky | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/alternatives-sought-for-18-freight-lines.html | ALTERNATIVES SOUGHT FOR 18 FREIGHT LINES | By Anthony Depalma | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/antiques-dollhouse-shows-at-2-museums.html | Antiques DOLLHOUSE SHOWS AT 2 MUSEUMS | By Carolyn Darrow | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/apartment-conversion-the-stark-facts.html | APARTMENT CONVERSION THE STARK FACTS | By Virginia Franklin | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/art-chairs-and-more-chairs.html | Art CHAIRS AND MORE CHAIRS | By John Caldwell | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/art-for-children-at-rutgers.html | ART FOR CHILDREN AT RUTGERS | By Patricia Turner | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/art-mazur-at-the-rutgers-gallery.html | Art MAZUR AT THE RUTGERS GALLERY | By Vivien Raynor | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/art-paintings-glow-casts-a-spell.html | Art PAINTINGS GLOW CASTS A SPELL | By David L Shirey | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/art-surprises-at-parrish-show.html | Art SURPRISES AT PARRISH SHOW | By Helen A Harrison | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/bill-of-rights-day-to-be-reaffirmed-at-st-paul-s.html | BILL OF RIGHTS DAY TO BE REAFFIRMED AT ST PAULS | By James Feron | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/board-looking-at-more-taxes-and-new-cuts-to-aid-budget.html | BOARD LOOKING AT MORE TAXES AND NEW CUTS TO AID BUDGET | By James Feron | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/boys-raise-voices-in-song.html | BOYS RAISE VOICES IN SONG | By Barbara Delatiner | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/can-you-afford-not-to-vote.html | CAN YOU AFFORD NOT TO VOTE | By Anne S Anderson | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/carey-orders-agencies-to-solicit-minority-bids.html | CAREY ORDERS AGENCIES TO SOLICIT MINORITY BIDS | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/case-of-mount-kisco-judge-is-delayed.html | CASE OF MOUNT KISCO JUDGE IS DELAYED | By Joan Potter | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/cherry-orchard-blooms-in-montclair.html | CHERRY ORCHARD BLOOMS IN MONTCLAIR | By Joseph Catinella | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/children-of-divorce-aided-in-school.html | CHILDREN OF DIVORCE AIDED IN SCHOOL | By Barry Abramson | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/children-s-theater-grows-up.html | CHILDRENS THEATER GROWS UP | By Alvin Klein | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/christmas-eve-who-needs-the-crowd.html | CHRISTMAS EVE WHO NEEDS THE CROWD | By Marijane Meaker | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/computer-service-aid-for-counselors.html | COMPUTER SERVICE AID FOR COUNSELORS | By Susan L McMahon | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/connecticut-guide-display-of-miniatures.html | Connecticut Guide DISPLAY OF MINIATURES | By Eleanor Charles | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/connecticut-housing-avoiding-errors-that-slow-snow-removal.html | Connecticut Housing AVOIDING ERRORS THAT SLOW SNOW REMOVAL | By Andree Brooks | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/connecticut-journal.html | Connecticut Journal | By Martin Gansberg | TX 970667 | 1981-12-17 |

| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 970667 | 1981-12-17 |
|---|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/cut-in-us-funds-called-a-danger-to-schools.html | CUT IN US FUNDS CALLED A DANGER TO SCHOOLS | By Gene I Maeroff | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dance-steps-in-the-life-of-a-choreographer.html | Dance STEPS IN THE LIFE OF A CHOREOGRAPHER | By Jill Silverman | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/delaware-boats-eyed-for-taxes.html | DELAWARE BOATS EYED FOR TAXES | By Diane Greenberg | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/delbello-invites-public-in.html | DELBELLO INVITES PUBLIC IN | By Lena Williams | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dining-out-informal-inexpensive-and-italian.html | Dining Out INFORMAL INEXPENSIVE AND ITALIAN | By Patricia Brooks | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dining-out-mostly-french-in-tiny-guttenberg.html | Dining Out MOSTLY FRENCH IN TINY GUTTENBERG | By Anne Semmes | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dining-out-subtly-exciting-japanese-food.html | Dining Out SUBTLY EXCITING JAPANESE FOOD | By Florence Fabricant | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dining-out-three-star-dining-in-granite-springs.html | Dining Out THREESTAR DINING IN GRANITE SPRINGS | By Mh Reed | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dispute-dims-lighting-on-road.html | DISPUTE DIMS LIGHTING ON ROAD | By Barry Abramson | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/dissolving-a-partnership-with-teachers.html | DISSOLVING A PARTNERSHIP WITH TEACHERS | By Sayre Uhler | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/environews.html | Environews | By Leo H Carney | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/extinct-redwoods-thrive-in-the-state.html | EXTINCT REDWOODS THRIVE IN THE STATE | By Joan Lee Faust | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/family-party-is-staged-at-nyu-for-the-black-judges-in-new-york.html | FAMILY PARTY IS STAGED AT NYU FOR THE BLACK JUDGES IN NEW YORK | By E R Shipp | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/firemen-fear-for-schools.html | FIREMEN FEAR FOR SCHOOLS | By Jeff Shear | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/first-family-gets-ready-to-move.html | FIRST FAMILY GETS READY TO MOVE | By Sj Horner | TX 970667 | 1981-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/follow-up-on-the-news-a-pilot-s-plunge.html | FollowUp on the News A Pilots Plunge | By Charles Klaveness | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/follow-up-on-the-news-susan-b-anthony.html | FollowUp on the News Susan B Anthony | By Charles Klaveness | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/follow-up-on-the-news-watchlions.html | FollowUp on the News Watchlions | By Charles Klaveness | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/food-christmas-hard-candies-spirited-hands-guide-a-fading-art.html | Food CHRISTMAS HARD CANDIES SPIRITED HANDS GUIDE A FADING ART | By Florence Fabricant | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/food-the-much-maligned-and-very-wholesome-potato.html | Food THE MUCHMALIGNED AND VERY WHOLESOME POTATO | By Marian Burros | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/friends-college-gets-a-bill.html | FRIENDS COLLEGE GETS A BILL | By Ann Rauma | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/gardening-dwarf-conifers-excellent-in-small-area.html | Gardening DWARF CONIFERS EXCELLENT IN SMALL AREA | By Carl Totemeier | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/going-for-baroque.html | GOING FOR BAROQUE | By Terri Lowen Finn | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/gop-strength-appears-solid-in-wake-of-margiotta-trial.html | GOP STRENGTH APPEARS SOLID IN WAKE OF MARGIOTTA TRIAL | By Frances Cerra | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/growing-center-for-foreign-born-adults.html | GROWING CENTER FOR FOREIGNBORN ADULTS | By Rhoda M Gilinsky | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/handicaps-no-impediment-at-radio-station-wmnr.html | HANDICAPS NO IMPEDIMENT AT RADIO STATION WMNR | By Eleanor Charles | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/help-for-herpes-offered-by-group.html | HELP FOR HERPES OFFERED BY GROUP | By Patricia Teasdale | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/highway-plan-stirs-ire-on-south-fork.html | HIGHWAY PLAN STIRS IRE ON SOUTH FORK | By Andrea Aurichio | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/historical-groups-open-office.html | HISTORICAL GROUPS OPEN OFFICE | By Ian T MacAuley | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/home-clinic-tackling-the-problem-of-a-leaking-faucet.html | Home Clinic TACKLING THE PROBLEM OF A LEAKING FAUCET | By Bernard Gladstone | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/hooker-co-cases-still-not-settled.html | HOOKER CO CASES STILL NOT SETTLED | By Frances Cerra | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/hotel-room-tax-sought-for-tourists.html | HOTEL ROOM TAX SOUGHT FOR TOURISTS | By Steve Schneider | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/ice-skating-course-for-blind-offered.html | ICE SKATING COURSE FOR BLIND OFFERED | By Amy Berger | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/jailed-embezzler-gets-a-job-and-tries-again.html | Jailed Embezzler Gets A Job and Tries Again | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/jersey-city-hospital-posing-problems.html | JERSEY CITY HOSPITAL POSING PROBLEMS | By Ruth Mari | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/jersey-city-warned-of-a-potential-blast.html | JERSEY CITY WARNED OF A POTENTIAL BLAST | By Leo H Carney | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/jersey-transit-aides-preview-rail-project.html | Jersey Transit Aides Preview Rail Project | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/jim-wilson-security-tight-for-visit-by-bush.html | Jim Wilson Security Tight for Visit by Bush | The New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/john-d-feerick-named-dean-of-fordham-law.html | JOHN D FEERICK NAMED DEAN OF FORDHAM LAW | By Wolfgang Saxon | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/judge-annuls-suspension-of-a-physician-in-home-birth-case.html | JUDGE ANNULS SUSPENSION OF A PHYSICIAN IN HOMEBIRTH CASE | By Franklin Whitehouse | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/justice-orders-inquiry-into-prison-conditions.html | Justice Orders Inquiry Into Prison Conditions | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/keith-meyers-talks-continue-as-garbage-piles-up.html | Keith Meyers TALKS CONTINUE AS GARBAGE PILES UP | The New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/lessons-learned-on-visiting-day-at-college.html | LESSONS LEARNED ON VISITING DAY AT COLLEGE | By Sherry Suib Cohen | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/li-teen-ager-wins-tv-fans.html | LI TEENAGER WINS TV FANS | By Andy Edelstein | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/lirr-says-it-just-taped-public-airwaves.html | LIRR SAYS IT JUST TAPED PUBLIC AIRWAVES | By David W Dunlap | TX 970667 | 1981-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/long-island-guide-artist-in-wonderland.html | Long Island Guide ARTIST IN WONDERLAND | By Barbara Delatiner | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/long-islanders-books-and-children-form-her-themes.html | Long Islanders BOOKS AND CHILDREN FORM HER THEMES | By Lawrence Van Gelder | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/making-libertyland-a-smash-hit.html | MAKING LIBERTYLAND A SMASH HIT | By Shayna Panzer | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/margiotta-denies-he-s-set-to-resign.html | MARGIOTTA DENIES HES SET TO RESIGN | By John T McQuiston | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/music-conductor-leaving-flute-for-podium.html | Music CONDUCTOR LEAVING FLUTE FOR PODIUM | By Robert Sherman | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/music-new-haven-is-facing-up-to-a-brassy-holiday.html | Music NEW HAVEN IS FACING UP TO A BRASSY HOLIDAY | By Robert Sherman | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/my-son-s-going-to-sit-in-with-us-tonight-fellows.html | MY SONS GOING TO SIT IN WITH US TONIGHT FELLOWS | By Keith N Richards | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/new-jersey-guide-chaplin-in-westwood.html | New Jersey Guide CHAPLIN IN WESTWOOD | By Martha G Wilson | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/new-jersey-housing-keeping-a-grip-on-time-sharing.html | New Jersey Housing KEEPING A GRIP ON TIME SHARING | By Ellen Rand | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/new-jersey-journal-130036.html | New Jersey Journal | By Anthony Depalma | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/new-jerseyans.html | New Jerseyans | By Maurice Carroll | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/new-york-city-s-new-aim-on-watershed.html | NEW YORK CITYS NEW AIM ON WATERSHED | By Suzanne Dechillo | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/new-york-political-notes-loud-knock-security-gracie-mansion-new-york-political.html | New York Political Notes A LOUD KNOCK ON SECURITY AT GRACIE MANSION New York Political Notes | By Maurice Carroll | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/newark-chorus-set-to-perform.html | NEWARK CHORUS SET TO PERFORM | By Terri Lowen Finn | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/north-fork-shore-expects-a-boom.html | NORTH FORK SHORE EXPECTS A BOOM | By John Rather | TX 970667 | 1981-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/o-neill-illness-raises-question-about-transfer-of-authority.html | ONEILL ILLNESS RAISES QUESTION ABOUT TRANSFER OF AUTHORITY | By Richard L Madden | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/on-the-trail-of-vd-with-tact.html | ON THE TRAIL OF VD WITH TACT | By Patricia Teasdale | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/panel-begins-hearings-on-aid-to-rubella-epidemic-victims.html | PANEL BEGINS HEARINGS ON AID TO RUBELLA EPIDEMIC VICTIMS | By William G Blair | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/park-builders-to-use-gas.html | PARK BUILDERS TO USE GAS | By Anthony Depalma | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/peyser-s-fight-against-sugar-supports.html | PEYSERS FIGHT AGAINST SUGAR SUPPORTS | By John H Reiss | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/politics-the-shift-of-power-begins-in-trenton.html | Politics THE SHIFT OF POWER BEGINS IN TRENTON | By Joseph Fsullivan | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/real-christmas-trees-regain-holiday-popularity.html | REAL CHRISTMAS TREES REGAIN HOLIDAY POPULARITY | By John Cavanaugh | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/restless-youths-find-a-goad-to-achievement.html | RESTLESS YOUTHS FIND A GOAD TO ACHIEVEMENT | By Phyllis Bernstein | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/rise-in-caesarean-births-stirs-dispute.html | RISE IN CAESAREAN BIRTHS STIRS DISPUTE | By Sandra S Friedland | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/rotc-making-a-comeback-on-li.html | ROTC MAKING A COMEBACK ON LI | By John T McQuiston | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/rowayton-pageant-joins-private-sector.html | ROWAYTON PAGEANT JOINS PRIVATE SECTOR | By Jeanne Bender | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/solid-waste-plan-raises-questions.html | SOLIDWASTE PLAN RAISES QUESTIONS | By Leo H Carney | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/sounds-of-the-holiday-season.html | SOUNDS OF THE HOLIDAY SEASON | By Eleanor Charles | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/speaking-personally-too-much-tact-turns-honey-to-treacle.html | Speaking Personally TOO MUCH TACT TURNS HONEY TO TREACLE | By Ferida Wolff | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/speaking-personally-wedding-joy-and-sadness.html | Speaking Personally WEDDING JOY AND SADNESS | By Joan R Singer | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/staff-of-anticorruption-chief-will-be-cut-a-third-on-jan-1.html | STAFF OF ANTICORRUPTION CHIEF WILL BE CUT A THIRD ON JAN 1 | By Leonard Buder | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/state-a-big-exporter-of-waste.html | STATE A BIG EXPORTER OF WASTE | By John B OMahoney | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/state-board-certifies-defeat-of-bond-issue-for-building-prisons.html | STATE BOARD CERTIFIES DEFEAT OF BOND ISSUE FOR BUILDING PRISONS | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/state-demands-youth-residence-under-inquiry-make-changes.html | STATE DEMANDS YOUTH RESIDENCE UNDER INQUIRY MAKE CHANGES | By Sandra Gardner | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/state-s-artists-find-new-home.html | STATES ARTISTS FIND NEW HOME | By Laurie A ONeill | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/successors-swap-laguardia-yarns-as-centennial-begins-for-99th-mayor.html | SUCCESSORS SWAP LAGUARDIA YARNS AS CENTENNIAL BEGINS FOR 99TH MAYOR | By Paul L Montgomery | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/sued-on-curfew-westchester-is-set-to-talk-on-airport-noise.html | SUED ON CURFEW WESTCHESTER IS SET TO TALK ON AIRPORT NOISE | By Edward Hudson Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/suitability-of-a-casino-operator-is-questioned.html | SUITABILITY OF A CASINO OPERATOR IS QUESTIONED | By Donald Janson Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/the-careful-shopper-larger-sized-values-offered-in-hartsdale.html | The Careful Shopper LargerSized Values Offered in Hartsdale | By Jeanne Clare Feron | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/theater-in-review-working-pays-off-as-a-musical.html | Theater in Review WORKING PAYS OFF AS A MUSICAL | By Alvin Klein | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/theater-new-moon-brings-a-glow-to-darien.html | Theater NEW MOON BRINGS A GLOW TO DARIEN | By Haskel Frankel | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/theater-off-broadway-actor-shares-his-quest-with-students.html | Theater OFF BROADWAY ACTOR SHARES HIS QUEST WITH STUDENTS | By Alvin Klein | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/tv-in-court-plan-gets-mixed-review.html | TVINCOURT PLAN GETS MIXED REVIEW | By Dick Davies | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/tv-station-facing-difficulties.html | TV STATION FACING DIFFICULTIES | By Debra Stone | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/unions-vow-support-on-keeping-the-garden-open.html | UNIONS VOW SUPPORT ON KEEPING THE GARDEN OPEN | By Damon Stetson | TX 970667 | 1981-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/us-to-delay-action-on-pcb-s-pending-decision-on-disposal.html | US TO DELAY ACTION ON PCBS PENDING DECISION ON DISPOSAL | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/vassar-s-library-acquires-papers-of-elizabeth-bishop.html | VASSARS LIBRARY ACQUIRES PAPERS OF ELIZABETH BISHOP | By Paul L Montgomery | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/video-game-rooms-targeted-by-towns.html | VIDEO GAME ROOMS TARGETED BY TOWNS | By Ellen Mitchell | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/violent-crimes-in-jersey-show-11-increase-for-six-months.html | Violent Crimes in Jersey Show 11 Increase for Six Months | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/waste-site-rules-ready-for-hearing.html | WASTESITE RULES READY FOR HEARING | By Dick Davies | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/westchester-guide-dueling-in-purchase.html | Westchester Guide DUELING IN PURCHASE | By Eleanor Charles | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/westchester-housing-port-chester-renewal-plan-fought.html | Westchester Housing PORT CHESTER RENEWAL PLAN FOUGHT | By Betsy Brown | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/westchester-journal-130140.html | Westchester Journal | By Lena Williams | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/where-to-turn-for-information.html | WHERE TO TURN FOR INFORMATION | By Sandra Friedland | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/who-ll-pay-the-bill-for-hope-creek-ii.html | WHOLL PAY THE BILL FOR HOPE CREEK II | By Judith Hoopes | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/yale-to-get-videotaped-interviews-with-holocaust-survivors.html | YALE TO GET VIDEOTAPED INTERVIEWS WITH HOLOCAUST SURVIVORS | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/nyregion/young-toymakers-aid-young-patients.html | YOUNG TOYMAKERS AID YOUNG PATIENTS | By Laurie ONeill | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/obituaries/edgar-f-kaiser-dies-at-age-73-headed-vast-family-corporation.html | EDGAR F KAISER DIES AT AGE 73 HEADED VAST FAMILY CORPORATION | By Shawn G Kennedy | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/obituaries/moichi-tanabe-owner-of-bookstores-in-japan.html | Moichi Tanabe Owner Of Bookstores in Japan | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/opinion/capitol-hill-clans.html | CAPITOL HILL CLANS | By J McIver Weatherford | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/opinio n/essay-on-getting-even.html | Essay ON GETTING EVEN | By William Safire | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/opinio n/more-injuries-on-the-job.html | MORE INJURIES ON THE JOB | By David M Gordon and Michele I Naples | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/opinio n/us-policy-toward-turkey.html | US POLICY TOWARD TURKEY | By Pierre Schori | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/opinio n/washington-a-talk-with-haig-2.html | Washington A TALK WITH HAIG 2 | By James Reston | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/realest ate/koch-plan-for-2200-new-houses-in-jeopardy-builders-say.html | KOCH PLAN FOR 2200 NEW HOUSES IN JEOPARDY BUILDERS SAY | By Ronald Smothers | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/realest ate/realty-news-lease-at-535-madison.html | Realty News Lease at 535 Madison | By George W Goodman | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/realest ate/slow-sales-drive-smaller-brokers-out-of-business.html | SLOW SALES DRIVE SMALLER BROKERS OUT OF BUSINESS | By Andree Brooks | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/realest ate/white-plains-lends-a-helping-hand.html | WHITE PLAINS LENDS A HELPING HAND | By Diane Henry | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/ 400-freestyle-mark-set-by-salnikov-of-ussr.html | 400 Freestyle Mark Set By Salnikov of USSR | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/ about-cars-station-wagons-revisited.html | ABOUT CARS Station Wagons Revisited | By Marshall Schuon | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/ ali-quits-the-ring-again.html | ALI QUITS THE RING AGAIN | By George Vecsey Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/ alla-breva-defeats-peat-moss.html | ALLA BREVA DEFEATS PEAT MOSS | By Steven Crist | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/ attack-on-kuhn-shook-baseball-talks-.html | ATTACK ON KUHN SHOOK BASEBALL TALKS | By Joseph Durso Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/ bright-gives-giants-an-all-round-back.html | Bright Gives Giants An AllRound Back | By Frank Litsky Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/ bucks-beat-knicks-7th-straight-victory.html | BUCKS BEAT KNICKS 7TH STRAIGHT VICTORY | By Sam Goldaper | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/ college-tv-showdown-near.html | COLLEGE TV SHOWDOWN NEAR | By Gordon S White Jr | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/ garden-state-bowl-loses-regional-look.html | GARDEN STATE BOWL LOSES REGIONAL LOOK | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/ guidry-agrees-to-terms-of-yankee-offer.html | GUIDRY AGREES TO TERMS OF YANKEE OFFER | By Murray Chass | TX 970667 | 1981-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/hartman-leading-by-1-in-bowling-tournament.html | Hartman Leading by 1 In Bowling Tournament | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/iona-scores-80-71-over-northeastern.html | IONA SCORES 8071 OVER NORTHEASTERN | By James Tuite Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/islanders-trailing-by-3-0-tie-flames-3-3.html | ISLANDERS TRAILING BY 30 TIE FLAMES 33 | By Parton Keese Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/jets-take-control-at-end.html | Jets Take Control At End | By William N Wallace Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/jets-turn-back-browns-14-13.html | JETS TURN BACK BROWNS 1413 | By Gerald Eskenazi Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/lomax-passes-cardinals-test.html | LOMAX PASSES CARDINALS TEST | By Neil Amdur | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/newlin-a-struggling-shooter.html | Newlin a Struggling Shooter | By Sam Goldaper | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/outdoors-new-moon-a-salmon-mover.html | OUTDOORS New Moon a Salmon Mover | By Nelson Bryant | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/pro-sports-and-their-role-with-the-press.html | PRO SPORTS AND THEIR ROLE WITH THE PRESS | By Peter Bavasi | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/rangers-beat-flyers-3d-straight-time-5-3.html | RANGERS BEAT FLYERS 3D STRAIGHT TIME 53 | By John Radosta Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/sailboard-dispute-goes-on.html | Sailboard Dispute Goes On | By Joanne A Fishman | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/sanchez-retains-title-cowdell-loses-decision.html | Sanchez Retains Title Cowdell Loses Decision | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/seton-hall-fordham-prevail.html | SETON HALL FORDHAM PREVAIL | By Deane McGowen Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/south-carolina-drops-carlen.html | South Carolina Drops Carlen | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/sports-of-the-times-ali-s-decision-this-is-the-end.html | Sports of The Times Alis Decision This Is the End | DAVE ANDERSON | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/sports-of-the-times-back-to-hockey-after-14-years.html | Sports of The Times Back to Hockey After 14 Years | IRA BERKOW | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/st-john-s-trounces-manhattan.html | ST JOHNS TROUNCES MANHATTAN | By Jane Gross | TX 970667 | 1981-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/texas-aggies-triumph-in-independence-bowl.html | Texas Aggies Triumph In Independence Bowl | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/us-takes-doubles.html | US TAKES DOUBLES | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/sports/warmerdam-was-in-class-by-himself.html | WARMERDAM WAS IN CLASS BY HIMSELF | By Peter Schwed | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/style/future-events-bill-of-holiday-fare.html | Future Events Bill of Holiday Fare | By Ruth Robinson | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/style/no-headline-129364.html | No Headline | By Judy Klemesrud | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/style/show-of-hi-tech-jewelry.html | SHOW OF HITECH JEWELRY | By Barbara Gamarekian Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/theater/a-libretto-has-to-face-the-music.html | A LIBRETTO HAS TO FACE THE MUSIC | By Walter Kerr | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/theater/joseph-papp-s-big-new-project-is-finding-himself.html | JOSEPH PAPPS BIG NEW PROJECT IS FINDING HIMSELF | By Jane Perlez | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/theater/theater-an-adaptation-of-rip-van-winkle.html | THEATER AN ADAPTATION OF RIP VAN WINKLE | By Mel Gussow Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/theater/theater-cole-porter-s-something-for-the-boys.html | THEATER COLE PORTERS SOMETHING FOR THE BOYS | By Stephen Holden | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/theater/when-movie-stars-took-on-the-bard.html | WHEN MOVIE STARS TOOK ON THE BARD | By Seymour Peck | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/practical-traveler-guidebooks-that-don-t-wear-out.html | Practical Traveler GUIDEBOOKS THAT DONT WEAR OUT | By Paul Grimes | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/travel-advisory-fare-bargains-spotlight-on-vermont-year-of-the-castle-in-denmark.html | Travel Advisory FARE BARGAINS SPOTLIGHT ON VERMONT Year of the Castle in Denmark | By Stanley Carr | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/travel/what-s-doing-around-tampa-bay.html | WHATS DOING AROUND TAMPA BAY | By Dorothy Smiljanich | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/400-idaho-farmers-club-jackrabbits-to-death-to-rescue-crops.html | 400 IDAHO FARMERS CLUB JACKRABBITS TO DEATH TO RESCUE CROPS | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/anti-abortion-group-backs-hatch-proposal.html | ANTIABORTION GROUP BACKS HATCH PROPOSAL | Special to the New York Times | TX 970667 | 1981-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/appraisers-urge-government-to-sell-off-surplus-property.html | Appraisers Urge Government To Sell Off Surplus Property | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/army-tests-dirt-bikes.html | ARMY TESTS DIRT BIKES | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/around-the-nation-new-charges-expected-against-police-officers.html | Around the Nation New Charges Expected Against Police Officers | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/around-the-nation-prisoner-charges-police-set-a-dog-on-him.html | Around the Nation Prisoner Charges Police Set a Dog on Him | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/california-feels-economic-squeeze.html | CALIFORNIA FEELS ECONOMIC SQUEEZE | By Robert Lindsey Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/congress-to-ease-curb-on-farmland.html | CONGRESS TO EASE CURB ON FARMLAND | By Seth S King Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/creation-trial-old-south-against-new.html | CREATION TRIAL OLD SOUTH AGAINST NEW | By Reginald Stuart Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/dim-future-is-seen-for-mass-transit.html | DIM FUTURE IS SEEN FOR MASS TRANSIT | By Ernest Holsendolph Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/florida-seeks-to-protect-the-manatee.html | FLORIDA SEEKS TO PROTECT THE MANATEE | By Kerry Gruson Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/gains-and-losses-voted-in-spending-measure.html | GAINS AND LOSSES VOTED IN SPENDING MEASURE | By Irvin Molotsky Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/gene-studies-first-fruits-more-to-come.html | GENE STUDIES FIRST FRUITS MORE TO COME | By Harold M Schmeck Jr Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/hearing-is-set-for-thursday-on-kleindienst-law-license.html | HEARING IS SET FOR THURSDAY ON KLEINDIENST LAW LICENSE | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/how-the-federal-budget-was-shaved-by-4-billion.html | HOW THE FEDERAL BUDGET WAS SHAVED BY 4 BILLION | By Martin Tolchin Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/idaho-group-to-buy-smelter-that-was-preparing-to-close.html | IDAHO GROUP TO BUY SMELTER THAT WAS PREPARING TO CLOSE | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/infant-mortality-highest-in-capital.html | INFANT MORTALITY HIGHEST IN CAPITAL | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/inquiry-into-voters-motives-barred-by-an-appeals-court.html | Inquiry Into Voters Motives Barred by an Appeals Court | AP | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/kungs-views-meet-positive-response-in-us.html | KUNGS VIEWS MEET POSITIVE RESPONSE IN US | By Kenneth A Briggs | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/miami-county-plan-is-endorsed-by-panel.html | Miami County Plan Is Endorsed by Panel | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/plot-to-kill-letelier-said-to-involve-nerve-gas.html | PLOT TO KILL LETELIER SAID TO INVOLVE NERVE GAS | By David Shribman Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/policeman-s-death-stirs-race-tension.html | POLICEMANS DEATH STIRS RACE TENSION | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/quake-felt-in-san-francisco.html | Quake Felt in San Francisco | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/rep-garcia-deplores-life-at-refugee-camp.html | Rep Garcia Deplores Life at Refugee Camp | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/some-question-aspen-institute-tie-to-resort-sales.html | SOME QUESTION ASPEN INSTITUTE TIE TO RESORT SALES | By William E Schmidt Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/strip-search-of-3d-graders-angers-louisville.html | STRIP SEARCH OF 3D GRADERS ANGERS LOUISVILLE | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/study-opposes-us-role-in-cable-tv-royalty.html | STUDY OPPOSES US ROLE IN CABLE TV ROYALTY | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/techniques-of-student-reporters-are-at-issue-on-an-illinois-campus.html | TECHNIQUES OF STUDENT REPORTERS ARE AT ISSUE ON AN ILLINOIS CAMPUS | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/texas-presses-bid-to-kill-prison-suit.html | TEXAS PRESSES BID TO KILL PRISON SUIT | By Wendell Rawls Jr Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/texas-woman-is-sentenced-over-her-use-of-false-name.html | Texas Woman Is Sentenced Over Her Use of False Name | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/town-imperiled-by-mine-fire-invited-to-move-3-miles-away.html | Town Imperiled by Mine Fire Invited to Move 3 Miles Away | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/unionists-reflect-on-loss-at-du-pont.html | UNIONISTS REFLECT ON LOSS AT DU PONT | By Ben A Franklin Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/us-objects-to-proposed-fishhook-district.html | US OBJECTS TO PROPOSED FISHHOOK DISTRICT | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/vermont-names-road-for-vietnam-veterans.html | Vermont Names Road For Vietnam Veterans | AP | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/vietnam-invites-4-us-veterans-to-visit-hanoi.html | VIETNAM INVITES 4 US VETERANS TO VISIT HANOI | By Bernard Weinraub Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/us/wood-fires-arouse-fear-of-pollution.html | WOOD FIRES AROUSE FEAR OF POLLUTION | By Philip Shabecoff Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/baldridge-sits-tall-in-the-saddle-on-economic-policy.html | BALDRIDGE SITS TALL IN THE SADDLE ON ECONOMIC POLICY | By Clyde H Farnsworth | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/bay-state-towns-think-the-unthinkable.html | BAY STATE TOWNS THINK THE UNTHINKABLE | By Dudley Clendinen | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/beyond-cutbacks-what-s-us-goal-in-education.html | BEYOND CUTBACKS WHATS US GOAL IN EDUCATION | By Edward B Fiske | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/central-americans-anxious-over-effects-of-reagan-policy.html | CENTRAL AMERICANS ANXIOUS OVER EFFECTS OF REAGAN POLICY | By Alan Riding | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/children-of-working-mothers.html | CHILDREN OF WORKING MOTHERS | By Dava Sobel | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/fighting-fire-by-crunching-numbers.html | FIGHTING FIRE BY CRUNCHING NUMBERS | By Alix M Freedman | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/french-forum-too-right-for-conservatives-from-the-us.html | FRENCH FORUM TOO RIGHT FOR CONSERVATIVES FROM THE US | By Frank J Prial | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/huge-deficits-force-reagan-into-some-tight-corners.html | HUGE DEFICITS FORCE REAGAN INTO SOME TIGHT CORNERS | By Steven R Weisman | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/ideas-trends-in-summary-creationism-law-on-trial-in-arkansas-suit.html | Ideas  Trends in Summary Creationism Law on Trial In Arkansas Suit | By Eva Hoffman and Margot Slade | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/ideas-trends-in-summary-free-speech-for-religion.html | Ideas  Trends in Summary Free Speech For Religion | By Eva Hoffman and Margot Slade | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/ideas-trends-in-summary-pursuing-the-wrong-culprit.html | Ideas  Trends in Summary Pursuing the Wrong Culprit | By Eva Hoffman and Margot Slade | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/ideas-trends-in-summary-reform-jews-will-seek-converts.html | Ideas  Trends in Summary Reform Jews Will Seek Converts | By Eva Hoffman and Margot Slade | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/ideas-trends-in-summary-seeking-a-cure-for-dr-deadbeat.html | Ideas  Trends in Summary Seeking a Cure For Dr Deadbeat | By Eva Hoffman and Margot Slade | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/in-poland-well-worn-tightrope-snaps-at-last.html | IN POLAND WELLWORN TIGHTROPE SNAPS AT LAST | By John Darnton | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/law-and-order-is-easy-to-say-hard-to-legislate.html | LAWANDORDER IS EASY TO SAY HARD TO LEGISLATE | STUART TAYLOR Jr | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/pretoria-chooses-among-cloaks-and-daggers.html | PRETORIA CHOOSES AMONG CLOAKS AND DAGGERS | By Joseph Lelyveld | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/sakharov-is-a-special-case-for-better-and-for-worse.html | SAKHAROV IS A SPECIAL CASE FOR BETTER AND FOR WORSE | By John F Burns | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-nation-a-run-of-death-in-the-mines.html | The Nation A Run of Death In the Mines | By Michael Wright and Caroline Rand Herron | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-nation-affirmative-word-from-washington.html | The Nation Affirmative Word From Washington | By Michael Wright and Caroline Rand Herron | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-nation-more-tales-from-the-dark-ages.html | The Nation More Tales From The Dark Ages | By Michael Wright and Caroline Rand Herron | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-nation-mr-donovan-again-belabored.html | The Nation Mr Donovan Again Belabored | By Michael Wright and Caroline Rand Herron | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-nation-public-s-chance-to-help-finance-a-gas-pipeline.html | The Nation Publics Chance To Help Finance A Gas Pipeline | By Michael Wright and Caroline Rand Herron | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-politics-of-sports-brains-brawn-money.html | THE POLITICS OF SPORTS BRAINS BRAWN MONEY | By Clyde Haberman | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-region-governors-meet-as-best-they-can.html | The Region Governors Meet As Best They Can | By Richard Levine and Carlyle C Douglas | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weekinreview/the-region-mayor-rants-then-recants.html | The Region Mayor Rants Then Recants | By Richard Levine and Carlyle C Douglas | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weeki nreview/the-region-nj-democrats-lose-momentum.html | The Region NJ Democrats Lose Momentum | By Richard Levine and Carlyle C Douglas | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weeki nreview/the-region-one-man-s-trash-is-everybody-s.html | The Region One Mans Trash Is Everybodys | By Richard Levine and Carlyle C Douglas | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weeki nreview/the-region-questions-about-a-congressman-s-private-funds.html | The Region Questions About A Congressmans Private Funds | By Richard Levine and Carlyle C Douglas | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weeki nreview/the-world-china-and-india-open-talks.html | The World China and India Open Talks | By Barbar Slavin and Milt Freudenheim | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weeki nreview/the-world-coal-miners-test-mrs-thatcher.html | The World Coal Miners Test Mrs Thatcher | By Barbar Slavin and Milt Freudenheim | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weeki nreview/the-world-gop-is-pulled-onto-bandwagon-for-foreign-aid.html | The World GOP Is Pulled Onto Bandwagon For Foreign Aid | By Barbar Slavin and Milt Freudenheim | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weeki nreview/the-world-papandreou-aims-at-turkey.html | The World Papandreou Aims at Turkey | By Barbar Slavin and Milt Freudenheim | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weeki nreview/the-world-united-nations-finds-its-man.html | The World United Nations Finds Its Man | By Barbar Slavin and Milt Freudenheim | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/weeki nreview/though-unpopular-argentine-armed-forces-cling-to-power.html | THOUGH UNPOPULAR ARGENTINE ARMED FORCES CLING TO POWER | By Edward Schumacher | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/ around-the-world-egypt-frees-17-people-accused-of-coup-plot.html | Around the World Egypt Frees 17 People Accused of Coup Plot | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/ around-the-world-queen-elizabeth-to-carry-constitution-to-canada.html | Around the World Queen Elizabeth to Carry Constitution to Canada | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/ canada-s-linguistic-minorities-bitter-over-charter.html | CANADAS LINGUISTIC MINORITIES BITTER OVER CHARTER | By Henry Giniger Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/ china-tries-to-end-loss-of-its-forests.html | CHINA TRIES TO END LOSS OF ITS FORESTS | By Christopher S Wren Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/ chinese-cites-positive-effect-of-talks-under-way-with-india.html | Chinese Cites Positive Effect Of Talks Under Way With India | AP | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/diana-gets-a-respite-from-the-press.html | DIANA GETS A RESPITE FROM THE PRESS | By William Borders Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/east-germany-tells-schmidt-ties-will-depend-on-missiles.html | EAST GERMANY TELLS SCHMIDT TIES WILL DEPEND ON MISSILES | By John Vinocur Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/french-a-tests-said-to-destroy-pacific-atoll.html | FRENCH ATESTS SAID TO DESTROY PACIFIC ATOLL | By Frank J Prial Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/haig-ankara-visit-encourages-turks.html | HAIG ANKARA VISIT ENCOURAGES TURKS | By Marvine Howe Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/haig-said-to-meet-with-nigerian-on-possible-increase-in-oil-output.html | HAIG SAID TO MEET WITH NIGERIAN ON POSSIBLE INCREASE IN OIL OUTPUT | By Bernard Gwertzman Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/in-libya-qaddafi-personality-cult-is-all-pervasive.html | IN LIBYA QADDAFI PERSONALITY CULT IS ALLPERVASIVE | By Alan Cowell Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/in-mauritius-a-poor-crop-stirs-politics.html | IN MAURITIUS A POOR CROP STIRS POLITICS | By Pranay B Gupte Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/iran-rebuffed-by-us-in-bid-for-parts-for-its-f-14-s.html | IRAN REBUFFED BY US IN BID FOR PARTS FOR ITS F14S | By Richard Halloran Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/khomeini-denounces-superpowers-as-killers.html | KHOMEINI DENOUNCES SUPERPOWERS AS KILLERS | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/leftist-premier-faces-a-test-as-maltese-vote.html | LEFTIST PREMIER FACES A TEST AS MALTESE VOTE | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/more-poles-arrive-in-austria.html | More Poles Arrive in Austria | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/new-us-proposal-hinders-rich-poor-talks.html | NEW US PROPOSAL HINDERS RICHPOOR TALKS | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/poland-s-leader-puts-military-charge-after-union-chiefs-call-national-vote.html | POLANDS LEADER PUTS MILITARY IN CHARGE AFTER UNION CHIEFS CALL A NATIONAL VOTE ON FUTURE OF THE COMMUNIST GOVERNMENT | By John Darnton Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/pontifical-academy-is-given-new-impetus.html | Pontifical Academy Is Given New Impetus | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/protest-by-workers-in-italy.html | Protest by Workers in Italy | AP | TX 970667 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/shift-is-conceded-in-sakharov-case.html | SHIFT IS CONCEDED IN SAKHAROV CASE | By John F Burns Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/third-world-lands-join-ranks-of-arms-exporters.html | THIRDWORLD LANDS JOIN RANKS OF ARMS EXPORTERS | By Judith Miller Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/typhoon-batters-east-india-and-southwest-bangladesh.html | Typhoon Batters East India And Southwest Bangladesh | AP | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/un-vote-propels-ugandan-and-china-to-center-stage.html | UN VOTE PROPELS UGANDAN AND CHINA TO CENTER STAGE | By Bernard D Nossiter Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/us-angola-links-reported-closer.html | USANGOLA LINKS REPORTED CLOSER | By Barbara Crossette Special To the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-13 | https://www.nytimes.com/1981/12/13/world/us-extraditing-an-arab-to-israel.html | US EXTRADITING AN ARAB TO ISRAEL | Special to the New York Times | TX 970667 | 1981-12-17 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/chicagos-wfmt-celebrates-30-years-of-classical-music.html | CHICAGOS WFMT CELEBRATES 30 YEARS OF CLASSICAL MUSIC | Special to the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/dance-rumanian-folklore-ensemble.html | DANCE RUMANIAN FOLKLORE ENSEMBLE | By Jennifer Dunning | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/folk-miss-makeba-and-jon-lucien.html | FOLK MISS MAKEBA AND JON LUCIEN | By Stephen Holden | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/music-glass-orchestra.html | MUSIC GLASS ORCHESTRA | By Bernard Holland | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/music-noted-in-brief-131481.html | MUSIC NOTED IN BRIEF | Pinafore Performed By Village Light Opera | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/music-noted-in-brief-dessoff-choirs-offer-an-a-cappella-concert.html | MUSIC NOTED IN BRIEF Dessoff Choirs Offer An A Cappella Concert | By Bernard Holland | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/music-noted-in-brief-fusako-yoshida-sings-and-plays-the-koto.html | MUSIC NOTED IN BRIEF Fusako Yoshida Sings And Plays the Koto | By Bernard Holland | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/music-noted-in-brief-new-music-consort-from-cowell-to-crumb.html | MUSIC NOTED IN BRIEF New Music Consort From Cowell to Crumb | By Bernard Holland | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/music-noted-in-brief-sayuri-iida-pianist-in-faure-liszt-ravel.html | MUSIC NOTED IN BRIEF Sayuri Iida Pianist In Faure Liszt Ravel | By Theodore W Libbey Jr | TX 812469 | 1981-12-16 |

| | | | | |
|---|---|---|---|---|
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/opera-bacquier-as-schicchi-in-il-trittico.html | OPERA BACQUIER AS SCHICCHI IN IL TRITTICO | By Edward Rothstein | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/pianist-etsuko-tazaki.html | PIANIST ETSUKO TAZAKI | By Theodore W Libbey Jr | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/pop-the-stars-of-motown-bring-back-hits-of-the-60-s.html | POP THE STARS OF MOTOWN BRING BACK HITS OF THE 60S | By Robert Palmer | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/striking-details-of-last-supper-are-restored.html | STRIKING DETAILS OF LAST SUPPER ARE RESTORED | By Henry Tanner Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/arts/the-dance-floored-by-lisa-fox.html | THE DANCE FLOORED BY LISA FOX | By Jack Anderson | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-christmas-present-for-advertising-types.html | ADVERTISING Christmas Present For Advertising Types | By Philip H Dougherty | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-emmerling-gains-scr-swim-account.html | ADVERTISING Emmerling Gains Scr Swim Account | By Philip H Dougherty | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-ketchum-macleod-wins-rockwell-account.html | ADVERTISING Ketchum MacLeod Wins Rockwell Account | By Philip H Dougherty | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-knapp-partnership-buys-home-magazine.html | ADVERTISING Knapp Partnership Buys Home Magazine | By Philip H Dougherty | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-magazine-research-panel-is-proposed.html | ADVERTISING Magazine Research Panel Is Proposed | By Philip H Dougherty | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-merged-agencies-to-receive-new-name.html | ADVERTISING Merged Agencies To Receive New Name | By Philip H Dougherty Jr | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/advertising-somerset-fills-its-rum-void.html | Advertising Somerset Fills Its Rum Void | By Philip H Dougherty | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/business-people-a-new-chief-for-sperry-hutchinson.html | BUSINESS PEOPLE A NEW CHIEF FOR SPERRY  HUTCHINSON | By Leonard Sloane | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/business-people-almaden-fills-top-post.html | BUSINESS PEOPLE ALMADEN FILLS TOP POST | By Leonard Sloane | TX 812469 | 1981-12-16 |

| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/business-people-cornell-appoints-business-dean.html | BUSINESS PEOPLE CORNELL APPOINTS BUSINESS DEAN | By Leonard Sloane | TX 812469 | 1981-12-16 |
|---|---|---|---|---|---|
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/commodities-new-eurodollar-market.html | Commodities New Eurodollar Market | By Hj Maidenberg | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/credit-markets-interest-rate-trend-harder-to-forecast.html | CREDIT MARKETS INTEREST RATE TREND HARDER TO FORECAST | By Michael Quint | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/executives-calm-on-deficit-figures.html | EXECUTIVES CALM ON DEFICIT FIGURES | By Thomas L Friedman | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/foreign-management-lessons.html | FOREIGN MANAGEMENT LESSONS | By Steven Rattner | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/french-soviet-trade-talks.html | FrenchSoviet Trade Talks | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/gasification-plant-finds-private-aid.html | GASIFICATION PLANT FINDS PRIVATE AID | By Barnaby J Feder | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/market-place-scaled-down-bid-on-phoenix.html | Market Place ScaledDown Bid on Phoenix | By Robert Metz | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/tax-debate-stirs-on-leasing-rules.html | TAX DEBATE STIRS ON LEASING RULES | By Edward Cowan Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/business/washington-watch.html | WASHINGTON WATCH | By Clyde H Farnsworth | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/movies/for-film-moguls-salaries-in-megabucks.html | FOR FILM MOGULS SALARIES IN MEGABUCKS | By Aljean Harmetz | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/bridge-foreign-experts-made-bid-for-us-laurels-on-coast.html | Bridge Foreign Experts Made Bid For US Laurels on Coast | By Alan Truscott | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/brother-seeks-justice-for-killing-in-el-salvador.html | BROTHER SEEKS JUSTICE FOR KILLING IN EL SALVADOR | By David M Margolick | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/democrats-will-sue-gop-over-voting-patrol-in-jersey.html | DEMOCRATS WILL SUE GOP OVER VOTING PATROL IN JERSEY | By Jane Perlez | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/donations-to-help-the-needy-come-in-from-distant-places.html | DONATIONS TO HELP THE NEEDY COME IN FROM DISTANT PLACES | By Walter H Waggoner | TX 812469 | 1981-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/festive-pedestrians-come-forth-to-take-over-5th.html | FESTIVE PEDESTRIANS COME FORTH TO TAKE OVER 5TH | By Laurie Johnston | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/girl-drowns-as-ice-gives-way.html | GIRL DROWNS AS ICE GIVES WAY | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/greenhouse-may-use-wasted-water-heat.html | GREENHOUSE MAY USE WASTED WATER HEAT | By Peter Kihss | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/in-1981-it-wasnt-a-very-good-year-to-sell-a-sinatra-house.html | IN 1981 IT WASNT A VERY GOOD YEAR TO SELL A SINATRA HOUSE | By William E Geist Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/judge-reduces-westway-suits-to-single-issue.html | JUDGE REDUCES WESTWAY SUITS TO SINGLE ISSUE | By Robin Herman | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/kean-and-byrne-wage-quiet-war-over-a-nominee.html | KEAN AND BYRNE WAGE QUIET WAR OVER A NOMINEE | By Joseph F Sullivan | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/li-clammers-upset-by-harvest-in-rhode-island.html | LI CLAMMERS UPSET BY HARVEST IN RHODE ISLAND | By James Barron | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/no-show-jobs-to-union-aides-laid-to-donovan-s-company.html | NO SHOW JOBS TO UNION AIDES LAID TO DONOVANS COMPANY | By Michael Oreskes | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/notes-on-people-an-olympian-honor.html | NOTES ON PEOPLE An Olympian Honor | By Sheila Rule and Robert Mcg Thomas Jr | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/notes-on-people-authors-artwork.html | NOTES ON PEOPLE Authors Artwork | By Sheila Rule Robert Mcg Thomas Jr | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/notes-on-people-celebrating-the-artist-who-brought-santa-to-life.html | NOTES ON PEOPLE Celebrating the Artist Who Brought Santa to Life | By Sheila Rule and Robert Mcg Thomas Jr | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/notes-on-people-lawyer-s-parking-ticket-a-225-winner.html | NOTES ON PEOPLE Lawyers Parking Ticket a 225 Winner | By Sheila Rule and Robert Mcg Thomas Jr | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/regan-disputes-parking-bureau-s-efficiency-data.html | REGAN DISPUTES PARKING BUREAUS EFFICIENCY DATA | By Wolfgang Saxon | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/the-region-131394.html | THE REGION | ByRne Sees Losses From Tax Laws | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/nyregion/us-attorney-ponders-trial-of-margiotta.html | US ATTORNEY PONDERS TRIAL OF MARGIOTTA | By Ronald Smothers | TX 812469 | 1981-12-16 |

| | | | | |
|---|---|---|---|---|
| 1981-12-14 | https://www.nytimes.com/1981/12/14/obituaries/erle-martin-inventor-dead-improved-aircraft-in-the-30-s.html | ERLE MARTIN INVENTOR DEAD IMPROVED AIRCRAFT IN THE 30S | By Alfred E Clark | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/abroad-at-home-act-of-despair.html | ABROAD AT HOME ACT OF DESPAIR | By Anthony Lewis | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/another-rebellion.html | ANOTHER REBELLION | By Frank J Popper | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/foreign-affairs-too-much-noise.html | FOREIGN AFFAIRS TOO MUCH NOISE | By Flora Lewis | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/opinion/geneva-and-linkage.html | GENEVA AND LINKAGE | By Helmut Sonnenfeldt | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/bears-23-raiders-6.html | Bears 23 Raiders 6 | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/bills-19-patriots-10.html | Bills 19 Patriots 10 | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/cal-davis-player-collapses-and-dies.html | CalDavis Player Collapses and Dies | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/carolina-rolls-on-and-on.html | CAROLINA ROLLS ON AND ON | By Malcolm Moran | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/carpenter-s-a-winner.html | Carpenters A Winner | DAVE ANDERSON | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/chargers-top-bucs-on-kick.html | CHARGERS TOP BUCS ON KICK | By Thomas Rogers | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/cowboys-intercept-divisional-title-21-10.html | Cowboys Intercept Divisional Title 2110 | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/dolphins-triumph-clinch-wild-card.html | DOLPHINS TRIUMPH CLINCH WILD CARD | By William N Wallace Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/east-team-takes-soccer-bowl-3-2.html | East Team Takes Soccer Bowl 32 | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/georgia-tech-tries-to-get-rolling-too.html | GEORGIA TECH TRIES TO GET ROLLING TOO | By Barry Jacobs | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/giants-triumph-remain-in-race.html | GIANTS TRIUMPH REMAIN IN RACE | By Frank Litsky Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/gill-of-nebraska-will-miss-bowl.html | Gill of Nebraska Will Miss Bowl | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/kentucky-escapes-remains-unbeaten.html | Kentucky Escapes Remains Unbeaten | By Al Harvin | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/lakers-capture-fifth-in-a-row.html | Lakers Capture Fifth in a Row | AP | TX 812469 | 1981-12-16 |

| | | | | |
|---|---|---|---|---|
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/late-gretzky-goal-beats-islanders-4-3.html | LATE GRETZKY GOAL BEATS ISLANDERS 43 | By Parton Keese Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/marques-johnson-a-pressure-negotiator.html | MARQUES JOHNSON A PRESSURE NEGOTIATOR | By Roy S Johnson | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/mcenroe-s-victory-clinches-davis-cup.html | MCENROES VICTORY CLINCHES DAVIS CUP | By Neil Amdur Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/outdoors-waterfowling-on-martha-s-vineyard.html | OUTDOORS WATERFOWLING ON MARTHAS VINEYARD | By Nelson Bryant | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/playoff-spots-still-at-issue.html | PLAYOFF SPOTS STILL AT ISSUE | By United Press International | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/racing-notebook-john-henry-takes-a-breather.html | RACING NOTEBOOK JOHN HENRY TAKES A BREATHER | By Steven Crist | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/salnikov-leads-ussr-to-title.html | Salnikov Leads USSR to Title | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/sanchez-is-winner-on-split-decision.html | Sanchez Is Winner On Split Decision | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/sports-world-specials-making-a-point.html | Sports World Specials Making a Point | By Thomas Rogers | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/todd-takes-a-look-at-playoff-picture.html | Todd Takes a Look At Playoff Picture | By Gerald Eskenazi | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/sports/vols-win-in-garden-state-bowl-28-to-21.html | VOLS WIN IN GARDEN STATE BOWL 28 TO 21 | By Gordon S White Jr Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/style/bereaved-children-share-pain.html | BEREAVED CHILDREN SHARE PAIN | By Nadine Brozan Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/style/presents-hidden-messages.html | PRESENTS HIDDEN MESSAGES | By Georgia Dullea | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/style/study-of-engaged-couples-spots-potential-trouble.html | STUDY OF ENGAGED COUPLES SPOTS POTENTIAL TROUBLE | By Andree Brooks | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/theater/dance-specimen-days-by-miss-monk-at-public.html | DANCE SPECIMEN DAYS BY MISS MONK AT PUBLIC | By Anna Kisselgoff | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/theater/theater-kingdoms-at-the-cort.html | THEATER KINGDOMS AT THE CORT | By Frank Rich | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/theater/theater-vincent-at-open-eye.html | THEATER VINCENT AT OPEN EYE | By Richard F Shepard | TX 812469 | 1981-12-16 |

| 1981-12-14 | https://www.nytimes.com/1981/12/14/theater/tv-timon-of-athens-on-wnet.html | TV TIMON OF ATHENS ON WNET | By John J OConnor | TX 812469 | 1981-12-16 |
|---|---|---|---|---|---|
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/5000-rally-to-save-town-jobs.html | 5000 RALLY TO SAVE TOWN JOBS | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/around-the-nation-arkansas-students-file-suit-over-strip-searches.html | AROUND THE NATION Arkansas Students File Suit Over Strip Searches | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/barkan-retires-kicking-all-the-way.html | BARKAN RETIRES KICKING ALL THE WAY | By Philip Shabecoff Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/briefing-131334.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/budget-cuts-weak-market-hurt-gasohol.html | BUDGET CUTS WEAK MARKET HURT GASOHOL | By Douglas Martin Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/congresswomen-admit-46-men-to-their-caucus.html | CONGRESSWOMEN ADMIT 46 MEN TO THEIR CAUCUS | By Marjorie Hunter Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/crab-transit-and-names-embarrass-san-fransisco-the-talk-of-san-francisco.html | CRAB TRANSIT AND NAMES EMBARRASS SAN FRANSISCO The Talk of San Francisco | By Wallace Turner Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/deficit-doesnt-ruffle-orange-county.html | DEFICIT DOESNT RUFFLE ORANGE COUNTY | By Robert Lindsey Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/in-a-nuclear-attack-open-the-phone-book.html | In a Nuclear Attack Open the Phone Book | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/la-costa-president-clarifies-testimony-on-tax-problems.html | La Costa President Clarifies Testimony on Tax Problems | Special to the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/legal-aid-centers-for-poor-hampered-by-budget-cuts.html | LEGAL AID CENTERS FOR POOR HAMPERED BY BUDGET CUTS | By William Robbins Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/potentially-active-volcanoes-fill-the-west-scientists-find.html | POTENTIALLY ACTIVE VOLCANOES FILL THE WEST SCIENTISTS FIND | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/rights-policy-new-outlook-news-analysis.html | RIGHTS POLICY NEW OUTLOOK News Analysis | By Robert Pear Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/the-calendar.html | The Calendar | By David Shribman | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/the-reagan-yarn-gift-with-a-hook.html | THE REAGAN YARN GIFT WITH A HOOK | By Howell Raines Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/votes-influenced-by-use-of-records.html | VOTES INFLUENCED BY USE OF RECORDS | By Steven V Roberts Special To the New York Times | TX 812469 | 1981-12-16 |

| | | | | |
|---|---|---|---|---|
| 1981-12-14 | https://www.nytimes.com/1981/12/14/us/youths-silent-on-murder-victim-leaves-a-california-town-baffled.html | YOUTHS SILENT ON MURDER VICTIM LEAVES A CALIFORNIA TOWN BAFFLED | By Wayne King Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/2-die-in-london-car-bomb-blast-police-suspect-a-middle-east-link.html | 2 DIE IN LONDON CARBOMB BLAST POLICE SUSPECT A MIDDLE EAST LINK | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/arab-extradited-from-us-indicted-as-terrorist-in-israel.html | ARAB EXTRADITED FROM US INDICTED AS TERRORIST IN ISRAEL | Special to the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/army-s-rule-two-targets-news-analysis.html | ARMYS RULE TWO TARGETS News Analysis | By David Binder Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/around-the-world-guatemalan-kidnappers-kill-wife-of-professor.html | AROUND THE WORLD Guatemalan Kidnappers Kill Wife of Professor | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/back-to-the-rubber-stamp-for-china-s-legislature.html | BACK TO THE RUBBER STAMP FOR CHINAS LEGISLATURE | By Christopher Wren Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/crisis-does-not-affect-schmidt-trip.html | CRISIS DOES NOT AFFECT SCHMIDT TRIP | By John Vinocur Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/dispossessed-on-mauritius-are-inflamed.html | DISPOSSESSED ON MAURITIUS ARE INFLAMED | By Pranay B Gupte Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/in-the-us-polish-action-stirs-protest-and-prayer.html | IN THE US POLISH ACTION STIRS PROTEST AND PRAYER | By Robert D McFadden | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/iran-names-2-to-new-cabinet.html | IRAN NAMES 2 TO NEW CABINET | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/levesque-to-put-his-quebec-leadership-to-a-vote.html | LEVESQUE TO PUT HIS QUEBEC LEADERSHIP TO A VOTE | By Henry Giniger Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/malta-s-course-to-the-west-or-unaligned-tied-to-vote.html | MALTAS COURSE TO THE WEST OR UNALIGNED TIED TO VOTE | By James M Markham Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/man-in-the-news-the-leader-at-the-abyss.html | MAN IN THE NEWS THE LEADER AT THE ABYSS | By Edward A Gargan Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/man-in-the-news-the-workers-champion.html | MAN IN THE NEWS THE WORKERS CHAMPION | By Josh Barbanel | TX 812469 | 1981-12-16 |

| | | | | |
|---|---|---|---|---|
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/poland-restricts-civil-and-union-rights-solidarity-activists-urge-general-strike.html | POLAND RESTRICTS CIVIL AND UNION RIGHTS SOLIDARITY ACTIVISTS URGE GENERAL STRIKE | By John Darnton Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/poland-restricts-civil-union-rights-solidarity-activities-urge-general-strike.html | POLAND RESTRICTS CIVIL AND UNION RIGHTS SOLIDARITY ACTIVITIES URGE GENERAL STRIKE | By Bernard Gwertzman Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/poles-awake-to-bayonets-and-despair.html | POLES AWAKE TO BAYONETS AND DESPAIR | By Henry Kamm Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/poles-in-jersey-town-express-anger.html | POLES IN JERSEY TOWN EXPRESS ANGER | By David Bird Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/pope-in-poland-appeal-says-blood-must-not-be-spilled.html | POPE IN POLAND APPEAL SAYS BLOOD MUST NOT BE SPILLED | By Henry Tanner | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/sakharovs-are-described-as-emaciated-but-elated.html | SAKHAROVS ARE DESCRIBED AS EMACIATED BUT ELATED | By Serge Schmemann Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/snowdrifts-and-wind-snarl-travel-across-large-parts-of-british-isles.html | SNOWDRIFTS AND WIND SNARL TRAVEL ACROSS LARGE PARTS OF BRITISH ISLES | AP | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/south-africa-needs-more-arms-israeli-says.html | SOUTH AFRICA NEEDS MORE ARMS ISRAELI SAYS | By Drew Middleton | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/soviet-withholds-comment-on-poles.html | SOVIET WITHHOLDS COMMENT ON POLES | By John F Burns Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-14 | https://www.nytimes.com/1981/12/14/world/washington-calls-in-polish-and-soviet-aides.html | WASHINGTON CALLS IN POLISH AND SOVIET AIDES | By Barbara Crossette Special To the New York Times | TX 812469 | 1981-12-16 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shephard | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/arts/music-wuorinen-reworks-purcell.html | MUSIC WUORINEN REWORKS PURCELL | By Bernard Holland | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/arts/opera-boheme-staged-by-zeffirelli.html | OPERA BOHEME STAGED BY ZEFFIRELLI | By John Rockwell | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/arts/tv-hiring-plan-fought.html | TV HIRING PLAN FOUGHT | By Ernest Holsendolph Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/2-car-makers-in-japan-gain.html | 2 Car Makers In Japan Gain | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 812471 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/advertising-battle-between-soft-drinks.html | ADVERTISING Battle Between Soft Drinks | By Philip H Dougherty | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/advertising-gaynor-company-acquires-staley-fox.html | ADVERTISING Gaynor  Company Acquires Staley Fox | By Philip H Dougherty | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/advertising-new-look-in-cotton-campaign.html | Advertising New Look In Cotton Campaign | By Philip H Dougherty | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/advertising-posey-parry.html | ADVERTISING Posey Parry | By Philip H Dougherty | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/anaconda-ericsson-to-acquire-citicorp-axxa-office-products.html | ANACONDAERICSSON TO ACQUIRE CITICORP AXXA OFFICE PRODUCTS | By Andrew Pollack | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/banks-and-us-officials-hopeful-on-polish-debts.html | BANKS AND US OFFICIALS HOPEFUL ON POLISH DEBTS | By Thomas L Friedman | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/business-people-battelle-memorial-appoints-new-head.html | BUSINESS PEOPLE Battelle Memorial Appoints New Head | By Leonard Sloane | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/business-people-chairman-and-president-quit-american-bakeries.html | BUSINESS PEOPLE Chairman and President Quit American Bakeries | By Leonard Sloane | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/business-people-sherwin-williams-fills-gray-drug-chain-post.html | BUSINESS PEOPLE SherwinWilliams Fills Gray Drug Chain Post | By Leonard Sloane | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/busy-times-at-the-fdic.html | BUSY TIMES AT THE FDIC | By Robert A Bennett | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/canada-economic-data.html | Canada Economic Data | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/colombian-coal.html | Colombian Coal | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/crocker-raises-prime-to-15-3-4.html | Crocker Raises Prime to 15 34 | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/economic-revival-called-polish-aim.html | ECONOMIC REVIVAL CALLED POLISH AIM | By Paul Lewis Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/esmark-earnings-up.html | Esmark Earnings Up | AP | TX 812471 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/freedom-bank-sees-bid-to-take-it-over.html | FREEDOM BANK SEES BID TO TAKE IT OVER | By David M Margolick | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/ftc-is-assailed-on-mobil-strategy.html | FTC IS ASSAILED ON MOBIL STRATEGY | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/futures-tie-backed-in-chicago-new-york-link-voted.html | Futures Tie Backed In Chicago New York Link Voted | By Winston Williams Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/high-court-takes-bankruptcy-case.html | HIGH COURT TAKES BANKRUPTCY CASE | Special to the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/inventories-up-again-in-october.html | INVENTORIES UP AGAIN IN OCTOBER | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/key-aide-sanguine-on-deficit.html | KEY AIDE SANGUINE ON DEFICIT | By Edward Cowan Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/kuwait-sets-oil-price-cut.html | Kuwait Sets Oil Price Cut | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/long-term-bond-prices-up.html | LONGTERM BOND PRICES UP | By Hj Maidenberg | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/loss-for-china-on-industries.html | Loss for China On Industries | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/market-place-developments-at-kaiser-steel.html | Market Place Developments At Kaiser Steel | By Robert Metz | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/piedmont-n-w-sign-stock-deal.html | Piedmont NW  Sign Stock Deal | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/siemens-to-raise-stake-in-venture.html | Siemens to Raise Stake in Venture | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/stocks-fall-by-15.03-in-broad-drop.html | STOCKS FALL BY 1503 IN BROAD DROP | By Vartanig G Vartan | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/talking-business-with-robert-anderson-of-rockwell-ready-to-go-on-the-b-1b.html | Talking Business with Robert Anderson of Rockwell Ready to Go On the B1B | By Agis Salpukas | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/toothless-gear-is-on-trial.html | TOOTHLESS GEAR IS ON TRIAL | By Barnaby J Feder | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/toyota-sets-canada-study.html | Toyota Sets Canada Study | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/vw-to-reduce-us-operation.html | VW to Reduce US Operation | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/walco-ends-offer-for-general-steel.html | WALCO ENDS OFFER FOR GENERAL STEEL | By Nr Kleinfield | TX 812471 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-15 | https://www.nytimes.com/1981/12/15/business/why-inco-decided-to-drop-batteries-slump-key-factor.html | WHY INCO DECIDED TO DROP BATTERIES SLUMP KEY FACTOR | By Phillip H Wiggins | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/movies/film-kaplan-s-over-the-edge-ennui-to-rebellion.html | FILM KAPLANS OVER THE EDGE ENNUI TO REBELLION | By Vincent Canby | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/movies/sam-spiegel-sets-filming-on-betrayal.html | SAM SPIEGEL SETS FILMING ON BETRAYAL | By Aljean Harmetz Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/2-employees-sue-to-get-city-to-pay-wages-deferred-in-75.html | 2 EMPLOYEES SUE TO GET CITY TO PAY WAGES DEFERRED IN 75 | By Maurice Carroll | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/7-stolen-police-and-fbi-cars-are-target-of-wide-search.html | 7 STOLEN POLICE AND FBI CARS ARE TARGET OF WIDE SEARCH | By Leonard Buder | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/artis-convicted-in-jersey-slaying-with-carter-wins-parole-dec-22.html | ARTIS CONVICTED IN JERSEY SLAYING WITH CARTER WINS PAROLE DEC  22 | By Robert D McFadden | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/bridge-trumps-may-look-tricky-but-still-be-the-wisest-bid.html | Bridge Trumps May Look Tricky But Still Be the Wisest Bid | By Alan Truscott | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/byrne-wins-on-casino-unit-nominee.html | BYRNE WINS ON CASINO UNIT NOMINEE | By Joseph F Sullivan Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/chess-the-mark-of-a-champion-is-to-win-when-winning.html | Chess The Mark of a Champion Is To Win When Winning | By Robert Byrne | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/city-to-use-pits-of-barbed-wire-in-graffiti-war.html | CITY TO USE PITS OF BARBED WIRE IN GRAFFITI WAR | By Ari L Goldman | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/cooke-sees-atomic-weapons-as-tolerable-for-a-deterrent.html | COOKE SEES ATOMIC WEAPONS AS TOLERABLE FOR A DETERRENT | By Charles Austin | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/ex-officer-who-never-had-to-fire-kills-a-robber-with-single-shot.html | EXOFFICER WHO NEVER HAD TO FIRE KILLS A ROBBER WITH SINGLE SHOT | By Leonard Buder | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/family-tree-real-or-artificial.html | FAMILY TREE REAL OR ARTIFICIAL | By William E Geist | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/hempstead-to-use-bids-to-buy-insurance.html | HEMPSTEAD TO USE BIDS TO BUY INSURANCE | By John T McQuiston | TX 812471 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/koch-pledges-action-by-city-to-settle-the-carting-strike.html | KOCH PLEDGES ACTION BY CITY TO SETTLE THE CARTING STRIKE | By A O Sulzberger Jr | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/national-ywca-will-sell-manhattan-building-for-18-million.html | NATIONAL YWCA WILL SELL MANHATTAN BUILDING FOR 18 MILLION | By Diane Henry | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/nixon-helps-neediest-cases-as-a-memorial-to-edith-head.html | NIXON HELPS NEEDIEST CASES AS A MEMORIAL TO EDITH HEAD | By Walter H Waggoner | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/notes-on-people-a-bit-of-pelicaniana.html | NOTES ON PEOPLE A Bit of Pelicaniana | By David Bird and Robert Mcg Thomas Jr | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/notes-on-people-bless-us-every-one.html | NOTES ON PEOPLE Bless Us Every One | By David Bird and Robert Mcg Thomas Jr | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/notes-on-people-castles-and-fortes.html | NOTES ON PEOPLE Castles and Fortes | By David Bird and Robert Mcg Thomas Jr | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/notes-on-people-the-countertenor-saga.html | NOTES ON PEOPLE The Countertenor Saga | By David Bird and Robert Mcg Thomas Jr | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/notes-on-people-when-will-they-learn.html | NOTES ON PEOPLE When Will They Learn | By David Bird and Robert Mcg Thomas Jr | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/police-are-stepping-up-anti-peddler-campaign.html | POLICE ARE STEPPING UP ANTIPEDDLER CAMPAIGN | By Laurie Johnston | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/rats-called-the-major-health-worry-from-strike.html | RATS CALLED THE MAJOR HEALTH WORRY FROM STRIKE | By Ronald Sullivan | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/the-high-cost-of-low-cost-nuclear-electric-power-news-analysis.html | THE HIGH COST OF LOWCOST NUCLEAR ELECTRIC POWER News Analysis | By Matthew L Wald | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/the-region-family-of-four-dies-in-fire.html | THE REGION Family of Four Dies in Fire | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/nyregion/william-e-sauro-police-academy-graduates-961-probationary-officers.html | William E Sauro Police Academy Graduates 961 Probationary Officers | The New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/obituaries/nathaniel-benchley-is-dead-at-66-humorist-novelist-and-journalist.html | NATHANIEL BENCHLEY IS DEAD AT 66 HUMORIST NOVELIST AND JOURNALIST | By Russell Baker | TX 812471 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/in-the-nation-a-new-political-reality.html | IN THE NATION A NEW POLITICAL REALITY | By Tom Wicker | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/new-york-the-expendable-people.html | NEW YORK THE EXPENDABLE PEOPLE | By Sydney H Schanberg | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/plows-into-mx-s.html | PLOWS INTO MXS | By Jack Doyle | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/opinion/trust-ankara.html | TRUST ANKARA | By F Stephen Larrabee | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/science/a-raging-storm-points-up-limitations-in-forecasting.html | A RAGING STORM POINTS UP LIMITATIONS IN FORECASTING | By John Noble Wilford | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/science/biotechnology-no-longer-provokes-intense-concern-new-genetics-biology-turning.html | BIOTECHNOLOGY NO LONGER PROVOKES INTENSE CONCERN THE NEW GENETICS BIOLOGY AT A TURNING POINT Third of three articles | By Harold M Schmeck Jr | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/science/low-rate-of-caesareans-for-new-york-s-municipal-hospitals.html | LOW RATE OF CAESAREANS FOR NEW YORKS MUNICIPAL HOSPITALS | By Ronald Sullivan | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/science/presiding-over-change-at-city-college.html | PRESIDING OVER CHANGE AT CITY COLLEGE | By Ronald Smothers | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/creighton-73-st-joseph-s-pa-72.html | Creighton 73 St Josephs Pa 72 | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/falcons-lose-21-16-to-rams.html | Falcons Lose 2116 to Rams | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/fosters-spell-success-on-college-courts.html | FOSTERS SPELL SUCCESS ON COLLEGE COURTS | By Malcolm Moran Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/giants-are-filled-with-playoff-hope.html | GIANTS ARE FILLED WITH PLAYOFF HOPE | By Frank Litsky Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/if-is-key-to-deal-for-may.html | IF IS KEY TO DEAL FOR MAY | By Murray Chass | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/indiana-routs-tulane-77-59.html | Indiana Routs Tulane 7759 | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/johnson-jet-hero-may-return-to-bench.html | JOHNSON JET HERO MAY RETURN TO BENCH | By Gerald Eskenazi Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/maple-leafs-press-effort-to-trade-sittler.html | MAPLE LEAFS PRESS EFFORT TO TRADE SITTLER | By Andrew H Malcolm Special To the New York Times | TX 812471 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/ncaa-prevails-in-tv-fight.html | NCAA Prevails in TV Fight | By Gordon S White Jr | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/new-haven-78-cw-post-76.html | New Haven 78 CW Post 76 | Special to the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/new-orleans-70-southwest-louisiana-65.html | New Orleans 70 Southwest Louisiana 65 | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/plucknett-s-life-ban-reduced-to-18-months.html | Plucknetts Life Ban Reduced to 18 Months | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/pro-basketball-notebook-knick-reserves-providing-limited-help.html | Pro Basketball Notebook Knick Reserves Providing Limited Help | By Sam Goldaper | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/rangers-down-penguins-beck-facing-6-game-ban.html | RANGERS DOWN PENGUINS BECK FACING 6GAME BAN | By James F Clarity | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/sports-of-the-times-the-weekend-that-could.html | SPORTS OF THE TIMES THE WEEKEND THAT COULD | By Dave Anderson | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/ucla-five-ineligible-for-conference-crown.html | UCLA Five Ineligible For Conference Crown | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/villanova-85-towson-state-55.html | Villanova 85 Towson State 55 | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/welsh-of-navy-is-said-to-accept-virginia-post.html | Welsh of Navy Is Said To Accept Virginia Post | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/who-s-no-1-in-tennis.html | WHOS NO 1 IN TENNIS | By Neil Amdur Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/sports/world-body-approves-payment-plan-in-track.html | World Body Approves Payment Plan in Track | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/style/reviving-a-london-landmark.html | REVIVING A LONDON LANDMARK | By Susan Goodman Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/style/spring-choices-from-3-designers.html | SPRING CHOICES FROM 3 DESIGNERS | By Bernadine Morris | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/theater/avante-garde-spacebound.html | AVANTEGARDE SPACEBOUND | By Edward Rothstein | TX 812471 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-15 | https://www.nytimes.com/1981/12/15/theater/in-writing-grown-ups-jules-feiffer-found-he-really-liked-his-parents.html | IN WRITING GROWN UPS JULES FEIFFER FOUND HE REALLY LIKED HIS PARENTS | By Michiko Kakutani | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/theater/the-stage-tomfoolery-a-revue-of-lehrer-lyrics.html | THE STAGE TOMFOOLERY A REVUE OF LEHRER LYRICS | By Frank Rich | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/theater/works-by-regional-theaters-to-be-shown-on-arts-cable.html | WORKS BY REGIONAL THEATERS TO BE SHOWN ON ARTS CABLE | By Eric Pace | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/a-big-weekend-for-antelope-wells-nm-pop-2.html | A BIG WEEKEND FOR ANTELOPE WELLS NM POP 2 | Special to the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/around-the-nation-2-on-arizona-death-row-reprieved-by-us-judge.html | AROUND THE NATION 2 on Arizona Death Row Reprieved by US Judge | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/around-the-nation-media-lose-plea-to-hear-wiretap-on-teamster.html | AROUND THE NATION Media Lose Plea to Hear Wiretap on Teamster | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/around-the-nation-reporter-says-suspect-told-of-freeway-deaths.html | AROUND THE NATION Reporter Says Suspect Told of Freeway Deaths | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/boy-8-helps-rescue-two-in-family-in-well.html | Boy 8 Helps Rescue Two in Family in Well | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/briefing-132807.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/combat-photographer-wins-125000-in-a-suit-against-time.html | COMBAT PHOTOGRAPHER WINS 125000 IN A SUIT AGAINST TIME | By Wayne King Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/conferees-agree-on-military-appropriation-ceiling.html | CONFEREES AGREE ON MILITARY APPROPRIATION CEILING | By Steven V Roberts Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/court-ends-ceiling-on-gifts-to-referendum-groups.html | COURT ENDS CEILING ON GIFTS TO REFERENDUM GROUPS | Special to the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/debated-benefit-in-us-pensions-is-backed-to-82.html | DEBATED BENEFIT IN US PENSIONS IS BACKED TO 82 | By Warren Weaver Jr Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/despite-hurt-suburb-waits-for-recovery.html | DESPITE HURT SUBURB WAITS FOR RECOVERY | By Adam Clymer Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/drifter-focus-of-9-state-study.html | DRIFTER FOCUS OF 9STATE STUDY | AP | TX 812471 | 1981-12-17 |

| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/for-senator-hawkins-a-debatable-first-year.html | FOR SENATOR HAWKINS A DEBATABLE FIRST YEAR | By Phil Gailey Special To the New York Times | TX 812471 | 1981-12-17 |
|---|---|---|---|---|---|
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/growers-warned-about-hazards-to-tobacco-subsidy.html | GROWERS WARNED ABOUT HAZARDS TO TOBACCO SUBSIDY | Special to the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/hinckley-prosecutors-press-to-use-comments-made-after-his-arrest.html | HINCKLEY PROSECUTORS PRESS TO USE COMMENTS MADE AFTER HIS ARREST | By Stuart Taylor Jr Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/house-seante-conferees-approve-foreign-aid-bill.html | HOUSESEANTE CONFEREES APPROVE FOREIGN AID BILL | By Martin Tolchin Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/judge-questions-why-a-law-is-needed-to-teach-creation.html | JUDGE QUESTIONS WHY A LAW IS NEEDED TO TEACH CREATION | By Reginald Stuart | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/jurors-acquit-suspect-autopsy-s-evidence.html | JURORS ACQUIT SUSPECT AUTOPSYS EVIDENCE | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/mental-patient-killed-in-houston-after-confronting-group-of-police.html | MENTAL PATIENT KILLED IN HOUSTON AFTER CONFRONTING GROUP OF POLICE | Special to the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/middletown-ohio-a-model-for-private-iniative.html | MIDDLETOWN OHIO A MODEL FOR PRIVATE INIATIVE | By Nathaniel Sheppard Jr Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/nuclear-panel-is-changing-under-firm-new-chief.html | NUCLEAR PANEL IS CHANGING UNDER FIRM NEW CHIEF | By Judith Miller Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/panel-ends-work-on-disclosure-act.html | PANEL ENDS WORK ON DISCLOSURE ACT | By David Shribman Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/reagan-is-disputed-on-a-solvency-plan-for-black-lung-aid.html | REAGAN IS DISPUTED ON A SOLVENCY PLAN FOR BLACK LUNG AID | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/reagans-giving-tree-ornament-to-visitors-at-christmas.html | REAGANS GIVING TREE ORNAMENT TO VISITORS AT CHRISTMAS | By Kathleen Teltsch | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/school-aid-terms-may-be-redefined.html | SCHOOL AID TERMS MAY BE REDEFINED | By Robert Pear Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/supreme-court-roundup-agent-orange-plea-is-denied-in-blow-to-vietnam-veterans.html | SUPREME COURT ROUNDUP AGENT ORANGE PLEA IS DENIED IN BLOW TO VIETNAM VETERANS | By Linda Greenhouse Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/undamaged-3-mile-island-reactor-gets-recommendation-for-testing.html | UNDAMAGED 3 MILE ISLAND REACTOR GETS RECOMMENDATION FOR TESTING | By Ben A Franklin Special To the New York Times | TX 812471 | 1981-12-17 |

| 1981-12-15 | https://www.nytimes.com/1981/12/15/us/washington-follow-up-overdue-memorial.html | WASHINGTON FOLLOWUP Overdue Memorial | By Marjorie Hunter | TX 812471 | 1981-12-17 |
|---|---|---|---|---|---|
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/afl-cio-conducts-a-rally-in-support-of-the-polish-union.html | AFLCIO Conducts a Rally In Support of the Polish Union | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/arafat-starts-3-day-greece-visit.html | ARAFAT STARTS 3DAY GREECE VISIT | Special to the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/at-the-un-caution-prevails.html | AT THE UN CAUTION PREVAILS | By Bernard D Nossiter Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/britain-finds-it-can-t-cope-with-the-cold.html | BRITAIN FINDS IT CANT COPE WITH THE COLD | By Steven Rattner Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/china-india-talks-wind-up-in-peking.html | CHINAINDIA TALKS WIND UP IN PEKING | By Christopher S Wren Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/czechs-call-polish-action-unavoidable.html | CZECHS CALL POLISH ACTION UNAVOIDABLE | By Rw Apple Jr Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/france-comes-nearer-to-recognizing-plo.html | France Comes Nearer To Recognizing PLO | Special to the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/france-s-left-is-split-by-showdown-in-poland.html | FRANCES LEFT IS SPLIT BY SHOWDOWN IN POLAND | By Richard Eder Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/further-us-help-is-an-abeyance-until-polish-situation-is-clarified.html | FURTHER US HELP IS AN ABEYANCE UNTIL POLISH SITUATION IS CLARIFIED | By Hedrick Smith | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/golan-area-long-disputed.html | GOLAN AREA LONG DISPUTED | By Glenn Fowler | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/maltese-premier-heads-for-victory.html | MALTESE PREMIER HEADS FOR VICTORY | By James M Markham Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/polish-council-members-have-close-soviet-ties.html | POLISH COUNCIL MEMBERS HAVE CLOSE SOVIET TIES | By Richard Halloran Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/pope-s-scientists-meet-reagan.html | POPES SCIENTISTS MEET REAGAN | Special to the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/reliability-of-polish-armed-forces-a-crucial-issue.html | RELIABILITY OF POLISH ARMED FORCES A CRUCIAL ISSUE | By Drew Middleton | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/rights-group-formed-to-stress-iran-s-record.html | Rights Group Formed To Stress Irans Record | Special to the New York Times | TX 812471 | 1981-12-17 |

| | | | | |
|---|---|---|---|---|
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/sakharov-s-stepson-one-battle-won-fights-on.html | SAKHAROVS STEPSON ONE BATTLE WON FIGHTS ON | By Fox Butterfield Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/soviet-says-moves-are-up-in-poland.html | SOVIET SAYS MOVES ARE UP IN POLAND | By John F Burns Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/syria-calls-decision-by-israelis-on-golan-declaration-of-war.html | SYRIA CALLS DECISION BY ISRAELIS ON GOLAN DECLARATION OF WAR | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/the-golan-heights-annexed-by-israel-in-an-abrupt-move.html | THE GOLAN HEIGHTS ANNEXED BY ISRAEL IN AN ABRUPT MOVE | By David K Shipler | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/us-boy-treated-in-moscow-says-his-sight-has-improved.html | US BOY TREATED IN MOSCOW SAYS HIS SIGHT HAS IMPROVED | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/us-calls-israeli-move-a-peril-to-camp-david.html | US CALLS ISRAELI MOVE A PERIL TO CAMP DAVID | By Howell Raines Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/us-hopes-to-prevent-military-rule-in-poland-from-becoming-permanent.html | US HOPES TO PREVENT MILITARY RULE IN POLAND FROM BECOMING PERMANENT | By Bernard Gwertzman Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/us-is-said-to-be-reviewing-issuance-of-a-visa-to-paisley.html | US Is Said to Be Reviewing Issuance of a Visa to Paisley | AP | TX 812471 | 1981-12-17 |
| 1981-12-15 | https://www.nytimes.com/1981/12/15/world/us-sees-economic-threat-from-cuba.html | US SEES ECONOMIC THREAT FROM CUBA | By Barbara Crossette Special To the New York Times | TX 812471 | 1981-12-17 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/an-die-musik-goes-on-with-last-minute-help.html | An die Musik Goes On With LastMinute Help | By Bernard Holland | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/brand-pianist-offers-2d-in-schumann-series.html | Brand Pianist Offers 2d in Schumann Series | By Bernard Holland | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/chamber-society-plays-schubert-with-repeats.html | Chamber Society Plays Schubert With Repeats | By Edward Rothstein | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/kirstein-gets-franklin-medal-from-royal-society-of-arts.html | KIRSTEIN GETS FRANKLIN MEDAL FROM ROYAL SOCIETY OF ARTS | Special to the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/kuralt-to-be-replaced-on-morning.html | KURALT TO BE REPLACED ON MORNING | By Tony Schwartz | TX 812472 | 1981-12-21 |

| | | | | |
|---|---|---|---|---|
| 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/met-opera-drive-passes-54million.html | MET OPERA DRIVE PASSES 54MILLION | By Eleanor Blau | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/met-opera-zeffirelli-s-new-boheme.html | MET OPERA ZEFFIRELLIS NEW BOHEME | By John Rockwell | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/music-michael-parloff-flute-presides-over-an-ensemble.html | MUSIC MICHAEL PARLOFF FLUTE PRESIDES OVER AN ENSEMBLE | By Theodore W Libbey Jr | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/passaics-s-capitol-10-rocking-years.html | PASSAICS CAPITOL 10 ROCKING YEARS | By Robert Palmer | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/the-pop-life-134536.html | THE POP LIFE | By Robert Palmer | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/arts/tv-movie-a-secretary-s-quandary.html | TV MOVIE A SECRETARYS QUANDARY | By John J OConnor | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/a-big-retail-gap-in-los-angeles.html | A BIG RETAIL GAP IN LOS ANGELES | By Isadore Barmash Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/advertising-artist-bernie-fuchs-illustrates-for-b-b.html | ADVERTISING Artist Bernie Fuchs Illustrates for B B | By Philip H Dougherty | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/advertising-chairman-at-o-m-retiring.html | Advertising Chairman At O M  Retiring | By Philip H Dougherty | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/advertising-jordan-case-mcgrath-offers-marketing-study.html | ADVERTISING Jordan Case  McGrath Offers Marketing Study | By Philip H Dougherty | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/avon-sets-750-million-acquisition.html | AVON SETS 750 MILLION ACQUISITION | By Robert J Cole | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/bank-board-nominee.html | Bank Board Nominee | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/boeing-and-airbus-sell-14-jets-to-singapore-line.html | BOEING AND AIRBUS SELL 14 JETS TO SINGAPORE LINE | By Richard Witkin | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/business-people-fed-names-women-as-bank-chairmen.html | BUSINESS PEOPLE Fed Names Women As Bank Chairmen | By Leonard Sloane | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/business-people-new-illinois-tool-chief.html | BUSINESS PEOPLE New Illinois Tool Chief | By Leonard Sloane | TX 812472 | 1981-12-21 |

| | | | | |
|---|---|---|---|---|
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/business-people-president-is-elected-at-amf-inc.html | BUSINESS PEOPLE President Is Elected At AMF Inc | By Leonard Sloane | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/cab-action-upsets-japan.html | CAB Action Upsets Japan | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/careers-helping-students-to-decide.html | Careers Helping Students To Decide | By Elizabeth M Fowler | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/court-denies-us-steel-plea.html | Court Denies US Steel Plea | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/credit-markets-prices-rise-in-light-trading-treasury-bill-rates-decline.html | CREDIT MARKETS Prices Rise in Light Trading Treasury Bill Rates Decline | By Hj Maidenberg | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/dec-1-10-car-sales-off-27.8.html | DEC 110 CAR SALES OFF 278 | By John Holusha Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/delay-seen-on-ending-rate-limits.html | DELAY SEEN ON ENDING RATE LIMITS | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/dow-up-4.47-amex-off-by-4-7-8.html | Dow Up 447 Amex Off by 4 78 | By Vartanig G Vartan | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/economic-scene-rich-and-poor-in-us-today.html | Economic Scene Rich and Poor In US Today | By Ann Crittenden | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/ftc-nominee-is-assailed.html | FTC Nominee Is Assailed | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/house-backs-fannie-mae-aid.html | HOUSE BACKS FANNIE MAE AID | By Edward Cowan Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/kuwait-ends-bank-pact.html | Kuwait Ends Bank Pact | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/market-place-advice-offered-to-thrift-units.html | Market Place Advice Offered To Thrift Units | By Robert Metz | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/matsushita-is-sued-by-visual-sciences-over-telecopiers.html | MATSUSHITA IS SUED BY VISUAL SCIENCES OVER TELECOPIERS | By Andrew Pollack | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/mci-to-go-global-by-buying-wui.html | MCI TO GO GLOBAL BY BUYING WUI | By Ernest Holsendolph Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/new-trading-in-eurodollars.html | New Trading In Eurodollars | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/paltry-82-growth-forecast-for-industrial-nations.html | PALTRY 82 GROWTH FORECAST FOR INDUSTRIAL NATIONS | By Paul Lewis Special To the New York Times | TX 812472 | 1981-12-21 |

| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/phillips-discovers-gas-off-ivory-coast.html | PHILLIPS DISCOVERS GAS OFF IVORY COAST | By Thomas L Friedman | TX 812472 | 1981-12-21 |
|---|---|---|---|---|---|
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/reagan-signs-pipeline-bill.html | Reagan Signs Pipeline Bill | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/real-estate-new-office-building-in-newark.html | Real Estate New Office Building In Newark | By Diane Henry | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/regulators-cited-in-futures-report.html | Regulators Cited in Futures Report | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/us-sees-european-steel-concessions.html | US SEES EUROPEAN STEEL CONCESSIONS | By Clyde H Farnsworth Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/business/world-food-output-up.html | World Food Output Up | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/60-minute-gourmet-134555.html | 60MINUTE GOURMET | By Pierre Franey | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/a-weekend-of-building-self-confidence.html | A WEEKEND OF BUILDING SELFCONFIDENCE | By Dena Kleiman | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/an-ideal-christmas-feast-italian-style.html | AN IDEAL CHRISTMAS FEASTITALIAN STYLE | By Moira Hodgson | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/capital-restaurants-yeas-and-nays.html | CAPITAL RESTAURANTS YEAS AND NAYS | By Mimi Sheraton | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/changing-voice-pattern-to-make-a-point.html | CHANGING VOICE PATTERN TO MAKE A POINT | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/discoveries-ruffs-rainwear-and-red-bags-1-chic-around-the-collar.html | DISCOVERIES RUFFS RAINWEAR AND RED BAGS 1 Chic Around the Collar | By Angela Taylor | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/gift-library-with-an-aura-of-england.html | GIFT LIBRARY WITH AN AURA OF ENGLAND | By Fred Ferretti | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/in-italy-fashions-keep-eye-on-crime.html | IN ITALY FASHIONS KEEP EYE ON CRIME | By Paul Hofmann | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/kitchen-equipment-stoneware-pans.html | KITCHEN EQUIPMENT STONEWARE PANS | By Pierre Franey | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/metropolitan-diary-134559.html | METROPOLITAN DIARY | GLENN COLLINS | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 812472 | 1981-12-21 |

| | | | | |
|---|---|---|---|---|
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/personal-health-134551.html | PERSONAL HEALTH | By Jane E Brody | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/pet-food-esthetics-a-human-concern.html | PETFOOD ESTHETICS A HUMAN CONCERN | By Laura Cunningham | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/wine-talk-134552.html | WINE TALK | By Terry Robards | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/garden/ye-olde-fete-of-foode-drynke-danse.html | YE OLDE FETE OF FOODE DRYNKE DANSE | By Ann Barry | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/movies/ghost-story-tells-of-50-year-old-mystery.html | GHOST STORY TELLS OF 50YEAROLD MYSTERY | By Vincent Canby | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/2-counties-drop-inquiries-about-election-in-jersey.html | 2 COUNTIES DROP INQUIRIES ABOUT ELECTION IN JERSEY | By Robert Hanley | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/a-carey-license-suspended.html | A Carey License Suspended | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/a-psychologist-admits-perjury-on-his-degree.html | A PSYCHOLOGIST ADMITS PERJURY ON HIS DEGREE | By Dorothy J Gaiter | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/at-printing-shop-a-vintage-lesson.html | AT PRINTING SHOP A VINTAGE LESSON | By Laurie Johnston | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/bridge-board-a-match-play-held-the-games-most-exciting.html | Bridge BoardaMatch Play Held The Games Most Exciting | By Alan Truscott | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/bus-used-as-ambulance-for-heart-attack-victim.html | BUS USED AS AMBULANCE FOR HEART ATTACK VICTIM | By William G Blair | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/carting-negotiations-resume-with-a-focus-on-productivity.html | CARTING NEGOTIATIONS RESUME WITH A FOCUS ON PRODUCTIVITY | By Damon Stetson | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/city-ordered-to-pay-6.6-million-in-blast-fatal-to-parents-of-3.html | CITY ORDERED TO PAY 66 MILLION IN BLAST FATAL TO PARENTS OF 3 | By Edward A Gargan | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/city-to-increase-trash-pickups-if-strike-continues.html | CITY TO INCREASE TRASH PICKUPS IF STRIKE CONTINUES | By Michael Goodwin | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/dith-pran-trash-fire-forces-evacuation-of-1000-people-at-pennsylvania-station.html | Dith Pran Trash Fire Forces Evacuation of 1000 People at Pennsylvania Station | The New York Times | TX 812472 | 1981-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/fort-drum-s-use-as-refugee-unit-delayed-by-us.html | FORT DRUMS USE AS REFUGEE UNIT DELAYED BY US | Special to the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/gratitude-to-us-as-a-haven-inspires-gifts-to-the-neediest.html | GRATITUDE TO US AS A HAVEN INSPIRES GIFTS TO THE NEEDIEST | By Walter H Waggoner | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/hunt-for-stolen-police-cars-fails-to-recover-any-so-far.html | HUNT FOR STOLEN POLICE CARS FAILS TO RECOVER ANY SO FAR | By Leonard Buder | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/in-cramped-tunnel-workers-rush-to-mend-track.html | IN CRAMPED TUNNEL WORKERS RUSH TO MEND TRACK | By Peter Kihss | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/jersey-utility-seeks-to-drop-nuclear-power-plant-project.html | JERSEY UTILITY SEEKS TO DROP NUCLEAR POWER PLANT PROJECT | By Donald Janson | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/kean-picks-press-secretary.html | Kean Picks Press Secretary | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/notes-on-people-back-to-a-small-town.html | NOTES ON PEOPLE Back to a Small Town | By David Bird and Robert Mcg Thomas Jr | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/notes-on-people-persistent-cameraman.html | NOTES ON PEOPLE Persistent Cameraman | By David Bird and Robert Mcg Thomas Jr | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/notes-on-people-trials-of-ex-president.html | NOTES ON PEOPLE Trials of ExPresident | By David Bird and Robert Mcg Thomas Jr | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/notes-on-people-zeal-wins-a-pardon.html | NOTES ON PEOPLE Zeal Wins a Pardon | By David Bird and Robert Mcg Thomas Jr | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/school-board-on-li-opposes-reopening-of-recycling-plant.html | SCHOOL BOARD ON LI OPPOSES REOPENING OF RECYCLING PLANT | By John T McQuiston Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/subway-cars-derail-in-times-sq-10-are-hurt-thousands-delayed.html | SUBWAY CARS DERAIL IN TIMES SQ 10 ARE HURT THOUSANDS DELAYED | By Ari L Goldman | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/nyregion/the-mood-at-96th-street-is-anger-and-frustration.html | THE MOOD AT 96TH STREET IS ANGER AND FRUSTRATION | By Leslie Bennetts | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/obituaries/claud-cockburn-british-writer-and-social-critic-is-dead-at-77.html | CLAUD COCKBURN BRITISH WRITER AND SOCIAL CRITIC IS DEAD AT 77 | By Wolfgang Saxon | TX 812472 | 1981-12-21 |

| | | | | |
|---|---|---|---|---|
| 1981-12-16 | https://www.nytimes.com/1981/12/16/obituaries/dewey-pigmeat-markham-vaudville-and-tv-comedian.html | DEWEY PIGMEAT MARKHAM VAUDVILLE AND TV COMEDIAN | By C Gerald Fraser | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/begin-s-heights-of-risk.html | BEGINS HEIGHTS OF RISK | By Nadav Safran | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/farming-small.html | FARMING SMALL | By Bruce Chapman | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/observer-six-feet-high-and-rising.html | OBSERVER SIX FEET HIGH AND RISING | By Russell Baker | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/opinion/washington-the-new-isolationists.html | WASHINGTON THE NEW ISOLATIONISTS | By James Reston | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/baseball-still-no-1-game-to-carpenter.html | BASEBALL STILL NO 1 GAME TO CARPENTER | By Joseph Durso | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/beck-is-suspended-six-games-for-fight.html | Beck Is Suspended Six Games for Fight | By James F Clarity | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/ewbank-says-jets-can-go-all-the-way.html | Ewbank Says Jets Can Go All the Way | By Gerald Eskenazi | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/fouts-and-two-raiders-threatened-with-ban.html | Fouts and Two Raiders Threatened With Ban | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/guidry-gets-5-year-4-million-contract.html | Guidry Gets 5Year 4 Million Contract | By Jane Gross | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/hawks-top-knicks-as-johnson-excels.html | HAWKS TOP KNICKS AS JOHNSON EXCELS | By Roy S Johnson Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/islanders-down-nordiques-10-7.html | ISLANDERS DOWN NORDIQUES 107 | By Parton Keese Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/mavericks-107-bullets-102.html | Mavericks 107 Bullets 102 | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/mrs-lloyd-escapes-upset.html | MRS LLOYD ESCAPES UPSET | By Neil Amdur Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/sports/red-smith-money-scheme-lurks-in-baseball.html | RED SMITH Money Scheme Lurks in Baseball | By Sports of the Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/alabama-seeks-to-block-order-to-free-prisoners.html | ALABAMA SEEKS TO BLOCK ORDER TO FREE PRISONERS | By Wendell Rawls Jr Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/alaska-executive-with-a-pipe-dream.html | ALASKA EXECUTIVE WITH A PIPE DREAM | By David Shribman | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/around-the-nation-134367.html | AROUND THE NATION | Local Aid Plan Voided By Massachusetts Court Ap | TX 812472 | 1981-12-21 |

| | | | | |
|---|---|---|---|---|
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/around-the-nation-michigan-county-court-orders-busing-resumed.html | AROUND THE NATION Michigan County Court Orders Busing Resumed | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/arrest-in-threat-to-charles.html | Arrest in Threat to Charles | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/auto-executives-ask-emission-curb.html | AUTO EXECUTIVES ASK EMISSION CURB | By Philip Shabecoff Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/briefing-134339.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/coal-tax-increase-is-backed-in-house.html | COAL TAX INCREASE IS BACKED IN HOUSE | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/evolution-theory-attacked-at-trial.html | EVOLUTION THEORY ATTACKED AT TRIAL | By Reginald Stuart | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/ex-cia-chief-terms-reagan-order-harmful.html | ExCIA Chief Terms Reagan Order Harmful | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/federal-cuts-increasing-workers-stress-levels.html | FEDERAL CUTS INCREASING WORKERS STRESS LEVELS | By Lynn Rosellini Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/gannett-plans-national-paper.html | GANNETT PLANS NATIONAL PAPER | By Jonathan Friendly Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/harvard-suspends-doctor-for-fraud.html | HARVARD SUSPENDS DOCTOR FOR FRAUD | By Fox Butterfield Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/houston-fastest-growing-big-city-showing-signs-of-having-hit-prime.html | HOUSTON FASTEST GROWING BIG CITY SHOWING SIGNS OF HAVING HIT PRIME | By William K Stevens | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/in-the-capital-koch-courts-some-friends.html | IN THE CAPITAL KOCH COURTS SOME FRIENDS | By Ao Sulzberger Jr Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/lawyer-asking-congress-to-make-him-a-privateer.html | LAWYER ASKING CONGRESS TO MAKE HIM A PRIVATEER | By Gregory Jaynes Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/military-s-outlay-voted-in-congress.html | MILITARYS OUTLAY VOTED IN CONGRESS | By Steven V Roberts Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/navajos-say-cuts-in-us-aid-may-bring-disaster.html | NAVAJOS SAY CUTS IN US AID MAY BRING DISASTER | By William E Schmidt | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/new-computer-fails-amtrak.html | NEW COMPUTER FAILS AMTRAK | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/reagan-aid-defends-detention-of-hatians.html | Reagan Aid Defends Detention of Hatians | AP | TX 812472 | 1981-12-21 |

| | | | | |
|---|---|---|---|---|
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/reagan-said-to-consider-saving-energy-dept.html | REAGAN SAID TO CONSIDER SAVING ENERGY DEPT | By Robert D Hershey Jr Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/reagan-signs-stopgap-reolution-for-us-spending-through-march.html | REAGAN SIGNS STOPGAP REOLUTION FOR US SPENDING THROUGH MARCH | By Steven R Weisman Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/us/soviet-success-with-eye-therapy-is-doubted.html | SOVIET SUCCESS WITH EYE THERAPY IS DOUBTED | By Lawrence K Altman | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/16-die-as-india-train-hits-bus.html | 16 Die as India Train Hits Bus | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/around-the-world-2-hour-session-is-held-in-geneva-missile-talks.html | AROUND THE WORLD 2Hour Session Is Held In Geneva Missile Talks | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/around-the-world-colombia-says-troops-killed-4-rebels-in-clash.html | AROUND THE WORLD Colombia Says Troops Killed 4 Rebels in Clash | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/bomb-wrecks-iraqi-embassy-in-beirut.html | BOMB WRECKS IRAQI EMBASSY IN BEIRUT | United Press International | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/british-labor-party-appoints-ex-arbitrator-to-key-position.html | British Labor Party Appoints ExArbitrator to Key Position | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/common-market-cautions-moscow.html | COMMON MARKET CAUTIONS MOSCOW | By William Borders Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/end-of-curfew-recommended-by-south-korean-parliament.html | End of Curfew Recommended By South Korean Parliament | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/excerpts-from-some-domestic-radio-and-television-broadcasts-in-poland.html | EXCERPTS FROM SOME DOMESTIC RADIO AND TELEVISION BROADCASTS IN POLAND | Special to the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/for-many-in-golan-heights-it-is-a-black-day.html | FOR MANY IN GOLAN HEIGHTS IT IS A BLACK DAY | By David K Shipler Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/iraq-again-offers-iran-a-truce.html | IRAQ AGAIN OFFERS IRAN A TRUCE | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/israel-s-decision-to-annex-golan-upsets-us-aides.html | ISRAELS DECISION TO ANNEX GOLAN UPSETS US AIDES | By Bernard Gwertzman Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/peruvian-is-sworn-in-at-un-assails-disparities-in-wealth.html | PERUVIAN IS SWORN IN AT UN ASSAILS DISPARITIES IN WEALTH | Special to the New York Times | TX 812472 | 1981-12-21 |

| | | | | |
|---|---|---|---|---|
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/poland-closes-its-airspace-to-the-west.html | POLAND CLOSES ITS AIRSPACE TO THE WEST | Special to the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/pope-emphasizes-doctrines-on-sex.html | POPE EMPHASIZES DOCTRINES ON SEX | By Henry Tanner Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/proposed-resolution-on-israel.html | PROPOSED RESOLUTION ON ISRAEL | Special to the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/radio-free-europe-sees-opportunity-in-the-crisis-to-brighten-its-reputation.html | RADIO FREE EUROPE SEES OPPORTUNITY IN THE CRISIS TO BRIGHTEN ITS REPUTATION | By John Vinocur Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/reagan-dashes-hopes-of-guatemala.html | REAGAN DASHES HOPES OF GUATEMALA | By Raymond Bonner Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/reporter-s-notebook-how-copenhagen-is-coping.html | REPORTERS NOTEBOOK HOW COPENHAGEN IS COPING | By Richard Eder Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/salvador-land-plan-key-stage.html | SALVADOR LAND PLAN KEY STAGE | Special to the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/security-council-to-debate-the-golan-annexation.html | SECURITY COUNCIL TO DEBATE THE GOLAN ANNEXATION | By Bernard D Nossiter Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/sharon-visits-golan-heights.html | SHARON VISITS GOLAN HEIGHTS | Special to the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/soviet-bids-us-mind-its-own-business.html | SOVIET BIDS US MIND ITS OWN BUSINESS | By John F Burns Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/syria-debates-reply-to-israel.html | SYRIA DEBATES REPLY TO ISRAEL | Special to the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/turkish-journalist-convicted.html | Turkish Journalist Convicted | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/us-focus-on-saudis-how-it-was-improvised.html | US FOCUS ON SAUDIS HOW IT WAS IMPROVISED | By Leslie H Gelb | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/us-to-train-1500-salvadoran-soldiers.html | US TO TRAIN 1500 SALVADORAN SOLDIERS | By Richard Halloran Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/warsaw-lists-27-detained-former-officials.html | WARSAW LISTS 27 DETAINED FORMER OFFICIALS | AP | TX 812472 | 1981-12-21 |
| 1981-12-16 | https://www.nytimes.com/1981/12/16/world/washington-says-risk-is-grave-protests-over-police-at-its-embassy.html | WASHINGTON SAYS RISK IS GRAVE PROTESTS OVER POLICE AT ITS EMBASSY | By Barbara Crossette Special To the New York Times | TX 812472 | 1981-12-21 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/arts/big-apple-circus-audience-is-almost-part-of-the-show.html | BIG APPLE CIRCUS AUDIENCE IS ALMOST PART OF THE SHOW | By Mel Gussow | TX 820933 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-17 | https://www.nytimes.com/1981/12/17/arts/critic-s-notebook-fund-raising-the-innovative-way-chain-letter.html | CRITICS NOTEBOOK FUNDRAISING THE INNOVATIVE WAY CHAIN LETTER | By Jennifer Dunning | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/arts/news-on-music-lower-tickey-costs-are-catching-on.html | NEWS ON MUSIC LOWER TICKEY COSTS ARE CATCHING ON | By Theodore W Libbey Jr | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/arts/opera-verdi-s-il-corsaro.html | OPERA VERDIS IL CORSARO | By John Rockwell | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/arts/ratings-and-cbs-news-upheavals.html | RATINGS AND CBS NEWS UPHEAVALS | By Tony Schwartz | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/arts/the-ballet-wild-boy-in-premiere.html | THE BALLET WILD BOY IN PREMIERE | By Anna Kisselgoff Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/accounting-changes-lead-to-loss-at-am.html | ACCOUNTING CHANGES LEAD TO LOSS AT AM | By Phillip H Wiggins | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/advertising-cable-executives-question-research.html | ADVERTISING Cable Executives Question Research | By Philip H Dougherty | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/advertising-ethnic-ad-budgets-holding-up.html | Advertising Ethnic Ad Budgets Holding Up | By Philip H Dougherty | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/advertising-papers-ad-revenue-up.html | ADVERTISING Papers Ad Revenue Up | By Philip H Dougherty | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/advertising-william-ross-quits-at-jwt.html | ADVERTISING William Ross Quits at JWT | By Philip H Dougherty | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/arco-s-frigid-kuparuk-tract-offers-new-potential-for-profit.html | ARCOS FRIGID KUPARUK TRACT OFFERS NEW POTENTIAL FOR PROFIT | By Thomas L Friedman | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/argentine-gas-project.html | Argentine Gas Project | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/brock-criticizes-bribery-law.html | BROCK CRITICIZES BRIBERY LAW | By David Shribman Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/business-people-a-top-executive-adds-title-at-dayton-hudson.html | BUSINESS PEOPLE A Top Executive Adds Title at DaytonHudson | By Leonard Sloane | TX 820933 | 1981-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/business-people-mgic-s-president-quits-after-merger.html | BUSINESS PEOPLE MGICs President Quits After Merger | By Leonard Sloane | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/business-people-new-president-named-at-barco-of-california.html | BUSINESS PEOPLE New President Named At Barco of California | By Leonard Sloane | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/cable-tv-is-studied-by-nbc.html | CABLE TV IS STUDIED BY NBC | By Eric Pace | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/central-bank-in-laker-talks.html | Central Bank In Laker Talks | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/chevron-deal-in-india.html | Chevron Deal in India | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/china-signs-aid-accord-with-japan.html | CHINA SIGNS AID ACCORD WITH JAPAN | By Henry Scott Stokes Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/credit-markets-rates-up-as-bond-rally-halts-2-year-notes-bring-13.06.html | CREDIT MARKETS Rates Up as Bond Rally Halts 2Year Notes Bring 1306 | By Hj Maidenberg | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/dow-falls-7.23-volume-down.html | DOW FALLS 723 VOLUME DOWN | By Vartanig G Vartan | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/eec-farm-policy-faulted-eec-farm-policy-faulted.html | EEC Farm Policy Faulted EEC Farm Policy Faulted | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/gas-price-s-category-creep.html | GAS PRICES CATEGORY CREEP | By Robert D Hershey Jr Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/general-steel-pact-approved.html | General Steel Pact Approved | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/house-backs-merger-curb.html | HOUSE BACKS MERGER CURB | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/housing-starts-up-permits-fall-again.html | HOUSING STARTS UP PERMITS FALL AGAIN | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/industrial-production-drops-2.1.html | INDUSTRIAL PRODUCTION DROPS 21 | By Jonathan Fuerbringer | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/interest-ceiling-ruling-delayed.html | Interest Ceiling Ruling Delayed | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/japan-acts-on-trade.html | Japan Acts On Trade | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/jc-penney-will-offer-levi-brand.html | JC PENNEY WILL OFFER LEVI BRAND | By Sandra Salmans | TX 820933 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/market-place-how-to-avoid-wash-sales.html | Market Place How to Avoid Wash Sales | By Robert Metz | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/need-for-big-polish-aid-seen.html | NEED FOR BIG POLISH AID SEEN | By Paul Lewis Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/occidental-in-soviet-meat-pact.html | OCCIDENTAL IN SOVIET MEAT PACT | By John F Burns Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/pitfalls-of-new-technology.html | PITFALLS OF NEW TECHNOLOGY | By Lydia Chavez | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/poland-asks-foreign-banks-help-in-repayment-of-overdue-interest.html | POLAND ASKS FOREIGN BANKS HELP IN REPAYMENT OF OVERDUE INTEREST | By Robert A Bennett | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/propane-powered-cars-to-be-offered-by-ford.html | PROPANEPOWERED CARS TO BE OFFERED BY FORD | By John Holusha Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/railroads-receive-project-loan.html | Railroads Receive Project Loan | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/technology-lag-in-market-for-the-elderly.html | Technology Lag in Market For the Elderly | By Barnaby J Feder | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/us-europe-trade-problems-cited.html | USEUROPE TRADE PROBLEMS CITED | By Clyde H Farnsworth Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/business/us-official-resigning.html | US Official Resigning | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/aid-for-consumers-telephone-tapes.html | AID FOR CONSUMERS TELEPHONE TAPES | By Peter Kerr | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/design-notebook-problems-of-preserving-a-historic-estate.html | DESIGN NOTEBOOK PROBLEMS OF PRESERVING A HISTORIC ESTATE | By John Russell | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/gallery-shows-works-by-tapestry-artists.html | GALLERY SHOWS WORKS BY TAPESTRY ARTISTS | By Ruth Katz | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/gardening-amaryllis-steps-to-success.html | GARDENING AMARYLLIS STEPS TO SUCCESS | By Joan Lee Faust | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/great-glasses-a-lot-of-shapes-for-the-money.html | GREAT GLASSES A LOT OF SHAPES FOR THE MONEY | By Suzanne Slesin | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/helpful-hardware.html | HELPFUL HARDWARE | By Barbara L Isenberg and Mary Smith | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/hers.html | HERS | By Nell Irvin Painter | TX 820933 | 1981-12-30 |

| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 820933 | 1981-12-30 |
|---|---|---|---|---|---|
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/home-improvement.html | HOME IMPROVEMENT | BY Bernard Gladstone | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/safety-panel-upholds-gas-heater-standards.html | SAFETY PANEL UPHOLDS GAS HEATER STANDARDS | Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/the-quandary-of-christmas-tipping.html | THE QUANDARY OF CHRISTMAS TIPPING | By Ron Alexander | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/unearthing-treasures-among-the-trivia.html | UNEARTHING TREASURES AMONG THE TRIVIA | By Fred Ferretti | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/when-improving-is-better-than-moving.html | WHEN IMPROVING IS BETTER THAN MOVING | By Michael Decourcy Hinds | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/garden/women-s-groups-join-to-raise-funds.html | WOMENS GROUPS JOIN TO RAISE FUNDS | By Nadine Brozan | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/2d-traffic-aide-in-a-week-quits-snarls-irk-koch.html | 2D TRAFFIC AIDE IN A WEEK QUITS SNARLS IRK KOCH | By Clyde Haberman | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/bridge-winter-regionals-to-start-with-team-event-tonight.html | Bridge Winter Regionals to Start With Team Event Tonight | By Alan Truscott | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/byrne-decides-not-to-choose-a-developer-for-liberty-park.html | BYRNE DECIDES NOT TO CHOOSE A DEVELOPER FOR LIBERTY PARK | By Robert Hanley | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/city-may-add-2000-houses-with-subsidy.html | CITY MAY ADD 2000 HOUSES WITH SUBSIDY | By Ronald Smothers | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/conservation-house-is-opened-by-con-ed.html | CONSERVATION HOUSE IS OPENED BY CON ED | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/court-depicts-rep-richmond-in-potential-conflicts.html | COURT DEPICTS REP RICHMOND IN POTENTIAL CONFLICTS | By Josh Barbanel | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/gi-held-unfit-for-trial-in-killing-of-three-blacks-in-buffalo-region.html | GI HELD UNFIT FOR TRIAL IN KILLING OF THREE BLACKS IN BUFFALO REGION | By David W Dunlap | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/health-emergency-declared-as-talks-on-trash-continue.html | HEALTH EMERGENCY DECLARED AS TALKS ON TRASH CONTINUE | By A O Sulzberger Jr | TX 820933 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/inquiry-pressed-into-derailment-on-irt-subway.html | INQUIRY PRESSED INTO DERAILMENT ON IRT SUBWAY | By Ari L Goldman | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/koch-suggests-using-auxiliary-police-in-subways.html | KOCH SUGGESTS USING AUXILIARY POLICE IN SUBWAYS | By Edward A Gargan | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/notes-on-people-koch-getting-a-new-car-and-an-extra-3-inches.html | NOTES ON PEOPLE Koch Getting a New Car and an Extra 3 Inches | By David Bird and Robert Mcg Thomas | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/notes-on-people-mrs-onassis-asserts-photographer-stalked-her.html | NOTES ON PEOPLE Mrs Onassis Asserts Photographer Stalked Her | By David Bird and Robert Mcg Thomas Jr | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/notes-on-people-one-fairbanks-evokes-memories-of-another.html | NOTES ON PEOPLE One Fairbanks Evokes Memories of Another | By David Bird and Robert Mcg Thomas Jr | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/notes-on-people-the-man-behind-the-reindeer-whose-nose-glows.html | NOTES ON PEOPLE The Man Behind the Reindeer Whose Nose Glows | By David Bird and Robert Mcg Thomas Jr | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/port-chester-business-retreat-doubles-as-resort.html | PORT CHESTER BUSINESS RETREAT DOUBLES AS RESORT | By Lena Williams Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/suburban-hotels-rising-to-fill-corporate-needs.html | SUBURBAN HOTELS RISING TO FILL CORPORATE NEEDS | By James Feron Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/welfare-of-children-stressed-in-donations-to-neediest.html | WELFARE OF CHILDREN STRESSED IN DONATIONS TO NEEDIEST | By Walter H Waggoner | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/welfare-units-fight-monitoring-law.html | WELFARE UNITS FIGHT MONITORING LAW | By David M Margolick | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/nyregion/yale-will-admit-undergraduates-part-time.html | YALE WILL ADMIT UNDERGRADUATES PART TIME | By Gene I Maeroff | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/obituaries/donald-cook-ex-chairman-of-sec-dies-at-72.html | DONALD COOK EXCHAIRMAN OF SEC DIES AT 72 | By William G Blair | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/obituaries/victor-kugler-81-hid-anne-frank.html | VICTOR KUGLER 81 HID ANNE FRANK | Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/abroad-at-home-mr-begin-s-surprise.html | ABROAD AT HOME MR BEGINS SURPRISE | By Anthony Lewis | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/dead-end.html | DEAD END | By George Leopold | TX 820933 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/essay-reagan-rolling-over.html | ESSAY REAGAN ROLLING OVER | By William Safire | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/opinion/ignore-qaddafi.html | IGNORE QADDAFI | By Lisa Anderson | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/by-sports-of-the-times-holmes-cooney-and-the-purple-mob.html | By Sports of The Times HolmesCooney and the Purple Mob | DAVE ANDERSON | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/collins-wary-on-yank-bid.html | Collins Wary on Yank Bid | By Jane Gross | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/giants-new-baby-bulls-get-a-chance.html | GIANTS NEW BABY BULLS GET A CHANCE | By Frank Litsky Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/jets-hail-todd-as-mvp.html | Jets Hail Todd as MVP | Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/long-lease-on-arena-is-offered-by-rockies.html | Long Lease on Arena Is Offered by Rockies | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/lucas-shot-tops-76ers-by-117-115.html | LUCAS SHOT TOPS 76ers BY 117115 | By Roy S Johnson Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/nets-beaten-in-overtime-98-97.html | NETS BEATEN IN OVERTIME 9897 | By Sam Goldaper Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/nj-bowl-in-august-proposed.html | NJ Bowl in August Proposed | By Gordon S White Jr | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/panic-it-s-not-a-part-of-the-islander-style.html | Panic Its Not a Part of the Islander Style | By George Vecsey Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/rangers-lose-7-3-to-flyers.html | RANGERS LOSE 73 TO FLYERS | By James F Clarity | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/starr-still-on-trial-as-coach.html | STARR STILL ON TRIAL AS COACH | By William N Wallace Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/sports/tokashiki-wins-title.html | Tokashiki Wins Title | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/theater/march-of-the-falsettos-fights-eviction.html | MARCH OF THE FALSETTOS FIGHTS EVICTION | By Eleanor Blau | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/theater/the-theater-amadeus-with-3-new-principals.html | THE THEATER AMADEUS WITH 3 NEW PRINCIPALS | By Frank Rich | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/4-die-in-helicopter-collision.html | 4 Die in Helicopter Collision | AP | TX 820933 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/61-senators-back-house-passed-voting-rights-bill.html | 61 SENATORS BACK HOUSEPASSED VOTING RIGHTS BILL | By Robert Pear Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/anti-abortion-bill-voted-4-0.html | ANTIABORTION BILL VOTED 40 | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/around-the-nation-convicted-spy-gets-life-prison-sentence.html | AROUND THE NATION Convicted Spy Gets Life Prison Sentence | Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/around-the-nation-judge-upholds-panel-on-mineral-lease-ban.html | AROUND THE NATION Judge Upholds Panel On Mineral Lease Ban | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/bradley-gain-seen-in-california-race.html | BRADLEY GAIN SEEN IN CALIFORNIA RACE | By Robert Lindsey Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/briefing-136014.html | BRIEFING | By Francis X Clines and Phil Gailey | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/chicago-and-paris-seek-world-s-fair.html | CHICAGO AND PARIS SEEK WORLDS FAIR | By Nathaniel Sheppard Jr Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/congress-lawmakers-are-poised-to-find-facts-and-sun.html | CONGRESS LAWMAKERS ARE POISED TO FIND FACTS AND SUN | By Martin Tolchin Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/dean-burch-able-voice-for-the-communicators.html | DEAN BURCH ABLE VOICE FOR THE COMMUNICATORS | By Ernest Holsendolph Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/decision-file.html | DECISION FILE | By Michael Decourcy Hinds | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/farm-bill-wins-in-a-close-vote.html | FARM BILL WINS IN A CLOSE VOTE | By Seth S King Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/farm-legislation-voted-in-congress-as-81-session-ends.html | FARM LEGISLATION VOTED IN CONGRESS AS 81 SESSION ENDS | By Steven V Roberts Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/fbi-offers-reward-to-solve-kidnapping-of-a-judge-s-wife.html | FBI OFFERS REWARD TO SOLVE KIDNAPPING OF A JUDGES WIFE | Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/floridians-finally-heed-old-warnings-on-water.html | FLORIDIANS FINALLY HEED OLD WARNINGS ON WATER | By Gregory Jaynes Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/gas-blamed-for-mine-blast.html | Gas Blamed for Mine Blast | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/gotbaum-quits-race-for-presidency-of-union.html | GOTBAUM QUITS RACE FOR PRESIDENCY OF UNION | By William Serrin | TX 820933 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/house-votes-bill-to-keep-minimum-us-pension.html | HOUSE VOTES BILL TO KEEP MINIMUM US PENSION | By Warren Weaver Jr Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/inactive-rift-twice-as-long-as-san-andreas-fault-is-found.html | INACTIVE RIFT TWICE AS LONG AS SAN ANDREAS FAULT IS FOUND | By John Noble Wilford Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/judge-s-conduct-of-creation-trial-is-praised.html | JUDGES CONDUCT OF CREATION TRIAL IS PRAISED | By Reginald Stuart Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/mayors-and-governors-seek-a-summit-with-us.html | MAYORS AND GOVERNORS SEEK A SUMMIT WITH US | By John Herbers Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/new-study-begun-of-nuclear-plant.html | NEW STUDY BEGUN OF NUCLEAR PLANT | By Judith Miller | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/no-headline-136039.html | No Headline | By Richard Witkin Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/reagan-adopts-plan-to-end-energy-dept-and-shift-its-duties.html | REAGAN ADOPTS PLAN TO END ENERGY DEPT AND SHIFT ITS DUTIES | By Howell Raines Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/ruling-appealed-in-hinckley-case.html | RULING APPEALED IN HINCKLEY CASE | By Stuart Taylor Jr Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/study-shows-exercise-curbs-heart-ailments.html | Study Shows Exercise Curbs Heart Ailments | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/us/watt-offers-new-rules-to-ease-coal-leasing.html | WATT OFFERS NEW RULES TO EASE COAL LEASING | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/2-dead-in-tanker-fire.html | 2 Dead in Tanker Fire | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/65-arabs-arrested-in-sabotage-plot.html | 65 ARABS ARRESTED IN SABOTAGE PLOT | Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/7-dissidents-reportedly-under-arrest-in-chile.html | 7 DISSIDENTS REPORTEDLY UNDER ARREST IN CHILE | Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/a-syrian-military-move-held-unlikely-military-analysis.html | A SYRIAN MILITARY MOVE HELD UNLIKELY Military Analysis | By Drew Middleton | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/around-the-world-both-iraq-and-iran-report-gains-in-war.html | AROUND THE WORLD Both Iraq and Iran Report Gains in War | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/article-135962-no-title.html | Article 135962  No Title | AP | TX 820933 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/compromise-at-madrid-talks-welcomed-by-us-and-soviet.html | COMPROMISE AT MADRID TALKS WELCOMED BY US AND SOVIET | By James M Markham Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/egyptians-debate-golan-move.html | EGYPTIANS DEBATE GOLAN MOVE | By William E Farrell Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/excerpts-from-radio-and-television-broadcasts-by-poland.html | EXCERPTS FROM RADIO AND TELEVISION BROADCASTS BY POLAND | Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/greece-grants-diplomatic-status-to-plo-office.html | GREECE GRANTS DIPLOMATIC STATUS TO PLO OFFICE | Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/israeli-strategy-fewer-options-left-for-the-future-news-analysis.html | ISRAELI STRATEGY FEWER OPTIONS LEFT FOR THE FUTURE News Analysis | By David K Shipler Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/peking-paper-for-outsiders-finds-a-niche.html | PEKING PAPER FOR OUTSIDERS FINDS A NICHE | By Christopher S Wren Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/poland-affirming-1980-union-accord.html | POLAND AFFIRMING 1980 UNION ACCORD | Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/polish-diplomats-being-restricted-by-us-in-a-retaliatory-measure.html | POLISH DIPLOMATS BEING RESTRICTED BY US IN A RETALIATORY MEASURE | By Bernard Gwertzman Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/pope-calls-on-poles-to-take-up-again-road-of-renewal.html | POPE CALLS ON POLES TO TAKE UP AGAIN ROAD OF RENEWAL | By Henry Tanner Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/sakharov-s-wife-is-in-moscow.html | SAKHAROVS WIFE IS IN MOSCOW | By Serge Schmemann Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/saudi-urges-punishment-of-israel.html | SAUDI URGES PUNISHMENT OF ISRAEL | AP | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/syria-in-un-urges-sanctions-on-israel.html | SYRIA IN UN URGES SANCTIONS ON ISRAEL | By Bernard D Nossiter Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/the-kremlin-s-costly-commitment-in-afghanistan.html | THE KREMLINS COSTLY COMMITMENT IN AFGHANISTAN | By Sanjoy Hazarika Special To the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/us-group-to-monitor-crisis.html | US Group to Monitor Crisis | Special to the New York Times | TX 820933 | 1981-12-30 |
| 1981-12-17 | https://www.nytimes.com/1981/12/17/world/weinberger-bids-japan-spend-more-on-military.html | Weinberger Bids Japan Spend More on Military | AP | TX 820933 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/500-tubas-in-town-for-a-big-blowout.html | 500 TUBAS IN TOWN FOR A BIG BLOWOUT | By Theodore W Libbey Jr | TX 820936 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/800-years-of-puppetry-on-display.html | 800 YEARS OF PUPPETRY ON DISPLAY | By Mel Gussow | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/household-objects-don-mysterious-guises.html | ART HOUSEHOLD OBJECTS DON MYSTERIOUS GUISES | By John Russell | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/rediscovering-a-painter-photographer.html | ART REDISCOVERING A PAINTERPHOTOGRAPHER | By Hilton Kramer | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/auctions.html | AUCTIONS | By Rita Reif | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/dick-hyman-revamps-the-quintet.html | DICK HYMAN REVAMPS THE QUINTET | By John S Wilson | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/from-rock-to-music-at-the-white-house.html | FROM ROCK TO MUSIC AT THE WHITE HOUSE | By John J OConnor | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/funk-rock-slave-at-the-palladium.html | FUNK ROCK SLAVE AT THE PALLADIUM | By Stephen Holden | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/met-tate-leads-stravinsky.html | MET TATE LEADS STRAVINSKY | By Allen Hughes | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/new-avant-garde-dance-from-lucinda-childs.html | NEW AVANTGARDE DANCE FROM LUCINDA CHILDS | By Jennifer Dunning | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/new-home-new-look-for-ruckus-manhattan.html | NEW HOME NEW LOOK FOR RUCKUS MANHATTAN | By Grace Glueck | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/pop-life.html | POP LIFE | By Robert Palmer Fathead | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/restaurants-chef-to-celebrities-gets-even-better.html | RESTAURANTS Chef to celebrities gets even better | By Mimi Sheraton | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/arts/where-to-ice-skate-outdoors-and-in.html | WHERE TO ICE SKATE OUTDOORS AND IN | By Ari L Goldman | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/books/nelson-buys-dodd-mead-price-is-put-at-4-million.html | NELSON BUYS DODD MEAD PRICE IS PUT AT 4 MILLION | By Edwin McDowell | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/books/publishing-cutting-back-on-book-awards-hype.html | PUBLISHING CUTTING BACK ON BOOK AWARDS HYPE | By Edwin McDowell | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/advertising-agency-change-reports-at-sscb-and-b-j.html | ADVERTISING Agency Change Reports At SSCB and B J | By Philip H Dougherty | TX 820936 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/advertising-calvin-klein-line-goes-to-ally-gargano.html | ADVERTISING Calvin Klein Line Goes to Ally  Gargano | By Philip H Dougherty | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/advertising-gathering-intelligence-for-profit.html | Advertising Gathering Intelligence For Profit | By Philip H Dougherty | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/at-t-earnings-rose-23.2-to-1.96-billion-in-4th-quarter.html | ATT EARNINGS ROSE 232 TO 196 BILLION IN 4TH QUARTER | By Nrkleinfield | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/at-t-held-aid-to-military.html | AT T Held Aid to Military | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/business-people-chock-full-o-nuts-shift.html | BUSINESS PEOPLE Chock Full oNuts Shift | By Leonard Sloane | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/business-people-president-adds-job-at-penn-central.html | BUSINESS PEOPLE President Adds Job At Penn Central | By Leonard Sloane | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/business-people-ubaf-bank-appoints-new-chief.html | BUSINESS PEOPLE UBAF Bank Appoints New Chief | By Leonard Sloane | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/car-phone-policy-set-by-fcc.html | CAR PHONE POLICY SET BY FCC | By Ernest Holsendolph Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/chicago-bank-raises-prime-chicago-bank-raises-prime.html | Chicago Bank Raises Prime Chicago Bank Raises Prime | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/court-hearings-on-marathon.html | Court Hearings On Marathon | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/credit-markets-record-housing-bond-yields.html | CREDIT MARKETS RECORD HOUSING BOND YIELDS | By Michael Quint | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/eastern-air-sets-miami-expansion.html | Eastern Air Sets Miami Expansion | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/economic-scene-food-output-hopeful-signs.html | Economic Scene Food Output Hopeful Signs | By Ann Crittenden | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/factory-utilization-off-personal-income-rises.html | FACTORY UTILIZATION OFF PERSONAL INCOME RISES | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/for-new-york-air-trouble.html | FOR NEW YORK AIR TROUBLE | By Agis Salpukas | TX 820936 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/guilty-pleas-in-opm-fraud-case.html | GUILTY PLEAS IN OPM FRAUD CASE | By Arnold H Lubasch | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/itel-lloyd-s-agree-on-claims.html | ITEL LLOYDS AGREE ON CLAIMS | By Lydia Chavez | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/japan-imports-fewer-autos.html | Japan Imports Fewer Autos | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/justice-dept-firm-on-schlitz-merger.html | Justice Dept Firm On Schlitz Merger | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/market-place-pension-data-may-mislead.html | Market Place Pension Data May Mislead | By Robert Metz | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/move-to-lift-rate-ceilings.html | MOVE TO LIFT RATE CEILINGS | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/new-propane-contract-is-traded-in-new-york.html | New Propane Contract Is Traded in New York | By Elizabeth M Fowler | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/no-slump-apparent-at-luxury-stores.html | NO SLUMP APPARENT AT LUXURY STORES | By Isadore Barmash | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/personal-income-up-by-0.6.html | Personal Income Up By 06 | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/president-opposes-rise-in-income-tax-to-reduce-deficit.html | PRESIDENT OPPOSES RISE IN INCOME TAX TO REDUCE DEFICIT | By Howell Raines Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/real-estate-a-yea-vote-for-smoke-detectors.html | Real Estate A Yea Vote For Smoke Detectors | By Lee A Daniels | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/sony-net-falls-by-10-in-year.html | Sony Net Falls By 10 in Year | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/support-for-energy-unit-voiced.html | SUPPORT FOR ENERGY UNIT VOICED | By Robert D Hershey Jr Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/us-eases-telex-rule.html | US EASES TELEX RULE | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/business/xerox-french-plans.html | Xerox French Plans | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/movies/at-the-movies-new-films-pour-in-so-do-promoters.html | AT THE MOVIES New films pour in so do promoters | By Chris Chase | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/movies/belushi-and-aykroyd-in-neighbors.html | BELUSHI AND AYKROYD IN NEIGHBORS | By Janet Maslin | TX 820936 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-18 | https://www.nytimes.com/1981/12/18/movies/the-screen-burt-reynolds-stars-in-sharky-s-machine.html | THE SCREEN BURT REYNOLDS STARS IN SHARKYS MACHINE | By Janet Maslin | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/17-day-strike-ends-against-companies-collecting-trash.html | 17DAY STRIKE ENDS AGAINST COMPANIES COLLECTING TRASH | By Damon Stetson | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/about-face-they-ll-march-for-st-patrick-on-his-day-after-all.html | ABOUTFACE THEYLL MARCH FOR ST PATRICK ON HIS DAY AFTER ALL | By Maurice Carroll | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/bridge-taiwan-defeats-indonesia-to-win-far-east-tourney.html | Bridge Taiwan Defeats Indonesia To Win Far East Tourney | By Alan Truscott | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/center-finding-a-boom-in-non-hospital-births.html | CENTER FINDING A BOOM IN NONHOSPITAL BIRTHS | By Dorothy J Gaiter | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/happiness-and-good-fortune-inspire-donations-to-neediest.html | HAPPINESS AND GOOD FORTUNE INSPIRE DONATIONS TO NEEDIEST | By Walter H Waggoner | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/justice-system-in-state-found-nearing-chaos.html | JUSTICE SYSTEM IN STATE FOUND NEARING CHAOS | By E J Dionne Jr Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/letter-by-cooke-on-arms-policy-prompts-protest.html | LETTER BY COOKE ON ARMS POLICY PROMPTS PROTEST | By Kenneth A Briggs | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/notes-on-people-aloft-on-a-new-career.html | Notes on People Aloft on a New Career | By David Bird and Robert Mcg Thomas | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/notes-on-people-sick-list.html | Notes on People Sick List | By David Bird and Robert Mcg Thomas | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/notes-on-people-traditions.html | Notes on People Traditions | By David Bird and Robert Mcg Thomas | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/officials-assail-koch-tax-plan-for-developers.html | OFFICIALS ASSAIL KOCH TAX PLAN FOR DEVELOPERS | By Michael Goodwin | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/payments-to-union-leader-laid-to-donovan-s-concern.html | PAYMENTS TO UNION LEADER LAID TO DONOVANS CONCERN | By Michael Oreskes | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/south-bronx-indutrial-park-begins-to-take-shape.html | SOUTH BRONX INDUTRIAL PARK BEGINS TO TAKE SHAPE | By Ronald Smothers | TX 820936 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/state-is-urged-to-revise-links-to-us-tax-laws.html | STATE IS URGED TO REVISE LINKS TO US TAX LAWS | By Clyde Haberman | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/state-says-maintenance-procedure-caused-sept-9-con-ed-blackout.html | STATE SAYS MAINTENANCE PROCEDURE CAUSED SEPT 9 CON ED BLACKOUT | By Peter Kihss | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/the-region-prisoner-s-death-under-inquiry.html | THE REGION Prisoners Death Under Inquiry | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/nyregion/wooing-shoppers-mobilization-is-on.html | WOOING SHOPPERS MOBILIZATION IS ON | By Laurie Johnston | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/obituaries/diana-t-michaelis-producer-of-movies-and-tv-programs.html | Diana T Michaelis Producer Of Movies and TV Programs | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/obituaries/dr-ethel-allen-dies-held-pennsylvania-job.html | DR ETHEL ALLEN DIES HELD PENNSYLVANIA JOB | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/foreign-affairs-what-to-do-on-poland.html | Foreign Affairs WHAT TO DO ON POLAND | By Flora Lewis | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/in-the-nation-the-nuclear-traffic.html | In the Nation THE NUCLEAR TRAFFIC | By Tom Wicker | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/it-is-a-grave-responsibility-to-kill-hope.html | IT IS A GRAVE RESPONSIBILITY TO KILL HOPE | By Czeslaw Milosz | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/opinion/reeling.html | REELING | By Tadeusz Konwicki | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/another-coach-banned-in-sugar-bowl-scalping.html | Another Coach Banned In Sugar Bowl Scalping | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/coach-swings-at-fan.html | Coach Swings at Fan | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/cw-post-72-ny-tech-60.html | CW Post 72 NY Tech 60 | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/errico-is-denied-a-new-trial.html | Errico Is Denied a New Trial | By Steven Crist | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/fields-among-4-jets-named-to-pro-bowl.html | Fields Among 4 Jets Named to Pro Bowl | By Michael Katz Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/friede-seeking-a-full-recovery.html | Friede Seeking A Full Recovery | By Frank Litsky Special To the New York Times | TX 820936 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/louisville-defeats-penn-in-japan-tourney-76-68.html | Louisville Defeats Penn in Japan Tourney 7668 | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/mrs-lloyd-beats-miss-austin.html | MRS LLOYD BEATS MISS AUSTIN | By Neil Amdur Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/nfl-enters-a-weekend-of-fulfillment.html | NFL Enters a Weekend of Fulfillment | By William N Wallace | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/red-smith-the-shrine-by-the-lake.html | RED SMITH The Shrine by the Lake | By Sports of the Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/trottier-scores-2-to-help-islanders-stop-capitals-4-1.html | TROTTIER SCORES 2 TO HELP ISLANDERS STOP CAPITALS 41 | By Parton Keese Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/sports/yankees-closing-in-on-pact-with-collins.html | Yankees Closing In on Pact With Collins | By Jane Gross Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/style/answering-service-gala-bells-are-ringing.html | ANSWERING SERVICE GALA BELLS ARE RINGING | By Georgia Dullea | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/style/nobelists-at-a-theater-party.html | NOBELISTS AT A THEATER PARTY | By Barbara Gamarekian Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/theater/broadway-elizabeth-taylor-plans-dual-role-as-star-and-producer.html | BROADWAY Elizabeth Taylor plans dual role as star and producer | Carol Lawson | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/theater/stage-duet-for-one-musician-s-story-at-royale.html | STAGE DUET FOR ONE MUSICIANS STORY AT ROYALE | By Frank Rich | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/theater/stage-sack-opens-6th-italian-festival.html | STAGE SACK OPENS 6TH ITALIAN FESTIVAL | By Mel Gussow | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/theater/weekender-guide-friday-operatic-double-bill.html | WEEKENDER GUIDE Friday OPERATIC DOUBLE BILL | By Eleanor Blau | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/2-major-protestant-churches-call-for-an-end-to-arms-race.html | 2 MAJOR PROTESTANT CHURCHES CALL FOR AN END TO ARMS RACE | By Charles Austin | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/2-sentenced-in-lottery-case.html | 2 Sentenced in Lottery Case | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/2-workers-killed-in-plunge.html | 2 Workers Killed in Plunge | AP | TX 820936 | 1981-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/3-get-interim-appointments-to-us-election-commission.html | 3 Get Interim Appointments To US Election Commission | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/33-florida-inmates-released-on-court-overcrowding-order.html | 33 Florida Inmates Released On Court Overcrowding Order | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/around-the-nation-van-crash-in-south-kills-four-children-and-adult.html | Around the Nation Van Crash in South Kills Four Children and Adult | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/blizzard-of-cases-jams-winter-docket.html | BLIZZARD OF CASES JAMS WINTER DOCKET | By Linda Greenhouse Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/briefing-137434.html | Briefing | By Francis X Clines and Phil Gailey | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/burger-says-nixon-aide-made-assertion-to-sell-a-new-book.html | Burger Says Nixon Aide Made Assertion to Sell a New Book | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/congress-approves-sewer-bill.html | CONGRESS APPROVES SEWER BILL | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/creation-decision-pledged-by-dec-31.html | CREATION DECISION PLEDGED BY DEC 31 | By Reginald Stuart Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/decision-file.html | DECISION FILE | By Michael Decourcy Hinds | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/developing-submarine-communications-system.html | DEVELOPING SUBMARINE COMMUNICATIONS SYSTEM | By Walter Sullivan | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/dissidents-charge-a-sellout-on-teamster-contract-talks.html | DISSIDENTS CHARGE A SELLOUT ON TEAMSTER CONTRACT TALKS | By Winston Williams Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/drilling-and-mining-planned-in-5-recreation-areas.html | DRILLING AND MINING PLANNED IN 5 RECREATION AREAS | By Philip Shabecoff Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/for-trade-staff-a-time-of-unregulated-revelry.html | FOR TRADE STAFF A TIME OF UNREGULATED REVELRY | By Lynn Rosellini Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/fort-chaffee-refugees-might-go-to-montana.html | Fort Chaffee Refugees Might Go to Montana | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/in-rural-arkansas-some-call-evolution-a-threat-to-faith.html | IN RURAL ARKANSAS SOME CALL EVOLUTION A THREAT TO FAITH | By Roy Reed Special To the New York Times | TX 820936 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/jury-weighs-a-1.8-million-damage-claim-by-7-activists-in-capital.html | JURY WEIGHS A 18 MILLION DAMAGE CLAIM BY 7 ACTIVISTS IN CAPITAL | By Ben A Franklin Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/million-awarded-for-killing-in-58.html | MILLION AWARDED FOR KILLING IN 58 | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/moon-church-follower-agrees-to-leave-us.html | MOON CHURCH FOLLOWER AGREES TO LEAVE US | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/now-charity-sells-oldies-as-goodie-s.html | NOW CHARITY SELLS OLDIES AS GOODIES | By Judith Cummings Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/pennsylvanian-picked-to-lead-municipal-workers.html | PENNSYLVANIAN PICKED TO LEAD MUNICIPAL WORKERS | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/poland-reports-seven-dead-hundreds-hurt-in-clashes-reagan-warns-soviets-on-aid.html | POLAND REPORTS SEVEN DEAD HUNDREDS HURT IN CLASHES REAGAN WARNS SOVIETS ON AID | By Steven R Weisman Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/reagan-denies-overreaction-by-us-to-report-of-libyan-assassin-team.html | REAGAN DENIES OVERREACTION BY US TO REPORT OF LIBYAN ASSASSIN TEAM | By Philip Taubman Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/reagan-reaffirms-civil-rights-stand.html | REAGAN REAFFIRMS CIVIL RIGHTS STAND | By Phil Gailey Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/scientists-meeting-with-reagan-reflects-worry-over-nuclear-peril.html | SCIENTISTS MEETING WITH REAGAN REFLECTS WORRY OVER NUCLEAR PERIL | By Fox Butterfield Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/spokane-rape-case-takes-family-toll.html | SPOKANE RAPE CASE TAKES FAMILY TOLL | By Wallace Turner Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/three-killed-in-michigan-crash.html | THREE KILLED IN MICHIGAN CRASH | United Press International | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/union-may-reopen-contract-at-american-motors.html | UNION MAY REOPEN CONTRACT AT AMERICAN MOTORS | By John Holusha Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/us/yellow-rain-powder-test-finds-man-made-and-natural-poisons.html | YELLOW RAIN POWDER TEST FINDS MANMADE AND NATURAL POISONS | By Philip Boffey | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/8-from-a-polish-vessel-seek-asylum-in-japan.html | 8 From a Polish Vessel Seek Asylum in Japan | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/a-letter-from-warsaw.html | A LETTER FROM WARSAW | By John Darnton | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/arab-league-meeting-is-demanded-by-syria.html | Arab League Meeting Is Demanded by Syria | AP | TX 820936 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/around-the-world-angola-envoy-clarifies-remarks-on-guerrillas.html | Around the World Angola Envoy Clarifies Remarks on Guerrillas | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/around-the-world-geneva-talks-on-missiles-recessed-until-jan-12.html | Around the World Geneva Talks on Missiles Recessed Until Jan 12 | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/around-the-world-salvadoran-leader-calls-un-resolution-biased.html | Around the World Salvadoran Leader Calls UN Resolution Biased | AP | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/attack-in-gdansk-described.html | Attack in Gdansk Described | By Robert Pear Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/carter-denounces-policy-on-soviet.html | CARTER DENOUNCES POLICY ON SOVIET | By Bernard D Nossiter | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/confession-false-guatemalan-says.html | CONFESSION FALSE GUATEMALAN SAYS | By Alan Riding Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/deployment-force-seeks-permanent-mideast-post.html | DEPLOYMENT FORCE SEEKS PERMANENT MIDEAST POST | By Richard Halloran Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/egypt-israel-ferry-is-planned.html | EGYPTISRAEL FERRY IS PLANNED | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/excerpts-from-some-domestic-radio-and-television-broadcasts-in-poland.html | EXCERPTS FROM SOME DOMESTIC RADIO AND TELEVISION BROADCASTS IN POLAND | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/first-arrivals-from-poland-tell-of-fears.html | FIRST ARRIVALS FROM POLAND TELL OF FEARS | By Glenn Fowler | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/israeli-defense-ministry-workers-protest-expatriate-s-appointment.html | ISRAELI DEFENSE MINISTRY WORKERS PROTEST EXPATRIATES APPOINTMENT | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/jim-wilson.html | Jim Wilson | The New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/moscow-cuts-back-on-reports-of-resistance.html | MOSCOW CUTS BACK ON REPORTS OF RESISTANCE | By John F Burns Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/on-chopin-express-polish-vignettes.html | ON CHOPIN EXPRESS POLISH VIGNETTES | By Paul Lewis Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/red-brigades-kidnap-an-american-general-in-verona.html | RED BRIGADES KIDNAP AN AMERICAN GENERAL IN VERONA | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/reduced-fares-in-london-rejected-by-lords.html | REDUCED FARES IN LONDON REJECTED BY LORDS | By William Borders Special To the New York Times | TX 820936 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/resolution-on-golan-heights.html | RESOLUTION ON GOLAN HEIGHTS | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/the-czech-view-go-back-to-work.html | THE CZECH VIEW GO BACK TO WORK | By Rw Apple Jr Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/us-joins-as-un-council-votes-to-call-golan-annexation-illegal.html | US JOINS AS UN COUNCIL VOTES TO CALL GOLAN ANNEXATION ILLEGAL | Special to the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/us-stick-and-carrot-news-analysis.html | US STICK AND CARROT News Analysis | By Hedrick Smith Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-18 | https://www.nytimes.com/1981/12/18/world/vast-power-clings-to-a-sullied-japanese-politician.html | VAST POWER CLINGS TO A SULLIED JAPANESE POLITICIAN | By Henry Scott Stokes Special To the New York Times | TX 820936 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/arts/music-portland-quartet.html | MUSIC PORTLAND QUARTET | By Allen Hughes | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/arts/music-the-concerto-soloists.html | MUSIC THE CONCERTO SOLOISTS | By Bernard Holland | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/arts/tv-notebook-tom-and-tom-bid-shows-goodbye.html | TV Notebook TOM AND TOM BID SHOWS GOODBYE | By Tony Schwartz | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/books/books-of-the-times-building-a-novel.html | Books of The Times Building a Novel | By Anatole Broyard | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/busine ss/4th-quarter-gnp-rate-down-5.4.html | 4THQUARTER GNP RATE DOWN 54 | By Robert D Hershey Jr Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/busine ss/auto-chiefs-assured-of-reagan-aid.html | AUTO CHIEFS ASSURED OF REAGAN AID | By David Shribman Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/busine ss/buffalo-bank-acquires-union-dime.html | BUFFALO BANK ACQUIRES UNION DIME | By Robert A Bennett | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/busine ss/court-names-ruling-on-marathon-bids.html | COURT NAMES RULING ON MARATHON BIDS | By Robert J Cole | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/busine ss/dow-advances-5.23-defense-issues-gain.html | Dow Advances 523 Defense Issues Gain | By Alexander R Hammer | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/busine ss/growth-and-risks-for-bosch.html | GROWTH AND RISKS FOR BOSCH | By John Tagliabue Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/busine ss/hess-official-icc-choice.html | Hess Official ICC Choice | AP | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/busine ss/insurers-shift-on-investments.html | INSURERS SHIFT ON INVESTMENTS | By Kenneth B Noble | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/busine ss/judge-allows-purchases-of-freedom.html | JUDGE ALLOWS PURCHASES OF FREEDOM | By David M Margolick | TX 820008 | 1981-12-30 |

| 1981-12-19 | https://www.nytimes.com/1981/12/19/business/massachusetts-bank-merger.html | Massachusetts Bank Merger | AP | TX 820008 | 1981-12-30 |
|---|---|---|---|---|---|
| 1981-12-19 | https://www.nytimes.com/1981/12/19/business/mitsubishi-forms-us-car-sales-unit.html | MITSUBISHI FORMS US CAR SALES UNIT | AP | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/business/money-supply-up-rates-rise.html | MONEY SUPPLY UP RATES RISE | By Michael Quint | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/business/patents-detection-system-enhances-images.html | PATENTS Detection System Enhances Images | By Stacy V Jones | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/business/patents-electrical-stimulation-given-through-skin.html | PATENTS Electrical Stimulation Given Through Skin | By Stacy V Jones | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/business/patents-hybrid-propulsion-of-cars.html | Patents Hybrid Propulsion Of Cars | By Stacy V Jones | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/business/patents-inventors-hall-of-fame-to-induct-four-feb-7.html | PATENTS Inventors Hall of Fame To Induct Four Feb 7 | By Stacy V Jones | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/business/patents-solar-collector-intended-to-power-spacecraft.html | PATENTS Solar Collector Intended To Power Spacecraft | By Stacy V Jones | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/business/three-troubled-thrift-units-merged.html | THREE TROUBLED THRIFT UNITS MERGED | AP | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/business/your-money-pass-through-securities.html | Your Money PassThrough Securities | By Michael Quint | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/movies/robots-in-love-in-heartbeeps.html | ROBOTS IN LOVE IN HEARTBEEPS | By Vincent Canby | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/about-new-york-tale-of-the-flashlights-not-the-footlights.html | About New York TALE OF THE FLASHLIGHTS NOT THE FOOTLIGHTS | By Anna Quindlen | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/attorneys-drop-contempt-order-in-brink-s-case.html | ATTORNEYS DROP CONTEMPT ORDER IN BRINKS CASE | By Arnold H Lubasch | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/chief-of-transport-local-elected-to-a-third-term.html | CHIEF OF TRANSPORT LOCAL ELECTED TO A THIRD TERM | By Damon Stetson | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/gop-discloses-a-part-of-plan-for-remapping.html | GOP DISCLOSES A PART OF PLAN FOR REMAPPING | By E J Dionne Jr Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/inquiry-on-ballot-patrols-is-dropped.html | INQUIRY ON BALLOT PATROLS IS DROPPED | By Selwyn Raab Special To the New York Times | TX 820008 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/man-shot-by-officer-in-1976-is-awarded-7-million-from-city.html | MAN SHOT BY OFFICER IN 1976 IS AWARDED 7 MILLION FROM CITY | By William G Blair | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/many-give-to-neediest-cases-to-mark-the-holiday-season.html | MANY GIVE TO NEEDIEST CASES TO MARK THE HOLIDAY SEASON | By Walter H Waggoner | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/miss-holtzman-witnesses-prosecutors-at-work.html | MISS HOLTZMAN WITNESSES PROSECUTORS AT WORK | By Joseph P Fried | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/mountains-of-trash-being-cut-to-hills.html | MOUNTAINS OF TRASH BEING CUT TO HILLS | By Samuel G Freedman | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/mta-accord-paves-way-for-changes-in-city-transit.html | MTA ACCORD PAVES WAY FOR CHANGES IN CITY TRANSIT | By David W Dunlap | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/news-s-woes-laid-to-social-and-economic-shifts.html | NEWSS WOES LAID TO SOCIAL AND ECONOMIC SHIFTS | By Eric Pace | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/notes-on-people-139248.html | Notes on People | A Special Homecoming | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/notes-on-people-55-times-a-fan.html | Notes on People 55 Times a Fan | By David Bird and Dorothy J Gaiter | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/notes-on-people-a-10000-season-s-greeting-for-harlem-hospital.html | Notes on People A 10000 Seasons Greeting for Harlem Hospital | By David Bird and Dorothy J Gaiter | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/notes-on-people-freedom-for-mandel.html | Notes on People Freedom for Mandel | By David Bird and Dorothy J Gaiter | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/parish-approves-skyscraper-plan-in-st-bart-s-vote.html | PARISH APPROVES SKYSCRAPER PLAN IN ST BARTS VOTE | By Glenn Fowler | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/the-daily-news-is-for-sale-parent-company-announces.html | THE DAILY NEWS IS FOR SALE PARENT COMPANY ANNOUNCES | By Jonathan Friendly | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/nyregion/to-financier-nearly-90-love-for-city-is-constant.html | TO FINANCIER NEARLY 90 LOVE FOR CITY IS CONSTANT | By Kathleen Teltsch | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/obituaries/ee-heffelfinger-secretary-of-gop-dies-in-minneapolis.html | EE HEFFELFINGER SECRETARY OF GOP DIES IN MINNEAPOLIS | By Peter B Flint | TX 820008 | 1981-12-30 |

| 1981-12-19 | https://www.nytimes.com/1981/12/19/obituaries/emil-hellebrand-dead-rocket-expert-was-67.html | Emil Hellebrand Dead Rocket Expert Was 67 | AP | TX 820008 | 1981-12-30 |
|---|---|---|---|---|---|
| 1981-12-19 | https://www.nytimes.com/1981/12/19/obituaries/theodore-lightner-an-expert-on-bridge-tied-to-culbertson.html | THEODORE LIGHTNER AN EXPERT ON BRIDGE TIED TO CULBERTSON | By Alan Truscott | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/a-christmas-story.html | A CHRISTMAS STORY | By Martin Hochbaum | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/an-enduring-society.html | AN ENDURING SOCIETY | By Lester R Brown | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/new-york-chestnuts-roasting.html | NEW YORK Chestnuts Roasting | By Sydney H Schanberg | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/observer-huddles-and-muddles.html | OBSERVER Huddles And Muddles | By Russell Baker | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/the-editorial-notebook-billy-budd-in-the-davis-cup.html | The Editorial Notebook Billy Budd in the Davis Cup | By Roger Starr | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/opinion/why-i-remain-an-optimist.html | WHY I REMAIN AN OPTIMIST | By Billy Graham | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/frenchwoman-wins-ski.html | Frenchwoman Wins Ski | AP | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/giants-and-jets-face-final-hurdles-in-playoff-race-cowboys-an-imposing-threat.html | GIANTS AND JETS FACE FINAL HURDLES IN PLAYOFF RACE COWBOYS AN IMPOSING THREAT | By Frank Litsky Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/giants-and-jets-face-final-hurdles-in-playoff-race-walker-lam-jones-healthy.html | GIANTS AND JETS FACE FINAL HURDLES IN PLAYOFF RACE WALKER LAM JONES HEALTHY | By Gerald Eskenazi Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/mcmahon-leads-byu-in-holiday-bowl-38-36.html | McMahon Leads BYU  In Holiday Bowl 3836 | AP | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/misses-shriver-austin-gain.html | MISSES SHRIVER AUSTIN GAIN | By Neil Amdur Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/newlin-s-18-help-knicks-win.html | NEWLINS 18 HELP KNICKS WIN | By Sam Goldaper | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/north-carolina-s-subtle-star.html | North Carolinas Subtle Star | By Malcolm Moran | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/princeton-beaten-by-39-38.html | PRINCETON BEATEN BY 3938 | By Gordon S White Jr Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/sports/sports-of-the-times-earnie-shavers-and-the-punch.html | Sports of the Times EARNIE SHAVERS AND THE PUNCH | By George Vecsey | TX 820008 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-19 | https://www.nytimes.com/1981/12/19/style/bartering-clubs-prosper-in-computer-age.html | BARTERING CLUBS PROSPER IN COMPUTER AGE | By Jc Barden | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/style/consumer-saturday-state-sues-over-home-food-sales.html | Consumer Saturday STATE SUES OVER HOME FOOD SALES | By Peter Kerr | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/style/de-gustibus-latkes-food-fit-for-a-holiday.html | De Gustibus LATKES FOOD FIT FOR A HOLIDAY | By Mimi Sheraton | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/style/packaging-the-stuff-of-dreams.html | PACKAGING THE STUFF OF DREAMS | By Enid Nemy | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/theater/hammersteins-donate-to-columbia-arts-center.html | HAMMERSTEINS DONATE TO COLUMBIA ARTS CENTER | By Eleanor Blau | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/theater/stage-head-over-heels.html | STAGE HEAD OVER HEELS | By Mel Gussow | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/around-the-nation-535-refugees-from-cuba-bound-for-montana-base.html | Around the Nation 535 Refugees From Cuba Bound for Montana Base | AP | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/around-the-nation-indians-groups-sue-us-over-land-on-cape-cod.html | Around the Nation Indians Groups Sue US Over Land on Cape Cod | AP | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/around-the-nation-sludge-slide-in-kentucky-kills-woman-as-100-flee.html | Around the Nation Sludge Slide in Kentucky Kills Woman as 100 Flee | AP | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/as-jobless-rate-rises-us-trims-employment-agency-funds.html | AS JOBLESS RATE RISES US TRIMS EMPLOYMENT AGENCY FUNDS | By Dudley Clendinen Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/attorney-general-says-us-acts-to-counter-rise-in-soviet-spying.html | ATTORNEY GENERAL SAYS US ACTS TO COUNTER RISE IN SOVIET SPYING | By Judith Miller | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/briefing-139225.html | Briefing | By B Drummond Ayres and Francis X Clines | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/bus-accident-injures-29-persons.html | BUS ACCIDENT INJURES 29 PERSONS | United Press International | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/chicago-man-linked-to-nazis-is-killed-by-train-in-cicero-ill.html | Chicago Man Linked to Nazis Is Killed by Train in Cicero Ill | AP | TX 820008 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/environmental-cutbacks-news-analysis.html | ENVIRONMENTAL CUTBACKS News Analysis | By Philip Shabecoff Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/excerpts-from-the-address-by-smith-on-countering-russians-espionage.html | EXCERPTS FROM THE ADDRESS BY SMITH ON COUNTERING RUSSIANS ESPIONAGE | Special to the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/in-steel-town-cheer-amid-troubles.html | IN STEEL TOWN CHEER AMID TROUBLES | By William Robbins Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/man-in-the-news-strategist-at-helm-of-public-employee-union.html | MAN IN THE NEWS STRATEGIST AT HELM OF PUBLIC EMPLOYEE UNION | By William Serrin | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/no-one-seems-satisfied-with-the-new-farm-bill.html | NO ONE SEEMS SATISFIED WITH THE NEW FARM BILL | By Seth S King Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/president-hears-conflicting-ideas-on-raising-taxes.html | PRESIDENT HEARS CONFLICTING IDEAS ON RAISING TAXES | By Howell Raines Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/project-to-modify-168-b-52-s-for-cruise-missiles-is-begun.html | Project to Modify 168 B52s For Cruise Missiles Is Begun | AP | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/session-of-congress-marked-by-sweeping-changes.html | SESSION OF CONGRESS MARKED BY SWEEPING CHANGES | By Martin Tolchin Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/top-reagan-adviser-on-social-security-quits.html | TOP REAGAN ADVISER ON SOCIAL SECURITY QUITS | By Warren Weaver Jr Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/us-and-texas-seek-settlement-in-penal-reform.html | US AND TEXAS SEEK SETTLEMENT IN PENAL REFORM | By Wendell Rawls Jr Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/us/us-increases-energy-aid.html | US Increases Energy Aid | AP | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/15000-protest-in-athens.html | 15000 Protest in Athens | Special to the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/a-crisis-diary-five-days-in-warsaw.html | A CRISIS DIARY FIVE DAYS IN WARSAW | By Henry Kamm Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/a-solidarity-in-exile-not-seen-as-likelihood.html | A Solidarity in Exile Not Seen as Likelihood | Special to the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/american-turns-down-israeli-job.html | AMERICAN TURNS DOWN ISRAELI JOB | Special to the New York Times | TX 820008 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/around-the-world-139209.html | Around the World | Reagan Team Criticized By Press Institute Ap | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/austrian-sees-a-dangerous-crisis.html | AUSTRIAN SEES A DANGEROUS CRISIS | By Paul Lewis Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/blast-kills-6-at-zimbabwe-party-office.html | BLAST KILLS 6 AT ZIMBABWE PARTY OFFICE | AP | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/bonn-acts-to-defer-aid-until-polish-crisis-ends.html | BONN ACTS TO DEFER AID UNTIL POLISH CRISIS ENDS | By John Vinocur Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/china-begins-to-dismantle-an-elite-school-system.html | CHINA BEGINS TO DISMANTLE AN ELITE SCHOOL SYSTEM | By Christopher S Wren Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/cost-of-a-child-s-life-100-unicef-asserts.html | Cost of a Childs Life  100 Unicef Asserts | Special to the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/excerpts-from-some-domestic-radio-and-television-broadcasts-in-poland.html | EXCERPTS FROM SOME DOMESTIC RADIO AND TELEVISION BROADCASTS IN POLAND | Special to the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/for-moscow-wider-issues-news-analysis.html | FOR MOSCOW WIDER ISSUES News Analysis | By John F Burns Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/italian-communists-irate-at-warsaw.html | ITALIAN COMMUNISTS IRATE AT WARSAW | Special to the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/italians-find-no-trace-of-us-general.html | ITALIANS FIND NO TRACE OF US GENERAL | By Henry Tanner Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/madrid-talks-adjourn-with-wrangling-over-poland.html | MADRID TALKS ADJOURN WITH WRANGLING OVER POLAND | By James M Markham Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/soviet-accuses-reagan-of-instigation-on-poland.html | SOVIET ACCUSES REAGAN OF INSTIGATION ON POLAND | By Serge Schmemann Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/text-of-american-statement-on-security-pact-with-israel.html | TEXT OF AMERICAN STATEMENT ON SECURITY PACT WITH ISRAEL | Special to the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/us-suspends-strategic-pact-and-arms-deal-with-israel-over-annexation-of-golan.html | US SUSPENDS STRATEGIC PACT AND ARMS DEAL WITH ISRAEL OVER ANNEXATION OF GOLAN | By Bernard Gwertzman Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/vietnam-veterans-take-an-emotional-journey-to-hanoi.html | VIETNAM VETERANS TAKE AN EMOTIONAL JOURNEY TO HANOI | By Bernard Weinraub Special To the New York Times | TX 820008 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/warsaw-reports-hoarding-of-food-tightens-patrols-jailings-assailed.html | WARSAW REPORTS HOARDING OF FOOD TIGHTENS PATROLS JAILINGS ASSAILED | Special to the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-19 | https://www.nytimes.com/1981/12/19/world/warsaw-reports-hoarding-of-food-tightens-patrols.html | WARSAW REPORTS HOARDING OF FOOD TIGHTENS PATROLS | By Robert Pear Special To the New York Times | TX 820008 | 1981-12-30 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/antiques-the-ups-and-downs-of-chinese-ceramics.html | Antiques THE UPS AND DOWNS OF CHINESE CERAMICS | By Rita Reif | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/art-view-ceramic-sculpture-and-the-taste-of-california.html | Art View CERAMIC SCULPTURE AND THE TASTE OF CALIFORNIA | By Hilton Kramer | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/bridge-defensive-action.html | Bridge DEFENSIVE ACTION | By Alan Truscott | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/camera-handheld-meters-are-still-needed-at-times.html | Camera HANDHELD METERS ARE STILL NEEDED AT TIMES | By Jack Neubart | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/chess-no-matter-what-happens-don-t-panic.html | Chess NO MATTER WHAT HAPPENS DONT PANIC | By Robert Byrne | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/concert-orchestre-national.html | CONCERT ORCHESTRE NATIONAL | By John Rockwell | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/concert-the-boston-symphony.html | CONCERT THE BOSTON SYMPHONY | By Theodore W Libbey | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/critics-choices-139879.html | Critics Choices | By John S Wilson | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/critics-choices-139880.html | Critics Choices | By John Russell | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/critics-choices-139881.html | Critics Choices | By Jennifer Dunning | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/dance-ailey-troupe.html | DANCE AILEY TROUPE | By Jennifer Dunning | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/dance-relative-calm-by-lucinda-childs.html | DANCE RELATIVE CALM BY LUCINDA CHILDS | By Anna Kisselgoff | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/dance-view-reviving-diaghilev-s-avant-garde.html | Dance View REVIVING DIAGHILEVS AVANTGARDE | By Anna Kisselgoff | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/is-success-changing-pilobolus.html | IS SUCCESS CHANGING PILOBOLUS | By Jennifer Dunning | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/jazz-bob-wilber-plus-five.html | JAZZ BOB WILBER PLUS FIVE | By John S Wilson | TX 970670 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/music-chamber-opera.html | MUSIC CHAMBER OPERA | By Bernard Holland | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/music-china-now.html | MUSIC CHINA NOW | By Edward Rothstein | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/music-montserrat-caballe-and-jose-carreras-sing-duets.html | MUSIC MONTSERRAT CABALLE AND JOSE CARRERAS SING DUETS | By Edward Rothstein | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/music-view-what-if-composers-turned-the-tables-on-performers.html | Music View WHAT IF COMPOSERS TURNED THE TABLES ON PERFORMERS | By Theodore W Libbey Jr | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/no-headline-139398.html | No Headline | JOAN LEE FAUST | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/numismatics-proof-krugerrands-being-promoted-in-us.html | Numismatics PROOF KRUGERRANDS BEING PROMOTED IN US | By Ed Reiter | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/old-renditions-prompt-new-insights.html | OLD RENDITIONS PROMPT NEW INSIGHTS | By Bernard Holland | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/opera-handel-s-orlando-at-american-repertory.html | OPERA HANDELS ORLANDO AT AMERICAN REPERTORY | By John Rockwell Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/philharmonic-4-pieces-by-modern-composers.html | PHILHARMONIC 4 PIECES BY MODERN COMPOSERS | By John Rockwell | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/photography-view-the-new-york-public-library-digs-into-its-treasure-trove.html | Photography View THE NEW YORK PUBLIC LIBRARY DIGS INTO ITS TREASURETROVE | By Gene Thornton | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/sound-stocking-stuffers-for-audio-fans.html | Sound STOCKING STUFFERS FOR AUDIO FANS | By Hans Fantel | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/stamps-tradition-rules-christmas-issues.html | Stamps TRADITION RULES CHRISTMAS ISSUES | By Samuel A Tower | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/television-week-139883.html | Television Week | By C Gerald Fraser | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/the-dance-music-plus-movement.html | THE DANCE MUSIC PLUS MOVEMENT | By Jack Anderson | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/there-is-more-to-humperdinck-than-hansel-and-gretel.html | THERE IS MORE TO HUMPERDINCK THAN HANSEL AND GRETEL | By John Rockwell | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/tv-view-rona-barrett-s-downhill-ride.html | TV View RONA BARRETTS DOWNHILL RIDE | By John J OConnor | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/arts/violinist-henryk-szeryng.html | VIOLINIST HENRYK SZERYNG | By Theodore W Libbey Jr | TX 970670 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/a-soviet-rather-than-anti-soviet.html | ASOVIET RATHER THAN ANTISOVIET | By Susan Jacoby | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/another-kind-of-scientific-method.html | ANOTHER KIND OF SCIENTIFIC METHOD | By Peter Gwynne | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/book-banning-in-america.html | BOOK BANNING IN AMERICA | By Colin Campbell | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/christmas-beginnings.html | CHRISTMAS BEGINNINGS | By Glenn Collins | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/country-living.html | COUNTRY LIVING | By Roger B Swain | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/dope-and-a-kidnapping.html | DOPE AND A KIDNAPPING | By Alan Cheuse | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/editors-choice.html | Editors Choice | McGrawHill 2295 | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/fictions-of-race.html | FICTIONS OF RACE | DARRYL PINCKNEY | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/first-we-must-speak-clearly.html | FIRST WE MUST SPEAK CLEARLY | By John William Ward | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/in-defense-of-knowhow.html | IN DEFENSE OF KNOWHOW | By Lynn White Jr | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/messages-from-no-man-s-land.html | MESSAGES FROM NO MANS LAND | By Nancy Milford | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/nonfiction-in-brief-139372.html | Nonfiction in Brief | By Djr Bruckner | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/on-poets-poetry-and-the-writing-of-fiction.html | ON POETS POETRY AND THE WRITING OF FICTION | By William Pritchard | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/once-a-dot-on-the-map-was-correct.html | ONCE A DOT ON THE MAP WAS CORRECT | By Leo Marx | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/reading-and-writing-a-government-of-critics.html | Reading and Writing A GOVERNMENT OF CRITICS | By Anatole Broyard | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/books/the-very-young-thoreau.html | THE VERY YOUNG THOREAU | By Leon Edel | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/business/business-forum-invitation-to-an-american-mitterrand.html | Business Forum INVITATION TO AN AMERICAN MITTERRAND | By Arthur Burck | TX 970670 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/business/comment-take-it-with-you.html | Comment TAKE IT WITH YOU | By Graef S Crystal | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/business/economic-affairs-the-business-lobby-s-wrong-business.html | Economic Affairs THE BUSINESS LOBBYS WRONG BUSINESS | By Paul W MacAvoy | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/business/he-makes-the-hard-choices-at-lockheed.html | HE MAKES THE HARD CHOICES AT LOCKHEED | By Thomas C Hayes | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/business/how-the-crunch-stole-christmas.html | HOW THE CRUNCH STOLE CHRISTMAS | By Karen W Arenson | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/business/investing-how-to-bet-on-a-stock-index.html | Investing HOW TO BET ON A STOCK INDEX | By William M Reddig | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/business/other-business-airlines-goodbye-to-the-freebies.html | Other Business AIRLINES GOODBYE TO THE FREEBIES | By Jacqueline R Wilson | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/business/parks-sausages-is-back-for-more.html | PARKS SAUSAGES IS BACK FOR MORE | By Lawrence Freeny | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/business/personal-finance-a-way-to-give-a-lot-for-less.html | Personal Finance A WAY TO GIVE A LOT FOR LESS | By Deborah Rankin | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/business/taming-the-renegade-money-supply.html | TAMING THE RENEGADE MONEY SUPPLY | By Michael Quint | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/business/why-mobil-behaves-that-way.html | WHY MOBIL BEHAVES THAT WAY | By Douglas Martin | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/design-framed-with-a-point-of-view.html | Design FRAMED WITH A POINT OF VIEW | By Suzanne Slesin | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/fashion-the-new-stone-age.html | Fashion THE NEW STONE AGE | By Marilyn Bethany | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/magazine/food-keeping-pace-with-snails.html | Food KEEPING PACE WITH SNAILS | By Craig Claiborne With Pierre Franey | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/movies/coming-to-grips-with-the-american-experience.html | COMING TO GRIPS WITH THE AMERICAN EXPERIENCE | By Vincent Canby | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/movies/herzog-s-land.html | HERZOGS LAND | By Vincent Canby | TX 970670 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/movies/hollywood-shivers-in-a-crisis-of-confidence.html | HOLLYWOOD SHIVERS IN A CRISIS OF CONFIDENCE | By Aljean Harmetz | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/3-guards-charged-in-escape.html | 3 Guards Charged in Escape | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/a-con-edison-nuclear-plant-is-operating-11-days-a-month.html | A CON EDISON NUCLEAR PLANT IS OPERATING 11 DAYS A MONTH | By Matthew L Wald | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/a-longtime-critic-of-con-ed-publishes-book-of-his-views.html | A LONGTIME CRITIC OF CON ED PUBLISHES BOOK OF HIS VIEWS | By Peter Kihss | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/a-santa-fears-he-s-a-dying-myth.html | A SANTA FEARS HES A DYING MYTH | By Patrick Reilly | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/a-week-of-trauma-for-area-s-poles.html | A WEEK OF TRAUMA FOR AREAS POLES | By Robert E Tomasson | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/about-long-island.html | About Long Island | By Richard F Shepard | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/actress-spins-off-hanukkah-role.html | ACTRESS SPINS OFF HANUKKAH ROLE | By Barbara Delatiner | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/aid-offered-separated-parents.html | AID OFFERED SEPARATED PARENTS | By Tessa Melvin | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/amen-corner-at-crossroads.html | AMEN CORNER AT CROSSROADS | By Joseph Catinella | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/an-option-no-nonsense-approach.html | AN OPTION NONONSENSE APPROACH | By Diane Greenberg | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/and-mother-makes-plea-for-aid-to-the-handicapped.html | AND MOTHER MAKES PLEA FOR AID TO THE HANDICAPPED | By Catherine Federici | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/antiques-a-child-s-christmas-in-hartford.html | Antiques A CHILDS CHRISTMAS IN HARTFORD | By Frances Phipps | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/antiques-quilts-of-old-on-exhibit-in-clinton.html | Antiques QUILTS OF OLD ON EXHIBIT IN CLINTON | By Carolyn Darrow | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/arms-freeze-votes-lift-hopes-in-state.html | ARMSFREEZE VOTES LIFT HOPES IN STATE | By Dick Davies | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/art-newark-a-model-for-juried-shows.html | Art NEWARK A MODEL FOR JURIED SHOWS | By David L Shirey | TX 970670 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/art-sound-a-link-to-past-and-present.html | Art SOUND A LINK TO PAST AND PRESENT | By Vivien Raynor | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/art-what-one-can-and-can-t-do-with-glass.html | Art WHAT ONE CAN AND CANT DO WITH GLASS | By Helen A Harrison | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/ballet-seeks-a-home.html | BALLET SEEKS A HOME | By Jill Silverman | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/behind-the-hope-creek-plans.html | BEHIND THE HOPE CREEK PLANS | By Judith Hoopes | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/birds-on-the-lake-thoughts-on-the-wing.html | BIRDS ON THE LAKE THOUGHTS ON THE WING | By Mildred S Eckhoff | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/board-clears-way-for-airport-improvements.html | BOARD CLEARS WAY FOR AIRPORT IMPROVEMENTS | By A O Sulzberger Jr | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/board-to-weigh-a-referendum-on-garbage-planwhite-plains-the.html | BOARD TO WEIGH A REFERENDUM ON GARBAGE PLANWHITE PLAINS THE | By Franklin Whitehouse | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/budget-cut-criticized.html | BUDGET CUT CRITICIZED | By Tessa Melvin | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/building-boom-outpaces-a-scale-model-of-the-city.html | BUILDING BOOM OUTPACES A SCALE MODEL OF THE CITY | By David W Dunlap | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/careful-shopper-yorktown-shop-offers-items-of-victorian-era.html | Careful Shopper Yorktown Shop Offers Items of Victorian Era | By Jeanne Clare Feron | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/citizen-coalition-fights-newark-demolition-burned-buildings-called-unsightly.html | CITIZEN COALITION FIGHTS NEWARK ON DEMOLITION BURNEDOUT BUILDINGS CALLED UNSIGHTLY HAZARDS | By Alfonso Anarvaez | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/citizen-coalition-fights-newark-demolition-motives-behind-arson-disputed-fire.html | CITIZEN COALITION FIGHTS NEWARK ON DEMOLITION MOTIVES BEHIND ARSON DISPUTED BY FIRE OFFICIALS | By Jeff Shear | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/city-s-adviser-on-cable-is-no-fan-of-television.html | CITYS ADVISER ON CABLE IS NO FAN OF TELEVISION | By Joyce Purnick Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/city-s-proposal-for-restaurant-in-riverside-park-is-assailed.html | CITYS PROPOSAL FOR RESTAURANT IN RIVERSIDE PARK IS ASSAILED | By Susan Chira | TX 970670 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/club-s-plan-stirs-sea-cliff.html | CLUBS PLAN STIRS SEA CLIFF | By Rona Kavee | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/conformance-lags-on-pinelands-plan.html | CONFORMANCE LAGS ON PINELANDS PLAN | By Anthony Depalma | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/connecticut-guide-visiting-mark-twain.html | Connecticut Guide VISITING MARK TWAIN | By Eleanor Charles | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/connecticut-housing-boroughs-government-for-the-few.html | Connecticut Housing BOROUGHS GOVERNMENT FOR THE FEW | By Andree Brooks | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/council-faces-the-question-of-legitimacy-city-hall-notes.html | COUNCIL FACES THE QUESTION OF LEGITIMACY City Hall Notes | By Clyde Haberman | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/counseling-focuses-on-abuse.html | COUNSELING FOCUSES ON ABUSE | By Jeanne Clare Feron | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/crafts.html | Crafts | By Ruth J Katz | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/credibility-of-musto-s-accuser-is-assailed-at-extortion-trial.html | CREDIBILITY OF MUSTOS ACCUSER IS ASSAILED AT EXTORTION TRIAL | By Alfonso A Narvaez Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/dance-for-some-a-form-of-religious-expression.html | DANCE FOR SOME A FORM OF RELIGIOUS EXPRESSION | By Eleanor Charles | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/dark-lining-behind-silver-transit-cloud.html | DARK LINING BEHIND SILVER TRANSIT CLOUD | By Anthony Depalma | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/delay-criticized-in-transfer-of-retardation-institute.html | DELAY CRITICIZED IN TRANSFER OF RETARDATION INSTITUTE | By Lena Williams | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/dickens-unites-old-and-young.html | DICKENS UNITES OLD AND YOUNG | By Joseph Catinella | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/dining-out-a-newcomer-to-morristown.html | Dining Out A NEWCOMER TO MORRISTOWN | By Valerie Sinclair | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/dining-out-for-those-who-can-find-the-way.html | Dining Out FOR THOSE WHO CAN FIND THE WAY | By M H Reed | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/dining-out-higgins-a-mainstay-of-rawayton.html | Dining Out HIGGINS A MAINSTAY OF RAWAYTON | By Patricia Brooks | TX 970670 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/easing-rules-urged-for-drunken-driver-tests.html | EASING RULES URGED FOR DRUNKEN DRIVER TESTS | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/environews.html | Environews | By Leo H Carney | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/few-drugstores-staying-open-at-night.html | FEW DRUGSTORES STAYING OPEN AT NIGHT | By Judith Wershil Hasan | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/firefighter-saves-a-man-then-collapses-and-dies.html | FIREFIGHTER SAVES A MAN THEN COLLAPSES AND DIES | By Shawn G Kennedy | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/follow-up-on-the-news-door-diplomacy.html | FollowUp on the News Door Diplomacy | By Richard Haitch | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/follow-up-on-the-news-fighting-burglars.html | FollowUp on the News Fighting Burglars | By Richard Haitch | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/follow-up-on-the-news-laboratory-babies.html | FollowUp on the News Laboratory Babies | By Richard Haitch | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/follow-up-on-the-news-truth-in-testing.html | FollowUp on the News Truth in Testing | By Richard Haitch | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/food-chocolate-s-sweet-sinful-allure.html | Food CHOCOLATES SWEET SINFUL ALLURE | By Moira Hodgson | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/food-preparing-an-israeli-treat-for-the-feast-of-lights.html | Food PREPARING AN ISRAELI TREAT FOR THE FEAST OF LIGHTS | By Nancy Arum | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/for-migrant-workers-it-s-a-cycle-of-grading-and-waiting.html | FOR MIGRANT WORKERS ITS A CYCLE OF GRADING AND WAITING | By John Rather | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/free-permits-being-issued-by-new-york.html | FREE PERMITS BEING ISSUED BY NEW YORK | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/gardening-mistletoe-the-romantic-pest.html | Gardening MISTLETOE THE ROMANTIC PEST | By Carl Totemeier | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/gifted-children-meet-their-match.html | GIFTED CHILDREN MEET THEIR MATCH | By Phyllis Bernstein | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/hark-the-neighbors-sing.html | HARK THE NEIGHBORS SING | By Diane Greenberg | TX 970670 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/heat-complaints-down-despite-a-numbing-day.html | HEAT COMPLAINTS DOWN DESPITE A NUMBING DAY | By David W Dunlap | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/holiday-spirit-is-in-the-cards-at-jersey-gambling-tourney.html | HOLIDAY SPIRIT IS IN THE CARDS AT JERSEY GAMBLING TOURNEY | By Robert D McFadden | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/home-adding-computers-for-christmas.html | HOME ADDING COMPUTERS FOR CHRISTMAS | By Andree Brooks | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/home-clinic-saving-time-and-effort-in-painting.html | Home Clinic SAVING TIME AND EFFORT IN PAINTING | By Bernard Gladstone | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/is-there-actually-an-average-child.html | IS THERE ACTUALLY AN AVERAGE CHILD | By Bert Nelson | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/it-s-a-small-world-at-greenwich-christmas-show.html | ITS A SMALL WORLD AT GREENWICH CHRISTMAS SHOW | By Ruth Robinson | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/ithaca-college-loses-in-bid-for-libal-damages.html | ITHACA COLLEGE LOSES IN BID FOR LIBAL DAMAGES | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/jaycees-charter-threatened-over-national-bar-on-women.html | JAYCEES CHARTER THREATENED OVER NATIONAL BAR ON WOMEN | By James Feron | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/kerosene-is-fuel-for-confusion.html | KEROSENE IS FUEL FOR CONFUSION | By Andrea Aurichio | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/labor-group-in-jersey-urges-break-with-state-demcrats.html | LABOR GROUP IN JERSEY URGES BREAK WITH STATE DEMCRATS | By Joseph F Sullivan Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/li-s-cross-country-trails-beckon.html | LIS CROSSCOUNTRY TRAILS BECKON | By Ira Henry Freeman | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/long-island-guide-mozart-festival.html | Long Island Guide MOZART FESTIVAL | By Barbara Delatiner | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/long-island-housing-trying-a-different-way-to-sell-a-house-how-about-a-bid.html | Long Island Housing TRYING A DIFFERENT WAY TO SELL A HOUSE HOW ABOUT A BID | By Diana Shaman | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/long-islanders-a-sweet-tooth-a-family-tradition.html | Long Islanders A SWEET TOOTH A FAMILY TRADITION | By Lawrence Van Gelder | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/macchiarola-s-budget-seeks-to-add-staff-and-programs.html | MACCHIAROLAS BUDGET SEEKS TO ADD STAFF AND PROGRAMS | By Gene I Maeroff | TX 970670 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/merchants-ringing-up-a-jolly-season.html | MERCHANTS RINGING UP A JOLLY SEASON | By James Barron | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/mistrust-embroiling-2-upstate-towns.html | MISTRUST EMBROILING 2 UPSTATE TOWNS | By Richard D Lyons Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/museums-offering-yule-treats.html | MUSEUMS OFFERING YULE TREATS | By David L Shirey | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/music-a-jolly-good-time-for-concerts-and-a-number-are-free.html | Music A JOLLY GOOD TIME FOR CONCERTS AND A NUMBER ARE FREE | By Robert Sherman | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/music-audience-plays-a-part.html | Music AUDIENCE PLAYS A PART | By Robert Sherman | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/name-change-the-aftereffects.html | NAME CHANGE THE AFTEREFFECTS | By Jeanne C Choffe | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/never-worry-he-said-but-now-she-s-alone.html | NEVER WORRY HE SAID BUT NOW SHES ALONE | By William R Greer | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/new-despair-is-emerging-among-poor.html | NEW DESPAIR IS EMERGING AMONG POOR | By Marion Roach | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/new-jersey-guide-medieval-ballet.html | New Jersey Guide MEDIEVAL BALLET | By Martha G Wilson | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/new-jersey-housing-when-single-women-buy-homes.html | New Jersey Housing WHEN SINGLE WOMEN BUY HOMES | By Ellen Rand | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/new-jersey-journal-140024.html | New Jersey Journal | By Martin Gansberg | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/orthodontist-outlines-budget-s-effect-on-dental-program.html | ORTHODONTIST OUTLINES BUDGETS EFFECT ON DENTAL PROGRAM | By Arthur S Ash | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/plan-stirs-dispute-on-farm-tax-rates.html | PLAN STIRS DISPUTE ON FARM TAX RATES | By Harold Faber Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/politics-districting-battle-had-hardly-begun.html | Politics DISTRICTING BATTLE HAD HARDLY BEGUN | By Joseph F Sullivan | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/politics-fiscal-conservative-makes-senate-bid.html | Politics FISCAL CONSERVATIVE MAKES SENATE BID | By Richard L Madden | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/racketeering-case-involving-city-union-official-ends-in-hung-jury.html | RACKETEERING CASE INVOLVING CITY UNION OFFICIAL ENDS IN HUNG JURY | By James Barron | TX 970670 | 1982-01-04 |

| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/rockefeller-foundation-shifts-policy.html | ROCKEFELLER FOUNDATION SHIFTS POLICY | By Kathleen Teltsch | TX 970670 | 1982-01-04 |
|---|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/school-devoted-to-the-arts-is-still-a-hit.html | SCHOOL DEVOTED TO THE ARTS IS STILL A HIT | By Gitta Morris | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/silver-screen-is-gold-for-bergen-youth.html | SILVER SCREEN IS GOLD FOR BERGEN YOUTH | By Alvin Klein | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/speaking-personally-a-christmas-tale-of-tragedy-and-human-kindness.html | Speaking Personally A CHRISTMAS TALE OF TRAGEDY AND HUMAN KINDNESS | By Rob Stewart | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/speaking-personally-a-tradition-puts-family-out-on-a-limb.html | Speaking Personally A TRADITION PUTS FAMILY OUT ON A LIMB | By Barbara Lupis | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/strange-legal-bedfellows-for-rev-moon-new-york-legal-notes.html | STRANGE LEGAL BEDFELLOWS FOR REV MOON New York Legal Notes | By David M Margolick | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/suffolk-weighs-bay-bottom-leases.html | SUFFOLK WEIGHS BAYBOTTOM LEASES | By John Rather | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/teen-age-pregnancies-profiles-in-ignorance.html | TEENAGE PREGNANCIES PROFILES IN IGNORANCE | By Leslie Bennetts | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/the-eglevsky-turns-a-corner.html | THE EGLEVSKY TURNS A CORNER | By Jill Silverman | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/the-gnome-who-came-to-dinner.html | THE GNOME WHO CAME TO DINNER | By Michele Cusumano | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/the-voices-of-the-elderly-is-heard.html | THE VOICES OF THE ELDERLY IS HEARD | By Gertrude W Dubrovsky | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/theater-in-review-gingerbread-lady-lacks-spice.html | Theater in Review GINGERBREAD LADY LACKS SPICE | By Alvin Klein | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/theater-new-moon-brings-a-glow-to-the-stage.html | Theater NEW MOON BRINGS A GLOW TO THE STAGE | By Haskel Frankel | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/three-years-after-water-study-cleanup-efforts-yield-mixed-results.html | THREE YEARS AFTER WATER STUDY CLEANUP EFFORTS YIELD MIXED RESULTS | By Frances Cerra | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/to-the-county-holiday-cheer-as-we-recall-the-passing-year.html | TO THE COUNTY HOLIDAY CHEER AS WE RECALL THE PASSING YEAR | By Virginia Franklin | TX 970670 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/towns-considering-self-insurance-in-wake-of-trial.html | TOWNS CONSIDERING SELFINSURANCE IN WAKE OF TRIAL | By John T McQuiston | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/trenton-man-fights-ghost-of-his-past.html | TRENTON MAN FIGHTS GHOST OF HIS PAST | By Alfonso A Narvaez | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/tristate-unit-director-seeks-to-stay-ax.html | TRISTATE UNIT DIRECTOR SEEKS TO STAY AX | By Sj Horner | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/understanding-a-misunderstood-minority.html | UNDERSTANDING A MISUNDERSTOOD MINORITY | By Nancy A Jaekle | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/unions-at-daily-news-seek-a-meeting-with-owner.html | UNIONS AT DAILY NEWS SEEK A MEETING WITH OWNER | By Paul L Montgomery | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/westchester-guide-creches-on-display.html | Westchester Guide CRECHES ON DISPLAY | By Eleanor Charles | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/westchester-housing-tenants-uniting-to-fight-conversions.html | Westchester Housing TENANTS UNITING TO FIGHT CONVERSIONS | By Betsy Brown | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/westchester-journal-140001.html | Westchester Journal | By James Feron | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/where-does-justice-lie-in-the-trantino-case.html | WHERE DOES JUSTICE LIE IN THE TRANTINO CASE | By Joseph Jdelaney | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/women-joining-ranks-of-volunteer-firefighters.html | WOMEN JOINING RANKS OF VOLUNTEER FIREFIGHTERS | By Louise Saul | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/nyregion/women-s-role-in-county-politics-is-continuing-to-expand.html | WOMENS ROLE IN COUNTY POLITICS IS CONTINUING TO EXPAND | By Virginia Boyle Satkowski | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/china-s-reforms.html | CHINAS REFORMS | By Zhao Jinglun | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/creating-palestine.html | CREATING PALESTINE | By Hisham Sharabi | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/essay-marshal-kulikov-s-invasion.html | Essay MARSHAL KULIKOVS INVASION | By William Safire | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/on-human-rights.html | ON HUMAN RIGHTS | By Jonathan Lieberson | TX 970670 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/opinion/washington-moscow-s-christmas-message.html | Washington MOSCOWS CHRISTMAS MESSAGE | By James Reston | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/realestate/arbitrators-keep-tempers-calm-and-construction-moving.html | ARBITRATORS KEEP TEMPERS CALM AND CONSTRUCTION MOVING | By Lawrence Josephs | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/realestate/buying-fuel-oil-at-a-discount.html | BUYING FUEL OIL AT A DISCOUNT | By George W Goodman | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/realestate/fending-off-development-forever.html | FENDING OFF DEVELOPMENT FOREVER | By Diana Shaman | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/realestate/offices-thrive-in-jersey-corridor.html | OFFICES THRIVE IN JERSEY CORRIDOR | By Robert Hanley | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/realestate/policies-of-multiple-listing-services-under-scrutiny.html | POLICIES OF MULTIPLELISTING SERVICES UNDER SCRUTINY | By Andre Shashaty | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/about-cars-an-auto-manual-for-a-holiday-gift.html | ABOUT CARS An Auto Manual for a Holiday Gift | By Marshall Schuon | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/article-139852-no-title.html | Article 139852  No Title | By Joanne A Fishman | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/dolphins-earn-division-title.html | DOLPHINS EARN DIVISION TITLE | By William N Wallace Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/down-3-0-rangers-get-3-3-tie.html | DOWN 30 RANGERS GET 33 TIE | By Steven Crist Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/giants-win-in-overtime-playoff-spot-on-line-today.html | GIANTS WIN IN OVERTIME PLAYOFF SPOT ON LINE TODAY | By Frank Litsky Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/hunt-snares-a-pass-at-the-right-time.html | HUNT SNARES A PASS AT THE RIGHT TIME | By Ira Berkow Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/islanders-beat-red-wings-5-1.html | ISLANDERS BEAT RED WINGS 51 | By Parton Keese Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/jets-flying-to-the-finish-of-their-turnaround-season.html | JETS FLYING TO THE FINISH OF THEIR TURNAROUND SEASON | By Gerald Eskenazi | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/loughlin-pair-take-1000600.html | LOUGHLIN PAIR TAKE 1000600 | By William J Miller | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/louisiana-tech-old-dominion-in-final.html | LOUISIANA TECH OLD DOMINION IN FINAL | By Al Harvin | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/mature-cartwright-rebounds.html | MATURE CARTWRIGHT REBOUNDS | By Sam Goldaper | TX 970670 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/memories-of-a-bench-warmer-who-developed-ego.html | MEMORIES OF A BENCHWARMER WHO DEVELOPED EGO | By Richard Zboray | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/millen-is-rallying-at-different-level.html | Millen Is Rallying At Different Level | By Steve Potter | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/miss-austin-subdues-mrs-lloyd-6-1-6-2.html | MISS AUSTIN SUBDUES MRS LLOYD 61 62 | By Neil Amdur Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/outdoors-atlantic-salmon-s-new-voice.html | OUTDOORS Atlantic Salmons New Voice | By Nelson Bryant | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/owners-pressure-on-kuhn-mounts.html | OWNERS PRESSURE ON KUHN MOUNTS | By Murray Chass | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/pistons-rout-knicks-132-104.html | PISTONS ROUT KNICKS 132104 | By Roy S Johnson Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/red-smith-the-jerome-avenue-range.html | RED SMITH The Jerome Avenue Range | By Sports of the Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/rutgers-princton-defeated-at-garden.html | RUTGERS PRINCTON DEFEATED AT GARDEN | By Malcolm Moran | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/saad-muhammad-stopped-by-braxton.html | Saad Muhammad Stopped by Braxton | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/sports-of-the-times-i-just-kept-my-head-down.html | SPORTS OF THE TIMES I JUST KEPT MY HEAD DOWN | By Dave Anderson | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/st-john-s-conquers-fordham.html | ST JOHNS CONQUERS FORDHAM | By Gordon S White Jr | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/turner-gives-up-pursuit.html | Turner Gives Up Pursuit | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/sports/vikings-take-steps-to-protect-stadium.html | Vikings Take Steps To Protect Stadium | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/style/nutcracker-dress-up-time.html | NUTCRACKER DRESSUP TIME | By Ron Alexander | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/critics-choices-139882.html | Critics Choices | By Mel Gussow | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/stage-agatha-christie-s-ten-little-indians.html | STAGE AGATHA CHRISTIES TEN LITTLE INDIANS | By John Corry | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/stage-mystery-in-verse.html | STAGE MYSTERY IN VERSE | By Mel Gussow | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/stage-view-feiffer-s-grownups-the-comedy-vanishes.html | Stage View FEIFFERS GROWNUPS THE COMEDY VANISHES | By Walter Kerr | TX 970670 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/theater/the-lessons-to-be-learned-from-nickleby.html | THE LESSONS TO BE LEARNED FROM NICKLEBY | By John Corry | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/a-challenge-in-ontario.html | A CHALLENGE IN ONTARIO | By Magda Krance | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/bobotie-south-africa-s-indigenous-cuisine.html | BOBOTIE SOUTH AFRICAS INDIGENOUS CUISINE | By Joseph Lelyveld | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/practical-traveler-is-business-class-for-you.html | Practical Traveler IS BUSINESS CLASS FOR YOU | By Paul Grimes | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/travel/travel-advisory-music-at-sea-caribbean-bookings-annual-shipboard-serenade.html | Travel Advisory MUSIC AT SEA CARIBBEAN BOOKINGS Annual Shipboard Serenade | By John Brannon Albright | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/a-shared-cell-reunites-son-with-father.html | A SHARED CELL REUNITES SON WITH FATHER | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/air-traffic-passes-bad-weather-test.html | AIR TRAFFIC PASSES BADWEATHER TEST | By Richard Witkin | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/antarctic-explorers-shift-goal-to-hidden-resources.html | ANTARCTIC EXPLORERS SHIFT GOAL TO HIDDEN RESOURCES | By Robert Reinhold Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/around-the-nation-denver-short-of-water-wants-to-buy-a-town.html | Around the Nation Denver Short of Water Wants to Buy a Town | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/around-the-nation-parents-sue-cub-scouts-on-daughter-s-exclusion.html | Around the Nation Parents Sue Cub Scouts On Daughters Exclusion | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/around-the-nation-ukrainian-killed-himself-after-war-crimes-suit.html | Around the Nation Ukrainian Killed Himself After WarCrimes Suit | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/california-drive-asking-reagan-to-end-arms-race.html | CALIFORNIA DRIVE ASKING REAGAN TO END ARMS RACE | By Robert Lindsey Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/california-faculty-is-voting-on-unionization.html | CALIFORNIA FACULTY IS VOTING ON UNIONIZATION | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/california-given-new-voting-plan.html | CALIFORNIA GIVEN NEW VOTING PLAN | By Wallace Turner Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/committee-wants-researchers-to-list-human-subjects-and-injuries.html | COMMITTEE WANTS RESEARCHERS TO LIST HUMAN SUBJECTS AND INJURIES | By Harold M Schmeck Jr Special To the New York Times | TX 970670 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/durham-nc-programs-aid-heart-patients.html | DURHAM NC PROGRAMS AID HEART PATIENTS | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/epileptic-wins-a-stay.html | Epileptic Wins a Stay | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/ex-labor-leader-guilty-in-use-of-us-funds.html | EXLABOR LEADER GUILTY IN USE OF US FUNDS | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/family-from-michigan-adjusting-to-december-in-the-sun-belt.html | FAMILY FROM MICHIGAN ADJUSTING TO DECEMBER IN THE SUN BELT | By Iver Peterson Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/fat-girls-losing-out-on-school-drill-team.html | Fat Girls Losing Out On School Drill Team | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/five-years-late-philadelphia-opens-museum.html | FIVE YEARS LATE PHILADELPHIA OPENS MUSEUM | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/miami-s-disabled-feel-chill-of-transportation-cut.html | MIAMIS DISABLED FEEL CHILL OF TRANSPORTATION CUT | By Gregory Jaynes Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/more-jackrabbits-rounded-up-and-clubbed-to-death-in-idaho.html | MORE JACKRABBITS ROUNDED UP AND CLUBBED TO DEATH IN IDAHO | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/morial-to-run-for-re-election-as-new-orleans-mayor-in-82.html | MORIAL TO RUN FOR REELECTION AS NEW ORLEANS MAYOR IN 82 | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/pessimism-increases-in-search-for-harvard-student.html | PESSIMISM INCREASES IN SEARCH FOR HARVARD STUDENT | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/rate-of-migration-to-oregon-seems-to-have-dropped-off.html | Rate of Migration to Oregon Seems to Have Dropped Off | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/reagan-officials-seek-to-ease-rules-on-nursing-homes.html | REAGAN OFFICIALS SEEK TO EASE RULES ON NURSING HOMES | By Robert Pear Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/reapportion-plan-debated-in-texas.html | REAPPORTION PLAN DEBATED IN TEXAS | By William K Stevens Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/supremacist-is-sentenced.html | Supremacist Is Sentenced | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/tradition-winning-smithsonian-fight.html | TRADITION WINNING SMITHSONIAN FIGHT | By Ben A Franklin Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/us/votes-paves-way-for-election-of-first-blacks-since-1870-s.html | VOTES PAVES WAY FOR ELECTION OF FIRST BLACKS SINCE 1870S | AP | TX 970670 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/begin-the-guerrilla-as-master-politician.html | BEGIN THE GUERRILLA AS MASTER POLITICIAN | By David K Shipler | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/congress-finally-acts-to-stem-the-flood-of-foreign-doctors.html | CONGRESS FINALLY ACTS TO STEM THE FLOOD OF FOREIGN DOCTORS | By David Shribman | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/days-of-crisis.html | DAYS OF CRISIS | By Bernard Gwertzman | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/governor-s-panel-loses-its-focus.html | GOVERNORS PANEL LOSES ITS FOCUS | By Ej Dionne Jr | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/ideas-trends-in-summary-agent-orange-is-no-federal-case.html | Ideas  Trends in Summary Agent Orange Is No Federal Case | By Richard Levine and Carlyle C Douglas | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/ideas-trends-in-summary-cardinal-s-letter-on-nuclear-arms-gets-fast-reply.html | Ideas  Trends in Summary Cardinals Letter On Nuclear Arms Gets Fast Reply | By Richard Levine and Carlyle C Douglas | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/ideas-trends-in-summary-hard-rocks-hard-knocks.html | Ideas  Trends in Summary Hard Rocks Hard Knocks | By Richard Levine and Carlyle C Douglas | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/ideas-trends-in-summary-say-will-sell-ny-daily-news.html | Ideas  Trends in Summary Say Will Sell NY Daily News | By Richard Levine and Carlyle C Douglas | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/ideas-trends-in-summary-what-kind-of-crack-is-that.html | Ideas  Trends in Summary What Kind of Crack Is That | By Richard Levine and Carlyle C Douglas | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/not-much-sympathy-in-prague.html | NOT MUCH SYMPATHY IN PRAGUE | By Rw Apple Jr | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/on-federalism-the-will-and-the-way-are-unclear.html | ON FEDERALISM THE WILL AND THE WAY ARE UNCLEAR | By John Herbers | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/prosecutor-law-not-so-special-now.html | PROSECUTOR LAW NOT SO SPECIAL NOW | By Edward T Pound | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/religion-and-china-mmake-accommodations.html | RELIGION AND CHINA MMAKE ACCOMMODATIONS | By Christopher S Wren | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/takeover-without-victory-defeat-without-surrender.html | TAKEOVER WITHOUT VICTORY DEFEAT WITHOUT SURRENDER | By Flora Lewis | TX 970670 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-military-muscle-polish-and-russian.html | THE MILITARY MUSCLE POLISH AND RUSSIAN | By Drew Middleton | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-nation-in-summary-doe-may-be-doa.html | The Nation in Summary DOE May Be DOA | By Caroline Rand Herron and Michael Wright | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-nation-in-summary-first-act-ends-routinely-after-remarkable-start.html | The Nation in Summary First Act Ends Routinely After Remarkable Start | By Caroline Rand Herron and Michael Wright | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-nation-in-summary-mixed-signals-on-civil-rights.html | The Nation in Summary Mixed Signals On Civil Rights | By Caroline Rand Herron and Michael Wright | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-nation-in-summary-those-pesky-circumstances.html | The Nation in Summary Those Pesky Circumstances | By Caroline Rand Herron and Michael Wright | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-region-in-summary-city-breathes-and-walks-a-bit-easier.html | The Region in Summary City Breathes And Walks A Bit Easier | By Richard Levine and Carlyle C Douglas | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-region-in-summary-flipping-out-on-the-irt.html | The Region in Summary Flipping Out On the IRT | By Richard Levine and Carlyle C Douglas | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-region-in-summary-ring-out-the-old-ring-in-the-old.html | The Region in Summary Ring Out the Old Ring In the Old | By Richard Levine and Carlyle C Douglas | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-region-in-summary-saving-energy-could-cost-plenty.html | The Region in Summary Saving Energy Could Cost Plenty | By Richard Levine and Carlyle C Douglas | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-region-in-summary-tower-power-at-st-bart-s.html | The Region in Summary Tower Power At St Barts | By Richard Levine and Carlyle C Douglas | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-world-in-summary-if-it-isn-t-one-thing.html | The World in Summary If It Isnt One Thing | By Milt Freudenheim and Barbara Slavin | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-world-in-summary-israel-makes-golan-heights-part-of-israel.html | The World in Summary Israel Makes Golan Heights Part of Israel | By Milt Freudenheim and Barbara Slavin | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-world-in-summary-making-a-name-for-violence.html | The World in Summary Making a Name For Violence | By Milt Freudenheim and Barbara Slavin | TX 970670 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/the-world-in-summary-training-here-to-fight-there.html | The World in Summary Training Here To Fight There | By Milt Freudenheim and Barbara Slavin | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/what-poland-lacks-hungary-has-aplenty.html | WHAT POLAND LACKS HUNGARY HAS APLENTY | By Paul Lewis | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/why-the-road-to-morocco-is-full-of-american-vip-s.html | WHY THE ROAD TO MOROCCO IS FULL OF AMERICAN VIPS | By James M Markham | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/weekinreview/writers-of-the-united-states-go-forth-to-unite.html | WRITERS OF THE UNITED STATES GO FORTH TO UNITE | By Edwin McDowell | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/2-escape-in-navy-crash.html | 2 Escape in Navy Crash | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/2-polish-leaders-thank-brezhnev.html | 2 POLISH LEADERS THANK BREZHNEV | By John F Burns Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/a-car-bomb-in-beirut-kills-11-and-injures-30.html | A Car Bomb in Beirut Kills 11 and Injures 30 | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/an-israeli-official-harshly-criticizes-us-for-sanctions.html | AN ISRAELI OFFICIAL HARSHLY CRITICIZES US FOR SANCTIONS | By David K Shipler Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/anti-semitism-is-seen-in-some-german-texts.html | ANTISEMITISM IS SEEN IN SOME GERMAN TEXTS | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/around-the-world-thai-leader-shuffles-cabinet-to-add-support.html | Around the World Thai Leader Shuffles Cabinet to Add Support | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/chilean-economy-is-in-a-recession.html | CHILEAN ECONOMY IS IN A RECESSION | By Edward Schumacher Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/copenhagen-demonstrators-protest-martial-law-in-poland.html | Copenhagen Demonstrators Protest Martial Law in Poland | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/economic-ills-sap-trudeau-s-support.html | ECONOMIC ILLS SAP TRUDEAU SUPPORT | By Henry Giniger Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/excerpts-from-some-domestic-radio-and-television-broadcasts-in-poland.html | EXCERPTS FROM SOME DOMESTIC RADIO AND TELEVISION BROADCASTS IN POLAND | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/general-s-captors-issue-a-statement.html | GENERALS CAPTORS ISSUE A STATEMENT | By Henry Tanner Special To the New York Times | TX 970670 | 1982-01-04 |

| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/great-concern-voiced-by-us-over-repression.html | GREAT CONCERN VOICED BY US OVER REPRESSION | By Bernard Gwertzman Special To the New York Times | TX 970670 | 1982-01-04 |
|---|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/in-turkey-hard-times-for-us-cultural-unit.html | IN TURKEY HARD TIMES FOR US CULTURAL UNIT | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/libya-asserts-reagan-is-interfering-in-poland.html | Libya Asserts Reagan Is Interfering in Poland | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/miss-alekseyeva-leaves-moscow-for-us.html | MISS ALEKSEYEVA LEAVES MOSCOW FOR US | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/mubarak-terms-us-response-encouraging.html | MUBARAK TERMS US RESPONSE ENCOURAGING | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/on-afghan-battlefield-a-prayer-before-dying.html | ON AFGHAN BATTLEFIELD A PRAYER BEFORE DYING | By Jere van Dyk Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/polish-emigres-say-party-still-rules.html | POLISH EMIGRES SAY PARTY STILL RULES | By Fox Butterfield Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/pope-sends-a-senior-vatican-diplomat-to-warsaw.html | POPE SENDS A SENIOR VATICAN DIPLOMAT TO WARSAW | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/seven-leading-dissidents-seized-in-czechoslovakia.html | SEVEN LEADING DISSIDENTS SEIZED IN CZECHOSLOVAKIA | By Rw Apple Jr Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/seychelles-newspaper-asks-air-boycott-on-south-africa.html | Seychelles Newspaper Asks Air Boycott on South Africa | AP | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/solidarity-s-exiles-plan-appeal-to-un-council.html | Solidaritys Exiles Plan Appeal to UN Council | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/soviet-actions-inside-poland-being-studied-military-analysis.html | SOVIET ACTIONS INSIDE POLAND BEING STUDIED Military Analysis | By Drew Middleton | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/style-of-oas-is-challenged-by-caribbean.html | STYLE OF OAS IS CHALLENGED BY CARIBBEAN | By Barbara Crossette Special To the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/syrians-pleased-at-us-action-against-israel.html | SYRIANS PLEASED AT US ACTION AGAINST ISRAEL | By Marvine Howe Special To the New York Times | TX 970670 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-20 | https://www.nytimes.com/1981/12/20/world/warsaw-starting-criminal-actions-against-unionists-charge-is-inciting.html | WARSAW STARTING CRIMINAL ACTIONS AGAINST UNIONISTS CHARGE IS INCITING | Special to the New York Times | TX 970670 | 1982-01-04 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/8-young-opera-singers-perform-at-white-house.html | 8 YOUNG OPERA SINGERS PERFORM AT WHITE HOUSE | By Irvin Molotsky Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/betty-carter-is-singing-in-new-mood-at-club.html | Betty Carter Is Singing In New Mood at Club | By John S Wilson | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/concert-cleveland-quartet-plus-clarinetist.html | CONCERT CLEVELAND QUARTET PLUS CLARINETIST | By Theodore W Libbey Jr | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/dance-boyce-zane-garden.html | DANCE BOYCEZANE GARDEN | By Jack Anderson | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/dance-day-two-a-new-creation-by-pilobolus.html | DANCE DAY TWO A NEW CREATION BY PILOBOLUS | By Anna Kisselgoff | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/human-switchboard-offers-punk-classicism.html | Human Switchboard Offers Punk Classicism | By Stephen Holden | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/mark-murphy-sings-bop-to-bossa-nova.html | Mark Murphy Sings Bop to Bossa Nova | By John S Wilson | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/music-primavera-quartet-introduces-a-second-violinist.html | MUSIC PRIMAVERA QUARTET INTRODUCES A SECOND VIOLINIST | By John Rockwell | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/new-music-larry-austin.html | NEW MUSIC LARRY AUSTIN | By John Rockwell | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/arts/public-radio-listeners-increase-40-in-year.html | PublicRadio Listeners Increase 40 in Year | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Philip H Dougherty | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-all-smiles-at-business-magazines.html | ADVERTISING ALL SMILES AT BUSINESS MAGAZINES | By Philip H Dougherty | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-foote-cone-named-for-sunkist-products.html | ADVERTISING FOOTE CONE NAMED FOR SUNKIST PRODUCTS | By Philip H Dougherty | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 820932 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-promotions-announced-at-vitt-and-ac-r.html | ADVERTISING PROMOTIONS ANNOUNCED AT VITT AND ACR | By Philip H Dougherty | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-republic-air-s-new-agency.html | ADVERTISING REPUBLIC AIRS NEW AGENCY | By Philip H Dougherty | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/advertising-zemp-s-new-name-nestles-s-new-product.html | ADVERTISING ZEMPS NEW NAME NESTLESS NEW PRODUCT | By Philip H Dougherty | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/business-people-chief-is-selected-by-peoples-energy.html | BUSINESS PEOPLE Chief Is Selected By Peoples Energy | By Leonard Sloane | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/business-people-expert-in-technology-to-head-buckbee-mears.html | BUSINESS PEOPLE Expert in Technology To Head BuckbeeMears | By Leonard Sloane | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/business-people-gas-additive-s-maker-picks-new-leader.html | BUSINESS PEOPLE Gas Additives Maker Picks New Leader | By Leonard Sloane | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/buying-magnuson-and-its-problems.html | BUYING MAGNUSON AND ITS PROBLEMS | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/christmas-sales-prove-to-be-erratic.html | CHRISTMAS SALES PROVE TO BE ERRATIC | By Isadore Barmash | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/commodities-sugar-s-pyrrhic-victory.html | Commodities Sugars Pyrrhic Victory | By Hj Maidenberg | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/copper-layoffs-increase.html | Copper Layoffs Increase | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/credit-markets-short-term-rates-may-drop-further.html | CREDIT MARKETS SHORTTERM RATES MAY DROP FURTHER | By Michael Quint | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/farm-debts-are-high.html | Farm Debts Are High | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/french-nationalization.html | French Nationalization | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/german-banks-seek-bonn-pledge-on-poland.html | GERMAN BANKS SEEK BONN PLEDGE ON POLAND | By John Tagliabue Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/inflation-estimates-in-conflict.html | INFLATION ESTIMATES IN CONFLICT | By Edward Cowan Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/japan-growth-put-at-3.7.html | Japan Growth Put at 37 | AP | TX 820932 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/japan-s-enviable-jobless-rate.html | JAPANS ENVIABLE JOBLESS RATE | By Steve Lohr Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/market-place.html | MARKET PLACE | By Robert Metz | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/oil-price-cut-by-iraq-cited.html | Oil Price Cut By Iraq Cited | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/reagan-aides-plan-to-ask-him-to-back-increase-in-taxes.html | REAGAN AIDES PLAN TO ASK HIM TO BACK INCREASE IN TAXES | By Howell Raines | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/snow-and-hopes-are-high-in-ski-areas.html | SNOW AND HOPES ARE HIGH IN SKI AREAS | By Thomas L Friedman | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/business/washington-watch-imf-team-visits-poland.html | WASHINGTON WATCH IMF TEAM VISITS POLAND | By Clyde H Farnsworth | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/a-symphony-for-bass-brass-in-key-of-b-r-r.html | A SYMPHONY FOR BASS BRASS IN KEY OF BRR | By Ari L Goldman | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/at-st-bartholomew-s-a-time-to-heal.html | AT ST BARTHOLOMEWS A TIME TO HEAL | By Paul L Montgomery | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/big-drop-in-death-rate-found-in-connecticut.html | Big Drop in Death Rate Found in Connecticut | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/bridge-greenberg-team-holding-slender-lead-in-regionals.html | Bridge Greenberg Team Holding Slender Lead in Regionals | By Alan Truscott | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/charges-against-donovan-arose-from-routine-audit-5-years-ago.html | CHARGES AGAINST DONOVAN AROSE FROM ROUTINE AUDIT 5 YEARS AGO | By Leslie Maitland | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/columbia-unit-delays-decision-on-coeducation.html | COLUMBIA UNIT DELAYS DECISION ON COEDUCATION | By Edward B Fiske | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/federal-cuts-cited-in-gifts-for-neediest.html | FEDERAL CUTS CITED IN GIFTS FOR NEEDIEST | By Walter H Waggoner | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/grim-budget-forecasts-may-be-right-for-once.html | GRIM BUDGET FORECASTS MAY BE RIGHT FOR ONCE | By Clyde Haberman | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/jim-wilson-hanukkah-festival-begins.html | Jim Wilson HANUKKAH FESTIVAL BEGINS | The New York Times | TX 820932 | 1981-12-30 |

| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/notes-on-people-friedan-s-haiti-message.html | NOTES ON PEOPLE Friedans Haiti Message | By David Bird and Dorothy J Gaiter | TX 820932 | 1981-12-30 |
|---|---|---|---|---|---|
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/notes-on-people-heller-in-hospital.html | NOTES ON PEOPLE Heller in Hospital | By David Bird and Dorothy J Gaiter | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/notes-on-people-redecoration-of-white-house-put-at-730000.html | NOTES ON PEOPLE Redecoration of White House Put at 730000 | By David Bird and Dorothy J Gaiter | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/notes-on-people-the-receding-march-of-time-on-the-met-stage.html | NOTES ON PEOPLE The Receding March of Time on the Met Stage | By David Bird and Dorothy J Gaiter | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/ocean-dumping-of-sludge-continues-as-does-debate.html | OCEAN DUMPING OF SLUDGE CONTINUES AS DOES DEBATE | By Shawn G Kennedy Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/plan-by-reagan-on-elderly-stirs-concern-in-state.html | PLAN BY REAGAN ON ELDERLY STIRS CONCERN IN STATE | By Robin Herman | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/poll-finds-a-mixture-of-pride-and-worry-for-city-s-future.html | POLL FINDS A MIXTURE OF PRIDE AND WORRY FOR CITYS FUTURE | By Richard J Meislin | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/sun-belt-is-overtaking-northeast-in-some-wage-areas.html | SUN BELT IS OVERTAKING NORTHEAST IN SOME WAGE AREAS | By Joyce Purnick | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/the-debate-on-quotas-for-fibers.html | The Debate On Quotas for Fibers | By Sandra Salmans | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/nyregion/yale-magazine-s-new-direction-unsettles-tradition-and-alumni.html | YALE MAGAZINES NEW DIRECTION UNSETTLES TRADITION AND ALUMNI | By Michael Norman Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/obituaries/eugene-conley-opera-tenor-with-met-and-city-troupes.html | EUGENE CONLEY OPERA TENOR WITH MET AND CITY TROUPES | By C Gerald Fraser | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/obituaries/harry-w-bredeweg.html | HARRY W BREDEWEG | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/obituaries/joseph-zaretzki-former-albany-leader-dies.html | JOSEPH ZARETZKI FORMER ALBANY LEADER DIES | By Glenn Fowler | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/obituaries/maurice-l-huggins.html | MAURICE L HUGGINS | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/abroad-at-home-hope-against-hope.html | ABROAD AT HOME HOPE AGAINST HOPE | By Anthony Lewis | TX 820932 | 1981-12-30 |

| 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/foreign-affairs-the-gravest-loss.html | FOREIGN AFFAIRS THE GRAVEST LOSS | By Flora Lewis | TX 820932 | 1981-12-30 |
|---|---|---|---|---|---|
| 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/in-thai-hills-opium.html | IN THAI HILLS OPIUM | By Alex Marshall | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/the-main-cause-of-the-recession.html | THE MAIN CAUSE OF THE RECESSION | By C Fred Bergsten | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/opinion/vanity-thy-name-is-mindless-usa-boosterism.html | VANITY THY NAME IS MINDLESS USA BOOSTERISM | By Murray Seeger | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/and-now-the-jokers-are-the-wild-cards.html | AND NOW THE JOKERS ARE THE WILD CARDS | By Dave Anderson | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/capitals-stop-surge-to-beat-rangers-3-2.html | CAPITALS STOP SURGE TO BEAT RANGERS 32 | By James F Clarity | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/cavaliers-owner-keeps-promoting.html | CAVALIERS OWNER KEEPS PROMOTING | By Sam Goldaper | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/depaul-s-poise-falters.html | DEPAULS POISE FALTERS | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/fumble-puts-bucs-in-playoffs-lions-out.html | FUMBLE PUTS BUCS IN PLAYOFFS LIONS OUT | By William N Wallace | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/giants-and-families-toast-jets-victory.html | GIANTS AND FAMILIES TOAST JETS VICTORY | By Frank Litsky Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/islanders-win-5-3-on-5-in-final-period.html | ISLANDERS WIN 53 ON 5 IN FINAL PERIOD | By Parton Keese Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/jets-reach-playoffs-and-bring-giants-along.html | JETS REACH PLAYOFFS AND BRING GIANTS ALONG | By Gerald Eskenazi | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/lakers-triumph.html | Lakers Triumph | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/mamby-outpoints-nigerian-boxer.html | Mamby Outpoints Nigerian Boxer | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/miss-austin-takes-final-claims-no-1.html | MISS AUSTIN TAKES FINAL CLAIMS NO 1 | By Neil Amdur Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/oregon-state-stops-louisville.html | OREGON STATE STOPS LOUISVILLE | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/outdoors-guided-to-the-waterfowl.html | OUTDOORS GUIDED TO THE WATERFOWL | By Nelson Bryant | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/painful-souvenirs-for-jets-klecko-lauded-by-coach.html | PAINFUL SOUVENIRS FOR JETS KLECKO LAUDED BY COACH | By James Tuite | TX 820932 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/post-women-win.html | Post Women Win | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/sports-world-specials-old-timers-day.html | Sports World Specials OldTimers Day | By James Tuite | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/swedes-repeat.html | Swedes Repeat | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/tahitian-king-wins-on-coast.html | Tahitian King Wins on Coast | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/taiwanese-wins.html | Taiwanese Wins | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/taylor-in-back-of-the-surprise.html | TAYLOR IN BACK OF THE SURPRISE | By Michael Katz | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/tourney-to-clerc.html | Tourney to Clerc | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/ty-cobb-and-intern.html | TY COBB AND INTERN | By Red Smith | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/wilkison-captures-australian-tennis.html | Wilkison Captures Australian Tennis | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/sports/zungul-s-5-goals-lead-arrows-9-4.html | Zunguls 5 Goals Lead Arrows 94 | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/style/handling-the-santa-claus-deception.html | HANDLING THE SANTA CLAUS DECEPTION | By Glenn Collins | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/style/relationships-sex-and-normal-marriges.html | RELATIONSHIPS SEX AND NORMAL MARRIGES | By Glenn Collins | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/style/students-ride-train-175-home-for-the-holidays.html | STUDENTS RIDE TRAIN 175 HOME FOR THE HOLIDAYS | By Fred Ferretti | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/theater/going-out-guie.html | GOING OUT GUIE | By Richard F Shepard | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/theater/stage-dreamgirls-michael-bennet-s-new-musical-opens.html | STAGE DREAMGIRLS MICHAEL BENNETS NEW MUSICAL OPENS | By Frank Rich | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/32-american-students-named-rhodes-scholarship-winners.html | 32 AMERICAN STUDENTS NAMED RHODES SCHOLARSHIP WINNERS | By Edward A Gargan | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/around-the-nation-140923.html | AROUND THE NATION | Special Boat to Search For 2 Missing From Tug AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/around-the-nation-soup-kitchen-revival-is-reportedly-considered.html | AROUND THE NATION Soup Kitchen Revival Is Reportedly Considered | AP | TX 820932 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/arrest-made-near-mayor.html | Arrest Made Near Mayor | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/as-others-seek-to-exploit-antarctic-us-takes-the-scientific-approach.html | AS OTHERS SEEK TO EXPLOIT ANTARCTIC US TAKES THE SCIENTIFIC APPROACH | By Robert Reinhold Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/briefing-140953.html | BRIEFING | By B Drummond Ayers Jr and Francis X Clines | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/deaver-halted-commerce-panel-nomination-opposed-by-trucking-industry.html | DEAVER HALTED COMMERCE PANEL NOMINATION OPPOSED BY TRUCKING INDUSTRY | By Edward T Pound | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/family-says-award-of-1.7-million-cannot-make-up-for-1958-slaying.html | FAMILY SAYS AWARD OF 17 MILLION CANNOT MAKE UP FOR 1958 SLAYING | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/fire-diamond-executives-indicted-in-a-missouri-fraud-investigation.html | FIRE DIAMOND EXECUTIVES INDICTED IN A MISSOURI FRAUD INVESTIGATION | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/hardware-from-store-shut-in-41-is-sold.html | HARDWARE FROM STORE SHUT IN 41 IS SOLD | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/pittsburgh-awaits-its-new-subway-end-trolley-caused-traffic-jams-talk-pittsburgh.html | PITTSBURGH AWAITS ITS NEW SUBWAY TO END TROLLEYCAUSED TRAFFIC JAMS The Talk of Pittsburgh | By William Robbins Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/prison-reforms-ordered-after-riot-come-grudgingly-in-new-mexico.html | PRISON REFORMS ORDERED AFTER RIOT COME GRUDGINGLY IN NEW MEXICO | By Wendell Rawls Jr Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/russians-deny-the-use-of-antennas-for-spying.html | RUSSIANS DENY THE USE OF ANTENNAS FOR SPYING | By Lynn Rosellini Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/san-jose-hopes-to-ease-traffic-crush-by-building-a-20-mile-streetcar-route.html | SAN JOSE HOPES TO EASE TRAFFIC CRUSH BY BUILDING A 20MILE STREETCAR ROUTE | By Robert Lindsey Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/security-services-disarming-guards.html | SECURITY SERVICES DISARMING GUARDS | By John Herbers Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/senators-oppose-curb-on-home-loan-plan.html | Senators Oppose Curb On Home Loan Plan | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/sentencing-near-for-fallen-labor-leader.html | SENTENCING NEAR FOR FALLEN LABOR LEADER | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/solar-power-panels-provide-light-shower-and-toilet-to-191-navajo-families.html | SOLAR POWER PANELS PROVIDE LIGHT SHOWER AND TOILET TO 191 NAVAJO FAMILIES | By William E Schmidt Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/supply-side-battle-rages-on-2-fronts.html | SUPPLYSIDE BATTLE RAGES ON 2 FRONTS | By Howell Raines | TX 820932 | 1981-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/texas-youth-tells-of-murder-but-judge-rejects-confession.html | TEXAS YOUTH TELLS OF MURDER BUT JUDGE REJECTS CONFESSION | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/theft-of-college-test-aids-leads-to-coaching-inquiry.html | THEFT OF COLLEGE TEST AIDS LEADS TO COACHING INQUIRY | By Wayne King Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/us/wading-for-donations-is-not-the-united-way.html | Wading for Donations Is Not the United Way | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/4000-at-a-mass-for-the-poles-hear-cooke-condemn-deaths.html | 4000 at a Mass for the Poles Hear Cooke Condemn Deaths | By United Press International | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/around-the-world-6-us-experts-join-italian-hunt-for-general.html | AROUND THE WORLD 6 US Experts Join Italian Hunt for General | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/around-the-world-anglican-prelate-to-make-a-visit-to-china.html | AROUND THE WORLD Anglican Prelate To Make a Visit to China | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/begin-contends-us-policies-treat-israel-like-vassal-haig-retains-high-hopes-for.html | BEGIN CONTENDS US POLICIES TREAT ISRAEL LIKE A VASSAL HAIG RETAINS HIGH HOPES FOR PACT | By David K Shipler | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/defecting-pole-says-brutality-forced-his-move.html | DEFECTING POLE SAYS BRUTALITY FORCED HIS MOVE | By Barbara Crossette Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/ethiopians-links-to-soviet-strained.html | ETHIOPIANS LINKS TO SOVIET STRAINED | By Pranay B Gupte Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/ex-gis-in-hanoi-are-hopeful-on-talks.html | EXGIS IN HANOI ARE HOPEFUL ON TALKS | By Bernard Weinraub Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/excerpts-from-broadcasts-on-poland.html | EXCERPTS FROM BROADCASTS ON POLAND | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/in-congress-ethnic-poles-keeping-busy.html | IN CONGRESS ETHNIC POLES KEEPING BUSY | By Marjorie Hunter Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/israeli-acts-cited-in-golan-heights.html | ISRAELI ACTS CITED IN GOLAN HEIGHTS | By Marvine Howe Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/man-in-the-news-disenchanted-diplomat.html | MAN IN THE NEWS DISENCHANTED DIPLOMAT | By Linda Greenhouse Special To the New York Times | TX 820932 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/pope-cites-importance-of-poland-s-problems.html | Pope Cites Importance Of Polands Problems | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/prolonged-rain-in-france-kills-livestock-and-destroys-crops.html | Prolonged Rain in France Kills Livestock and Destroys Crops | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/relief-shipments-continue-us-groups-say.html | RELIEF SHIPMENTS CONTINUE US GROUPS SAY | By Charles Austin | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/rightists-kill-six-guatemala.html | RIGHTISTS KILL SIX GUATEMALA | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/salavador-rebels-see-opening-to-us.html | SALAVADOR REBELS SEE OPENING TO US | By Barbara Crossette | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/security-accord-signed-by-saudis-and-bahrain.html | Security Accord Signed By Saudis and Bahrain | AP | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/the-afghan-rulers-fiercely-traditional-tribes.html | THE AFGHAN RULERS FIERCELY TRADITIONAL TRIBES | By Jere van Dyck Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/transcript-of-prime-minister-begin-s-statement-to-the-us-envoy-to-israel.html | TRANSCRIPT OF PRIME MINISTER BEGINS STATEMENT TO THE US ENVOY TO ISRAEL | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/trouble-reported-inside-polish-mines-envoy-to-us-quits.html | TROUBLE REPORTED INSIDE POLISH MINES ENVOY TO US QUITS | By Robert Pear Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/us-asks-pretoria-how-to-aid-blacks.html | US ASKS PRETORIA HOW TO AID BLACKS | By Joseph Lelyveld Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/us-students-turn-to-the-philippines.html | US STUDENTS TURN TO THE PHILIPPINES | By Pamela G Hollie Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/us-warns-it-will-hold-moscow-responsible-for-any-excesses-in-poland.html | US WARNS IT WILL HOLD MOSCOW RESPONSIBLE FOR ANY EXCESSES IN POLAND | Special to the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/washington-says-it-is-optimistic-that-accord-won-t-be-canceled.html | WASHINGTON SAYS IT IS OPTIMISTIC THAT ACCORD WONT BE CANCELED | By Bernard Gwertzman Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-21 | https://www.nytimes.com/1981/12/21/world/woman-for-who-the-sakharovs-fasted-17-days-arrives-in-the-us.html | WOMAN FOR WHO THE SAKHAROVS FASTED 17 DAYS ARRIVES IN THE US | By Fox Butterfield Special To the New York Times | TX 820932 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/arts/concert-national-orchestra.html | CONCERT NATIONAL ORCHESTRA | By Edward Rothstein | TX 820935 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-22 | https://www.nytimes.com/1981/12/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/arts/music-mussorgsky-revised.html | MUSIC MUSSORGSKY REVISED | By Edward Rothstein | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/arts/tv-after-46-years-in-an-istitution.html | TV AFTER 46 YEARS IN AN ISTITUTION | By John J OConnor | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/advertising-a-rose-bowl-kickoff-for-honeywell-spots.html | ADVERTISING A Rose Bowl Kickoff For Honeywell Spots | By Philip H Dougherty | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/advertising-holiday-success-at-sfm.html | Advertising Holiday Success At SFM | By Philip H Dougherty | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/advertising-o-m-gets-at-t-job.html | ADVERTISING O M Gets ATT Job | By Philip H Dougherty | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/advertising-saturday-review-begins-cultural-cable-listings.html | ADVERTISING Saturday Review Begins Cultural Cable Listings | By Philip H Dougherty | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/bankers-divided-on-polish-debt.html | BANKERS DIVIDED ON POLISH DEBT | By Paul Lewis Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/brazilian-oil-discovery.html | Brazilian Oil Discovery | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/business-people-executive-changes-set-at-harwood-companies.html | BUSINESS PEOPLE Executive Changes Set At Harwood Companies | By Leonard Sloane | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/business-people-new-head-appointed-for-durkee-foods.html | BUSINESS PEOPLE New Head Appointed For Durkee Foods | By Leonard Sloane | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/business-people-spreckels-sugar-names-president.html | BUSINESS PEOPLE Spreckels Sugar Names President | By Leonard Sloane | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/chase-challenges-income-tax-study.html | Chase Challenges Income Tax Study | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/credit-markets-us-bond-prices-move-lower-6-month-bills-up-to-11.838.html | CREDIT MARKETS US Bond Prices Move Lower 6Month Bills Up to 11838 | By Michael Quint | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/drop-forecast-in-inflation.html | Drop Forecast In Inflation | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/energy-audits-called-faulty.html | Energy Audits Called Faulty | AP | TX 820935 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/expansion-planned-for-light-wines-amid-surging-sales.html | Expansion Planned For Light Wines Amid Surging Sales | By Sandra Salmans | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/futures-unit-added-in-chicago.html | FUTURES UNIT ADDED IN CHICAGO | By Winston Williams Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/group-proposes-merger-rules.html | GROUP PROPOSES MERGER RULES | By Robert J Cole | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/iran-and-iraq-oil-sale-plans.html | Iran and Iraq Oil Sale Plans | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/knight-ridder-pact-approved.html | KnightRidder Pact Approved | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/market-place-interstate-ties-among-banks.html | Market Place Interstate Ties Among Banks | By Robert Metz | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/midwest-banks-propose-link-to-money-markets.html | MIDWEST BANKS PROPOSE LINK TO MONEY MARKETS | Special to the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/novo-wary-of-misperceptions.html | NOVO WARY OF MISPERCEPTIONS | By Barnaby J Feder | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/ppg-to-purchase-french-concern.html | PPG to Purchase French Concern | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/reagan-studies-budget-with-tax-rises-at-issue.html | REAGAN STUDIES BUDGET WITH TAX RISES AT ISSUE | By Howell Raines Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/small-savers-interest-rises.html | SmallSavers Interest Rises | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/stocks-down-slightly-on-rate-worries.html | Stocks Down Slightly on Rate Worries | By Alexander R Hammer | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/talking-business-with-brown-of-brown-forman-flat-sales-for-liquor.html | Talking Business with Brown of BrownForman Flat Sales For Liquor | By Alexander R Hammer | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/textile-pact-unresolved.html | Textile Pact Unresolved | Special to the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/the-low-us-rate-of-savings.html | THE LOW US RATE OF SAVINGS | By Karen W Arenson | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/unemployment-8.8-in-eec.html | Unemployment 88 in EEC | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/business/wall-st-bonuses-fewer-this-year.html | WALL ST BONUSES FEWER THIS YEAR | By Kenneth B Noble | TX 820935 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-22 | https://www.nytimes.com/1981/12/22/movies/critics-vote-reds-burt-lancaster-the-best-of-81.html | CRITICS VOTE REDS BURT LANCASTER THE BEST OF 81 | By Janet Maslin | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/3-unions-assert-lirr-detectives-trail-workers.html | 3 UNIONS ASSERT LIRR DETECTIVES TRAIL WORKERS | By James Barron Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/a-catholic-tribunal-in-rome-will-rule-on-carey-marrige.html | A CATHOLIC TRIBUNAL IN ROME WILL RULE ON CAREY MARRIGE | By Charles Austin | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/a-state-takeover-of-home-relief-is-studied-by-senate-republicans.html | A STATE TAKEOVER OF HOME RELIEF IS STUDIED BY SENATE REPUBLICANS | By E J Dionne Jr | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/bridge-greenberg-team-captures-regional-knockout-crown.html | Bridge Greenberg Team Captures Regional Knockout Crown | By Alan Truscott | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/brink-s-inquiry-seizes-fugitive-from-california.html | BRINKS INQUIRY SEIZES FUGITIVE FROM CALIFORNIA | By Leslie Maitland | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/chess-a-feeling-for-the-artistic-was-costly-for-bronstein.html | Chess A Feeling for the Artistic Was Costly for Bronstein | By Robert Byrne | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/christmas-at-a-price.html | CHRISTMAS AT A PRICE | Special to the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/don-hogan-charles-patience-rewarded.html | Don Hogan Charles PATIENCE REWARDED | The New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/donations-to-help-needy-sent-in-as-holiday-memorials.html | DONATIONS TO HELP NEEDY SENT IN AS HOLIDAY MEMORIALS | By Shawn G Kennedy | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/highly-decorated-state-trooper-slain-on-i-80.html | HIGHLY DECORATED STATE TROOPER SLAIN ON I80 | By Robert Hanley | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/kean-backs-raises-for-cabinet-members-in-jersey.html | KEAN BACKS RAISES FOR CABINET MEMBERS IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/keith-meyers.html | Keith Meyers | The New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/no-headline-142367.html | No Headline | By William Serrin | TX 820935 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/notes-on-people-a-new-song-for-a-woman-of-many-talents.html | NOTES ON PEOPLE A New Song for a Woman of Many Talents | By David Bird and Dorothy J Gaiter | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/notes-on-people-a-prince-s-thoughts.html | NOTES ON PEOPLE A Princes Thoughts | By David Bird and Dorothy J Gaiter | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/notes-on-people-elizabeth-taylor-and-husband-separate.html | NOTES ON PEOPLE Elizabeth Taylor and Husband Separate | By David Bird and Dorothy J Gaiter | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/notes-on-people-for-ex-louisiana-governor-mementos-lost.html | NOTES ON PEOPLE For ExLouisiana Governor Mementos Lost | By David Bird and Dorothy J Gaiter | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/rising-concern-found-over-crime-in-the-city.html | RISING CONCERN FOUND OVER CRIME IN THE CITY | By Richard J Meislin | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/school-boards-agree-to-save-9-centers-for-city-s-teachers.html | SCHOOL BOARDS AGREE TO SAVE 9 CENTERS FOR CITYS TEACHERS | By Gene I Maeroff | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/nyregion/tightened-lunch-rules-go-into-effect-in-schools.html | TIGHTENED LUNCH RULES GO INTO EFFECT IN SCHOOLS | By Susan Chira | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/obituaries/jim-enright.html | JIM ENRIGHT | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/obituaries/martin-goodman-46-head-of-toronto-star.html | Martin Goodman 46 Head of Toronto Star | Special to the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/obituaries/selma-fraiberg-dies-at-63-an-authority-on-ealry-childhood.html | SELMA FRAIBERG DIES AT 63 AN AUTHORITY ON EALRY CHILDHOOD | By Thomas W Ennis | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/hungarian-dissidents-troubles.html | HUNGARIAN DISSIDENTS TROUBLES | By Jeri Laber | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/in-the-nation-mr-reagan-s-instinct.html | IN THE NATION MR REAGANS INSTINCT | By Tom Wicker | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/keeping-television-regulated.html | KEEPING TELEVISION REGULATED | By Michael Pollan | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/opinion/the-costly-arms-trade.html | THE COSTLY ARMS TRADE | By Lance Taylor | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/science/doctors-urged-to-watch-for-toxic-shock-in-wide-range-of-people.html | DOCTORS URGED TO WATCH FOR TOXIC SHOCK IN WIDE RANGE OF PEOPLE | By Jane E Brody | TX 820935 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-22 | https://www.nytimes.com/1981/12/22/science/in-hostile-valley-lichens-pose-antarctic-puzzle.html | IN HOSTILE VALLEY LICHENS POSE ANTARCTIC PUZZLE | By Robert Reinhold | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/science/military-medical-school-aims-for-career-minded-doctors.html | MILITARY MEDICAL SCHOOL AIMS FOR CAREERMINDED DOCTORS | By Gene I Maeroff | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/science/nuclear-cheating-why-the-experts-are-worried-over-safeguards.html | NUCLEAR CHEATING WHY THE EXPERTS ARE WORRIED OVER SAFEGUARDS | By Philip M Boffey | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/award-to-fan-hanover.html | Award to Fan Hanover | By United Press International | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/big-question-can-giants-keep-intensity.html | Big Question Can Giants Keep Intensity | By Frank Litsky Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/chargers-win-and-take-title.html | CHARGERS WIN AND TAKE TITLE | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/city-will-consider-a-paid-marathon.html | CITY WILL CONSIDER A PAID MARATHON | By Neil Amdur | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/collin-s-decision-seen-tied-to-jackson-s.html | COLLINS DECISION SEEN TIED TO JACKSONS | By Jane Gross | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/cols-appoint-kush-drop-mccormack.html | COLS APPOINT KUSH DROP McCORMACK | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/franklin-s-tradition-fades-out.html | FRANKLINS TRADITION FADES OUT | By Al Harvin | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/islanders-recall-of-4th-sutter-compounds-confusion-in-nhl.html | ISLANDERS RECALL OF 4TH SUTTER COMPOUNDS CONFUSION IN NHL | By Parton Keese | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/jets-feel-at-home-for-playoff-game.html | JETS FEEL AT HOME FOR PLAYOFF GAME | By Gerald Eskenazi Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/jets-hunting-for-goal-posts.html | Jets Hunting For Goal Posts | Special to the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/judge-orders-release-of-athletic-fund-data.html | Judge Orders Release Of Athletic Fund Data | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/no-headline-142420.html | No Headline | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/rangers-maloney-greschner-returning.html | RANGERS MALONEY GRESCHNER RETURNING | By James F Clarity | TX 820935 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/sports-of-the-times-owners-of-the-wild-card-teams.html | SPORTS OF THE TIMES OWNERS OF THE WILDCARD TEAMS | By Dave Anderson | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/sports/viking-fans-on-rampage.html | VIKING FANS ON RAMPAGE | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/style/where-the-good-buys-are-in-high-fashion-clothes.html | WHERE THE GOOD BUYS ARE IN HIGHFASHION CLOTHES | By AnneMarie Schiro | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/theater/she-fought-michael-bennett-and-became-his-star.html | SHE FOUGHT MICHAEL BENNETT AND BECAME HIS STAR | By Carol Lawson | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/theater/stage-rush-s-elephants-by-the-jewish-repertory.html | STAGE RUSHS ELEPHANTS BY THE JEWISH REPERTORY | By Mel Gussow | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/us/around-the-nation-doctor-won-t-aid-tow-n-that-paid-for-education.html | AROUND THE NATION Doctor Wont Aid Tow n That Paid for Education | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/us/around-the-nation-florida-s-citrus-crop-escapes-a-disaster.html | AROUND THE NATION Floridas Citrus Crop Escapes a Disaster | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/us/around-the-nation-rapist-in-louisiana-gets-15-life-terms.html | AROUND THE NATION Rapist in Louisiana Gets 15 Life Terms | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/us/auto-labor-groups-agree-to-consider-reopening-pacts.html | AUTO LABOR GROUPS AGREE TO CONSIDER REOPENING PACTS | By John Holusha Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/us/body-found-in-lynn-rubble.html | Body Found in Lynn Rubble | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/us/briefing-142330.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/us/earthquake-in-alaska.html | Earthquake in Alaska | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/us/for-army-forces-a-plea-for-supplies-military-analysis.html | FOR ARMY FORCES A PLEA FOR SUPPLIES Military Analysis | By Drew Middleton Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/us/no-headline-142281.html | No Headline | By William E Schmidt Special To the New York Times | TX 820935 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-22 | https://www.nytimes.com/1981/12/22/us/reagan-creates-special-panel-on-egual-rights-for-women.html | REAGAN CREATES SPECIAL PANEL ON EQUAL RIGHTS FOR WOMEN | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/us/the-white-house-events-in-poland-keeping-bush-busy.html | THE WHITE HOUSE EVENTS IN POLAND KEEPING BUSH BUSY | By Steven R Weisman Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/us/washington-follow-up-happy-in-defeat.html | WASHINGTON FOLLOWUP Happy in Defeat | By Marjorie Hunter | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/american-veterans-treated-warmly-in-a-threadbare-hanoi.html | AMERICAN VETERANS TREATED WARMLY IN A THREADBARE HANOI | By Bernard Weinraub Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/around-the-world-2-soviet-dissidents-transferred-to-prisons.html | AROUND THE WORLD 2 Soviet Dissidents Transferred to Prisons | Special to the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/around-the-world-general-s-kidnappers-leave-leaflets-in-2-cities.html | AROUND THE WORLD Generals Kidnappers Leave Leaflets in 2 Cities | Special to the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/around-the-world-swiss-plan-to-vote-on-un-membership.html | AROUND THE WORLD Swiss Plan to Vote On UN Membership | Special to the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/begin-is-criticized-in-israel-s-press.html | BEGIN IS CRITICIZED IN ISRAELS PRESS | Special to the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/china-blames-us-for-divided-korea.html | CHINA BLAMES US FOR DIVIDED KOREA | By Christopher S Wren Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/common-market-joblessness-reaches-record-8.8-percent.html | Common Market Joblessness Reaches Record 88 Percent | AP | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/excerpts-from-some-radio-and-tv-broadcasts-in-poland-from-tass.html | EXCERPTS FROM SOME RADIO AND TV BROADCASTS IN POLAND FROM TASS | Special to the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/in-denmark-stranded-poles-adopt-wait-and-see-outlook.html | IN DENMARK STRANDED POLES ADOPT WAIT AND SEE OUTLOOK | By Frank J Prial Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/jewish-spokesmen-appeal-for-us-israeli-conciliation.html | JEWISH SPOKESMEN APPEAL FOR USISRAELI CONCILIATION | By Robert D McFadden | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/polish-steel-mill-is-reported-held-2800-occupy-mines.html | POLISH STEEL MILL IS REPORTED HELD 2800 OCCUPY MINES | By Robert Pear | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/president-weighs-steps-on-poland.html | PRESIDENT WEIGHS STEPS ON POLAND | By Bernard Gwertzman Special To the New York Times | TX 820935 | 1981-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/soviet-press-denies-role-of-kremlin-in-the-crisis.html | SOVIET PRESS DENIES ROLE OF KREMLIN IN THE CRISIS | By John F Burns Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/turk-says-greece-is-intransigent.html | TURK SAYS GREECE IS INTRANSIGENT | Special to the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/uganda-brightens-as-gunfire-yields-to-disco-music.html | UGANDA BRIGHTENS AS GUNFIRE YIELDS TO DISCO MUSIC | By Alan Cowell Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/us-cancels-visa-of-ulster-activist.html | US CANCELS VISA OF ULSTER ACTIVIST | Special to the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/us-israel-war-of-words.html | USISRAEL WAR OF WORDS | By David K Shipler Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/us-official-meets-europeans-on-policy-toward-polish-crisis.html | US OFFICIAL MEETS EUROPEANS ON POLICY TOWARD POLISH CRISIS | By John Vinocur Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/us-presses-japan-on-military-role.html | US PRESSES JAPAN ON MILITARY ROLE | By Richard Halloran Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-22 | https://www.nytimes.com/1981/12/22/world/voices-of-america-loses-key-official.html | VOICES OF AMERICA LOSES KEY OFFICIAL | By Barbara Crossette Special To the New York Times | TX 820935 | 1981-12-30 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/ncert-pro-arte-and-pianist.html | CONCERT PRO ARTE AND PIANIST | By Bernard Holland | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/met-opera-first-hansel.html | MET OPERA FIRST HANSEL | By Bernard Holland | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/music-harmonic-choir-s-euphonious-chords.html | MUSIC HARMONIC CHOIRS EUPHONIOUS CHORDS | By Edward Rothstein | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/music-renaissance-baroque.html | MUSIC RENAISSANCE BAROQUE | By Edward Rothstein | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/usic-y-chamber-symphony.html | MUSIC Y CHAMBER SYMPHONY | By Bernard Holland | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/musica-sacra-messiah.html | MUSICA SACRA MESSIAH | By John Rockwell | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/oboe-schumann-by-hee-sun-lee.html | OBOE SCHUMANN BY HEESUN LEE | By Edward Rothstein | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/piano-4th-in-shapinsky-series.html | PIANO 4TH IN SHAPINSKY SERIES | By Edward Rothstein | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/recital-judith-malafronte.html | RECITAL JUDITH MALAFRONTE | By Bernard Holland | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/the-cable-tv-scramble.html | THE CABLETV SCRAMBLE | By Tony Schwartz | TX 820938 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/the-pop-life-143739.html | THE POP LIFE | By Robert Palmer | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/tv-a-quadriplegic-regains-his-children.html | TV A QUADRIPLEGIC REGAINS HIS CHILDREN | By John J OConnor | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/arts/y-chorale-a-slavic-accent.html | Y CHORALE A SLAVIC ACCENT | By Theodore W Libbey Jr | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/51-nations-reach-pact-on-textiles.html | 51 NATIONS REACH PACT ON TEXTILES | Special to the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/advertising-accountant-at-helm-of-vitt-media-service.html | ADVERTISING Accountant at Helm Of Vitt Media Service | By Philip H Dougherty | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/advertising-finding-talent-is-not-easy.html | Advertising Finding Talent Is Not Easy | By Philip H Dougherty | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/advertising-grey-medical-receives-its-first-revlon-task.html | ADVERTISING Grey Medical Receives Its First Revlon Task | By Philip H Dougherty | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/advertising-mccann-erickson-keeps-exxon-usa.html | ADVERTISING McCannErickson Keeps Exxon USA | By Philip H Dougherty | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/advertising-new-monet-account-goes-to-peter-rogers.html | ADVERTISING New Monet Account Goes to Peter Rogers | By Philip H Dougherty | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/banks-said-to-reject-polish-bid-for-loan.html | Banks Said to Reject Polish Bid for Loan | By Paul Lewis Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/business-people-cylix-communications-elects-a-president.html | BUSINESS PEOPLE Cylix Communications Elects a President | By Leonard Sloane | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/business-people-hambros-bank-names-head-of-new-fund.html | BUSINESS PEOPLE Hambros Bank Names Head of New Fund | By Leonard Sloane | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/business-people-holly-sugar-board-fills-2-top-posts.html | BUSINESS PEOPLE Holly Sugar Board Fills 2 Top Posts | By Leonard Sloane | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/california-businessman-is-in-line-for-fed-post.html | CALIFORNIA BUSINESSMAN IS IN LINE FOR FED POST | By Robert D Hershey Jr Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/careers-leadership-training-of-officials.html | CAREERS Leadership Training Of Officials | ELIZABETH M FOWLER | TX 820938 | 1981-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/company-news-mexico-lifts-price-of-gasoline-115.html | COMPANY NEWS Mexico Lifts Price Of Gasoline 115 | By Alan Riding Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/complaints-on-steel-upheld.html | COMPLAINTS ON STEEL UPHELD | By Clyde H Farnsworth Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/consumer-prices-rose-in-november-by-moderate-0.5.html | CONSUMER PRICES ROSE IN NOVEMBER BY MODERATE 05 | By Jonathan Fuerbringer Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/costlier-japanese-cars-linked-to-export-curb.html | COSTLIER JAPANESE CARS LINKED TO EXPORT CURB | Special to the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/durables-orders-up-1.1.html | DURABLES ORDERS UP 11 | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/economic-scene-mixing-oil-and-politics.html | Economic Scene Mixing Oil And Politics | By Douglas Martin | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/harvester-says-it-has-debt-accord.html | HARVESTER SAYS IT HAS DEBT ACCORD | By Winston Williams Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/lobbying-against-at-t.html | LOBBYING AGAINST ATT | By Ernest Holsendolph Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/market-place-making-profit-on-takeovers.html | Market Place Making Profit On Takeovers | By Robert Metz | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/more-rebates-by-chrysler.html | More Rebates By Chrysler | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/oecd-forecast-on-growth-dimmer.html | OECD Forecast On Growth Dimmer | By Steven Rattner Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/pillsbury-profit-advances-16.html | Pillsbury Profit Advances 16 | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/price-index-drops-in-new-york-area.html | PRICE INDEX DROPS IN NEW YORK AREA | By Damon Stetson | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/rate-request-filed-on-bell-tv-phone.html | RATE REQUEST FILED ON BELL TVPHONE | Special to the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/real-estate-bank-finds-manhattan-too-dear.html | Real Estate Bank Finds Manhattan Too Dear | By Diane Henry | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/stocks-dip-in-active-trading.html | STOCKS DIP IN ACTIVE TRADING | By Alexander R Hammer | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/treasury-bond-yields-rise.html | TREASURY BOND YIELDS RISE | By Michael Quint | TX 820938 | 1981-12-31 |

| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/view-from-the-supply-side.html | VIEW FROM THE SUPPLY SIDE | Special to the New York Times | TX 820938 | 1981-12-31 |
|---|---|---|---|---|---|
| 1981-12-23 | https://www.nytimes.com/1981/12/23/business/wuv-s-chain-files-under-chapter-11.html | Wuvs Chain Files Under Chapter 11 | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/60-minute-gourmet-143726.html | 60MINUTE GOURMET | By Pierre Franey | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/a-treasury-of-dickens-s-drink-recipes.html | A TREASURY OF DICKENSS DRINK RECIPES | By Meryle Evans | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/metropolitan-diary-thoughts-on-exiting-from-my-subway-stop.html | METROPOLITAN DIARY THOUGHTS ON EXITING FROM MY SUBWAY STOP | By Glenn Collins | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/personal-health-143724.html | PERSONAL HEALTH | By Jane E Brody | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/the-nitrite-question-what-can-you-eat.html | THE NITRITE QUESTION WHAT CAN YOU EAT | By Marian Burros | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/the-seasoning-of-a-three-star-chef.html | THE SEASONING OF A THREESTAR CHEF | By Craig Claiborne | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/garden/wine-talk-143725.html | WINE TALK | By Terry Robards | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/movies/christmastime-movie-business-the-agony-and-the-expense.html | CHRISTMASTIME MOVIE BUSINESS THE AGONY AND THE EXPENSE | By Aljean Harmetz Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/movies/infra-man-from-hong-kong-scientists-vs-mutants.html | INFRAMAN FROM HONG KONG SCIENTISTS VS MUTANTS | By Janet Maslin | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/ballot-recount-shows-kean-and-florio-gain.html | Ballot Recount Shows Kean and Florio Gain | Special to the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/bridge-the-day-lightner-held-off-on-trying-for-slam-double.html | Bridge The Day Lightner Held Off On Trying for Slam Double | By Alan Truscott | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/byrne-expects-history-to-be-kind.html | BYRNE EXPECTS HISTORY TO BE KIND | Special to the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/con-ed-to-refund-40-million.html | CON ED TO REFUND 40 MILLION | Special to the New York Times | TX 820938 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/delayed-contributions-made-to-keep-promises-to-neediest.html | DELAYED CONTRIBUTIONS MADE TO KEEP PROMISES TO NEEDIEST | By Shawn G Kennedy | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/dogs-can-sniff-for-drugs-in-luggage-court-says.html | DOGS CAN SNIFF FOR DRUGS IN LUGGAGE COURT SAYS | By David Margolick | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/don-hogan-charles.html | Don Hogan Charles | The New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/donovan-calls-for-special-prosecutor-on-his-case.html | DONOVAN CALLS FOR SPECIAL PROSECUTOR ON HIS CASE | By Seth S King Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/john-artis-released.html | JOHN ARTIS RELEASED | United Press International | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/law-on-generic-drugs-upheld.html | LAW ON GENERIC DRUGS UPHELD | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/new-council-plan-presses-for-election.html | NEW COUNCIL PLAN PRESSES FOR ELECTION | By Joyce Purnick | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/notes-on-people-56-years-early.html | NOTES ON PEOPLE 56 Years Early | By David Bird and Dorotyh J Gaiter | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/notes-on-people-changes-at-koch-s-city-hall.html | NOTES ON PEOPLE Changes at Kochs City Hall | By David Bird and Dorothy J Gaiter | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/notes-on-people-diverse-cultures-diverse-media.html | NOTES ON PEOPLE Diverse Cultures Diverse Media | By David Bird and Dorothy J Gaiter | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/notes-on-people-long-in-developing-but-worth-the-effort.html | NOTES ON PEOPLE Long in Developing but Worth the Effort | By David Bird and Dorothy J Gaiter | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/plan-to-improve-transit-receives-final-approval.html | PLAN TO IMPROVE TRANSIT RECEIVES FINAL APPROVAL | By Ari L Goldman | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/salesclerk-doubles-as-confidante.html | SALESCLERK DOUBLES AS CONFIDANTE | By Leslie Bennetts | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/state-loses-bid-to-court-to-ease-shift-of-inmates.html | STATE LOSES BID TO COURT TO EASE SHIFT OF INMATES | By Arnold H Lubasch | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/town-may-fight-water-rates.html | TOWN MAY FIGHT WATER RATES | By Robert E Tomasson Special To the New York Times | TX 820938 | 1981-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-23 | https://www.nytimes.com/1981/12/23/nyregion/william-s-bribery-conviction-is-upheld.html | WILLIAMS BRIBERY CONVICTION IS UPHELD | By Joseph P Fried | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/obituaries/allan-dwan-director-dead-began-movie-career-in-1909.html | ALLAN DWAN DIRECTOR DEAD BEGAN MOVIE CAREER IN 1909 | By Janet Maslin | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/disserving-taxi-riders.html | DISSERVING TAXI RIDERS | By Edward G Rogoff | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/for-a-caribbean-compact.html | FOR A CARIBBEAN COMPACT | By Robert Pastor | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/monitor-salvador-s-border.html | MONITOR SALVADORS BORDER | By Rusty Davenport | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/observer-dead-as-a-doornail.html | OBSERVER DEAD AS A DOORNAIL | By Russell Baker | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/opinion/washington-the-old-and-new-jerusalem.html | WASHINGTON THE OLD AND NEW JERUSALEM | By James Reston | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/76ers-top-knicks-112-105-as-caldwell-jones-gets-20.html | 76ers TOP KNICKS 112105 AS CALDWELL JONES GETS 20 | By Sam Goldaper | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/bills-arouse-ward-s-anger.html | BILLS AROUSE WARDS ANGER | By Gerald Eskenazi | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/dayton-6-1-beats-iona-7-3-by-83-78.html | DAYTON 61 BEATS IONA 73 BY 8378 | By Gordon S White Jr Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/islanders-win-5-2-for-fifth-straight.html | ISLANDERS WIN 52 FOR FIFTH STRAIGHT | By James Tuite Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/john-henry-named-top-horse.html | John Henry Named Top Horse | By Steven Crist Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/red-smith-another-revolution.html | RED SMITH Another Revolution | By Sports of the Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/union-plans-fouts-fight.html | Union Plans Fouts Fight | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/van-pelt-top-giant-question.html | VAN PELT TOP GIANT QUESTION | By Frank Litsky Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/sports/yankees-collins-are-close.html | Yankees Collins Are Close | By Jane Gross | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/theater/theater-twelve-dreams-of-the-freud-jung-split.html | THEATER TWELVE DREAMS OF THE FREUDJUNG SPLIT | By Frank Rich | TX 820938 | 1981-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/a-christmas-potpourri-white-house-style.html | A CHRISTMAS POTPOURRI WHITE HOUSE STYLE | By Lynn Rosellini | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/around-the-nation-air-controllers-grades-were-altered-panel-says.html | AROUND THE NATION Air Controllers Grades Were Altered Panel Says | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/around-the-nation-doctor-pleads-not-guilty-to-dmso-bribe-charge.html | AROUND THE NATION Doctor Pleads Not Guilty To DMSO Bribe Charge | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/around-the-nation-warning-plan-dropped-for-prescription-drugs.html | AROUND THE NATION Warning Plan Dropped For Prescription Drugs | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/bell-assails-role-of-us-on-colleges.html | BELL ASSAILS ROLE OF US ON COLLEGES | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/briefing-143654.html | BRIEFING | By Francis X Clines and Phil Gailey | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/business-ally-of-ex-cia-agent-held-in-texas-on-currency-charge.html | BUSINESS ALLY OF EXCIA AGENT HELD IN TEXAS ON CURRENCY CHARGE | Special to the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/catholics-reassess-beliefs-on-war-in-nuclear-age.html | CATHOLICS REASSESS BELIEFS ON WAR IN NUCLEAR AGE | By Kenneth A Briggs | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/controllers-lose-plea-to-consolidate-cases.html | Controllers Lose Plea To Consolidate Cases | By United Press International | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/embassy-row.html | EMBASSY ROW | By Barbara Crossette Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/ex-nazi-ss-officer-loses-citizenship-but-is-allowed-to-stay-in-us.html | EXNAZI SS OFFICER LOSES CITIZENSHIP BUT IS ALLOWED TO STAY IN US | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/fairness-action-filed-against-cbs-and-nbc.html | Fairness Action Filed Against CBS and NBC | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/freeway-killer-arguments-end-coast-jury-will-get-case-monday.html | FREEWAY KILLER ARGUMENTS END COAST JURY WILL GET CASE MONDAY | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/latin-exiles-focus-on-nicaragua-as-they-train-urgently-in-florida.html | LATIN EXILES FOCUS ON NICARAGUA AS THEY TRAIN URGENTLY IN FLORIDA | By Jo Thomas Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/local-leaders-offer-another-brand-of-federalism-news-analysis.html | LOCAL LEADERS OFFER ANOTHER BRAND OF FEDERALISM News Analysis | By John Herbers Special To the New York Times | TX 820938 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/milliken-to-quit-politics-at-end-of-his-term-in-82.html | MILLIKEN TO QUIT POLITICS AT END OF HIS TERM IN 82 | By John Holusha | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/reagan-delays-tax-rise-move-until-early-82.html | REAGAN DELAYS TAXRISE MOVE UNTIL EARLY 82 | By Howell Raines Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/surplus-cheese-goes-to-poor-as-president-signs-farm-bill.html | SURPLUS CHEESE GOES TO POOR AS PRESIDENT SIGNS FARM BILL | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/us/working-profile-a-voice-for-moderation-amid-budget-cutters.html | WORKING PROFILE A VOICE FOR MODERATION AMID BUDGET CUTTERS | BDRUMMOND AYRES Jr Special to the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/39-poles-quit-ships-at-port-in-africa.html | 39 POLES QUIT SHIPS AT PORT IN AFRICA | By United Press International | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/argentine-leader-swears-in-cabinet.html | ARGENTINE LEADER SWEARS IN CABINET | AP | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/around-the-world-four-ministers-replaced-in-turkish-cabinet-shifts.html | AROUND THE WORLD Four Ministers Replaced In Turkish Cabinet Shifts | Special to the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/brezhnev-backs-summit-talks.html | BREZHNEV BACKS SUMMIT TALKS | Special to the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/druses-reunions-continue-in-golan.html | DRUSES REUNIONS CONTINUE IN GOLAN | By Marvine Howe | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/excerpts-from-polish-radio-and-tv-broadcasts.html | EXCERPTS FROM POLISH RADIO AND TV BROADCASTS | Special to the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/hanoi-aide-welcomes-study-of-herbicide-impact.html | HANOI AIDE WELCOMES STUDY OF HERBICIDE IMPACT | By Bernard Weinraub | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/house-searches-in-belfast-enrage-catholic-families.html | HOUSE SEARCHES IN BELFAST ENRAGE CATHOLIC FAMILIES | By William Borders Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/in-siberia-a-writer-steps-into-the-path-of-progress.html | IN SIBERIA A WRITER STEPS INTO THE PATH OF PROGRESS | By Serge Schmemann Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/polish-unionist-in-sweden-predicts-soviet-invasion.html | POLISH UNIONIST IN SWEDEN PREDICTS SOVIET INVASION | By Frank J Prial Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/pope-says-church-is-on-side-of-the-workers.html | POPE SAYS CHURCH IS ON SIDE OF THE WORKERS | By Henry Tanner | TX 820938 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/reagan-sees-pole-who-has-defected.html | REAGAN SEES POLE WHO HAS DEFECTED | By Bernard Gwertzman Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/regime-to-ease-the-curfew-for-mass-on-christmas-eve.html | REGIME TO EASE THE CURFEW FOR MASS ON CHRISTMAS EVE | By Robert Pear Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/salvadoran-rebel-leader-appeals-for-weapons-to-counter-us-aid.html | SALVADORAN REBEL LEADER APPEALS FOR WEAPONS TO COUNTER US AID | By Alan Riding Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/silesian-miners-backbone-of-restive-labor.html | SILESIAN MINERS BACKBONE OF RESTIVE LABOR | By David Shribman | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/survives-week-in-rubble.html | SURVIVES WEEK IN RUBBLE | United Press International | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/syrian-president-visits-saudis.html | SYRIAN PRESIDENT VISITS SAUDIS | Special to the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/the-silence-in-bonn-news-analysis.html | THE SILENCE IN BONN News Analysis | By John Vinocur | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/us-general-s-body-to-be-found-soon-caller-tells-italians.html | US GENERALS BODY TO BE FOUND SOON CALLER TELLS ITALIANS | Special to the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-23 | https://www.nytimes.com/1981/12/23/world/waldheim-sees-hope-in-us-israel-strife.html | WALDHEIM SEES HOPE IN USISRAEL STRIFE | By Bernard D Nossiter Special To the New York Times | TX 820938 | 1981-12-31 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/art-32-stories-over-city-a-boomerang-soars.html | ART 32 STORIES OVER CITY A BOOMERANG SOARS | By Grace Glueck | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/art-american-prints-and-how-they-re-made.html | ART AMERICAN PRINTS AND HOW THEYRE MADE | By John Russell | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/art-metal-sculpture-by-james-rosati.html | ART METAL SCULPTURE BY JAMES ROSATI | By Vivien Raynor | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/auctions-the-market-slows-down.html | Auctions The market slows down | By Rita Reif | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/dance-pilobolus-evening-with-a-share-of-surprises.html | DANCE PILOBOLUS EVENING WITH A SHARE OF SURPRISES | By Anna Kisselgoff | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/holiday-guide-thursday-schneider-at-midnight.html | Holiday Guide Thursday SCHNEIDER AT MIDNIGHT | By Eleanor Blau | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/music-3000-voice-sing-along-messiah.html | MUSIC 3000VOICE SINGALONG MESSIAH | By Edward Rothstein | TX 820939 | 1982-01-04 |

| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/pdq-bach-is-off-on-his-annual-octoot-with-new-flourishes.html | PDQ BACH IS OFF ON HIS ANNUAL OCTOOT WITH NEW FLOURISHES | By Eleanor Blau | TX 820939 | 1982-01-04 |
|---|---|---|---|---|---|
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/pop-jazz-for-chita-rivera-clubs-now-have-top-priority.html | Pop Jazz FOR CHITA RIVERA CLUBS NOW HAVE TOP PRIORITY | By John S Wilson | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/pop-songs-by-arthur-siegel-at-cookery.html | POP SONGS BY ARTHUR SIEGEL AT COOKERY | By John S Wilson | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/restaurants-2-very-good-places-now-even-better-2-very-good-places-now-even.html | Restaurants 2 VERY GOOD PLACES NOW EVEN BETTER 2 very good places now even better | By Mimi Sheraton | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/the-best-places-to-sing-carols-or-just-to-hark.html | THE BEST PLACES TO SING CAROLS OR JUST TO HARK | By Linda Charlton | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/treats-for-youngsters-range-from-plays-and-puppetry-to-tales-and-tunes.html | TREATS FOR YOUNGSTERS RANGE FROM PLAYS AND PUPPETRY TO TALES AND TUNES | By Phyllis A Ehrlich | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/tv-weekend-big-bird-ballet-and-church-services.html | TV Weekend BIG BIRD BALLET AND CHURCH SERVICES | By John J OConnor | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/venerable-manhattans-stick-with-tradition.html | VENERABLE MANHATTANS STICK WITH TRADITION | By Robert Palmer | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/walking-tour-at-christmas.html | WALKING TOUR AT CHRISTMAS | By Richard F Shepard | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/arts/y-to-ring-with-30-brandenburgs-in-6-days.html | Y TO RING WITH 30 BRANDENBURGS IN 6 DAYS | By Theodore W Libbey Jr | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/books/jack-abbott-royalties-halted.html | JACK ABBOTT ROYALTIES HALTED | By United Press International | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/2-executives-accused-in-amax-options-case.html | 2 EXECUTIVES ACCUSED IN AMAX OPTIONS CASE | By Kenneth B Noble | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/advertising-campbell-mithun-fills-president-post.html | ADVERTISING CampbellMithun Fills President Post | By Philip H Dougherty | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/advertising-growth-of-mall-promotions.html | Advertising Growth Of Mall Promotions | By Philip H Dougherty | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/advertising-uf1barnum-an-agency-for-johnson-johnson.html | ADVERTISING uf1Barnum an Agency For Johnson  Johnson | By Philip H Dougherty | TX 820939 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/beatrice-net-increases-4.6.html | Beatrice Net Increases 46 | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business-people-exxon-aide-joins-aminoil-as-its-head.html | BUSINESS PEOPLE Exxon Aide Joins Aminoil As Its Head | By Leonard Sloane | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business-people-mortgage-growth-chief.html | BUSINESS PEOPLE Mortgage Growth Chief | By Leonard Sloane | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business-people-president-is-named-at-cities-service.html | BUSINESS PEOPLE President Is Named At Cities Service | By Leonard Sloane | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/christmas-sales-top-predictions.html | CHRISTMAS SALES TOP PREDICTIONS | By Isadore Barmash | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/credit-markets-treasury-bill-rates-up-again.html | CREDIT MARKETS TREASURY BILL RATES UP AGAIN | By Hj Maidenberg | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/eastern-to-contest-ban-on-a-300-jet.html | Eastern to Contest Ban on A300 Jet | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/ford-s-rouge-steel-goes-its-own-way-company-news.html | FORDS ROUGE STEEL GOES ITS OWN WAY COMPANY NEWS | By Lydia Chavez | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/harvester-refinancing-supported.html | HARVESTER REFINANCING SUPPORTED | BY Winston Williams Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/introducing-tele-shopping.html | INTRODUCING TELESHOPPING | By Andrew Pollack | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/latest-auto-sales-of-big-3-off-22.5.html | LATEST AUTO SALES OF BIG 3 OFF 225 | By John Holusha Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/market-place-a-new-offer-for-oil-stock.html | Market Place A New Offer For Oil Stock | By Robert Metz | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/mclouth-steel-loans-extended.html | McLouth Steel Loans Extended | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/mexico-s-financing-problems.html | MEXICOS FINANCING PROBLEMS | By Alan Riding Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/options-trading-backed-on-fixed-income-issues.html | Options Trading Backed on FixedIncome Issues | By Robert D Hershey Jr Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/rca-joins-microwave-applicants.html | RCA JOINS MICROWAVE APPLICANTS | AP | TX 820939 | 1982-01-04 |

| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/ruling-against-mobil-s-bid-is-upheld.html | RULING AGAINST MOBILS BID IS UPHELD | AP | TX 820939 | 1982-01-04 |
|---|---|---|---|---|---|
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/stocks-drift-lower-for-the-third-day.html | STOCKS DRIFT LOWER FOR THE THIRD DAY | By Vartanig G Vartan | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/technology-playing-games-electronically.html | Technology Playing Games Electronically | By Andrew Pollack | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/union-at-western-air-offers-stock-aid-plan.html | Union at Western Air Offers Stock Aid Plan | By Thomas C Hayes Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/us-exports-to-poland-exceed-imports.html | US EXPORTS TO POLAND EXCEED IMPORTS | By Robert J Cole | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/business/us-to-double-the-price-of-certain-offshore-gas.html | US TO DOUBLE THE PRICE OF CERTAIN OFFSHORE GAS | By Douglas Martin | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/movies/at-the-movies-chevy-chase-up-in-the-air-over-new-role.html | At the Movies Chevy Chase up in the air over new role | By Chris Chase | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/movies/publishing-reds-spurs-interest-in-john-reed.html | PUBLISHING REDS SPURS INTEREST IN JOHN REED | By Edwin McDowell | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/a-suspect-gives-alibi-in-slaying-of-jersey-officer.html | A SUSPECT GIVES ALIBI IN SLAYING OF JERSEY OFFICER | By Robert Hanley Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/a-wind-loosened-sign-pins-four-at-8th-and-34th.html | A WINDLOOSENED SIGN PINS FOUR AT 8TH AND 34TH | By Edward A Gargan | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/bridge-regionals-attracted-talent-from-some-distant-areas.html | Bridge Regionals Attracted Talent From Some Distant Areas | By Alan Truscott | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/byrne-and-kean-backing-raises-for-top-officials.html | BYRNE AND KEAN BACKING RAISES FOR TOP OFFICIALS | By Joseph F Sullivan Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/churches-gifts-to-city-faith-hope-and-charity.html | CHURCHES GIFTS TO CITY FAITH HOPE AND CHARITY | By Kenneth A Briggs | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/coast-guard-hunts-fishing-boat-with-crew-of-3-feared-lost-off-li.html | COAST GUARD HUNTS FISHING BOAT WITH CREW OF 3 FEARED LOST OFF LI | By James Barron | TX 820939 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/correction-chief-critical-of-wilkerson-probation.html | CORRECTION CHIEF CRITICAL OF WILKERSON PROBATION | By E R Shipp | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/dean-appointed-moving-city-u-s-law-school-closer-to-reality.html | DEAN APPOINTED MOVING CITY US LAW SCHOOL CLOSER TO REALITY | By Gene I Maeroff | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/donations-to-neediest-reflect-donors-thoughts-of-children.html | DONATIONS TO NEEDIEST REFLECT DONORS THOUGHTS OF CHILDREN | By Shawn G Kennedy | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/halt-to-nuclear-plant-in-jersey-is-approved.html | Halt to Nuclear Plant In Jersey Is Approved | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/notes-on-people-despite-criticism-nancy-reagan-ranks-no-1.html | Notes on People Despite Criticism Nancy Reagan Ranks No 1 | By David Bird and Dorothy J Gaiter | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/notes-on-people-hampton-throws-a-party-for-children-he-loves.html | Notes on People Hampton Throws a Party for Children He Loves | By David Bird and Dorothy J Gaiter | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/notes-on-people-quest-for-fame-she-knew-in-her-homeland.html | Notes on People Quest for Fame She Knew in Her Homeland | By David Bird and Dorothy J Gaiter | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/nun-is-seriously-injured-in-a-mugging-at-convent.html | NUN IS SERIOUSLY INJURED IN A MUGGING AT CONVENT | By Josh Barbanel | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/police-on-a-budget-news-analysis.html | POLICE ON A BUDGET News Analysis | By Clyde Haberman | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/special-official-sought-to-study-donovans-case.html | SPECIAL OFFICIAL SOUGHT TO STUDY DONOVANS CASE | By Michael Oreskes | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/transit-girds-for-christmas-getaway.html | TRANSIT GIRDS FOR CHRISTMAS GETAWAY | By William G Blair | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/nyregion/wrong-kid-is-fatally-shot-in-fight-at-brooklyn-school.html | WRONG KID IS FATALLY SHOT IN FIGHT AT BROOKLYN SCHOOL | By David W Dunlap | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/obituaries/dr-samuel-kountz-51-dies-leader-in-transplant-surgery.html | DR SAMUEL KOUNTZ 51 DIES LEADER IN TRANSPLANT SURGERY | By Lawrence K Altman | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/obituaries/henry-b-steinbach-professor-of-biology-and-director-of-lab.html | HENRY B STEINBACH PROFESSOR OF BIOLOGY AND DIRECTOR OF LAB | By Thomas W Ennis | TX 820939 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-24 | https://www.nytimes.com/1981/12/24/obituaries/john-b-bayley-67-architect-defended-new-york-city-past.html | JOHN B BAYLEY 67 ARCHITECT DEFENDED NEW YORK CITY PAST | By Wolfgang Saxon | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/obituaries/luther-h-evans-79-congress-librarian-and-unesco-official.html | LUTHER H EVANS 79 CONGRESS LIBRARIAN AND UNESCO OFFICIAL | By Alfred E Clark | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/abroad-at-home-ghosts.html | ABROAD AT HOME GHOSTS | By Anthony Lewis | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/don-t-make-the-cia-kgb.html | DONT MAKE THE CIA  KGB | By Harry Howe Ransom | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/essay-reagan-suspends-israel.html | ESSAY REAGAN SUSPENDS ISRAEL | By William Safire | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/opinion/poor.html | POOR | By Ethel Grodzins Romm | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/acquisition-of-currier-is-paying-off-for-giants-defensive-unit.html | Acquisition of Currier Is Paying Off for Giants Defensive Unit | By Gordon S White Jr Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/collins-signs-for-promise-to-play.html | Collins Signs for Promise To Play | By Jane Gross | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/de-oliveira-is-improved-but-remains-in-coma.html | De Oliveira Is Improved But Remains in Coma | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/ex-owner-savors-jets-sudden-rise.html | ExOwner Savors Jets Sudden Rise | By Gerald Eskenazi | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/nets-beat-knicks-115-99-for-third-victory-in-row.html | NETS BEAT KNICKS 11599 FOR THIRD VICTORY IN ROW | By Roy S Johnson Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/owner-of-misl-club-killed-in-auto-accident.html | Owner of MISL Club Killed in Auto Accident | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/rangers-stop-jets-easily-5-2.html | RANGERS STOP JETS EASILY 52 | By James F Clarity | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/redmen-start-fast-beat-temple-68-61.html | REDMEN START FAST BEAT TEMPLE 6861 | By Malcolm Moran | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/shoemaker-voted-top-jockey.html | SHOEMAKER VOTED TOP JOCKEY | By Steven Crist | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/sports-of-the-times-lessons-not-learned-at-harvard.html | Sports of The Times Lessons Not Learned at Harvard | By George Vecsey | TX 820939 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/spurs-cavaliers-agree-on-four-player-trade.html | Spurs Cavaliers Agree On FourPlayer Trade | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/st-peter-s-57-wagner-44.html | St Peters 57 Wagner 44 | Special to the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/sports/vermell-has-winning-ways.html | VERMELL HAS WINNING WAYS | By Ira Berkow Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/style/the-evening-hours.html | The Evening Hours | By Ron Alexander | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/theater/broadway-movie-man-plans-debut-as-producer-on-broadway.html | Broadway Movie man plans debut as producer on Broadway | By Carol Lawson | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/theater/stage-no-end-of-blame-cynical-british-drama.html | STAGE NO END OF BLAME CYNICAL BRITISH DRAMA | By Mel Gussow | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/theater/theater-magic-time.html | THEATER MAGIC TIME | By John Corry | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/1983-budget-is-near-completion-deficit-may-exceed-100-billion.html | 1983 BUDGET IS NEAR COMPLETION DEFICIT MAY EXCEED 100 BILLION | By Howell Raines Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/3-in-move-group-convicted.html | 3 in Move Group Convicted | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/a-white-christmas-for-the-middle-west.html | A WHITE CHRISTMAS FOR THE MIDDLE WEST | United Press International | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/allen-exonerated-by-justice-dept-on-gifts-and-financial-disclosure.html | ALLEN EXONERATED BY JUSTICE DEPT ON GIFTS AND FINANCIAL DISCLOSURE | By Edward T Pound Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/around-the-nation-navy-says-tough-rules-are-aimed-at-drug-use.html | AROUND THE NATION Navy Says Tough Rules Are Aimed at Drug Use | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/around-the-nation-punishment-ruled-out-for-haitians-who-rioted.html | AROUND THE NATION PUNISHMENT RULED OUT FOR HAITIANS WHO RIOTED | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/briefing-145112.html | BRIEFING | By Francis X Clines and Phil Gailey | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/creationist-acted-to-dissuade-witnesses-for-arkansas-case.html | CREATIONIST ACTED TO DISSUADE WITNESSES FOR ARKANSAS CASE | By Reginald Stuart | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/former-antiwar-activists-awarded-711000-in-red-squads-case.html | FORMER ANTIWAR ACTIVISTS AWARDED 711000 IN RED SQUADS CASE | By Ben A Franklin Special To the New York Times | TX 820939 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/in-cedar-rapids-iowa-christmas-1981-is-a-season-of-contrasts.html | IN CEDAR RAPIDS IOWA CHRISTMAS 1981 IS A SEASON OF CONTRASTS | By Iver Peterson Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/latins-training-in-us-raises-questions-of-criminal-and-international-law.html | LATINS TRAINING IN US RAISES QUESTIONS OF CRIMINAL AND INTERNATIONAL LAW | By Stuart Taylor Jr Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/milwaukee-police-strike-after-2-officers-are-slain.html | MILWAUKEE POLICE STRIKE AFTER 2 OFFICERS ARE SLAIN | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/now-will-appeal-idaho-ruling-to-supreme-court.html | NOW WILL APPEAL IDAHO RULING TO SUPREME COURT | By Linda Greenhouse | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/reagan-views-films-to-get-the-diplomatic-edge.html | REAGAN VIEWS FILMS TO GET THE DIPLOMATIC EDGE | Special to the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/sign-of-natural-left-handed-dna-is-found.html | SIGN OF NATURAL LEFTHANDED DNA IS FOUND | By Harold M Schmeck Jr | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/us-judge-upholds-original-deadline-on-equal-rights.html | US JUDGE UPHOLDS ORIGINAL DEADLINE ON EQUAL RIGHTS | Special to the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/us-personnel-chief-creates-a-furor.html | US PERSONNEL CHIEF CREATES A FUROR | By David Shribman Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/watt-alters-offshore-plan-ordering-curb-of-lease-sites.html | WATT ALTERS OFFSHORE PLAN ORDERING CURB OF LEASE SITES | By Philip Shabecoff Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/us/woman-off-list-for-judgeship.html | WOMAN OFF LIST FOR JUDGESHIP | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/afghan-war-economy-thin-diets-fast-fortune.html | AFGHAN WAR ECONOMY THIN DIETS FAST FORTUNE | By Jere van Dyk Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/anti-semitic-attitudes-in-poland-questioned.html | AntiSemitic Attitudes In Poland Questioned | Special to the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/around-the-world-4-are-jailed-in-france-for-slaying-giscard-aide.html | AROUND THE WORLD 4 Are Jailed in France For Slaying Giscard Aide | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/around-the-world-new-argentine-leader-vows-to-cut-spending.html | AROUND THE WORLD New Argentine Leader Vows to Cut Spending | AP | TX 820939 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/around-the-world-us-customs-agents-are-told-to-be-courteous.html | AROUND THE WORLD US Customs Agents Are Told to Be Courteous | AP | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/austria-braces-for-flood-of-new-polish-refugees.html | AUSTRIA BRACES FOR FLOOD OF NEW POLISH REFUGEES | By Paul Lewis Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/israeli-defends-harsh-words-but-seeks-better-ties.html | ISRAELI DEFENDS HARSH WORDS BUT SEEKS BETTER TIES | By David K Shipler Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/leading-poles-say-military-not-the-party-issues-orders.html | LEADING POLES SAY MILITARY NOT THE PARTY ISSUES ORDERS | By David Binder Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/market-nations-step-up-castigation-of-warsaw.html | MARKET NATIONS STEP UP CASTIGATION OF WARSAW | By William Borders Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/poland-increasing-economic-burden-for-soviet.html | POLAND INCREASING ECONOMIC BURDEN FOR SOVIET | By John F Burns Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/polish-regime-reports-end-to-strike-at-silesia-mill.html | POLISH REGIME REPORTS END TO STRIKE AT SILESIA MILL | By Robert Pear | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/pope-is-still-urging-talks-to-solve-the-polish-crisis.html | POPE IS STILL URGING TALKS TO SOLVE THE POLISH CRISIS | Special to the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/pope-urges-the-abolition-of-a-arms.html | POPE URGES THE ABOLITION OF AARMS | By Henry Tanner Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/saudis-back-syria-on-golan-issue-prince-s-trip-to-us-is-postpoened.html | SAUDIS BACK SYRIA ON GOLAN ISSUE PRINCES TRIP TO US IS POSTPOENED | Special to the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/search-for-kidnapped-general-continues.html | SEARCH FOR KIDNAPPED GENERAL CONTINUES | United Press International | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/soviet-ready-to-bolster-its-afghan-force.html | SOVIET READY TO BOLSTER ITS AFGHAN FORCE | By Richard Halloran Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/state-officials-defies-judge-on-transfers-of-rikers-prisoners.html | STATE OFFICIALS DEFIES JUDGE ON TRANSFERS OF RIKERS PRISONERS | By E J Dionne Jr | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/sympathy-strike-in-bavaria.html | Sympathy Strike in Bavaria | Special to the New York Times | TX 820939 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/syria-puts-hopes-in-un-sanction.html | SYRIA PUTS HOPES IN UN SANCTION | By Marvine Howe Special To the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-24 | https://www.nytimes.com/1981/12/24/world/the-polish-airwaves-troops-evict-strikers.html | THE POLISH AIRWAVES TROOPS EVICT STRIKERS | Special to the New York Times | TX 820939 | 1982-01-04 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/arts/concert-woodside-leads-oratorio-society-in-messiah.html | CONCERT WOODSIDE LEADS ORATORIO SOCIETY IN MESSIAH | By Theodore W Libbey Jr | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/arts/critic-s-notebook-how-a-recording-can-defeat-a-dance.html | CRITICS NOTEBOOK HOW A RECORDING CAN DEFEAT A DANCE | By Jack Anderson | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/arts/music-international-strings.html | MUSIC INTERNATIONAL STRINGS | By Theodore W Libbey Jr | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/arts/player-piano-mischa-levitzki.html | PLAYER PIANO MISCHA LEVITZKI | By Edward Rothstein | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/arts/pop-manhattan-rhythm-kings-go-indoors.html | POP MANHATTAN RHYTHM KINGS GO INDOORS | By John S Wilson | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/books/books-of-the-times-146565.html | Books of The Times | Gravess King Jesus By John Leonard | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/a-p-reports-quarterly-loss.html | A P Reports Quarterly Loss | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/assets-fall-at-money-funds-lower-yields-spur-outflow.html | Assets Fall At Money Funds Lower Yields Spur Outflow | By Nr Kleinfield | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/business-people-146597.html | BUSINESS PEOPLE | By Leonard Sloane | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/business-people-steamship-concern-selects-new-chief.html | BUSINESS PEOPLE STEAMSHIP CONCERN SELECTS NEW CHIEF | By Leonard Sloane | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/business-people-top-posts-to-engineer-at-hatzel-buehler.html | BUSINESS PEOPLE TOP POSTS TO ENGINEER AT HATZEL  BUEHLER | By Leonard Sloane | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/charity-dilemma-for-business.html | CHARITY DILEMMA FOR BUSINESS | By Kathleen Teltsch | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/conoco-gas-find.html | Conoco Gas Find | By United Press International | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/credit-union-merger-talks.html | Credit Union Merger Talks | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/economic-scene-hard-times-for-us-labor.html | ECONOMIC SCENE HARD TIMES FOR US LABOR | By Leonard Silk | TX 820944 | 1981-12-31 |

| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/florida-air-fare-cut-to-114.html | FLORIDA AIR FARE CUT TO 114 | By Agis Salpukas | TX 820944 | 1981-12-31 |
|---|---|---|---|---|---|
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/ford-s-p-rating.html | Ford SP Rating | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/irish-economy-growth-falters.html | IRISH ECONOMY GROWTH FALTERS | By Steven Rattner Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/judge-clears-way-for-us-steel-bid-to-buy-marathon.html | JUDGE CLEARS WAY FOR US STEEL BID TO BUY MARATHON | By Robert J Cole | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/real-estate-recycling-schools-as-housing.html | REAL ESTATE  Recycling Schools as Housing | By Lee A Daniels | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/rko-tv-appeal.html | RKO TV Appeal | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/stocks-up-in-slowest-81-session.html | STOCKS UP IN SLOWEST 81 SESSION | By Vartanig G Vartan | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/tax-forms-will-soon-be-arriving.html | Tax Forms Will Soon Be Arriving | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/business/wright-in-stock-purchase.html | WRIGHT IN STOCK PURCHASE | By Andrew Pollack | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/gardening-snow-bane-and-bounty.html | Gardening SNOW BANE AND BOUNTY | By Linda Yang | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/helpful-hardware-low-price-holders-and-clips-useful-in-the-home.html | Helpful Hardware LOWPRICE HOLDERS AND CLIPS USEFUL IN THE HOME | By Barbara L Isenberg and Mary Smith | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/hers.html | Hers | By Nell Irvin Painter | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/home-improvement-leaky-pipes-can-often-be-fixed-by-do-it-yourselfers.html | Home Improvement LEAKY PIPES CAN OFTEN BE FIXED BY DOITYOURSELFERS | By Bernard Gladstone | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/new-york-caretakers-tales-of-life-in-historic-residences.html | NEW YORK CARETAKERS TALES OF LIFE IN HISTORIC RESIDENCES | By Bryan Miller | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/on-the-graceful-art-of-receiving-gifts.html | ON THE GRACEFUL ART OF RECEIVING GIFTS | By Joan Gould | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/timber-sculptors-of-post-and-beam-and-oaken-frames.html | TIMBER SCULPTORS OF POST AND BEAM AND OAKEN FRAMES | By Diane McWhorter | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/garden/top-coast-republicans-heading-for-a-collision.html | TOP COAST REPUBLICANS HEADING FOR A COLLISION | By Wallace Turner Special To the New York Times | TX 820944 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-25 | https://www.nytimes.com/1981/12/25/movies/avant-garde-film-survey-by-niblock.html | AVANTGARDE FILM SURVEY BY NIBLOCK | By Edward Rothstein | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/movies/news-of-music-domingo-in-4th-merry-widow-film.html | NEWS OF MUSIC DOMINGO IN 4TH MERRY WIDOW FILM | By Theodore W Libbey Jr | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/8-persons-killed-in-house-fires-in-north-jersey.html | 8 PERSONS KILLED IN HOUSE FIRES IN NORTH JERSEY | By United Press International | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/a-holiday-stocking-full-of-concern-for-the-neediest.html | A HOLIDAY STOCKING FULL OF CONCERN FOR THE NEEDIEST | By Shawn G Kennedy | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/a-time-for-joy-in-burned-out-church-in-village.html | A TIME FOR JOY IN BURNEDOUT CHURCH IN VILLAGE | By Charles Austin | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/bishop-moore-makes-peace-pledge-request.html | Bishop Moore Makes PeacePledge Request | By United Press International | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/bridge-a-remembrance-of-jacoby-and-a-christmas-gift-past.html | Bridge A Remembrance of Jacoby And a Christmas Gift Past | By Alan Truscott | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/jersey-unit-sees-upturn-for-economy-late-in-82.html | JERSEY UNIT SEES UPTURN FOR ECONOMY LATE IN 82 | By Joseph F Sullivan Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/main-library-to-revive-unused-exhibition-area.html | MAIN LIBRARY TO REVIVE UNUSED EXHIBITION AREA | By Deirdre Carmody | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/mugged-nun-s-order-vows-to-remain.html | MUGGED NUNS ORDER VOWS TO REMAIN | By William G Blair | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/notes-on-people-another-side-to-steinbrenner.html | NOTES ON PEOPLE Another Side to Steinbrenner | By David Bird and Dorothy J Gaiter | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/notes-on-people-koch-s-press-secretary-stepping-down.html | NOTES ON PEOPLE Kochs Press Secretary Stepping Down | By David Bird and Dorothy J Gaiter | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/notes-on-people-robot.html | NOTES ON PEOPLE Robot | By David Bird and Dorothy J Gaiter | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/notes-on-people-told-walk-don-t-run.html | NOTES ON PEOPLE Told Walk Dont Run | By David Bird and Dorothy J Gaiter | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/prisons-enjoined-on-overcrowding.html | PRISONS ENJOINED ON OVERCROWDING | By E J Dionne Jr Special To the New York Times | TX 820944 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/regan-contends-he-has-votes-for-governor-race.html | REGAN CONTENDS HE HAS VOTES FOR GOVERNOR RACE | By Maurice Carroll | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/the-city.html | THE CITY | Man Is Killed By Bronx Gunman | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/the-region-camden-bid-to-sell-land-is-rejected.html | THE REGION Camden Bid to Sell Land Is Rejected | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/the-region-toxic-spill-shuts-thruway-section.html | THE REGION Toxic Spill Shuts Thruway Section | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/thousands-join-rites-for-officer-killed-in-jersey.html | THOUSANDS JOIN RITES FOR OFFICER KILLED IN JERSEY | By Michael Norman Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/nyregion/youth-arrested-suspect-sought-in-school-death.html | YOUTH ARRESTED SUSPECT SOUGHT IN SCHOOL DEATH | By Leonard Buder | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/obituaries/james-f-engers-dies-a-longtime-un-aide.html | James F Engers Dies A Longtime UN Aide | Special to the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/christmas-in-rural-england-a-goose-fox-hunt.html | CHRISTMAS IN RURAL ENGLAND A GOOSE FOX HUNT | By William Morgan | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/foreign-affairs-symbols-are-important.html | FOREIGN AFFAIRS Symbols Are Important | By Flora Lewis | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/in-the-nation-and-still-no-santa.html | IN THE NATION And Still No Santa | By Tom Wicker | TX 820944 | 1981-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-25 | https://www.nytimes.com/1981/12/25/opinion/wyoming-s-winter-you-re-froze-froze-up-froze-shell-wyo-44-degrees-30-minutes.html | IN WYOMINGS WINTER YOURE FROZE IN FROZE UP FROZE OUT SHELL Wyo 44 degrees 30 minutes north latitude 108 degrees west longitude  Winter here in Wyoming looks like a fictional place an elaborate simplicity Wind howls all night and day pushing litters of storm fronts from Beartooth to Big Horn mountains And when it lets up the mountains disappear The hayfield that runs east from my house ends in a curl of clouds that have fallen like sails luffing from sky to ground Snow returns across the field to me and the cows dusted with white look like snowcapped continents drifting | By Gretel Ehrlich | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/brunner-will-be-starter-against-eagles-jets-focusing-on-ferguson.html | BRUNNER WILL BE STARTER AGAINST EAGLES JETS FOCUSING ON FERGUSON | By Gerald Eskenazi Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/brunner-will-be-starter-against-eagles-van-pelt-s-role-in-question.html | BRUNNER WILL BE STARTER AGAINST EAGLES VAN PELTS ROLE IN QUESTION | By Frank Litsky Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/fry-s-way-pays-off-at-iowa.html | FRYS WAY PAYS OFF AT IOWA | By Malcolm Moran | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/nets-deal-mcadoo-to-lakers-for-cash-and-draft-choice.html | Nets Deal McAdoo To Lakers for Cash And Draft Choice | By Sam Goldaper | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/red-smith-biggest-event-of-81-ali-s-retirement.html | RED SMITH Biggest Event of 81 Alis Retirement | By Sports of the Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/simpson-of-bills-valuable-retread.html | SIMPSON OF BILLS VALUABLE RETREAD | By William N Wallace Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/van-t-hof-mcnamara-gain-in-australian-open.html | Vant Hof McNamara Gain in Australian Open | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/sports/washington-fills-void-in-82-football-schedule.html | Washington Fills Void In 82 Football Schedule | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 820944 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/a-stubborn-company-town-wins-delay-in-its-death-sentence.html | A STUBBORN COMPANY TOWN WINS DELAY IN ITS DEATH SENTENCE | By Gregory Jaynes Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/around-the-nation-defense-is-denied-data-in-atlanta-slayings-case.html | Around the Nation Defense Is Denied Data In Atlanta Slayings Case | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/around-the-nation-illinois-to-let-residents-purchase-machine-guns.html | Around the Nation Illinois to Let Residents Purchase Machine Guns | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/birth-of-a-light-for-poland.html | BIRTH OF A LIGHT FOR POLAND | By Judith Miller Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/briefing-146512.html | Briefing | By Francis X Clines and Phil Gailey | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/court-rejects-25000-award-as-too-small-for-injured-boy.html | Court Rejects 25000 Award As Too Small for Injured Boy | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/for-a-du-pont-business-is-a-tool-in-foreign-aid.html | FOR A DU PONT BUSINESS IS A TOOL IN FOREIGN AID | By Barbara Crossette Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/haitians-at-2-detention-sites-refusing-to-eat-and-to-talk.html | HAITIANS AT 2 DETENTION SITES REFUSING TO EAT AND TO TALK | Special to the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/jet-crewman-found-at-sea.html | Jet Crewman Found at Sea | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/mans-body-found-off-the-coast-wound-suggests-a-shark-attack.html | MANS BODY FOUND OFF THE COAST WOUND SUGGESTS A SHARK ATTACK | By Wayne King Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/pennsylvania-governor-kills-measure-to-restrict-abortion.html | Pennsylvania Governor Kills Measure to Restrict Abortion | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/poles-get-an-outpouring-of-gifts-from-americans.html | POLES GET AN OUTPOURING OF GIFTS FROM AMERICANS | By Iver Peterson Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/police-in-milwaukee-return-to-beats-after-illegal-strike.html | POLICE IN MILWAUKEE RETURN TO BEATS AFTER ILLEGAL STRIKE | By Winston Williams Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/reagan-faces-potential-problems-but-is-viewed-as-holding-strength.html | REAGAN FACES POTENTIAL PROBLEMS BUT IS VIEWED AS HOLDING STRENGTH | By Adam Clymer | TX 820944 | 1981-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/surplus-of-us-cheese-is-distributed-on-coast.html | Surplus of US Cheese Is Distributed on Coast | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/worker-loses-arm-but-regains-hand.html | WORKER LOSES ARM BUT REGAINS HAND | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/us/yellowstone-s-bighorn-sheep-stricken-by-blinding-ailment.html | YELLOWSTONES BIGHORN SHEEP STRICKEN BY BLINDING AILMENT | Special to the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/4-veterans-end-vietnam-trip-nervous-about-return-to-us.html | 4 VETERANS END VIETNAM TRIP NERVOUS ABOUT RETURN TO US | By Bernard Weinraub Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/a-land-sacred-to-three-faiths.html | A LAND SACRED TO THREE FAITHS | United Press International | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/african-war-pits-2-against-an-army.html | AFRICAN WAR PITS 2 AGAINST AN ARMY | By Alan Cowell Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/allies-may-confer-on-poland.html | Allies May Confer on Poland | Special to the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/around-the-world-explosion-kills-three-in-a-suburb-of-beirut.html | Around the World Explosion Kills Three In a Suburb of Beirut | Special to the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/danish-longshoremen-act.html | Danish Longshoremen Act | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/death-penalty-asked-as-turkey-tries-52-unionists.html | DEATH PENALTY ASKED AS TURKEY TRIES 52 UNIONISTS | Special to the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/excerpts-from-archbishop-s-letter.html | EXCERPTS FROM ARCHBISHOPS LETTER | Special to the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/haig-wants-allies-to-act-on-poland.html | HAIG WANTS ALLIES TO ACT ON POLAND | By Bernard Gwertzman Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/large-oil-refinery-in-rumania-is-seriously-damaged-by-fire.html | Large Oil Refinery in Rumania Is Seriously Damaged by Fire | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/man-in-the-news-embittered-envoy.html | MAN IN THE NEWS EMBITTERED ENVOY | By David Shribman Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/moscow-is-silent-on-reagan-threat.html | MOSCOW IS SILENT ON REAGAN THREAT | By John F Burns Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/on-trip-back-heavy-hearts-and-bundles.html | ON TRIP BACK HEAVY HEARTS AND BUNDLES | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/poland-s-premier-says-martial-law-lesser-2-evils-transcript-speech-page-6.html | POLANDS PREMIER SAYS MARTIAL LAW IS LESSER OF 2 EVILS Transcript of speech page 6 | By Robert Pear Special To the New York Times | TX 820944 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/polish-ambassador-flees-his-tokyo-post-and-defects-to-us.html | POLISH AMBASSADOR FLEES HIS TOKYO POST AND DEFECTS TO US | By Robert D McFadden | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/pope-urges-poles-to-set-own-course.html | POPE URGES POLES TO SET OWN COURSE | By Henry Tanner Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/primate-urges-ulster-peace.html | Primate Urges Ulster Peace | AP | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/reagan-s-sanctions-news-analysis.html | REAGANS SANCTIONS News Analysis | By Hedrick Smith Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/sara-krulwich-candlelight-march.html | Sara Krulwich CANDLELIGHT MARCH | The New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/the-polish-airwaves-some-miners-resurface-as-others-continue-to-strike.html | THE POLISH AIRWAVES SOME MINERS RESURFACE AS OTHERS CONTINUE TO STRIKE | Special to the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-25 | https://www.nytimes.com/1981/12/25/world/us-considers-pressing-for-un-polish-debate.html | US CONSIDERS PRESSING FOR UN POLISH DEBATE | By Bernard D Nossiter Special To the New York Times | TX 820944 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/dance-healey-s-accommodations.html | DANCE HEALEYS ACCOMMODATIONS | By Jennifer Dunning | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/music-berlioz-and-brahms-at-college.html | MUSIC BERLIOZ AND BRAHMS AT COLLEGE | By Theodore W Libbey Jr | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/music-castleman-group.html | MUSIC CASTLEMAN GROUP | By Bernard Holland | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/piano-blumfield-returns.html | PIANO BLUMFIELD RETURNS | By Theodore W Libbey Jr | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/arts/pop-mcclinton-s-blues.html | POP MCCLINTONS BLUES | By Stephen Holden | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/books/books-of-the-times-odd-album-of-horror.html | Books of The Times Odd Album of Horror | By Susan Bolotin | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/books/publisher-agent-dispute-ends-lennon-book-deal.html | PUBLISHERAGENT DISPUTE ENDS LENNON BOOK DEAL | By Edwin McDowell | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/dependence-on-sugar-worries-mauritius.html | DEPENDENCE ON SUGAR WORRIES MAURITIUS | By Pranay B Gupte | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/dollar-rises-against-yen.html | Dollar Rises Against Yen | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/early-warnings-on-debt-by-s-p.html | EARLY WARNINGS ON DEBT BY SP | By Kenneth B Noble | TX 820945 | 1981-12-31 |

| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/lawyers-80-raises-smaller.html | LAWYERS 80 RAISES SMALLER | By Leonard Sloane | TX 820945 | 1981-12-31 |
|---|---|---|---|---|---|
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/networks-ease-into-cable-tv.html | NETWORKS EASE INTO CABLE TV | By Eric Pace | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/patents-a-bicycle-buggy.html | Patents A BICYCLE BUGGY | By Stacy Jones | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/patents-a-glowing-artificial-gemstone.html | Patents A GLOWING ARTIFICIAL GEMSTONE | By Stacy Jones | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/patents-dental-filler-uses-glassy-grains.html | Patents DENTAL FILLER USES GLASSY GRAINS | By Stacy Jones | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/patents-equipment-monitors-patients-in-shock.html | Patents EQUIPMENT MONITORS PATIENTS IN SHOCK | By Stacy Jones | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/patents-solar-collector-follows-the-sun.html | Patents SOLAR COLLECTOR FOLLOWS THE SUN | By Stacy Jones | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/pennsylvania-well-is-14-million-risk.html | PENNSYLVANIA WELL IS 14 MILLION RISK | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/robotics-seen-strong-in-us.html | Robotics Seen Strong in US | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/slippage-in-oil-price-is-possible.html | SLIPPAGE IN OIL PRICE IS POSSIBLE | By Douglas Martin | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/technology-on-british-farms.html | TECHNOLOGY ON BRITISH FARMS | By Steven Rattner | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/us-recession-effect-abroad-muted-economic-analysis.html | US RECESSION EFFECT ABROAD MUTED Economic Analysis | By Kenneth N Gilpin | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/business/your-money-tax-savings-on-the-way.html | Your Money Tax Savings On the Way | By Deborah Rankin | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/about-new-york-so-how-are-we-doing-ask-mayor-koch.html | About New York SO HOW ARE WE DOING ASK MAYOR KOCH | By Anna Quindlen | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/bellamy-advisers-lean-to-race-for-comptroller.html | BELLAMY ADVISERS LEAN TO RACE FOR COMPTROLLER | By Maurice Carroll | TX 820945 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/bmt-rider-is-killed-in-apparent-holdup-at-23rd-street-station.html | BMT RIDER IS KILLED IN APPARENT HOLDUP AT 23RD STREET STATION | By Selwyn Raab | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/bridge-gnp-offers-a-challenge-for-the-imaginative-player.html | Bridge GNP Offers a Challenge For the Imaginative Player | By Alan Truscott | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/donations-to-neediest-a-tradition.html | DONATIONS TO NEEDIEST A TRADITION | By Shawn G Kennedy | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/margiotta-case-splitting-insurance-fees-focus-trial-wasn-t-patronage-usual-but.html | THE MARGIOTTA CASE AND SPLITTING OF INSURANCE FEES FOCUS OF TRIAL WASNT PATRONAGE AS USUAL BUT RATHER ITS MISUSE News Analysis | By Arnold H Lubasch | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/margiotta-case-splitting-insurance-fees-sharing-found-be-declining-analysis.html | THE MARGIOTTA CASE AND SPLITTING OF INSURANCE FEES SHARING FOUND TO BE DECLINING News Analysis | By Frank Lynn | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/mugged-nun-s-order-feeling-vunerable-to-city-s-dangers.html | MUGGED NUNS ORDER FEELING VUNERABLE TO CITYS DANGERS | By Robin Herman | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/notes-on-people-betting-on-the-jets.html | NOTES ON PEOPLE Betting on the Jets | By David Bird and Dorothy J Gaiter | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/notes-on-people-day-of-thanks-for-2-who-ve-overcome.html | NOTES ON PEOPLE Day of Thanks for 2 Whove Overcome | By David Bird and Dorothy J Gaiter | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/notes-on-people-finally-a-secure-seat-on-the-bench.html | NOTES ON PEOPLE Finally a Secure Seat on the Bench | By David Bird and Dorothy J Gaiter | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/notes-on-people-for-lisa-h-christmas-gifts-and-prayers.html | NOTES ON PEOPLE For Lisa H Christmas Gifts and Prayers | By David Bird and Dorothy J Gaiter | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/on-a-mostly-gray-christmas-crowds-and-calls-provide-joy.html | ON A MOSTLY GRAY CHRISTMAS CROWDS AND CALLS PROVIDE JOY | By David W Dunlap | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/plan-is-delayed-on-assignment-of-state-judges.html | PLAN IS DELAYED ON ASSIGNMENT OF STATE JUDGES | By E R Shipp | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/the-city.html | The City | 2 Men Are Slain By Bronx Robbers | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/the-region-147161.html | The Region | Suspect Is Killed By Hartford Police | TX 820945 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/the-region-vandals-attack-westbury-houses.html | The Region Vandals Attack Westbury Houses | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/nyregion/to-the-jobless-1981-is-ending-in-frustration.html | TO THE JOBLESS 1981 IS ENDING IN FRUSTRATION | By Leslie Bennetts | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/obituaries/dr-je-dunphy-73-set-up-trauma-center.html | Dr JE Dunphy 73 Set Up Trauma Center | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/obituaries/pennsylvania-legislator-dies.html | Pennsylvania Legislator Dies | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/obituaries/william-p-gwinn-is-dead-at-74-ex-head-of-united-aircraft-corp.html | WILLIAM P GWINN IS DEAD AT 74 EXHEAD OF UNITED AIRCRAFT CORP | By Alfred E Clark | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/escape-valve.html | ESCAPE VALVE | By Gregg Easterbrook | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/guyana-and-venezuela.html | GUYANA AND VENEZUELA | By Derrick G Arjune | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/observer-auld-lang-moscow.html | OBSERVER AULD LANG MOSCOW | By Russell Baker | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/off-whose-back.html | OFF WHOSE BACK | By Philip M Stern | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/opinion/on-banks-services.html | ON BANKS SERVICES | By Donald T Regan | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/carl-and-carol-lewis-head-track-meet-field.html | Carl and Carol Lewis Head Track Meet Field | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/ferguson-and-his-receivers-see-jets-tougher-than-before.html | FERGUSON AND HIS RECEIVERS SEE JETS TOUGHER THAN BEFORE | By William N Wallace Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/jets-are-confident-in-their-rookies-giants-in-their-defense.html | JETS ARE CONFIDENT IN THEIR ROOKIES GIANTS IN THEIR DEFENSE | By Gerald Eskenazi Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/kentucky-thrives-despite-loss-of-bowie.html | KENTUCKY THRIVES DESPITE LOSS OF BOWIE | By Malcolm Moran | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/mihara-to-fight-moore.html | Mihara to Fight Moore | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/nets-rally-to-top-knicks-by-96-95.html | NETS RALLY TO TOP KNICKS BY 9695 | By Sam Goldaper | TX 820945 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/new-simpler-style-results-in-big-plays.html | NEW SIMPLER STYLE RESULTS IN BIG PLAYS | By Frank Litsky | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/rookie-revives-winnipeg.html | ROOKIE REVIVES WINNIPEG | By Parton Keese | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/saddest-christmas-for-fibak.html | SADDEST CHRISTMAS FOR FIBAK | By Neil Amdur | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/sports-of-the-times-robustelli-looks-back.html | Sports of The Times Robustelli Looks Back | By George Vecsey | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/the-liberal-member-triumphs-at-calder.html | The Liberal Member Triumphs at Calder | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/thompson-suspended-for-missing-practice.html | Thompson Suspended For Missing Practice | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/sports/top-sprinters-entered-in-santa-anita-opener.html | Top Sprinters Entered In Santa Anita Opener | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/style/a-guide-to-buying-cassette-recorder-tapes.html | A GUIDE TO BUYING CASSETTE RECORDER TAPES | By Hans Fantel | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/style/consumer-saturday-are-repair-contracts-worth-it.html | Consumer Saturday ARE REPAIR CONTRACTS WORTH IT | By Peter Kerr | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/style/de-gustibus-aromas-that-warm-the-spirit.html | De Gustibus AROMAS THAT WARM THE SPIRIT | By Mimi Sheraton | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/around-the-nation-147143.html | Around the Nation | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/around-the-nation-fire-at-u-of-michigan-destroys-a-landmark.html | Around the Nation Fire at U of Michigan Destroys a Landmark | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/around-the-nation-haitians-refuse-dinner-in-second-day-of-strike.html | Around the Nation Haitians Refuse Dinner In Second Day of Strike | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/around-the-nation-school-board-in-georgia-backed-on-klan-meeting.html | Around the Nation School Board in Georgia Backed on Klan Meeting | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/briefing-147154.html | Briefing | By Francis X Clines and David Shribman | TX 820945 | 1981-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/charities-are-sharply-critical-of-order-on-us-fund-drives.html | CHARITIES ARE SHARPLY CRITICAL OF ORDER ON US FUND DRIVES | Special to the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/cody-is-hospitalized-again.html | Cody Is Hospitalized Again | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/economic-woes-dim-holiday-sparkle-of-st-louis.html | ECONOMIC WOES DIM HOLIDAY SPARKLE OF ST LOUIS | By Nathaniel Sheppard Jr Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/faa-ousts-a-critical-aid.html | FAA Ousts A Critical Aid | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/lost-indian-tribe-seeks-recognition-and-a-home.html | LOST INDIAN TRIBE SEEKS RECOGNITION AND A HOME | Special to the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/marxists-dropping-suit-in-california.html | MARXISTS DROPPING SUIT IN CALIFORNIA | Special to The New York Times LOS ANGELES Dec 25  A Marxist political organization the Spartacist League has dropped a suit against the California Attorney Gen | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/mustering-out-101-how-to-get-a-job.html | MUSTERINGOUT 101 HOW TO GET A JOB | By Richard Halloran Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/reagan-signs-bill-requiring-estimate-of-costs-to-states.html | REAGAN SIGNS BILL REQUIRING ESTIMATE OF COSTS TO STATES | Special to The New York Times WASHINGTON Dec 25  President Reagan has signed Legislation that requires Congress to estimate how much it would cost for state and local | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/reagans-delaying-exchange-of-gifts.html | REAGANS DELAYING EXCHANGE OF GIFTS | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/rescued-after-six-days-at-sea.html | RESCUED AFTER SIX DAYS AT SEA | United Press International | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/saturday-news-quiz.html | Saturday News Quiz | By Donna Anderson | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/some-republicans-oppose-efforts-to-abolish-us-education-dept.html | SOME REPUBLICANS OPPOSE EFFORTS TO ABOLISH US EDUCATION DEPT | By Edward B Fiske | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/us/witness-in-wilson-case-freed.html | WITNESS IN WILSON CASE FREED | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/90-britons-swim-in-channel.html | 90 Britons Swim in Channel | AP | TX 820945 | 1981-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/around-the-world-4-die-in-tanker-blaze-in-st-lawrence-river.html | Around the World 4 Die in Tanker Blaze In St Lawrence River | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/british-press-denounces-ban-on-paisley.html | BRITISH PRESS DENOUNCES BAN ON PAISLEY | By William Borders Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/christmas-in-peking-faithful-return.html | CHRISTMAS IN PEKING FAITHFUL RETURN | By Christopher S Wren Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/conservative-mexican-catholics-fight-latin-trend.html | CONSERVATIVE MEXICAN CATHOLICS FIGHT LATIN TREND | By Alan Riding Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/crisis-in-poland-part-of-us-plot-pravda-charges.html | CRISIS IN POLAND PART OF US PLOT PRAVDA CHARGES | By Serge Schmemann Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/hungary-prospering-is-discreetly-self-confident.html | HUNGARY PROSPERING IS DISCREETLY SELFCONFIDENT | By Rwapple Jr Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/israeli-contends-accord-with-us-is-still-in-effect.html | ISRAELI CONTENDS ACCORD WITH US IS STILL IN EFFECT | Special to the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/israelis-drive-bedouins-of-negev-into-closed-zones.html | ISRAELIS DRIVE BEDOUINS OF NEGEV INTO CLOSED ZONES | By David K Shipler Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/lutheran-offices-seized-in-ethiopia.html | LUTHERAN OFFICES SEIZED IN ETHIOPIA | By Pranay B Gupte Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/new-polish-military-rulers-an-old-boy-network.html | NEW POLISH MILITARY RULERS AN OLDBOY NETWORK | By Richard Halloran Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/police-announce-first-arrests-of-paisley-paramilitary-force.html | Police Announce First Arrests Of Paisley Paramilitary Force | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/police-patrol-israeli-campus-to-prevent-arab-jewish-fight.html | Police Patrol Israeli Campus To Prevent ArabJewish Fight | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/pope-asks-better-future-in-liberty-for-poles.html | POPE ASKS BETTER FUTURE IN LIBERTY FOR POLES | By Henry Tanner Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/queen-praises-courage-of-the-forces-in-ulster.html | Queen Praises Courage Of the Forces in Ulster | AP | TX 820945 | 1981-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/the-polish-airwaves-soviet-meat-and-fuel.html | THE POLISH AIRWAVES SOVIET MEAT AND FUEL | Special to the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/vandals-mar-italian-cathedral.html | VANDALS MAR ITALIAN CATHEDRAL | United Press International | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/villagers-in-southern-lebanon-expelled-by-christian-militia.html | Villagers in Southern Lebanon Expelled by Christian Militia | AP | TX 820945 | 1981-12-31 |
| 1981-12-26 | https://www.nytimes.com/1981/12/26/world/warsaw-says-1276-miners-still-strike.html | WARSAW SAYS 1276 MINERS STILL STRIKE | By Robert Pear Special To the New York Times | TX 820945 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/antiques-view-1981-the-year-for-the-english.html | Antiques View 1981 THE YEAR FOR THE ENGLISH | By Rita Reif | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/architecture-view-changes-on-the-drawing-board-and-the-skyline.html | Architecture View CHANGES ON THE DRAWING BOARD AND THE SKYLINE | By Ada Louise Huxtable | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/art-view-a-year-of-treasures-revisions-and-trends.html | Art View A YEAR OF TREASURES REVISIONS AND TRENDS | By Hilton Kramer | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/bennett-is-sworn-in-at-humanities-endowment.html | Bennett Is Sworn In At Humanities Endowment | Special to the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/bridge-those-quiet-men.html | Bridge THOSE QUIET MEN | By Alan Truscott | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/cabaret-blossom-dearie.html | CABARET BLOSSOM DEARIE | By John S Wilson | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/camera-picture-projects-for-around-the-home.html | Camera PICTURE PROJECTS FOR AROUND THE HOME | By Lou Jacobs Jr | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/chess-from-frying-pan-to.html | Chess FROM FRYING PAN TO | By Robert Byrne | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/classical-disks-an-abundance-of-riches.html | CLASSICAL DISKS AN ABUNDANCE OF RICHES | By John Rockwell | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/country-miss-chapman.html | COUNTRY MISS CHAPMAN | By Stephen Holden | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/critics-choices-147265.html | Critics Choices | By Grace Glueck | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/critics-choices-147266.html | Critics Choices | By Robert Palmer | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/critics-choices-147267.html | Critics Choices | By Bernard Holland | TX 820948 | 1981-12-31 |

| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/critics-choices-147268.html | Critics Choices | By Anna Kisselgoff | TX 820948 | 1981-12-31 |
|---|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/dance-view-festivals-and-individual-performances-enriched-1981.html | Dance View FESTIVALS AND INDIVIDUAL PERFORMANCES ENRICHED 1981 | By Anna Kisselgoff | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/music-string-orchestra-gives-bach-and-corelli.html | MUSIC STRING ORCHESTRA GIVES BACH AND CORELLI | By Theodore W Libbey Jr | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/music-view-anniversaries-and-operas-scored-high-notes-in-1981.html | Music View ANNIVERSARIES AND OPERAS SCORED HIGH NOTES IN 1981 | By Donal Henahan | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/no-headline-147270.html | No Headline | JOAN LEE FAUST | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/numismatics-commemorative-coin-on-the-way.html | Numismatics COMMEMORATIVE COIN ON THE WAY | By Ed Reiter | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/opera-pair-of-debuts-in-boheme-at-the-met.html | OPERA PAIR OF DEBUTS IN BOHEME AT THE MET | By Theodore W Libbey | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/photography-view-the-medium-is-settling-in-among-the-other-arts.html | Photography View THE MEDIUM IS SETTLING IN AMONG THE OTHER ARTS | By Gene Thornton | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/pop-soul-dells-30th.html | POPSOUL DELLS 30TH | Stephen Holden | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/sound-recalling-the-genius-who-devised-fm-radio.html | Sound RECALLING THE GENIUS WHO DEVISED FM RADIO | By Hans Fantel | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/stamps-dr-bunche-on-first-1982-issue.html | Stamps DR BUNCHE ON FIRST 1982 ISSUE | By Samuel A Tower | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/television-week-147269.html | Television Week | By C Gerald Fraser | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/the-year-of-the-rolling-stones.html | THE YEAR OF THE ROLLING STONES | By Robert Palmer | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/arts/tv-view-strong-acting-rescued-generally-weak-scripts.html | TV View STRONG ACTING RESCUED GENERALLY WEAK SCRIPTS | By John J OConnor | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/a-hundred-years-and-a-hundred-books.html | A HUNDRED YEARS AND A HUNDRED BOOKS | By Charles McGrath | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 820948 | 1981-12-31 |

| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/apparel-and-appearances.html | APPAREL AND APPEARANCES | By Maureen Howard | TX 820948 | 1981-12-31 |
|---|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/editors-choice.html | Editors Choice | McGrawHill 2295 | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/fiction-in-brief-147300.html | FICTION IN BRIEF | By Mel Watkins | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/l-crime-147318.html | Crime | By Newgate Callendar | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/nonfiction-in-brief-147299.html | Nonfiction in Brief | By Timothy Ferris | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Ballantine 295 | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/reading-and-writing-women-and-men-and-art.html | Reading and Writing WOMEN AND MEN AND ART | By Anatole Broyard | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/sartre-in-search-of-flaubert.html | SARTRE IN SEARCH OF FLAUBERT | By Frederick Jameson | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/the-calm-before-the-storm.html | THE CALM BEFORE THE STORM | By Joel Agee | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/the-political-mercenaries.html | THE POLITICAL MERCENARIES | By Robert Sherrill | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/two-plots-two-heroes.html | TWO PLOTS TWO HEROES | By Alan Friedman | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/books/watch-the-birdie-for-15-minutes.html | WATCH THE BIRDIE FOR 15 MINUTES | By Alan Fern | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/business/a-bank-by-any-other-name.html | A BANK BY ANY OTHER NAME | By Robert A Bennett | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/business/auto-import-curbs-aren-t-deterring-the-japanese.html | AUTO IMPORT CURBS ARENT DETERRING THE JAPANESE | By John Holusha | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/business/business-forum-economics-from-the-big-board-the-reasons-for-optimism.html | BUSINESS FORUM ECONOMICS FROM THE BIG BOARD THE REASONS FOR OPTIMISM | By William C Freund | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/business/business-forum-reader-comment-roundtable-reply.html | BUSINESS FORUM READER COMMENT ROUNDTABLE REPLY | By Andrew C Sigler | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/business/economic-affairs-creeping-economic-constitutionalism.html | Economic Affairs CREEPING ECONOMIC CONSTITUTIONALISM | By William Nordhaus | TX 820948 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/business/investing-taking-a-flyer-on-stock-picks-for-82.html | INVESTING TAKING A FLYER ON STOCK PICKS FOR 82 | By Vartanig G Vartan | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/business/personal-finance-weighing-the-repaying-of-an-old-loan.html | PERSONAL FINANCE WEIGHING THE REPAYING OF AN OLD LOAN | By Deborah Rankin | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/business/radical-surgery-on-western-air.html | RADICAL SURGERY ON WESTERN AIR | By Thomas Chayes | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/business/shootout-over-federal-export-policy-and-money.html | SHOOTOUT OVER FEDERAL EXPORT POLICY AND MONEY | By Clyde H Farnsworth | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/business/the-chief-executive-s-christmas.html | THE CHIEF EXECUTIVES CHRISTMAS | By Susan Heller Anderson | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/a-times-square-revival.html | A TIMES SQUARE REVIVAL | By Ralph Blumenthal | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/design-a-house-grows-in-brooklyn.html | Design A HOUSE GROWS IN BROOKLYN | By Marilyn Bethany | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/food-birds-of-a-muscovy-feather.html | Food BIRDS OF A MUSCOVY FEATHER | By Craig Claiborne With Pierre Franey | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/magazine/wine-all-that-sparkles-isn-t-champagne.html | Wine ALL THAT SPARKLES ISNT CHAMPAGNE | By Terry Robards | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/movies/film-view-for-american-movies-a-minor-renaissance.html | Film View FOR AMERICAN MOVIES A MINOR RENAISSANCE | By Vincent Canby | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/movies/richard-dreyfuss-reviled-heroes-fascinate-him.html | RICHARD DREYFUSS REVILED HEROES FASCINATE HIM | By Leslie Bennetts | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/2-children-die-in-rite-mother-31-is-charged.html | 2 Children Die in Rite Mother 31 Is Charged | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/2-suits-attack-constitutionality-of-financing-for-schools.html | 2 SUITS ATTACK CONSTITUTIONALITY OF FINANCING FOR SCHOOLS | By Priscilla van Tassell | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/a-bishop-in-buffalo-held-up-by-gunmen.html | A Bishop in Buffalo Held Up by Gunmen | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/a-tale-of-two-power-plants.html | A TALE OF TWO POWER PLANTS | By Sol Pearlstein and John R Stehn | TX 820948 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/about-long-island.html | About Long Island | By Martha A Miles | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/about-westchester.html | About Westchester | By Lynne Ames | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/actor-finds-a-bit-of-magic-as-director.html | ACTOR FINDS A BIT OF MAGIC AS DIRECTOR | By Alvin Klein | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/advice-about-crime-for-mr-kean.html | ADVICE ABOUT CRIME FOR MR KEAN | By Jackson Toby | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/almanac-is-itself-a-rare-occurrence.html | ALMANAC IS ITSELF A RARE OCCURRENCE | By Laurie A ONeill | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/antiques-new-year-s-day-of-long-ago.html | ANTIQUES NEW YEARS DAY OF LONG AGO | By Frances Phipps | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/art-book-can-fill-gift-void.html | ART BOOK CAN FILL GIFT VOID | By David Shirey | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/art-experiments-in-complexity.html | Art EXPERIMENTS IN COMPLEXITY | By David L Shirey | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/art-ragtime-the-book-the-film-the-show.html | Art RAGTIME THE BOOK THE FILM THE SHOW | By Vivien Raynor | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/art-steward-portraitist-s-virtue-was-forthrightness.html | ART Steward PORTRAITISTS VIRTUE WAS FORTHRIGHTNESS | By John Caldwell | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/art-the-magnet-of-montclair-its-attractions-on-view.html | Art THE MAGNET OF MONTCLAIR ITS ATTRACTIONS ON VIEW | By Vivien Raynor | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/article-147595-no-title.html | Article 147595  No Title | By Robert D McFadden | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/article-147758-no-title.html | Article 147758  No Title | By Tessa Melvin | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/black-owned-tv-station-in-jersey-in-receivership.html | BLACKOWNED TV STATION IN JERSEY IN RECEIVERSHIP | By Donald Janson | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/bulgarian-venture-irks-li-fishermen.html | BULGARIAN VENTURE IRKS LI FISHERMEN | By Andrea Aurichio | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/carolyn-whittle-reflects-on-her-career.html | CAROLYN WHITTLE REFLECTS ON HER CAREER | By James Feron | TX 820948 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/chilly-winter-has-been-warm-friend-to-ski-areas.html | CHILLY WINTER HAS BEEN WARM FRIEND TO SKI AREAS | By John Cavanaugh | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/china-cultural-unit-to-open-at-pace.html | CHINA CULTURAL UNIT TO OPEN AT PACE | By Rhoda M Gilinsky | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/city-seeks-to-use-state-tax-returns-in-attempt-to-reduce-welfare-fraud.html | CITY SEEKS TO USE STATE TAX RETURNS IN ATTEMPT TO REDUCE WELFARE FRAUD | By Sheila Rule | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/connecticut-guide-capital-celebration.html | CONNECTICUT GUIDE CAPITAL CELEBRATION | By Eleanor Charles | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/connecticut-housing-a-year-of-struggle-and-innovation.html | CONNECTICUT HOUSING A YEAR OF STRUGGLE  AND INNOVATION | By Andree Brooks | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/connecticut-opinion-coping-with-a-changing-fairfield.html | CONNECTICUT OPINION COPING WITH A CHANGING FAIRFIELD | By Lyman B Coddington | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/connecticut-opinion-politics-an-unsettling-year-more-uncertainty-forecast.html | CONNECTICUT OPINION POLITICS AN UNSETTLING YEAR  MORE UNCERTAINTY FORECAST | By Richard L Madden | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/connecticut-opinion-speaking-personally-celebrating-without-revelry.html | CONNECTICUT OPINION SPEAKING PERSONALLY CELEBRATING WITHOUT REVELRY | By Fran Snelwar | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/corporate-planes-to-help-fly-cancer-patients.html | CORPORATE PLANES TO HELP FLY CANCER PATIENTS | By Franklin Whitehouse Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/crafts-a-satisfying-life-in-quiet-obscurity.html | Crafts A SATISFYING LIFE IN QUIET OBSCURITY | By Patricia Malarcher | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/dance-a-mix-of-dance-and-sculpture.html | Dance A MIX OF DANCE AND SCULPTURE | By Jill Silverman | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/decision-nears-on-reopening-hempstead-plant.html | DECISION NEARS ON REOPENING HEMPSTEAD PLANT | By John T McQuiston | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/dining-out-critic-s-choices-on-county-dining.html | Dining Out CRITICS CHOICES ON COUNTY DINING | By M H Reed | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/dining-out-italian-familiarity-in-cliffside-park.html | Dining Out ITALIAN FAMILIARITY IN CLIFFSIDE PARK | By Anne Semmes | TX 820948 | 1981-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/dining-out-reflections-on-the-best-of-1981.html | DINING OUT REFLECTIONS ON THE BEST OF 1981 | By Patricia Brooks | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/dining-out-with-the-glitter-of-chandeliers.html | Dining Out WITH THE GLITTER OF CHANDELIERS | By Florence Fabricant | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/dith-pran-international-sport.html | Dith Pran INTERNATIONAL SPORT | The New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/environews.html | Environews | By Leo H Carney | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/fink-threatens-suit-over-state-reapportionment.html | FINK THREATENS SUIT OVER STATE REAPPORTIONMENT | By E J Dionne Jr Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/follow-up-on-the-news-snake-prejudice.html | FollowUp on the News Snake Prejudice | By Richard Haitch | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/follow-up-on-the-news-spurned-money.html | FollowUp on the News Spurned Money | By Richard Haitch | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/follow-up-on-the-news-taking-a-flier.html | FollowUp on the News Taking a Flier | By Richard Haitch | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/follow-up-on-the-news-transition-town.html | FollowUp on the News Transition Town | By Richard Haitch | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/food-one-stop-gourmet-shopping-in-a-high-tech-setting.html | Food ONESTOP GOURMET SHOPPING IN A HIGHTECH SETTING | By Florence Fabricant | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/food-the-short-happy-life-of-florence-fennel-is-now-under-way.html | Food THE SHORT HAPPY LIFE OF FLORENCE FENNEL IS NOW UNDER WAY | By Marian Burros | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/gardening-hardy-hollies-ideal-now-or-anytime.html | Gardening HARDY HOLLIES IDEAL NOW OR ANYTIME | By Carl Totemeier | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/group-to-aid-single-parents.html | GROUP TO AID SINGLE PARENTS | By Andree Brooks | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/gunmen-kill-man-and-wound-an-off-duty-officer.html | GUNMEN KILL MAN AND WOUND AN OFFDUTY OFFICER | By Les Ledbetter | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/happy-clam-dip-everybody-wherever-you-are.html | HAPPY CLAM DIP EVERYBODY WHEREVER YOU ARE | By Thelma C Sokoloff | TX 820948 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/home-clinic-the-steps-to-take-when-a-floor-tile-needs-replacing.html | Home Clinic THE STEPS TO TAKE WHEN A FLOOR TILE NEEDS REPLACING | By Bernard Gladstone | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/is-hunting-mourning-doves-justified.html | IS HUNTING MOURNING DOVES JUSTIFIED | By Alice Herrington | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/is-pt-jeff-stn-t-ville-too-long.html | IS PT JEFF STNTVILLE TOO LONG | By Robin Young Roe | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/leads-are-sought-in-fatal-shootings-crime-update.html | LEADS ARE SOUGHT IN FATAL SHOOTINGS Crime Update | By Leonard Buder | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/legislators-fight-spread-of-casinos.html | LEGISLATORS FIGHT SPREAD OF CASINOS | By Dick Davies | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/lifers-program-does-it-work.html | LIFERS PROGRAM DOES IT WORK | By Philip Btaft | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/lion-in-winter-at-theater-forum.html | LION IN WINTER AT THEATER FORUM | By Joseph Catinella | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/long-island-guide-in-the-stars.html | Long Island Guide IN THE STARS | By Barbara Delatiner | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/long-islanders-catalogue-selling-treated-as-an-art.html | Long Islanders CATALOGUE SELLING TREATED AS AN ART | By Lawrence Van Gelder | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/music-one-nutcracker-and-its-origins.html | Music ONE NUTCRACKER AND ITS ORIGINS | By Robert Sherman | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/new-federalism-assailed-by-koch.html | NEW FEDERALISM ASSAILED BY KOCH | By A O Sulzberger Jr | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/new-jersey-guide-vienna-to-montclair.html | New Jersey Guide VIENNA TO MONTCLAIR | By Martha G Wilson | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/new-jersey-housing-when-the-corporate-aide-moves.html | New Jersey Housing WHEN THE CORPORATE AIDE MOVES | By Ellen Rand | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/new-jersey-journal-147786.html | New Jersey Journal | By Alfonso A Narvaez | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/new-taxes-the-why-but-not-the-how.html | NEW TAXES THE WHY BUT NOT THE HOW | By Matthew L Wald | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/now-a-cookie-of-the-month.html | NOW A COOKIE OF THE MONTH | By Ruth Robinson | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/on-a-steady-diet-of-not-going-on-a-diet.html | ON A STEADY DIET OF NOT GOING ON A DIET | By Hinda Gonchor | TX 820948 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/opposition-grows-to-an-increase-in-sales-tax.html | OPPOSITION GROWS TO AN INCREASE IN SALES TAX | By Ellen Mitchell | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/outing-club-is-50-years-old.html | OUTING CLUB IS 50 YEARS OLD | By Arline Zatz | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/paltry-pennies-like-lowly-pawns-can-wield-power.html | PALTRY PENNIES LIKE LOWLY PAWNS CAN WIELD POWER | By Bill Pfriender | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/panel-overturns-conviction-on-li.html | PANEL OVERTURNS CONVICTION ON LI | By David M Margolick | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/poles-turning-to-faith-in-face-of-uncertainty-in-homeland.html | POLES TURNING TO FAITH IN FACE OF UNCERTAINTY IN HOMELAND | By Suzanne Dechillo | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/politics-cohalan-considering-tempera-s-future.html | Politics COHALAN CONSIDERING TEMPERAS FUTURE | By Frank Lynn | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/politics-how-political-is-a-political-appointee.html | Politics HOW POLITICAL IS A POLITICAL APPOINTEE | By Joseph F Sullivan | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/pollution-speeding-the-death-of-lakes.html | POLLUTION SPEEDING THE DEATH OF LAKES | By Leo H Carney | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/power-agency-freezes-some-new-york-rates.html | Power Agency Freezes Some New York Rates | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/pride-in-irish-culture-and-struggle-resurging-on-the-island.html | PRIDE IN IRISH CULTURE AND STRUGGLE RESURGING ON THE ISLAND | By Hugh OHaire | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/private-bridge-bid.html | PRIVATE BRIDGE BID | By Andrea Aurichio | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/resignation-of-margiotta-seems-certain-new-york-political-notes.html | RESIGNATION OF MARGIOTTA SEEMS CERTAIN New York Political Notes | By Frank Lynn | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/rotc-revives-on-campus.html | ROTC REVIVES ON CAMPUS | By Joanne Johnson | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/social-security-and-the-plight-of-women.html | SOCIAL SECURITY AND THE PLIGHT OF WOMEN | By Michele Aisenberg | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/speaking-personally-hanukkah-and-grandmother-s-birthday.html | Speaking Personally HANUKKAH AND GRANDMOTHERS BIRTHDAY | By Leslie R Dreispan | TX 820948 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/speaking-personally-only-a-step-away-from-being-disabled.html | Speaking Personally ONLY A STEP AWAY FROM BEING DISABLED | By Barbara Wenglin | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/stamford-property-up-by-250-percent.html | STAMFORD PROPERTY UP BY 250 PERCENT | By Robert E Tomasson | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/state-comptroller-to-seek-a-5-year-plan-for-capital-spending.html | STATE COMPTROLLER TO SEEK A 5YEAR PLAN FOR CAPITAL SPENDING | Special to the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/storms-and-stars-and-self-renewal-in-a-special-place.html | STORMS AND STARS AND SELFRENEWAL IN A SPECIAL PLACE | By Christopher Florentz | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/the-careful-shopper-men-s-shop-features-gentlemanly-discounts.html | The Careful Shopper Mens Shop Features Gentlemanly Discounts | By Jeanne Clare Feron | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/theater-in-review-fantasticks-gets-fresh-approach.html | Theater in Review FANTASTICKS GETS FRESH APPROACH | By Alvin Klein | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/theater-the-millionairess-of-tammy-grimes.html | THEATER THE MILLIONAIRESS OF TAMMY GRIMES | By Haskel Frankel | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/union-chief-plans-for-transit-talks.html | UNION CHIEF PLANS FOR TRANSIT TALKS | By Damon Stetson | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/westchester-guide-polish-artists-unite.html | Westchester Guide POLISH ARTISTS UNITE | By Eleanor Charles | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/westchester-housing-students-build-modular-unit-to-sell.html | Westchester Housing STUDENTS BUILD MODULAR UNIT TO SELL | By Betsy Brown | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/westchester-journal-147759.html | Westchester Journal | By Franklin Whitehouse | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/why-trooper-died-despite-his-vest.html | WHY TROOPER DIED DESPITE HIS VEST | By Alfonso A Narvaez | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/widening-of-sidewalks-urged-in-w-42d-st-redevelopment.html | WIDENING OF SIDEWALKS URGED IN W 42D ST REDEVELOPMENT | By Michael Sterne | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/woman-heads-car-group.html | WOMAN HEADS CAR GROUP | By Fran Wenograd | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/wood-stove-hub-of-the-house.html | WOOD STOVE HUB OF THE HOUSE | By Nancy Arum | TX 820948 | 1981-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/work-grows-funds-shrink-for-legal-aid.html | WORK GROWS FUNDS SHRINK FOR LEGAL AID | By E R Shipp | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/nyregion/yorktown-phoenix-house-dispute-grows.html | YORKTOWN PHOENIX HOUSE DISPUTE GROWS | By Edward Hudson | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/obituaries/dr-john-patrick-dolan-dies-historian-of-christian-church.html | Dr John Patrick Dolan Dies Historian of Christian Church | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/costa-rica-s-dilemma.html | COSTA RICAS DILEMMA | By Flora E Montealegre | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/essay-new-year-s-message.html | ESSAY NEW YEARS MESSAGE | By William Safire | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/ground-zero.html | GROUND ZERO | By David C Morrison | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/seized-in-south-africa.html | SEIZED IN SOUTH AFRICA | By Cheetah Haysom | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/opinion/washington-where-are-we-going.html | WASHINGTON WHERE ARE WE GOING | By James Reston | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/realestate/addition-near-carnegie-hall.html | ADDITION NEAR CARNEGIE HALL | By Lawrence Josephs | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/realestate/deadline-nears-on-facade-law-inspections-lag.html | DEADLINE NEARS ON FACADE LAW INSPECTIONS LAG | By Samuel Weiss | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/realestate/franchises-slip-as-brokers-find-fees-burdensome.html | FRANCHISES SLIP AS BROKERS FIND FEES BURDENSOME | By Andree Brooks | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/realestate/otto-kahn-s-mansion-set-on-condominium-course.html | OTTO KAHNS MANSION SET ON CONDOMINIUM COURSE | By James Barron | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/a-look-at-the-year-accented-by-without.html | A LOOK AT THE YEAR ACCENTED BY WITHOUT | By Dave Anderson | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/de-paul-beats-louisville-on-a-second-half-surge.html | De Paul Beats Louisville On a SecondHalf Surge | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/eagles-are-activating-humphrey-for-game.html | Eagles Are Activating Humphrey for Game | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/first-meeting-in-playoffs.html | FIRST MEETING IN PLAYOFFS | By Gerald Eskenazi | TX 820948 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/harvard-hockey-team-sees-end-to-a-lean-era.html | Harvard Hockey Team Sees End to a Lean Era | By Tom Burke | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/islanders-take-6th-straight.html | ISLANDERS TAKE 6TH STRAIGHT | By Parton Keese Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/jackson-back-on-jet-roster.html | Jackson Back On Jet Roster | Special to the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/knicks-defeat-pacers-112-106.html | KNICKS DEFEAT PACERS 112106 | By Roy S Johnson Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/knox-and-michaels-have-mutual-bond.html | KNOX AND MICHAELS HAVE MUTUAL BOND | By William N Wallace | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/mcadoo-not-available-for-laker-game-today.html | McAdoo Not Available For Laker Game Today | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/n-carolina-82-69-winner.html | N CAROLINA 8269 WINNER | By Malcolm Moran Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/nets-four-game-streak-ends-as-bullets-triumph-105-90.html | NETS FOURGAME STREAK ENDS AS BULLETS TRIUMPH 10590 | By Sam Goldaper Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/recalling-columbia-s-startling-trip-to-the-rose-bowl.html | RECALLING COLUMBIAS STARTLING TRIP TO THE ROSE BOWL | By Cliff Montgomery | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/red-smith-the-big-fight-of-1982.html | RED SMITH The Big Fight of 1982 | By Sports of the Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/solving-one-of-american-life-s-puzzles.html | SOLVING ONE OF AMERICAN LIFES PUZZLES | By Reinout van Wagtendonk | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/tanner-wins-in-3-sets.html | TANNER WINS IN 3 SETS | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/the-key-is-montgomery.html | THE KEY IS MONTGOMERY | By Frank Litsky | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/sports/walters-family-is-full-of-cheer.html | WALTERS FAMILY IS FULL OF CHEER | By Ira Berkow | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/style/danielle-mitterrand-quiet-activist.html | DANIELLE MITTERRAND QUIET ACTIVIST | Special to The New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/broadway-capitalization-and-profits-increase.html | BROADWAY CAPITALIZATION AND PROFITS INCREASE | By Herbert Mitgang | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/stage-life-of-st-francis-in-a-musical-flashback.html | STAGE LIFE OF ST FRANCIS IN A MUSICAL FLASHBACK | By Mel Gussow | TX 820948 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/stage-view-a-time-when-the-old-pros-showed-how-to-do-it.html | Stage View A TIME WHEN THE OLD PROS SHOWED HOW TO DO IT | By Walter Kerr | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/stage-view-there-was-much-to-bemoan-but-lots-to-praise.html | Stage View THERE WAS MUCH TO BEMOAN BUT LOTS TO PRAISE | By Frank Rich | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/theater-labiche-farce-at-the-punch-line.html | THEATER LABICHE FARCE AT THE PUNCH LINE | By John Corry | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/theater/will-viewers-see-this-elephant-man.html | WILL VIEWERS SEE THIS ELEPHANT MAN | By Eleanor Blau | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/how-to-go-coast-to-coast-by-train.html | HOW TO GO COAST TO COAST BY TRAIN | By John Brannon Albright | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-camondo-museum-147369.html | CAMONDO MUSEUM | By Seth Wolitz | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-cuernavaca-147348.html | CUERNAVACA | By Peter de Jong | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-dim-sum-147364.html | DIM SUM | By Lemuel D Coles | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-fugu-147365.html | FUGU | By Arthur Siegel Md | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-montreal-flights-147354.html | MONTREAL FLIGHTS | By Eric Scott | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-music-abroad-147362.html | MUSIC ABROAD | By Barbara Hampton Renton | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-orient-express-147367.html | ORIENT EXPRESS | By Rhoda Katzenstein | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/l-ski-trains-147363.html | SKI TRAINS | By Michael R Heaney | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/practical-traveler-a-rental-car-that-s-different.html | Practical Traveler A RENTAL CAR THATS DIFFERENT | By Paul Grimes | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/the-home-of-jingle-bells.html | THE HOME OF JINGLE BELLS | ALEXANDER THEROUX is the author of Darconvilles Cat recently published by Doubleday | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/travel/travel-advisory-cable-cars-roman-ruins-san-francisco-rallies-to-a-cause.html | Travel Advisory CABLE CARS ROMAN RUINS San Francisco Rallies To a Cause | By Robert J Dunphy | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/after-34-years-jobs-declining-in-government.html | AFTER 34 YEARS JOBS DECLINING IN GOVERNMENT | By William Serrin | TX 820948 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/arid-texas-town-guards-its-water.html | ARID TEXAS TOWN GUARDS ITS WATER | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/around-the-nation-farmers-in-idaho-snare-10000-more-jackrabbits.html | Around the Nation Farmers in Idaho Snare 10000 More Jackrabbits | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/around-the-nation-former-purolator-guard-accused-in-robbery.html | Around the Nation Former Purolator Guard Accused in Robbery | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/around-the-nation-massachusetts-drivers-end-a-42-day-strike.html | Around the Nation Massachusetts Drivers End a 42Day Strike | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/around-the-nation-weather-suspends-search-for-missing-pilot.html | Around the Nation Weather Suspends Search for Missing Pilot | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/atlanta-murder-trial-ready-to-begin-as-residents-try-to-forget-the-fear.html | ATLANTA MURDER TRIAL READY TO BEGIN AS RESIDENTS TRY TO FORGET THE FEAR | By Wendell Rawls Jr Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/california-county-gets-tougher-on-child-abuse-investigations.html | CALIFORNIA COUNTY GETS TOUGHER ON CHILD ABUSE INVESTIGATIONS | By Judith Cummings Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/canes-passed-down-to-aged-keep-paper-s-tradition-alive.html | CANES PASSED DOWN TO AGED KEEP PAPERS TRADITION ALIVE | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/chemical-diet-replaces-food-for-patients-unable-to-digest.html | CHEMICAL DIET REPLACES FOOD FOR PATIENTS UNABLE TO DIGEST | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/creation-debate-is-not-limited-to-arkansas-trial.html | CREATION DEBATE IS NOT LIMITED TO ARKANSAS TRIAL | By Walter Sullivan | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/cutbacks-give-parking-fines-higher-status.html | CUTBACKS GIVE PARKING FINES HIGHER STATUS | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/drawing-a-privacy-line-inside-publicity-s-glare.html | DRAWING A PRIVACY LINE INSIDE PUBLICITYS GLARE | By Jonathan Friendly | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/focus-shifts-in-blacks-fight-on-at-large-voting.html | FOCUS SHIFTS IN BLACKS FIGHT ON ATLARGE VOTING | By Reginald Stuart Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/garbage-collectors-and-barmen-rate-high-in-self-esteem.html | GARBAGE COLLECTORS AND BARMEN RATE HIGH IN SELFESTEEM | AP | TX 820948 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/los-angeles-plans-layoffs-next-year.html | LOS ANGELES PLANS LAYOFFS NEXT YEAR | By Robert Lindsey Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/minister-plays-santa-claus-to-poor-youngsters-of-appalachia.html | MINISTER PLAYS SANTA CLAUS TO POOR YOUNGSTERS OF APPALACHIA | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/most-public-workers-laid-off-by-revenue-cuts-have-jobs.html | Most Public Workers Laid Off By Revenue Cuts Have Jobs | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/napa-valley-tries-to-keep-its-tiny-schools-open.html | NAPA VALLEY TRIES TO KEEP ITS TINY SCHOOLS OPEN | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/oil-workers-weigh-shell-and-gulf-contract-offers.html | OIL WORKERS WEIGH SHELL AND GULF CONTRACT OFFERS | Special to the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/program-to-assist-blacks-is-assailed.html | PROGRAM TO ASSIST BLACKS IS ASSAILED | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/report-allays-fears-on-carcinogenic-vaccine.html | REPORT ALLAYS FEARS ON CARCINOGENIC VACCINE | By Harold M Schmeck Jr | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/scholarships-keyed-to-island-send-students-off-to-college.html | SCHOLARSHIPS KEYED TO ISLAND SEND STUDENTS OFF TO COLLEGE | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/tribes-win-battle-on-fishing-rights.html | TRIBES WIN BATTLE ON FISHING RIGHTS | Special to the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/us/willkie-s-40-campaign-hotel-is-closed-for-money-reasons.html | Willkies 40 Campaign Hotel Is Closed for Money Reasons | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/a-bombing-shakes-mugabe-s-delicate-balance.html | A BOMBING SHAKES MUGABES DELICATE BALANCE | By Anthony Lewis | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/after-two-years-of-deadlock-what-next-for-afghanistan.html | AFTER TWO YEARS OF DEADLOCK WHAT NEXT FOR AFGHANISTAN | By Michael T Kaufman | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/begin-s-outburst-sharpens-differences-in-words-and-needs.html | BEGINS OUTBURST SHARPENS DIFFERENCES IN WORDS AND NEEDS | By David K Shipler | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/gun-control-advocates-are-feeling-surrounded.html | GUNCONTROL ADVOCATES ARE FEELING SURROUNDED | By Phil Gailey | TX 820948 | 1981-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/ideas-trends-in-summary-genetic-material-with-a-twist.html | IDEAS  TRENDS IN SUMMARY Genetic Material With a Twist | By Eva Hoffman and Margot Slade | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/ideas-trends-in-summary-gremlin-found-aboard-shuttle.html | IDEAS  TRENDS IN SUMMARY Gremlin Found Aboard Shuttle | By Eva Hoffman and Margot Slade | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/ideas-trends-in-summary-how-helping-hands-evolved.html | IDEAS  TRENDS IN SUMMARY How Helping Hands Evolved | By Eva Hoffman and Margot Slade | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/ideas-trends-in-summary-toxic-shock-s-other-victims.html | IDEAS  TRENDS IN SUMMARY Toxic Shocks Other Victims | By Eva Hoffman and Martgot Slade | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/ideas-trends-in-summary.html | IDEAS  TRENDS IN SUMMARY | Judge Delivers A OneTwo Punch On Equal Rights By Eva Hoffman and Margot Slade | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/ideas-trends-nurses-want-more-than-aspirin-for-their-pains.html | IDEAS  TRENDS NURSES WANT MORE THAN ASPIRIN FOR THEIR PAINS | By Milt Freudenheim | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/it-s-almost-1982-time-to-argue-about-1984.html | ITS ALMOST 1982 TIME TO ARGUE ABOUT 1984 | By Adam Clymer | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/kremlin-s-satisfaction-tempered-by-unease.html | KREMLINS SATISFACTION TEMPERED BY UNEASE | By Serge Schmemann | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/malaise-polonais-haunts-the-french.html | MALAISE POLONAIS HAUNTS THE FRENCH | By Richard Eder | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/reagan-does-what-he-can-about-poland-not-alot.html | REAGAN DOES WHAT HE CAN ABOUT POLAND  NOT ALOT | By Bernard Gwertzman | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/subway-safety-record-more-than-dumb-luck.html | SUBWAY SAFETY RECORD MORE THAN DUMB LUCK | By Ari L Goldman | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/the-buck-is-often-easier-to-pass-than-new-taxes.html | THE BUCK IS OFTEN EASIER TO PASS THAN NEW TAXES | By Matthew L Wald | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/the-nation-147708.html | THE NATION | Donovan Wanted A Prosecutor And Hell Get One By Michael Wright and Caroline Rand Herron | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weeki nreview/the-nation-in-summary-147707.html | THE NATION IN SUMMARY | Allen Wont By Michael Wright and Caroline Rand Herron | TX 820948 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-nation-in-summary-hard-times-for-detroit-labor.html | THE NATION IN SUMMARY Hard Times for Detroit Labor | By Michael Wright and Caroline Rand Herron | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-nation-in-summary-problem-prisons-scant-reforms.html | THE NATION IN SUMMARY Problem Prisons Scant Reforms | By Michael Wright and Caroline Rand Herron | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-nation-in-summary-williams-loses-entrapment-plea.html | THE NATION IN SUMMARY Williams Loses Entrapment Plea | By Michael Wright and Caroline Rand Herron | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-region-in-summary-everyone-s-jails-are-overbooked.html | THE REGION IN SUMMARY Everyones Jails Are Overbooked | By Richard Levine and Carlyle C Douglas | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-region-in-summary-run-and-take-the-money.html | THE REGION IN SUMMARY Run and Take The Money | By Richard Levine and Carlyle C Douglas | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-region-in-summary-slain-trooper-radical-suspect.html | THE REGION IN SUMMARY Slain Trooper Radical Suspect | By Richard Levine and Carlyle C Douglas | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-region-in-summary.html | THE REGION IN SUMMARY | Crime Is Chiefly On Their Mind In New York By Richard Levine and Carlyle C Douglas | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-world-in-summary-an-epilogue-to-vietnam.html | THE WORLD IN SUMMARY AN EPILOGUE TO VIETNAM | By Barbara Slavin and Milt Freudenheim | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-world-in-summary-exiles-in-florida-prepare-a-coup-wink-wink.html | THE WORLD IN SUMMARY EXILES IN FLORIDA PREPARE A COUP  WINK WINK | By Barbara Slavin and Milt Freudenheim | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-world-in-summary-red-brigades-look-abroad.html | THE WORLD IN SUMMARY RED BRIGADES LOOK ABROAD | By Barbara Slavin and Milt Freudenheim | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/weekinreview/the-world-in-summary-us-pulls-the-rug-on-paisley.html | THE WORLD IN SUMMARY US PULLS THE RUG ON PAISLEY | By Barbara Slavin and Milt Freudenheim | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/14-in-philippines-form-new-opposition-party.html | 14 IN PHILIPPINES FORM NEW OPPOSITION PARTY | By Pamela G Hollie Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/14-killed-in-filipino-gunfight.html | 14 Killed in Filipino Gunfight | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/5-die-in-madrid-car-accident.html | 5 Die in Madrid Car Accident | AP | TX 820948 | 1981-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/a-reporter-s-notebook-consumerism-in-hungary.html | A REPORTERS NOTEBOOK CONSUMERISM IN HUNGARY | By Rw Apple Jr Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/around-the-world-3-more-canadians-dead-in-oil-tanker-fire.html | Around the World 3 More Canadians Dead In Oil Tanker Fire | AP | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/brezhnev-replies-to-reagan-warning.html | BREZHNEV REPLIES TO REAGAN WARNING | By Bernard Gwertzman Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/british-labor-party-ending-a-bad-year-in-dissarray.html | BRITISH LABOR PARTY ENDING A BAD YEAR IN DISSARRAY | By William Borders Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/cairo-trial-of-millionaire-seen-as-start-of-anticorruption-drive.html | Cairo Trial of Millionaire Seen as Start of Anticorruption Drive | Special to the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/chinese-may-trade-minerals-for-arms.html | CHINESE MAY TRADE MINERALS FOR ARMS | By Drew Middleton | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/in-vietnam-tears-as-the-past-is-remembered.html | IN VIETNAM TEARS AS THE PAST IS REMEMBERED | By Bernard Weinraub Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/israeli-diplomat-says-us-adopts-the-saudis-views.html | ISRAELI DIPLOMAT SAYS US ADOPTS THE SAUDIS VIEWS | By United Press International | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/japan-looks-to-major-gains-in-use-of-robots.html | JAPAN LOOKS TO MAJOR GAINS IN USE OF ROBOTS | By Henry Scott Stokes Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/panda-total-is-stabilized-chinese-says.html | PANDA TOTAL IS STABILIZED CHINESE SAYS | By Christopher S Wren Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/poland-voices-hope-mine-sit-in-can-end-before-the-new-year.html | POLAND VOICES HOPE MINE SITIN CAN END BEFORE THE NEW YEAR | By Francis X Clines Special to the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/restrictions-and-political-biases-lead-to-discrepancies-in-news-on-poland.html | RESTRICTIONS AND POLITICAL BIASES LEAD TO DISCREPANCIES IN NEWS ON POLAND | Special to the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/siberians-fighting-to-preserve-lake.html | SIBERIANS FIGHTING TO PRESERVE LAKE | By Serge Schmemann Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/south-africa-growth-lets-few-blacks-aim-higher-south-africa-blacks-work-first.html | SOUTH AFRICA GROWTH LETS A FEW BLACKS AIM HIGHER South Africa Blacks at Work First of three articles | By Joseph Lelyveld Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/soviet-shows-concern-at-us-economic-curbs.html | SOVIET SHOWS CONCERN AT US ECONOMIC CURBS | By John F Burns Special To the New York Times | TX 820948 | 1981-12-31 |

| | | | | |
|---|---|---|---|---|
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/stacks-of-mail-await-arrival-of-un-chief.html | STACKS OF MAIL AWAIT ARRIVAL OF UN CHIEF | Special to the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/the-polish-airwaves-1166-miners-still-protesting.html | THE POLISH AIRWAVES 1166 MINERS STILL PROTESTING | Special to the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/us-study-tells-of-afghan-deadlock.html | US STUDY TELLS OF AFGHAN DEADLOCK | By Irvin Molotsky Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-27 | https://www.nytimes.com/1981/12/27/world/west-german-rocket-company-pulls-out-of-libya.html | WEST GERMAN ROCKET COMPANY PULLS OUT OF LIBYA | By Judith Miller Special To the New York Times | TX 820948 | 1981-12-31 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/dance-jean-erdman-s-works-at-the-open-eye.html | DANCE JEAN ERDMANS WORKS AT THE OPEN EYE | By Anna Kisselgoff | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/music-joyous-branndenburgs-at-y.html | MUSIC JOYOUS BRANNDENBURGS AT Y | By Bernard Holland | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/nadine-gordimer-south-african-witness.html | NADINE GORDIMER SOUTH AFRICAN WITNESS | By Michiko Kakutani | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/opera-3-major-roles-recast-in-met-s-hansel-and-gretel.html | OPERA 3 MAJOR ROLES RECAST IN METS HANSEL AND GRETEL | By Edward Rothstein | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/pdq-another-bunch-by-the-semiconductor.html | PDQ ANOTHER BUNCH BY THE SEMICONDUCTOR | By Theodore W Libbey Jr | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/pop-funk-carlton-s-mama.html | POPFUNK CARLTONS MAMA | Stephen Holden | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/pop-manhattans-harmony.html | POP MANHATTANS HARMONY | By Stephen Holden | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/arts/tv-viennese-style-die-fledermaus.html | TV VIENNESESTYLE DIE FLEDERMAUS | By John J OConnor | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/4th-quarter-worrying-retailers.html | 4TH QUARTER WORRYING RETAILERS | By Isadore Barmash | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-a-young-entrepeneur-starts-dollar-magazine.html | ADVERTISING A YOUNG ENTREPENEUR STARTS DOLLAR MAGAZINE | By Philip H Dougherty | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Philip H Dougherty | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-addendum.html | ADVERTISING ADDENDUM | By Philip H Dougherty | TX 820934 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-cunningham-walsh-named-by-mitsubishi.html | ADVERTISING CUNNINGHAM  WALSH NAMED BY MITSUBISHI | By Philip H Dougherty | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-doyle-dane-bernbach-s-new-clairol-campaign.html | ADVERTISING DOYLE DANE BERNBACHS NEW CLAIROL CAMPAIGN | By Philip H Dougherty | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-foote-cone-belding.html | ADVERTISING FOOTE CONE  BELDING | By Philip H Dougherty | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-leo-burnett-company-has-new-united-ads.html | ADVERTISING LEO BURNETT COMPANY HAS NEW UNITED ADS | By Philip H Dougherty | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-many-mail-campaigns-end-year.html | ADVERTISING MANY MAIL CAMPAIGNS END YEAR | By Philip H Dougherty | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/ailing-madagascar-seeks-western-loan.html | AILING MADAGASCAR SEEKS WESTERN LOAN | By Pranay B Gupte Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/at-t-plans-billing-change.html | ATT Plans Billing Change | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/causes-and-effects-of-deficits-economic-analysis.html | CAUSES AND EFFECTS OF DEFICITS Economic Analysis | By Edward Cowan Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/commodities-poland-s-crisis-hits-us-farms.html | Commodities Polands Crisis Hits US Farms | By Hj Maidenberg | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/credit-markets-year-end-factors-may-affect-prices.html | CREDIT MARKETS YEAREND FACTORS MAY AFFECT PRICES | By Hj Maidenberg | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/days-of-prosperity-at-harvard-review.html | DAYS OF PROSPERITY AT HARVARD REVIEW | By Thomas C Hayes | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/high-technology-brings-small-bank-into-german-homes.html | HIGH TECHNOLOGY BRINGS SMALL BANK INTO GERMAN HOMES | By John Tagliabue | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/market-place-aiding-hostile-takeover-bids.html | Market Place Aiding Hostile Takeover Bids | By Robert Metz | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/business/utilities-cut-spending-plans-37.html | UTILITIES CUT SPENDING PLANS 37 | By Leonard Sloane | TX 820934 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-28 | https://www.nytimes.com/1981/12/28/busine ss/washington-watch.html | WASHINGTON WATCH | By Clyde H Farnsworth | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/movie s/chevy-chase-traffic-controller.html | CHEVY CHASE TRAFFIC CONTROLLER | By Vincent Canby | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregi on/2-reagan-aides-acted-to-speed-portman-hotel.html | 2 REAGAN AIDES ACTED TO SPEED PORTMAN HOTEL | By Ben A Franklin Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregi on/a-derailment-at-w-96th-st-disrupts-service on-the-irt.html | A DERAILMENT AT W 96TH ST DISRUPTS SERVICE ON THE IRT | By Glenn Fowler | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregi on/bridge-this-is-50th-anniversary-of-jacoby-rift-with-lenz.html | Bridge This Is 50th Anniversary Of Jacoby Rift With Lenz | By Alan Truscott | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregi on/canada-arrests-two-art-dealers-in-import-case.html | CANADA ARRESTS TWO ART DEALERS IN IMPORT CASE | By Grace Glueck | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregi on/contributions-given-for-aid-of-homeless.html | CONTRIBUTIONS GIVEN FOR AID OF HOMELESS | By Shawn G Kennedy | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregi on/for-bus-riders-no-more-beeps-but-signs-are-still-hard-to-read.html | FOR BUS RIDERS NO MORE BEEPS BUT SIGNS ARE STILL HARD TO READ | By Ari L Goldman | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregi on/idea-for-the-ages-new-york-state-fossil.html | IDEA FOR THE AGES NEW YORK STATE FOSSIL | By Harold Faber | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregi on/jersey-police-officer-is-wounded-in-chase.html | Jersey Police Officer Is Wounded in Chase | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregi on/judges-transfer-to-city-continuing.html | JUDGES TRANSFER TO CITY CONTINUING | By Joseph P Fried | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregi on/legal-tangle-blocks-plans-for-subway-new-york-legal-notes.html | LEGAL TANGLE BLOCKS PLANS FOR SUBWAY New York Legal Notes | By David Margolick | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregi on/notes-on-people-2-premieres-for-a-young-actress-director.html | NOTES ON PEOPLE 2 Premieres for a Young ActressDirector | By Laurie Johnston | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregi on/notes-on-people-a-television-first-for-john-cheever.html | NOTES ON PEOPLE A Television First for John Cheever | By Laurie Johnston | TX 820934 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/notes-on-people-armed-watch-pays-off.html | NOTES ON PEOPLE Armed Watch Pays Off | By Laurie Johnston | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/notes-on-people-fete-for-a-church-baby.html | NOTES ON PEOPLE Fete for a Church Baby | By Laurie Johnston | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/oil-spilled-by-vandals-enters-reservoir.html | OIL SPILLED BY VANDALS ENTERS RESERVOIR | By Les Ledbetter | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/score-of-weekend-murders-push-81-toll-near-record.html | SCORE OF WEEKEND MURDERS PUSH 81 TOLL NEAR RECORD | By Robert D McFadden | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/sighting-of-an-odd-gull-stirs-search-by-birders.html | SIGHTING OF AN ODD GULL STIRS SEARCH BY BIRDERS | By Paul L Montgomery | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/nyregion/some-churches-answer-koch-s-bid-on-homeless.html | SOME CHURCHES ANSWER KOCHS BID ON HOMELESS | By Peter Kihss | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/abroad-at-home-candle-in-the-window.html | ABROAD AT HOME CANDLE IN THE WINDOW | By Anthony Lewis | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/foreign-affairs-a-start-on-the-nukes.html | FOREIGN AFFAIRS A START ON THE NUKES | By Flora Lewis | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/make-mine-myth.html | MAKE MINE MYTH | By William H McNeill | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/turn-the-prison-bureau-into-a-think-tank.html | TURN THE PRISON BUREAU INTO A THINKTANK | By William H Rentschler | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/opinion/why-israel-closed-palestinians-university.html | WHY ISRAEL CLOSED PALESTINIANS UNIVERSITY | By Munir Fasheh | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/buck-williams-is-muscling-his-way-to-reognition.html | BUCK WILLIAMS IS MUSCLING HIS WAY TO REOGNITION | By Roy S Johnson | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/carpenter-carries-giants.html | CARPENTER CARRIES GIANTS | By Ira Berkow | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/clark-73-cw-post-58.html | Clark 73 CW Post 58 | Special to the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/cowboys-system-corrals-another-star.html | COWBOYS SYSTEM CORRALS ANOTHER STAR | By Ira Berkow | TX 820934 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/giants-strike-early-and-win-27-21-jet-rally-falters.html | GIANTS STRIKE EARLY AND WIN 2721 JET RALLY FALTERS | By Gerald Eskenazi | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/henry-s-2-fumbles-costly-for-eagles.html | Henrys 2 Fumbles Costly for Eagles | By Steven Crist Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/lakers-139-clippers-117.html | Lakers 139 Clippers 117 | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/question-box.html | Question Box | S Lee Kanner | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/rangers-win-5-3-3-goals-for-duguay.html | RANGERS WIN 53 3 GOALS FOR DUGUAY | By James F Clarity | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/russell-pulling-st-john-s-up-to-his-level.html | RUSSELL PULLING ST JOHNS UP TO HIS LEVEL | By Malcolm Moran | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/small-forward-a-big-problem-for-knicks.html | SMALL FORWARD A BIG PROBLEM FOR KNICKS | By Sam Goldaper | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/those-7-gift-points.html | Those 7 Gift Points | DAVE ANDERSON | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/wooden-admits-violations.html | Wooden Admits Violations | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/sports/wrong-move-was-a-right-move.html | Wrong Move Was a Right Move | By William N Wallace | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/style/for-women-in-business-no-room-in-the-middle.html | FOR WOMEN IN BUSINESS NO ROOM IN THE MIDDLE | By Judy Klemesrud | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/style/out-of-family-counsel-for-others.html | OUT OF FAMILY COUNSEL FOR OTHERS | By Nan Robertson | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/style/relationships-aftermath-of-genetic-anomalies.html | RELATIONSHIPS AFTERMATH OF GENETIC ANOMALIES | By Olive Evans | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/theater/music-cathedral-offers-play-of-st-nicholas.html | MUSIC CATHEDRAL OFFERS PLAY OF ST NICHOLAS | By Bernard Holland | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/theater/stage-miler-s-a-view-from-bridge-revived.html | STAGE MILERS A VIEW FROM BRIDGE REVIVED | By Mel Gussow | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/around-the-nation-robert-kennedy-s-grave-loses-marker-to-thieves.html | AROUND THE NATION Robert Kennedys Grave Loses Marker to Thieves | AP | TX 820934 | 1981-12-30 |

| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/briefing-148862.html | BRIEFING | By Francis X Clines and Phil Gailey | TX 820934 | 1981-12-30 |
|---|---|---|---|---|---|
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/calendar.html | CALENDAR | By Majorie Hunter | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/congress-is-urged-to-check-judges.html | CONGRESS IS URGED TO CHECK JUDGES | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/for-sale-abroad-influence-in-capital.html | FOR SALE ABROAD INFLUENCE IN CAPITAL | By Clyde H Farnsworth Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/juarez-school-eases-us-students-way-to-a-medical-degree.html | JUAREZ SCHOOL EASES US STUDENTS WAY TO A MEDICAL DEGREE | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/military-retirees-buoy-san-antonio-economy.html | MILITARY RETIREES BUOY SAN ANTONIO ECONOMY | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/pennsylvania-teachers-learn-how-to-avoid-confrontations.html | PENNSYLVANIA TEACHERS LEARN HOW TO AVOID CONFRONTATIONS | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/reagan-with-1983-budget-finished-begins-year-end-california-holiday.html | REAGAN WITH 1983 BUDGET FINISHED BEGINS YEAREND CALIFORNIA HOLIDAY | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/recruiters-want-dogs-for-military.html | RECRUITERS WANT DOGS FOR MILITARY | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/senator-hart-tackles-party-renewal.html | SENATOR HART TACKLES PARTY RENEWAL | By Hedrick Smith Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/smith-college-fighting-suit-charging-sex-bias.html | SMITH COLLEGE FIGHTING SUIT CHARGING SEX BIAS | By Fox Butterfield Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/social-security-chief-against-rise-in-payroll-tax-to-finance-system.html | SOCIAL SECURITY CHIEF AGAINST RISE IN PAYROLL TAX TO FINANCE SYSTEM | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/spoof-and-spirit-reign-in-the-doo-dah-parade.html | SPOOF AND SPIRIT REIGN IN THE DOO DAH PARADE | Special to the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/sunday-globe-price-to-be-1.html | Sunday Globe Price to Be 1 | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/texas-writers-assailed-by-colleague-grudgingly-admit-he-might-be-right.html | TEXAS WRITERS ASSAILED BY COLLEAGUE GRUDGINGLY ADMIT HE MIGHT BE RIGHT | By William K Stevens Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/us/three-persons-injured-at-zoo-in-accident-at-koala-exhibit.html | Three Persons Injured at Zoo In Accident at Koala Exhibit | AP | TX 820934 | 1981-12-30 |

| | | | | |
|---|---|---|---|---|
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/around-the-world-search-goes-on-after-st-lawrence-blaze.html | AROUND THE WORLD Search Goes On After St Lawrence Blaze | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/brezhnev-response-to-reagan-s-letter-is-called-negative.html | BREZHNEV RESPONSE TO REAGANS LETTER IS CALLED NEGATIVE | By Bernard Gwertzman Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/china-attacks-foreign-policy-of-us.html | CHINA ATTACKS FOREIGN POLICY OF US | By Christopher S Wren | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/defecting-cellist-skips-tour-will-raise-money-for-poland.html | Defecting Cellist Skips Tour Will Raise Money for Poland | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/egypt-reaffirms-peace-with-israel.html | EGYPT REAFFIRMS PEACE WITH ISRAEL | By Leslie H Gelb Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/envoy-of-john-paul-who-visited-poland-returns-to-vatican.html | ENVOY OF JOHN PAUL WHO VISITED POLAND RETURNS TO VATICAN | AP | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/hanoi-in-economic-straits-seeks-to-move-toward-ties-with-us.html | HANOI IN ECONOMIC STRAITS SEEKS TO MOVE TOWARD TIES WITH US | By Bernard Weinraub Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/israeli-settlers-in-sinai-start-fortifying-town.html | ISRAELI SETTLERS IN SINAI START FORTIFYING TOWN | Special to the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/poland-to-reduce-the-meat-ration-for-most-citizens.html | POLAND TO REDUCE THE MEAT RATION FOR MOST CITIZENS | By John Herbers Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/polish-airwaves-warsaw-reports-a-festive-air.html | POLISH AIRWAVES WARSAW REPORTS A FESTIVE AIR | Special to the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/polish-officials-express-concern-on-us-actions.html | POLISH OFFICIALS EXPRESS CONCERN ON US ACTIONS | By John Darnton Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/red-brigades-say-general-is-on-trial.html | RED BRIGADES SAY GENERAL IS ON TRIAL | By Henry Tanner Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/saudis-and-iraq-sign-pact-ending-border-dispute.html | SAUDIS AND IRAQ SIGN PACT ENDING BORDER DISPUTE | Special to the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/siberia-a-refugee-of-tramps-traders-and-tall-tales.html | SIBERIA A REFUGEE OF TRAMPS TRADERS AND TALL TALES | By Serge Schmemann | TX 820934 | 1981-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/south-lebanon-forces-evict-moslem-families.html | South Lebanon Forces Evict Moslem Families | Special to the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/transient-workers-in-south-africa-face-a-maze-of-stringent-regulations.html | TRANSIENT WORKERS IN SOUTH AFRICA FACE A MAZE OF STRINGENT REGULATIONS | By Joseph Lelyveld Special To the New York Times | TX 820934 | 1981-12-30 |
| 1981-12-28 | https://www.nytimes.com/1981/12/28/world/two-die-in-blast-near-tower-of-pisa.html | TWO DIE IN BLAST NEAR TOWER OF PISA | United Press International | TX 820934 | 1981-12-30 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/arts/bolivian-art-banned-by-la-paz-on-tour-of-us.html | BOLIVIAN ART BANNED BY LA PAZ ON TOUR OF US | By Edward Schumacher | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/arts/dance-some-old-tricks-revived-by-pilobolus.html | DANCE SOME OLD TRICKS REVIVED BY PILOBOLUS | By Jack Anderson | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/arts/photographer-sues-to-regain-works.html | PHOTOGRAPHER SUES TO REGAIN WORKS | By C Gerald Fraser | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/arts/tv-eileen-brennan-wins-post-as-western-sheriff.html | TV EILEEN BRENNAN WINS POST AS WESTERN SHERIFF | By John J OConnor | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/books/books-satiric-art.html | Books Satiric Art | By Leonard Maltin | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/advertising-a-boom-for-drug-magazines.html | Advertising A Boom For Drug Magazines | By Philip H Dougherty | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/advertising-citicorp-lights-candle-in-response-to-reagan.html | ADVERTISING Citicorp Lights Candle In Response to Reagan | By Philip H Dougherty | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/anaconda-sets-layoffs-in-butte.html | Anaconda Sets Layoffs in Butte | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/business-people-diagnostic-data-elects-president-chief-officer.html | BUSINESS PEOPLE Diagnostic Data Elects PresidentChief Officer | By Leonard Sloane | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/business-people-executive-named-at-mitsubishi-us.html | BUSINESS PEOPLE Executive Named At Mitsubishi US | By Leonard Sloane | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/business-people-jules-berman-returns-to-liquor-business.html | BUSINESS PEOPLE Jules Berman Returns To Liquor Business | By Leonard Sloane | TX 820937 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/coldwell-holders-approve-sears-pact.html | COLDWELL HOLDERS APPROVE SEARS PACT | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/cooper-jarrett-files-in-bankruptcy-court.html | COOPERJARRETT FILES IN BANKRUPTCY COURT | By Lydia Chavez | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/credit-markets-yields-of-new-bills-advance-6-month-rate-set-at-12.45.html | CREDIT MARKETS Yields of New Bills Advance 6Month Rate Set at 1245 | By Hj Maidenberg | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/deficit-called-inflationary.html | Deficit Called Inflationary | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/dow-falls-3.04-to-870.34-in-dull-trading.html | Dow Falls 304 to 87034 in Dull Trading | By Alexander R Hammer | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/energy-agency-s-longer-view.html | ENERGY AGENCYS LONGER VIEW | By Steven Rattner Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/for-jamaica-savings-different-is-better.html | FOR JAMAICA SAVINGS DIFFERENT IS BETTER | By Robert A Bennett | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/international-loans-up.html | International Loans Up | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/iraqi-talks-on-pipeline.html | Iraqi Talks On Pipeline | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/japan-curbs-us-flights.html | Japan Curbs US Flights | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/japan-s-video-exports.html | Japans Video Exports | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/japan-soviet-loan-pact.html | JapanSoviet Loan Pact | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/japanese-trade-deficit.html | Japanese Trade Deficit | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/kuwaiti-oil-search-plan.html | Kuwaiti Oil Search Plan | By United Press International | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/machine-tool-orders-down.html | Machine Tool Orders Down | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/major-airlines-match-new-low-florida-fare.html | MAJOR AIRLINES MATCH NEW LOW FLORIDA FARE | By Agis Salpukas | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/market-place-index-funds-for-ira-s.html | Market Place Index Funds For IRAs | By Robert Metz | TX 820937 | 1982-01-04 |

| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/merrill-fee-is-fair-court-says.html | MERRILL FEE IS FAIR COURT SAYS | By Robert J Cole | TX 820937 | 1982-01-04 |
|---|---|---|---|---|---|
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/money-supply-off-1.9-billion.html | MONEY SUPPLY OFF 19 BILLION | By Kenneth B Noble | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/national-steel-cancels-shipyard.html | National Steel Cancels Shipyard | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/savings-loan-outflow-rises.html | SavingsLoan Outflow Rises | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/soviet-to-top-81-gas-goal.html | Soviet to Top 81 Gas Goal | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/stevens-to-shut-textile-plant.html | Stevens to Shut Textile Plant | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/strict-fiscal-82-budget-is-approved-by-japan.html | STRICT FISCAL 82 BUDGET IS APPROVED BY JAPAN | By Steve Lohr Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/swiss-banker-sees-polish-debt-delay.html | SWISS BANKER SEES POLISH DEBT DELAY | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/talking-business-with-westergaard-of-equity-research-selecting-new-growth-stocks.html | Talking Business with Westergaard of Equity Research Selecting New Growth Stocks | By Phillip H Wiggins | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/western-union-sets-xerox-unit-accord.html | WESTERN UNION SETS XEROX UNIT ACCORD | By Andrew Pollack | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/business/world-s-money-up-207-billion.html | WORLDS MONEY UP 207 BILLION | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/a-stalled-train-delays-75000-on-the-lirr.html | A STALLED TRAIN DELAYS 75000 ON THE LIRR | By Robert D McFadden | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/asain-investors-battle-for-footholds-in-chinatown.html | ASAIN INVESTORS BATTLE FOR FOOTHOLDS IN CHINATOWN | By Edward A Gargan | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/bridge-mckenney-trophy-winner-still-remains-to-be-settled.html | Bridge McKenney Trophy Winner Still Remains to Be Settled | By Alan Truscott | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/budget-is-voted-for-westchester-with-tax-rises.html | BUDGET IS VOTED FOR WESTCHESTER WITH TAX RISES | By James Feron Special To the New York Times | TX 820937 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/chess-17th-american-open-goes-to-defirmian-and-watson.html | Chess 17th American Open Goes To DeFirmian and Watson | By Robert Byrne | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/city-construction-program-is-falling-behind-schedule.html | CITY CONSTRUCTION PROGRAM IS FALLING BEHIND SCHEDULE | By Clyde Haberman | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/city-courts-administrator-named-as-state-appellate-judge-by-carey.html | CITY COURTS ADMINISTRATOR NAMED AS STATE APPELLATE JUDGE BY CAREY | By David Margolick | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/council-woes-put-majority-leader-into-the-spotlight.html | COUNCIL WOES PUT MAJORITY LEADER INTO THE SPOTLIGHT | By Michael Goodwin | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/efforts-begun-to-remove-oil-near-westchester-reservoir.html | EFFORTS BEGUN TO REMOVE OIL NEAR WESTCHESTER RESERVOIR | By Edward Hudson Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/elderly-are-given-assistance-in-donations-to-the-neediest.html | ELDERLY ARE GIVEN ASSISTANCE IN DONATIONS TO THE NEEDIEST | By Walter H Waggoner | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/epa-to-study-water-pollution-in-atlantic-city.html | EPA TO STUDY WATER POLLUTION IN ATLANTIC CITY | By Donald Janson | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/notes-on-people-modern-romance.html | NOTES ON PEOPLE MODERN ROMANCE | By Leslie Bennetts and David Bird | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/notes-on-people-musical-debut.html | NOTES ON PEOPLE MUSICAL DEBUT | By Leslie Bennetts and David Bird | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/notes-on-people-naming-a-fe-male.html | NOTES ON PEOPLE Naming a Female | By Leslie Bennetts and David Bird | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/notes-on-people-the-snack-with-a-prize-in-the-pack.html | NOTES ON PEOPLE The Snack With a Prize in the Pack | By Leslie Bennetts and David Bird | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/once-more-for-mayor.html | ONCE MORE FOR MAYOR | By Joyce Purnick | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/subway-kills-maintenance-worker-in-queens.html | SUBWAY KILLS MAINTENANCE WORKER IN QUEENS | By Josh Barbanel | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/television-library-of-judaism-is-being-established.html | TELEVISION LIBRARY OF JUDAISM IS BEING ESTABLISHED | By Charles Austin | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/the-layoffs-pinch-in-jersey.html | THE LAYOFFS PINCH IN JERSEY | By William E Geist Special To the New York Times | TX 820937 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-29 | https://www.nytimes.com/1981/12/29/nyregion/william-e-sauro-koch-long-island-leaders-press-state-for-medicaid-assistance.html | William E Sauro Koch and Long Island Leaders Press State for Medicaid Assistance Mayor Koch meeting yesterday in Mineola LI with Francis T  Purcell left and Peter F Cohalan the Nassau and Suffolk County Executives They urged Republicans in the State Senate to approve at least a partial state takeover of local Medicaid costs to relieve the enormous burden on taxpayers in the city and suburbs | The New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/obituaries/david-neiditz-commissioner-of-banking-in-connecticut-51.html | DAVID NEIDITZ COMMISSIONER OF BANKING IN CONNECTICUT 51 | By Matthew L Wald Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/obituaries/dr-muriel-roger-59-studied-structure-of-dna-molecules.html | DR MURIEL ROGER 59 STUDIED STRUCTURE OF DNA MOLECULES | By Laurie Johnston | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/obituaries/edwin-h-knopf-82-producer-for-m-g-m-who-made-23-films.html | EDWIN H KNOPF 82 PRODUCER FOR MGM WHO MADE 23 FILMS | By Thomas W Ennis | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/in-the-nation-a-symbol-not-a-sword.html | IN THE NATION A SYMBOL NOT A SWORD | By Tom Wicker | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/israel-and-the-heights.html | ISRAEL AND THE HEIGHTS | By Haim Shur | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/military-spendings-s-damage-to-the-economy.html | MILITARY SPENDINGS DAMAGE TO THE ECONOMY | By Robert de Grasse Jr and David Gold | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/the-sun-belt-and-the-frost-belt.html | THE SUN BELT AND THE FROST BELT | By James A Johnson | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/opinion/tv-s-grim-news.html | TVS GRIM NEWS | By Herbert London | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/science/british-legal-debate-premenstrual-tension-and-criminal-behavior.html | BRITISH LEGAL DEBATE PREMENSTRUAL TENSION AND CRIMINAL BEHAVIOR | Special to the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/science/holiday-effect-found-more-benign-than-depressing.html | HOLIDAY EFFECT FOUND MORE BENIGN THAN DEPRESSING | By Dava Sobel | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/science/in-harsh-patagonia-modern-biologists-have-found-paradise.html | IN HARSH PATAGONIA MODERN BIOLOGISTS HAVE FOUND PARADISE | By Edward Schumacher | TX 820937 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-29 | https://www.nytimes.com/1981/12/29/science/teachers-adjust-schooling-to-fit-students-individuality.html | TEACHERS ADJUST SCHOOLING TO FIT STUDENTS INDIVIDUALITY | By Edward B Fiske | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/a-low-key-ending-for-jets-high-hopes.html | A LOWKEY ENDING FOR JETS HIGH HOPES | By Gerald Eskenazi Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/arguello-of-argentina-captures-junior-tennis.html | Arguello of Argentina Captures Junior Tennis | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/bergey-says-he-ll-quit-unless-knee-improves.html | Bergey Says Hell Quit Unless Knee Improves | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/coaches-told-to-hide-funds-official-says.html | COACHES TOLD TO HIDE FUNDS OFFICIAL SAYS | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/ecstatic-giants-get-good-report-on-reece-injury.html | ECSTATIC GIANTS GET GOOD REPORT ON REECE INJURY | By Frank Litsky Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/long-island-schoolboy-wins-440-long-jump.html | Long Island Schoolboy Wins 440 Long Jump | Special to the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/mcvay-on-other-side-of-fence.html | McVAY ON OTHER SIDE OF FENCE | By William N Wallace | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/n-carolina-wins-31-27-in-fogbound-gator-bowl.html | N CAROLINA WINS 3127 IN FOGBOUND GATOR BOWL | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/n-carolina-wins-in-overtime.html | N CAROLINA WINS IN OVERTIME | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/new-kentucky-coach-appoints-5-assistants.html | New Kentucky Coach Appoints 5 Assistants | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/pacers-set-back-nets-103-95.html | PACERS SET BACK NETS 10395 | By Steven Crist Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/packers-give-starr-new-2-year-pact.html | PACKERS GIVE STARR NEW 2YEAR PACT | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/sports-of-the-times-giant-fans-proud-of-1978-protest.html | Sports of The Times GIANT FANS PROUD OF 1978 PROTEST | DAVE ANDERSON | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/st-john-s-villanova-triumph.html | ST JOHNS VILLANOVA TRIUMPH | By Malcolm Moran Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/tanner-upset-by-frawley.html | TANNER UPSET BY FRAWLEY | AP | TX 820937 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/ucla-s-pruitt-quits.html | UCLAs Pruitt Quits | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/sports/widener-88-upsala-83.html | Widener 88 Upsala 83 | Special to the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/style/us-challenges-fashion-world.html | US CHALLENGES FASHION WORLD | By Bernadine Morris | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/theater/play-lithgow-is-kaufman-at-large.html | PLAY LITHGOW IS KAUFMAN AT LARGE | By Mel Gussow | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/around-the-nation-mail-carrier-found-dead-on-arizona-reservation.html | AROUND THE NATION Mail Carrier Found Dead On Arizona Reservation | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/artificial-skin-gives-burn-victim-2d-lease-on-life.html | ARTIFICIAL SKIN GIVES BURN VICTIM 2D LEASE ON LIFE | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/black-judge-in-alabama-wins-staff-salary-case.html | BLACK JUDGE IN ALABAMA WINS STAFF SALARY CASE | By Reginald Stuart Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/bodies-of-2-teen-agers-found-in-rural-geogia.html | Bodies of 2 TeenAgers Found in Rural Geogia | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/boston-port-ferry-proposed.html | Boston Port Ferry Proposed | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/briefing-150195.html | BRIEFING | By Francis X Clines and Phil Gailey | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/energy-dept-s-backers-cross-ideological-lines.html | ENERGY DEPTS BACKERS CROSS IDEOLOGICAL LINES | By Judith Miller | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/ex-soilder-is-denied-damages-for-army-lsd-experiments-in-1957.html | EXSOILDER IS DENIED DAMAGES FOR ARMY LSD EXPERIMENTS IN 1957 | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/immigration-service-says-over-100-fled-from-haitian-camp.html | IMMIGRATION SERVICE SAYS OVER 100 FLED FROM HAITIAN CAMP | Special to the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/journalist-gets-labor-post.html | Journalist Gets Labor Post | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/jury-selection-starts-slowly-in-trial-on-atlanta-murders.html | JURY SELECTION STARTS SLOWLY IN TRIAL ON ATLANTA MURDERS | By Wendell Rawls Jr Special To the New York Times | TX 820937 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/lobbyist-puts-counties-back-on-map-of-politics.html | LOBBYIST PUTS COUNTIES BACK ON MAP OF POLITICS | By John Herbers Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/navy-issues-new-brig-rules-barring-abusive-treatment.html | NAVY ISSUES NEW BRIG RULES BARRING ABUSIVE TREATMENT | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/panel-in-freeway-murders-ends-1st-day-of-deliberations.html | PANEL IN FREEWAY MURDERS ENDS 1ST DAY OF DELIBERATIONS | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/preventtive-detention-urged-by-bar-group-to-curb-crime.html | PREVENTTIVE DETENTION URGED BY BAR GROUP TO CURB CRIME | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/quiet-capital.html | QUIET CAPITAL | United Press International | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/us/us-reports-a-rise-in-farms.html | US REPORTS A RISE IN FARMS | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/afghan-city-bristles-with-guns-and-resentment.html | AFGHAN CITY BRISTLES WITH GUNS AND RESENTMENT | By Sanjoy Hazarika Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/around-the-world-legislator-slain-in-iran-3-executed-for-bomb-plot.html | AROUND THE WORLD Legislator Slain in Iran 3 Executed for Bomb Plot | AP | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/ex-envoy-says-martial-law-was-planned-since-march.html | EXENVOY SAYS MARTIAL LAW WAS PLANNED SINCE MARCH | By Barbara Crossette Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/excerpts-from-statement-of-former-polish-envoy.html | EXCERPTS FROM STATEMENT OF FORMER POLISH ENVOY | Special to the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/italians-unsure-whether-photo-of-us-general-is-a-composite.html | ITALIANS UNSURE WHETHER PHOTO OF US GENERAL IS A COMPOSITE | By Henry Tanner Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/market-nations-decide-against-poland-talks.html | Market Nations Decide Against Poland Talks | Special to the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/on-south-african-farms-fudal-attitudes-linger.html | ON SOUTH AFRICAN FARMS FUDAL ATTITUDES LINGER | By Joseph Lelyveld Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/peking-is-re-examining-role-of-the-arts.html | PEKING IS REEXAMINING ROLE OF THE ARTS | By Christopher S Wren Special To the New York Times | TX 820937 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/poland-says-last-mine-is-winding-up-sit-in.html | POLAND SAYS LAST MINE IS WINDING UP SIT IN | By Robert Pear Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/polish-airwaves-envoy-s-home-as-kindergarten.html | POLISH AIRWAVES ENVOYS HOME AS KINDERGARTEN | Special to the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/turkey-s-kerchief-ban-raises-outcry.html | TURKEYS KERCHIEF BAN RAISES OUTCRY | By Marvine Howe | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/us-makes-decision-to-punish-russians-on-role-in-poland.html | US MAKES DECISION TO PUNISH RUSSIANS ON ROLE IN POLAND | By Bernard Gwertzman Special To the New York Times | TX 820937 | 1982-01-04 |
| 1981-12-29 | https://www.nytimes.com/1981/12/29/world/voice-says-programs-for-poles-are-jammed.html | VOICE SAYS PROGRAMS FOR POLES ARE JAMMED | Special to The New York Times WASHINGTON Dec 28  The Voice of America said tonight that for the first time since 1963 its shortwave transmissions into Poland wer | TX 820937 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/cbs-to-expand-morning-to-2-hours-jan-18.html | CBS TO EXPAND MORNING TO 2 HOURS JAN 18 | By Tony Schwartz | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/morgan-library-show-traces-75-year-history.html | MORGAN LIBRARY SHOW TRACES 75YEAR HISTORY | By Paul Goldberger | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/the-pop-life-155232.html | THE POP LIFE | By Robert Palmer | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/arts/tv-henry-fonda-and-myrna-loy.html | TV HENRY FONDA AND MYRNA LOY | By John J OConnor | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/books/books-discount-story-more-than-they-bargained-for.html | Books Discount Story MORE THAN THEY BARGAINED FOR | By Robert Sobel | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/books/new-york-issues-guide-to-writers-services.html | NEW YORK ISSUES GUIDE TO WRITERS SERVICES | By Herbert Mitgang | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/2-airlines-raise-fares-on-washington-shuttle.html | 2 AIRLINES RAISE FARES ON WASHINGTON SHUTTLE | By Agis Salpukas | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/advertising-emery-air-paints-on-new-face.html | Advertising Emery Air Paints On New Face | By Philip H Dougherty | TX 820943 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/allegheny-merger-with-sunbeam-set.html | Allegheny Merger With Sunbeam Set | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business-people-eastern-savings-bank-elects-new-president.html | BUSINESS PEOPLE Eastern Savings Bank Elects New President | By Leonard Sloane | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business-people-first-texas-savings-appoints-chairman.html | BUSINESS PEOPLE First Texas Savings Appoints Chairman | By Leonard Sloane | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business-people-kdt-names-head-of-ailing-store-unit.html | BUSINESS PEOPLE KDT Names Head Of Ailing Store Unit | By Leonard Sloane | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business-reacts-to-moves-cautiously.html | BUSINESS REACTS TO MOVES CAUTIOUSLY | By Robert J Cole | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/careers-a-need-for-polymer-experts.html | Careers A Need for Polymer Experts | By Elizabeth M Fowler | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/credit-markets-goverment-bond-prices-fall.html | CREDIT MARKETS GOVERMENT BOND PRICES FALL | By Vartanig G Vartan | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/ecomomist-urges-83-tax-cut-delay.html | ECOMOMIST URGES 83 TAX CUT DELAY | By Jonathan Fuerbringer Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/economic-scene-economic-fact-and-fantasy.html | Economic Scene Economic Fact And Fantasy | By Leonard Silk | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/farm-housing-rules-changed.html | Farm Housing Rules Changed | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/market-place-parts-spinoff-urged-for-rca.html | Market Place Parts Spinoff Urged for RCA | By Robert Metz | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/november-economic-index-off-0.3.html | NOVEMBER ECONOMIC INDEX OFF 03 | By Robert D Hershey Jr Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/november-trade-deficit-puts-81-pace-above-80.html | NOVEMBER TRADE DEFICIT PUTS 81 PACE ABOVE 80 | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/poles-make-small-debt-payments.html | POLES MAKE SMALL DEBT PAYMENTS | By John Tagliabue Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/reagan-reported-paring-30-billion-from-1983-budget.html | REAGAN REPORTED PARING 30 BILLION FROM 1983 BUDGET | By Edward Cowan Special To the New York Times | TX 820943 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/real-estate-donating-land-for-si-park.html | Real Estate Donating Land for SI Park | By Diane Henry | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/stockholders-back-buy-out-caesars.html | STOCKHOLDERS BACK BUYOUT CAESARS | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/stocks-fall-slightly-in-sluggish-trading.html | Stocks Fall Slightly in Sluggish Trading | By Alexander R Hammer | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/tax-laws-s-role-in-silver-fall.html | TAX LAWS ROLE IN SILVER FALL | By Hj Maidenberg | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/the-physical-side-of-banking.html | THE PHYSICAL SIDE OF BANKING | By Nr Kleinfield | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/business/union-negotiators-accept-concessions-in-uniroyal-pact.html | Union Negotiators Accept Concessions In Uniroyal Pact | By Phillip H Wiggins | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/60-minute-gourmet-155211.html | 60MINUTE GOURMET | By Pierre Franey | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/breakfast-cereal-a-buyer-s-guide.html | BREAKFAST CEREAL A BUYERS GUIDE | By Jane E Brody | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/caterers-evaluate-old-year-and-new.html | CATERERS EVALUATE OLD YEAR AND NEW | By Susan Heller Anderson | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/celebrations-far-from-madding-crowd.html | CELEBRATIONS FAR FROM MADDING CROWD | By Enid Nemy | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/discoveries-1-coconut-shell-bags.html | DISCOVERIES 1  CoconutShell Bags | By Angela Taylor | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/ethnically-distinctive-new-year-dishes.html | ETHNICALLY DISTINCTIVE NEW YEAR DISHES | By Moira Hodgson | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/metropolitan-diary-plaza-view.html | METROPOLITAN DIARY PLAZA VIEW | By Glenn Collins | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/garden/wine-talk-155214.html | WINE TALK | By Terry Robards | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/bridge-intermediate-players-use-dubious-rule-for-bidding.html | Bridge Intermediate Players Use Dubious Rule for Bidding | By Alan Truscott | TX 820943 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/bronx-girl-17-victim-of-knifing-recuperating-after-surgery-on-leg.html | BRONX GIRL 17 VICTIM OF KNIFING RECUPERATING AFTER SURGERY ON LEG | By David Bird | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/byrne-to-post-reward-for-killers-of-trooper.html | Byrne to Post Reward For Killers of Trooper | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/calls-for-subway-service-cuts-rise-as-system-continues-to-limp-along.html | CALLS FOR SUBWAY SERVICE CUTS RISE AS SYSTEM CONTINUES TO LIMP ALONG | By Ari L Goldman | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/city-officials-believe-the-oil-spill-near-reservoir-is-being-contained.html | CITY OFFICIALS BELIEVE THE OIL SPILL NEAR RESERVOIR IS BEING CONTAINED | By Edward Hudson Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/city-to-make-a-count-of-homeless-people.html | CITY TO MAKE A COUNT OF HOMELESS PEOPLE | By Robin Herman | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/fink-offers-plan-to-aid-police-hiring.html | FINK OFFERS PLAN TO AID POLICE HIRING | By Josh Barbanel | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/gifts-to-help-the-neediest-set-tradition.html | GIFTS TO HELP THE NEEDIEST SET TRADITION | By Walter H Waggoner | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/gunmen-kill-2-cabbies-in-city-and-wound-a-3d.html | GUNMEN KILL 2 CABBIES IN CITY AND WOUND A 3D | By Glenn Fowler | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/koch-taking-steps-to-consolidate-his-control-over-city-government.html | KOCH TAKING STEPS TO CONSOLIDATE HIS CONTROL OVER CITY GOVERNMENT | By Clyde Haberman | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/lawyer-named-us-prosecutor-in-donovan-case.html | LAWYER NAMED US PROSECUTOR IN DONOVAN CASE | By Selwyn Raab | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/notes-on-people-155155.html | NOTES ON PEOPLE | ByRne To Join Former ColleagueS Law Firm | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/notes-on-people-a-personal-touch-in-helping-needy-poles.html | NOTES ON PEOPLE A Personal Touch in Helping Needy Poles | By Leslie Bennetts and Dorothy J Gaiter | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/notes-on-people-donny-osmond-to-star-in-a-cohan-musical.html | NOTES ON PEOPLE Donny Osmond to Star in a Cohan Musical | By Leslie Bennetts and Dorothy J Gaiter | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/notes-on-people-s-w-inging-together-again-albeit-briefly.html | NOTES ON PEOPLE Swinging Together Again Albeit Briefly | By Leslie Bennetts and Dorothy J Gaiter | TX 820943 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/onomastics-big-names-at-meeting-on-language.html | ONOMASTICS BIG NAMES AT MEETING ON LANGUAGE | By Edward B Fiske | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/state-imposing-new-cost-rules-on-its-agencies.html | STATE IMPOSING NEW COST RULES ON ITS AGENCIES | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/nyregion/top-conservatives-pick-lehrman-for-governor.html | TOP CONSERVATIVES PICK LEHRMAN FOR GOVERNOR | By Maurice Carroll | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/obituaries/dr-philip-handler-is-dead-at-64-ex-head-of-academy-of-sciences.html | DR PHILIP HANDLER IS DEAD AT 64 EXHEAD OF ACADEMY OF SCIENCES | By Walter Sullivan | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/obituaries/james-davis-former-member-of-congress-and-a-publisher.html | JAMES DAVIS FORMER MEMBER OF CONGRESS AND A PUBLISHER | By David W Dunlap | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/counterrevolution.html | COUNTERREVOLUTION | By Zygmunt Nagorski | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/observer-pain-s-greatest-moments.html | OBSERVER Pains Greatest Moments | By Russell Baker | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/the-us-and-israel.html | THE US AND ISRAEL | By Harold H Saunders | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/washington-an-almanac-for-1982.html | WASHINGTON An Almanac For 1982 | By James Reston | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/opinion/what-brezhnev-might-have-told-reagan-permit-me-to-instruct-you.html | WHAT BREZHNEV MIGHT HAVE TOLD REAGAN PERMIT ME TO INSTRUCT YOU | By Daniel Schorr | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/76ers-142-warriors-135.html | 76ers 142 Warriors 135 | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/beck-will-change-technique.html | Beck Will Change Technique | By James F Clarity Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/canadiens-stop-islanders-5-4.html | CANADIENS STOP ISLANDERS 54 | By Parton Keese Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/confidence-is-mark-of-the-new-giants.html | Confidence Is Mark Of the New Giants | By Frank Litsky Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/farrell-of-holy-trinity-wins-mile-at-bethlelem.html | Farrell of Holy Trinity Wins Mile at Bethlelem | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/hoyas-set-back-columbia.html | Hoyas Set Back Columbia | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/jets-seek-more-varied-offense.html | Jets Seek More Varied Offense | By Gerald Eskenazi | TX 820943 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/knicks-top-bull-111-108.html | KNICKS TOP BULL 111108 | By Sam Goldaper Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/nebraska-finishing-strong.html | NEBRASKA FINISHING STRONG | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/red-smith-see-how-the-steeds-run.html | RED SMITH See How the Steeds Run | By Sports of the Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/st-john-wins-by-94-89-halting-villanova-rally.html | ST JOHN WINS BY 9489 HALTING VILLANOVA RALLY | By Malcolm Moran | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/tea-men-beat-cosmos.html | Tea Men Beat Cosmos | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/trade-a-sour-note-for-flynn.html | Trade a Sour Note for Flynn | By Jane Gross | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/vilas-and-pfister-win-in-australian-tennis.html | Vilas and Pfister Win In Australian Tennis | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/sports/walker-weighing-pro-move.html | WALKER WEIGHING PRO MOVE | By Gordon S White Jr Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/theater/the-stage-a-visit-a-musical-trip-back-to-1910.html | THE STAGE A VISIT A MUSICAL TRIP BACK TO 1910 | By Mel Gussow | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/a-senator-remebers-heady-new-deal-days.html | A SENATOR REMEBERS HEADY NEW DEAL DAYS | By Marjorie Hunter Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/around-the-nation-5-indians-are-sought-in-letter-carrier-s-death.html | AROUND THE NATION 5 Indians Are Sought In Letter Carriers Death | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/around-the-nation-residents-protest-parole-of-murderer-of-child.html | AROUND THE NATION Residents Protest Parole Of Murderer of Child | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/around-the-nation-yachtsman-sails-to-aid-of-marooned-canadians.html | AROUND THE NATION Yachtsman Sails to Aid Of Marooned Canadians | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/briefing-155115.html | BRIEFING | By Phil Gailey and David Shribman | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/ex-labor-leader-in-carolina-gets-jail-term-in-fraud-case.html | EXLABOR LEADER IN CAROLINA GETS JAIL TERM IN FRAUD CASE | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/federal-judge-rules-illinois-town-s-ban-on-pistols-is-constitutional.html | FEDERAL JUDGE RULES ILLINOIS TOWNS BAN ON PISTOLS IS CONSTITUTIONAL | AP | TX 820943 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/haitians-in-detention-drop-hunger-strike-100-escape-facility.html | HAITIANS IN DETENTION DROP HUNGER STRIKE 100 ESCAPE FACILITY | By Gregory Jaynes Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/how-reagan-team-won-in-congress.html | HOW REAGAN TEAM WON IN CONGRESS | By Steven V Roberts Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/hunter-shoots-his-friend-then-kills-himself.html | HUNTER SHOOTS HIS FRIEND THEN KILLS HIMSELF | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/newsletters-fill-craving-for-politics.html | NEWSLETTERS FILL CRAVING FOR POLITICS | By Adam Clymer Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/reagan-signs-10-billion-sewage-treatment-bill.html | REAGAN SIGNS 10 BILLION SEWAGE TREATMENT BILL | By Philip Shabecoff Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/reagan-will-seek-medicaid-charge.html | REAGAN WILL SEEK MEDICAID CHARGE | By Robert Pear Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/resort-co-owner-testifies-on-crime-figures.html | RESORT COOWNER TESTIFIES ON CRIME FIGURES | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/students-knowledge-of-arts-found-to-decline.html | STUDENTS KNOWLEDGE OF ARTS FOUND TO DECLINE | By Gene I Maeroff | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/tension-rises-in-milwaukee-over-police-conduct.html | TENSION RISES IN MILWAUKEE OVER POLICE CONDUCT | By Nathaniel Sheppard Jr Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/union-chiefs-reject-oil-contract-offers-from-3-companies.html | UNION CHIEFS REJECT OIL CONTRACT OFFERS FROM 3 COMPANIES | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/us-judge-lawyer-indicted-in-bribes.html | US JUDGE LAWYER INDICTED IN BRIBES | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/us/year-of-disabled-erased-many-gains-of-nations-handicapped.html | YEAR OF DISABLED ERASED MANY GAINS OF NATIONS HANDICAPPED | By Wayne King Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/allies-moving-out-of-step-news-analysis.html | ALLIES MOVING OUT OF STEP News Analysis | By Bernard Gwertzman Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/allies-moving-out-of-step.html | ALLIES MOVING OUT OF STEP | By John Vinocur Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/around-the-world-tensions-in-sinai-town-are-said-to-be-eased.html | AROUND THE WORLD Tensions in Sinai Town Are Said to Be Eased | Special to the New York Times | TX 820943 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/around-the-world-us-and-italy-agree-on-red-brigades-policy.html | AROUND THE WORLD US and Italy Agree On Red Brigades Policy | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/around-the-world-wife-of-black-nationalist-banned-in-south-africa.html | AROUND THE WORLD Wife of Black Nationalist Banned in South Africa | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/china-questions-us-on-taiwan-arms-sale.html | China Questions US On Taiwan Arms Sale | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/defense-lawyers-quit-sadat-trial.html | DEFENSE LAWYERS QUIT SADAT TRIAL | By William E Farrell Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/italy-says-it-may-reconsider-its-share-in-soviet-gas-deal.html | Italy Says It May Reconsider Its Share in Soviet Gas Deal | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/nicaragua-s-revolution-breaks-mold.html | NICARAGUAS REVOLUTION BREAKS MOLD | By Warren Hoge Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/nicarauga-s-revolution-breaks-mold.html | NICARAUGAS REVOLUTION BREAKS MOLD | By Warren Hoge Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/percy-meets-begin-predicts-better-ties.html | PERCY MEETS BEGIN PREDICTS BETTER TIES | AP | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/poland-announces-sharp-price-rises.html | POLAND ANNOUNCES SHARP PRICE RISES | By Barbara Crossette Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/polish-airwaves-strike-leaders-held.html | POLISH AIRWAVES STRIKE LEADERS HELD | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/reagan-curtails-soviet-trade-halts-technology-sales-walesa-said-agree-talks.html | REAGAN CURTAILS SOVIET TRADE AND HALTS TECHNOLOGY SALES WALESA SAID AGREE TO TALKS | By Steven R Weisman | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/reporter-s-notebook-cold-and-madness-in-siberia.html | REPORTERS NOTEBOOK COLD AND MADNESS IN SIBERIA | By Serge Schmemann Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/socialists-condemn-military-takeover.html | SOCIALISTS CONDEMN MILITARY TAKEOVER | United Press International | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/syria-in-an-effort-to-end-iranian-iraqi-war-is-seeking-talks-with-teheran.html | SYRIA IN AN EFFORT TO END IRANIANIRAQI WAR IS SEEKING TALKS WITH TEHERAN | Special to the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/us-envoy-serving-notice-is-given-rebuff-by-gromyko.html | US ENVOY SERVING NOTICE IS GIVEN REBUFF BY GROMYKO | By John F Burns Special To the New York Times | TX 820943 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-30 | https://www.nytimes.com/1981/12/30/world/us-praises-japan-s-move-for-bigger-military-outlays.html | US PRAISES JAPANS MOVE FOR BIGGER MILITARY OUTLAYS | By Charles Mohr Special To the New York Times | TX 820943 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/architecture-100-years-as-seen-by-columbia-u.html | ARCHITECTURE 100 YEARS AS SEEN BY COLUMBIA U | By Paul Goldberger | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/art-photos-of-artists-by-hans-namuth.html | ART PHOTOS OF ARTISTS BY HANS NAMUTH | By Hilton Kramer | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/art-susan-weil-graphics.html | ART SUSAN WEIL GRAPHICS | By Vivien Raynor | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/auctions-photo-sales-follow-trend.html | AUCTIONS Photo sales follow trend | By Rita Reif | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/brunch-in-new-york-a-new-year-s-day-roundup.html | BRUNCH IN NEW YORK A NEW YEARS DAY ROUNDUP | By Mimi Sheraton | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/cabarets-sing-out-the-old-and-sing-in-the-new.html | CABARETS SING OUT THE OLD AND SING IN THE NEW | By John S Wilson | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/charge-against-luce-denied.html | CHARGE AGAINST LUCE DENIED | By Edwin McDowell | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/clubs-are-offering-galaxy-of-jazz-stars.html | CLUBS ARE OFFERING GALAXY OF JAZZ STARS | By John S Wilson | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/funniest-things-happening-tonight.html | FUNNIEST THINGS HAPPENING TONIGHT | By Fred Ferretti | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/holiday-weekend-guide-thursday-concert-for-carnegie-hall.html | HOLIDAY WEEKEND GUIDE Thursday CONCERT FOR CARNEGIE HALL | By Eleanor Blau | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/jazz-hendricks-plays-new-club.html | JAZZ HENDRICKS PLAYS NEW CLUB | By John S Wilson | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/joshua-rifkin-resoting-bach-b-minor-mass-at-y.html | JOSHUA RIFKIN RESOTING BACH B MINOR MASS AT Y | By Theodore W Libbey Jr | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/new-year-and-masterpiece-in-kenya.html | NEW YEAR AND MASTERPIECE IN KENYA | By John J OConnor | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/no-laughing-please-for-dudley-moore-pianist.html | NO LAUGHING PLEASE FOR DUDLEY MOORE PIANIST | By Ari L Goldman | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/philharmonic-a-night-with-mehta-in-vienna.html | PHILHARMONIC A NIGHT WITH MEHTA IN VIENNA | By John Rockwell | TX 820942 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-31 | https://www.nytimes.com/1981/12/31/arts/rock-clubs-are-offering-an-array-of-talent-for-every-taste.html | ROCK CLUBS ARE OFFERING AN ARRAY OF TALENT FOR EVERY TASTE | By Robert Palmer | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/books/books-history-of-a-beloved-ballet.html | Books History of a Beloved Ballet | By Jack Anderson | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/books/joyce-cage-finnegan-on-air.html | JOYCECAGE FINNEGAN ON AIR | By Gerald Gold | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/books/publishing-bullish-days-for-books-on-economy.html | PUBLISHING BULLISH DAYS FOR BOOKS ON ECONOMY | By Edwin McDowell | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/2d-round-of-cuts-reduces-air-fare-to-florida-to-107.html | 2D ROUND OF CUTS REDUCES AIR FARE TO FLORIDA TO 107 | By Agis Salpukas | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/advertising-prosperity-at-money-magazine.html | Advertising Prosperity At Money Magazine | By Philip H Dougherty | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/advertising-ssc-b-said-to-win-steak-ale-account.html | ADVERTISING SSCB Said to Win Steak Ale Account | By Philip H Dougherty | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/bonn-may-proceed-on-soviet-gas-line.html | BONN MAY PROCEED ON SOVIET GAS LINE | By John Tagliabue Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/burger-rejects-mobil-bid.html | BURGER REJECTS MOBIL BID | By Robert D Hershey Jr Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/business-people-dome-official-adds-posts-at-hudson-s-bay.html | BUSINESS PEOPLE Dome Official Adds Posts at Hudsons Bay | By Leonard Sloane | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/business-people-ives-names-president.html | BUSINESS PEOPLE Ives Names President | By Leonard Sloane | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/business-people-massey-ferguson-appoints-president.html | BUSINESS PEOPLE MasseyFerguson Appoints President | By Leonard Sloane | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/canada-rates-cut.html | Canada Rates Cut | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/economists-are-divided-on-union-concessions.html | ECONOMISTS ARE DIVIDED ON UNION CONCESSIONS | By Jonathan Fuerbringer Special To the New York Times | TX 820942 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/electronic-mail-faces-a-delay.html | ELECTRONIC MAIL FACES A DELAY | By Ernest Holsendolph Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/kaiser-aluminum-closing-4th-line.html | Kaiser Aluminum Closing 4th Line | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/kodak-lists-price-increases.html | Kodak Lists Price Increases | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/market-place-curtiss-may-be-asset-play.html | Market Place Curtiss May Be Asset Play | By Robert Metz | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/new-burdens-for-grain-belt.html | NEW BURDENS FOR GRAIN BELT | By Winston Williams | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/november-new-home-sales-up.html | NOVEMBER NEWHOME SALES UP | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/stock-option-plans-clouds-on-horizon.html | STOCK OPTION PLANS CLOUDS ON HORIZON | By Kenneth B Noble | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/technology-game-playing-a-big-future.html | Technology Game Playing A Big Future | By Andrew Pollack | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/us-steel-to-close-big-plant.html | US STEEL TO CLOSE BIG PLANT | By Lydia Chavez | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/volume-expands-as-dow-gains-4.85.html | Volume Expands As Dow Gains 485 | By Alexander R Hammer | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/business/wolverine-plants.html | Wolverine Plants | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/movies/at-modern-lumet-s-love-affair-with-new-york.html | AT MODERN LUMETS LOVE AFFAIR WITH NEW YORK | By Randolph Hogan | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/movies/at-the-movies-maximilian-schell-s-deed-for-a-writer.html | AT THE MOVIES Maximilian Schells deed for a writer | By Chris Chase | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/50-surcharges-at-night-ending-in-nonfleet-cabs.html | 50 SURCHARGES AT NIGHT ENDING IN NONFLEET CABS | By Ari L Goldman | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/a-council-panel-offers-new-plan-on-redistricting.html | A COUNCIL PANEL OFFERS NEW PLAN ON REDISTRICTING | By Joyce Purnick | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/a-full-time-crackdown-in-suffolk.html | A FULLTIME CRACKDOWN IN SUFFOLK | AP | TX 820942 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/bridge-correct-lead-hard-to-find-against-three-no-trump.html | Bridge Correct Lead Hard to Find Against Three NoTrump | By Alan Truscott | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/core-and-state-reach-accord-on-use-of-funds.html | CORE AND STATE REACH ACCORD ON USE OF FUNDS | By Richard J Meislin | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/court-rejects-a-second-trial-for-mrs-harris.html | COURT REJECTS A SECOND TRIAL FOR MRS HARRIS | By James Feron Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/cuomo-weighs-plans-independently.html | CUOMO WEIGHS PLANS INDEPENDENTLY | By Frank Lynn | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/for-drunken-drivers-the-trip-gets-tougher.html | FOR DRUNKEN DRIVERS THE TRIP GETS TOUGHER | By Edward Hudson Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/gift-expoldes-injuring-union-leader.html | GIFT EXPOLDES INJURING UNION LEADER | By Peter Kihss | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/hit-run-driver-kills-a-woman-suspect-is-held.html | HITRUN DRIVER KILLS A WOMAN SUSPECT IS HELD | By Josh Barbanel | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/mayor-suggests-transit-crimes-get-own-courts.html | MAYOR SUGGESTS TRANSIT CRIMES GET OWN COURTS | By Clyde Haberman | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/mrs-harris-s-faulty-case-news-analysis.html | MRS HARRISS FAULTY CASE News Analysis | By David Margolick | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/notes-on-people-a-difficult-decision.html | NOTES ON PEOPLE A DIFFICULT DECISION | By Leslie Bennetts and Dorthy J Gaiter | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/notes-on-people-an-ancient-curse-a-new-marriage.html | NOTES ON PEOPLE An Ancient Curse a New Marriage | By Leslie Bennetts and Dorthy J Gaiter | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/notes-on-people-elizabeth-holtzman-sworn-in-as-prosecutor.html | NOTES ON PEOPLE Elizabeth Holtzman Sworn In as Prosecutor | By Leslie Bennetts and Dorthy J Gaiter | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/notes-on-people-for-elizabeth-taylor-separation-not-divorce.html | NOTES ON PEOPLE For Elizabeth Taylor Separation Not Divorce | By Leslie Bennetts and Dorthy J Gaiter | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/notes-on-people-presenting-dorothy-hamill-martin.html | NOTES ON PEOPLE Presenting Dorothy HamillMartin | By Leslie Bennetts and Dorthy J Gaiter | TX 820942 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/on-this-day-the-invasion-came-to-city.html | ON THIS DAY THE INVASION CAME TO CITY | By Laurie Johnston | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/peter-falk-and-other-donors-to-neediest-cite-rising-woes.html | PETER FALK AND OTHER DONORS TO NEEDIEST CITE RISING WOES | By Walter H Waggoner | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/poll-team-chief-in-jersey-leaves-his-gop-post.html | POLL TEAM CHIEF IN JERSEY LEAVES HIS GOP POST | By David W Dunlap | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/nyregion/regan-announces-he-will-seek-gop-nomination-for-governor.html | REGAN ANNOUNCES HE WILL SEEK GOP NOMINATION FOR GOVERNOR | By Maurice Carroll | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/abroad-at-home-there-ll-always-be.html | Abroad at Home THERELL ALWAYS BE | By Anthony Lewis | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/essay-office-pool-for-1982.html | Essay OFFICE POOL FOR 1982 | By William Safire | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/opinion/the-liberation-of-women-and-men.html | THE LIBERATION OF WOMEN AND MEN | By Edward Hoagland | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/a-size-55-guards-penn-state.html | A SIZE 55 GUARDS PENN STATE | Special to the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/giants-find-2-missing-pieces.html | GIANTS FIND 2 MISSING PIECES | By William N Wallace Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/knicks-win-in-overtime.html | Knicks Win in Overtime | By Sam Goldaper Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/nets-defeat-pistons-130-119.html | Nets Defeat Pistons 130119 | By Steven Crist Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/ohio-state-captures-liberty-bowl-31-28.html | OHIO STATE CAPTURES LIBERTY BOWL 3128 | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/rangers-top-islanders-6-4-with-2-in-3d.html | RANGERS TOP ISLANDERS 64 WITH 2 IN 3D | By James F Clarity | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/sports-of-the-times-sculptor-of-giant-defense.html | Sports of the Times SCULPTOR OF GIANT DEFENSE | By Dave Anderson | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/sports/virginia-defeats-madison.html | Virginia Defeats Madison | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/style/petites-have-their-hour.html | PETITES HAVE THEIR HOUR | By AnneMarie Schiro | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/style/the-evening-hours.html | The Evening Hours | By Susan Heller Anderson | TX 820942 | 1982-01-04 |

| 1981-12-31 | https://www.nytimes.com/1981/12/31/style/why-some-women-forswear-furs.html | WHY SOME WOMEN FORSWEAR FURS | By Judy Klemesrud | TX 820942 | 1982-01-04 |
|---|---|---|---|---|---|
| 1981-12-31 | https://www.nytimes.com/1981/12/31/theater/broadway-nostalgic-musical-look-at-parochial-schools-on-its-way.html | BROADWAY Nostalgic musical look at parochial schools on its way | By Carol Lawson | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/around-the-nation-atlanta-attorneys-clash-over-murder-trial-jurors.html | Around the Nation Atlanta Attorneys Clash Over Murder Trial Jurors | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/around-the-nation-fbi-arrests-woman-in-death-of-letter-carrier.html | Around the Nation FBI Arrests Woman In Death of Letter Carrier | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/around-the-nation-newcastle-bird-disease-discovered-in-colorado.html | Around the Nation Newcastle Bird Disease Discovered in Colorado | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/around-the-nation-ralston-purina-indicted-in-louisville-sewer-blast.html | Around the Nation Ralston Purina Indicted In Louisville Sewer Blast | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/battered-budget-act-limps-into-1982.html | BATTERED BUDGET ACT LIMPS INTO 1982 | Special to the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/boy-from-ukraine-loses-court-round.html | BOY FROM UKRAINE LOSES COURT ROUND | Special to the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/briefing-155524.html | Briefing | By Francis X Clines and Phil Gailey | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/concessions-by-teamsters-expected-in-new-pact.html | CONCESSIONS BY TEAMSTERS EXPECTED IN NEW PACT | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/executives-blame-california-housing-costs-for-dip-in-migration.html | EXECUTIVES BLAME CALIFORNIA HOUSING COSTS FOR DIP IN MIGRATION | By Robert Lindsey Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/from-warehouse-to-white-house.html | FROM WAREHOUSE TO WHITE HOUSE | By Lynn Rosellini Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/getting-taste-of-academia-and-finland.html | GETTING TASTE OF ACADEMIA AND FINLAND | By Barbara Crossette Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/indicted-us-judge-denies-bribery-conspiracy-charge.html | INDICTED US JUDGE DENIES BRIBERYCONSPIRACY CHARGE | By Gregory Jaynes Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/life-as-a-grind-now-begins-in-freshman-year.html | LIFE AS A GRIND NOW BEGINS IN FRESHMAN YEAR | By Fox Butterfield Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/stranded-family-declines-aid.html | STRANDED FAMILY DECLINES AID | AP | TX 820942 | 1982-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/today-is-the-deadline-for-minimum-pension.html | Today Is the Deadline For Minimum Pension | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/us-nuclear-official-criticizes-industry-planning.html | US NUCLEAR OFFICIAL CRITICIZES INDUSTRY PLANNING | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/worship-in-latin-found-to-decline.html | WORSHIP IN LATIN FOUND TO DECLINE | By Charles Austin | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/us/youths-help-save-man-in-sinkhole-for-8-days.html | Youths Help Save Man In Sinkhole for 8 Days | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/25000-poles-in-the-us-are-trying-to-get-home.html | 25000 POLES IN THE US ARE TRYING TO GET HOME | By William G Blair | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/around-the-world-chile-seals-off-2-areas-in-search-for-criminals.html | Around the World Chile Seals Off 2 Areas In Search for Criminals | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/around-the-world-salvador-rebels-assert-they-killed-25-soldiers.html | Around the World Salvador Rebels Assert They Killed 25 Soldiers | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/around-the-world-zia-s-foes-call-on-us-to-press-for-elections.html | Around the World Zias Foes Call on US  To Press for Elections | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/for-nicaraguan-businesses-court-case-is-fateful.html | FOR NICARAGUAN BUSINESSES COURT CASE IS FATEFUL | By Warren Hoge Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/greek-socialists-are-taking-on-the-civil-service.html | GREEK SOCIALISTS ARE TAKING ON THE CIVIL SERVICE | Special to the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/greek-socialists-end-a-sexist-prohibition.html | Greek Socialists End A Sexist Prohibition | Special to the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/iraq-reports-israeli-aircraft-intruded-into-its-airspace.html | IRAQ REPORTS ISRAELI AIRCRAFT INTRUDED INTO ITS AIRSPACE | Special to the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/italian-experts-say-dozier-photograph-is-not-a-composite.html | ITALIAN EXPERTS SAY DOZIER PHOTOGRAPH IS NOT A COMPOSITE | AP | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/italian-mayor-slain.html | Italian Mayor Slain | AP | TX 820942 | 1982-01-04 |

| | | | | |
|---|---|---|---|---|
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/john-paul-speaks-of-trepidation-about-fate-of-the-arrested-poles.html | JOHN PAUL SPEAKS OF TREPIDATION ABOUT FATE OF THE ARRESTED POLES | By Henry Tanner Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/poland-reports-a-shortage-in-food-set-aside-for-winter.html | POLAND REPORTS A SHORTAGE IN FOOD SET ASIDE FOR WINTER | By Barbara Crossette Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/soviet-said-to-jam-radio-to-warsaw.html | SOVIET SAID TO JAM RADIO TO WARSAW | By Bernard Gwertzman Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/tass-assails-reagan-s-sanctions-as-a-return-to-the-cold-war-era.html | TASS ASSAILS REAGANS SANCTIONS AS A RETURN TO THE COLD WAR ERA | By John F Burns Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/the-afghan-warriors-many-outlooks-one-cause.html | THE AFGHAN WARRIORS MANY OUTLOOKS ONE CAUSE | By Jere van Dyk Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/the-polish-airwaves-party-aides-investigated.html | THE POLISH AIRWAVES PARTY AIDES INVESTIGATED | Special to the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/turks-present-schedule-for-return-to-democracy.html | TURKS PRESENT SCHEDULE FOR RETURN TO DEMOCRACY | By Marvine Howe Special To the New York Times | TX 820942 | 1982-01-04 |
| 1981-12-31 | https://www.nytimes.com/1981/12/31/world/us-asserts-8-bahai-leaders-have-been-executed-in-iran.html | US Asserts 8 Bahai Leaders Have Been Executed in Iran | AP | TX 820942 | 1982-01-04 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/cabaret-marcia-lewis-comic.html | CABARET MARCIA LEWIS COMIC | By John S Wilson | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/critic-s-notebook-will-true-digital-sound-records-arrive-in-1982.html | CRITICS NOTEBOOK WILL TRUE DIGITALSOUND RECORDS ARRIVE IN 1982 | By John Rockwell | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/llas-is-a-loser-in-japan.html | DALLAS IS A LOSER IN JAPAN | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/hers.html | HERS | By Nell Irvin Painter | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/music-four-make-basstet.html | MUSIC FOUR MAKE BASSTET | By Edward Rothstein | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/news-of-music-the-peripatetic-leonard-bernstein.html | NEWS OF MUSICTHE PERIPATETIC LEONARD BERNSTEIN | By Theodore W Libbey Jr | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/pop-gang-of-four-and-bush-tetras.html | POP GANG OF FOUR AND BUSH TETRAS | By Stephen Holden | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/arts/us-customs-to-return-artifacts-to-mexico.html | US Customs to Return Artifacts to Mexico | Special to the New York Times | TX 820941 | 1982-01-07 |

| 1982-01-01 | https://www.nytimes.com/1982/01/01/books/books-of-the-times-157109.html | Books of The Times | 10 Catholic Experiences By le Anne Schreiber | TX 820941 | 1982-01-07 |
|---|---|---|---|---|---|
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/business-people-hanauer-co-names-president-and-chairman.html | BUSINESS PEOPLE HANAUER  CO NAMES PRESIDENT AND CHAIRMAN | By Leonard Sloane | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/business-people-president-selected-at-bushnell-optical.html | BUSINESS PEOPLE PRESIDENT SELECTED AT BUSHNELL OPTICAL | By Leonard Sloane | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/business-people-top-officers-are-shifted-at-venture.html | BUSINESS PEOPLE TOP OFFICERS ARE SHIFTED AT VENTURE | By Leonard Sloane | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/cleveland-fed-selection.html | Cleveland Fed Selection | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/economic-scene-how-did-we-go-wrong.html | ECONOMIC SCENE HOW DID WE GO WRONG | By Leonard Silk | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/mclouth-to-keep-utility-services.html | McLouth to Keep Utility Services | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/mobil-goes-to-appeals-court-in-attempt-to-block-us-steel.html | MOBIL GOES TO APPEALS COURT IN ATTEMPT TO BLOCK US STEEL | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/mortgage-p-ayment-lag.html | Mortgage P ayment Lag | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/november-factory-orders-up.html | NOVEMBER FACTORY ORDERS UP | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/official-says-poland-will-pay-its-debts.html | OFFICIAL SAYS POLAND WILL PAY ITS DEBTS | By John Tagliabue Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/pabst-is-closing-illinois-brewery.html | Pabst Is Closing Illinois Brewery | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/prices-paid-for-farm-goods-fall.html | PRICES PAID FOR FARM GOODS FALL | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/real-estate-a-garden-conversion-in-bayside.html | REAL ESTATE A GARDEN CONVERSION IN BAYSIDE | By Lee A Daniels | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/sec-censure-of-shearson.html | SEC Censure Of Shearson | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/stocks-buffeted-worldwide.html | STOCKS BUFFETED WORLDWIDE | By Alexander R Hammer | TX 820941 | 1982-01-07 |

| | | | | |
|---|---|---|---|---|
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/tunisia-struggl-es-to-develop-fishing.html | TUNISIA STRUGGL ES TO DEVELOP FISHING | By Pranay B Gupte Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/turmoil-in-telex-business.html | TURMOIL IN TELEX BUSINESS | By Andrew Pollack | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/us-and-bell-seek-again-to-resolve-antitrust-dispute.html | US AND BELL SEEK AGAIN TO RESOLVE ANTITRUST DISPUTE | By Ernest Holsendolph Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/business/videotape-uniformity-discussed.html | VIDEOTAPE UNIFORMITY DISCUSSED | By Steve Lohr Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/garden/gardening-the-advantages-of-salvaging-holiday-greenery.html | GARDENING THE ADVANTAGES OF SALVAGING HOLIDAY GREENERY | By Linda Yang | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/garden/helpful-hardware-fireplace-accessories.html | HELPFUL HARDWARE FIREPLACE ACCESSORIES | By Barbara L Isenberg and Mary Smith | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/garden/second-time-around-for-a-brownstone.html | SECOND TIME AROUND FOR A BROWNSTONE | By Suzanne Slesin | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/garden/the-season-of-the-artful-splurge-confessions-from-7-big-spenders.html | THE SEASON OF THE ARTFUL SPLURGE CONFESSIONS FROM 7 BIG SPENDERS | By Marilyn Bethany | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/movies/arts-agency-aids-film-preservation.html | ARTS AGENCY AIDS FILM PRESERVATION | Special to the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/an-ode-to-82.html | AN ODE TO 82 | By Deirdre Carmody | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/bridge-sometimes-a-magic-show-fools-kibitzers-and-rivals.html | BRIDGE Sometimes a Magic Show Fools Kibitzers and Rivals | By Alan Truscott | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/courts-and-prisons-an-expanding-role-sets-off-controversy.html | COURTS AND PRISONS AN EXPANDING ROLE SETS OFF CONTROVERSY | By E J Dionne Jr | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/gua-rdian-angel-is-killed-by-an-officer-in-newark.html | GUA RDIAN ANGEL IS KILLED BY AN OFFICER IN NEWARK | By Michael Norman Specia L To the New York T Imes | TX 820941 | 1982-01-07 |

| | | | | |
|---|---|---|---|---|
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/jersey-lays-off-468-employees-fund-cuts-cited.html | JERSEY LAYS OFF 468 EMPLOYEES FUND CUTS CITED | By Joseph F Sullivan Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/law-on-smoke-detector-for-apartments-in-effect.html | LAW ON SMOKE DETECTOR FOR APARTMENTS IN EFFECT | By Peter Kihss | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/more-than-100000-may-lose-food-aid-in-the-city-this-year.html | MORE THAN 100000 MAY LOSE FOOD AID IN THE CITY THIS YEAR | By Ronald Smothers | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/navy-buys-used-ships-for-sealift.html | NAVY BUYS USED SHIPS FOR SEALIFT | Special to the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/notes-on-people-a-dash-of-offstage-merriment-in-nickleby.html | NOTES ON PEOPLE A Dash of Offstage Merriment in Nickleby | By Leslie Bennetts and David Bird | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/notes-on-people-short-in-stature-long-on-humor.html | NOTES ON PEOPLE Short in Stature Long on Humor | By Leslie Bennetts and David Bird | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/notes-on-people-to-miss-bellamy-from-a-fellow-turtle-lover.html | NOTES ON PEOPLE To Miss Bellamy From a Fellow Turtle Lover | By Leslie Bennetts and David Bird | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/regan-bid-for-governor-meets-initial-resistance.html | REGAN BID FOR GOVERNOR MEETS INITIAL RESISTANCE | By Frank Lynn | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/nyregion/the-young-are-remembered-in-donations-for-the-neediest.html | THE YOUNG ARE REMEMBERED IN DONATIONS FOR THE NEEDIEST | By Walter H Waggoner | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/obituaries/adolph-toigo-ex-chairman-of-advertising-agency-dies.html | ADOLPH TOIGO EXCHAIRMAN OF ADVERTISING AGENCY DIES | By Alfred E Clark | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/obituaries/alvina-krause-88-professor-of-drama-taught-many-stars.html | ALVINA KRAUSE 88 PROFESSOR OF DRAMA TAUGHT MANY STARS | By Herbert Mitgang | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/obituaries/clarence-hoiles-dead-at-76-freedom-newspapers-chief.html | CLARENCE HOILES DEAD AT 76 FREEDOM NEWSPAPERS CHIEF | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/auld-lang-syne-153-bc-that-is.html | AULD LANG SYNE  153 BC THAT IS | By Barbara W Freedman | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/editorial-notebook-covering-a-big-nuclear-bet.html | EDITORIAL NOTEBOOK COVERING A BIG NUCLEAR BET | By Peter Passell | TX 820941 | 1982-01-07 |

| | | | | |
|---|---|---|---|---|
| 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/foreign-affairs-the-constraints-of-power.html | FOREIGN AFFAIRS THE CONSTRAINTS OF POWER | By Flora Lewis | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/in-the-nation-clearing-the-record.html | IN THE NATION CLEARING THE RECORD | By Tom Wicker | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/next-the-st-pierre-syndrome.html | NEXT THE ST PIERRE SYNDROME | By John Kenneth Galbraith | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/opinion/put-an-mx-missile-where-your-senator-is.html | PUT AN MX MISSILE WHERE YOUR SENATOR IS | By Mark R Horowitz | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/ballesteros-leads-by-shot.html | Ballesteros Leads by Shot | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/broyles-likes-idea-of-preseason-bowl.html | Broyles Likes Idea Of Preseason Bowl | Special to the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/clampett-s-record-63-gains-lead-by-stroke.html | Clampetts Record 63 Gains Lead By Stroke | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/cowboys-cut-into-cotton-bowl-attention.html | Cowboys Cut Into Cotton Bowl Attention | By Neil Amdur Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/edmondson-eliminates-mcnamara-in-australia.html | Edmondson Eliminates McNamara in Australia | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/field-cat-wins-the-display-at-the-wire.html | Field Cat Wins the Display at the Wire | By Steven Crist | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/gretzky-feat-dazzles-foes-parents.html | GRETZKY FEAT DAZZLES FOES PARENTS | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/hofer-has-knee-surgery.html | Hofer Has Knee Surgery | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/rangers-get-ftorek-for-gillis-talafous.html | RANGERS GET FTOREK FOR GILLIS TALAFOUS | By James F Clarity | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/reece-better-may-not-start.html | Reece Better May Not Start | By William N Wallace Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/sports-of-the-times-bowls-of-boodle.html | SPORTS OF THE TIMESBOWLS OF BOODLE | By Red Smith | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/suffolk-downs-records-first-triple-dead-heat.html | Suffolk Downs Records First Triple Dead Heat | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/sugar-and-orange-bowls-focus-for-final-rankings-clemson-seeks-to-hold-on.html | SUGAR AND ORANGE BOWLS FOCUS FOR FINAL RANKINGS CLEMSON SEEKS TO HOLD ON | By Malcolm Moran Special To the New York Times | TX 820941 | 1982-01-07 |

| | | | | |
|---|---|---|---|---|
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/sugar-and-orange-bowls-focus-for-final-rankings-georgia-looking-to-advance.html | SUGAR AND ORANGE BOWLS FOCUS FOR FINAL RANKINGS GEORGIA LOOKING TO ADVANCE | By Gordon S White Jr Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/sports/warner-wants-to-make-bowl-his-fiesta.html | Warner Wants to Make Bowl His Fiesta | By Roy S Johnson Specia L To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/theater/stage-strindberg-and-o-neill-one-acts.html | STAGE STRINDBERG AND ONEILL ONEACTS | By Mel Gussow | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/agency-in-justice-dept-to-shut-down-april-15.html | Agency in Justice Dept To Shut Down April 15 | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/around-the-nation-man-kills-dying-brother-then-himself-at-hospital.html | AROUND THE NATION Man Kills Dying Brother Then Himself at Hospital | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/around-the-nation-milwaukee-officers-face-trial-on-beating-charge.html | AROUND THE NATION Milwaukee Officers Face Trial on Beating Charge | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/colby-to-pay-cia-10000-settling-dispute.html | COLBY TO PAY CIA 10000 SETTLING DISPUTE | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/flash-fires-of-rumor-keep-haitian-camp-on-edge.html | FLASH FIRES OF RUMOR KEEP HAITIAN CAMP ON EDGE | By Gregory Jaynes Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/in-hawaii-new-spark-in-debate-on-firecrackers.html | IN HAWAII NEW SPARK IN DEBATE ON FIRECRACKERS | By Robert Trumbull Speci Al To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/life-in-tampa-year-s-end-offers-reminders-of-how-area-has-changed.html | LIFE IN TAMPA YEARS END OFFERS REMINDERS OF HOW AREA HAS CHANGED | By Dudley Cleninen Speci Al To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/pentagon-to-use-a-minuteman-site-for-40-mx-missiles.html | PENTAGON TO USE A MINUTEMAN SITE FOR 40 MX MISSILES | By Charles Mohr Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/plan-on-financing-pay-is-challenged.html | PLAN ON FINANCING PAY IS CHALLENGED | By Edward Cowan Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/poli-resigns-post-with-controllers.html | POLI RESIGNS POST WITH CONTROLLERS | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/reagan-bid-to-unseat-democrat-stirs-dispute.html | REAGAN BID TO UNSEAT DEMOCRAT STIRS DISPUTE | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/reagan-chooses-lawyer-as-chief-of-legal-ai-d-agency-for-the-poor.html | REAGAN CHOOSES LAWYER AS CHIEF OF LEGAL AI D AGENCY FOR THE POOR | By Irvin Molotsky Special To the New York Times | TX 820941 | 1982-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/reagan-plays-golf-before-big-party.html | REAGAN PLAYS GOLF BEFORE BIG PARTY | By Steven R Weisman Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/suit-on-brain-damage-caused-by-jail-fall-ends-for-200000.html | Suit on Brain Damage Caused By Jail Fall Ends for 200000 | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/washington-talk-briefing-157203.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Phil Gailey | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/us/washington-talk-secretaries-in-charge-for-holidays.html | WASHINGTON TALK SECRETARIES IN CHARGE FOR HOLIDAYS | By Lynn Rosellini Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/2-guatemala-policemen-slain.html | 2 Guatemala Policemen Slain | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/around-the-world-french-philosopher-is-seized-in-prague.html | AROUND THE WORLD French Philosopher Is Seized in Prague | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/china-tells-us-arms-to-taiwan-are-crucial-test.html | CHINA TELLS US ARMS TO TAIWAN ARE CRUCIAL TEST | By Christopher S Wren Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/ex-officer-ousts-ghana-s-government-again.html | EXOFFICER OUSTS GHANAS GOVERNMENT AGAIN | By Pranay Gupte Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/ira-suspect-sent-to-ireland.html | IRA SUSPECT SENT TO IRELAND | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/israel-s-policy-on-syria-talks.html | ISRAELS POLICY ON SYRIA TALKS | Special to the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/israeli-cabinet-official-on-trial-resigns.html | ISRAELI CABINET OFFICIAL ON TRIAL RESIGNS | Special to the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/israelis-honor-sadat.html | Israelis Honor Sadat | Special to the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/jaruzelski-is-said-to-ban-anti-semitic-broadcasts.html | JARUZELSKI IS SAID TO BAN ANTISEMITIC BROADCASTS | By Bernard D Nossiter | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/poles-are-urged-to-preserve-the-national-accord.html | POLES ARE URGED TO PRESERVE THE NATIONAL ACCORD | By Barbara Crossette Special To the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/poles-reacting-to-army-with-mixed-feelings.html | POLES REACTING TO ARMY WITH MIXED FEELINGS | Special to the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/red-brigades-give-dozier-photo-to-us-paper.html | RED BRIGADES GIVE DOZIER PHOTO TO US PAPER | By Henry Tanner Special to the New York Times | TX 820941 | 1982-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/relations-are-resumed-by-saudis-and-libyans.html | Relations Are Resumed By Saudis and Libyans | Special to the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/relief-officials-visit-poland-to-check-distribution.html | RELIEF OFFICIALS VISIT POLAND TO CHECK DISTRIBUTION | By Richard J Meislin | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/the-polish-airwaves-president-asks-whether-the-people-have-lost-faith.html | THE POLISH AIRWAVES PRESIDENT ASKS WHETHER THE PEOPLE HAVE LOST FAITH | Special to the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/uganda-said-to-crack-down-on-insurgents-sympathizers.html | Uganda Said to Crack Down On Insurgents Sympathizers | AP | TX 820941 | 1982-01-07 |
| 1982-01-01 | https://www.nytimes.com/1982/01/01/world/walesa-negotiating-us-does-not-know.html | WALESA NEGOTIATING US DOES NOT KNOW | Special to the New York Times | TX 820941 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/arts/cabaret-prysock-sings.html | CABARET PRYSOCK SINGS | By John S Wilson | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/arts/concert-19-stars-at-carnegie-benefit.html | CONCERT 19 STARS AT CARNEGIE BENEFIT | By Bernard Holland | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/arts/going-out-guide.html | Going Out Guide | Richard F Shepard | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/arts/jazz-miles-davis-quintet.html | JAZZ MILES DAVIS QUINTET | By Stephen Holden | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/arts/pop-elvis-costello-s-celebration.html | POP ELVIS COSTELLOS CELEBRATION | By Robert Palmer | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/airlines-plan-an-increase-in-fares-on-many-routes-around-country.html | AIRLINES PLAN AN INCREASE IN FARES ON MANY ROUTES AROUND COUNTRY | By Agis Salpukas | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/amc-increases-prices-of-le-car.html | AMC Increases Prices of Le Car | AP | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/china-alters-tax-on-imports.html | CHINA ALTERS TAX ON IMPORTS | Special to the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/consumer-reports-hard-test.html | CONSUMER REPORTS HARD TEST | By Nr Kleinfield Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/court-lets-electronic-mail-start.html | Court Lets Electronic Mail Start | AP | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/jack-daniel-s-wins-favored-sales-spot.html | JACK DANIELS WINS FAVORED SALES SPOT | By Sandra Salmans | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/patents-fluid-to-help-treat-kidney-failure.html | PatentsFluid to Help Treat Kidney Failure | Stacy V Jones | TX 820940 | 1982-01-07 |

| | | | | |
|---|---|---|---|---|
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/patents-four-new-patents-on-space-equipment.html | PatentsFour New Patents On Space Equipment | Stacy V Jones | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/patents-invisible-sound-track-coats-movie-film.html | PatentsInvisible Sound Track Coats Movie Film | Stacy V Jones | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/patents-over-65000-inventions-during-81.html | PatentsOver 65000 Inventions During 81 | By Stacy V Jones | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/small-steel-mills-feel-pinch-in-italy.html | SMALL STEEL MILLS FEEL PINCH IN ITALY | By John Tagliabue Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/stagnation-is-forecast-for-steel.html | STAGNATION IS FORECAST FOR STEEL | By Lydia Chavez | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/business/your-money-withholding-many-changes.html | Your Money Withholding Many Changes | By Elizabeth M Fowler | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/movies/israeli-film-festival-at-2-new-york-theaters.html | ISRAELI FILM FESTIVAL AT 2 NEW YORK THEATERS | By Eleanor Blau | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/6-killings-in-city-mar-first-hours-of-the-new-year.html | 6 KILLINGS IN CITY MAR FIRST HOURS OF THE NEW YEAR | By David W Dunlap | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/about-new-york-at-debs-ball-elegance-and-swooping-curtsies.html | About New York AT DEBS BALL ELEGANCE AND SWOOPING CURTSIES | By Anna Quindlen | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/bridge-mckenney-trophy-is-won-by-mel-skolnik-in-nevada.html | Bridge McKenney Trophy Is Won By Mel Skolnik in Nevada | By Alan Truscott | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/contributions-from-groups-help-neediest.html | CONTRIBUTIONS FROM GROUPS HELP NEEDIEST | By Walter H Waggoner | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/day-is-damp-but-spirits-are-not-as-city-welcomes-new-year.html | DAY IS DAMP BUT SPIRITS ARE NOT AS CITY WELCOMES NEW YEAR | By Leslie Bennetts | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/death-of-angel-will-be-studied-by-a-prosecutor.html | DEATH OF ANGEL WILL BE STUDIED BY A PROSECUTOR | By Glenn Fowler Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/exploring-alernatives-in-east-harlem-schools.html | EXPLORING ALERNATIVES IN EAST HARLEM SCHOOLS | By Gene I Maeroff | TX 820940 | 1982-01-07 |

| | | | | |
|---|---|---|---|---|
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/holiday-slows-2-in-hartford-vying-for-cotter-s-seat.html | HOLIDAY SLOWS 2 IN HARTFORD VYING FOR COTTERS SEAT | By Matthew L Wald Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/koch-challenges-us-to-stand-by-urban-americans.html | KOCH CHALLENGES US TO STAND BY URBAN AMERICANS | By Clyde Haberman | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/notes-on-people-155648.html | Notes on People | A Special Mass for Poland | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/notes-on-people-a-happy-newborn-year-for-erin.html | Notes on People A Happy Newborn Year for Erin | By David Bird and Dorothy J Gaiter | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/notes-on-people-deanship-for-schmertz.html | Notes on People Deanship for Schmertz | By David Bird and Dorothy J Gaiter | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/notes-on-people-reunion-for-twins.html | Notes on People Reunion for Twins | By David Bird and Dorothy J Gaiter | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/nyregion/rain-drives-the-ceremonies-indoors.html | RAIN DRIVES THE CEREMONIES INDOORS | By Maurice Carroll | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/obituaries/charles-dolan-aviator-dies-last-of-lafayette-escadrille.html | CHARLES DOLAN AVIATOR DIES LAST OF LAFAYETTE ESCADRILLE | By Molly Ivins | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/obituaries/clarence-hoiles-dead-at-76-freedom-newspapers-chief.html | Clarence Hoiles Dead at 76 Freedom Newspapers Chief | AP | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/alabama-viewers-miss-final-drive-by-team.html | Alabama Viewers Miss Final Drive by Team | AP | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/ballesteros-leads-by-3.html | Ballesteros Leads by 3 | AP | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/clemson-finishes-unbeaten-pitt-rally-tops-georgia-marino-s-pass-provides-24-20.html | CLEMSON FINISHES UNBEATEN PITT RALLY TOPS GEORGIA MARINOS PASS PROVIDES 2420 VICTORY | By Gordon S White Jr Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/clemson-finishes-unbeaten-pitt-rally-tops-georgia-tigers-defeat-nebraska-for-12.html | CLEMSON FINISHES UNBEATEN PITT RALLY TOPS GEORGIA TIGERS DEFEAT NEBRASKA FOR 120 RECORD | By Malcolm Moran Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/flowers-of-giants-to-start-at-free-safety.html | FLOWERS OF GIANTS TO START AT FREE SAFETY | By Frank Litsky Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/freshman-leads-huskies-past-iowa-28-0.html | FRESHMAN LEADS HUSKIES PAST IOWA 280 | Special to the New York Times | TX 820940 | 1982-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/haas-leads-by-3-shots-in-pro-am-tournament.html | Haas Leads by 3 Shots In ProAm Tournament | U PI | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/molloy-coach-studies-success.html | MOLLOY COACH STUDIES SUCCESS | By Al Harvin | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/penn-st-trounces-usc-by-26-10.html | PENN ST TROUNCES USC BY 2610 | By Roy S Johnson Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/pfister-and-denton-reach-semifinals-in-australia.html | PFISTER AND DENTON REACH SEMIFINALS IN AUSTRALIA | AP | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/ski-jumping-to-grahek.html | Ski Jumping to Grahek | AP | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/sports-of-the-times-memories-to-block.html | Sports of The Times Memories to Block | By George Vecsey | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/sports/texas-topples-alabama-by-14-12.html | TEXAS TOPPLES ALABAMA BY 1412 | By Neil Amdur Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/style/bargains-in-children-s-skates-and-skis.html | BARGAINS IN CHILDRENS SKATES AND SKIS | By Nadine Brozan | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/style/consumer-saturday-new-tests-for-auto-emissions.html | Consumer Saturday NEW TESTS FOR AUTO EMISSIONS | By Peter Kerr | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/style/de-gustibus-when-the-bill-does-not-fit.html | De Gustibus WHEN THE BILL DOES NOT FIT | By Mimi Sheraton | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/style/irish-liqueurs-scarce.html | IRISH LIQUEURS SCARCE | By Terry Robards | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/style/meeting-discusses-women-s-worlds.html | MEETING DISCUSSES WOMENS WORLDS | Special to the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/briefing-155647.html | Briefing | By Francis X Clines and Phil Gailey | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/businesses-in-vail-colo-revel-in-surplus-of-snow-the-talk-of-vail.html | BUSINESSES IN VAIL COLO REVEL IN SURPLUS OF SNOW The Talk of Vail | By William E Schmidt Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/cattle-thefts-increasing-over-nation.html | CATTLE THEFTS INCREASING OVER NATION | Special to the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/congress-widens-role-in-arms-sales.html | CONGRESS WIDENS ROLE IN ARMS SALES | Special to the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/copter-forced-down-stranding-4-in-rockies.html | Copter Forced Down Stranding 4 in Rockies | AP | TX 820940 | 1982-01-07 |

| | | | | |
|---|---|---|---|---|
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/doctor-says-pain-drug-caused-justice-rehnquist-to-slur-his-speech.html | DOCTOR SAYS PAIN DRUG CAUSED JUSTICE REHNQUIST TO SLUR HIS SPEECH | By Irvin Molotsky Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/health-fears-grow-as-debate-continues-on-toxic-wastes.html | HEALTH FEARS GROW AS DEBATE CONTINUES ON TOXIC WASTES | By Philip Shabecoff Speci Al To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/judge-finds-black-concern-violated-laws-on-sex-bias.html | JUDGE FINDS BLACK CONCERN VIOLATED LAWS ON SEX BIAS | By Reginald Stuart Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/legal-aid-agency-limits-its-spending.html | LEGAL AID AGENCY LIMITS ITS SPENDING | By Wolfgang Saxon | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/reagan-replacing-security-adviser-officials-report.html | REAGAN REPLACING SECURITY ADVISER OFFICIALS REPORT | By Steven R Weisman Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/saturday-news-quiz.html | Saturday News Quiz | By Donna Anderson | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/social-security-tax-rises-a-nickel-for-every-100.html | SOCIAL SECURITY TAX RISES A NICKEL FOR EVERY 100 | AP | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/us-budget-cuts-strain-church-aid-programs.html | US BUDGET CUTS STRAIN CHURCH AID PROGRAMS | By Charles Austin | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/us/wrongful-birth-suit-upheld.html | WRONGFUL BIRTH SUIT UPHELD | AP | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/world/around-the-world-a-newspaper-strike-is-averted-in-britain.html | Around the World A Newspaper Strike Is Averted in Britain | AP | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/world/around-the-world-israelis-search-village-in-the-golan-heights.html | Around the World Israelis Search Village In the Golan Heights | Special to the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/world/around-the-world-south-korean-chief-ends-curfew-restrictions.html | Around the World South Korean Chief Ends Curfew Restrictions | AP | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/world/ghanaians-report-looting-by-troops.html | GHANAIANS REPORT LOOTING BY TROOPS | By Pranay B Gupte Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/world/moscow-s-misgivings-news-analysis.html | MOSCOWS MISGIVINGS News Analysis | By John F Burns Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/world/nicaragua-poor-get-sidewalks-buses-and-dialectic.html | NICARAGUA POOR GET SIDEWALKS BUSES AND DIALECTIC | By Warren Hoge Special To the New York Times | TX 820940 | 1982-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-02 | https://www.nytimes.com/1982/01/02/world/polish-airwaves-new-rules-will-simplify-legislative-work.html | POLISH AIRWAVES NEW RULES WILL SIMPLIFY LEGISLATIVE WORK | Special to the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/world/polish-official-urges-rejection-of-union-s-plea.html | POLISH OFFICIAL URGES REJECTION OF UNIONS PLEA | By Barbara Crossette Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/world/pope-makes-plea-for-polish-union.html | POPE MAKES PLEA FOR POLISH UNION | By Henry Tanner Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/world/reagan-and-haig-express-concern-in-messages-to-wife-of-gen-dozier.html | REAGAN AND HAIG EXPRESS CONCERN IN MESSAGES TO WIFE OF GEN DOZIER | AP | TX 820940 | 1982-01-07 |
| 1982-01-02 | https://www.nytimes.com/1982/01/02/world/shanghai-oriental-grace-behind-a-western-facade.html | SHANGHAI ORIENTAL GRACE BEHIND A WESTERN FACADE | By Christopher S Wren Special To the New York Times | TX 820940 | 1982-01-07 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/dining-out-italian-dishes-in-unusual-setting.html | Dining OutITALIAN DISHES IN UNUSUAL SETTING | By M H Reed | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/gardening-some-gardening-resolutions-for-1982.html | GardeningSOME GARDENING RESOLUTIONS FOR 1982 | By Carl Totemeier | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/health-advocates-play-vital-role.html | HEALTH ADVOCATES PLAY VITAL ROLE | By Joan Marks | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/living-in-the-limbo-of-unemployment.html | LIVING IN THE LIMBO OF UNEMPLOYMENT | By William McGuire | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/master-shipwright-in-a-vanishing-craft.html | MASTER SHIPWRIGHT IN A VANISHING CRAFT | By Nancy Arum | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/new-film-series-to-begin-in-county.html | NEW FILM SERIES TO BEGIN IN COUNTY | By Lynne Ames | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/outside-medicaid-and-looking-in.html | OUTSIDE MEDICAID AND LOOKING IN | By Bernard Sloan | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/archives/the-careful-shopper-fresh-dried-flowers-at-preserved-prices.html | The Careful ShopperFresh Dried Flowers At Preserved Prices | By Jeanne Clare Feron | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/antiques-view-the-collectibles-market-in-decline.html | Antiques View THE COLLECTIBLES MARKET IN DECLINE | By Rita Reif | TX 820849 | 1982-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/bill-moyers-the-trick-is-to-make-tv-work-for-you.html | BILL MOYERS THE TRICK IS TO MAKE TV WORK FOR YOU | By Tony Schwartz | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/bridge-enry-versus-eliza.html | Bridge ENRY VERSUS ELIZA | By Alan Truscott | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/camera-photography-clubs-offer-many-benefits.html | CameraPHOTOGRAPHY CLUBS OFFER MANY BENEFITS | By Harvey L Bilker | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/can-isadora-duncan-s-solos-be-danced-by-a-man.html | CAN ISADORA DUNCANS SOLOS BE DANCED BY A MAN | By Gwin Chin | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/chess-delay-can-be-dangerous.html | Chess DELAY CAN BE DANGEROUS | By Robert Byrne | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/concert-amhal-sung-by-harlem-boys-choir.html | CONCERT AMHAL SUNG BY HARLEM BOYS CHOIR | By Theodore W Libbey Jr | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/critics-choices-155745.html | Critics Choices | By John S Wilson | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/critics-choices-155746.html | Critics Choices | By John Russell | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/critics-choices.html | Critics Choices | By Theodore W Libbey | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/dance-view-1982-may-be-the-year-of-the-european-import.html | Dance View 1982 MAY BE THE YEAR OF THE EUROPEAN IMPORT | By Anna Kisselgoff | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/gallery-view-the-delicate-art-of-english-miniatures-new-haven-conn.html | Gallery View THE DELICATE ART OF ENGLISH MINIATURES NEW HAVEN Conn | By John Russell | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/ive-been-ready-for-the-met-since-1974.html | IVE BEEN READY FOR THE MET SINCE 1974 | By Theodore W Libbey Jr | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/movies-inspire-two-new-albums.html | MOVIES INSPIRE TWO NEW ALBUMS | By Robert Palmer | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/music-view-the-impact-of-the-avant-garde-on-opera.html | Music View THE IMPACT OF THE AVANTGARDE ON OPERA | By John Rockwell | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/no-headline-155758.html | No Headline | JOAN LEE FAUST | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/numismatic-coin-burial-ground.html | NumismaticCOIN BURIAL GROUND | By Ed Reiter | TX 820849 | 1982-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/photography-view-split-personalities-tice-horst-and-avedon.html | Photography View SPLIT PERSONALITIES TICE HORST AND AVEDON | By Andy Grundberg | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/sound-forecasting-the-future-of-home-electronics.html | Sound FORECASTING THE FUTURE OF HOME ELECTRONICS | By Hans Fantel | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/stamps-us-makes-another-try-at-showing-wildlife.html | StampsUS MAKES ANOTHER TRY AT SHOWING WILDLIFE | By Samuel A Tower | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/arts/the-dance-the-tolle-company.html | THE DANCE THE TOLLE COMPANY | By Jennifer Dunning | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/a-life-of-thomas-mann.html | A LIFE OF THOMAS MANN | By Peter Gay | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/editors-choice.html | Editors Choice | David R Godine 1295 | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/everything-but-the-reason.html | EVERYTHING BUT THE REASON | By Ted Morgan | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/more-auto-than-bio.html | MORE AUTO THAN BIO | By Robert Sherrill | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/nonfiction-in-brief-155784.html | Nonfiction in Brief | By Clifford D May | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/on-thinking-men-in-china.html | ON THINKING MEN IN CHINA | By Roger Garside | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Bantam 395 | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/reading-and-writing-the-cost-of-being-funny.html | Reading and Writing THE COST OF BEING FUNNY | By Anatole Broyard | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/the-life-of-meyer-levin.html | THE LIFE OF MEYER LEVIN | By Daniel Fuchs | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/the-universe-of-money.html | THE UNIVERSE OF MONEY | By Robert Lekachman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/books/toynbees-hellenes.html | TOYNBEES HELLENES | By Richard Jenkyns | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/business-forum-us-interest-rates-and-angry-europeans.html | Business ForumUS INTEREST RATES AND ANGRY EUROPEANS | By Henry C Wallich | TX 820849 | 1982-01-11 |

| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/comment-why-pr-gets-flak.html | CommentWHY PR GETS FLAK | By Jack Bernstein | TX 820849 | 1982-01-11 |
|---|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/economic-affairs-leasing-a-good-pill-for-sick-companies.html | Economic AffairsLEASING A GOOD PILL FOR SICK COMPANIES | By Rudolph G Penner | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/investing-how-to-go-wrong-in-stock-options.html | Investing HOW TO GO WRONG IN STOCK OPTIONS | By Vartanig G Vartan | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/other-business-howard-ruffs-new-tune.html | Other BusinessHOWARD RUFFS NEW TUNE | By Jacqueline Wilson | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/other-business-technology-s-martyrs-the-slide-rule.html | Other Business TECHNOLOGYS MARTYRS THE SLIDE RULE | By Kirk Johnson | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/personal-finance-the-funds-that-don-t-pay-dividends.html | Personal Finance THE FUNDS THAT DONT PAY DIVIDENDS | By Deborah Rankin | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/prospects.html | Prospects | By Michael Quint | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/reagan-cut-taxes-now-he-ponders-raising-them.html | REAGAN CUT TAXES NOW HE PONDERS RAISING THEM | By Edward C Owan | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/the-high-priest-of-a-troubled-church.html | THE HIGH PRIEST OF A TROUBLED CHURCH | By Karen W Arenson | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/the-profits-of-positive-thinking.html | THE PROFITS OF POSITIVE THINKING | By William G Reddig | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/the-week-in-business-us-steel-closes-in-on-marathon.html | The Week in BusinessUS STEEL CLOSES IN ON MARATHON | By Carey Sassower | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/the-year-of-the-accountant.html | THE YEAR OF THE ACCOUNTANT | By Leslie Wayne | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/business/washington-s-first-recession.html | WASHINGTONS FIRST RECESSION | By David Shribman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/fashion-beauty.html | Fashion Beauty | By Carrie Donovan | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/magazine/food-rolling-in-dough.html | Food Rolling in Dough | By Craig Claiborne With Pierre Franey | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/movies/prescription-for-ailing-hollywood-glamour.html | PRESCRIPTION FOR AILING HOLLYWOOD GLAMOUR | By Vincent Canby | TX 820849 | 1982-01-11 |

| 1982-01-03 | https://www.nytimes.com/1982/01/03/movies/shooting-six-weeks-in-seven.html | SHOOTING SIX WEEKS IN SEVEN | By John Duka | TX 820849 | 1982-01-11 |
|---|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/3-artisans-create-illusions-at-fin-ishing-studio.html | 3 ARTISANS CREATE ILLUSIONS AT FIN ISHING STUDIO | By Ruth Robinson | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/4-new-york-farms-are-cited-in-same-families-3-centuries.html | 4 NEW YORK FARMS ARE CITED IN SAME FAMILIES 3 CENTURIES | By Harold Faber Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/82-candidates-run-on-expert-advice.html | 82 CANDIDATES RUN ON EXPERT ADVICE | By Dick Davies | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/a-hobby-makes-millions.html | A HOBBY MAKES MILLIONS | By Marilyn Frankel | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/a-mighty-oak-a-friend.html | A MIGHTY OAK A FRIEND | By Gloria Difede Tortora | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/a-nurse-calls-for-revaluation-of-the-profession.html | A NURSE CALLS FOR REVALUATION OF THE PROFESSION | By H Elaine Jerome | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/a-son-recollects-hoagy-carmichael.html | A SON RECOLLECTS HOAGY CARMICHAEL | By Eleanor Charles | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/about-long-island.html | About Long Island | By Gerald Eskenazi | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/access-to-farm-labor-camps-stirs-furor-in-jersey.html | ACCESS TO FARM LABOR CAMPS STIRS FUROR IN JERSEY | By Donald Janson Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/antiques-reminders-of-when-a-womans-work-was-never-done.html | AntiquesREMINDERS OF WHEN A WOMANS WORK WAS NEVER DONE | By Frances Phipps | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/art-a-lack-of-space-besets-museum.html | Art A LACK OF SPACE BESETS MUSEUM | By Carter B Horsley | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/art-postmodernism-at-the-squibb.html | ArtPOSTMODERNISM AT THE SQUIBB | By John Caldwell | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/art-two-photographers-at-bridge-gallery.html | Art TWO PHOTOGRAPHERS AT BRIDGE GALLERY | By Vivien Raynor | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/assessments-muddled-despite-new-law.html | ASSESSMENTS MUDDLED DESPITE NEW LAW | By Frances Cerra | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/bill-for-crime-victims-urged.html | BILL FOR CRIME VICTIMS URGED | By Fran Wenograd | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/chapin-center-shutting-down.html | CHAPIN CENTER SHUTTING DOWN | By Alvin Klein | TX 820849 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/connecticut-guide-sleighing-rally.html | Connecticut Guide SLEIGHING RALLY | By Eleanor Charles | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/connecticut-housing-some-optimism-about-1982.html | Connecticut Housing SOME OPTIMISM ABOUT 1982 | By Andree Brooks | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/couple-are-killed-by-hit-and-run-driver-in-bronx.html | COUPLE ARE KILLED BY HITANDRUN DRIVER IN BRONX | By Paul L Montgomery | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/delbello-is-optimistic-as-3d-term-begins.html | DELBELLO IS OPTIMISTIC AS 3D TERM BEGINS | By James Feron | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/dining-out-chinese-with-some-surprises.html | Dining Out CHINESE WITH SOME SURPRISES | By Patricia Brooks | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/dining-out-the-results-of-uniformity.html | Dining OutTHE RESULTS OF UNIFORMITY | By Valerie Sinclair | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/dining-out-where-peking-duck-is-a-specialty.html | Dining Out WHERE PEKING DUCK IS A SPECIALTY | By Florence Fabricant | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/environews.html | Environews | By Leo H Carney | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/fast-start-is-paying-off-in-caputo-s-senate-race.html | FAST START IS PAYING OFF IN CAPUTOS SENATE RACE | By Maurice Carroll | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/follow-up-on-the-news-garment-pillaging.html | FollowUp on the News Garment Pillaging | By Richard Haitch | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/follow-up-on-the-news-helium-scare.html | FollowUp on the News Helium Scare | By Richard Haitch | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/follow-up-on-the-news-hypnotic-power.html | FollowUp on the News Hypnotic Power | By Richard Haitch | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/follow-up-on-the-news-love-talk.html | FollowUp on the News Love Talk | By Richard Haitch | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/food-for-the-twelfth-day-of-chrismas-two-roast-geese.html | Food FOR THE TWELFTH DAY OF CHRISMAS TWO ROAST GEESE | By Moira Hodgson | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/food-how-a-gourmet-dining-club-celebrated-the-season.html | Food HOW A GOURMET DINING CLUB CELEBRATED THE SEASON | By Florence Fabricant | TX 820849 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/gardening-some-gardening-resolutions-for-1982.html | GardeningSOME GARDENING RESOLUTIONS FOR 1982 | By Carl Totemeier | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/gardening-some-gardening-resolutions-for-1982.html | GardeningSOME GARDENING RESOLUTIONS FOR 1982 | By Carl Totemeier | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/gardening-some-gardening-resolutions-for-1982.html | GardeningSOME GARDENING RESOLUTIONS FOR 1982 | By Carl Totemeier | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/granger-follows-his-own-script.html | GRANGER FOLLOWS HIS OWN SCRIPT | By Alvin Klein | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/has-fakery-become-reality.html | HAS FAKERY BECOME REALITY | By Jacqueline Shaheen | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/he-gives-clues-to-the-real-holmes.html | HE GIVES CLUES TO THE REAL HOLMES | By Barbara Delatiner | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/heating-costs-transit-and-income-trouble-elderly.html | HEATING COSTS TRANSIT AND INCOME TROUBLE ELDERLY | By Debra Stone | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/home-clinic-cleaning-fiberglass-bath-fixtures-needn-t-be-a-problem.html | Home Clinic CLEANING FIBERGLASS BATH FIXTURES NEEDNT BE A PROBLEM | By Bernard Gladstone | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/hunter-killed-by-own-rifle.html | Hunter Killed by Own Rifle | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/jazz-station-s-listeners-organize-just-in-case.html | JAZZ STATIONS LISTENERS ORGANIZE JUST IN CASE | By Samuel G Freedman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/jersey-city-theater-to-get-a-new-life.html | JERSEY CITY THEATER TO GET A NEW LIFE | By Maggie Kleinman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/jersey-officer-hurt-in-shootout-at-holland-tunnel.html | JERSEY OFFICER HURT IN SHOOTOUT AT HOLLAND TUNNEL | By Wolfgang Saxon | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/long-island-guide-los-reyes-de-navidad.html | Long Island GuideLOS REYES DE NAVIDAD | By Barbara Delatiner | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/long-island-housing-a-community-pitches-in-to-create-a-special.html | Long Island HousingA COMMUNITY PITCHES IN TO CREATE A SPECIAL APARTMENT | By Diana Shaman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/long-islanders-old-advice-led-her-into-world-of-books.html | Long Islanders OLD ADVICE LED HER INTO WORLD OF BOOKS | By Lawrence Van Gelder | TX 820849 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/medicaid-refinancing-sought.html | MEDICAID REFINANCING SOUGHT | By James Barron | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/music-new-concert-series-in-midseason-debut.html | Music NEW CONCERT SERIES IN MIDSEASON DEBUT | By Robert Sherman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/musings-about-life-near-the-agricultural-school.html | MUSINGS ABOUT LIFE NEAR THE AGRICULTURAL SCHOOL | By Samuel Pickering Jr | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/new-administrator-of-city-courts-is-selected-by-chief-judge-of-state.html | NEW ADMINISTRATOR OF CITY COURTS IS SELECTED BY CHIEF JUDGE OF STATE | By Er Shipp | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/new-charity-coalitions-challenging-longtime-dominance-of-united-way.html | NEW CHARITY COALITIONS CHALLENGING LONGTIME DOMINANCE OF UNITED WAY | By Robin Herman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/new-jersey-guide-israeli-to-perform.html | New Jersey Guide ISRAELI TO PERFORM | By Martha G Wilson | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/new-jersey-journal-156530.html | New Jersey Journal | By Robert Hanley | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/new-york-gained-jobs-during-1981.html | NEW YORK GAINED JOBS DURING 1981 | By Damon Stetson | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/new-york-to-montauk-eh.html | NEW YORK TO MONTAUK EH | By Edward B Furey Jr | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/ocean-lab-sale-is-topic-of-talks.html | OCEAN LAB SALE IS TOPIC OF TALKS | By Andrea Aurichio | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/on-the-streets-of-broken-dreams.html | ON THE STREETS OF BROKEN DREAMS | By Stephen Daly | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/others-burdens-motivate-donors-to-neediest.html | OTHERS BURDENS MOTIVATE DONORS TO NEEDIEST | By Walter H Waggoner | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/owners-value-houses-modestly.html | OWNERS VALUE HOUSES MODESTLY | By Betsy Brown | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/paterson-split-on-sewer-fees.html | PATERSON SPLIT ON SEWER FEES | By Albert Jparisi | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/politics-a-political-almanac-for-1982.html | Politics A POLITICAL ALMANAC FOR 1982 | By Richard L Madden | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/politics-assembly-gets-lobbying-bill.html | Politics ASSEMBLY GETS LOBBYING BILL | By Joseph F Sullivan | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/politics-cohalan-caputo-seek-accord.html | Politics COHALAN CAPUTO SEEK ACCORD | By Frank Lynn | TX 820849 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/problem-of-runaways-and-homeless-youth-increases.html | PROBLEM OF RUNAWAYS AND HOMELESS YOUTH INCREASES | By Tom Connor | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/remembrance-of-things-pastrami.html | REMEMBRANCE OF THINGS PASTRAMI | By Joan Marans Dim | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/since-im-the-worrying-type.html | SINCE IM THE WORRYING TYPE | By Barbara Trecker | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/some-timely-counsel-for-the-new-mayors.html | SOME TIMELY COUNSEL FOR THE NEW MAYORS | By Joyce Phipps | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/somerville-salutes-a-dancing-daughter.html | SOMERVILLE SALUTES A DANCING DAUGHTER | By Jill Silverman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/speaking-personally-the-predictability-of-mother-nature.html | Speaking PersonallyTHE PREDICTABILITY OF MOTHER NATURE | By Patricia Contreras | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/special-cuisine-for-special-tastes.html | SPECIAL CUISINE FOR SPECIAL TASTES | By Eleanor Charles | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/state-deficit-raised-by-special-session.html | STATE DEFICIT RAISED BY SPECIAL SESSION | By Matthew L Wald | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/state-to-stress-wildlife-protection.html | STATE TO STRESS WILDLIFE PROTECTION | By Leo H Carney | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/sussex-expands-its-free-bus-service.html | SUSSEX EXPANDS ITS FREE BUS SERVICE | By Patricia Squires | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/the-island-s-washington-connection.html | THE ISLANDS WASHINGTON CONNECTION | By David Newell | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/the-joys-of-a-one-car-life.html | THE JOYS OF A ONECAR LIFE | By John Chervokas | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/the-story-of-reds-and-the-reed-house.html | THE STORY OF REDS AND THE REED HOUSE | By Marc Myers | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/theater-in-review-london-sketchbook-a-curiosity.html | Theater in Review LONDON SKETCHBOOK A CURIOSITY | By Alvin Klein | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/theater-kiss-me-kate-at-the-coachlight.html | Theater KISS ME KATE AT THE COACHLIGHT | By Haskel Frankel | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/theater-shaw-s-millionairess-is-a-star-vehicle-for-tammy-grimes.html | Theater SHAWS MILLIONAIRESS IS A STAR VEHICLE FOR TAMMY GRIMES | By Haskel Frankel | TX 820849 | 1982-01-11 |

| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/was-te-heat-in-trenton-it-looms-as-a-big-saving.html | WAS TE HEAT IN TRENTON IT LOOMS AS A BIG SAVING | By Jane Wholey | TX 820849 | 1982-01-11 |
|---|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/westchester-guide-ragtime-exhibit.html | Westchester Guide RAGTIME EXHIBIT | By Eleanor Charles | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/westchester-housing-how-residents-appraise-houses.html | Westchester Housing HOW RESIDENTS APPRAISE HOUSES | By Betsy Brown | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/westchester-journal-156525.html | Westchester Journal | By Edward Hudson | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/westfield-girds-for-three-hours-of-bach.html | WESTFIELD GIRDS FOR THREE HOURS OF BACH | By Terri Lowen Finn | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/when-single-parents-have-a-date.html | WHEN SINGLE PARENTS HAVE A DATE | By Diane Greenberg | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/why-the-schools-are-failing.html | WHY THE SCHOOLS ARE FAILING | By Dan Jackson | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/winter-storms-may-imperil-sandy-hook-bathing-areas.html | WINTER STORMS MAY IMPERIL SANDY HOOK BATHING AREAS | By Martin Gansberg | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/woman-33-and-daughter-15-found-slain-in-meriden-home.html | Woman 33 and Daughter 15 Found Slain in Meriden Home | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/nyregion/young-doctors-at-yale-practice-skills-in-haiti.html | YOUNG DOCTORS AT YALE PRACTICE SKILLS IN HAITI | Special to the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/obituaries/dumont-f-kenny-retired-educator.html | DUMONT F KENNY RETIRED EDUCATOR | By William G Blair | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/obituaries/victor-buono-dies-on-coast-at-43-known-for-portrayals-of-villians.html | VICTOR BUONO DIES ON COAST AT 43 KNOWN FOR PORTRAYALS OF VILLIANS | By Dorothy J Gaiter | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/an-ex-marine-asks-what-s-going-on.html | AN EXMARINE ASKS WHATS GOING ON | By David Douglas Duncan | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/chinas-policy-on-births.html | CHINAS POLICY ON BIRTHS | By John Erik | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/essay-the-kremlin-pipeline.html | Essay THE KREMLIN PIPELINE | By William Safire | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/realpolitik.html | REALPOLITIK | By Ronald Steel | TX 820849 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/opinion/washington-questions-for-the-new-year.html | Washington QUESTIONS FOR THE NEW YEAR | By James Reston | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/realestate/a-new-owner-takes-the-reins-in-times-square.html | A NEW OWNER TAKES THE REINS IN TIMES SQUARE | By Lawrence Josephs | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/realestate/coops-seek-lawsuit-protection.html | COOPS SEEK LAWSUIT PROTECTION | By Andrea Jolles | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/realestate/queens-owners-to-buy-leased-land-finally.html | QUEENS OWNERS TO BUY LEASED LAND FINALLY | By Diana Shaman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/realestate/wide-appeal-for-accessory-apartments.html | WIDE APPEAL FOR ACCESSORY APARTMENTS | By Andree Brooks | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/abdul-jabbar-back.html | AbdulJabbar Back | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/about-cars-mercedes-fun-and-prestige.html | ABOUT CARS Mercedes Fun and Prestige | By Marshall Schuon | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/brown-coach-favors-bengals.html | Brown Coach Favors Bengals | By William N Wallace | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/ceramco-paces-round-the-world-sail.html | Ceramco Paces RoundtheWorld Sail | By Joanne A Fishman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/chargers-win-in-overtime-cowboys-romp-38-0-victory-puts-dallas-in-final.html | CHARGERS WIN IN OVERTIME COWBOYS ROMP 380 VICTORY PUTS DALLAS IN FINAL | By Neil Amdur Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/chargers-win-overtime-cowboys-romp-benirschke-kick-gives-san-diego-41-38.html | CHARGERS WIN IN OVERTIME COWBOYS ROMP BENIRSCHKE KICK GIVES SAN DIEGO 4138 DECISION | By Malcolm Moran Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/clemson-has-top-ranking-in-final-polls.html | CLEMSON HAS TOP RANKING IN FINAL POLLS | By Gordon S White Jr | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/clemson-savors-the-taste-of-vindication.html | CLEMSON SAVORS THE TASTE OF VINDICATION | Special to the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/cup-skiing-canceled.html | Cup Skiing Canceled | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/denton-and-kriek-gain-australian-final.html | DENTON AND KRIEK GAIN AUSTRALIAN FINAL | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/field-condition-is-good.html | Field Condition Is Good | Special to the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/giants-need-edge-on-first-down.html | GIANTS NEED EDGE ON FIRST DOWN | Special to the New York Times | TX 820849 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/is-it-parity-mediocrity-pete-rozelle-says-no.html | IS IT PARITY  MEDIOCRITY  PETE ROZELLE SAYS NO | By Pete Rozelle | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/islanders-set-back-black-hawks-by-5-3.html | ISLANDERS SET BACK BLACK HAWKS BY 53 | By Parton Keese Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/israel-five-wins.html | Israel Five Wins | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/knicks-beat-pistons-for-fourth-in-a-row.html | KNICKS BEAT PISTONS FOR FOURTH IN A ROW | By Sam Goldaper | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/marcum-of-kansas-gets-post-at-south-carolina.html | Marcum of Kansas Gets Post at South Carolina | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/mike-rossman-indicted-on-2-charges-in-jersey.html | Mike Rossman Indicted On 2 Charges in Jersey | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/miller-shares-lead.html | MILLER SHARES LEAD | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/outdoors-winter-s-reward-a-full-larder.html | OUTDOORS Winters Reward A Full Larder | By Nelson Bryant | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/paterno-denies-interest-in-nfl-job-again.html | Paterno Denies Interest In NFL Job  Again | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/perkins-gets-job-done.html | PERKINS GETS JOB DONE | By Frank Litsky | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/pitt-s-victory-a-tribute-to-marino-s-poise.html | PITTS VICTORY A TRIBUTE TO MARINOS POISE | Special to the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/rangers-defeat-canadiens-6-5-at-forum.html | RANGERS DEFEAT CANADIENS 65 AT FORUM | By James F Clarity Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/red-smith-tommy-henrich-very-patient-man.html | RED SMITHTommy Henrich Very Patient Man | By Sports of the Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/sam-huff-looks-back-at-that-championship-season.html | SAM HUFF LOOKS BACK AT THAT CHAMPIONSHIP SEASON | By Sam Huff | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/sports-of-the-times-riding-the-quarterback-seesaw.html | Sports of The Times Riding the Quarterback Seesaw | DAVE ANDERSON | TX 820849 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/swede-and-italian-reach-final-in-junior-tennis.html | Swede and Italian Reach Final in Junior Tennis | Special to the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/the-49ers-secondary-is-now-second-to-none.html | THE 49ERS SECONDARY IS NOW SECOND TO NONE | By Ira Miller | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/victorian-line-takes-calder-feature.html | Victorian Line Takes Calder Feature | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/watford-and-wrexham-gain-in-english-cup.html | Watford and Wrexham Gain in English Cup | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/sports/zf-bullets-defeat-pacers.html | zf Bullets Defeat Pacers | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/theater/critics-choices-155747.html | Critics Choices | By Mel Gussow | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/theater/he-nurtures-the-gifted-playwright.html | HE NURTURES THE GIFTED PLAYWRIGHT | By Douglas C McGill | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/theater/new-angry-playwrights-are-taking-center-stage.html | NEW ANGRY PLAYWRIGHTS ARE TAKING CENTER STAGE | By Frank Rich | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/theater/stage-view-dreamgirls-rich-dessert-without-the-main-course.html | Stage View DREAMGIRLS RICH DESSERT WITHOUT THE MAIN COURSE | By Walter Kerr | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/theater/tv-view-live-tv-shows-may-they-rest-in-peace.html | TV View LIVE TV SHOWS MAY THEY REST IN PEACE | By John J OConnor | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/an-update-from-athens-the-view-from-the-acropolis.html | AN UPDATE FROM ATHENS THE VIEW FROM THE ACROPOLIS | By Paul Anastasi | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/eskimo-art-155823.html | ESKIMO ART | By Donald M Kirschenbaum | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/hawaii-volcanoes-155821.html | HAWAII VOLCANOES | By Neil Nissenbaum | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/in-the-land-of-laughing-waters.html | IN THE LAND OF LAUGHING WATERS | By Edward Abbey | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/newtonia-155824.html | NEWTONIA | By Dorothy Goldberg | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/practical-traveler-checking-out-the-charters.html | Practical Traveler CHECKING OUT THE CHARTERS | By Paul Grimes | TX 820849 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/travel/travel-advisory-phones-aloft-fun-at-sea-making-calls-i-n-high-places.html | Travel Advisory PHONES ALOFT FUN AT SEA Making Calls I n High Places | By Stanley Carr | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/around-the-nation-five-in-family-die-in-shootings-and-suicide.html | Around the Nation Five in Family Die In Shootings and Suicide | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/around-the-nation-justice-rehnquist-may-leave-hospital.html | Around the Nation Justice Rehnquist May Leave Hospital | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/around-the-nation-sculpture-of-mayan-god-will-return-to-mexico.html | AROUND THE NATION Sculpture of Mayan God Will Return to Mexico | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/around-the-nation-tanker-accident-halts-florida-keys-traffic.html | Around the Nation Tanker Accident Halts Florida Keys Traffic | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/atlanta-s-calm-as-murder-trial-unfolds-reflects-civil-rights-changes-in-south.html | ATLANTAS CALM AS MURDER TRIAL UNFOLDS REFLECTS CIVIL RIGHTS CHANGES IN SOUTH | By Wendell Rawls Jr Spec Ial To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/berkeley-mayor-criticized-on-travels.html | BERKELEY MAYOR CRITICIZED ON TRAVELS | Special to the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/california-s-poor-face-uphill-fights.html | CALIFORNIAS POOR FACE UPHILL FIGHTS | By Judith Cummings Speci Al To the New York T Imes | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/chicago-finds-the-hispanic-outnumber-whites-in-schools.html | Chicago Finds the Hispanic Outnumber Whites in Schools | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/circulation-is-up-for-the-bulletin-press-notes.html | CIRCULATION IS UP FOR THE BULLETIN Press Notes | By Jonathan Friendly | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/coast-senator-defends-anti-semitic-remarks.html | Coast Senator Defends AntiSemitic Remarks | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/customs-service-tells-of-rise-in-its-activities-for-last-year.html | Customs Service Tells of Rise In Its Activities for Last Year | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/downed-copter-found-in-colorado-all-4-are-safe.html | DOWNED COPTER FOUND IN COLORADO ALL 4 ARE SAFE | By William E Schmidt Spec Ial To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/food-stamp-plan-could-increase-rents-for-the-poor.html | FOOD STAMP PLAN COULD INCREASE RENTS FOR THE POOR | By Robert Pear Special To the New York Times | TX 820849 | 1982-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/ford-to-pay-41-owners-of-defective-vehicles.html | Ford to Pay 41 Owners Of Defective Vehicles | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/graffiti-doesn-t-wait-for-miami-metrorail.html | Graffiti Doesnt Wait For Miami Metrorail | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/houston-mayor-takes-oath.html | Houston Mayor Takes Oath | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/inquiry-on-corruption-in-paving-industry-widening.html | INQUIRY ON CORRUPTION IN PAVING INDUSTRY WIDENING | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/new-englanders-begin-the-day-gently-to-the-music-of-robert-j.html | NEW ENGLANDERS BEGIN THE DAY GENTLY TO THE MUSIC OF ROBERT J | By Dudley Clendinen Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/new-hard-times-fill-soup-kitchens.html | NEW HARD TIMES FILL SOUP KITCHENS | By Iver Peterson Specia L To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/new-study-of-anchor-stones-rebuts-china-origin-theory.html | NEW STUDY OF ANCHOR STONES REBUTS CHINA ORIGIN THEORY | By United Press International | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/nlrb-finds-unions-losing-collective-bargaining-votes.html | NLRB Finds Unions Losing Collective Bargaining Votes | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/pennsylvania-s-liquor-store-battle-intensifies.html | PENNSYLVANIAS LIQUOR STORE BATTLE INTENSIFIES | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/pilot-is-killed-in-crash-of-a-navy-cargo-plane.html | Pilot Is Killed in Crash Of a Navy Cargo Plane | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/reagan-s-policies-assailed-by-young.html | REAGANS POLICIES ASSAILED BY YOUNG | By Reginald Stuart Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/sheriff-runs-his-jail-on-honor-system.html | SHERIFF RUNS HIS JAIL ON HONOR SYSTEM | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/states-growing-disillusioned-about-new-federalism-cuts.html | STATES GROWING DISILLUSIONED ABOUT NEW FEDERALISM CUTS | By John Herbers | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/study-hails-a-youth-program-periled-by-us-budget-cuts.html | STUDY HAILS A YOUTH PROGRAM PERILED BY US BUDGET CUTS | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/study-shows-drug-may-fight-angina.html | STUDY SHOWS DRUG MAY FIGHT ANGINA | By Lawrence K Altman | TX 820849 | 1982-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/taps-and-burial-marker-end-a-widow-s-nine-year-battle.html | TAPS AND BURIAL MARKER END A WIDOWS NINEYEAR BATTLE | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/texas-man-is-charged-in-drugging-of-coffee.html | Texas Man Is Charged In Drugging of Coffee | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/three-children-die-in-fire.html | Three Children Die in Fire | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/us-environmental-agency-making-deep-staffing-cuts.html | US ENVIRONMENTAL AGENCY MAKING DEEP STAFFING CUTS | By Philip Shabecoff Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/us/vacant-mansion-awaits-new-governor-on-coast.html | VACANT MANSION AWAITS NEW GOVERNOR ON COAST | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/a-find-that-would-shiver-anyone-s-timbers.html | A FIND THAT WOULD SHIVER ANYONES TIMBERS | By Andrew H Malcolm | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/aia-medal-gives-a-clue-to-architecture-s-other-agendas.html | AIA MEDAL GIVES A CLUE TO ARCHITECTURES OTHER AGENDAS | By Paul Goldberger | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/carol-bellamy-is-on-the-run-nearing-a-fork-in-the-road.html | CAROL BELLAMY IS ON THE RUN NEARING A FORK IN THE ROAD | By Clyde Haberman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/germany-s-reasons-for-immobility-on-poland.html | GERMANYS REASONS FOR IMMOBILITY ON POLAND | By John Vinocur | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/housing-aid-cuts-affect-poor-individually-and-collectively.html | HOUSINGAID CUTS AFFECT POOR INDIVIDUALLY AND COLLECTIVELY | By Lee A Daniels | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/ideas-trends-in-summary-a-hard-landing-for-art-dealers.html | Ideas  Trends in Summary A Hard Landing For Art Dealers | By Margot Slade and Eva Hoffman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/ideas-trends-in-summary-but-they-know-what-they-like.html | Ideas  Trends in Summary But They Know What They Like | By Margot Slade and Eva Hoffman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/ideas-trends-in-summary-muscle-therapy-for-some-mds.html | Ideas  Trends in Summary Muscle Therapy For Some MDs | By Margot Slade and Eva Hoffman | TX 820849 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/ideas-trends-in-summary-rippling-rhythms-join-reagan-and-conservationists.html | Ideas  Trends in Summary Rippling Rhythms Join Reagan and Conservationists | By Margot Slade and Eva Hoffman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/it-s-time-for-immigration-law-reform-or-is-it.html | ITS TIME FOR IMMIGRATION LAW REFORMOR IS IT | By Robert Pear | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/japan-s-challenge-to-us-is-policies-not-products.html | JAPANS CHALLENGE TO US IS POLICIES NOT PRODUCTS | By Steve Lohr | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/reaganomics-the-report-card-for-1981-and-the-prospects.html | REAGANOMICS THE REPORT CARD FOR 1981 AND THE PROSPECTS | By Jonathan Fuerbringer | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/science-takes-a-healthy-interest-in-pets.html | SCIENCE TAKES A HEALTHY INTEREST IN PETS | By William Robbins | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/split-among-allies-runs-deeper-than-sanctions.html | SPLIT AMONG ALLIES RUNS DEEPER THAN SANCTIONS | By Flora Lewis | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/t-he-nation-in-summary-robert-poli-over-and-out.html | T he Nation in Summary Robert Poli Over and Out | By Michael Wright and Caroline Rand Herron | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-nation-in-summary-army-cleared-in-lsd-trial.html | The Nation in Summary Army Cleared In LSD Trial | By Michael Wright and Caroline Rand Herron | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-nation-in-summary-few-atlantans-ready-to-sit-in-judgment.html | The Nation in Summary Few Atlantans Ready to Sit In Judgment | By Michael Wright and Caroline Rand Herron | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-nation-in-summary-guess-where-the-mx-is-going.html | The Nation in Summary Guess Where the MX Is Going | By Michaeloline Rand Herron | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-nation-in-summary-judge-upholds-a-handgun-ban.html | The Nation in Summary Judge Upholds A Handgun Ban | By Michael Wrigh T and Caroline R and Herron | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-new-year-demands-its-own-resolutions.html | THE NEW YEAR DEMANDS ITS OWN RESOLUTIONS | By Steven R Weisman | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-region-in-summary-connecticut-frees-spirits.html | The Region in Summary Connecticut Frees Spirits | By Richard Levine and Carlyle C Douglas | TX 820849 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-region-in-summary-governor-carey-s-campaign-style-for-hard-times.html | The Region in Summary Governor Careys Campaign Style For Hard Times | By Richard Levine and Carlyle C Douglas | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-region-in-summary-have-robes-must-travel.html | The Region in Summary Have Robes Must Travel | By Richard Levine and Carlyle C Douglas | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-region-in-summary-how-to-gum-up-the-water-works.html | The Region in Summary How to Gum Up The Water Works | By Richard Levine and Carlyle C Douglas | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-region-in-summary-no-new-chance-for-jean-harris.html | The Region in Summary No New Chance For Jean Harris | By Richard Levine and Carlyle C Douglas | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-world-in-summary-a-timetable-for-democracy.html | The World in Summary A Timetable For Democracy | By Milt Freudenheim and Barbara Slavin | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-world-in-summary-assad-the-fixer-upper.html | The World in Summary Assad the FixerUpper | By Milt Freudenheim and Barbara Slavin | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-world-in-summary-begin-reaffirms-sinai-withdrawal-despite-protests.html | The World in Summary Begin Reaffirms Sinai Withdrawal Despite Protests | By Milt Freudenheim and Barbara Slavin | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/the-world-in-summary-rawlings-redux-in-ghana.html | The World in Summary Rawlings Redux In Ghana | By Milt Freudenheim and Barbara Slavin | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/weekinreview/why-guatemala-some-answers-to-the-question.html | WHY GUATEMALA SOME ANSWERS TO THE QUESTION | By Raymond Bonner | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/2-quakes-shake-mexico-city-no-injuries-or-damages-cited.html | 2 Quakes Shake Mexico City No Injuries or Damages Cited | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/around-the-world-britain-said-to-withhold-files-on-two-defectors.html | Around the World Britain Said to Withhold Files on Two Defectors | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/around-the-world-friends-of-dozier-offer-reward-for-his-release.html | Around the World Friends of Dozier Offer Reward for His Release | Special to the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/around-the-world-iranian-ends-syrian-visit-with-no-gains-on-iraq.html | Around the World Iranian Ends Syrian Visit With No Gains on Iraq | AP | TX 820849 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/excerpts-from-schmidt-interview-on-key-issues.html | EXCERPTS FROM SCHMIDT INTERVIEW ON KEY ISSUES | Special to the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/ghana-s-regime-suspends-constitution.html | GHANAS REGIME SUSPENDS CONSTITUTION | By Pranay B Gupte Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/honduras-reports-2-incursions-by-nicaragua.html | HONDURAS REPORTS 2 INCURSIONS BY NICARAGUA | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/in-south-africa-stern-laws-forge-a-rare-alliance.html | IN SOUTH AFRICA STERN LAWS FORGE A RARE ALLIANCE | By Joseph Lelyveld Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/indonesia-grants-clemency-to-sukarno-aid.html | INDONESIA GRANTS CLEMENCY TO SUKARNO AID | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/no-headline-501439.html | No Headline | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/pakistani-finds-old-gems.html | Pakistani Finds Old Gems | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/polish-ex-envoy-to-japan-tells-why-he-defected.html | POLISH EXENVOY TO JAPAN TELLS WHY HE DEFECTED | By David Shribman Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/potential-hijacker-seized.html | Potential Hijacker Seized | AP | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/reagan-and-haig-discuss-allies-view-of-sanctions.html | REAGAN AND HAIG DISCUSS ALLIES VIEW OF SANCTIONS | By Steven R Weisman Spec Ial To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/regime-in-poland-ousts-90-officials-in-the-provinces.html | REGIME IN POLAND OUSTS 90 OFFICIALS IN THE PROVINCES | By Barbara Crossette Spec Ial To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/saudis-conditions-to-accept-israel-listed-by-prince.html | SAUDIS CONDITIONS TO ACCEPT ISRAEL LISTED BY PRINCE | By Leslie H Gelb Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/schmidt-voicing-greater-concern-over-economy-than-over-poland.html | SCHMIDT VOICING GREATER CONCERN OVER ECONOMY THAN OVER POLAND | By James Reston Special To the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/the-polish-airwaves-official-s-visit-to-bonn.html | THE POLISH AIRWAVES OFFICIALS VISIT TO BONN | Special to the New York Times | TX 820849 | 1982-01-11 |
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/us-adjusts-military-policy-on-third-world-military-analysis.html | US ADJUSTS MILITARY POLICY ON THIRD WORLD Military Analysis | By Drew Middleton | TX 820849 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-03 | https://www.nytimes.com/1982/01/03/world/us-aides-suspect-albanian-premier-was-killed.html | US AIDES SUSPECT ALBANIAN PREMIER WAS KILLED | zg By David Binder Special To Th | TX 820849 | 1982-01-11 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/archives/relationships-siblings-try-living-together.html | RelationshipsSIBLINGS TRY LIVING TOGETHER | By Nancy Stedman | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/city-ballet-lisa-hess-dances-sugar-plum-in-nutc racker.html | CITY BALLET LISA HESS DANCES SUGAR PLUM IN NUTC RACKER | By Jack Anderson | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/concert-the-american-symphony.html | CONCERT THE AMERICAN SYMPHONY | By Bernard Holland | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/music-return-of-a-romantic.html | MUSIC RETURN OF A ROMANTIC | By Edward Rothstein | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/operetta-hms-pinafore-and-trial-by-jury-offered.html | OPERETTA HMS PINAFORE AND TRIAL BY JURY OFFERED | By Edward Rothstein | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/rock-club-spotlights-karla-devito.html | ROCK CLUB SPOTLIGHTS KARLA DEVITO | By Stephen Holden | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/turner-opens-2d-network-in-cable-news-war.html | TURNER OPENS 2D NETWORK IN CABLENEWS WAR | By Tony Schwartz | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/tv-anglim-repeats-role-in-the-elephant-man.html | TV ANGLIM REPEATS ROLE IN THE ELEPHANT MAN | By John J OConnor | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/tv-kid-from-nowhere-on-nbc.html | TV KID FROM NOWHERE ON NBC | By Janet Maslin | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/arts/youths-vie-for-arts-aid.html | YOUTHS VIE FOR ARTS AID | By Eleanor Blau | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/advertising-ad-writer-to-be-honored.html | ADVERTISING Ad Writer To Be Honored | By Philip H Dougherty | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/advertising-advertising-teachers-needed-by-colleges.html | ADVERTISING Advertising Teachers Needed by Colleges | By Philip H Dougherty | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/advertising-agencies-forecast-tough-82.html | Advertising Agencies Forecast Tough 82 | By Philip H Dougherty | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/advertising-increases-planned-in-national-ad-budgets.html | ADVERTISING Increases Planned In National Ad Budgets | By Philip H Dougherty | TX 820951 | 1982-01-06 |

| | | | | |
|---|---|---|---|---|
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/advertising-levine-huntley.html | ADVERTISING Levine Huntley | By Philip H Dougherty | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/banking-free-for-all-ends-in-turkey.html | Banking FreeforAll Ends in Turkey | By Marvine Howe Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/business-people-regan-s-quiet-role-may-alter.html | BUSINESS PEOPLE Regans Quiet Role May Alter | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/commodities-gold-bug-returns-t-o-the-fold.html | Commodities Gold Bug Returns T o the Fold | By Hj Maidenberg | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/credit-markets-year-starting-on-gloomy-note-caution-being-emphasized.html | CREDIT MARKETS Year Starting on Gloomy Note Caution Being Emphasized | By Hj Maidenberg | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/first-nationwide-a-new-era.html | FIRST NATIONWIDE A NEW ERA | By Thomas C Hayes Speci Al To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/further-dip-in-dollar-is-forecast.html | FURTHER DIP IN DOLLAR IS FORECAST | By Paul Lewis Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/jesus-jeans-maker-expands-into-us.html | JESUS JEANS MAKER EXPANDS INTO US | By John Tagliabue Specia L To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/market-place-will-opec-s-p-rices-crack.html | Market Place Will OPECs P rices Crack | By Robert Metz | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/money-funds-strength-continues.html | Money Funds Strength Continues | By Kenneth B Noble | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/new-governor-for-bank-of-israel.html | New Governor for Bank of Israel | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/purchasing-agents-cite-deeper-slide.html | Purchasing Agents Cite Deeper Slide | By Phillip H Wiggins | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/the-big-board-s-best-and-worst-of-1981.html | THE BIG BOARDS BEST AND WORST OF 1981 | By Leslie Wayne | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/us-offers-shipping-aid.html | US Offers Shipping Aid | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/business/washington-watch-regan-s-fight-with-the-fed.html | Washington Watch Regans Fight With the Fed | By Jonathan Fuerbringer | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/movies/the-110000-blunder-or-the-man-who-couldn-t-work-movie-miracles.html | THE 110000 BLUNDER OR THE MAN WHO COULDNT WORK MOVIE MIRACLES | By Aljean Harmetz | TX 820951 | 1982-01-06 |

| | | | | |
|---|---|---|---|---|
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/3-day-holiday-weekend-ends-with-traffic-jams.html | 3DAY HOLIDAY WEEKEND ENDS WITH TRAFFIC JAMS | By Edward A Gargan | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/anniversaries-are-inspiration-for-gifts-to-the-neediest.html | ANNIVERSARIES ARE INSPIRATION FOR GIFTS TO THE NEEDIEST | By Walter H Waggoner | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/bridge-it-s-hard-to-play-seriously-when-nothing-is-at-stake.html | Bridge Its Hard to Play Seriously When Nothing Is at Stake | By Alan Truscott | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/budget-cuts-and-election-politics-to-dominate-albany-legislature.html | BUDGET CUTS AND ELECTION POLITICS TO DOMINATE ALBANY LEGISLATURE | By Ej Dionne Jr Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/cult-leaving-jersey-castle-for-oregon.html | CULT LEAVING JERSEY CASTLE FOR OREGON | By David Bird | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/delbello-begins-his-third-term-in-westchester.html | DELBELLO BEGINS HIS THIRD TERM IN WESTCHESTER | By James Feron Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/jury-selection-starts-today-in-the-abbott-murder-trial.html | JURY SELECTION STARTS TODAY IN THE ABBOTT MURDER TRIAL | By Selwyn Raab | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/notes-on-people-cake-and-jellybeans.html | Notes on People Cake and Jellybeans | By Laurie Johnston | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/notes-on-people-california-couple-take-vows-of-conscience.html | Notes on People California Couple Take Vows of Conscience | By Laurie Johnston | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/notes-on-people-helping-the-deaf-talk-to-each-other-by-phone.html | Notes on People Helping the Deaf Talk to Each Other by Phone | By Laurie Johnston | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/notes-on-people-shelley-bruce-s-return.html | Notes on People Shelley Bruces Return | By Laurie Johnston | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/notes-on-people-this-time-the-mayor-will-take-a-real-vacation.html | Notes on People This Time the Mayor Will Take a Real Vacation | By Laurie Johnston | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/use-of-city-police-on-subways-urged.html | USE OF CITY POLICE ON SUBWAYS URGED | By Wolfgang Saxon | TX 820951 | 1982-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/webb-institute-molds-builders-of-better-ships.html | WEBB INSTITUTE MOLDS BUILDERS OF BETTER SHIPS | By James Barron Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/nyregion/with-dual-fares-some-riders-are-avoiding-more-costly-cabs.html | WITH DUAL FARES SOME RIDERS ARE AVOIDING MORE COSTLY CABS | By David W Dunlap | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/obituaries/elisabeth-millspaugh.html | ELISABETH MILLSPAUGH | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/obituaries/erwin-canham-longtime-editor-of-christian-science-monitor-dies.html | ERWIN CANHAM LONGTIME EDITOR OF CHRISTIAN SCIENCE MONITOR DIES | By William Dicke | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/abroad-at-home-hypocrisy-wins-again.html | ABROAD AT HOME HYPOCRISY WINS AGAIN | By Anthony Lewis | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/the-shuttle-yes.html | THE SHUTTLE YES | By Ben Bova | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/trade-off-on-inflation.html | TRADEOFF ON INFLATION | By Alfred E Kahn | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/opinion/us-aid-the-afghans.html | US AID THE AFGHANS | By Rosanne Klass | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/49er-coach-s-tactic-helps-nullify-taylor.html | 49ER COACHS TACTIC HELPS NULLIFY TAYLOR | By Roy S Johnson Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/attles-wins-500th.html | Attles Wins 500th | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/bengals-defeat-bills-28-21.html | BENGALS DEFEAT BILLS 2821 | By William N Wallace Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/canada-captures-junior-hockey.html | Canada Captures Junior Hockey | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/charger-victory-contrast-in-kicks.html | CHARGER VICTORY CONTRAST IN KICKS | By Malcolm Moran Specia L To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/gary-jeter-s-lost-temper.html | GARY JETERS LOST TEMPER | By Dave Anderson | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/giants-with-costly-errors-lose-to-49ers-38-24.html | GIANTS WITH COSTLY ERRORS LOSE TO 49ERS 3824 | By Frank Litsky Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/kriek-beats-denton-in-4-set-aussie-final.html | KRIEK BEATS DENTON IN 4SET AUSSIE FINAL | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/lendl-doing-things-his-way.html | LENDL DOING THINGS HIS WAY | By Neil Amdur | TX 820951 | 1982-01-06 |

| | | | | |
|---|---|---|---|---|
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/miller-wins-in-playoff.html | Miller Wins in Playoff | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/minnesota-player-r-egains-eligibility.html | Minnesota Player R egains Eligibility | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/missouri-gets-vote-to-gain-final-four.html | MISSOURI GETS VOTE TO GAIN FINAL FOUR | By Al Harvin | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/no-jumping-over-candlestick.html | No Jumping Over Candlestick | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/nuggets-end-winning-streak-by-bucks.html | NUGGETS END WINNING STREAK BY BUCKS | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/outdoors-carolina-as-a-hunter-s-delight.html | OUTDOORS CAROLINA AS A HUNTERS DELIGHT | By Nelson Bryant | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/question-box.html | Question Box | S Lee Kanner | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/rangers-5-game-streak-ends-with-a-4-3-loss-to-the-capitals.html | Rangers 5Game Streak Ends With a 43 Loss to the Capitals | By James F Clarity | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sabres-turn-back-canadiens-by-3-2.html | SABRES TURN BACK CANADIENS BY 32 | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sports-owners-they-vary-as-much-as-their-teams.html | SPORTS OWNERS THEY VARY AS MUCH AS THEIR TEAMS | By Jane Gross | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sports-world-specials-man-on-the-move.html | Sports World Specials Man on the Move | By Thomas Rogers | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sports-world-specials-no-ot.html | Sports World Specials No OT | By Thomas Rogers | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sports-world-specials-sultan-of-a-c-league.html | Sports World Specials Sultan of a C League | By Thomas Rogers | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sports-world-specials-watching-from-afar.html | Sports World Specials Watching From Afar | By Thomas Rogers | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/sports/sugar-key-to-knicks.html | Sugar Key to Knicks | By Sam Goldaper | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/style/helping-children-deal-with-legal-system.html | HELPING CHILDREN DEAL WITH LEGAL SYSTEM | By Georgia Dullea | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/style/retirement-japanese-style.html | RETIREMENTJAPANESESTYLE | By Susan Chira | TX 820951 | 1982-01-06 |

| 1982-01-04 | https://www.nytimes.com/1982/01/04/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 820951 | 1982-01-06 |
|---|---|---|---|---|---|
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/aides-say-president-opposes-quotas-in-affirmative-action.html | AIDES SAY PRESIDENT OPPOSES QUOTAS IN AFFIRMATIVE ACTION | By Robert Pear Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/around-the-nation-barge-catches-fire-after-hitting-bridge.html | AROUND THE NATION Barge Catches Fire After Hitting Bridge | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/around-the-nation-visitors-in-las-vegas-flee-from-16-fires.html | AROUND THE NATION Visitors in Las Vegas Flee From 16 Fires | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/as-a-campaign-for-mayor-heats-up-new-orleans-pursues-civic-revival.html | AS A CAMPAIGN FOR MAYOR HEATS UP NEW ORLEANS PURSUES CIVIC REVIVAL | By Reginald Stuart Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/briefing-158230.html | BRIEFING | By Francis X Clines and Phil Gailey | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/budget-cuts-will-slow-work-on-watergate-tapes.html | BUDGET CUTS WILL SLOW WORK ON WATERGATE TAPES | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/clean-air-act-in-1982-news-analysis.html | CLEAN AIR ACT IN 1982 News Analysis | By Philip Shabecoff Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/committee-aide-s-work-for-media-is-challenged.html | COMMITTEE AIDES WORK FOR MEDIA IS CHALLENGED | By Jonathan Friendly Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/democrats-borrow-gop-strategies.html | DEMOCRATS BORROW GOP STRATEGIES | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/educator-provides-a-cure-for-sopho-more-slump.html | EDUCATOR PROVIDES A CURE FOR SOPHO MORE SLUMP | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/exports-and-smuggling-fuel-laredo-sales-boom.html | EXPORTS AND SMUGGLING FUEL LAREDO SALES BOOM | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/job-seekers-in-oilfield-facing-police-checks.html | Job Seekers in Oilfield Facing Police Checks | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/mississippi-tornado-kills-one.html | MISSISSIPPI TORNADO KILLS ONE | By United Press International | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/nebraska-joining-26-states-in-traffic-ticket-agreement.html | NEBRASKA JOINING 26 STATES IN TRAFFIC TICKET AGREEMENT | AP | TX 820951 | 1982-01-06 |

| | | | | |
|---|---|---|---|---|
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/opinions-differ-on-reagan-s-efforts-to-cut-away-rules-and-regulations.html | OPINIONS DIFFER ON REAGANS EFFORTS TO CUT AWAY RULES AND REGULATIONS | By Robert D Hershey Jr Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/plan-on-prior-approval-for-medicaid-is-begun.html | PLAN ON PRIOR APPROVAL FOR MEDICAID IS BEGUN | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/politics-key-to-the-fate-of-camp-s-last-cubans.html | POLITICS KEY TO THE FATE OF CAMPS LAST CUBANS | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/reagan-and-allen-to-meet-to-discuss-possible-changes.html | REAGAN AND ALLEN TO MEET TO DISCUSS POSSIBLE CHANGES | By Steven R Weisman Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/small-city-s-transit-hangs-by-a-thread.html | SMALL CITYS TRANSIT HANGS BY A THREAD | By Ernest Holsendolph Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/us/un-soldier-is-killed-in-ambush-in-lebanon.html | UN Soldier Is Killed In Ambush in Lebanon | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/4-female-guerrillas-flee-in-italy-as-comrades-bomb-prison-wall.html | 4 FEMALE GUERRILLAS FLEE IN ITALY AS COMRADES BOMB PRISON WALL | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/bitterness-grows-after-malta-vote.html | BITTERNESS GROWS AFTER MALTA VOTE | By James M Markham Speci Al To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/cut-in-soviet-staff-in-us-debated.html | CUT IN SOVIET STAFF IN US DEBATED | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/george-kennan-says-sanctions-were-hasty.html | GEORGE KENNAN SAYS SANCTIONS WERE HASTY | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/haig-aides-say-mideast-envoy-may-be-named.html | HAIG AIDES SAY MIDEAST ENVOY MAY BE NAMED | By Bernard Gwertzman | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/iraq-says-jet-fighters-from-israel-violated-airspace-a-2d-time.html | IRAQ SAYS JET FIGHTERS FROM ISRAEL VIOLATED AIRSPACE A 2D TIME | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/its-border-raided-nicarauga-trains-civilians.html | ITS BORDER RAIDED NICARAUGA TRAINS CIVILIANS | By Warren Hoge | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/japan-seems-to-take-on-bigger-defense-role.html | JAPAN SEEMS TO TAKE ON BIGGER DEFENSE ROLE | By Henry Scott Stokes | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/kissinger-meets-dominican.html | Kissinger Meets Dominican | Special to the New York Times | TX 820951 | 1982-01-06 |

| | | | | |
|---|---|---|---|---|
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/lebanese-pipeline-wrecked-by-blast.html | LEBANESE PIPELINE WRECKED BY BLAST | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/man-in-the-news-familiar-face-to-ghanaians.html | MAN IN THE NEWS FAMILIAR FACE TO GHANAIANS | By Pranay B Gupte Speci Al To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/military-coup-in-ghana-alarms-west-african-governments.html | MILITARY COUP IN GHANA ALARMS WEST AFRICAN GOVERNMENTS | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/oil-boom-brings-cash-and-crime-to-shetland-isles.html | OIL BOOM BRINGS CASH AND CRIME TO SHETLAND ISLES | By Steven Rattner Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/poland-s-population-is-up.html | Polands Population Is Up | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/polish-airwaves-us-policy-assaulted.html | POLISH AIRWAVES US POLICY ASSAULTED | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/quake-hits-in-mid-atlantic.html | Quake Hits in MidAtlantic | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/south-korean-cabinet-shuffled-to-spur-economy.html | SOUTH KOREAN CABINET SHUFFLED TO SPUR ECONOMY | Special to the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/term-of-chief-of-staff-is-extended-by-israelis.html | Term of Chief of Staff Is Extended by Israelis | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/west-s-diplomats-will-meet-today-with-polish-chief.html | WESTS DIPLOMATS WILL MEET TODAY WITH POLISH CHIEF | By Barbara Crossette Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/wild-camels-found-in-china.html | Wild Camels Found in China | AP | TX 820951 | 1982-01-06 |
| 1982-01-04 | https://www.nytimes.com/1982/01/04/world/with-early-new-year-malaysia-seeks-unity.html | WITH EARLY NEW YEAR MALAYSIA SEEKS UNITY | By Pamela G Hollie Special To the New York Times | TX 820951 | 1982-01-06 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/arts/bernstein-preparing-new-opera-for-houston-premiere-in-1983.html | BERNSTEIN PREPARING NEW OPERA FOR HOUSTON PREMIERE IN 1983 | By Theodore W Libbey Jr | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/arts/pianist-dudley-moore-plays.html | PIANIST DUDLEY MOORE PLAYS | By Bernard Holland | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/arts/tv-ambush-murders-based-on-trial.html | TV AMBUSH MURDERS BASED ON TRIAL | By John J OConnor | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/books/books-of-the-times-159307.html | Books of the Times | By Christopher LehmannHaupt | TX 820950 | 1982-01-07 |

| 1982-01-05 | https://www.nytimes.com/1982/01/05/books/u-pdike-s-rabbit-is-rich-wins-critic-prize.html | U PDIKES RABBIT IS RICH WINS CRITIC PRIZE | By Edwin McDowell | TX 820950 | 1982-01-07 |
|---|---|---|---|---|---|
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/advertising-adam-publications-buys-attenzione.html | ADVERTISING Adam Publications Buys Attenzione | By Philip H Dougherty | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/advertising-campbell-creates-a-camaro-commercial.html | ADVERTISING Campbell Creates A Camaro Commercial | By Philip H Dougherty | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/advertising-company-name-changes-rise-in-81.html | ADVERTISING Company Name Changes Rise in 81 | By Philip H Dougherty | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/advertising-medical-world-news-don-kirschner-in-pact.html | ADVERTISING Medical World News Don Kirschner in Pact | By Philip H Dougherty | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/advertising-trout-sets-its-agency-apart.html | ADVERTISING TROUT SETS ITS AGENCY APART | By Philip H Dougherty | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/air-florida-giving-s-h-stamps.html | Air Florida Giving S H Stamps | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/auto-output-off-1.5-in-81.html | Auto Output Off 15 in 81 | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/avco-embassy.html | Avco Embassy | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/bp-sells-travel-unit.html | BP Sells Travel Unit | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/building-outlays-rose-0.2-in-november.html | BUILDING OUTLAYS ROSE 02 IN NOVEMBER | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/business-people-inter-regional-financial-appoints-executives.html | Business People InterRegional Financial Appoints Executives | By Leonard Sloane | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/business-people-president-is-named-at-steelmet-inc.html | BUSINESS PEOPLE President Is Named At Steelmet Inc | By Leonard Sloane | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/business-people-president-is-selected-at-pioneer-corporation.html | Business People President Is Selected At Pioneer Corporation | By Leonard Sloane | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/canada-paper-data.html | Canada Paper Data | AP | TX 820950 | 1982-01-07 |

| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/canadian-im-port-study.html | Canadian Im port Study | AP | TX 820950 | 1982-01-07 |
|---|---|---|---|---|---|
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/chile-inflation-slowed.html | Chile Inflation Slowed | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/christmas-sales-plunge.html | Christmas Sales Plunge | By United Press International | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/court-test-for-voice-analyzer.html | COURT TEST FOR VOICE ANALYZER | By Barnaby J Feder | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/credit-markets-bond-prices-in-sharp-decline.html | CREDIT MARKETS BOND PRICES IN SHARP DECLINE | By Hj Maidenberg | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/csx-profit-up-45.8-in-period.html | CSX Profit Up 458 in Period | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/delivery-is-begun-of-electronic-mail-despite-objections.html | DELIVERY IS BEGUN OF ELECTRONIC MAIL DESPITE OBJECTIONS | By Ernest Holsendolph Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/dow-up-7.52-in-slow-trading.html | Dow Up 752 in Slow Trading | By Vartanig G Vartan | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/emirates-oil-output.html | Emirates Oil Output | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/gm-to-get-500-million-for-edifice.html | GM TO GET 500 MILLION FOR EDIFICE | By Douglas Martin | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/impact-of-soviet-gold-sales.html | IMPACT OF SOVIET GOLD SALES | By Steven Rattner Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/james-river-american-can-in-deal.html | JAMES RIVER AMERICAN CAN IN DEAL | By Phillip H Wiggins | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/japan-research-spending-rises.html | Japan Research Spending Rises | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/jartran-files-for-chapter-11.html | Jartran Files For Chapter 11 | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/market-place-the-attraction-of-filmways.html | Market Place The Attraction Of Filmways | By Robert Metz | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/marriott-offers-to-buy-gino-s.html | Marriott Offers To Buy Ginos | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/mcdonnell-douglas-schedules-talks-on-dc-10-design-issue.html | MCDONNELL DOUGLAS SCHEDULES TALKS ON DC10 DESIGN ISSUE | By Winston Williams Special To the New York Times | TX 820950 | |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/mobil-loses-appeal-to-block-us-steel.html | MOBIL LOSES APPEAL TO BLOCK US STEEL | AP | TX 820950 | 1982-01-07 |

| | | | | |
|---|---|---|---|---|
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/money-supply-up-1.4-billion.html | MONEY SUPPLY UP 14 BILLION | By Kenneth B Noble | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/railroad-merger-is-completed.html | Railroad Merger Is Completed | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/talking-business-with-professor-domar-of-mit-the-troubled-polish-system.html | Talking Business with Professor Domar of MIT The Troubled Polish System | KAREN W ARENSON | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/texaco-refinery.html | Texaco Refinery | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/us-bankers-say-poles-did-not-pay.html | US Bankers Say Poles Did Not Pay | By Robert A Bennett | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/white-motor-cites-huge-loss.html | WHITE MOTOR CITES HUGE LOSS | By Thomas L Friedman | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/world-bank-sets-fee-vote.html | World Bank Sets Fee Vote | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/business/xerox-makes-price-changes.html | Xerox Makes Price Changes | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/movies/atlantic-city-wins-critics-prizes.html | ATLANTIC CITY WINS CRITICS PRIZES | By Janet Maslin | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/movies/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/movies/richert-s-american-success.html | RICHERTS AMERICAN SUCCESS | By Janet Maslin | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/bridge-an-expert-dummy-feels-the-pressure-on-occasion.html | Bridge An Expert Dummy Feels The Pressure on Occasion | By Alan Truscott | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/brooklyn-pupils-fed-others-lunch-leftovers.html | BROOKLYN PUPILS FED OTHERS LUNCH LEFTOVERS | By Susan Chira | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/chess-anti-mera-n-leads-the-list-of-the-year-s-top-gambits.html | Chess AntiMera n Leads the List Of the Years Top Gambits | By Robert Byrne | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/cohalan-charges-suffolk-is-shortchanged-on-aid.html | COHALAN CHARGES SUFFOLK IS SHORTCHANGED ON AID | By Frances Cerra Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/crazy-quilt-pay-pattern-covers-tristate-officials.html | CRAZYQUILT PAY PATTERN COVERS TRISTATE OFFICIALS | By Maurice Carroll | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/dumping-of-lethal-wastes-at-3-city-landfills-charged.html | DUMPING OF LETHAL WASTES AT 3 CITY LANDFILLS CHARGED | By Leslie Bennetts | TX 820950 | 1982-01-07 |

| | | | | |
|---|---|---|---|---|
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/floods-of-a-record-rain-snarl-roads-and-transit.html | FLOODS OF A RECORD RAIN SNARL ROADS AND TRANSIT | By Peter Kihss | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/hospitals-in-city-increasing-security.html | HOSPITALS IN CITY INCREASING SECURITY | By David Bird | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/jersey-rules-out-special-inquiry-in-angel-death.html | JERSEY RULES OUT SPECIAL INQUIRY IN ANGEL DEATH | By Alfonso A Narvaez Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/koch-calls-fiscal-plan-a-success.html | KOCH CALLS FISCAL PLAN A SUCCESS | By Joyce Purnick | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/notes-on-people-159275.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/notes-on-people-a-perennial-tree-is-returned-to-the-earth.html | NOTES ON PEOPLE A Perennial Tree Is Returned to the Earth | By Albin Krebs and Robert Mcg Thomas Jr | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/notes-on-people-a-policeman-goes-south-and-discovers-new-york.html | NOTES ON PEOPLE A Policeman Goes South and Discovers New York | By Albin Krebs and Robert Mcg Thomas Jr | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/notes-on-people-hunt-seeks-a-pardon-in-watergate-case.html | NOTES ON PEOPLE Hunt Seeks a Pardon in Watergate Case | By Albin Krebs and Robert Mcg Thomas Jr | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/notes-on-people-the-nation-s-first-test-tube-baby-heads-home.html | NOTES ON PEOPLE The Nations First Test Tube Baby Heads Home | By Albin Krebs and Robert Mcg Thomas Jr | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/pupils-get-lesson-on-caring-by-contributing-to-neediest.html | PUPILS GET LESSON ON CARING BY CONTRIBUTING TO NEEDIEST | By Walter H Waggoner | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/right-to-solicit-in-mall-for-era-is-upheld.html | Right to Solicit in Mall For ERA Is Upheld | Special to the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/temporary-transit-patrols-by-city-police-are-weighed.html | TEMPORARY TRANSIT PATROLS BY CITY POLICE ARE WEIGHED | By Selwyn Raab | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/the-battle-for-america-s-youth.html | THE BATTLE FOR AMERICAS YOUTH | Special to the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/nyregion/two-slain-and-one-hurt-in-a-mob-style-shooting.html | TWO SLAIN AND ONE HURT IN A MOBSTYLE SHOOTING | By Les Ledbetter | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/obituaries/dr-frank-e-adair-is-dead-specialized-in-cancer-surgery.html | DR FRANK E ADAIR IS DEAD SPECIALIZED IN CANCER SURGERY | By Thomas W Ennis | TX 820950 | 1982-01-07 |

| | | | | |
|---|---|---|---|---|
| 1982-01-05 | https://www.nytimes.com/1982/01/05/obituaries/fred-harman-creator-of-red-ryder-dies.html | Fred Harman Creator Of Red Ryder Dies | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/in-the-nation-politics-and-economics.html | IN THE NATION POLITICS AND ECONOMICS | By Tom Wicker | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/jaruzelski-s-course-princeton-nj-soviet-hegemony-established-eastern-europe-1945.html | JARUZELSKIS COURSE PRINCETON NJ The Soviet hegemony established in Eastern Europe in 1945 was from the start an unnatural  and in the long run untenable arrangement | By George F Kennan | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/wanna-fix-your-firm.html | WANNA FIX YOUR FIRM | By John A Cicco Jr | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/opinion/welfare-public-private.html | WELFARE PUBLIC PRIVATE | By Barry Friedman and Leonard Hausman | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/science/about-education-the-irreversible-effects-of-the-creationism-furor.html | About Education THE IRREVERSIBLE EFFECTS OF THE CREATIONISM FUROR | By Fred M Hechinger | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/science/beetle-fights-foes-with-law-of-physics.html | BEETLE FIGHTS FOES WITH LAW OF PHYSICS | By Bayard Webster | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/science/colleges-fight-drop-in-nursing-enrollment.html | COLLEGES FIGHT DROP IN NURSING ENROLLMENT | By Sharon Johnson | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/science/doctor-s-world-cure-for-eye-ailment-illustrates-public-s-vulnerability-claims.html | The Doctors World CURE FOR AN EYE AILMENT ILLUSTRATES THE PUBLICS VULNERABILITY TO CLAIMS | By Lawrence K Altman Md | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/science/enzyme-system-in-cells-found-to-act-as-a-switch-in-genetic-reproduction.html | ENZYME SYSTEM IN CELLS FOUND TO ACT AS A SWITCH IN GENETIC REPRODUCTION | By Harold M Schmeck Jr | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/science/life-saving-benefits-of-low-cholesterol-diet-affirmed-in-rigorous-study.html | LIFESAVING BENEFITS OF LOWCHOLESTEROL DIET AFFIRMED IN RIGOROUS STUDY | By Jane E Brody | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/science/new-heart-drug.html | New Heart Drug | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/science/space-telescope-holds-nasa-s-hopes-for-grand-discoveries-in-universe.html | SPACE TELESCOPE HOLDS NASAS HOPES FOR GRAND DISCOVERIES IN UNIVERSE | By John Noble Wilford | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/a-philosophical-split.html | A Philosophical Split | AP | TX 820950 | 1982-01-07 |

| 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/again-the-eternal-quest-of-scratch.html | AGAIN THE ETERNAL QUEST OF SCRATCH | By Ira Berkow | TX 820950 | 1982-01-07 |
|---|---|---|---|---|---|
| 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/allison-seeks-to-regain-form.html | ALLISON SEEKS TO REGAIN FORM | By James F Clarity | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/bengals-accept-gregg-s-discipline.html | BENGALS ACCEPT GREGGS DISCIPLINE | By William N Wallace Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/horsemen-threaten-a-boycott-at-latonia.html | Horsemen Threaten A Boycott at Latonia | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/islanders-win-with-3-in-first.html | ISLANDERS WIN WITH 3 IN FIRST | By Parton Keese Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/maree-opts-to-run-in-fifth-ave-mile.html | MAREE OPTS TO RUN IN FIFTH AVE MILE | By James Tuite | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/miss-shriver-wins.html | MISS SHRIVER WINS | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/perkins-likes-progress-but-is-no-way-satisfied.html | PERKINS LIKES PROGRESS BUT IS NO WAY SATISFIED | By Frank Litsky | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/pieces-of-bullet-remain-in-thigh-of-viking-back.html | Pieces of Bullet Remain In Thigh of Viking Back | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/pro-basketball-notebook-disparity-continues-to-haunt-league.html | Pro Basketball Notebook DISPARITY CONTINUES TO HAUNT LEAGUE | By Sam Goldaper | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/sports/sports-of-the-times-better-to-come-for-giants-jets.html | Sports of the Times BETTER TO COME FOR GIANTS JETS | By Dave Anderson | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/style/20-designers-prescribe-a-tonic-for-spring.html | 20 DESIGNERS PRESCRIBE A TONIC FOR SPRING | By Bernadine Morris | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/style/notes-on-fashions.html | NOTES ON FASHIONS | By John Duka | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/theater/nickelby-closing-is-as-spectacular-and-star-studded-as-its-opening.html | NICKELBY CLOSING IS AS SPECTACULAR AND STARSTUDDED AS ITS OPENING | By John Corry | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/9-women-and-3-men-are-chosen-for-jury-in-atlanta-murders-trial.html | 9 WOMEN AND 3 MEN ARE CHOSEN FOR JURY IN ATLANTA MURDERS TRIAL | Special to the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/allen-quits-security-post-reagan-hails-his-integrity-haig-s-deputy-is-successor.html | ALLEN QUITS SECURITY POST REAGAN HAILS HIS INTEGRITY HAIGS DEPUTY IS SUCCESSOR | By Howell Raines Special To the New York Times | TX 820950 | 1982-01-07 |

| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/allen-quits-security-post-reagan-hails-his-integrity-haig-s-deputy-successor.html | ALLEN QUITS SECURITY POST REAGAN HAILS HIS INTEGRITY HAIGS DEPUTY IS SUCCESSOR News Analysis | By Hedrick Smith Special To the New York Times | TX 820950 | 1982-01-07 |
|---|---|---|---|---|---|
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/around-the-nation-archivist-to-press-on-with-watergate-tapes.html | AROUND THE NATION Archivist to Press On With Watergate Tapes | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/around-the-nation-maine-judge-appointed-fo-r-trial-of-miami-judge.html | AROUND THE NATION Maine Judge Appointed Fo r Trial of Miami Judge | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/around-the-nation-ohio-nurses-reject-pact-in-17-month-strike.html | AROUND THE NATION Ohio Nurses Reject Pact in 17Month Strike | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/boston-mayor-suggests-sale-of-two-properties.html | BOSTON MAYOR SUGGESTS SALE OF TWO PROPERTIES | By Fox Butterfield Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/briefing-159241.html | BRIEFING | By Francis X Clines and Phil Gailey | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/california-opens-capitol-building.html | CALIFORNIA OPENS CAPITOL BUILDING | By Wallace Turner Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/crises-and-cutbacks-stir-fresh-concerns-on-nation-s-prisons.html | CRISES AND CUTBACKS STIR FRESH CONCERNS ON NATIONS PRISONS | By Wendell Rawls Jr | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/decision-file.html | DECISION FILE | By Michael Decourcy Hinds | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/gop-apparently-loser-in-missouri-redistricitng.html | GOP APPARENTLY LOSER IN MISSOURI REDISTRICITNG | Special to the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/new-air-controllers-union-chief-says-us-should-rehire-strikers.html | NEW AIR CONTROLLERS UNION CHIEF SAYS US SHOULD REHIRE STRIKERS | By Richard Witkin | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/new-faces-reflect-the-lessons-of-81.html | NEW FACES REFLECT THE LESSONS OF 81 | By Steven R Weisman Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/rehnquist-due-back-at-work.html | Rehnquist Due Back at Work | Special to the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/state-depa-rtment-s-rooms-at-the-top.html | STATE DEPA RTMENTS ROOMS AT THE TOP | By Barbara Crossette Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/texts-of-allen-resignation-and-reagan-reply.html | TEXTS OF ALLEN RESIGNATION AND REAGAN REPLY | AP | TX 820950 | 1982-01-07 |

| | | | | |
|---|---|---|---|---|
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/us-jury-on-coast-gets-wells-fargo-theft-case.html | US JURY ON COAST GETS WELLS FARGO THEFT CASE | By Robert Lindsey Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/us-to-appeal-ruling-that-upset-longer-deadline-on-equal-rights.html | US TO APPEAL RULING THAT UPSET LONGER DEADLINE ON EQUAL RIGHTS | By United Press International | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/washington-chicago-trains-back-with-a-new-york-stop.html | WashingtonChicago Trains Back With a New York Stop | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/us/young-takes-oath-as-atlanta-mayor.html | YOUNG TAKES OATH AS ATLANTA MAYOR | Special to the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/world/around-the-world-33-are-reported-slain-in-guatemala-violence.html | AROUND THE WORLD 33 Are Reported Slain In Guatemala Violence | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/world/around-the-world-renault-chief-is-named-french-envoy-to-us.html | AROUND THE WORLD Renault Chief Is Named French Envoy to US | AP | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/world/common-market-promises-not-to-undercut-us-moves.html | COMMON MARKET PROMISES NOT TO UNDERCUT US MOVES | By Richard Eder Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/world/israelis-press-us-to-shun-un-draft.html | ISRAELIS PRESS US TO SHUN UN DRAFT | By Bernard D Nossiter Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/world/mubarak-installing-cabinet-stresses-stability.html | MUBARAK INSTALLING CABINET STRESSES STABILITY | By William E Farrell Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/world/poland-says-workers-resume-full-operations.html | POLAND SAYS WORKERS RESUME FULL OPERATIONS | By Barbara Crossette Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/world/polish-airwaves-meat-may-be-in-thin-supply.html | POLISH AIRWAVES MEAT MAY BE IN THIN SUPPLY | Special to the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/world/saudis-disavow-prince-s-remarks-on-eventual-acceptance-of-israel.html | SAUDIS DISAVOW PRINCES REMARKS ON EVENTUAL ACCEPTANCE OF ISRAEL | By David K Shipler Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/world/security-forces-of-polish-rulers-put-at-250000.html | SECURITY FORCES OF POLISH RULERS PUT AT 250000 | By Drew Middleton | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/world/soap-opera-in-mexico-dramatizing-birth-control.html | SOAP OPERA IN MEXICO DRAMATIZING BIRTH CONTROL | By Alan Riding Special To the New York Times | TX 820950 | 1982-01-07 |

| | | | | |
|---|---|---|---|---|
| 1982-01-05 | https://www.nytimes.com/1982/01/05/world/turks-tell-italy-of-agga-associate.html | TURKS TELL ITALY OF AGGA ASSOCIATE | By Henry Tanner Special To the New York Times | TX 820950 | 1982-01-07 |
| 1982-01-05 | https://www.nytimes.com/1982/01/05/world/us-ships-to-visit-singapore.html | US Ships to Visit Singapore | AP | TX 820950 | 1982-01-07 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/arts/concert-the-juilliard-string-quartet.html | CONCERT THE JUILLIARD STRING QUARTET | By Donal Henahan | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/arts/opera-estes-s-debut-in-met-s-tannhauser.html | OPERA ESTESS DEBUT IN METS TANNHAUSER | By Donal Henahan | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/books/the-pop-life-159782.html | THE POP LIFE | By Robert Palmer | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/a-bearish-influential-view-news-an-alysis.html | A BEARISH INFLUENTIAL VIEW News An alysis | By Karen W Arenson | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/about-real-estate-off-ice-condominiums-catching-on-as-rents-increase.html | About Real Estate OFF ICE CONDOMINIUMS CATCHING ON AS RENTS INCREASE | By Diane Henry | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/advertising-forenza-appointed-director-of-attenzione.html | ADVERTISING Forenza Appointed Director of Attenzione | By Philip H Dougherty | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/advertising-jersey-tag-confining-for-g-m.html | Advertising Jersey Tag Confining For G M | By Philip H Dougherty | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/advertising-new-business-tabloid.html | ADVERTISING New Business Tabloid | By Philip H Dougherty | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/advertising-simmons-boardman-promotes-sclater.html | ADVERTISING SimmonsBoardman Promotes Sclater | By Philip H Dougherty | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/article-159890-no-title.html | Article 159890  No Title | By Sandra Salmans | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/british-reserves-down.html | British Reserves Down | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/business-people-american-agronomics-in-interim-shift.html | BUSINESS PEOPLE American Agronomics In Interim Shift | By Leonard Sloane | TX 820848 | 1982-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/business-people-an-rj-reynolds-unit-t-o-get-a-new-president.html | BUSINESS PEOPLE An RJ Reynolds Unit T o Get a New President | By Leonard Sloane | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/business-people-chief-executive-joins-parker-pen.html | BUSINESS PEOPLE Chief Executive Joins Parker Pen | By Leonard Sloane | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/canada-sells-gold.html | Canada Sells Gold | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/careers-the-job-outlook-f-or-1982.html | Careers The Job Outlook F or 1982 | By Elizabeth M Fowler | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/consumers-a-bit-gloomy.html | Consumers A Bit Gloomy | By United Press International | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/debt-payment-by-poland.html | Debt Payment By Poland | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/dow-slides-17.22-ends-at-865.30.html | DOW SLIDES 1722 ENDS AT 86530 | By Vartanig G Vartan | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/economic-scene-the-sanctions-a-nd-the-allies.html | Economic Scene The Sanctions A nd the Allies | By Leonard Silk | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/fare-war-travel-agents-burdened.html | FARE WAR TRAVEL AGENTS BURDENED | By Agis Salpukas Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/fewer-rises-in-dividends.html | Fewer Rises In Dividends | By United Press International | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/gm-and-chrysler-sales-drop.html | GM AND CHRYSLER SALES DROP | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/goodrich-in-plastics-purchase.html | GOODRICH IN PLASTICS PURCHASE | By Phillip H Wiggins | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/late-rally-cuts-bond-losses.html | LATE RALLY CUTS BOND LOSSES | By Hj Maidenberg | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/libya-will-pay-exxon-for-assets.html | LIBYA WILL PAY EXXON FOR ASSETS | By Douglas Martin | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/market-place-mutual-funds-and-ira-s.html | Market Place Mutual Funds And IRAs | By Robert Metz | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/mobil-bids-burger-halt-us-steel.html | MOBIL BIDS BURGER HALT US STEEL | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/murdock-s-record-go-getter-investor-in-various-fields.html | MURDOCKS RECORD GOGETTER INVESTOR IN VARIOUS FIELDS | By Thomas C Hayes Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/oldsmobile-plans-to-lay-off-1000.html | Oldsmobile Plans To Lay Off 1000 | AP | TX 820848 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/sears-to-offer-levi-s-clothes.html | Sears to Offer Levis Clothes | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/small-car-extras-trimmed-by-gm.html | SMALLCAR EXTRAS TRIMMED BY GM | By John Holusha Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/stocks-fall-after-economist-predicts-interest-rate-spurt.html | STOCKS FALL AFTER ECONOMIST PREDICTS INTEREST RATE SPURT | By Michael Quint | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/trident-holders-back-casino-bid.html | Trident Holders Back Casino Bid | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/us-steel-waits-to-close-marathon-deal.html | US STEEL WAITS TO CLOSE MARATHON DEAL | By Robert J Cole | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/world-bank-increases-its-charges-on-loans.html | World Bank Increases Its Charges on Loans | By Clyde H Farnsworth | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/business/world-oil-o-utput-off-6-in-1981.html | World Oil O utput Off 6  in 1981 | zg By United Press International | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/60-minute-gourmet-159805.html | 60MINUTE GOURMET | By Pierre Franey | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/a-week-s-strategy-for-30-minute-meals.html | A WEEKS STRATEGY FOR 30MINUTE MEALS | By Marian Burros | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/beefalo-there-are-few-on-the-range.html | BEEFALO THERE ARE FEW ON THE RANGE | By Bryan Miller | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/cooking-a-trend-toward-less-well-done.html | COOKING A TREND TOWARD LESS WELL DONE | By Florence Fabricant | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/us-is-proposing-leaner-beef-grades.html | US IS PROPOSING LEANER BEEF GRADES | By Marian Burros | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/whither-hemlines-well-up-and-down.html | WHITHER HEMLINES WELL UP AND DOWN | By Bernadine Morris | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/garden/wine-talk-159800.html | WINE TALK | By Terry Robards | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/movies/100-stars-and-more-to-benefit-actors-fund.html | 100 STARS AND MORE TO BENEFIT ACTORS FUND | By Herbert Mitgang | TX 820848 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-06 | https://www.nytimes.com/1982/01/06/movies/film-water-pollution-and-roger-baldwin-profile.html | FILM WATER POLLUTION AND ROGER BALDWIN PROFILE | By Janet Maslin | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/movies/opera-prima-portrait-of-a-madrileno.html | OPERA PRIMA PORTRAIT OF A MADRILENO | By Vincent Canby | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/a-taxing-problem-in-albany.html | A TAXING PROBLEM IN ALBANY | By David Bird | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/a-yale-professor-of-law-sworn-in-as-us-judge.html | A YALE PROFESSOR OF LAW SWORN IN AS US JUDGE | By Richard L Madden Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/about-new-york-feline-aid-and-comfort-on-west-25th-street.html | About New York FELINE AID AND COMFORT ON WEST 25TH STREET | By Anna Quindlen | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/blacks-in-new-york-s-suburbs-find-they-r-e-socially-isolated.html | BLACKS IN NEW YORKS SUBURBS FIND THEYR E SOCIALLY ISOLATED | By Lena Williams Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/bridge-mckenney-trophy-winner-has-tested-his-endurance.html | Bridge McKenney Trophy Winner Has Tested His Endurance | By Alan Truscott | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/bystander-killed-in-mob-shooting-was-a-social-worker-and-ex-nun.html | BYSTANDER KILLED IN MOB SHOOTING WAS A SOCIAL WORKER AND EXNUN | By Peter Kihss | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/carey-weighs-cut-in-paid-workweek-for-civil-servants.html | CAREY WEIGHS CUT IN PAID WORKWEEK FOR CIVIL SERVANTS | By E J Dionne Jr Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/casino-panel-names-leader.html | Casino Panel Names Leader | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/city-studying-ways-to-test-for-illegal-waste-in-dumps.html | CITY STUDYING WAYS TO TEST FOR ILLEGAL WASTE IN DUMPS | By Leslie Bennetts | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/defense-lawyer-for-gang-of-four-retains-his-faith-in-china.html | DEFENSE LAWYER FOR GANG OF FOUR RETAINS HIS FAITH IN CHINA | By David Margolick | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/inquiry-by-fbi-starts-in-newark-in-angel-death.html | INQUIRY BY FBI STARTS IN NEWARK IN ANGEL DEATH | By Alfonso A Narvaez Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/john-r-miller-is-dead-at-67-headed-hearst-corporation.html | JOHN R MILLER IS DEAD AT 67 HEADED HEARST CORPORATION | By David W Dunlap | TX 820848 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/judge-approves-new-york-s-plan-to-shelter-men.html | JUDGE APPROVES NEW YORKS PLAN TO SHELTER MEN | By Robin Herman | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/loyalty-to-new-york-inspires-neediest-cases-fund-donors.html | LOYALTY TO NEW YORK INSPIRES NEEDIEST CASES FUND DONORS | By Walter H Waggoner | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/notes-on-people-at-selma-jail-fast-food-means-low-cost.html | Notes on People At Selma Jail Fast Food Means Low Cost | By Albin Krebs and Robert Mcg Thomas Jr | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/notes-on-people-for-manes-a-day-of-joy-and-discomfort.html | Notes on People For Manes a Day of Joy and Discomfort | By Albin Krebs and Robert Mcg Thomas Jr | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/notes-on-people-mr-kennedy-you-remember-mrs-uh.html | Notes on People Mr Kennedy You Remember Mrs  Uh | By Albin Krebs and Robert Mcg Thomas Jr | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/notes-on-people-nbc-sued-by-father-w-ho-sought-pat-ernity-leave.html | Notes on People NBC Sued by Father W ho Sought Pat ernity Leave | By Albin Krebs and Robert Mcg Thomas Jr | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/port-unit-purchases-jersey-city-railyard-in-coal-export-plan.html | PORT UNIT PURCHASES JERSEY CITY RAILYARD IN COAL EXPORT PLAN | By Wolfgang Saxon | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/reagan-is-neutral-on-primary.html | REAGAN IS NEUTRAL ON PRIMARY | By Howell Raines Specia L To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/nyregion/some-city-pupils-fed-leftovers-again.html | SOME CITY PUPILS FED LEFTOVERS AGAIN | By Susan Chira | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/obituaries/margaret-banning-wrote-40-books-and-400-stories.html | MARGARET BANNING WROTE 40 BOOKS AND 400 STORIES | By Edwin McDowell | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/as-the-kremlin-sees-it.html | AS THE KREMLIN SEES IT | By George F Kennan | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/observer-a-gift-of-gab.html | Observer A GIFT OF GAB | By Russell Baker | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/opinion/washington-from-allen-to-clark-to-what.html | WASHINGTON From Allen To Clark To What | By James Reston | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/cosmos-win-8-6-end-losing-streak.html | Cosmos Win 86 End Losing Streak | By Alex Yannis Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/giants-preparing-to-fill-cupboard.html | Giants Preparing To Fill Cupboard | By Frank Litsky Special To the New York Times | TX 820848 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/knicks-defeat-bucks.html | KNICKS DEFEAT BUCKS | By Roy S Johnson Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/letter-to-yankees-from-steinbrenner-urges-early-camp.html | LETTER TO YANKEES FROM STEINBRENNER URGES EARLY CAMP | By Jane Gross | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/misses-navratilova-and-austin-score.html | MISSES NAVRATILOVA AND AUSTIN SCORE | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/no-headline-159833.html | No Headline | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/reaching-for-the-american-dream.html | REACHING FOR THE AMERICAN DREAM | By Neil Amdur Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/red-smith-a-vote-for-little-looie.html | RED SMITHA Vote for Little Looie | By Sports of the Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/sports/redmens-task-stop-ewing.html | Redmens Task Stop Ewing | By Malcolm Moran | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/style/metropolitan-diary-hugo-fleschs-proverbs-for-our-time.html | METROPOLITAN DIARYHUGO FLESCHS PROVERBS FOR OUR TIME | By Hugo Flesch | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/theater/article-159786-no-title.html | Article 159786  No Title | By C Gerald Fraser | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/theater/new-globe-theater-plays-in-terrytown.html | NEW GLOBE THEATER PLAYS IN TERRYTOWN | By Eleanor Blau | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/theater/stage-waltz-of-van-peebles-opens.html | STAGE WALTZ OF VAN PEEBLES OPENS | By Frank Rich | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/theater/the-stage-zeks-bureaucratic-idiocy.html | THE STAGE ZEKS BUREAUCRATIC IDIOCY | By John Corry | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/theater/theater-the-unseen-hand-shepard-revival-at-la-mama.html | THEATER THE UNSEEN HAND SHEPARD REVIVAL AT LA MAMA | By Mel Gussow | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/around-the-nation-3-marooned-on-island-arrive-in-honolulu.html | Around the Nation 3 Marooned on Island Arrive in Honolulu | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/around-the-nation-alabama-is-accused-of-college-segregation.html | Around the Nation Alabama Is Accused Of College Segregation | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/around-the-nation-g-us-ends-fraud-inquir-y-into-general-dynamics.html | Around the Nation  g US Ends Fraud Inquiry Into General Dynamics | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/around-the-nation-massachusetts-modifies-limit-on-property-taxes.html | Around the Nation Massachusetts Modifies Limit on Property Taxes | AP | TX 820848 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/article-159691-no-title.html | Article 159691  No Title | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/author-refusing-to-yield-tapes-in-libel-suit.html | AUTHOR REFUSING TO YIELD TAPES IN LIBEL SUIT | Special to the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/blaze-destroys-art-gallery.html | Blaze Destroys Art Gallery | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/briefing-159700.html | Briefing | By Francis X Clines and Phil Gailey | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/catholics-get-record-number-of-annulments.html | CATHOLICS GET RECORD NUMBER OF ANNULMENTS | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/congress-self-preservation-in-an-election-year.html | Congress SELFPRESERVATION IN AN ELECTION YEAR | By Martin Tolchin Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/couple-are-held-in-abduction-of-5-elderly-women.html | COUPLE ARE HELD IN ABDUCTION OF 5 ELDERLY WOMEN | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/democrats-in-the-states-take-mild-tone-on-reagan.html | DEMOCRATS IN THE STATES TAKE MILD TONE ON REAGAN | By Adam Clymer Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/design-changes-planned-for-dc-10-wing-problem.html | DESIGN CHANGES PLANNED FOR DC10 WING PROBLEM | By Richard Witkin | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/ex-green-beret-gets-2-year-term.html | EXGREEN BERET GETS 2YEAR TERM | Special to the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/federal-cuts-hamper-east-st-louis-revival-plan.html | FEDERAL CUTS HAMPER EAST ST LOUIS REVIVAL PLAN | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/fossils-offered-to-rebut-theory-that-meteorite-killed-the-dinosaur.html | FOSSILS OFFERED TO REBUT THEORY THAT METEORITE KILLED THE DINOSAUR | By Walter Sullivan Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/judge-overturns-arkansas-law-on-creationism.html | JUDGE OVERTURNS ARKANSAS LAW ON CREATIONISM | By Reginald Stuart Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/not-so-vital-statistics-on-mr-helms.html | NOT SO VITAL STATISTICS ON MR HELMS | By Marjorie Hunter | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/oil-concerns-fighting-us-to-buy-shale-lands-at-2.50-an-acre.html | OIL CONCERNS FIGHTING US TO BUY SHALE LANDS AT 250 AN ACRE | By William E Schmidt Special To the New York Times | TX 820848 | 1982-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/on-this-visit-schmidt-does-not-seem-relaxed.html | ON THIS VISIT SCHMIDT DOES NOT SEEM RELAXED | By John Vinocur Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/study-finds-anti-semitic-acts-rose-again-in-year.html | STUDY FINDS ANTISEMITIC ACTS ROSE AGAIN IN YEAR | By William G Blair | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/study-says-death-rate-is-higher-in-small-cars.html | Study Says Death Rate Is Higher in Small Cars | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/us-opposes-now-on-equal-rights-appeal.html | US OPPOSES NOW ON EQUAL RIGHTS APPEAL | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/us-urged-to-keep-draft-enrollment.html | US URGED TO KEEP DRAFT ENROLLMENT | By Richard Halloran Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/us/washington-follow-up.html | WASHINGTON FOLLOWUP | By Marjorie Hunter Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/around-the-world-china-to-sell-writings-of-a-former-president.html | Around the World China to Sell Writings Of a Former President | AP | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/clark-starts-performing-new-tasks.html | CLARK STARTS PERFORMING NEW TASKS | By Hedrick Smith Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/ghana-s-new-leader-pledges-sweeping-changes-in-society.html | GHANAS NEW LEADER PLEDGES SWEEPING CHANGES IN SOCIETY | By Pranay B Gupte Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/high-greek-official-dismissed.html | HIGH GREEK OFFICIAL DISMISSED | Special to the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/moscow-rejects-some-aspects-of-europeans-stand.html | MOSCOW REJECTS SOME ASPECTS OF EUROPEANS STAND | By Serge Schmemann Speci Al To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/mystery-of-the-missing-filipino-athlete-takes-on-a-political-tinge.html | MYSTERY OF THE MISSING FILIPINO ATHLETE TAKES ON A POLITICAL TINGE | Special to the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/nicaraguan-scene-fiery-slogans-designer-jeans.html | NICARAGUAN SCENE FIERY SLOGANS DESIGNER JEANS | By Warren Hoge Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/pole-says-solidarity-has-future-independent-trade-union-but-politics-ruled.html | POLE SAYS SOLIDARITY HAS A FUTURE AS AN INDEPENDENT TRADE UNION BUT POLITICS IS RULED OUT | By John Darnton Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/polish-airwaves-aide-asserts-government-demands-only-understanding.html | POLISH AIRWAVES AIDE ASSERTS GOVERNMENT DEMANDS ONLY UNDERSTANDING | Special to the New York Times | TX 820848 | 1982-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/schmidt-supports-reagan-on-poland-and-russian-role.html | SCHMIDT SUPPORTS REAGAN ON POLAND AND RUSSIAN ROLE | By Bernard Gwertzman Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/south-africa-to-try-mercenaries-in-hijacking.html | SOUTH AFRICA TO TRY MERCENARIES IN HIJACKING | By Joseph Lelyveld Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/syria-pushes-hard-un-line-over-golan.html | SYRIA PUSHES HARD UN LINE OVER GOLAN | By Bernard D Nossiter Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/text-of-the-statement-by-reagan-and-schmidt.html | TEXT OF THE STATEMENT BY REAGAN AND SCHMIDT | Special to the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-06 | https://www.nytimes.com/1982/01/06/world/warsaw-says-leaders-of-solidarity-will-meet-with-regime.html | WARSAW SAYS LEADERS OF SOLIDARITY WILL MEET WITH REGIME | By Barbara Crossette Special To the New York Times | TX 820848 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/cabaret-barbara-mcnair.html | CABARET BARBARA MCNAIR | By John S Wilson | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/chamber-aspen-soloists.html | CHAMBER ASPEN SOLOISTS | By Edward Rothstein | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/dance-riverside-festival-holds-a-family-gala.html | DANCE RIVERSIDE FESTIVAL HOLDS A FAMILY GALA | By Anna Kisselgoff | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/news-of-music-citibank-sending-philharmonic-to-south-america.html | News Of MusicCITIBANK SENDING PHILHARMONIC TO SOUTH AMERICA | By Theodore W Libbey Jr | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/recital-nancy-cirillo-plays-bach-partita-no1-for-violin.html | RECITAL NANCY CIRILLO PLAYS BACH PARTITA NO1 FOR VIOLIN | By Theodore W Libbey Jr | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/arts/tv-fame-begins-as-weekly-series.html | TV FAME BEGINS AS WEEKLY SERIES | By John J OConnor | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/books/critic-s-notebook-edward-gorey-achieves-status-of-a-grand-old-man.html | Critics Notebook EDWARD GOREY ACHIEVES STATUS OF A GRAND OLD MAN | By John Russell | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/a-david-in-office-machines.html | A DAVID IN OFFICE MACHINES | By William E Schmidt Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-ad-workshop-pair-form-an-agency.html | Advertising Ad Workshop Pair Form an Agency | By Philip H Dougherty | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-barnum-opens-new-unit.html | Advertising Barnum Opens New Unit | By Philip H Dougherty | TX 820846 | 1982-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-bbdo-obtains-a-quaker-oats-account.html | Advertising BBDO Obtains A Quaker Oats Account | By Philip H Dougherty | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-chevy-dealers-switch-to-smith-greenland.html | Advertising Chevy Dealers Switch To SmithGreenland | By Philip H Dougherty | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-how-1981-changed-ad-world.html | Advertising How 1981 Changed Ad World | By Philip H Dougherty | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-new-executives-at-david-h-mann.html | Advertising New Executives At David H Mann | By Philip H Dougherty | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/at-t-to-lay-off-1200-at-plant-in-indianapolis.html | ATT TO LAY OFF 1200 AT PLANT IN INDIANAPOLIS | By Phillip H Wiggins | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/business-people-data-access-shifts-executives-again.html | BUSINESS PEOPLE Data Access Shifts Executives Again | By Leonard Sloane | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/business-world-new-president-named-at-sonat-subsidiary.html | Business World New President Named At Sonat Subsidiary | By Leonard Sloane | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/business-world-primark-corporation-elects-first-chairman.html | Business World Primark Corporation Elects First Chairman | By Leonard Sloane | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/company-news-am-international-in-austerity-plan.html | COMPANY NEWS AM International In Austerity Plan | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/credit-markets-long-term-prices-off-sharply-7-year-notes-bring-14.74.html | CREDIT MARKETS LongTerm Prices Off Sharply 7Year Notes Bring 1474 | By Hj Maidenberg | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/housing-panel-urges-more-lender-leeway.html | HOUSING PANEL URGES MORE LENDER LEEWAY | By Robert Pear Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/india-seeking-loan-for-mill.html | India Seeking Loan for Mill | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/market-off-on-higher-volume.html | Market Off on Higher Volume | By Vartanig G Vartan | TX 820846 | 1982-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/market-place-the-restrictive-merger-option.html | Market Place The Restrictive Merger Option | By Robert Metz | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/more-belgians-idle.html | More Belgians Idle | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/mortgage-rate-sl-ides-to-17.54.html | Mortgage Rate Sl ides to 1754 | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/no-headline-161870.html | No Headline | By Ernest Holsendolph Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/nuclear-plant-plan-hindered.html | Nuclear Plant Plan Hindered | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/prudential-buys-stake-in-denver-development.html | PRUDENTIAL BUYS STAKE IN DENVER DEVELOPMENT | By Brendan Jones | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/reagan-officials-weigh-ex-im-bank-fund-cuts.html | REAGAN OFFICIALS WEIGH EXIM BANK FUND CUTS | By Clyde H Farnsworth Spe Cial To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/reagan-s-aides-back-increases-in-some-taxes.html | REAGANS AIDES BACK INCREASES IN SOME TAXES | By Edward Cowan Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/rubik-s-cube-trade-dispute.html | Rubiks Cube Trade Dispute | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/synthetic-fuel-plans-advance.html | SYNTHETIC FUEL PLANS ADVANCE | By Robert D Hershey Jr Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/technology-monitoring-temperatures.html | Technology Monitoring Temperatures | By Barnaby J Feder | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/the-truck-leasing-triangle.html | THE TRUCKLEASING TRIANGLE | By Thomas L Friedman | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/us-steel-cleared-to-buy-marathon.html | US STEEL CLEARED TO BUY MARATHON | By Linda Greenhouse Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/business/us-steel-moves-to-buy-marathon.html | US STEEL MOVES TO BUY MARATHON | By Robert J Cole | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/a-renaissance-of-victorian-style-houses.html | A RENAISSANCE OF VICTORIANSTYLE HOUSES | By Robert Lindsey | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/design-notebook.html | Design Notebook | By Paul Goldberger | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/gardening-plants-that-give-a-bit-of-winter-color.html | Gardening PLANTS THAT GIVE A BIT OF WINTER COLOR | By Linda Yang | TX 820846 | 1982-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/helpful-hardware-compact-work-spaces.html | Helpful Hardware COMPACT WORK SPACES | By Barbara L Isenberg and Mary Smith | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/hers.html | Hers | By Gail Godwin | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/home-beat-new-wave-pillows.html | Home Beat NEW WAVE PILLOWS | By Suzanne Slesin | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/home-improvement.html | Home Improvement | By Bernard Gladstone | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/in-praise-of-patterns-subtle-to-striking.html | IN PRAISE OF PATTERNSSUBTLE TO STRIKING | By John Duka | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/kerosene-heaters-are-new-ones-safe.html | KEROSENE HEATERS ARE NEW ONES SAFE | By Peter Kerr | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/parental-decision-hiring-a-tutor.html | PARENTAL DECISION HIRING A TUTOR | By Nadine Brozan | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/studio-glass-artist-to-exhibit-in-soho.html | STUDIO GLASS ARTIST TO EXHIBIT IN SOHO | By Paul Hollister | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/garden/third-of-california-cheese-distributed.html | THIRD OF CALIFORNIA CHEESE DISTRIBUTED | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/movies/coppola-sets-up-preview-doesn-t-tell-paramount.html | COPPOLA SETS UP PREVIEW DOESNT TELL PARAMOUNT | By Janet Maslin | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/3-republicans-eyeing-williams-seat.html | 3 REPUBLICANS EYEING WILLIAMS SEAT | By Joseph F Sullivan Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/bridge-two-new-yorkers-missed-a-rare-title-double-in-81.html | Bridge Two New Yorkers Missed A Rare Title Double in 81 | By Alan Truscott | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/carey-offers-plan-on-medicaid-costs-and-education-aid.html | CAREY OFFERS PLAN ON MEDICAID COSTS AND EDUCATION AID | By E J Dionne Jr Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/city-and-state-reach-agreement-to-end-dispute-over-use-of-jails.html | CITY AND STATE REACH AGREEMENT TO END DISPUTE OVER USE OF JAILS | By David W Dunlap | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/city-is-termed-youth-jobless-capital.html | CITY IS TERMED YOUTH JOBLESS CAPITAL | By Damon Stetson | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/crime-and-strategy-news-analysis.html | CRIME AND STRATEGY News Analysis | By Selwyn Raab | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/gop-leaders-decline-regan-endorsement-now.html | GOP LEADERS DECLINE REGAN ENDORSEMENT NOW | By Maurice Carroll Special To the New York Times | TX 820846 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/governor-proposes-state-financed-force-rid-subways-habitual-criminals.html | GOVERNOR PROPOSES A STATEFINANCED FORCE TO RID THE SUBWAYS OF HABITUAL CRIMINALS | By Josh Barbanel Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/helping-young-students-avoid-drugs.html | HELPING YOUNG STUDENTS AVOID DRUGS | By Deirdre Carmody | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/neediest-cases-fund-passes-1-million-1-2th-straight-year.html | NEEDIEST CASES FUND PASSES 1 MILLION 1 2th STRAIGHT YEAR | By Walter H Waggoner | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/notes-on-people-cadillacs-and-the-bronx.html | Notes on People Cadillacs and the Bronx | By Albin Krebs and Robert Mcg Thomas | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/notes-on-people-moynihan-voices-concern-on-reagan-tax-plan.html | Notes on People Moynihan Voices Concern on Reagan Tax Plan | By Albin Krebs and Robert Mcg Thomas | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/notes-on-people-warm-welcome-for-the-semyonovs.html | Notes on People Warm Welcome for the Semyonovs | By Albin Krebs and Robert Mcg Thomas | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/prosecutor-calls-data-consistent-in-angel-death.html | PROSECUTOR CALLS DATA CONSISTENT IN ANGEL DEATH | By Alfonso A Narvaez Spec Ial To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/some-advice-on-buying-eggs.html | SOME ADVICE ON BUYING EGGS | By Edward A Gargan | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/stay-is-granted-on-plan-to-raze-2-city-theaters.html | STAY IS GRANTED ON PLAN TO RAZE 2 CITY THEATERS | By Arnold H Lubasch | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/tainted-eggnog-fatal-to-4-residents-of-a-county-nursing-home-in-jersey.html | TAINTED EGGNOG FATAL TO 4 RESIDENTS OF A COUNTY NURSING HOME IN JERSEY | By Donald Janson Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/the-agony-of-writing-a-message.html | THE AGONY OF WRITING A MESSAGE | By Lena Williams Specia L To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/the-region-161658.html | THE REGION | ByRne Is Upheld On Order To Jails | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/woman-fearful-after-2-robbers-kill-student-22.html | WOMAN FEARFUL AFTER 2 ROBBERS KILL STUDENT 22 | By David Bird | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/nyregion/yonkers-mayor-dropping-scores-of-city-workers.html | YONKERS MAYOR DROPPING SCORES OF CITY WORKERS | By Franklin Whitehouse Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/obituaries/william-clancy-59-journalist.html | WILLIAM CLANCY 59 JOURNALIST | By Kenneth A Briggs | TX 820846 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-07 | https://www.nytimes.com/1982/01/07/opinio n/a-russian-views-us-news.html | A RUSSIAN VIEWS US NEWS | By Genrikh Borovk | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/opinio n/abroad-at-home-who-lost-poland.html | Abroad at Home WHO LOST POLAND | By Anthony Lewis | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/opinio n/essay-changing-of-the-guard.html | Essay CHANGING OF THE GUARD | By William Safire | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/opinio n/mideast-policy.html | MIDEAST POLICY | By Jacob K Javits | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/opinio n/the-editorial-notebook-once-more-the-yalta-myth.html | THE EDITORIAL NOTEBOOK Once More the Yalta Myth | By Robert Kleiman | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/ anne-smith-conquers-tracy-austin.html | Anne Smith Conquers Tracy Austin | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/ bucks-top-nets-birdsong-sidelined.html | BUCKS TOP NETS BIRDSONG SIDELINED | By Sam Goldaper Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/ griffin-s-days-of-glory-are-fading-into-memories.html | GRIFFINS DAYS OF GLORY ARE FADING INTO MEMORIES | By Gerald Eskenazi Speci Al To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/ knicks-profiting-by-a-change.html | KNICKS PROFITING BY A CHANGE | By Roy S Johnson Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/ miller-heads-field-in-300000-tucson-golf.html | Miller Heads Field In 300000 Tucson Golf | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/ morris-brown-stripped-of-title.html | Morris Brown Stripped of Title | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/ new-jersey-charges-3-jockeys.html | NEW JERSEY CHARGES 3 JOCKEYS | Special to The New York Times TRENTON Jan 6  Three jockeys were charged today with conspiring to fix races at the Meadowlands Race Track last fall in criminal complain | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/ ski-jump-to-e-german.html | Ski Jump to E German | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/ sports-of-the-times-an-untraditional-tight-end.html | SPORTS OF THE TIMES AN UNTRADITIONAL TIGHT END | By Dave Anderson | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/sports/ tanana-joins-rangers-glad-to-leave-boston.html | TANANA JOINS RANGERS GLAD TO LEAVE BOSTON | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/theater /barn-theater-at-wolf-trap.html | BARNTHEATER AT WOLF TRAP | Special to the New York Times | TX 820846 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-07 | https://www.nytimes.com/1982/01/07/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/theater/stage-puppeteer-as-frankie-and-johnnie.html | STAGE PUPPETEER AS FRANKIE AND JOHNNIE | By Mel Gussow | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/2-convicted-in-72-kidnapping-of-7-year-old-california-boy.html | 2 CONVICTED IN 72 KIDNAPPING OF 7YEAROLD CALIFORNIA BOY | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/2-laws-concerning-the-national-security-adviser.html | 2 LAWS CONCERNING THE NATIONAL SECURITY ADVISER | By Leslie H Gelb Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/4.5-million-unionists-face-bid-for-concessions.html | 45 MILLION UNIONISTS FACE BID FOR CONCESSIONS | By William Serrin | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/administration-delays-secrecy-order-briefing.html | Administration Delays Secrecy Order Briefing | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/around-the-nation-cardinal-cody-moved-to-coronary-care-unit.html | Around the Nation Cardinal Cody Moved To Coronary Care Unit | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/around-the-nation-lawyer-enters-plea-on-bribery-charges.html | Around the Nation Lawyer Enters Plea On Bribery Charges | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/briefing-161551.html | Briefing | By Francis X Clines and Phil Gailey | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/drug-rehnquist-used-carries-strict-warning.html | DRUG REHNQUIST USED CARRIES STRICT WARNING | By Lawrence K Altman | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/fcc-shifts-vote-on-radio-signals.html | FCC SHIFTS VOTE ON RADIO SIGNALS | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/gov-rhodes-of-ohio-rules-out-challenge-for-us-senate-seat.html | GOV RHODES OF OHIO RULES OUT CHALLENGE FOR US SENATE SEAT | Special to the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/los-angeles-jury-convicts-man-accused-in-10-killings.html | LOS ANGELES JURY CONVICTS MAN ACCUSED IN 10 KILLINGS | By Robert Lindsey Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/massachusetts-to-get-biggest-trash-to-electricity-plant-in-us.html | MASSACHUSETTS TO GET BIGGEST TRASHTOELECTRICITY PLANT IN US | By Fox Butterfield Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/on-fly-fishing-by-jimmy-carter.html | ON FLY FISHING BY JIMMY CARTER | By Charles Mohr Special To the New York Times | TX 820846 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/owner-says-bulletin-in-philadelphia-is-up-for-sale.html | OWNER SAYS BULLETIN IN PHILADELPHIA IS UP FOR SALE | By Jonathan Friendly | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/patricia-hearst-drops-attempt-to-win-new-trial.html | PATRICIA HEARST DROPS ATTEMPT TO WIN NEW TRIAL | By Wallace Turner Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/research-on-sex-differences-seen-as-a-key-to-longer-life.html | RESEARCH ON SEX DIFFERENCES SEEN AS A KEY TO LONGER LIFE | By Harold M Schmeck Jr Sp Ecial To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/suspect-in-libyan-terrorist-project-says-top-cia-aides-endorsed-it.html | SUSPECT IN LIBYAN TERRORIST PROJECT SAYS TOP CIA AIDES ENDORSED IT | By Philip Taubman Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/testimony-begins-in-atlanta-trial-of-man-accused-of-two-murders.html | TESTIMONY BEGINS IN ATLANTA TRIAL OF MAN ACCUSED OF TWO MURDERS | By Wendell Rawls Jr Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/the-storm-over-equal-rights-appeal-by-justice-dept-news-analysis.html | THE STORM OVER EQUAL RIGHTS APPEAL BY JUSTICE DEPT News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/us/warming-of-world-s-climate-expected-to-begin-in-the-80-s.html | WARMING OF WORLDS CLIMATE EXPECTED TO BEGIN IN THE 80S | Special to the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/8-drown-near-aleutians.html | 8 Drown Near Aleutians | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/armies-of-jobless-youths-marking-time-in-china.html | ARMIES OF JOBLESS YOUTHS MARKING TIME IN CHINA | By Christopher S Wren Spe Cial To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/around-the-world-dublin-car-bomb-injures-irish-forensic-expert.html | Around the World Dublin Car Bomb Injures Irish Forensic Expert | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/around-the-world-gunmen-in-guatemala-kidnap-nun-and-priests.html | Around the World Gunmen in Guatemala Kidnap Nun and Priests | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/around-the-world-soviet-said-to-add-10000-to-units-in-afghanistan.html | Around the World Soviet Said to Add 10000 To Units in Afghanistan | Special to the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/bonn-vows-aid-if-poles-lift-martial-law.html | BONN VOWS AID IF POLES LIFT MARTIAL LAW | Special to the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/britain-contends-soviet-jams-bbc-s-broadcasts-to-poland.html | Britain Contends Soviet Jams BBCs Broadcasts to Poland | AP | TX 820846 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/callers-say-dozier-has-been-killed.html | CALLERS SAY DOZIER HAS BEEN KILLED | By Henry Tanner Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/committee-in-us-working-on-behalf-of-labor-in-poland.html | COMMITTEE IN US WORKING ON BEHALF OF LABOR IN POLAND | By Glenn Fowler | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/ghanaian-rulers-shake-up-courts.html | GHANAIAN RULERS SHAKE UP COURTS | By Pranay B Gupte Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/golan-debate-at-un-is-full-of-venom.html | GOLAN DEBATE AT UN IS FULL OF VENOM | By Bernard D Nossiter Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/iran-reports-execution-of-8-bahais-for-spying.html | Iran Reports Execution Of 8 Bahais for Spying | AP | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/israel-immigration-unit-curtails-vienna-efforts.html | Israel Immigration Unit Curtails Vienna Efforts | Special to the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/mubarak-shaping-the-issues-at-home-news-analysis.html | MUBARAK SHAPING THE ISSUES AT HOME News Analysis | By William E Farrell Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/polish-aide-accuses-us-of-immorality.html | POLISH AIDE ACCUSES US OF IMMORALITY | By Frank J Prial Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/quebec-s-cabinet-loses-strategist.html | QUEBECS CABINET LOSES STRATEGIST | By Henry Giniger Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/south-african-woman-banned-but-unbowed.html | SOUTH AFRICAN WOMAN BANNED BUT UNBOWED | By Joseph Lelyveld Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/soviet-accuses-schmidt-and-us-of-interference.html | SOVIET ACCUSES SCHMIDT AND US OF INTERFERENCE | By John F Burns Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/soviet-and-poland-sign-11.8-billion-trade-pact.html | SOVIET AND POLAND SIGN 118 BILLION TRADE PACT | By Barbara Crossette Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/turkey-debating-a-president-s-role.html | TURKEY DEBATING A PRESIDENTS ROLE | By Marvine Howe Special To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/us-cardinal-says-warsaw-incites-anti-semitism.html | US CARDINAL SAYS WARSAW INCITES ANTISEMITISM | By William Robbins Speci Al To the New York Times | TX 820846 | 1982-01-11 |
| 1982-01-07 | https://www.nytimes.com/1982/01/07/world/us-is-relenting-on-nato-sanctions-against-russians.html | US IS RELENTING ON NATO SANCTIONS AGAINST RUSSIANS | By Bernard Gwertzman Spec Ial To the New York Times | TX 820846 | 1982-01-11 |

| | | | | |
|---|---|---|---|---|
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/after-six-years-at-city-ballet-adam-luders-is-really-soaring.html | AFTER SIX YEARS AT CITY BALLET ADAM LUDERS IS REALLY SOARING | By Jennifer Dunning | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/art-from-ned-smyth-a-mosaic-tantalizer.html | ART FROM NED SMYTH A MOSAIC TANTALIZER | By John Russell | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/art-people-louvre-v-cleveland.html | Art People Louvre v Cleveland | By Grace Glueck | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/art-sonia-gechtoff-at-her-best-at-gruenebaum.html | ART SONIA GECHTOFF AT HER BEST AT GRUENEBAUM | By Hilton Kramer | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/auctions-masters-and-americana.html | Auctions Masters and Americana | By Rita Reif | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/ballet-crackling-histoire-du-soldat.html | BALLET CRACKLING HISTOIRE DU SOLDAT | By Anna Kisselgoff | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/browning-piano-recital-dedicated-to-barber.html | BROWNING PIANO RECITAL DEDICATED TO BARBER | By Theodore W Libbey Jr | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/evening-with-a-lively-composer-from-soviet.html | EVENING WITH A LIVELY COMPOSER FROM SOVIET | By Edward Rothstein | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/forest-tribes-of-suriname-settle-in-at-museum.html | FOREST TRIBES OF SURINAME SETTLE IN AT MUSEUM | By Jennifer Dunning | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/highbrow-piano-comes-to-brunch-at-the-ballroom.html | HIGHBROW PIANO COMES TO BRUNCH AT THE BALLROOM | By Edward Rothstein | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/music-pair-of-prokofiev-concertos-by-stern.html | MUSIC PAIR OF PROKOFIEV CONCERTOS BY STERN | By Donal Henahan | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/piano-diane-walsh-s-mozart.html | PIANO DIANE WALSHS MOZART | By Edward Rothstein | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/pop-jazz-cecil-taylor-group-at-new-village-club.html | Pop Jazz CECIL TAYLOR GROUP AT NEW VILLAGE CLUB | By Robert Palmer | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/restaurants-east-side-italian-broadway-seafood.html | Restaurants East Side Italian Broadway seafood | By Mimi Sheraton | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/arts/washington-opera-says-its-season-is-sold-out.html | Washington Opera Says Its Season Is Sold Out | Special to the New York Times | TX 824684 | 1982-01-12 |

| | | | | |
|---|---|---|---|---|
| 1982-01-08 | https://www.nytimes.com/1982/01/08/books/publishing-how-a-book-is-turned-out-in-a-hurry.html | PUBLISHING HOW A BOOK IS TURNED OUT IN A HURRY | By Edwin McDowell | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/a-sharp-turnaround-at-fiat.html | A SHARP TURNAROUND AT FIAT | By John Tagliabue Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/about-real-estate-key-housing-program-revived-in-city.html | ABOUT REAL ESTATE KEY HOUSING PROGRAM REVIVED IN CITY | By Lee A Daniels | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/advertising-avis-plans-a-review-of-bbdo.html | Advertising Avis Plans A Review Of BBDO | By Philip H Dougherty | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/advertising-industrial-ad-spending-prospects-stir-concern.html | Advertising Industrial Ad Spending Prospects Stir Concern | By Philip H Dougherty | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/business-people-act-iii-appoints-head.html | Business People ACT III APPOINTS HEAD | By Leonard Sloane | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/business-people-may-depart-ment-stores-selects-vi-ce-chairman.html | Business People MAY DEPART MENT STORES SELECTS VI CE CHAIRMAN | By Leonard Sloane | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/business-people-payments-defended-by-ralston-purina.html | Business People PAYMENTS DEFENDED BY RALSTON PURINA | By Leonard Sloane | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/cab-allows-carriers-to-return-to-fare-talks.html | CAB ALLOWS CARRIERS TO RETURN TO FARE TALKS | By Agis Salpukas Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/city-stores-may-sell-a-chain.html | CITY STORES MAY SELL A CHAIN | By Isadore Barmash | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/credit-markets-government-bonds-edge-up.html | Credit Markets GOVERNMENT BONDS EDGE UP | By Vartanig G Vartan | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/delivering-gas-from-siberia.html | Delivering Gas From Siberia | Special to the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/economic-scene-the-outlook-for-volcker.html | Economic Scene The Outlook For Volcker | By Leonard Silk | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/gas-powered-ford-vehicle.html | GasPowered Ford Vehicle | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/germans-cite-soviet-loan-bid.html | GERMANS CITE SOVIET LOAN BID | Special to the New York Times | TX 824684 | 1982-01-12 |

| | | | | |
|---|---|---|---|---|
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/hunt-trust-plans-sale-of-oil-sites.html | HUNT TRUST PLANS SALE OF OIL SITES | By Sandra Salmans | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/levi-strauss-net-off.html | Levi Strauss Net Off | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/m-g-m-net-up-75-in-quarter.html | MGM Net Up 75 in Quarter | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/market-place.html | Market Place | IBM Favored By Analysts | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/marriott-gino-s-bid-backed-by-boards.html | MARRIOTT GINOS BID BACKED BY BOARDS | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/mexico-to-cut-oil-shipments.html | Mexico to Cut Oil Shipments | Special to the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/mixing-steel-and-oil-news-analysis.html | MIXING STEEL AND OIL News Analysis | By Lydia Chavez | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/moody-suspends-rating-on-2-nuclear-projects.html | MOODY SUSPENDS RATING ON 2 NUCLEAR PROJECTS | By Leslie Wayne | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/recession-s-start-placed-at-july-1981.html | RECESSIONS START PLACED AT JULY 1981 | By Robert A Bennett | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/reporter-s-notebook-how-to-pay-out-3.75-billion.html | REPORTERS NOTEBOOK HOW TO PAY OUT 375 BILLION | By Robert J Cole | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/scm-assails-import-prices.html | SCM Assails Import Prices | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/stocks-mixed-trading-slow.html | Stocks Mixed Trading Slow | By Alexander R Hammer | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/tariffs-drop-on-fasteners.html | Tariffs Drop On Fasteners | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/telefunken-fined.html | Telefunken Fined | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/wage-freeze-at-eastern-air.html | Wage Freeze At Eastern Air | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/washington-post-sells-inside-sports-magazine.html | WASHINGTON POST SELLS INSIDE SPORTS MAGAZINE | By Kenneth B Noble | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/western-air-wins-pay-concessions.html | Western Air Wins Pay Concessions | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/business/westinghouse-pact.html | Westinghouse Pact | Special to the New York Times | TX 824684 | 1982-01-12 |

| | | | | |
|---|---|---|---|---|
| 1982-01-08 | https://www.nytimes.com/1982/01/08/movies/at-the-movies-reynoldss-leading-lady-gets-the-raves.html | At the Movies Reynoldss leading lady gets the raves | By Chris Chase | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/aid-set-for-poles-stranded-by-crisis.html | AID SET FOR POLES STRANDED BY CRISIS | By Kathleen Teltsch | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/at-co-op-city-home-by-dark.html | AT COOP CITY HOME BY DARK | By Robin Herman | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/bridge-new-book-on-conventions-covers-a-v-ariety-of-topics.html | Bridge New Book on Conventions Covers a V ariety of Topics | By Alan Truscott | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/in-mt-carmel-enduring-love.html | IN MT CARMEL ENDURING LOVE | By Samuel G Freedman | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/koch-loses-ruling-on-screening-town-meetings.html | KOCH LOSES RULING ON SCREENING TOWN MEETINGS | By Clyde Haberman | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/loud-opposition-greets-new-plan-for-redrawing-city-council-district-lines.html | LOUD OPPOSITION GREETS NEW PLAN FOR REDRAWING CITY COUNCIL DISTRICT LINES | By Michael Goodwin | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/morgado-seeks-inquiry-on-11-loan.html | MORGADO SEEKS INQUIRY ON 11 LOAN | By Richard J Meislin | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/notes-on-people-a-fitting-tribute.html | Notes on People A Fitting Tribute | By Albin Krebs and Robert Mcg Thomas | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/notes-on-people-arms-control-talks.html | Notes on People Arms Control Talks | By Albin Krebs and Robert Mcg Thomas | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/notes-on-people-toast-to-marco-polo.html | Notes on People Toast to Marco Polo | By Albin Krebs and Robert Mcg Thomas | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/publicity-helps-a-state-agency-to-stay-in-city.html | PUBLICITY HELPS A STATE AGENCY TO STAY IN CITY | By Joyce Purnick | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/shortage-of-blood-in-the-new-york-area-cuts-supplies-to-hospitals.html | SHORTAGE OF BLOOD IN THE NEW YORK AREA CUTS SUPPLIES TO HOSPITALS | By Susan Chira | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/some-people-are-able-to-aid-neediest-cases-for-first-time.html | SOME PEOPLE ARE ABLE TO AID NEEDIEST CASES FOR FIRST TIME | By Walter H Waggoner | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/the-region-163035.html | THE REGION | ByRne Signs Bill For Transit Aid | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/the-region-eggnog-blamed-in-5th-jersey-death.html | THE REGION Eggnog Blamed In 5th Jersey Death | AP | TX 824684 | 1982-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/the-region-fbi-operative-held-in-car-theft.html | THE REGION FBI Operative Held in Car Theft | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/nyregion/us-court-eases-jail-restrictions-on-miss-boudin.html | US COURT EASES JAIL RESTRICTIONS ON MISS BOUDIN | By Arnold H Lubasch | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/obituaries/wally-post-outfielder-for-reds-and-phillies.html | WALLY POST OUTFIELDER FOR REDS AND PHILLIES | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/foreign-affairs-the-spheres-of-yalta.html | FOREIGN AFFAIRS THE SPHERES OF YALTA | By Flora Lewis | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/in-the-nation-reagan-and-the-era.html | IN THE NATION REAGAN AND THE ERA | By Tom Wicker | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/opinion/the-polish-debt.html | THE POLISH DEBT | By Karin Lissakers | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/ahl-board-to-study-abuse-of-fans-officials.html | AHL Board to Study Abuse of Fans Officials | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/giants-increasing-prices-for-first-time-since-76.html | Giants Increasing Prices For First Time Since 76 | Special to the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/islanders-beat-flyers-5-4-on-a-late-goal-by-gillies.html | ISLANDERS BEAT FLYERS 54 ON A LATE GOAL BY GILLIES | By Parton Keese Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/kings-win-107-103-end-knicks-streak.html | KINGS WIN 107103 END KNICKS STREAK | By Roy S Johnson Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/lewis-looks-beyond-49ers.html | Lewis Looks Beyond 49ers | By Michael Katz | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/martina-navratilova-gains.html | Martina Navratilova Gains | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/racing-inquiry-widens.html | Racing Inquiry Widens | By Steven Crist | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/rangers-defeat-canucks.html | RANGERS DEFEAT CANUCKS | By James F Clarity | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/red-smith-george-and-the-calendar.html | RED SMITHGeorge and the Calendar | By Sports of the Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/rockets-win-amid-changes.html | Rockets Win Amid Changes | By Alex Yannis Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/sonics-slot-machine-firm-seek-merger.html | SONICS SLOT MACHINE FIRM SEEK MERGER | By Jane Gross | TX 824684 | 1982-01-12 |

| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/ stadler-leads-by-shot-on-65.html | Stadler Leads By Shot on 65 | AP | TX 824684 | 1982-01-12 |
|---|---|---|---|---|---|
| 1982-01-08 | https://www.nytimes.com/1982/01/08/sports/ us-tennis-doubles-team-fi-ne-d-1000.html | US Tennis Doubles Team Fi ne d 1000 | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/style/t he-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.matinee.com/1982/01/08/style/t he-matinee-idylls-of-a-suburban-club.html | THE MATINEE IDYLLS OF A SUBURBAN CLUB | By Fred Ferretti | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/style/t he-nicest-man-packs-in-his-fans.html | THE NICEST MAN PACKS IN HIS FANS | By Bernadine Morris | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/theater /broadway-event-that-haunted-jung-inspires-play-by-morris-west.html | Broadway Event that haunted Jung inspires play by Morris West | By Carol Lawson | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/theater /critic-s-notebook-another-curtain-another-show.html | CRITICS NOTEBOOK ANOTHER CURTAIN ANOTHER SHOW | By Mel Gussow | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/theater /farce-tony-roberts-in-horovitz-s-good-parts.html | FARCE TONY ROBERTS IN HOROVITZS GOOD PARTS | By Frank Rich | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/theater /going-out-guide-friday-upper-east-side-moliere.html | Going Out Guide Friday UPPER EAST SIDE MOLIERE | By Eleanor Blau | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/ana lysis-how-richard-allen-finally-was-forced-to-resign.html | ANALYSIS HOW RICHARD ALLEN FINALLY WAS FORCED TO RESIGN | By David Shribman | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/aro und-the-nation-4-are-indicted-in-slaying-of-arizona-mail-carrier.html | AROUND THE NATION 4 Are Indicted in Slaying Of Arizona Mail Carrier | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/aro und-the-nation-oil-and-chemical-union-extends-strike-deadline.html | AROUND THE NATION Oil and Chemical Union Extends Strike Deadline | Special to the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/aro und-the-nation-redistricted-lawmaker-to-oppose-rep-heckler.html | AROUND THE NATION Redistricted Lawmaker To Oppose Rep Heckler | Special to the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/aro und-the-nation-tv-tapes-of-prison-rio-t-go-to-idaho-prosecutor.html | AROUND THE NATION TV Tapes of Prison Rio t Go to Idaho Prosecutor | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/atla ntan-tells-murder-trial-of-a-splash.html | ATLANTAN TELLS MURDER TRIAL OF A SPLASH | By Wendell Rawls Jr Special To the New York Times | TX 824684 | 1982-01-12 |

| | | | | |
|---|---|---|---|---|
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/auto-workers-divide-on-demands-fo-r-concessions.html | AUTO WORKERS DIVIDE ON DEMANDS FO R CONCESSIONS | By Iver Peterson Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/bell-seeks-to-curb-aid-to-colleges-in-defaults.html | Bell Seeks to Curb Aid To Colleges in Defaults | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/briefing-162955.html | BRIEFING | By Francis X Clines and Phil Gailey | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/court-bars-start-of-nuclear-plant.html | COURT BARS START OF NUCLEAR PLANT | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/environmental-agency-moves-to-ease-truck-exhaust-rules.html | ENVIRONMENTAL AGENCY MOVES TO EASE TRUCK EXHAUST RULES | By Philip Shabecoff Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/mr-baker-s-photographic-mind.html | MR BAKERS PHOTOGRAPHIC MIND | By Phil Gailey | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/ninth-trident-contract-let.html | Ninth Trident Contract Let | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/nursing-home-services-facing-federal-repeal.html | NURSING HOME SERVICES FACING FEDERAL REPEAL | By Robert Pear | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/philadelphia-mob-figure-slain.html | PHILADELPHIA MOB FIGURE SLAIN | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/president-studies-a-30-billion-plan-for-tax-increases.html | PRESIDENT STUDIES A 30 BILLION PLAN FOR TAX INCREASES | By Steven R Weisman Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/reagan-in-a-shift-plans-to-continue-sign-up-for-draft.html | REAGAN IN A SHIFT PLANS TO CONTINUE SIGNUP FOR DRAFT | By Richard Halloran Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/scientists-warned-of-us-curbs.html | SCIENTISTS WARNED OF US CURBS | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/some-polar-ice-melting-linked-to-global-heating.html | SOME POLAR ICE MELTING LINKED TO GLOBAL HEATING | By Walter Sullivan | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/study-says-criminal-tendencies-may-be-inherited.html | STUDY SAYS CRIMINAL TENDENCIES MAY BE INHERITED | By Robert Reinhold Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/text-of-statement-by-reagan-on-registration.html | TEXT OF STATEMENT BY REAGAN ON REGISTRATION | Special to the New York Times | TX 824684 | 1982-01-12 |

| | | | | |
|---|---|---|---|---|
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/us-japanese-wage-gap-dispute-over-its-extent-news-analysis.html | US JAPANESE WAGE GAP DISPUTE OVER ITS EXTENT News Analysis | By John Holusha Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/us-legal-officials-divide-on-equal-rights-appeal.html | US LEGAL OFFICIALS DIVIDE ON EQUAL RIGHTS APPEAL | By Stuart Taylor Jr Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/us-memos-indicate-casey-didn-t-report-all-lobbying.html | US MEMOS INDICATE CASEY DIDNT REPORT ALL LOBBYING | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/us/water-shortages-and-mud-thwart-california-s-storm-cleanup-effort.html | WATER SHORTAGES AND MUD THWART CALIFORNIAS STORM CLEANUP EFFORT | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/around-the-world-united-front-formed-to-topple-ugandan.html | AROUND THE WORLD United Front Formed To Topple Ugandan | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/british-take-a-new-step-on-ulster-home-rule.html | BRITISH TAKE A NEW STEP ON ULSTER HOME RULE | By William Borders Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/czech-leaders-are-nervous-about-crisis-in-poland.html | CZECH LEADERS ARE NERVOUS ABOUT CRISIS IN POLAND | By Henry Kamm Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/former-polish-officials-are-indicted-for-corruption.html | FORMER POLISH OFFICIALS ARE INDICTED FOR CORRUPTION | By Barbara Crossette Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/friends-of-mrs-gandhi-join-anticorruption-outcry.html | FRIENDS OF MRS GANDHI JOIN ANTICORRUPTION OUTCRY | By Michael T Kaufman Spec Ial To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/germans-see-a-split-in-us-over-handling-polish-crisis.html | GERMANS SEE A SPLIT IN US OVER HANDLING POLISH CRISIS | By John Vinocur Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/israeli-cabinet-approves-payment-to-the-displaced-settlers-in-sinai.html | ISRAELI CABINET APPROVES PAYMENT TO THE DISPLACED SETTLERS IN SINAI | By David K Shipler Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/moslem-leftist-clash-kills-five-in-lebanon.html | MOSLEMLEFTIST CLASH KILLS FIVE IN LEBANON | Special to the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/poland-s-slump-endangering-economics-of-the-soviet-bloc.html | POLANDS SLUMP ENDANGERING ECONOMICS OF THE SOVIET BLOC | By Paul Lewis Special To the New York Times | TX 824684 | 1982-01-12 |

| | | | | |
|---|---|---|---|---|
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/polish-airwaves-union-s-plan-on-confrontation.html | POLISH AIRWAVES UNIONS PLAN ON CONFRONTATION | Special to the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/private-food-aid-from-us-to-poles-resumes.html | PRIVATE FOOD AID FROM US TO POLES RESUMES | By David Shribman Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/ransom-recovered-in-italy.html | Ransom Recovered in Italy | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/reagan-spur-red-by-polish-crisis-again-considers-brezhnev-talks.html | REAGAN SPUR RED BY POLISH CRISIS AGAIN CONSIDERS BREZHNEV TALKS | By Bernard Gwertzman Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/shcharansky-back-in-a-soviet-prison.html | SHCHARANSKY BACK IN A SOVIET PRISON | By Serge Schmemann Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/soviet-joins-czechoslovakia-and-hungary-for-war-games.html | SOVIET JOINS CZECHOSLOVAKIA AND HUNGARY FOR WAR GAMES | AP | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/soviet-paper-accuses-the-us-of-sordid-espionage.html | SOVIET PAPER ACCUSES THE US OF SORDID ESPIONAGE | By John F Burns Special To the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-08 | https://www.nytimes.com/1982/01/08/world/voice-of-america-stepping-up-polish-language-broadcasts.html | Voice of America Stepping Up PolishLanguage Broadcasts | Special to the New York Times | TX 824684 | 1982-01-12 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/avant-using-sound-to-be-a-buffer.html | AVANT USING SOUND TO BE A BUFFER | By Theodore W Libbey Jr | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/ballet-satoru-shimazaki.html | BALLET SATORU SHIMAZAKI | By Jennifer Dunning | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/ballet-steps-in-the-right-direction.html | BALLET STEPS IN THE RIGHT DIRECTION | By Anna Kisselgoff | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/dealer-in-rothko-case-expected-to-surrender.html | DEALER IN ROTHKO CASE EXPECTED TO SURRENDER | By Grace Glueck | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/music-de-peyer-recital.html | MUSIC DE PEYER RECITAL | By Bernard Holland | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/arts/richard-salomon-is-70-library-is-richer-for-it.html | RICHARD SALOMON IS 70 LIBRARY IS RICHER FOR IT | By Herbert Mitgang | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/books/books-of-the-times-the-critic-reviewed.html | Books of The Times The Critic Reviewed | By Anatole Broyard | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/a-utility-s-problem-in-selling-insurance.html | A UTILITYS PROBLEM IN SELLING INSURANCE | By Michael Decourcy Hinds Special To the New York Times | TX 827762 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/analysts-are-bullish-on-future-of-at-t.html | ANALYSTS ARE BULLISH ON FUTURE OF ATT | By Kenneth B Noble | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/continuity-is-observed-in-us-antitrust-policy.html | CONTINUITY IS OBSERVED IN US ANTITRUST POLICY | By Robert D Hershey Jr Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/credit-markets-money-supply-off-1.4-billion.html | Credit Markets MONEY SUPPLY OFF 14 BILLION | By Robert A Bennett | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/dominance-ended-ibm-fights-back.html | DOMINANCE ENDED IBM FIGHTS BACK | By Sandra Salmans | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/dow-advances-4.75-phone-accord-cited.html | Dow Advances 475 Phone Accord Cited | By Vartanig G Vartan | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/end-of-action-on-ibm-follows-erosion-of-its-dominant-position.html | END OF ACTION ON IBM FOLLOWS EROSION OF ITS DOMINANT POSITION | By Barnaby J Feder | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/european-steel-talks-break-off.html | EUROPEAN STEEL TALKS BREAK OFF | By Clyde H Farnsworth Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/for-bell-the-end-of-a-legacy-concept-of-universal-service.html | FOR BELL THE END OF A LEGACY CONCEPT OF UNIVERSAL SERVICE | By Nr Kleinfield | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/ibm-s-persistent-leader.html | IBMS PERSISTENT LEADER | By Isadore Barmash | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/massey-ferguson-cites-big-81-loss.html | MASSEYFERGUSON CITES BIG 81 LOSS | Special to the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/mclouth-steel-wins-pay-cuts.html | MCLOUTH STEEL WINS PAY CUTS | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/men-in-the-news-justice-department-s-watchdog.html | MEN IN THE NEWS JUSTICE DEPARTMENTS WATCHDOG | By Robert Pear Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/pan-am-plans-to-shift-account-to-wells-rich.html | PAN AM PLANS TO SHIFT ACCOUNT TO WELLS RICH | By Philip H Dougherty | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/panel-favors-us-gold-coin.html | Panel Favors US Gold Coin | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/patents-164304.html | Patents | A Coin Grader for Use By Inexpert Collectors | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/patents-bed-sheet-enhances-patients-comfort.html | PatentsBed Sheet Enhances Patients Comfort | By Stacy V Jones | TX 827762 | 1982-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/patents-new-way-of-making-gold-films.html | PatentsNew Way Of Making Gold Films | By Stacy V Jones | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/patents-tethered-airfoil-uses-wind-as-energy-source.html | PatentsTethered Airfoil Uses Wind as Energy Source | By Stacy V Jones | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/patents-vaccine-is-developed-to-protect-fish.html | PatentsVaccine Is Developed To Protect Fish | By Stacy V Jones | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/quiet-force-at-at-t.html | QUIET FORCE AT ATT | By Leslie Wayne | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/rise-in-local-rates-may-come-rapidly.html | RISE IN LOCAL RATES MAY COME RAPIDLY | By Lydia Chavez | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/rise-seen-for-stock-of-ibm.html | Rise Seen For Stock Of IBM | By Agis Salpukas | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/the-7-year-chronology-of-the-suit-against-bell.html | THE 7YEAR CHRONOLOGY OF THE SUIT AGAINST BELL | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/the-trauma-in-a-takeover.html | THE TRAUMA IN A TAKEOVER | By Robert E Tomasson Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/truck-rule-may-be-eased.html | Truck Rule May Be Eased | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/two-settlements-may-widen-the-pressures-on-competition.html | TWO SETTLEMENTS MAY WIDEN THE PRESSURES ON COMPETITION | By Andrew Pollack | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/why-baxter-dropped-the-ibm-suit.html | WHY BAXTER DROPPED THE IBM SUIT | By Edward T Pound Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/business/your-money-ira-myths-and-realities.html | Your Money IRA Myths And Realities | By Karen W Arenson | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/2-men-and-maid-charged-with-murder-of-her-employer-82-on-li.html | 2 MEN AND MAID CHARGED WITH MURDER OF HER EMPLOYER 82 ON LI | By James Barron Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/3000-families-in-city-to-lose-welfare-funds.html | 3000 FAMILIES IN CITY TO LOSE WELFARE FUNDS | By Ronald Smothers | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/about-new-york-grim-notes-from-underground-at-42d-and-8th.html | About New York GRIM NOTES FROM UNDERGROUND AT 42D AND 8TH | By Anna Quindlen | TX 827762 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/an-accord-ends-dispute-on-westchester-sheriff.html | AN ACCORD ENDS DISPUTE ON WESTCHESTER SHERIFF | By James Feron Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/bridge-a-little-bit-of-luck-helps-even-at-the-highest-levels.html | Bridge A Little Bit of Luck Helps Even at the Highest Levels | By Alan Truscott | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/city-moves-to-cut-response-time-on-heat-complaints-to-24-hours.html | CITY MOVES TO CUT RESPONSE TIME ON HEAT COMPLAINTS TO 24 HOURS | By Lee A Daniels | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/court-narrows-grounds-for-cut-in-assessments.html | COURT NARROWS GROUNDS FOR CUT IN ASSESSMENTS | By Lena Williams Specia L To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/death-rate-for-infants-continues-to-decline-in-city.html | DEATH RATE FOR INFANTS CONTINUES TO DECLINE IN CITY | By Michael Goodwin | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/donors-to-the-neediest-voice-gratitude-for-families-love.html | DONORS TO THE NEEDIEST VOICE GRATITUDE FOR FAMILIES LOVE | By Walter H Waggoner | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/for-albany-choices-news-analysis.html | FOR ALBANY CHOICES News Analysis | By E J Dionne Jr | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/jersey-troopers-circulate-photo-of-suspects-son.html | JERSEY TROOPERS CIRCULATE PHOTO OF SUSPECTS SON | By Joseph F Sullivan Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/joblessness-rises-in-new-york-area.html | JOBLESSNESS RISES IN NEW YORK AREA | By Damon Stetson | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/mta-reports-service-is-better-on-city-s-buses.html | MTA REPORTS SERVICE IS BETTER ON CITYS BUSES | By William G Blair | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/murder-trial-of-jack-abbott-is-begun.html | MURDER TRIAL OF JACK ABBOTT IS BEGUN | By Paul L Montgomery | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/notes-on-people-a-new-chief-of-staff-for-mrs-reagan.html | Notes on People A New Chief of Staff for Mrs Reagan | By Albin Krebs and Robert Mcg Thomas | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/notes-on-people-andre-previn-weds.html | Notes on People Andre Previn Weds | By Albin Krebs and Robert Mcg Thomas | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/notes-on-people-princess-of-wales-returning-to-the-public-eye.html | Notes on People Princess of Wales Returning to the Public Eye | By Albin Krebs and Robert Mcg Thomas | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/notes-on-people-purcell-takes-office-with-a-public-works-vow.html | Notes on People Purcell Takes Office With a Public Works Vow | By Albin Krebs and Robert Mcg Thomas | TX 827762 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/notes-on-people-singer-to-assume-a-past-role-for-sons-weddings.html | Notes on People Singer to Assume a Past Role for Sons Weddings | By Albin Krebs and Robert Mcg Thomas | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/state-loses-an-appeal-i-n-case-of-bull-v-auto.html | State Loses an Appeal I n Case of Bull v Auto | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/suspect-in-brink-s-robbery-and-police-slaying-is-seized.html | SUSPECT IN BRINKS ROBBERY AND POLICE SLAYING IS SEIZED | By Robert D McFadden | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/the-region-defense-rests-in-purolator-case.html | The Region Defense Rests In Purolator Case | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/nyregion/when-crime-becomes-a-reality.html | WHEN CRIME BECOMES A REALITY | By Deirdre Carmody | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/obituaries/garth-reeves-jr.html | GARTH REEVES Jr | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/observer-the-big-dippers.html | Observer THE BIG DIPPERS | By Russell Baker | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/the-doomsday-planenuclear-chic.html | THE DOOMSDAY PLANENUCLEAR CHIC | By William Stimson | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/the-race-is-not-to-the-swift-nor-is-the-lease.html | THE RACE IS NOT TO THE SWIFT NOR IS THE LEASE | By Michael Kinsley | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/the-thwarting-of-denazification.html | THE THWARTING OF DENAZIFICATION | By Tom Bower | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/opinion/to-poland.html | TO POLAND | By Sandor Csoori | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/2-swim-marks-set-by-miss-schneider.html | 2 Swim Marks Set By Miss Schneider | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/brooks-happy-with-rangers-showing.html | Brooks Happy With Rangers Showing | By James F Clarity | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/carolina-wilmington-52-st-francis-ny-43.html | CarolinaWilmington 52 St Francis NY 43 | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/flyers-clarke-laments-new-game.html | FLYERS CLARKE LAMENTS NEW GAME | By Parton Keese | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/late-surge-helps-celtics-beat-76ers.html | Late Surge Helps Celtics Beat 76ers | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/louisiana-tech-women-win-47th-straight-game.html | Louisiana Tech Women Win 47th Straight Game | AP | TX 827762 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/mets-get-veryzer-for-searage.html | Mets Get Veryzer for Searage | By Jane Gross | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/midas-almahurst-wins-as-meadowlands-opens.html | Midas Almahurst Wins As Meadowlands Opens | Special to the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/north-carolina-virginia-in-clash-of-top-2-teams.html | North Carolina Virginia in Clash of Top 2 Teams | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/pardee-assists-chargers-title-drive.html | Pardee Assists Chargers Title Drive | By Gerald Eskenazi Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/pincay-will-be-sidelined-for-up-to-three-weeks.html | Pincay Will Be Sidelined For Up to Three Weeks | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/seeker-of-sonic-merger-wants-gaming-licenses.html | Seeker of Sonic Merger Wants Gaming Licenses | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/solomon-forgets-quarterback-dream.html | SOLOMON FORGETS QUARTERBACK DREAM | By Roy S Johnson Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/sports-of-the-times-orr-s-children-s-crusade.html | Sports of The Times Orrs Childrens Crusade | By George Vecsey | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/stadler-carding-64-129-opens-a-4-stroke-lead.html | Stadler Carding 64129 Opens a 4Stroke Lead | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/sports/van-breda-kolff-walker-star-as-nets-defeat-cavs.html | VAN BREDA KOLFF WALKER STAR AS NETS DEFEAT CAVS | By Sam Goldaper Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/style/american-thrift-shop-chic-is-selling-well-in-paris.html | AMERICAN THRIFT SHOP CHIC IS SELLING WELL IN PARIS | By Justine Delacy Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/style/consumer-saturday-advocacy-units-seek-new-funds.html | Consumer Saturday ADVOCACY UNITS SEEK NEW FUNDS | By Michael Decourcy Hinds | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/style/de-gustibus-some-curmudge-only-but-beguiling-views-on-food.html | De Gustibus SOME CURMUDGE ONLY BUT BEGUILING VIEWS ON FOOD | By Mimi Sheraton | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/style/fake-jewelry-traps-to-avoid.html | FAKE JEWELRY TRAPS TO AVOID | By Angela Taylor | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 827762 | 1982-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-09 | https://www.nytimes.com/1982/01/09/theater/theater-d-urrenmatt-s-physicists-is-revived.html | THEATER DURRENMATTS PHYSICISTS IS REVIVED | By Mel Gussow Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/a-communications-battle-ahead-news-analysis.html | A COMMUNICATIONS BATTLE AHEAD News Analysis | By Leonard Silk | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/around-the-nation-recurrence-of-tb-linked-to-inadequate-treatment.html | Around the Nation Recurrence of TB Linked To Inadequate Treatment | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/atlanta-officer-says-suspect-car-halted-on-bridge.html | ATLANTA OFFICER SAYS SUSPECT CAR HALTED ON BRIDGE | By Wendell Rawls Jr Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/atomic-plant-hurt-by-court-decision.html | ATOMIC PLANT HURT BY COURT DECISION | By Ben A Franklin Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/auto-union-agrees-to-talks-on-ford-and-gm-demands.html | AUTO UNION AGREES TO TALKS ON FORD AND GM DEMANDS | By John Holusha Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/boy-11-found-alive-in-wreckage-of-plane.html | Boy 11 Found Alive In Wreckage of Plane | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/briefing-164140.html | Briefing | By Francis X Clines and Phil Gailey | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/health-officials-predict-rise-in-leprosy-cases.html | HEALTH OFFICIALS PREDEICT RISE IN LEPROSY CASES | By Harold M Schmeck Jr Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/legal-panel-s-new-year-resolution.html | LEGAL PANELS NEW YEAR RESOLUTION | By Stuart Taylor Jr Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/life-sustaining-ethics-studied.html | LIFESUSTAINING ETHICS STUDIED | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/long-vigil-for-mud-slides-survivors.html | LONG VIGIL FOR MUD SLIDES SURVIVORS | By Judith Cummings Speci Al To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/medicare-patients-may-be-forced-to-pay-10-of-hospital-charges.html | MEDICARE PATIENTS MAY BE FORCED TO PAY 10 OF HOSPITAL CHARGES | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/new-layoffs-push-us-jobless-rate-to-8.9-from-8.4.html | NEW LAYOFFS PUSH US JOBLESS RATE TO 89 FROM 84 | By Seth S King Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/new-testing-on-fossil-remains-indicates-prehistoric-man-ate-balanced-diet.html | NEW TESTING ON FOSSIL REMAINS INDICATES PREHISTORIC MAN ATE BALANCED DIET | By Robert Reinhold Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/ninth-trident-contract-let.html | Ninth Trident Contract Let | AP | TX 827762 | 1982-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/now-asks-high-court-to-reverse-idaho-judge-s-equal-rights-ruling.html | NOW ASKS HIGH COURT TO REVERSE IDAHO JUDGES EQUAL RIGHTS RULING | By Linda Greenhouse Speci Al To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/opponents-of-atom-power-plants-in-northwest-seem-to-be-winning.html | OPPONENTS OF ATOM POWER PLANTS IN NORTHWEST SEEM TO BE WINNING | Special to the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/radioactive-freight-found-in-derailment.html | Radioactive Freight Found in Derailment | United Press International | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/us-drops-rule-on-tax-penalty-for-racial-bias.html | US DROPS RULE ON TAX PENALTY FOR RACIAL BIAS | By Stuart Taylor Jr Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/us-order-bars-return-of-boy-to-soviet-union.html | US Order Bars Return Of Boy to Soviet Union | Special to the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/us-settles-phone-suit-drops-ibm-case-at-t-to-split-up-transforming-industry.html | US SETTLES PHONE SUIT DROPS IBM CASE AT T TO SPLIT UP TRANSFORMING INDUSTRY | By Ernest Holsendolph Spec Ial To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/us/us-tax-rule-shift-applauded-and-attacked.html | US TAX RULE SHIFT APPLAUDED AND ATTACKED | Special to the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/3-un-members-propose-plan-on-israeli-sanctions.html | 3 UN MEMBERS PROPOSE PLAN ON ISRAELI SANCTIONS | By Bernard D Nossiter Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/around-the-world-beirut-clashes-continue-for-a-third-day.html | Around the World Beirut Clashes Continue For a Third Day | Special to the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/around-the-world-two-kidnapped-priests-are-freed-in-guatemala.html | Around the World Two Kidnapped Priests Are Freed in Guatemala | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/around-the-world-us-declines-comment-on-accusation-in-pravda.html | Around the World US Declines Comment On Accusation in Pravda | Special to the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/care-head-on-warsaw-trip-gets-message-for-reagan.html | CARE Head on Warsaw Trip Gets Message for Reagan | AP | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/haig-and-weinberger-express-concern-on-french-aid-to-nicaragua.html | HAIG AND WEINBERGER EXPRESS CONCERN ON FRENCH AID TO NICARAGUA | By Judith Miller Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/norwegian-train-fire-kills-4.html | Norwegian Train Fire Kills 4 | AP | TX 827762 | 1982-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/paris-defends-plan-to-sell-arms-to-managua.html | PARIS DEFENDS PLAN TO SELL ARMS TO MANAGUA | By Frank J Prial Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/reagan-promotes-2-at-state-dept.html | REAGAN PROMOTES 2 AT STATE DEPT | By Steven R Weisman Spec Ial To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/soviet-policy-new-worries-news-analysis.html | SOVIET POLICY NEW WORRIES News Analysis | By John F Burns Specia L To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/spain-to-reopen-its-gibralter-border.html | SPAIN TO REOPEN ITS GIBRALTER BORDER | By William Borders Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/sudan-closes-colleges-over-riots.html | SUDAN CLOSES COLLEGES OVER RIOTS | By William E Farrell Spec Ial To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/the-polish-airwaves-public-order-discussed.html | THE POLISH AIRWAVES PUBLIC ORDER DISCUSSED | Special to the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/the-west-and-poland-news-an-alysis.html | THE WEST AND POLAND News An alysis | By Bernard Gwertzman Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/us-and-nicaragua-are-close-to-exchanging-ambassadors.html | US and Nicaragua Are Close To Exchanging Ambassadors | Special to the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-09 | https://www.nytimes.com/1982/01/09/world/warsaw-rulers-put-toll-of-dead-at-17-double-earlier-total.html | WARSAW RULERS PUT TOLL OF DEAD AT 17 DOUBLE EARLIER TOTAL | By Barbara Crossette Special To the New York Times | TX 827762 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/a-nonsmoker-describes-daily-struggle-for-clean-air.html | A NONSMOKER DESCRIBES DAILY STRUGGLE FOR CLEAN AIR | By Kay McKemy | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/at-sorbonne-its-ouvre-la-porte-paris.html | AT SORBONNE ITS OUVRE LA PORTEPARIS | By Barbara Bell | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/chicagos-early-focus-on-learning-problems.html | CHICAGOS EARLY FOCUS ON LEARNING PROBLEMS | By Sally Reed | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/citys-instant-teachers-meet-special-problems.html | CITYS INSTANT TEACHERS MEET SPECIAL PROBLEMS | By Jim Miskiewicz | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/computers-extend-local-librarys-reach.html | COMPUTERS EXTEND LOCAL LIBRARYS REACH | By Barbara W Stanley | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/dance-expanding-legacy-of-a-special-dancer.html | DanceEXPANDING LEGACY OF A SPECIAL DANCER | By Jill Silverman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/dining-out-seafood-and-a-lively-atmosphere.html | Dining OutSEAFOOD AND A LIVELY ATMOSPHERE | By M H Reed | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/ethnicity-issue-rises-in-israel-jerusalem-integration-long-a.html | ETHNICITY ISSUE RISES IN ISRAELJERUSALEM INTEGRATION long a problem in the schools of the United States has become a controversial issue in Israel The major center of the controversy is this most ethnically diverse city in the nation with courts despite parental opposition continuing to uphold the mingling of Sephardis a nd Ashkenazis | By Allyn Fisher | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/extracurricular-activities-get-extra-expensive.html | EXTRACURRICULAR ACTIVITIES GET EXTRA EXPENSIVE | By Rhoda M Gilinsky | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/gardening-edible-as-well-as-ornamental-plantings.html | GardeningEDIBLE AS WELL AS ORNAMENTAL PLANTINGS | By Carl Totemeier | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/graduate-education-a-plague-of-problems.html | GRADUATE EDUCATION A PLAGUE OF PROBLEMS | By Jenne K Britell | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/infant-day-care-how-wise.html | INFANT DAY CARE HOW WISE | By Susan Muenchow | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/kindergartens-finally-becoming-universal.html | KINDERGARTENS FINALLY BECOMING UNIVERSAL | By Carey Adina Sassower | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/law-students-aiding-elderly.html | LAW STUDENTS AIDING ELDERLY | By Rhoda M Gilinsky | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/oneyear-prep-school-opens-college-doors-north-bridgton-me.html | ONEYEAR PREP SCHOOL OPENS COLLEGE DOORSNORTH BRIDGTON Me | By Ron Winslow | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/picking-a-tots-home-away-from-home.html | PICKING A TOTS HOME AWAY FROM HOME | By Linda Charlton | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/premed-doors-open-to-adults.html | PREMED DOORS OPEN TO ADULTS | By Jacqueline R Wilson | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/rotc-butt-of-the-70s-is-on-target-again.html | ROTC BUTT OF THE 70S IS ON TARGET AGAIN | By Katy Koontz | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/speaking-personlly-teamwork-from-a-goalies-perspective.html | Speaking PersonllyTEAMWORK FROM A GOALIES PERSPECTIVE | By John M Gabor | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/speaking-withuhconfidence.html | SPEAKING WITHUHCONFIDENCE | By Peggy Schmidt | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/surviving-a-week-in-a-carpool.html | SURVIVING A WEEK IN A CARPOOL | By Steve Brody | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/the-careful-shopper-inexpensive-beauty-aids.html | The Careful ShopperInexpensive Beauty Aids | By Jeanne Clare Feron | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/what-happens-when-parents-turn-teachers.html | WHAT HAPPENS WHEN PARENTS TURN TEACHERS | By Leah Beth Ward | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/archives/whats-a-college-president-not-what-he-thought-it-was.html | WHATS A COLLEGE PRESIDENT NOT WHAT HE THOUGHT IT WAS | By Stephen Joel Trachtenb Erg | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/antiques-view-art-deco-doyenne.html | Antiques View ART DECO DOYENNE | By Rita Reif | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/art-view-benton-the-radical-modernist.html | Art View BENTON THE RADICAL MODERNIST | By Hilton Kramer | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/bridge-unusual-strategies-spark-mckenney-campaign.html | Bridge  UNUSUAL STRATEGIES SPARK MCKENNEY CAMPAIGN | By Alan Truscott | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/camera-a-guide-for-the-aspiring-photojournalist.html | Camera A GUIDE FOR THE ASPIRING PHOTOJOURNALIST | By Jack Manning | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/chess-the-one-two-punch.html | Chess THE ONETWO PUNCH | By Robert Byrne | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/critics-choices-099340.html | Critics Choices | By Robert Palmer | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/critics-choices-104909.html | Critics Choices | By Jennifer Dunning | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/critics-choices-104914.html | Critics Choices | By John Russell | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/critics-choices-104917.html | Critics Choices | By John Rockwell | TX 824687 | 1982-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/dance-lenore-latimer-presents-2-new-works.html | DANCE LENORE LATIMER PRESENTS 2 NEW WORKS | By Jennifer Dunning | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/dance-theater-of-harlem-feeling-accepted-sets-sights-on-artistry.html | DANCE THEATER OF HARLEM FEELING ACCEPTED SETS SIGHTS ON ARTISTRY | By John Gruen | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/folk-richard-thompson.html | FOLK RICHARD THOMPSON | By Stephen Holden | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/greatest-hits-help-to-clarify-british-rock.html | GREATEST HITS HELP TO CLARIFY BRITISH ROCK | By John Rockwell | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/jazz-heart-of-basie-band.html | JAZZ HEART OF BASIE BAND | By John S Wilson | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/learning-from-man-s-varied-musics.html | LEARNING FROM MANS VARIED MUSICS | By Edward Rothstein | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/music-carters-sonata.html | MUSIC CARTERS SONATA | By Theodore W Libbey | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/music-view-oh-the-talent-it-takes-to-make-a-bow-into-a-wow.html | Music View OH THE TALENT IT TAKES TO MAKE A BOW INTO A WOW | By Donal Henahan | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/no-headline-105210.html | No Headline | JOAN LEE FAUST | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/numismatics-getting-ready-for-the-1984-olympic-coins.html | NumismaticsGETTING READY FOR THE 1984 OLYMPIC COINS | By Ed Reiter | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/photography-view-stroboscopic-lighting-in-the-realm-of-art.html | Photography ViewSTROBOSCOPIC LIGHTING IN THE REALM OF ART | By Gene Thornton | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/piano-recital-brownings-pictures.html | PIANO RECITAL BROWNINGS PICTURES | By Theodore W Libbey | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/realism-true-and-false-is-everywhere.html | REALISM TRUE AND FALSE IS EVERYWHERE | By John Russell | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/soprano-kay-standifer.html | SOPRANO KAY STANDIFER | By Bernard Holland | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/sound-a-new-tuner-embodies-significant-gains-in-fm-reception.html | Sound A NEW TUNER EMBODIES SIGNIFICANT GAINS IN FM RECEPTION | By Hans Fantel | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/stamps-new-13cent-issue-pays-tribute-to-crazy-horse.html | StampsNEW 13CENT ISSUE PAYS TRIBUTE TO CRAZY HORSE | By Samuel A Tower | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/starkers-first-50-years.html | STARKERS FIRST 50 YEARS | By Theodore W Libbey Jr | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/television-week-099370.html | Television Week | By C Gerald Fraser | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/arts/the-dance-a-naharin-showcase.html | THE DANCE A NAHARIN SHOWCASE | By Jack Anderson | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/a-history-of-the-new-history.html | A HISTORY OF THE NEW HISTORY | By Gertrude Himmelfarb | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/a-novel-of-politics-wit-and-sorrow.html | A NOVEL OF POLITICS WIT AND SORROW | By Robert Tower | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/anecdotes-with-punch.html | ANECDOTES WITH PUNCH | By Peter Andrews | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/avant-garde-peg-ahrens-mixe-s-media.html | AVANTGARDE PEG AHRENS MIXE S MEDIA | By Bernard Holland | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/built-with-vision-money-and-hubris.html | BUILT WITH VISION MONEY AND HUBRIS | By Paul Goldberger | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/crime-105260.html | Crime | By Newgate Callendar | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/dance-view-a-revealing-soviet-dance-encyclopedia.html | Dance View A REVEALING SOVIET DANCE ENCYCLOPEDIA | By Anna Kisselgoff | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/editors-choice.html | Editors Choice | David R Godine 1295 | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/keeping-a-nation-in-line.html | KEEPING A NATION IN LINE | By Eva Hoffman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/much-besides-the-decameron.html | MUCH BESIDES THE DECAMERON | By Eric Cochrane | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/nonfiction-in-brief-105812.html | Nonfiction in Brief | By Cathleen Schine | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/portrait-of-the-artist-as-a-whole-man.html | PORTRAIT OF THE ARTIST AS A WHOLE MAN | By James Beck | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/reading-and-writing-the-new-woman.html | Reading and Writing THE NEW WOMAN | By Anatole Broyard | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/renovated-lives.html | RENOVATED LIVES | By Josephine Hendin | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/the-games-people-play.html | THE GAMES PEOPLE PLAY | By Roy Blount Jr | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/books/the-paperback-evolution.html | THE PAPERBACK EVOLUTION | By Edwin McDowell | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/a-sign-of-hope-in-britain.html | A SIGN OF HOPE IN BRITAIN | By Steven Rattner | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/at-justice-ibm-points-a-clearer-path-than-at-t.html | AT JUSTICE IBM POINTS A CLEARER PATH THAN ATT | By Thomas L Friedman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/business-forum-reagan-should-curb-big-mail-too.html | Business ForumREAGAN SHOULD CURB BIG MAIL TOO | By Stuart N Brotman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/comment-tax-breaks-try-rentakid.html | CommentTAX BREAKS TRY RENTAKID | By Thomas H Wood | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/economic-affairs-an-affirmative-look-at-hiring-quotas.html | Economic Affairs AN AFFIRMATIVE LOOK AT HIRING QUOTAS | By Barbara R Bergmann | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/for-rossignol-it-s-still-uphill.html | FOR ROSSIGNOL ITS STILL UPHILL | By Frank J Prial | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/investing-how-to-spot-a-turnaround-stock.html | Investing HOW TO SPOT A TURNAROUND STOCK | By Kenneth B Noble | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/new-from-silicon-valley-the-winchester-drive.html | NEW FROM SILICON VALLEY THE WINCHESTER DRIVE | By Michael S Malone | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/other-business-whats-a-nice-executive-like-you.html | Other BusinessWHATS A NICE EXECUTIVE LIKE YOU | By Katya Goncharoff | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/personal-finance-you-can-get-sued-even-at-home.html | Personal Finance YOU CAN GET SUED EVEN AT HOME | By Kirk Johnson | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/prospects.html | Prospects | By Michael Quint | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/reagan-s-antitrust-explosion.html | REAGANS ANTITRUST EXPLOSION | By Robert D Hershey Jr | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/the-gloss-fades-from-magazines.html | THE GLOSS FADES FROM MAGAZINES | By Eric Pace | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/business/trading-the-big-apple-for-beet-sugar.html | TRADING THE BIG APPLE FOR BEET SUGAR | By Hj Maidenberg | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/education/aid-for-disabled-is-defended.html | AID FOR DISABLED IS DEFENDED | By Edwin W Martin | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/education/college-students-take-to-quickie-internships.html | COLLEGE STUDENTS TAKE TO QUICKIE INTERNSHIPS | By Laurence Zuckerman | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/education/flood-of-foreign-students-is-only-beginning.html | FLOOD OF FOREIGN STUDENTS IS ONLY BEGINNING | By Jane N Danto | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/education/gypsy-scholars-roam-academic-landscape.html | GYPSY SCHOLARS ROAM ACADEMIC LANDSCAPE | By Andrew Yarrow | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/education/learning-how-children-learn-from-the-frist-moments-of-life.html | LEARNING HOW CHILDREN LEARN FROM THE FRIST MOMENTS OF LIFE | By Nancy Rubin | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/education/school-in-capital-puts-blacks-on-college-path-washington.html | SCHOOL IN CAPITAL PUTS BLACKS ON COLLEGE PATH WASHINGTON | By Barbara Crossette | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/education/some-people-learn-degree-by-night.html | SOME PEOPLE LEARN DEGREE BY NIGHT | By Kirk Johnson | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/education/superman-superstar-now-it-s-superlearning.html | SUPERMAN SUPERSTAR NOW ITS SUPERLEARNING | By Douglas C McGill | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/education/support-of-early-schooling-grows-as-us-threatens-retrenchment.html | SUPPORT OF EARLY SCHOOLING GROWS AS US THREATENS RETRENCHMENT | By Gene I Maeroff | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/education/the-follow-through-on-head-start-s-gains.html | THE FOLLOW THROUGH ON HEAD STARTS GAINS | By Sheila Rule | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/food-a-fling-with-scotland-s-soup.html | Food A FLING WITH SCOTLANDS SOUP | By Craig Claiborne With Pierre Franey | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/japan-s-love-affair-with-the-robot.html | JAPANS LOVE AFFAIR WITH THE ROBOT | By Henry Scott Stokes | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/vietnam-and-the-military-mind.html | VIETNAM AND THE MILITARY MIND | By Drew Middleton | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/magazine/wine.html | Wine | By Terry Robards | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/movies/bob-balaban-he-s-making-a-career-of-projecting-intelligence.html | BOB BALABAN HES MAKING A CAREER OF PROJECTING INTELLIGENCE | By Judy Klemesrud | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/movies/film-view-little-noticed-acting-gems-lent-luster-to-1981.html | Film View LITTLENOTICED ACTING GEMS LENT LUSTER TO 1981 | By Vincent Canby | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/movies/tv-view-is-this-autobiography-really-necessary.html | TV View IS THIS AUTOBIOGRAPHY REALLY NECESSARY | By John J OConnor | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/4th-joins-connecticut-s-gop-governor-race.html | 4TH JOINS CONNECTICUTS GOP GOVERNOR RACE | By Richard L Madden Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/a-wedding-stirs-hometown-memories.html | A WEDDING STIRS HOMETOWN MEMORIES | By Samuel G Freedman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/about-long-island.html | About Long Island | By Fred McMorrow | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/and-if-you-like-sushi.html | AND IF YOU LIKE SUSHI | By Marc Haefele | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/and-the-woman-who-traced-them.html | AND THE WOMAN WHO TRACED THEM | By Philip Barbara | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/antiques-exploring-a-hideaway-in-mahwah.html | AntiquesEXPLORING A HIDEAWAY IN MAHWAH | By Carolyn Darrow | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/antiques-furniture-featured-at-wallingford.html | AntiquesFURNITURE FEATURED AT WALLINGFORD | By Frances Phipps | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/art-a-curatorial-coup-in-stamford.html | Art A CURATORIAL COUP IN STAMFORD | By Vivien Raynor | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/art-new-approaches-to-social-art.html | ArtNEW APPROACHES TO SOCIAL ART | By Helen A Harrison | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/art-the-many-legacies-of-josef-albers.html | ArtTHE MANY LEGACIES OF JOSEF ALBERS | By David L S Hirey | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/arts-groups-see-no-fallout-in-centers-demise.html | ARTS GROUPS SEE NO FALLOUT IN CENTERS DEMISE | By Barbara Delatiner | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/as-the-landfills-fill-up-recycling-is-encouraged.html | AS THE LANDFILLS FILL UP RECYCLING IS ENCOURAGED | By John T McQuiston Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/assembly-to-hear-state-of-the-ecology.html | ASSEMBLY TO HEAR STATE OF THE ECOLOGY | By Leo Hcarney | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/assessment-of-oil-damage-continues.html | ASSESSMENT OF OIL DAMAGE CONTINUES | By Suzanne Dechillo | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/beaten-by-computer-chess.html | BEATEN BY COMPUTER CHESS | By Claudette Russell | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/board-to-set-date-for-referendums.html | BOARD TO SET DATE FOR REFERENDUMS | By James Feron | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/budget-cut-costs-rutgers-cleric-his-job.html | BUDGET CUT COSTS RUTGERS CLERIC HIS JOB | By Lawrence Bkling | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/catholic-program-draws-rye-youths.html | CATHOLIC PROGRAM DRAWS RYE YOUTHS | By Elizabeth Field | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/chief-of-frauds-unit-warns-of-rising-white-collar-crime.html | CHIEF OF FRAUDS UNIT WARNS OF RISING WHITECOLLAR CRIME | By Lena Williams | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/clarinetist-scores-as-a-soloist.html | CLARINETIST SCORES AS A SOLOIST | By Terri Lowen Finn | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/colleges-foster-technical-tr-aining.html | COLLEGES FOSTER TECHNICAL TRAINING | By Judy Glass | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/commercial-building-pace-quickens.html | COMMERCIAL BUILDING PACE QUICKENS | By John T McQuiston | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/computer-adds-efficiency-to-political-calculations.html | COMPUTER ADDS EFFICIENCY TO POLITICAL CALCULATIONS | By Laurie A ONeill | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/connecticut-guide-black-landmarks.html | Connecticut Guide BLACK LANDMARKS | By Eleanor Charles | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/connecticut-housing-refinancing-private-home-loans.html | Connecticut Housing REFINANCING PRIVATE HOME LOANS | By Andree Brooks | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/dance-therapy-certification-offered.html | DANCE THERAPY CERTIFICATION OFFERED | By Jill Silverman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/demand-for-home-heating-oil-off-30.html | DEMAND FOR HOME HEATING OIL OFF 30 | By John Rather | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/dining-out-country-inn-with-european-flair.html | Dining Out COUNTRY INN WITH EUROPEAN FLAIR | By Patricia Brooks | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/dining-out-revisit-to-a-swiss-restaurant.html | Dining OutREVISIT TO A SWISS RESTAURANT | By Anne Semmes | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/dining-out-where-pasta-stands-out.html | Dining Out WHERE PASTA STANDS OUT | By Florence Fabricant | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/doesnt-a-juror-have-rights-too.html | DOESNT A JUROR HAVE RIGHTS TOO | By Elaine Hauptman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/elderly-aid-in-study-of-bone-disease.html | ELDERLY AID IN STUDY OF BONE DISEASE | By Frances Cerra Special To the New York Times | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/environews.html | Environews | By Leo H Carney | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/exceptional-bravery-of-others-motivates-aid-for-the-neediest.html | EXCEPTIONAL BRAVERY OF OTHERS MOTIVATES AID FOR THE NEEDIEST | By Walter H Waggoner | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/exercising-by-the-book.html | EXERCISING BY THE BOOK | By Harry Schatz | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/fling-it-out-when-in-doubt.html | FLING IT OUT WHEN IN DOUBT | By Lillian Hill | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/focusing-in-on-channel-13-of-old.html | FOCUSING IN ON CHANNEL 13 OF OLD | By Michael McDarby | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/follow-up-on-the-news-braking-at-gm.html | FollowUp on the News Braking at GM | By Richard Haitch | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/follow-up-on-the-news-unwanted-fame.html | FollowUp on the News Unwanted Fame | By Richard Haitch | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/follow-up-on-the-news-village-windfall.html | FollowUp on the News Village Windfall | By Richard Haitch | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/food-restauranteur-shares-some-secrets-of-italian-cuisine.html | FoodRESTAURANTEUR SHARES SOME SECRETS OF ITALIAN CUISINE | By Nancy Arum | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/food-the-larger-the-chile-the-milder-it-tastes.html | Food THE LARGER THE CHILE THE MILDER IT TASTES | By Marian Burros | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/gardening-edible-as-well-as-ornamental-plantings.html | GardeningEDIBLE AS WELL AS ORNAMENTAL PLANTINGS | By Carl Totemeier | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/gardening-edible-as-well-as-ornamental-plantings.html | GardeningEDIBLE AS WELL AS ORNAMENTAL PLANTINGS | By Carl Totemeier | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/gardening-edible-as-well-as-ornamental-plantings.html | GardeningEDIBLE AS WELL AS ORNAMENTAL PLANTINGS | By Carl Totemeier | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/harrison-aides-actors-church-benefit.html | HARRISON AIDES ACTORS CHURCH BENEFIT | By Laurie Johnston | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/home-clinic-how-to-prepare-for-the-worst-that-winter-has-to-offer.html | Home Clinic HOW TO PREPARE FOR THE WORST THAT WINTER HAS TO OFFER | By Bernard Gladstone | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/hospice-projects-a-debate-on-li.html | HOSPICE PROJECTS A DEBATE ON LI | By Evelyn Philips | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/hospice-teamwork.html | HOSPICE TEAMWORK | By Evelyn Philips | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/hospital-expanded-in-hackensack.html | HOSPITAL EXPANDED IN HACKENSACK | By Gene Rondinaro | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/invaded-by-video-war-games.html | INVADED BY VIDEO WAR GAMES | By Fran Snelwar | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/judge-sets-bail-of-10-million-in-queens-for-brink-s-suspect.html | JUDGE SETS BAIL OF 10 MILLION IN QUEENS FOR BRINKS SUSPECT | By Wolfgang Saxon | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/key-isle-in-1776-naval-battle-now-mostly-in-state-s-hands.html | KEY ISLE IN 1776 NAVAL BATTLE NOW MOSTLY IN STATES HANDS | By Harold Faber Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/long-island-guide-rumanian-swans.html | Long Island GuideRUMANIAN SWANS | By Barbara Delatiner | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/long-islanders-farm-life-idyllic-he-says-it-isn-t-so.html | Long Islanders FARM LIFE IDYLLIC HE SAYS IT ISNT SO | By Lawrence Van Gelder | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/malls-fear-loss-of-private-status.html | MALLS FEAR LOSS OF PRIVATE STATUS | By Fran Wenograd | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/mayors-pay-stirs-freeport-grumbling.html | MAYORS PAY STIRS FREEPORT GRUMBLING | By Phyllis Bernstein | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/memorable-gift-for-graduate.html | MEMORABLE GIFT FOR GRADUATE | By Robert E Tomasson | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/miss-holtzman-moves-to-insure-fair-trial-tactics.html | MISS HOLTZMAN MOVES TO INSURE FAIR TRIAL TACTICS | By Joseph P Fried | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/music-candlelight-series.html | Music CANDLELIGHT SERIES | By Robert Sherman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/music-good-musical-news-from-white-plains.html | Music GOOD MUSICAL NEWS FROM WHITE PLAINS | By Robert Sherman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/nature-s-facts-turned-into-fantasies.html | NATURES FACTS TURNED INTO FANTASIES | By David L Shirey | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/new-effort-begins-on-airport-noise.html | NEW EFFORT BEGINS ON AIRPORT NOISE | By Edward Hudson | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/new-jersey-guide-slapstick-in-princeton.html | New Jersey Guide SLAPSTICK IN PRINCETON | By Martha G Wilson | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/new-jersey-housing-state-is-luring-foreign-investors.html | New Jersey HousingSTATE IS LURING FOREIGN INVESTORS | By Ellen Rand | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/new-jersey-journal.html | New Jersey Journal | By Sandra Gardner | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/new-york-legal-notes-departures-a-key-issue-for-law-firm-new-york-legal-notes.html | New York Legal Notes DEPARTURES A KEY ISSUE FOR LAW FIRM New York Legal Notes | By David Margolick | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/oldtimer-of-32-enjoys-playing-college-basketball.html | OLDTIMER OF 32 ENJOYS PLAYING COLLEGE BASKETBALL | By John Cavanaugh | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/pasta-producers-fear-import-impact.html | PASTA PRODUCERS FEAR IMPORT IMPACT | By States News Service | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/photography-mix-in-morris.html | PHOTOGRAPHY MIX IN MORRIS | By Vivien Raynor | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/politics-gop-ponders-margiotta-moves.html | Politics GOP PONDERS MARGIOTTA MOVES | By Frank Lynn | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/politics-grasso-i-mprint-still-dominant-in-o-neill-regime.html | Politics GRASSO I MPRINT STILL DOMINANT IN ONEILL REGIME | By Richard L Madden | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/putting-the-rail-lines-back-on-the-right-track.html | PUTTING THE RAIL LINES BACK ON THE RIGHT TRACK | By Douglas John Bowen | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/quick-action-on-no-heat-calls-surprises-tenants.html | QUICK ACTION ON NOHEAT CALLS SURPRISES TENANTS | By Paul L Montgomery | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/research-agency-to-get-new-chief.html | RESEARCH AGENCY TO GET NEW CHIEF | By Peter Kihss | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/saving-grand-estates-the-options-dwindle.html | SAVING GRAND ESTATES THE OPTIONS DWINDLE | By Mary Cummings | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/solution-to-murders-of-3-cabbies-proving-elusive-crime-u-pdate.html | SOLUTION TO MURDERS OF 3 CABBIES PROVING ELUSIVE Crime U pdate | By Leonard Buder | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/speaking-personally-the-day-a-gendarme-earned-his-stripes.html | Speaking PersonallyTHE DAY A GENDARME EARNED HIS STRIPES | By Lena M Klein | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/special-election-for-congress-is-fostering-odd-strategies.html | SPECIAL ELECTION FOR CONGRESS IS FOSTERING ODD STRATEGIES | By Matthew L Wald | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/state-and-us-courts-conflict-on-portman-project.html | STATE AND US COURTS CONFLICT ON PORTMAN PROJECT | By Ronald Sullivan | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/state-to-allot-surplus-cheese-at-9-points-outside-the-city.html | STATE TO ALLOT SURPLUS CHEESE AT 9 POINTS OUTSIDE THE CITY | By Dorothy J Gaiter | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/state-to-study-public-financing-in-future-voting-for-governor.html | STATE TO STUDY PUBLIC FINANCING IN FUTURE VOTING FOR GOVERNOR | By Joseph F Sullivan | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/teachers-union-view-from-the-top.html | TEACHERS UNION VIEW FROM THE TOP | By Louise Saul | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/the-legends-of-skunk-hollow.html | THE LEGENDS OF SKUNK HOLLOW | By Philip Barbara | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/theater-a-repertory-troupe-coming-to-county.html | Theater A REPERTORY TROUPE COMING TO COUNTY | By Haskel Frankel | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/theater-in-review-comedy-at-arena-familiar-terrain.html | Theater in Review COMEDY AT ARENA FAMILIAR TERRAIN | By Alvin Klein | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/tv-stations-vow-bolstered-coverage-of-news-in-state.html | TV STATIONS VOW BOLSTERED COVERAGE OF NEWS IN STATE | By John BoMahoney | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/visits-to-lyndhurst-may-be-curtailed.html | VISITS TO LYNDHURST MAY BE CURTAILED | By Tessa Melvin | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/westchester-guide-perspectives-on-age.html | Westchester Guide PERSPECTIVES ON AGE | By Eleanor Charles | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/westchester-housing-helping-elderly-to-live-at-home.html | Westchester Housing HELPING ELDERLY TO LIVE AT HOME | By Betsy Brown | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/westchester-journal-102225.html | Westchester Journal | By James Feron | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/where-town-hall-is-the-family-room.html | WHERE TOWN HALL IS THE FAMILY ROOM | By Laurie A ONeill | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/why-fort-lee-lures-japanese.html | WHY FORT LEE LURES JAPANESE | By Linda Lynwander | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/nyregion/year-of-disabled-undermined-by-setbacks.html | YEAR OF DISABLED UNDERMINED BY SETBACKS | By Deborah H Selden | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/obituaries/fred-moran-owner-of-thunderbolt-ride-at-coney-island-park.html | FRED MORAN OWNER OF THUNDERBOLT RIDE AT CONEY ISLAND PARK | By Alfred E Clark | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/obituaries/george-e-gullen-jr.html | GEORGE E GULLEN Jr | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/a-crisis-with-china-must-be-avoided.html | A CRISIS WITH CHINA MUST BE AVOIDED | By Richard Holbrooke | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/deficits-d-o-matter.html | DEFICITS D O MATTER | By William A Galston | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/essay-helmut-s-dinner-party.html | Essay HELMUTS DINNER PARTY | By William Safire | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/so-give-credit-where-credit-is-due-poland.html | SO GIVE CREDIT WHERE CREDIT IS DUE POLAND | By Anthony Sampson | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/opinion/washington-nitze-at-75.html | Washington NITZE AT 75 | By James Reston | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/a-leading-lady-of-landmarks-ends-service.html | A LEADING LADY OF LANDMARKS ENDS SERVICE | By Edward A Gargan | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/a-strategy-change-in-jersey.html | A STRATEGY CHANGE IN JERSEY | By Alix M Freedman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/brownstone-buyers-get-a-short-course-in-wisdom.html | BROWNSTONE BUYERS GET A SHORT COURSE IN WISDOM | By Stanley Reed | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/in-bay-ridge-demand-spurs-building.html | IN BAY RIDGE DEMAND SPURS BUILDING | By Diane Henry | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/realestate/realty-news.html | Realty News | By George W Goodman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/about-cars-a-sport-y-subtler-camar-o.html | ABOUT CARS A Sport y Subtler Camar o | By Marshall Schuon | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/answering-the-notsoobvious-question.html | ANSWERING THE NOTSOOBVIOUS QUESTION | By Stan Saplin | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/bengal-tickets-are-misprinted.html | Bengal Tickets Are Misprinted | Special to the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/bengals-use-their-options-to-the-fullest.html | BENGALS USE THEIR OPTIONS TO THE FULLEST | By Gerald Eskenazi | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/by-sports-of-the-times-bill-walsh-s-quarterback.html | By Sports of The Times Bill Walshs Quarterback | DAVE ANDERSON | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/chargers-ready-for-a-cool-reception-in-cincinnati.html | Chargers Ready for a Cool Reception in Cincinnati | Special to the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/coach-denies-pressure-forced-him-to-resign.html | Coach Denies Pressure Forced Him to Resign | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/conigliaro-in-hospital-after-a-heart-attack.html | Conigliaro in Hospital After a Heart Attack | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/dave-jennings-on-a-season-of-giant-steps.html | DAVE JENNINGS ON A SEASON OF GIANT STEPS | By Dave Jennings | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/east-german-swimmers-star.html | East German Swimmers Star | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/harness-inquiry-centers-on-3.html | HARNESS INQUIRY CENTERS ON 3 | By James Tuite | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/hawks-defeat-knicks-102-89.html | HAWKS DEFEAT KNICKS 10289 | By Roy S Johnson Specia L To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/health-is-a-big-factor-in-cowboy49er-showdown.html | Health Is a Big Factor in Cowboy49er Showdown | By William N Wallace Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/islanders-win-3-1.html | ISLANDERS WIN 31 | By Parton Keese Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/ivy-league-considers-adding-2-schools.html | Ivy League Considers Adding 2 Schools | By Gordon S White Jr Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/manchester-city-plays-ti-e-with-stoke-city-1-1.html | Manchester City Plays Ti e With Stoke City 11 | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/martin-wants-to-make-his-presence-felt.html | Martin Wants to Make His Presence Felt | By Michael Katz | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/n-carolina-tops-virginia-and-remains-undefeated.html | N CAROLINA TOPS VIRGINIA AND REMAINS UNDEFEATED | By Malcolm Moran Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/new-fee-plan-irks-boatmen.html | New Fee Plan Irks Boatmen | By Joanne A Fishman | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/padres-shortstop-is-close-to-cards-deal.html | PADRES SHORTSTOP IS CLOSE TO CARDS DEAL | By Jane Gross | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/penn-state-s-munchak-to-enter-nfl-draft.html | Penn States Munchak To Enter NFL Draft | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/rangers-win-and-reach-.500.html | RANGERS WIN AND REACH 500 | By James F Clarity | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/red-smith-sweet-smell-of-inflation.html | RED SMITHSweet Smell Of Inflation | By Sports of the Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/st-john-s-downs-providence-76-62.html | ST JOHNS DOWNS PROVIDENCE 7662 | Special to the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/stadler-on-66-195-leads-by-7-strokes.html | Stadler on 66195 Leads By 7 Strokes | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/tea-men-beat-the-cosmos-7-4.html | TEA MEN BEAT THE COSMOS 74 | By Alex Yannis Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/walker-leads-nets-over-76ers-120-113.html | WALKER LEADS NETS OVER 76ERS 120113 | By Sam Goldaper Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/sports/wes-chandler-fits-into-the-chargers-tradition.html | Wes Chandler Fits Into the Chargers Tradition | By Jerry Magee Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/style/a-movie-epicure-s-venture.html | A MOVIE EPICURES VENTURE | By Marian Burros | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/style/a-top-hostess-and-her-party-precepts.html | A TOP HOSTESS AND HER PARTY PRECEPTS | By Judy Klemesrud | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/style/future-events-afloa-t-and-ashore.html | Future Events Afloa t and Ashore | By Ruth Robinson | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/technology/social-programs-a-chasm.html | Social Programs  A Chasm | By Robert Pear | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/theater/black-theater-must-it-appeal-to-whites.html | BLACK THEATER MUST IT APPEAL TO WHITES | By George Goodman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/theater/bob-dishy-stage-comic-with-a-flair-for-drama.html | BOB DISHY STAGE COMIC WITH A FLAIR FOR DRAMA | By Robert Berkvist | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/theater/stage-street-scenes-at-the-equity-library.html | STAGE STREET SCENES AT THE EQUITY LIBRARY | By John S Wilson | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/theater/stage-view-two-on-the-stage-much-too-often.html | Stage View TWO ON THE STAGE MUCH TOO OFTEN | By Walter Kerr | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/3-cruising-the-canals.html | 3 CRUISING THE CANALS | FRANK J PRIAL | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/fare-of-the-country-the-one-and-only-key-lime-pie.html | Fare of the Country THE ONE AND ONLY KEY LIME PIE | By Florence Fabricant | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/practical-traveler-the-outlook-for-1982.html | Practical Traveler The OUTLOOK FOR 1982 | By Paul Grimes | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/travel/travel-advisory-creativity-test-art-quest-italy-great-minds-work-museum-show.html | Travel Advisory CREATIVITY TEST ART QUEST IN ITALY Great Minds At Work in Museum Show | By John Brannon Albright | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/a-glimpse-of-the-year-2000.html | A GLIMPSE OF THE YEAR 2000 | By Nr Kleinfield | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/a-leaner-steel-industry-gets-tough.html | A Leaner Steel Industry Gets Tough | By Lydia Chavez | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/a-new-way-to-account-for-overseas-profits.html | A NEW WAY TO ACCOUNT FOR OVERSEAS PROFITS | By Phillip H Wiggins | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/a-test-of-reagan-s-fiscal-conservatism.html | A Test of Reagans Fiscal Conservatism | By Edward Cowan | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/around-the-nation-111508.html | | New England Is Shaken By A Sharp Earthquake | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/around-the-nation-maryland-to-cut-off-i-nstant-lottery-game.html | Around the Nation Maryland to Cut Off Instant Lottery Game | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/atla nta.html | ATLANTA | By Reginald Stuart | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/automated-offices-to-give-managers-a-competitive-edge.html | Automated Offices to Give Managers a Competitive Edge | By Andrew Pollack | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/avocado-glut-has-growers-thinking-of-pet-food.html | AVOCADO GLUT HAS GROWERS THINKING OF PET FOOD | By Robert Lindsey Specia L To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/balt imore.html | BALTIMORE | By Ben A Franklin | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/biotechnology-passing-major-milestones.html | BIOTECHNOLOGY PASSING MAJOR MILESTONES | By Barnaby J Feder | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/bos ton.html | BOSTON | By Dudley Clendinen | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/census-data-vital-statistics-for-doing-business.html | CENSUS DATAVITAL STATISTICS FOR DOING BUSINESS | By John Herbers | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/changed-style-evident-as-brown-plans-for-last-year-as-california-governor.html | CHANGED STYLE EVIDENT AS BROWN PLANS FOR LAST YEAR AS CALIFORNIA GOVERNOR | By Wallace Turner Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/chicago-firefighters-agree.html | Chicago Firefighters Agree | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/congress-to-weigh-actions-to-modify-at-t-settlement.html | CONGRESS TO WEIGH ACTIONS TO MODIFY ATT SETTLEMENT | By Andrew Pollack Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/connecticut.html | CONNECTICUT | By Richard L Madden | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/curbs-being-urged-on-data-to-soviet.html | CURBS BEING URGED ON DATA TO SOVIET | By Philip M Boffey | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/dallas-ft-worth.html | DALLASFT WORTH | By Peter Applebome | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/decontrolling-natural-gas.html | Decontrolling Natural Gas | By Douglas Martin | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/denver.html | DENVER | By William E Schmidt | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/deregulation-carried-out-with-zeal.html | Deregulation Carried Out With Zeal | By Clyde H Farnsworth | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/detroit-s-long-wait-with-prosperity.html | DETROITS LONG WAIT FOR PROSPERITY | By John Holusha | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/detroit.html | DETROIT | By Iver Peterson | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/does-labor-face-a-year-of-givebacks.html | Does Labor Face a Year of Givebacks | By William Serrin | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/expert-warns-on-testimony-by-witnesses-after-hypnosis.html | EXPERT WARNS ON TESTIMONY BY WITNESSES AFTER HYPNOSIS | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/for-builders-a-matter-of-survival.html | FOR BUILDERS A MATTER OF SURVIVAL | By Winston Williams | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/for-defense-slow-gains.html | For Defense Slow Gains | By Richard Halloran | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/how-us-puts-together-unemployment-statistics.html | HOW US PUTS TOGETHER UNEMPLOYMENT STATISTICS | By Seth S King Special To the New York Times | TX 824687 | 1982-01-15 |

| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/ibm-says-13-year-suit-didn-t-affec-t-operations.html | IBM SAYS 13YEAR SUIT DIDNT AFFECT OPERATIONS | By Barnaby J Feder | TX 824687 | 1982-01-15 |
|---|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/in-antitrust-a-surprisingly-tough-stand.html | In Antitrust a Surprisingly Tough Stand | By Robert D Hershey Jr | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/lawyers-deny-tales-of-phone-bills-rising-after-bell-settlement.html | LAWYERS DENY TALES OF PHONE BILLS RISING AFTER BELL SETTLEMENT | By Robert D Hershey Jr Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/long-island.html | LONG ISLAND | By John T McQuiston | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/los-angeles.html | LOS ANGELES | By Robert Lindsey | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/more-than-ever-a-white-collar-town.html | MORE THAN EVER A WHITECOLLAR TOWN | By Joyce Purnick | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/national-economic-survey-january-10-1982.html | National Economic Survey January 10 1982 | REGIONS New York A Tale of Two Cities By Joyce Purnick 67 Long IsLand A Sturdy Defense Economy By John T McQuiston 68 Westchester Land | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/nervous-banks-start-striking-back.html | NERVOUS BANKS START STRIKING BACK | By Robert A Bennett | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/new-jersey.html | NEW JERSEY | By Robert Hanley | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/new-wave-ads-start-and-wild.html | NEWWAVE ADS START AND WILD | By Philip H Dougherty | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/older-managers-fighting-dismissal.html | OLDER MANAGERS FIGHTING DISMISSAL | By Isadore Barmash | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/on-the-farm-a-problem-of-abundance.html | ON THE FARM A PROBLEM OF ABUNDANCE | By Seth S King | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/open-skies-closing-in.html | Open Skies Closing In | By Agis Salpukas | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/orlando.html | ORLANDO | By Gregory Jaynes | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/pentagon-studies-phone-pact-s-security-provision.html | PENTAGON STUDIES PHONE PACTS SECURITY PROVISION | By Rober Pear Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/private-schools-groups-assail-tax-rule-shift.html | PRIVATE SCHOOLS GROUPS ASSAIL TAX RULE SHIFT | By Glenn Fowler | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/reagan-expected-to-accept-tax-rise.html | REAGAN EXPECTED TO ACCEPT TAX RISE | By Howell Raines Special To the New York Times | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/reagan-pace-in-poll-is-lagging-carter-s-rating-below-50.html | REAGAN PACE IN POLL IS LAGGING CARTERS RATING BELOW 50 | By Adam Clymer | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/reagan-team-is-banking-on-new-savings.html | REAGAN TEAM IS BANKING ON NEW SAVINGS | By Karen W Arenson | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/reagan-to-discuss-puerto-rico-issue.html | REAGAN TO DISCUSS PUERTO RICO ISSUE | By Irvin Molotsky Specia L To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/school-tax-ruling-faces-a-challenge.html | SCHOOL TAX RULING FACES A CHALLENGE | By Stuart Taylor Jr Spec Ial To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/shadow-joblessness-darkens-more-nation-work-first-article-series-nation-s.html | SHADOW OF JOBLESSNESS DARKENS MORE OF NATION Out of Work First article of a series on the nations unemployment problem | By Karen W Arenson | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/struggle-win-control-congress-november-republicans-may-keep-senate-but-economic.html | The Struggle To Win Control Of Congress In November Republicans may keep the Senate but economic travail favors House Democrats Perico Pastor | By Hedrick Smith | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/study-finds-more-amputees-suffer-from-phantom-pain.html | Study Finds More Amputees Suffer From Phantom Pain | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/surviving-the-recession-surviving-th-e-recession.html | Surviving The Recession Surviving Th e Recession | By Leonard Silk | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/the-baby-boom-comes-of-age.html | THE BABY BOOM COMES OF AGE | By Thomas L Friedman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/the-fed-vs-the-white-house-a-collision-is-brewing-over-the-course-of-recovery.html | THE FED VS THE WHITE HOUSE A COLLISION IS BREWING OVER THE COURSE OF RECOVERY | By Jonathan Fuerbringer | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/the-licensing-phenomenon.html | The Licensing Phenomenon | By Sandra Salmans | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/the-president-as-chairman-of-the-board.html | THE PRESIDENT AS CHAIRMAN OF THE BOARD | By Steven R Weisman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/utility-regulators-expect-impact-on-rates-to-vary.html | UTILITY REGULATORS EXPECT IMPACT ON RATES TO VARY | By William G Blair | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/volatile-rates-cause-basic-credit-shifts.html | Volatile Rates Cause Basic Credit Shifts | By Michael Quint | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/volunteer-activity-surveyed.html | Volunteer Activity Surveyed | AP | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/von-bulow-trial-to-open-tomorrow-focuses-on-newport-summer-colony.html | VON BULOW TRIAL TO OPEN TOMORROW FOCUSES ON NEWPORT SUMMER COLONY | By Dudley Clendinen Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/wall-street-mergers-gather-momentum.html | Wall Street Mergers Gather Momentum | By Vartanig G Vartan | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/water-problems-easing-on-coast.html | WATER PROBLEMS EASING ON COAST | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/westchester.html | WESTCHESTER | By Franklin Whitehouse | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/us/zf-around-the-nation-mexican-strike-ends-freeing-produce-for-us.html | zf Around the Nation Mexican Strike Ends Freeing Produce for US | Special to the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/a-switch-in-time-clark-picks-up-the-pieces-but-can-he-do-the-puzzle.html | A SWITCH IN TIME CLARK PICKS UP THE PIECES BUT CAN HE DO THE PUZZLE | By Hedrick Smith | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/a-switch-in-time-scanning-and-planning.html | A SWITCH IN TIME SCANNING AND PLANNING | By Hedrick Smith | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/antitrust-policies-affect-not-just-corporate-futures.html | ANTITRUST POLICIES AFFECT NOT JUST CORPORATE FUTURES | By Robert Pear | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/as-poland-s-economy-slides-comecon-feels-the-backlash.html | AS POLANDS ECONOMY SLIDES COMECON FEELS THE BACKLASH | By Paul Lewis | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/different-initials-in-eastern-europe-still-spell-kgb.html | DIFFERENT INITIALS IN EASTERN EUROPE STILL SPELL KGB | By Drew Middleton | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/ideas-trends-in-summary-administration-split-over-an-era-appeal.html | Ideas  Trends in Summary Administration Split Over an ERA Appeal | By Eva Hoffman Margot Slade and William C Rhoden | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/ideas-trends-in-summary-multiplication-theory-by-cell.html | Ideas  Trends in Summary Multiplication Theory by Cell | By Eva Hoffman Margot Slade and William C Rhoden | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/ideas-trends-in-summary-second-place-is-nowhere.html | Ideas  Trends in Summary Second Place Is Nowhere | By Eva Hoffman Margot Slade and William C Rhoden | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/ideas-trends-in-summary-when-weather-is-merciless.html | Ideas  Trends in Summary When Weather Is Merciless | By Eva Hoffman Margot Slade and William C Rhoden | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/ideas-trends-in-summary.html | Ideas  Trends in Summary | Carrying Mail By Computer | TX 824687 | 1982-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/in-ny-redrawing-lines-strains-bipartisan-spirit.html | IN NY REDRAWING LINES STRAINS BIPARTISAN SPIRIT | By Ej Dionne Jr | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/inflation-declines-as-theories-multiply.html | INFLATION DECLINES AS THEORIES MULTIPLY | By Edward Cowan | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/israel-s-strategy-depends-on-a-few-obliging-palestinians.html | ISRAELS STRATEGY DEPENDS ON A FEW OBLIGING PALESTINIANS | By David K Shipler | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/last-chance-for-jersey-s-democrats.html | LAST CHANCE FOR JERSEYS DEMOCRATS | By Joseph F Sullivan | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/new-antibiotic-weapons-in-the-old-bacteria-war.html | NEW ANTIBIOTIC WEAPONS IN THE OLD BACTERIA WAR | By Lawrence K Altman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/on-taxes-the-president-s-men-versus-the-president.html | ON TAXES THE PRESIDENTS MEN VERSUS THE PRESIDENT | By Steven R Weisman | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/salvador-war-also-puts-squeeze-on-managua.html | SALVADOR WAR ALSO PUTS SQUEEZE ON MANAGUA | By Warren Hoge | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-nation-in-summary-dirty-tricks-dirty-hands.html | The Nation in Summary Dirty Tricks Dirty Hands | By Caroline Rand Herron and Michael Wright | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-nation-in-summary-economy-slump-made-official.html | The Nation in Summary Economy Slump Made Official | By Caroline Rand Herron and Michael Wright | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-nation-in-summary-in-major-shift-irs-is-now-neutral-on-bias.html | The Nation in Summary In Major Shift IRS Is Now Neutral on Bias | By Caroline Rand Herron and Michael Wright | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-nation-in-summary-pinch-and-pain-in-massachusetts.html | The Nation in Summary Pinch and Pain In Massachusetts | By Caroline Rand Herron and Michael Wright | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-nation-in-summary-reagan-switches-on-draft-sign-up.html | The Nation in Summary Reagan Switches On Draft Signup | By Caroline Rand Herron and Michael Wright | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-region-in-summary-carey-reviews-the-state-its-needs-and-wants.html | The Region in Summary Carey Reviews The State Its Needs and Wants | By Richard Levine and Carlyle C Douglas | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-region-in-summary-creative-tension-grips-yonkers.html | The Region in Summary Creative Tension Grips Yonkers | By Richard Levine and Carlyle C Douglas | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-region-in-summary-laborde-caught-brink-s-suspect.html | The Region in Summary LaBorde Caught Brinks Suspect | By Richard Levine and Carlyle C Douglas | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-region-in-summary-mrs-fenwick-joins-the-rush.html | The Region in Summary Mrs Fenwick Joins the Rush | By Richard Levine and Carlyle C Douglas | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-region-in-summary-pursuing-the-key-question.html | The Region in Summary Pursuing the Key Question | By Richard Levine and Carlyle C Douglas | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-world-in-summary-arabs-agree-on-a-common-foe-but-only-at-the-un.html | The World in Summary Arabs Agree on a Common Foe but Only at the UN | By Barbara Slavin and Milt Freudenheim | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-world-in-summary-mubarak-weeds-his-backyard.html | The World in Summary Mubarak Weeds His Backyard | By Barbara Slavin and Milt Freudenheim | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-world-in-summary-new-broom-old-straw-in-ghana.html | The World in Summary New Broom Old Straw in Ghana | By Barbara Slavin and Milt Freudenheim | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/the-world-in-summary-who-kidnapped-the-groom.html | The World in Summary Who Kidnapped The Groom | By Barbara Slavin and Milt Freudenheim | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/three-front-gubernatorial-free-for-all.html | THREEFRONT GUBERNATORIAL FREEFORALL | By Frank Lynn | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/weekinreview/transit-police-ailments-chronic-or-only-serious.html | TRANSIT POLICE AILMENTS CHRONICOR ONLY SERIOUS | By Selwyn Raab | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/13-die-in-cold-and-storms-in-northern-europe.html | 13 DIE IN COLD AND STORMS IN NORTHERN EUROPE | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/around-the-world-police-in-rome-arrest-11-red-brigades-suspects.html | Around the World Police in Rome Arrest 11 Red Brigades Suspects | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/austria-finds-polish-inflow-a-burden.html | AUSTRIA FINDS POLISH INFLOW A BURDEN | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/doubts-arise-over-strategy-nato-backs-military-analysis.html | DOUBTS ARISE OVER STRATEGY NATO BACKS Military Analysis | By Drew Middleton | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/freighter-sinks-off-japan.html | Freighter Sinks Off Japan | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/gaps-in-prosperity-troubling-canada.html | GAPS IN PROSPERITY TROUBLING CANADA | By Henry Giniger Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/guatemalan-criticizes-clerics.html | GUATEMALAN CRITICIZES CLERICS | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/nonaligned-lands-to-meet.html | Nonaligned Lands to Meet | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/nubians-settle-by-flooded-homeland.html | NUBIANS SETTLE BY FLOODED HOMELAND | By William E Farrell Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/opposition-in-india-trying-to-revive-coalition.html | OPPOSITION IN INDIA TRYING TO REVIVE COALITION | By Michael T Kaufman Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/paisley-barred-in-us-plans-to-visit-canada.html | Paisley Barred in US Plans to Visit Canada | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/poland-to-expand-its-private-sector.html | POLAND TO EXPAND ITS PRIVATE SECTOR | By Barbara Crossette Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/polish-airwaves-provincial-party-leader-resigns.html | POLISH AIRWAVES PROVINCIAL PARTY LEADER RESIGNS | Special to the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/rich-and-poor-nations-are-urged-to-negotiate.html | Rich and Poor Nations Are Urged to Negotiate | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/schmidt-urges-reagan-to-see-brezhnev-soon.html | Schmidt Urges Reagan To See Brezhnev Soon | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/turks-deny-identifying-agca-associate.html | TURKS DENY IDENTIFYING AGCA ASSOCIATE | By Marvine Howe Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/un-chief-urges-reagan-brezhnev-meeting.html | UN CHIEF URGES REAGANBREZHNEV MEETING | By Bernard D Nossiter Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/us-firm-on-pact-with-israel.html | US FIRM ON PACT WITH ISRAEL | AP | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/us-won-t-let-peking-deter-taiwan-jet-sale.html | US WONT LET PEKING DETER TAIWAN JET SALE | By Richard Halloran Special To the New York Times | TX 824687 | 1982-01-15 |
| 1982-01-10 | https://www.nytimes.com/1982/01/10/world/warsaw-prelate-and-polish-leader-confer-on-crisis.html | WARSAW PRELATE AND POLISH LEADER CONFER ON CRISIS | By John Darnton Special To the New York Times | TX 824687 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/ballet-premieres-by-the-joffrey-ii-dancers.html | BALLET PREMIERES BY THE JOFFREY II DANCERS | By Jack Anderson | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/city-ballet-balanchine-the-romantic.html | CITY BALLET BALANCHINE THE ROMANTIC | By Jennifer Dunning | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/concert-the-new-orleans-in-rare-and-familiar-prokofiev.html | CONCERT THE NEW ORLEANS IN RARE AND FAMILIAR PROKOFIEV | By Bernard Holland | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/music-continuum-recalls-schnittke.html | MUSIC CONTINUUM RECALLS SCHNITTKE | By Theodore W Libbey Jr | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/piano-bolet-plays-schubert-as-transcribed-by-liszt.html | PIANO BOLET PLAYS SCHUBERT AS TRANSCRIBED BY LISZT | By Edward Rothstein | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/arts/tv-rape-drama-and-fugitive-spy.html | TV RAPE DRAMA AND FUGITIVE SPY | By John J OConnor | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/advertising-budweiser-b-olstering-needham.html | Advertising Budweiser B olstering Needham | By Philip H Dougherty | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/advertising-marketing-man-makes-a-move.html | ADVERTISING Marketing Man Makes a Move | By Philip H Dougherty | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/advertising-other-account-shifts-from-a-busy-week.html | ADVERTISING Other Account Shifts From a Busy Week | By Philip H Dougherty | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/business-people-hrt-s-zodys-chain-appoints-president.html | BUSINESS PEOPLE HRTS ZODYS CHAIN APPOINTS PRESIDENT | By Leonard Sloane | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/business-people-i-magnin-names-chief.html | BUSINESS PEOPLE I MAGNIN NAMES CHIEF | By Leonard Sloane | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/business-people-new-fox-owners-file-report-on-vote-lineup.html | BUSINESS PEOPLE NEW FOX OWNERS FILE REPORT ON VOTE LINEUP | By Leonard Sloane | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/calgary-corrals-the-bankers.html | CALGARY CORRALS THE BANKERS | By Andrew H Malcolm Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/citibank-will-raise-fee-on-charge-cards-to-20.html | CITIBANK WILL RAISE FEE ON CHARGE CARDS TO 20 | By Robert A Bennett | TX 824685 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/commodities-options-hurdle-cleared.html | Commodities Options Hurdle Cleared | By Hj Maidenberg | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/credit-markets-traders-await-money-data.html | CREDIT MARKETS TRADERS AWAIT MONEY DATA | By Hj Maidenberg | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/historic-at-t-settlement-as-seen-by-the-participants.html | HISTORIC ATT SETTLEMENT AS SEEN BY THE PARTICIPANTS | Special to the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/ibm-now-faces-at-t.html | IBM NOW FACES ATT | By Andrew Pollack | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/kemp-says-fed-fosters-joblessness.html | KEMP SAYS FED FOSTERS JOBLESSNESS | By Phil Gailey Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/market-place-last-day-of-81-stock-action.html | Market Place Last Day of 81 Stock Action | By Robert Metz | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/no-growth-of-oil-need-is-expected.html | NO GROWTH OF OIL NEED IS EXPECTED | By Thomas L Friedman | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/oil-deal-maker-lures-institutions-into-search.html | OILDEAL MAKER LURES INSTITUTIONS INTO SEARCH | By Ann Crittenden | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/playboy-closes-sale-to-trident.html | PLAYBOY CLOSES SALE TO TRIDENT | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/review-of-bell-case-on-rates-is-urged.html | REVIEW OF BELL CASE ON RATES IS URGED | By Peter Kihss | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/rockwell-gets-japan-contract.html | Rockwell Gets Japan Contract | Special to the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/talking-business.html | TALKING BUSINESS | By Robert Pear | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/business/washington-watch-finding-where-buck-stops.html | Washington Watch Finding Where Buck Stops | By Clyde H Farnsworth | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/an-elusive-carey-goal-fiscal-reports-by-aides.html | AN ELUSIVE CAREY GOAL FISCAL REPORTS BY AIDES | By Josh Barbanel | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/bitter-arctic-winds-blow-in-and-sting-new-york-area.html | BITTER ARCTIC WINDS BLOW IN AND STING NEW YORK AREA | By Robin Herman | TX 824685 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-bridge-institutions-seem-to-need-both-skill-and-luck-to-last.html | Bridge Institutions Seem to Need Both Skill and Luck to Last | By Alan Truscott | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-dispute-settled-over-power-use-in-niagara-falls.html | DISPUTE SETTLED OVER POWER USE IN NIAGARA FALLS | Special to the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-donors-to-neediest-cases-ask-to-aid-victims-of-misfortune.html | DONORS TO NEEDIEST CASES ASK TO AID VICTIMS OF MISFORTUNE | By Walter H Waggoner | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-driver-find-exhaust-test-is-nettlesome.html | DRIVER FIND EXHAUST TEST IS NETTLESOME | By James Barron Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-lehrman-seeking-governorship-armed-with-a-marketing-plan.html | LEHRMAN SEEKING GOVERNORSHIP ARMED WITH A MARKETING PLAN | By Richard J Meislin | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-mayor-is-planning-to-seek-surcharge-for-income-taxes.html | MAYOR IS PLANNING TO SEEK SURCHARGE FOR INCOME TAXES | By Joyce Purnick | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-new-draft-boards-diversity-is-greater-than-in-1960-s.html | NEW DRAFT BOARDS DIVERSITY IS GREATER THAN IN 1960s | By Matthew L Wald | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-new-instant-lottery-has-1-million-prize.html | New Instant Lottery Has 1 Million Prize | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-notes-on-people-a-fonda-homecoming.html | NOTES ON PEOPLE A Fonda Homecoming | By Albin Krebs and Robert Mcg Thomas Jr | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-notes-on-people-a-nobel-shift.html | NOTES ON PEOPLE A Nobel Shift | By Albin Krebs and Robert Mcg Thomas Jr | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-notes-on-people-a-producer-s-past-echoed-in-play.html | NOTES ON PEOPLE A Producers Past Echoed in Play | By Albin Krebs and Robert Mcg Thomas Jr | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-notes-on-people-burger-on-ethics.html | NOTES ON PEOPLE Burger on Ethics | By Albin Krebs and Robert Mcg Thomas Jr | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-politicians-ask-guidelines-on-fraud-political-notes.html | POLITICIANS ASK GUIDELINES ON FRAUD Political Notes | By Frank Lynn | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion-the-region-168452.html | THE REGION | Jerseyan Injured By Compactor Ap | TX 824685 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-11 | https://www.nytimes.com/1982/01/11/nyregion/the-region-2-youths-honesty-nets-100-reward.html | THE REGION 2 Youths Honesty Nets 100 Reward | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/obituaries/lazar-weiner-84-composerand-teacher-of-jewish-music.html | LAZAR WEINER 84 COMPOSERAND TEACHER OF JEWISH MUSIC | By Susan Chira | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/obituaries/martin-geraghty-city-official-dies.html | MARTIN GERAGHTY CITY OFFICIAL DIES | By Peter Kihss | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/abroad-at-home-ripeness-is-all.html | ABROAD AT HOME RIPENESS IS ALL | By Anthony Lewis | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/foreign-affairs-showing-the-difference.html | FOREIGN AFFAIRS SHOWING THE DIFFERENCE | By Flora Lewis | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/revival-of-the-draft-isnt-in-americas-best-interest.html | REVIVAL OF THE DRAFT ISNT IN AMERICAS BEST INTEREST | By Michael Useem | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/opinion/we-cannot-create-municipal-assistance-corporation-for-poland-let-let-it-go.html | WE CANNOT CREATE A MUNICIPAL ASSISTANCE CORPORATION FOR POLAND LET LET IT GO BANKRUPT | By Felix G Rohatyn | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/49ers-and-bengals-triumph-advance-to-super-bowl.html | 49ERS AND BENGALS TRIUMPH ADVANCE TO SUPER BOWL | By Gerald Eskenazi Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/a-49er-play-from-day-1.html | A 49ER PLAY FROM DAY 1 | By Dave Anderson | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/accord-is-reached-in-latonia-dispute.html | Accord Is Reached In Latonia Dispute | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/an-arc-tic-grip-at-riverfront.html | AN ARC TIC GRIP AT RIVERFRONT | Special to the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/army-is-seeking-to-join-ivy-basketball.html | ARMY IS SEEKING TO JOIN IVY BASKETBALL | By Gordon S White Jr Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/arrows-vanquish-rockets-again-7-2.html | Arrows Vanquish Rockets Again 72 | By Alex Yannis Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/ballesteros-wins.html | Ballesteros Wins | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/best-spaniel.html | Best Spaniel | Special to the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/cold-shuts-track.html | Cold Shuts Track | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/conigliaro-still-on-serious-list.html | Conigliaro Still On Serious List | AP | TX 824685 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/connors-defeats-m-cenroe-in-final.html | Connors Defeats M cEnroe in Final | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/desaulniers-wins-final-in-squash.html | DESAULNIERS WINS FINAL IN SQUASH | By Edward B Fiske Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/fouts-could-not-grip-frozen-ball-chargers-lament.html | FOUTS COULD NOT GRIP FROZEN BALL CHARGERS LAMENT | By Michael Katz Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/georgetown-streak-is-at-12.html | Georgetown Streak Is at 12 | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/knicks-toppled-in-overtime.html | KNICKS TOPPLED IN OVERTIME | By Sam Goldaper | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/new-zealand-gets-world-cup-berth.html | New Zealand Gets World Cup Berth | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/oilers-find-the-winning-edge.html | OILERS FIND THE WINNING EDGE | By George Vecsey | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/outdoors-new-dry-fly-hook-makes-the-fishing-fun.html | OUTDOORS NEW DRYFLY HOOK MAKES THE FISHING FUN | By Nelson Bryant | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/perry-becomes-c-oach-of-kings.html | Perry Becomes C oach of Kings | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/petra-schneider-wins-4th-swim-event.html | PETRA SCHNEIDER WINS 4TH SWIM EVENT | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/question-box.html | Question Box | S Lee Kanner | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/rangers-and-islanders-buoyed.html | RANGERS AND ISLANDERS BUOYED | By Parton Keese | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/rushlaw-team-bobsled-victor.html | Rushlaw Team Bobsled Victor | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/sporting-news-era-over.html | SPORTING NEWS ERA OVER | By Ira Berkow | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/sports-world-specials-price-is-right.html | Sports World Specials Price Is Right | By Thomas Rogers | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/stadler-triumphs-in-tucson-open-by-3-strokes-with-71-266.html | STADLER TRIUMPHS IN TUCSON OPEN BY 3 STROKES WITH 71266 | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/taroczy-wins.html | Taroczy Wins | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/sports/texas-is-riding-high-at-10-0.html | Texas Is Riding High at 100 | By Al Harvin | TX 824685 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-11 | https://www.nytimes.com/1982/01/11/style/nicaraguan-women-equals-in-battle-not-in-home.html | NICARAGUAN WOMEN EQUALS IN BATTLE NOT IN HOME | By Warren Hoge Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/style/reading-to-children-it-runs-in-families.html | READING TO CHILDREN IT RUNS IN FAMILIES | By Glenn Collins | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/style/relationships-changing-values-in-money-and-love.html | RELATIONSHIPS CHANGING VALUES IN MONEY AND LOVE | By Georgia Dullea | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/theater/playwright-traces-the-long-road-to-a-hit.html | PLAYWRIGHT TRACES THE LONG ROAD TO A HIT | By Herbert Mitgang | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/theater/stage-confluence-3-one-acters-at-circle-rep.html | STAGE CONFLUENCE 3 ONEACTERS AT CIRCLE REP | By Frank Rich | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/advice-to-those-who-drink-stay-indoors-out-of-the-cold.html | ADVICE TO THOSE WHO DRINK STAY INDOORS OUT OF THE COLD | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/an-unlikely-setting-for-unusual-events-pacific-atoll-population-1.html | AN UNLIKELY SETTING FOR UNUSUAL EVENTS PACIFIC ATOLL POPULATION 1 | By Robert Trumbull | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/around-the-nation-search-is-suspended-fo-r-mud-slides-missing.html | AROUND THE NATION Search Is Suspended Fo r Mud Slides Missing | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/article-168444-no-title.html | Article 168444  No Title | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/atlanta-murder-trial-turns-toward-scientific-evidence.html | ATLANTA MURDER TRIAL TURNS TOWARD SCIENTIFIC EVIDENCE | By Wendell Rawls Jr Spec Ial To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/briefing-168435.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/data-jobs-shows-variety-ills-us-work-second-article-series-nation-s-unemployment.html | DATA ON JOBS SHOWS VARIETY OF ILLS IN US Out of Work Second article of a series on the nations unemployment problem | By William Robbins Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/el-paso-suing-over-bar-to-new-mexico-water.html | EL PASO SUING OVER BAR TO NEW MEXICO WATER | By William E Schmidt Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/federal-study-finds-women-made-gains-in-police-patrol-jobs.html | FEDERAL STUDY FINDS WOMEN MADE GAINS IN POLICE PATROL JOBS | AP | TX 824685 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/massachusetts-governor-s-libel-suit-may-help-his-ailing-political-career.html | MASSACHUSETTS GOVERNORS LIBEL SUIT MAY HELP HIS AILING POLITICAL CAREER | By Fox Butterfield Speci Al To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/record-breaking-cold-leaves-9-dead-in-us.html | RECORD BREAKING COLD LEAVES 9 DEAD IN US | Special to the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/some-not-so-vital-statistics.html | SOME NOTSOVITAL STATISTICS | By Marjorie Hunter | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/the-white-house-policy-office-is-short-on-clout-and-long-on-critics.html | THE WHITE HOUSE POLICY OFFICE IS SHORT ON CLOUT AND LONG ON CRITICS | By Howell Raines Specia L To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/unit-of-naacp-seeks-to-prosecute-bias-case.html | UNIT OF NAACP SEEKS TO PROSECUTE BIAS CASE | By Sheila Rule | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/us-finds-wide-segregation-in-chicago-s-suburban-areas.html | US FINDS WIDE SEGREGATION IN CHICAGOS SUBURBAN AREAS | Special to the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/us/va-may-abandon-free-care-for-veterans-over-65.html | VA MAY ABANDON FREE CARE FOR VETERANS OVER 65 | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/50-kidnapping-victims-found-dead-in-guatemala.html | 50 KIDNAPPING VICTIMS FOUND DEAD IN GUATEMALA | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/after-enduring-nazis-and-poverty-a-polish-widow-now-finds-despair.html | AFTER ENDURING NAZIS AND POVERTY A POLISH WIDOW NOW FINDS DESPAIR | Special to the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/around-the-world-12-foot-snowdrifts-leave-wales-cut-off.html | AROUND THE WORLD 12Foot Snowdrifts Leave Wales Cut Off | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/around-the-world-gunmen-wound-brother-of-iranian-president.html | AROUND THE WORLD Gunmen Wound Brother Of Iranian President | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/around-the-world-nicaragua-answers-us-over-arms-from-france.html | AROUND THE WORLD Nicaragua Answers US Over Arms From France | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/bonn-paris-mistrust-news-analysis.html | BONNPARIS MISTRUST News Analysis | By John Vinocur Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/china-exonerates-a-former-leader.html | CHINA EXONERATES A FORMER LEADER | By Christopher S Wren Spe Cial To the New York Times | TX 824685 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/collision-in-turkey-kills-9.html | Collision in Turkey Kills 9 | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/denmark-s-already-high-rate-of-suicides-rose-again-in-81.html | Denmarks Already High Rate Of Suicides Rose Again in 81 | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/excerpts-from-us-message-recounting-a-refugee-s-ordeal.html | EXCERPTS FROM US MESSAGE RECOUNTING A REFUGEES ORDEAL | Special to the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/greece-cites-stand-on-poland.html | GREECE CITES STAND ON POLAND | Special to the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/haig-on-eve-of-nato-talks-says-he-wants-unity-on-soviet-sanctions.html | HAIG ON EVE OF NATO TALKS SAYS HE WANTS UNITY ON SOVIET SANCTIONS | By Bernard Gwertzman Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/mrs-thatcher-predicts-allies-will-back-actions-on-poland.html | Mrs Thatcher Predicts Allies Will Back Actions on Poland | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/pole-is-in-soviet-for-first-talks-since-crisis.html | POLE IS IN SOVIET FOR FIRST TALKS SINCE CRISIS | By Serge Schmemann Speci Al To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/polish-boxers-said-to-defect.html | Polish Boxers Said to Defect | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/pope-denounces-polish-crackdown.html | POPE DENOUNCES POLISH CRACKDOWN | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/tank-car-explodes-in-canada.html | Tank Car Explodes in Canada | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/telephones-in-warsaw-are-switched-on-again.html | Telephones in Warsaw Are Switched On Again | AP | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/thai-pirates-continuing-brutal-attacks-on-vietnamese-boat-people.html | THAI PIRATES CONTINUING BRUTAL ATTACKS ON VIETNAMESE BOAT PEOPLE | By Barbara Crossette Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/us-advisers-saw-torture-class-salvadoran-says.html | US ADVISERS SAW TORTURE CLASS SALVADORAN SAYS | By Raymond Bonner Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/us-asks-its-allies-to-deny-to-soviet-parts-for-pipeline.html | US ASKS ITS ALLIES TO DENY TO SOVIET PARTS FOR PIPELINE | By Paul Lewis Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/visa-dispute-imperils-us-mexico-ties.html | VISA DISPUTE IMPERILS US MEXICO TIES | By Alan Riding Special To the New York Times | TX 824685 | 1982-01-15 |
| 1982-01-11 | https://www.nytimes.com/1982/01/11/world/warsaw-notebook-end-of-the-dream.html | WARSAW NOTEBOOK END OF THE DREAM | By John Darnton | TX 824685 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-12 | https://www.nytimes.com/1982/01/12/arts/duo-performs-shostakovich.html | DUO PERFORMS SHOSTAKOVICH | By Edward Rothstein | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/arts/pop-pretenders-begin-concert-tour.html | POP PRETENDERS BEGIN CONCERT TOUR | By Stephen Holden | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/arts/tv-2-pbs-series-natural-history-and-drama.html | TV 2 PBS SERIES NATURAL HISTORY AND DRAMA | By John J OConnor | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/arts/wallace-taped-in-ethnic-remark.html | WALLACE TAPED IN ETHNIC REMARK | By Tony Schwartz | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/7-us-steel-companies-file-for-import-relief.html | 7 US STEEL COMPANIES FILE FOR IMPORT RELIEF | By Clyde H Farnsworth Spe Cial To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/advertising-a-different-path-to-top-management.html | ADVERTISING A Different Path To Top Management | By Philip H Dougherty | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/advertising-guides-set-for-copy-testing.html | Advertising Guides Set For Copy Testing | By Philip H Dougherty | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/advertising-mccaffrey-to-present-magazine-ad-award.html | ADVERTISING McCaffrey to Present Magazine Ad Award | By Philip H Dougherty | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/advertising-murjani-account-w-on-by-doyle-dane.html | ADVERTISING Murjani Account W on by Doyle Dane | By Philip H Dougherty | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/amc-to-start-rebate-program.html | AMC to Start Rebate Program | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/big-rise-seen-in-81-cotton.html | Big Rise Seen In 81 Cotton | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/business-people-from-scotland-yard-to-casino-director.html | BUSINESS PEOPLE From Scotland Yard To Casino Director | By Leonard Sloane | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/business-people-phillips-petroleum-elects-president.html | BUSINESS PEOPLE Phillips Petroleum Elects President | By Leonard Sloane | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/business-people-things-quieting-down-for-at-t-counsel.html | BUSINESS PEOPLE Things Quieting Down For AT T Counsel | By Leonard Sloane | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/chrysler-raises-some-82-prices.html | Chrysler Raises Some 82 Prices | AP | TX 824686 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/consumer-debt-rise-is-slight.html | CONSUMER DEBT RISE IS SLIGHT | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/de-lorean-cuts-its-workweek.html | De Lorean Cuts Its Workweek | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/forecasts-are-glum-as-retailers-gather.html | FORECASTS ARE GLUM AS RETAILERS GATHER | By Isadore Barmash | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/future-of-bell-system-debt.html | FUTURE OF BELL SYSTEM DEBT | By Michael Quint | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/harvester-to-make-200-million-in-cuts.html | HARVESTER TO MAKE 200 MILLION IN CUTS | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/heavy-stock-trading-in-ibm-and-at-t.html | Heavy Stock Trading In IBM and ATT | By Kenneth B Noble | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/her-job-building-steel-mills.html | HER JOB BUILDING STEEL MILLS | By John Tagliabue Specia L To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/judge-offers-praise-for-at-t-accord.html | JUDGE OFFERS PRAISE FOR ATT ACCORD | By Robert J Cole | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/loan-for-mexican-bank.html | Loan for Mexican Bank | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/m-g-m-in-debt-hopes-for-a-winner.html | MGM IN DEBT HOPES FOR A WINNER | By Thomas C Hayes Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/market-place-high-liquidity-seen-on-amex.html | Market Place  High Liquidity Seen on Amex | By Robert Metz | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/martin-picked-for-fed-post.html | Martin Picked For Fed Post | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/prices-fall-in-credit-markets.html | PRICES FALL IN CREDIT MARKETS | By Hj Maidenberg | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/rate-fears-send-dow-down-16.07.html | RATE FEARS SEND DOW DOWN 1607 | By Alexander R Hammer | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/rate-officials-wary-on-phone-revenues.html | RATE OFFICIALS WARY ON PHONE REVENUES | By Ernest Holsendolph Spec Ial To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/reagan-weighs-new-tax-rise-plan.html | REAGAN WEIGHS NEW TAXRISE PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/republic-steel-c-uts-some-prices.html | Republic Steel C uts Some Prices | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/supreme-court-retains-suit-on-asbestos.html | SUPREME COURT RETAINS SUIT ON ASBESTOS | Special to the New York Times | TX 824686 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/us-is-said-to-lose-650-million-owed-in-81-royalties.html | US IS SAID TO LOSE 650 MILLION OWED IN 81 ROYALTIES | By Robert D Hershey Jr Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/us-japan-in-air-talks.html | US Japan In Air Talks | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/business/what-next-at-at-t-complex-issues-remain-news-analysis.html | WHAT NEXT AT ATT COMPLEX ISSUES REMAIN News Analysis | By Andrew Pollack | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/movies/a-sinister-plot-afoot-no-a-movie-being-shot.html | A SINISTER PLOT AFOOT NO A MOVIE BEING SHOT | By Carol Lawson | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/movies/paramount-may-drop-coppola-s-new-movie.html | PARAMOUNT MAY DROP COPPOLAS NEW MOVIE | By Aljean Harmetz | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/abbott-trial-witness-says-victim-was-peaceable.html | ABBOTT TRIAL WITNESS SAYS VICTIM WAS PEACEABLE | By Paul L Montgomery | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/bill-seeks-to-safeguard-cable-viewers-privacy.html | BILL SEEKS TO SAFEGUARD CABLE VIEWERS PRIVACY | By E J Dionne Jr Speci Al To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/biting-cold-delays-travel-in-new-york-area.html | BITING COLD DELAYS TRAVEL IN NEW YORK AREA | By Peter Kihss | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/bridge-some-imaginative-settings-for-games-in-a-new-book.html | Bridge Some Imaginative Settings For Games in a New Book | By Alan Truscott | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/byrne-in-a-valedictory-seeks-agency-reviews.html | BYRNE IN A VALEDICTORY SEEKS AGENCY REVIEWS | By Joseph F Sullivan Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/casino-tells-of-60-s-payoff-to-officials.html | CASINO TELLS OF 60S PAYOFF TO OFFICIALS | By Donald Janson Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/chess-two-cubans-get-a-leg-up-in-1984-title-eliminations.html | Chess Two Cubans Get a Leg Up In 1984 Title Eliminations | By Robert Byrne | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/higher-pay-approved-for-kean-and-cabinet.html | Higher Pay Approved For Kean and Cabinet | Special to the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/lehrman-starts-his-run-in-gop-governor-race.html | LEHRMAN STARTS HIS RUN IN GOP GOVERNOR RACE | By Frank Lynn | TX 824686 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/mayor-expected-to-reject-swap-with-tudor-city.html | MAYOR EXPECTED TO REJECT SWAP WITH TUDOR CITY | By Joyce Purnick | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/mayor-in-a-shift-plans-an-increase-of-2300-in-police.html | MAYOR IN A SHIFT PLANS AN INCREASE OF 2300 IN POLICE | By Clyde Haberman | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/notes-on-people-a-mayor-turns-down-17-pay-increase.html | Notes on People A Mayor Turns Down 17 Pay Increase | By Albin Krebs and Robert Mcg Thomas Jr | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/notes-on-people-a-new-citizen-marks-100th-birthday.html | Notes on People A New Citizen Marks 100th Birthday | By Albin Krebs and Robert Mcg Thomas Jr | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/notes-on-people-city-center-benefactors-are-remembered.html | Notes on People City Center Benefactors Are Remembered | By Albin Krebs and Robert Mcg Thomas Jr | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/notes-on-people-helicopter-rescues-mark-thatcher.html | Notes on People Helicopter Rescues Mark Thatcher | By Albin Krebs and Robert Mcg Thomas Jr | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/one-way-another-new-yorkers-find-way-cope-with-cold-harlem-stove-s-warmth.html | ONE WAY OR ANOTHER NEW YORKERS FIND A WAY TO COPE WITH THE COLD IN HARLEM STOVES WARMTH | By David Bird | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/one-way-another-new-yorkers-find-way-cope-with-cold-queens-unpredictable.html | ONE WAY OR ANOTHER NEW YORKERS FIND A WAY TO COPE WITH THE COLD IN QUEENS UNPREDICTABLE RADIATORS | By Robin Herman | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/one-way-or-another-new-yorkers-find-a-way-to-cope-with-the-cold-in.html | ONE WAY OR ANOTHER NEW YORKERS FIND A WAY TO COPE WITH THE COLDIN BROOKLYN TOUCH OF CHEER | By Molly Ivins | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/plight-of-city-s-homeless-inspires-donations-for-the-neediest.html | PLIGHT OF CITYS HOMELESS INSPIRES DONATIONS FOR THE NEEDIEST | By Walter H Waggoner | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/regan-holds-state-shouldn-t-pay-to-supply-carey-s-summer-home.html | REGAN HOLDS STATE SHOULDNT PAY TO SUPPLY CAREYS SUMMER HOME | By Lena Williams | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/request-for-rise-in-carting-rates-draws-criticism.html | REQUEST FOR RISE IN CARTING RATES DRAWS CRITICISM | By Peter Kerr | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/nyregion/supporting-a-neighbor.html | SUPPORTING A NEIGHBOR | Special to the New York Times | TX 824686 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-12 | https://www.nytimes.com/1982/01/12/obituaries/james-mclaughlin-painter-and-curator-of-phillips-gallery.html | JAMES McLAUGHLIN PAINTER AND CURATOR OF PHILLIPS GALLERY | Special to the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/obituaries/jiro-horikoshi-78-dies-in-tokyo-designer-of-zero-fighter-aircraft.html | JIRO HORIKOSHI 78 DIES IN TOKYO DESIGNER OF ZERO FIGHTER AIRCRAFT | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/obituaries/romeo-r-blanchette.html | ROMEO R BLANCHETTE | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/evolution-a-crime.html | EVOLUTION A CRIME | By Clarence Darrow | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/evolution-wins-again.html | EVOLUTION WINS AGAIN | By Stephen Jay Gould | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/in-the-nation-subsidizing-racism.html | In the Nation SUBSIDIZING RACISM | By Tom Wicker | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/opinion/scopes-infidel.html | SCOPES INFIDEL | By Hl Mencken | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/science/disease-attacks-poultry-workers.html | Disease Attacks Poultry Workers | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/science/education.html | EDUCATION | By Gene I Maeroff | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/science/strife-and-despair-at-south-pole-illuminate-psychology-of-isolation.html | STRIFE AND DESPAIR AT SOUTH POLE ILLUMINATE PSYCHOLOGY OF ISOLATION | By Robert Reinhold | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/science/will-the-next-20-years-bring-prosperity-or-decline.html | WILL THE NEXT 20 YEARS BRING PROSPERITY OR DECLINE | By Philip M Boffey | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/5-harness-suspensions-upheld-in-new-jersey.html | 5 Harness Suspensions Upheld in New Jersey | Special to the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/celtics-defeat-nets-by-112-94.html | CELTICS DEFEAT NETS BY 11294 | By Sam Goldaper Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/connors-sees-trouble-in-row-with-mcenroe.html | CONNORS SEES TROUBLE IN ROW WITH MCENROE | By Neil Amdur | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/landry-s-strategy-pondered.html | Landrys Strategy Pondered | By William N Wallace Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/loss-to-49ers-haunts-bengals.html | LOSS TO 49ERS HAUNTS BENGALS | By Gerald Eskenazi Special to the New York Times | TX 824686 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/rams-hill-enters-plea-in-misdemeanor-case.html | Rams Hill Enters Plea In Misdemeanor Case | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/rangers-rally-beats-stars-5-3.html | RANGERS RALLY BEATS STARS 53 | By James F Clarity | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/review-is-refused-of-cable-tv-ruling.html | REVIEW IS REFUSED OF CABLE TV RULING | By Frank Litsky | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/sports-of-the-times-man-paul-brown-passed-on.html | Sports of The Times Man Paul Brown Passed On | DAVE ANDERSON | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/suit-on-yacht-handicap-is-dismissed-by-judge.html | Suit on Yacht Handicap Is Dismissed by Judge | Special to the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/texas-plea-blocked-by-ncaa.html | Texas Plea Blocked by NCAA | By Gordon S White Jr Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/the-protection-of-pat-ewing.html | THE PROTECTION OF PAT EWING | By Malcolm Moran Specia L To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/villanova-foul-shots-top-st-john-s-by-2.html | VILLANOVA FOUL SHOTS TOP ST JOHNS BY 2 | Special to the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/sports/yanks-pick-vernon-as-batting-coach.html | Yanks Pick Vernon As Batting Coach | By Jane Gross | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/style/7th-ave-gives-nod-to-summer.html | 7TH AVE GIVES NOD TO SUMMER | By Bernadine Morris | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/style/notes-on-fashion.html | Notes on Fashion | By John Duka | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/2-alabama-rights-workers-are-jailed-for-voting-fraud.html | 2 ALABAMA RIGHTS WORKERS ARE JAILED FOR VOTING FRAUD | By Reginald Stuart Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/arctic-cold-spreads-south-bringing-more-deaths.html | ARCTIC COLD SPREADS SOUTH BRINGING MORE DEATHS | By the Associated Pres S | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/around-the-nation-court-rules-jp-stevens-used-unfair-tactics.html | Around the Nation Court Rules JP Stevens Used Unfair Tactics | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/atlanta-suspect-is-disputed-on-his-actions-near-bridge.html | ATLANTA SUSPECT IS DISPUTED ON HIS ACTIONS NEAR BRIDGE | Special to the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/briefing-168658.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 824686 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/californi.html | CALIFORNI | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/caucus-challenges-defense-concepts.html | CAUCUS CHALLENGES DEFENSE CONCEPTS | By Richard Halloran Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/decision-file.html | Decision File | By Michael Decourcy Hinds | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/ex-tax-officials-assail-shift-on-school-exemption-status.html | EX TAX OFFICIALS ASSAIL SHIFT ON SCHOOL EXEMPTION STATUS | By Stuart Taylor Jr Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/few-states-seek-to-ease-effects-of-cuts-for-poor.html | FEW STATES SEEK TO EASE EFFECTS OF CUTS FOR POOR | By Robert Pear Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/justice-rehnquist-back-at-work-after-treatment-for-drug-reaction.html | JUSTICE REHNQUIST BACK AT WORK AFTER TREATMENT FOR DRUG REACTION | By Lawrence K Altman Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/justices-to-hear-appeal-of-furloughed-new-york-police-in-bias-suit.html | JUSTICES TO HEAR APPEAL OF FURLOUGHED NEW YORK POLICE IN BIAS SUIT | By Linda Greenhouse Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/oil-union-settles-a-key-2-year-pact.html | OIL UNION SETTLES A KEY 2YEAR PACT | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/recession-spreading-layoffs-hitting-white-collar-worker-work-third-article.html | RECESSION AND SPREADING LAYOFFS HITTING THE WHITECOLLAR WORKER Out of Work Third article of a series on the nations unemployment problem | By William Serrin | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/supreme-court-roundup-40-year-drug-term-held-legislative-prerogative.html | Supreme Court Roundup 40YEAR DRUG TERM HELD LEGISLATIVE PREROGATIVE | Special to the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/unusual-auto-contract-talks-opened.html | UNUSUAL AUTO CONTRACT TALKS OPENED | By John Holusha Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/where-jobs-are-to-be-found-and-what-skills-are-sought.html | WHERE JOBS ARE TO BE FOUND AND WHAT SKILLS ARE SOUGHT | By Seth S King Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/us/white-house-on-the-state-of-the-state-of-the-union.html | White House ON THE STATE OF THE STATE OF THE UNION | By Lynn Rosellini Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/afghan-arms-from-missiles-to-ramshackle-rifles.html | AFGHAN ARMS FROM MISSILES TO RAMSHACKLE RIFLES | By Jere van Dyk Special To the New York Times | TX 824686 | 1982-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/ankara-takes-emergency-steps-as-pollution-reaches-danger-level.html | ANKARA TAKES EMERGENCY STEPS AS POLLUTION REACHES DANGER LEVEL | By Marvine Howe Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/around-the-world-salvadoran-troops-start-infantry-training-in-us.html | Around the World Salvadoran Troops Start Infantry Training in US | Special to the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/disgruntled-cabby-in-peking-said-to-kill-3-in-crowd-crash.html | Disgruntled Cabby in Peking Said to Kill 3 in Crowd Crash | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/ghana-restoring-its-ties-to-libya.html | GHANA RESTORING ITS TIES TO LIBYA | By Pranay B Gupte Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/gromyki-receives-high-warsaw-aide.html | GROMYKI RECEIVES HIGH WARSAW AIDE | By Serge Schmemann Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/israeli-injured-by-bomb.html | Israeli Injured by Bomb | Special to the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/israelis-to-press-us-on-shcharansky.html | ISRAELIS TO PRESS US ON SHCHARANSKY | Special to the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/mrs-marcos-assails-athlete-and-family-over-tie-to-daughter.html | MRS MARCOS ASSAILS ATHLETE AND FAMILY OVER TIE TO DAUGHTER | Special to the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/nato-allies-assail-soviet-on-poland-and-hint-reprisal.html | NATO ALLIES ASSAIL SOVIET ON POLAND AND HINT REPRISAL | By Bernard Gwertzman Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/peking-criticizes-us-for-obstinate-stand.html | Peking Criticizes US  For Obstinate Stand | Special to the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/polish-official-says-economic-outlook-is-not-good.html | POLISH OFFICIAL SAYS ECONOMIC OUTLOOK IS NOT GOOD | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/polish-rulers-in-quandary-news-analysis.html | POLISH RULERS IN QUANDARY News Analysis | By John Darnton Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/rescue-efforts-end-in-beirut.html | Rescue Efforts End in Beirut | AP | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/settlers-protest-sinai-compensation-plan.html | SETTLERS PROTEST SINAI COMPENSATION PLAN | By David K Shipler Special To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/some-in-poland-win-acquittal-but-no-one-cheers.html | SOME IN POLAND WIN ACQUITTAL BUT NO ONE CHEERS | Special to the New York Times | TX 824686 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-01-12 | https://www.nytimes.com/1982/01/12/world/us-to-let-taiwan-buy-some-jets-but-not-more-advanced-fighters.html | US TO LET TAIWAN BUY SOME JETS BUT NOT MORE ADVANCED FIGHTERS | By Richard Halloran Speci Al To the New York Times | TX 824686 | 1982-01-15 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/ballet-harlem-dance-theater-presents-firebird.html | BALLET HARLEM DANCE THEATER PRESENTS FIREBIRD | By Anna Kisselgoff | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/concert-new-world-quartet.html | CONCERT NEW WORLD QUARTET | By Edward Rothstein | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/met-acquires-early-pollock.html | MET ACQUIRES EARLY POLLOCK | By Grace Glueck | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/met-opera-luisa-miller-returns-to-repertory.html | MET OPERA LUISA MILLER RETURNS TO REPERTORY | By Donal Henahan | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/the-pop-life-3-bands-find-new-in-the-past.html | The Pop Life 3 BANDS FIND NEW IN THE PAST | By Robert Palmer | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/tv-lucie-arnaz-appears-as-washington-mistress.html | TV LUCIE ARNAZ APPEARS AS WASHINGTON MISTRESS | By Janet Maslin | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/arts/tv-sharks-and-all-things-on-pbs.html | TV SHARKS AND ALL THINGS ON PBS | By John J OConnor | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/advertising-a-different-mission-for-mla.html | Advertising A Different Mission For MLA | By Philip H Dougherty | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/advertising-cbs-sells-magazine.html | Advertising CBS Sells Magazine | By Philip H Dougherty | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/advertising-ferber-janklow-joins-chimbel-bender.html | Advertising Ferber Janklow Joins Chimbel Bender | By Philip H Dougherty | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/advertising-health-chem-picks-smith-greenland.html | Advertising HealthChem Picks SmithGreenland | By Philip H Dougherty | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/advertising-ruth-gordon-to-sell-subarus.html | Advertising Ruth Gordon To Sell Subarus | By Philip H Dougherty | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/air-jamaica-airbuses.html | Air Jamaica Airbuses | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/beatrice-must-sell-part-of-fiberite.html | Beatrice Must Sell Part of Fiberite | AP | TX 827765 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/bond-yields-at-record-levels.html | BOND YIELDS AT RECORD LEVELS | By Michael Quint | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/business-people-bank-of-new-york-and-parent-fill-post.html | Business People BANK OF NEW YORK AND PARENT FILL POST | By Leonard Sloane | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/business-people-cotton-petroleum-picks-chief-executive-officer.html | Business People COTTON PETROLEUM PICKS CHIEF EXECUTIVE OFFICER | By Leonard Sloane | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/business-people-fotomat-s-board-names-replacement-in-top-job.html | Business People FOTOMATS BOARD NAMES REPLACEMENT IN TOP JOB | By Leonard Sloane | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/careers-luring-youth-into-energy.html | Careers Luring Youth Into Energy | By Elizabeth M Fowler | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/cash-flow-squeeze-at-invsco.html | CASHFLOW SQUEEZE AT INVSCO | By Winston Williams Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/citrus-crop-damage-is-substantial.html | Citrus Crop Damage Is Substantial | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/earnings.html | Earnings | By Phillip H Wiggins | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/economic-scene-looser-money-less-inflation.html | Economic Scene Looser Money Less Inflation | By Leonard Silk | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/financing-troubles-confront-delorean.html | FINANCING TROUBLES CONFRONT DELOREAN | By Steven Rattner Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/ford-joining-in-sales-promotions.html | FORD JOINING IN SALES PROMOTIONS | By Ann Crittenden | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/high-court-backs-mineral-forfeiture.html | HIGH COURT BACKS MINERAL FORFEITURE | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/man-in-the-news-a-judicious-diligence.html | MAN IN THE NEWS A JUDICIOUS DILIGENCE | By Judith Miller Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/market-place-general-foods-and-mergers.html | Market Place General Foods And Mergers | By Robert Metz | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/mead-depression-drug-is-approved-by-fda.html | MEAD DEPRESSION DRUG IS APPROVED BY FDA | By Barnaby J Feder | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/new-seabrook-owners-sought.html | New Seabrook Owners Sought | AP | TX 827765 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/oil-price-cut-by-venezuela.html | Oil Price Cut By Venezuela | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/payments-reported-by-poland.html | PAYMENTS REPORTED BY POLAND | By John Tagliabue Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/real-estate-upper-end-r-esidential-developer.html | Real Estate UpperEnd R esidential Developer | By Diane Henry | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/stocks-continue-to-decline-dow-off-2.76.html | STOCKS CONTINUE TO DECLINE DOW OFF 276 | By Alexander R Hammer | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/us-judge-refuses-to-close-bell-case.html | US JUDGE REFUSES TO CLOSE BELL CASE | By Ernest Holsendolph Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/us-sets-gatt-plea-on-canada.html | US SETS GATT PLEA ON CANADA | By Clyde H Farnsworth Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/business/yamani-says-oil-output-could-be-sharply-cut.html | YAMANI SAYS OIL OUTPUT COULD BE SHARPLY CUT | By Douglas Martin Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/60-minute-gourmet-169809.html | 60Minute Gourmet | By Pierre Franey | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/broadbent-ends-heublein-ties.html | BROADBENT ENDS HEUBLEIN TIES | By Terry Robards | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/discoveries-an-early-start-on-a-spring-hat-1-colorful-straw-hats.html | Discoveries AN EARLY START ON A SPRING HAT 1 Colorful Straw Hats | By Angela Taylor | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/for-today-s-kitchen-50-essentials.html | FOR TODAYS KITCHEN 50 ESSENTIALS | By Craig Claiborne | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/kitchen-equipment-the-cast-iron-skillet.html | Kitchen Equipment THE CASTIRON SKILLET | By Pierre Franey | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/kitchen-library-american-cuisine-it-s-a-melting-pot-too.html | Kitchen Library AMERICAN CUISINE ITS A MELTING POT TOO | By Florence Fabricant | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/metropolitan-diary-on-the-art-of-discovery.html | Metropolitan Diary ON THE ART OF DISCOVERY | By Glenn Collins | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/personal-health-care-and-treatment-of-your-aching-back.html | Personal Health CARE AND TREATMENT OF YOUR ACHING BACK | By Jane E Brody | TX 827765 | 1982-01-18 |

| 1982-01-13 | https://www.nytimes.com/1982/01/13/garden/win-e-talk.html | Win e Talk | By Terry Robards | TX 827765 | 1982-01-18 |
|---|---|---|---|---|---|
| 1982-01-13 | https://www.nytimes.com/1982/01/13/movies/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/article-169560-no-title.html | Article 169560  No Title | By Susan Chira | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/baton-is-passed-in-trenton-amid-confusion-and-anger.html | BATON IS PASSED IN TRENTON AMID CONFUSION AND ANGER | By Joseph F Sullivan Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/battle-over-the-bottle-bill-begins-again-in-albany.html | BATTLE OVER THE BOTTLE BILL BEGINS AGAIN IN ALBANY | By Josh Barbanel Specia L To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/bridge-world-title-site-to-feature-play-of-a-different-cali-ber.html | Bridge World Title Site to Feature Play of a Different Cali ber | By Alan Truscott | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/budget-s-impact-reaches-lyndhurst.html | BUDGETS IMPACT REACHES LYNDHURST | By Jane Perlez Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/city-to-provide-200-heated-apartments.html | CITY TO PROVIDE 200 HEATED APARTMENTS | By Lee A Daniels | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/council-lingering-on-news-an-alysis.html | COUNCIL LINGERING ON News An alysis | By David Margolick | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/democrat-wins-special-election-in-connecticut.html | DEMOCRAT WINS SPECIAL ELECTION IN CONNECTICUT | By Matthew L Wald | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/investigator-called-stouffer-s-inn-fire-accidental.html | INVESTIGATOR CALLED STOUFFERS INN FIRE ACCIDENTAL | By Franklin Whitehouse Spe Cial To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/koch-to-ask-commuter-tax-rise.html | KOCH TO ASK COMMUTER TAX RISE | By Clyde Haberman | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/macchiarola-finds-job-as-principal-a-revelation.html | MACCHIAROLA FINDS JOB AS PRINCIPAL A REVELATION | By Gene I Maeroff | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/montclair-acts-to-block-clinic-for-methadone.html | MONTCLAIR ACTS TO BLOCK CLINIC FOR METHADONE | By Michael Norman Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/motorists-find-novel-ways-to-start-cars-in-bitter-cold.html | MOTORISTS FIND NOVEL WAYS TO START CARS IN BITTER COLD | By William E Geist | TX 827765 | 1982-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/naacp-seeks-koch-s-aid-in-bid-to-stay-in-city.html | NAACP SEEKS KOCHS AID IN BID TO STAY IN CITY | By Sheila Rule | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/neediest-cases-fund-aided-by-donations-of-new-contributors.html | NEEDIEST CASES FUND AIDED BY DONATIONS OF NEW CONTRIBUTORS | By Walter H Waggoner | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/notes-on-people-christina-onassis-fleet-weighs-in.html | NOTES ON PEOPLE Christina Onassis Fleet Weighs In | By Albin Krebs and Robert Mcg Thomas Jr | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/notes-on-people-designing-a-wedding-gown-but-not-for-herself.html | NOTES ON PEOPLE Designing a Wedding Gown but Not for Herself | By Albin Krebs and Robert Mcg Thomas Jr | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/notes-on-people-model-30-years-young-just-starting-out.html | NOTES ON PEOPLE Model 30 Years Young Just Starting Out | By Albin Krebs and Robert Mcg Thomas Jr | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/notes-on-people-new-assignment-for-dismissed-general.html | NOTES ON PEOPLE New Assignment for Dismissed General | By Albin Krebs and Robert Mcg Thomas Jr | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/notes-on-people-prosecutor-in-harris-case-joining-new-york-firm.html | NOTES ON PEOPLE Prosecutor in Harris Case Joining New York Firm | By Albin Krebs and Robert Mcg Thomas Jr | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/witness-tells-court-abbott-said-he-had-killed-a-man.html | WITNESS TELLS COURT ABBOTT SAID HE HAD KILLED A MAN | By Paul L Montgomery | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/nyregion/yale-art-student-falls-to-death-on-campus.html | Yale Art Student Falls To Death on Campus | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/obituaries/elliott-cook-is-dead-at-64-bank-of-new-york-chairman.html | ELLIOTT COOK IS DEAD AT 64 BANK OF NEW YORK CHAIRMAN | By Joan Cook | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/obituaries/john-albok-tailor-photographer.html | JOHN ALBOK TAILORPHOTOGRAPHER | By R Onald Smothers | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/begin-s-coming-test.html | BEGINS COMING TEST | By Seth M Siegel | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/haitians-as-hostages.html | HAITIANS AS HOSTAGES | By Robert L Bernstein | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/observer-fear-of-fossils.html | OBSERVER FEAR OF FOSSILS | By Russell Baker | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/poll-after-poll-after-poll-after-poll-warns-president-on-program.html | POLL AFTER POLL AFTER POLL AFTER POLL WARNS PRESIDENT ON PROGRAM | By Seymour Martin Lispet | TX 827765 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-13 | https://www.nytimes.com/1982/01/13/opinion/washington-haig-s-verbal-success.html | WASHINGTON Haigs Verbal Success | By James Reston | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/colorado-fines-3-aides-for-altering-expenses.html | Colorado Fines 3 Aides For Altering Expenses | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/cosmos-edge-manic-5-4.html | Cosmos Edge Manic 54 | By Alex Yannis Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/knicks-halt-late-rally-and-defeat-jazz-129-121.html | KNICKS HALT LATE RALLY AND DEFEAT JAZZ 129121 | By Roy S Johnson Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/munoz-most-ferocious-bengal.html | MUNOZ MOST FEROCIOUS BENGAL | By Gerald Eskenazi | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/ncaa-tightens-grip-on-tv-football.html | NCAA TIGHTENS GRIP ON TV FOOTBALL | By Gordon S White Jr | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/nebraska-s-rimington-to-play-in-senior-year.html | Nebraskas Rimington To Play in Senior Year | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/poor-image-grates-mcenroe.html | POOR IMAGE GRATES McENROE | By Neil Amdur | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/ratings-put-two-colts-in-dead-heat.html | RATINGS PUT TWO COLTS IN DEAD HEAT | By Steven Crist | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/red-sox-drop-bidding-for-waits-and-monge.html | Red Sox Drop Bidding For Waits and Monge | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/sanchez-accepts-award-with-gusto.html | SANCHEZ ACCEPTS AWARD WITH GUSTO | By Ira Berkow | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/sports-of-the-times-gaining-strength-through-losing.html | Sports of The Times Gaining Strength Through Losing | By George Vecsey | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/wichita-state-officials-call-probation-harsh.html | Wichita State Officials Call Probation Harsh | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/sports/yanks-mets-each-get-3-pitchers-in-draft.html | YANKS METS EACH GET 3 PITCHERS IN DRAFT | By Jane Gross | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/theater/new-cable-signs-stage-shows.html | NEW CABLE SIGNS STAGE SHOWS | By C Gerald Fraser | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/theater/radio-city-to-celebrate-golden-jubilee.html | RADIO CITY TO CELEBRATE GOLDEN JUBILEE | By Eleanor Blau | TX 827765 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-13 | https://www.nytimes.com/1982/01/13/theater/stage-when-we-dead-awaken-last-ibsen-play.html | STAGE WHEN WE DEAD AWAKEN LAST IBSEN PLAY | By Mel Gussow | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/aid-programs-shrinking-jobless-rate-climbs-work-fourth-article-series-nation-s.html | AID PROGRAMS SHRINKING AS JOBLESS RATE CLIMBS Out of Work Fourth article of a series on the nations unemployment problem | By John Herbers Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/analysis-again-president-is-drawing-conservatives-ire.html | ANALYSIS AGAIN PRESIDENT IS DRAWING CONSERVATIVES IRE | By Hedrick Smith Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/around-the-nation-judge-declines-to-enter-plea-in-bribery-plot-trial.html | AROUND THE NATION Judge Declines to Enter Plea in Bribery Plot Trial | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/around-the-nation-von-bulow-defense-cites-an-affair-with-woman.html | AROUND THE NATION Von Bulow Defense Cites An Affair With Woman | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/briefing-169506.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/bush-urges-gop-to-cite-the-economy-in-courting-voters.html | BUSH URGES GOP TO CITE THE ECONOMY IN COURTING VOTERS | By Adam Clymer Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/colleges-to-reassess-bachelor-degree.html | COLLEGES TO REASSESS BACHELOR DEGREE | By Fox Butterfield Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/defendant-in-drug-case-dies.html | Defendant in Drug Case Dies | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/democratic-leadership-seeks-role-in-reagan-s-forthcoming-budget.html | DEMOCRATIC LEADERSHIP SEEKS ROLE IN REAGANS FORTHCOMING BUDGET | By Martin Tolchin Specia L to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/echoes-on-the-conference-on-aging-still-reverberating-in-the-capital.html | ECHOES ON THE CONFERENCE ON AGING STILL REVERBERATING IN THE CAPITAL | By Warren Weaver Jr Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/freezing-snowstorms-charging-across-south.html | FREEZING SNOWSTORMS CHARGING ACROSS SOUTH | EDWARD A GARGAN | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/gm-and-auto-workers-to-link-cut-in-wages-to-lower-car-prices.html | GM AND AUTO WORKERS TO LINK CUT IN WAGES TO LOWER CAR PRICES | By John Holusha Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/high-court-backs-california-on-citizenship-rule-for-peace-officers.html | HIGH COURT BACKS CALIFORNIA ON CITIZENSHIP RULE FOR PEACE OFFICERS | By Linda Greenhouse Special To the New York Times | TX 827765 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/king-asks-tax-cut-in-massachusetts.html | KING ASKS TAX CUT IN MASSACHUSETTS | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/lisa-h-ends-hospital-stay.html | LISA H ENDS HOSPITAL STAY | By Richard Severo | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/lynde-had-heart-attack.html | LYNDE HAD HEART ATTACK | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/mob-in-philadelphia-is-called-fragmented-by-11th-killing.html | MOB IN PHILADELPHIA IS CALLED FRAGMENTED BY 11TH KILLING | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/national-security-text.html | NATIONAL SECURITY TEXT | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/new-safety-for-reagan-copter.html | NEW SAFETY FOR REAGAN COPTER | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/on-the-hill-adjournment-offers-its-own-rewards.html | ON THE HILL ADJOURNMENT OFFERS ITS OWN REWARDS | By Martin Tolchin Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/president-moves-to-curb-unauthorized-disclosures.html | PRESIDENT MOVES TO CURB UNAUTHORIZED DISCLOSURES | By Phil Gailey Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/president-shifts-view-on-tax-rule-in-race-bias-cases.html | PRESIDENT SHIFTS VIEW ON TAX RULE IN RACE BIAS CASES | By Howell Raines Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/reagan-pledges-his-support-for-puerto-rican-statehood.html | REAGAN PLEDGES HIS SUPPORT FOR PUERTO RICAN STATEHOOD | By Steven R Weisman Spec Ial To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/reagan-statement-on-private-schools.html | REAGAN STATEMENT ON PRIVATE SCHOOLS | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/suit-denied-in-us-land-gift-to-church-school.html | SUIT DENIED IN US LAND GIFT TO CHURCH SCHOOL | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/watt-raises-obstacle-on-vietnam-memorial.html | Watt Raises Obstacle On Vietnam Memorial | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/us/witness-links-defendant-to-slain-atalnta-youth.html | WITNESS LINKS DEFENDANT TO SLAIN ATALNTA YOUTH | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/arms-talks-resume-in-geneva.html | ARMS TALKS RESUME IN GENEVA | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/around-the-world-a-top-official-in-india-i-s-convicted-of-extortion.html | AROUND THE WORLD A Top Official in India I s Convicted of Extortion | AP | TX 827765 | 1982-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/around-the-world-arab-extradited-by-us-denies-charge-in-israel.html | AROUND THE WORLD Arab Extradited by US Denies Charge in Israel | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/around-the-world-most-ankara-businesses-shut-because-of-pollution.html | AROUND THE WORLD Most Ankara Businesses Shut Because of Pollution | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/around-the-world-sudan-and-chad-agree-t-o-normalize-relations.html | AROUND THE WORLD Sudan and Chad Agree T o Normalize Relations | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/brandt-warns-french-politicians.html | BRANDT WARNS FRENCH POLITICIANS | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/canada-reorganizes-its-government.html | CANADA REORGANIZES ITS GOVERNMENT | By Henry Giniger Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/council-named-to-rule-ghana.html | COUNCIL NAMED TO RULE GHANA | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/greece-is-said-to-tie-stand-on-poland-to-other-issues.html | GREECE IS SAID TO TIE STAND ON POLAND TO OTHER ISSUES | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/haig-in-cairo-to-press-middle-east-talks.html | HAIG IN CAIRO TO PRESS MIDDLE EAST TALKS | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/haig-says-poland-is-a-tesat-of-allies.html | HAIG SAYS POLAND IS A TESAT OF ALLIES | By Bernard Gwertzman Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/high-japanese-official-bids-us-foster-china-ties.html | HIGH JAPANESE OFFICIAL BIDS US FOSTER CHINA TIES | By Henry Scott Stokes Spec Ial To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/mexico-s-middle-class-turns-to-disco-and-burgers.html | MEXICOS MIDDLE CLASS TURNS TO DISCO AND BURGERS | By Alan Riding Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/pakistan-accused-of-rights-abuses.html | PAKISTAN ACCUSED OF RIGHTS ABUSES | By Michael T Kaufman Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/peking-protests-sale-of-us-planes-to-taiwan.html | PEKING PROTESTS SALE OF US PLANES TO TAIWAN | By Christopher S Wren | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/philippine-raiders-slay-2.html | Philippine Raiders Slay 2 | AP | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/poland-says-it-would-like-to-end-government-by-military-by-feb-1.html | POLAND SAYS IT WOULD LIKE TO END GOVERNMENT BY MILITARY BY FEB 1 | By John Darnton Special To the New York Times | TX 827765 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/pope-meets-at-vatican-w-ith-a-polish-official.html | Pope Meets at Vatican W ith a Polish Official | Special to the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/soviet-and-poland-accuse-nato-allies-of-interfering.html | SOVIET AND POLAND ACCUSE NATO ALLIES OF INTERFERING | By Serge Schmemann Special To the New York Times | TX 827765 | 1982-01-18 |
| 1982-01-13 | https://www.nytimes.com/1982/01/13/world/weinberger-to-visit-mideast.html | Weinberger to Visit Mideast | AP | TX 827765 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/a-3-ring-party-for-lyn-nofziger.html | A 3RING PARTY FOR LYN NOFZIGER | By Barbara Gamarekian Spec Ial To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/concert-from-yugoslavia-branko-krsmanovich-chorus.html | CONCERT FROM YUGOSLAVIA BRANKO KRSMANOVICH CHORUS | By Edward Rothstein | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/jazz-sextet-chico-freeman.html | JAZZ SEXTET CHICO FREEMAN | By John S Wilson | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/news-of-music-friends-help-baltimore-symphony.html | NEWS OF MUSIC FRIENDS HELP BALTIMORE SYMPHONY | By Edward Rothstein | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/pianist-sylvia-zaremba.html | PIANIST SYLVIA ZAREMBA | By Allen Hughes | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/arts/the-major-tv-networks-dwindling-audiences.html | THE MAJOR TV NETWORKS DWINDLING AUDIENCES | By Tony Schwartz | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/books/waugh-s-brideshead-coming-to-tv.html | WAUGHS BRIDESHEAD COMING TO TV | By Michiko Kakutani | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/a-law-to-augment-phone-deal-sought.html | A LAW TO AUGMENT PHONE DEAL SOUGHT | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/a-slim-0.4-sales-gain-at-retail.html | A SLIM 04 SALES GAIN AT RETAIL | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/advertising-170960.html | ADVERTISING | By Philip H Dougherty | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/advertising-pan-am-switch-disquieting.html | Advertising Pan Am Switch Disquieting | By Philip H Dougherty | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 827766 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/at-t-s-financing-cut-from-1981-level.html | ATTs FINANCING CUT FROM 1981 LEVEL | By Kenneth B Noble | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/australia-s-wheat-up.html | Australias Wheat Up | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/auto-sales-by-big-3-fall-20.3.html | AUTO SALES BY BIG 3 FALL 203 | Special to the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/boeing-refuses-lockheed-offer.html | Boeing Refuses Lockheed Offer | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/business-people-consolidated-capital-appoints-president.html | BUSINESS PEOPLE Consolidated Capital Appoints President | By Leonard Sloane | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/business-people-israeli-will-head-united-merchants.html | BUSINESS PEOPLE Israeli Will Head United Merchants | By Leonard Sloane | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/business-people-president-o-f-schering-a-dds-a-post.html | BUSINESS PEOPLE President O f Schering A dds a Post | By Leonard Sloane | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/business-plan-cuts-in-outlays.html | BUSINESS PLAN CUTS IN OUTLAYS | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/caterpillar-sets-illinois-layoffs.html | Caterpillar Sets Illinois Layoffs | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/commodities-orange-juice-up-again-gold-and-silver-lower.html | COMMODITIES Orange Juice Up Again Gold and Silver Lower | By the Associat Ed Press | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/conrail-wall-st-gets-abroad.html | CONRAIL WALL ST GETS ABROAD | By Leslie Wayne | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/credit-markets-interest-rates-rise-sharply.html | CREDIT MARKETS INTEREST RATES RISE SHARPLY | By Michael Quint | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/de-beers-sales-off-46.html | De Beers Sales Off 46 | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/early-morning-ratings-race.html | EARLY MORNING RATINGS RACE | By Eric Pace | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/europe-keeps-ibm-case.html | Europe Keeps IBM Case | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/fiat-allis-plans-recall-of-workers.html | FiatAllis Plans Recall of Workers | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/florida-citrus-embargo-set.html | Florida Citrus Embargo Set | AP | TX 827766 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/french-railway-in-red.html | French Railway in Red | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/high-court-says-cities-risk-antitrust-liability.html | HIGH COURT SAYS CITIES RISK ANTITRUST LIABILITY | By Linda Greenhouse Speci Al To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/international-minerals-net-up.html | INTERNATIONAL MINERALS NET UP | By Phillip H Wiggins | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/kodak-introduces-an-improved-line-of-instant-cameras.html | KODAK INTRODUCES AN IMPROVED LINE OF INSTANT CAMERAS | By Barnaby J Feder | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/marathon-oil-meeting-set.html | Marathon Oil Meeting Set | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/mci-net-increases-sharply.html | MCI NET INCREASES SHARPLY | By Andrew Pollack | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/morgan-s-earnings-up-35.4-in-quarter.html | Morgans Earnings Up 354 in Quarter | By Robert A Bennett | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/polish-grain-crop-up.html | Polish Grain Crop Up | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/pratt-whitney-jet-to-be-in-use-in-mid-1984.html | Pratt  Whitney Jet To Be in Use in Mid1984 | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/rate-fears-depress-stocks.html | Rate Fears Depress Stocks | VARTANIG G VARTAN | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/rumania-reviews-debt.html | Rumania Reviews Debt | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/south-korea-s-currency.html | South Koreas Currency | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/states-fight-excise-tax-rise.html | STATES FIGHT EXCISE TAX RISE | By Robert Pear Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/business/technology-att-s-new-computer-net.html | Technology ATTs New Computer Net | By Andrew Pollack | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/design-notebook.html | DESIGN NOTEBOOK | By Paul Goldberger | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/gardening-171015.html | GARDENING | By Joan Lee Faust | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/helpful-hardware.html | HELPFUL HARDWARE | By Barbara L Isenberg and Mary Smith | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/hers.html | HERS | By Gail Godwin | TX 827766 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/home-for-2-grand-pianos-and-2-careers.html | HOME FOR 2 GRAND PIANOS AND 2 CAREERS | By Susan Heller Anderson | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/pick-out-a-house-and-take-it-home-stockton-calif.html | PICK OUT A HOUSE AND TAKE IT HOMESTOCKTON Calif | By Nadine Joseph | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/stripped-pine-country-furniture-when-bare-becomes-beautiful.html | STRIPPED PINE COUNTRY FURNITURE WHEN BARE BECOMES BEAUTIFUL | By Norma Skurka | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/the-record-highs-at-1981-auctions.html | THE RECORD HIGHS AT 1981 AUCTIONS | By Rita Reif | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/garden/when-a-child-is-ill-away-at-school.html | WHEN A CHILD IS ILL AWAY AT SCHOOL | By Arlene Fischer | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/alger-s-150th-year-marked.html | ALGERS 150TH YEAR MARKED | By Herbert Mitgang | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/bridge-a-stretch-to-win-10-tricks-is-possible-if-8-are-certain.html | Bridge A Stretch to Win 10 Tricks Is Possible if 8 Are Certain | By Alan Truscott | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/city-changes-tax-plans-for-developers-of-42d-st.html | CITY CHANGES TAX PLANS FOR DEVELOPERS OF 42D ST | By Joyce Purnick | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/city-health-care-for-poor-is-pledged-despite-cuts.html | CITY HEALTH CARE FOR POOR IS PLEDGED DESPITE CUTS | By Ronald Sullivan | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/city-s-first-big-snow-causes-massive-tie-ups.html | CITYS FIRST BIG SNOW CAUSES MASSIVE TIEUPS | By Edward A Gargan | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/demolition-of-bijou-starts-for-portman-hotel.html | DEMOLITION OF BIJOU STARTS FOR PORTMAN HOTEL | By Glenn Fowler | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/head-of-li-teamster-local-indicted-in-rackets-inquiry.html | HEAD OF LI TEAMSTER LOCAL INDICTED IN RACKETS INQUIRY | By Joseph P Fried | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/hockey-players-compete-in-40-s-and-recall-20-s.html | HOCKEY PLAYERS COMPETE IN 40S AND RECALL 20S | By Samuel G Freedman Spec Ial To the New York Times | TX 827766 | 1982-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/larry-c-morris-snow-yesterday-last-night-new-york-made-going-tough-for-cars.html | Larry C Morris Snow yesterday and last night in New York made the going tough for cars carts and commuters Slippery roads caused buses to be delayed going into and out of Port Authority terminal in midtown and at | The New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/neediest-cases-fund-draws-donations-from-youngsters.html | NEEDIEST CASES FUND DRAWS DONATIONS FROM YOUNGSTERS | By Walter H Waggoner | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/notes-on-people-18-connecticut-authors-join-in-nonfiction-effort.html | Notes on People 18 Connecticut Authors Join in Nonfiction Effort | By Albin Krebs and Robert Mcg Thomas | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/notes-on-people-applying-technology-in-the-desert.html | Notes on People Applying Technology in the Desert | By Albin Krebs and Robert Mcg Thomas | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/notes-on-people-b-elafonte-to-get-king-nonviolent-peace-prize.html | Notes on People B elafonte to Get King Nonviolent Peace Prize | By Albin Krebs and Robert Mcg Thomas | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/notes-on-people-oklahoman-s-goal-sunset-for-rising-sun-licenses.html | Notes on People Oklahomans Goal Sunset for RisingSun Licenses | By Albin Krebs and Robert Mcg Thomas | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/prescott-bush-opens-drive-to-win-weickers-seat.html | PRESCOTT BUSH OPENS DRIVE TO WIN WEICKERS SEAT | By Richard L Madden Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/secret-oval-office-recordings-by-roosevelt-in-40-disclosed.html | SECRET OVAL OFFICE RECORDINGS BY ROOSEVE LT IN 40 DISCLOSED | By Leslie Bennetts | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/state-bill-asks-payless-leaves-to-cut-layoffs.html | STATE BILL ASKS PAYLESS LEAVES TO CUT LAYOFFS | By Lena Williams Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/witness-in-abbott-trial-tells-of-night-of-murder.html | WITNESS IN ABBOTT TRIAL TELLS OF NIGHT OF MURDER | By Paul L Montgomery | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/nyregion/woman-shot-and-robbed-of-50.html | WOMAN SHOT AND ROBBED OF 50 | By Leonard Buder | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/obituaries/dr-frank-glenn-80-is-dead-noted-surgeon-treated-shah.html | DR FRANK GLENN 80 IS DEAD NOTED SURGEON TREATED SHAH | By Wolfgang Saxon | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/obituaries/lyman-walbridge.html | LYMAN WALBRIDGE | AP | TX 827766 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-14 | https://www.nytimes.com/1982/01/14/obituaries/msgr-francis-w-kelly-dies-was-father-foxhole-in-war.html | Msgr Francis W Kelly Dies Was Father Foxhole in War | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/abroad-at-home-reagan-gets-it-right.html | Abroad at Home REAGAN GETS IT RIGHT | By Anthony Lewis | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/essay-state-of-the-message.html | Essay STATE OF THE MESSAGE | By William Safire | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/target-us-gun-law.html | TARGET US GUN LAW | By Michael Beard | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/opinion/the-trial-of-spain-s-future.html | THE TRIAL OF SPAINS FUTURE | By Barbara Probst Solomon | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/bengals-williams-an-ivy-linebacker-who-has-won-respect.html | BENGALS WILLIAMS AN IVY LINEBACKER WHO HAS WON RESPECT | By Frank Litsky | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/connors-mcenroe-and-lendl-triumph.html | CONNORS MCENROE AND LENDL TRIUMPH | By Neil Amdur | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/georgetown-beats-seton-hall-62-60-for-13th-in-row.html | GEORGETOWN BEATS SETON HALL 6260 FOR 13TH IN ROW | By Malcolm Moran Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/jeff-ruland-surprising-rookie.html | JEFF RULAND SURPRISING ROOKIE | By Sam Goldaper | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/meadowlands-boycott-by-drivers-is-averted.html | Meadowlands Boycott By Drivers Is Averted | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/miss-soerensen-takes-downhill-in-switzerland.html | Miss Soerensen Takes Downhill in Switzerland | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/orioles-intrigue-jackson.html | ORIOLES INTRIGUE JACKSON | By Jane Gross | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/ozaki-and-caldwell-lead-by-1-with-64-s.html | Ozaki and Caldwell Lead by 1 With 64s | By John Radosta Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/rangers-beat-north-stars-2-0.html | RANGERS BEAT NORTH STARS 20 | By James F Clarity Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/sports/sports-of-the-times-nine-votes-from-unanimous.html | Sports of The Times Nine Votes From Unanimous | DAVE ANDERSON | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/theater/canada-s-stratford-to-mount-10-plays.html | CANADAS STRATFORD TO MOUNT 10 PLAYS | By Andrew H Malcolm | TX 827766 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-14 | https://www.nytimes.com/1982/01/14/theater/critic-s-notebook-do-we-expect-actors-to-talk-like-mere-mortals.html | CRITICS NOTEBOOK DO WE EXPECT ACTORS TO TALK LIKE MERE MORTALS | By Walter Kerr | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/theater/equity-lets-cross-appear-off-broadway.html | EQUITY LETS CROSS APPEAR OFF BROADWAY | By Carol Lawson | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/theater/stage-the-rover-of-17th-century.html | STAGE THE ROVER OF 17th CENTURY | By Mel Gussow | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/a-deafening-roar-and-then-icy-silence.html | A DEAFENING ROAR AND THEN ICY SILENCE | By David Shribman Specia L To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/around-the-nation-38-persons-indicted-in-philadel-phia-inquiry.html | Around the Nation 38 Persons Indicted In Philadel phia Inquiry | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/around-the-nation-author-yields-on-order-in-penthouse-libel-case.html | Around the Nation Author Yields on Order In Penthouse Libel Case | Special to the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/around-the-nation-illinois-repeals-law-on-machine-gun-use.html | Around the Nation Illinois Repeals Law On MachineGun Use | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/auto-workers-jobs-to-decline.html | AUTO WORKERS JOBS TO DECLINE | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/black-poet-an-exile-for-10-years-battles-us-deportation-to-africa.html | BLACK POET AN EXILE FOR 10 YEARS BATTLES US DEPORTATION TO AFRICA | By Dudley Clendinen Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/california-judges-get-districts-case.html | CALIFORNIA JUDGES GET DISTRICTS CASE | By Wallace Turner Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/civil-rights-groups-act-to-balk-new-tax-policy.html | CIVIL RIGHTS GROUPS ACT TO BALK NEW TAX POLICY | By Stuart Taylor Jr Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/conservatives-targets-battle-back.html | CONSERVATIVES TARGETS BATTLE BACK | By Steven V Roberts Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/derailment-in-subway-in-washington-kills-3.html | Derailment in Subway In Washington Kills 3 | Special to the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/draft-agency-plans-drive-to-get-youths-to-register.html | DRAFT AGENCY PLANS DRIVE TO GET YOUTHS TO REGISTER | By Richard Halloran Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/ex-boxing-promoter-guilty-of-embezzling-21-million.html | EXBOXING PROMOTER GUILTY OF EMBEZZLING 21 MILLION | By Robert Lindsey Special To the New York Times | TX 827766 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/fast-expansion-brought-profits-at-air-florida.html | FAST EXPANSION BROUGHT PROFITS AT AIR FLORIDA | By Elizabeth Fowler | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/ford-hesitating-on-gm-union-pact.html | FORD HESITATING ON GM UNION PACT | By John Holusha Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/gop-chief-s-delinquent-loans-termed-personal-by-white-house.html | GOP CHIEFS DELINQUENT LOANS TERMED PERSONAL BY WHITE HOUSE | By Adam Clymer Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/improved-method-is-reported-on-the-use-of-fertility-drugs.html | Improved Method Is Reported On the Use of Fertility Drugs | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/interim-license-is-authorized-to-load-reactor-in-california.html | Interim License Is Authorized To Load Reactor in California | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/justices-back-police-searches-in-arrested-suspects-homes.html | JUSTICES BACK POLICE SEARCHES IN ARRESTED SUSPECTS HOMES | Special to the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/leukemia-advance-reported.html | LEUKEMIA ADVANCE REPORTED | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/merger-to-make-harvard-gift-worth-77-million.html | MERGER TO MAKE HARVARD GIFT WORTH 77 MILLION | By Fox Butterfield Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/michigan-s-troubles-hit-high-schools-in-pontiac.html | MICHIGANS TROUBLES HIT HIGH SCHOOLS IN PONTIAC | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/plane-hits-bridge-over-the-potomac-12-dead-50-missing.html | PLANE HITS BRIDGE OVER THE POTOMAC 12 DEAD 50 MISSING | By Francis X Clines Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/reagan-news-curb-termed-extensive.html | REAGAN NEWS CURB TERMED EXTENSIVE | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/recaptured-spy-and-friends-charged-with-bank-robbery.html | RECAPTURED SPY AND FRIENDS CHARGED WITH BANK ROBBERY | By Edward T Pound Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/rep-conable-s-dandy-doodles.html | REP CONABLES DANDY DOODLES | By Steven V Roberts | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/the-real-hero-of-this.html | THE REAL HERO OF THIS | By Phil Gailey | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/unbending-bob-jones-u-is-again-focus-of-furor.html | UNBENDING BOB JONES U IS AGAIN FOCUS OF FUROR | By Gregory Jaynes Special To the New York Times | TX 827766 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/us-aides-believe-peril-of-libyan-attack-on-the-president-eases.html | US AIDES BELIEVE PERIL OF LIBYAN ATTACK ON THE PRESIDENT EASES | By Philip Taubman Specia L To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/virginia-villagers-use-prayer-in-bid-to-stop-power-project.html | VIRGINIA VILLAGERS USE PRAYER IN BID TO STOP POWER PROJECT | By Philip Shabecoff Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/us/washington-follow-up.html | WASHINGTON FOLLOWUP | By Marjorie Hunter | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/2500-in-los-angeles-mourn-15-iranian-bahais.html | 2500 IN LOS ANGELES MOURN 15 IRANIAN BAHAIS | By Thomas C Hayes Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/around-the-world-170788.html | Around the World | Special to the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/around-the-world-guatemala-gunmen-kill-12-members-of-a-family.html | Around the World Guatemala Gunmen Kill 12 Members of a Family | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/around-the-world-salvador-rebels-proclaim-capture-of-key-town.html | Around the World Salvador Rebels Proclaim Capture of Key Town | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/around-the-world-us-and-south-africa-open-talks-on-namibia.html | Around the World US and South Africa Open Talks on Namibia | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/bonn-to-honor-contracts-for-siberian-gas-pipeline.html | BONN TO HONOR CONTRACTS FOR SIBERIAN GAS PIPELINE | By John Tagliabue Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/britons-tangled-in-commuter-rail-strike.html | BRITONS TANGLED IN COMMUTER RAIL STRIKE | By Steven Rattner Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/china-warns-us-ties-face-rigorous-test.html | CHINA WARNS US TIES FACE RIGOROUS TEST | Special to the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/demonstrators-in-amsterdam-protest-eviction-of-squatters.html | Demonstrators in Amsterdam Protest Eviction of Squatters | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/denis-thatcher-joins-search-for-son.html | DENIS THATCHER JOINS SEARCH FOR SON | By William Borders Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/f-15-s-are-flown-to-saudi-arabia.html | F15S ARE FLOWN TO SAUDI ARABIA | Special to the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/gandhi-ally-quits-after-conviction.html | GANDHI ALLY QUITS AFTER CONVICTION | Special to the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/group-said-to-seek-changes-in-turkey.html | GROUP SAID TO SEEK CHANGES IN TURKEY | By Marvine Howe Special To the New York Times | TX 827766 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/haig-asserts-cairo-agrees-to-hasten-palestine-talks.html | HAIG ASSERTS CAIRO AGREES TO HASTEN PALESTINE TALKS | By Bernard Gwertzman Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/manila-curbs-foreign-press-in-disappearance-case.html | MANILA CURBS FOREIGN PRESS IN DISAPPEARANCE CASE | By Pamela G Hollie Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/poland-crisis-appears-to-slow-antimissile-protests.html | POLAND CRISIS APPEARS TO SLOW ANTIMISSILE PROTESTS | By John Vinocur Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/pole-says-he-cannot-predict-when-martial-law-will-end.html | POLE SAYS HE CANNOT PREDICT WHEN MARTIAL LAW WILL END | By John Darnton Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/qaddafi-reported-hurt-in-attack-last-month.html | Qaddafi Reported Hurt In Attack Last Month | AP | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/schmidt-in-paris-in-bid-to-heal-rift-on-poland.html | SCHMIDT IN PARIS IN BID TO HEAL RIFT ON POLAND | By Richard Eder Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/shackled-sandinists-news-an-alysis.html | SHACKLED SANDINISTS News An alysis | By Warren Hoge Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/us-reports-polish-curbs-at-embassies.html | US REPORTS POLISH CURBS AT EMBASSIES | By Barbara Crossette Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-14 | https://www.nytimes.com/1982/01/14/world/us-will-press-for-more-curbs-on-soviet-trade.html | US WILL PRESS FOR MORE CURBS ON SOVIET TRADE | By Clyde H Farnsworth Special To the New York Times | TX 827766 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/a-january-guide-to-gallery-hopping-57th-street-a-double-birthday-party.html | A JANUARY GUIDE TO GALLERY HOPPING 57TH STREET A DOUBLE BIRTHDAY PARTY | By John Russell | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/auctions-old-masters-up-for-bids.html | Auctions Old masters up for bids | By Rita Reif | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/ballet-city-s-la-valse-and-goldberg-variations.html | BALLET CITYS LA VALSE AND GOLDBERG VARIATIONS | By Anna Kisselgoff | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/clarion-concert-steffani-s-l-amor-vien-dal-destino.html | CLARION CONCERT STEFFANIS LAMOR VIEN DAL DESTINO | By Donal Henahan | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/dance-theater-of-harlem-a-magnet-for-youth.html | DANCE THEATER OF HARLEM A MAGNET FOR YOUTH | By Jennifer Dunning | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/downtown-trends-in-american-drawing.html | DOWNTOWN TRENDS IN AMERICAN DRAWING | By Grace Glueck | TX 827764 | 1982-01-18 |

| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/gary-burton-playing-rare-club-date.html | GARY BURTON PLAYING RARE CLUB DATE | By John S Wilson | TX 827764 | 1982-01-18 |
|---|---|---|---|---|---|
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/new-head-of-arts-fund-asks-stronger-federal-private-ties.html | NEW HEAD OF ARTS FUND ASKS STRONGER FEDERALPRIVATE TIES | By Eleanor Blau | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/no-sets-no-props-just-katia-ricciarelli-in-song.html | NO SETS NO PROPS JUST KATIA RICCIARELLI IN SONG | By Bernard Holland | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/philharmonic-for-mezzo-and-cellist.html | PHILHARMONIC FOR MEZZO AND CELLIST | By Donal Henahan | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/piano-recital-zitta-finkelstein.html | PIANO RECITAL ZITTA FINKELSTEIN | By Edward Rothstein | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/restaurants-village-steakhouse-east-side-glitter.html | Restaurants Village steakhouse East Side glitter | By Mimi Sheraton | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/tracy-wynn-fighting-to-get-tv-series-credit.html | TRACY WYNN FIGHTING TO GET TVSERIES CREDIT | By Aljean Harmetz | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/tv-weekend-a-mental-championship-alice-at-palace-caruso.html | TV Weekend A MENTAL CHAMPIONSHIP ALICE AT PALACE CARUSO | By John J OConnor | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/arts/uptown-new-richard-diebenkorn-work.html | UPTOWN NEW RICHARD DIEBENKORN WORK | By Hilton Kramer | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/books/pop-jazz-beat-generation-lives-in-a-night-of-rock-and-poetry.html | Pop Jazz BEAT GENERATION LIVES IN A NIGHT OF ROCK AND POETRY | By Robert Palmer | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/books/publishing-canadian-gets-houghton-mifflin-prize.html | PUBLISHING CANADIAN GETS HOUGHTON MIFFLIN PRIZE | By Edwin McDowell | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/2-rules-eased-on-thrift-units.html | 2 Rules Eased on Thrift Units | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/5-concerns-asked-to-bid-on-satellite.html | 5 Concerns Asked To Bid on Satellite | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/about-real-estate-a-luxury-condominium-along-brooklyn-waterfront.html | ABOUT REAL ESTATE A LUXURY CONDOMINIUM ALONG BROOKLYN WATERFRONT | By Lee A Daniels | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/advertising-7-advertisers-change-claims-or-drop-ads.html | Advertising 7 Advertisers Change Claims or Drop Ads | By Philip H Dougherty | TX 827764 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/advertising-changing-from-meat-to-media.html | Advertising Changing From Meat To Media | By Philip H Dougherty | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/air-talks-in-japan-broken-off.html | AIR TALKS IN JAPAN BROKEN OFF | By Steve Lohr Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/an-amazon-buy-out-by-brazil.html | AN AMAZON BUY OUT BY BRAZIL | By Warren Hoge Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/big-banks-advance-in-quarter.html | BIG BANKS ADVANCE IN QUARTER | By Phillip H Wiggins | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/business-people-cbi-aide-adds-2-posts.html | Business People CBI Aide Adds 2 Posts | By Leonard Sloane | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/business-people-lord-grade-quits-troubled-company.html | BUSINESS PEOPLE Lord Grade Quits Troubled Company | By Leonard Sloane | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/business-people-vendo-picks-outsider-to-take-top-positions.html | Business People Vendo Picks Outsider To Take Top Positions | By Leonard Sloane | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/credit-markets-rates-show-slight-decline.html | Credit Markets RATES SHOW SLIGHT DECLINE | By Michael Quint | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/crucial-power-plant-decision.html | CRUCIAL POWER PLANT DECISION | By Leslie Wayne | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/dow-up-3.33-in-slow-trading.html | Dow Up 3.33 in Slow Trading | By Vartanig G Vartan | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/economic-scene-productivity-why-it-s-off.html | Economic Scene Productivity Why Its Off | By Leonard Silk | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/ford-omits-quarterly-dividend.html | FORD OMITS QUARTERLY DIVIDEND | By John Holusha Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/frost-lifts-wholesale-j-uice-prices.html | Frost Lifts Wholesale J uice Prices | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/hearing-on-bell.html | Hearing On Bell | By Thomas C Hayes Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/insurance-savings-on-gm-a-cars.html | Insurance Savings On GM A Cars | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/itt-insurer-unit-drops-whole-life.html | ITT INSURER UNIT DROPS WHOLE LIFE | By Michael Decourcy Hinds Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/key-to-legal-status-of-telephone-accord-news-analysis.html | KEY TO LEGAL STATUS OF TELEPHONE ACCORD News Analysis | By Ernest Holsendolph Special To the New York Times | TX 827764 | 1982-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/market-place-savin-gamble-on-process.html | Market Place Savin Gamble On Process | By Robert Metz | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/two-banks-downgrade-polish-debt.html | TWO BANKS DOWNGRADE POLISH DEBT | By Robert A Bennett | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/business/us-is-opening-talks-on-tax-haven-treaty.html | US IS OPENING TALKS ON TAX HAVEN TREATY | By Jeff Gerth Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/movies/at-the-movies-finding-roots-in-hitler-s-germany.html | At the Movies Finding roots in Hitlers Germany | By Chris Chase | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/movies/chinese-3-d-mayhem.html | CHINESE 3D MAYHEM | By Vincent Canby | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/abbott-tells-trial-of-his-life-in-foster-homes-and-prisons.html | ABBOTT TELLS TRIAL OF HIS LIFE IN FOSTER HOMES AND PRISONS | By Paul L Montgomery | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/bridge-the-princess-made-good-when-going-was-tough.html | Bridge The Princess Made Good When Going Was Tough | By Alan Truscott | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/council-urges-decision-on-at-large-elections.html | COUNCIL URGES DECISION ON ATLARGE ELECTIONS | By Michael Goodwin | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/koch-seeking-fare-rise-on-si-ferry.html | KOCH SEEKING FARE RISE ON SI FERRY | By Clyde Haberman | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/loyalty-to-new-york-expressed-by-many-who-help-neddiest.html | LOYALTY TO NEW YORK EXPRESSED BY MANY WHO HELP NEDDIEST | By Walter H Waggoner | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/manes-leaves-hospital.html | Manes Leaves Hospital | By United Press International | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/morgenthau-suing-to-bar-state-plan-to-rotate-justices.html | MORGENTHAU SUING TO BAR STATE PLAN TO ROTATE JUSTICES | By David Margolick | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/new-city-group-to-build-middle-income-housing.html | NEW CITY GROUP TO BUILD MIDDLEINCOME HOUSING | By Lee A Daniels | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/new-race-updates-feneick-style.html | NEW RACE UPDATES FENEICK STYLE | By Jane Perlez Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/new-snowfall-blankets-city-south-suffering.html | NEW SNOWFALL BLANKETS CITY SOUTH SUFFERING | By Glenn Fowler | TX 827764 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/nine-inmates-escape-by-disarming-guard-at-court-in-brooklyn.html | NINE INMATES ESCAPE BY DISARMING GUARD AT COURT IN BROOKLYN | By Joseph P Fried | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/notes-on-people-172562.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/notes-on-people-172563.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/notes-on-people-casting-helplessness-into-the-past.html | NOTES ON PEOPLE Casting Helplessness Into the Past | By Albin Krebs and Robert Mcg Thomas Jr | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/notes-on-people-learning-about-national-parks-very-early-on.html | NOTES ON PEOPLE Learning About National Parks Very Early On | By Albin Krebs and Robert Mcg Thomas Jr | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/notes-on-people-two-boston-drama-critics-honored.html | NOTES ON PEOPLE Two Boston Drama Critics Honored | By Albin Krebs and Robert Mcg Thomas Jr | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/on-king-s-anniversary-reflections-of-his-dream.html | ON KINGS ANNIVERSARY REFLECTIONS OF HIS DREAM | By Sheila Rule | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/reagan-talks-to-city-youths-about-jobs.html | REAGAN TALKS TO CITY YOUTHS ABOUT JOBS | By Frank Lynn | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/suspect-is-held-in-slayings-of-6-in-last-6-weeks.html | SUSPECT IS HELD IN SLAYINGS OF 6 IN LAST 6 WEEKS | By Leonard Buder | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/toll-on-east-river-crossings-expected-to-rise-25-to-1.25.html | TOLL ON EAST RIVER CROSSINGS EXPECTED TO RISE 25 TO 125 | By Ari L Goldman | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/nyregion/use-of-cameras-in-court-cleared-for-connecticut.html | USE OF CAMERAS IN COURT CLEARED FOR CONNECTICUT | By Matthew L Wald Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/obituaries/charles-t-douds-former-director-of-regional-nlrb-dead-at-83.html | CHARLES T DOUDS FORMER DIRECTOR OF REGIONAL NLRB DEAD AT 83 | By Alfred E Clark | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/obituaries/newton-diehl-baker-3d.html | NEWTON DIEHL BAKER 3d | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/obituaries/sigurd-olson-a-writer-and-environmentalist.html | Sigurd Olson a Writer And Environmentalist | AP | TX 827764 | 1982-01-18 |

| 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/foreign-affairs-uses-of-anti-semitism.html | FOREIGN AFFAIRS USES OF ANTISEMITISM | By Flora Lewis | TX 827764 | 1982-01-18 |
|---|---|---|---|---|---|
| 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/in-the-nation-taxes-and-el-ections.html | IN THE NATION Taxes And El ections | By Tom Wicker | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/snow.html | SNOW | By Ariel Dorfman | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/opinion/we-cannot-afford-to-use-violence.html | WE CANNOT AFFORD TO USE VIOLENCE | By Martin Luther King Jr | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/boat-show-opens-tomorrow.html | Boat Show Opens Tomorrow | By Joanne A Fishman | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/breuer-helps-minnesota-top-iowa-61-56.html | BREUER HELPS MINNESOTA TOP IOWA 6156 | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/bruin-rally-foils-islanders-5-4.html | BRUIN RALLY FOILS ISLANDERS 54 | By James Tuite Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/canada-s-miss-sorensen-lowers-downhill-mark.html | Canadas Miss Sorensen Lowers Downhill Mark | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/coach-is-an-apparent-suicide.html | Coach Is an Apparent Suicide | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/davis-raliies-suns-past-knicks-by-90-89.html | DAVIS RALIIES SUNS PAST KNICKS BY 9089 | By Roy S Johnson Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/jim-miller-barefoot-boy-of-the-49ers.html | JIM MILLER BAREFOOT BOY OF THE 49ers | By Frank Litsky | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/mcenroe-tops-connors-lendl-beats-vilas-easily.html | McENROE TOPS CONNORS LENDL BEATS VILAS EASILY | By Neil Amdur | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/nets-take-advantage-of-bulls-injuries-and-triumph-130-104.html | NETS TAKE ADVANTAGE OF BULLS INJURIES AND TRIUMPH 130104 | By Sam Goldaper Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/ozaki-takes-lead-by-1-on-68.html | Ozaki Takes Lead by 1 on 68 | By John Radosta Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/rockies-a-step-closer-on-moving-to-ottawa.html | Rockies a Step Closer On Moving to Ottawa | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/sports/sports-of-the-times-henry-aaron-and-dedication.html | SPORTS OF THE TIMES HENRY AARON AND DEDICATION | By Ira Berkow | TX 827764 | 1982-01-18 |

| 1982-01-15 | https://www.nytimes.com/1982/01/15/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 827764 | 1982-01-18 |
|---|---|---|---|---|---|
| 1982-01-15 | https://www.nytimes.com/1982/01/15/style/virginia-s-first-lady-a-familiar-face.html | VIRGINIAS FIRST LADY A FAMILIAR FACE | By Barbara Gamarekian Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/style/weathering-the-storm-in-quiet-department-stores.html | WEATHERING THE STORM IN QUIET DEPARTMENT STORES | By Fred Ferretti | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/theater/broadway-most-tickets-for-dreamgirls-are-now-40.html | Broadway Most tickets for Dreamgirls are now 40 | By Carol Lawson | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/theater/critic-s-notebook-the-case-for-keeping-feiffer-s-grown-ups-open.html | Critics Notebook THE CASE FOR KEEPING FEIFFERS GROWN UPS OPEN | By Frank Rich | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/theater/weekender-guide-friday-rhythm-and-blues-play-on-grand-st.html | Weekender Guide Friday RHYTHMANDBLUES PLAY ON GRAND ST | By Eleanor Blau | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/3-studies-of-capital-subway-crash-begin.html | 3 STUDIES OF CAPITAL SUBWAY CRASH BEGIN | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/agency-may-alter-atom-waste-policy.html | AGENCY MAY ALTER ATOM WASTE POLICY | By Philip Shabecoff Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/around-the-nation-death-of-paratrooper-18-under-inquiry-by-army.html | AROUND THE NATION Death of Paratrooper 18 Under Inquiry by Army | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/briefing-172517.html | BRIEFING | By Francis X Clines and Bernar D Weinraub | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/coalition-seeks-to-curb-rising-health-care-costs.html | COA LITION SEEKS TO CURB RISING HEALTH CARE COSTS | By Robert Pear Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/deaths-put-at-78-in-plane-crash-recovery-effort-starts-in-potomac.html | DEATHS PUT AT 78 IN PLANE CRASH RECOVERY EFFORT STARTS IN POTOMAC | By David Shribman Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/democrats-act-to-improve-convention-roles.html | DEMOCRATS ACT TO IMPROVE CONVENTION ROLES | Special to the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/exiled-south-african-allowed-to-seek-asylum.html | EXILED SOUTH AFRICAN ALLOWED TO SEEK ASYLUM | Special to the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/four-rescuers-praised-courage-of-the-fourth-is-known-but-not-the-name.html | FOUR RESCUERS PRAISED COURAGE OF THE FOURTH IS KNOWN BUT NOT THE NAME | By Phil Gailey Special To the New York Times | TX 827764 | 1982-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/justices-asked-to-void-equal-rights-decision.html | JUSTICES ASKED TO VOID EQUAL RIGHTS DECISION | By Linda Greenhouse | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/law-review-plan-is-approved.html | LAW REVIEW PLAN IS APPROVED | Special to the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/list-of-plane-crash-casualties.html | LIST OF PLANE CRASH CASUALTIES | By United Press International | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/no-charges-in-grid-star-s-death-prosecutor-says.html | NO CHARGES IN GRID STARS DEATH PROSECUTOR SAYS | By Judith Cummings Speci Al To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/on-spouses-diplomatic-embassy-row.html | ON SPOUSES DIPLOMATIC Embassy Row | By Barbara Crossette Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/reagan-appeals-to-civic-groups-to-aid-the-poor.html | REAGAN APPEALS TO CIVIC GROUPS TO AID THE POOR | By Howell Raines | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/republicans-worry-about-effect-jobless-rate-work-last-five-articles-nation-s.html | REPUBLICANS WORRY ABOUT EFFECT OF JOBLESS RATE Out of Work Last of five articles on the nations unemployment problem | By Adam Clymer Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/social-security-suggestions.html | SOCIAL SECURITY SUGGESTIONS | By Warren Weaver Jr | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/students-to-aid-crime-fight.html | Students to Aid Crime Fight | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/theater-director-in-houston-is-slain-in-apparent-burglary.html | THEATER DIRECTOR IN HOUSTON IS SLAIN IN APPARENT BURGLARY | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/us-said-to-weigh-nerve-gas-output.html | US SAID TO WEIGH NERVE GAS OUTPUT | By Richard Halloran Speci Al To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/us/working-profile-at-labor-no-2-s-importance-waxes.html | WORKING PROFILE AT LABOR NO 2s IMPORTANCE WAXES | By David Shribman Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/ar-ound-the-world-us-arrests-leader-of-haitian-invasion.html | AR OUND THE WORLD US Arrests Leader Of Haitian Invasion | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/around-the-world-albanian-said-to-name-a-new-prime-minister.html | AROUND THE WORLD Albanian Said to Name A New Prime Minister | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/around-the-world-gunmen-in-guatemala-murder-family-of-five.html | AROUND THE WORLD Gunmen in Guatemala Murder Family of Five | AP | TX 827764 | 1982-01-18 |

| | | | | |
|---|---|---|---|---|
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/caribbean-aid-plan-advances-but-face-hurdles.html | CARIBBEAN AID PLAN ADVANCES BUT FACE HURDLES | By Barbara Crossette Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/cuban-offer-to-nicaraguans.html | Cuban Offer to Nicaraguans | Special to the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/haig-is-hopeful-on-a-palestinian-accord.html | HAIG IS HOPEFUL ON A PALESTINIAN ACCORD | By Bernard Gwertzman Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/nicaragua-shuts-paper-after-guards-shoot-3.html | Nicaragua Shuts Paper After Guards Shoot 3 | AP | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/polish-worker-tells-of-street-battles-in-gdansk-at-time-of-the-crackdown.html | POLISH WORKER TELLS OF STREET BATTLES IN GDANSK AT TIME OF THE CRACKDOWN | Special to the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/schmidt-in-parliament-defends-stance-on-poland.html | SCHMIDT IN PARLIAMENT DEFENDS STANCE ON POLAND | By John Vinocur Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/solidarity-chiefs-list-ways-to-resist.html | SOLIDARITY CHIEFS LIST WAYS TO RESIST | By John Darnton Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/soviet-food-shortages-grumbling-and-excuses.html | SOVIET FOOD SHORTAGES GRUMBLING AND EXCUSES | By John F Burns Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/soviet-reports-lethal-centuries-old-anthrax.html | SOVIET REPORTS LETHAL CENTURIESOLD ANTHRAX | Special to the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/soviet-steps-up-efforts-to-split-the-west-on-poland.html | SOVIET STEPS UP EFFORTS TO SPLIT THE WEST ON POLAND | Special to the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-15 | https://www.nytimes.com/1982/01/15/world/to-white-exiles-there-ll-always-be-a-rhodesia.html | TO WHITE EXILES THERELL ALWAYS BE A RHODESIA | By Joseph Lelyveld Special To the New York Times | TX 827764 | 1982-01-18 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/arts/jazz-latin-tito-puente.html | JAZZLATIN TITO PUENTE | By John S Wilson | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/arts/vienna-choir-boys-take-483-years-into-carnegie.html | VIENNA CHOIR BOYS TAKE 483 YEARS INTO CARNEGIE | By Theodore W Libbey Jr | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/books/wynn-loses-song-tv-credit-case.html | WYNN LOSES SONG TV CREDIT CASE | By Aljean Harmetz Special To the New York Times | TX 828570 | 1982-01-19 |

| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/2-upstate-thrift-units-are-merged.html | 2 UPSTATE THRIFT UNITS ARE MERGED | By Robert A Bennett | TX 828570 | 1982-01-19 |
|---|---|---|---|---|---|
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/amc-shake-up-first-by-renault.html | AMC SHAKEUP FIRST BY RENAULT | By John Holusha Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/bell-pact-is-sent-to-trial-court.html | BELL PACT IS SENT TO TRIAL COURT | By Thomas L Friedman | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/bidder-raises-offer-for-cannon-mills.html | BIDDER RAISES OFFER FOR CANNON MILLS | By Robert J Cole | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/bobbie-brooks-in-chapter-11.html | Bobbie Brooks In Chapter 11 | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/britain-bars-both-bids-for-royal-bank-of-scotland.html | BRITAIN BARS BOTH BIDS FOR ROYAL BANK OF SCOTLAND | By Steven Rattner Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/dow-up-5.32-to-847.60-energy-issues-advance.html | Dow Up 532 to 84760 Energy Issues Advance | By Vartanig G Vartan | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/flying-first-class-for-5-more.html | FLYING FIRST CLASS FOR 5 MORE | By Agis Salpukas | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/gop-senators-bid-reagan-lift-taxes.html | GOP SENATORS BID REAGAN LIFT TAXES | By Steven R Weisman Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/halt-urged-at-nuclear-project.html | HALT URGED AT NUCLEAR PROJECT | By Leslie Wayne | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/ibm-net-off-12.2-in-quarter.html | IBM NET OFF 122 IN QUARTER | By Phillip H Wiggins | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/industrial-output-fell-by-2.1-in-december.html | Industrial Output Fell By 21 in December | Special to the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/internorth-stake-in-bucyrus-erie.html | Internorth Stake In BucyrusErie | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/inventories-up-0.7-in-november.html | INVENTORIES UP 07 IN NOVEMBER | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/mci-sees-bell-shifting-costs.html | MCI SEES BELL SHIFTING COSTS | By Ernest Holsendolph Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/money-supply-up-9.8-billion.html | MONEY SUPPLY UP 98 BILLION | By Michael Quint | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/patents-a-method-of-controlling-parasitic-cattle-ticks.html | PatentsA Method of Controlling Parasitic Cattle Ticks | By Stacy V Jones | TX 828570 | 1982-01-19 |

| | | | | |
|---|---|---|---|---|
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/patents-a-paraplegic-is-named-inventor-of-the-year.html | PatentsA Paraplegic Is Named Inventor of the Year | By Stacy V Jones | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/patents-a-system-to-make-tv-3d.html | PatentsA System To Make TV 3D | By Stacy V Jones | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/patents-giving-a-dental-patient-both-gas-and-music.html | PatentsGiving a Dental Patient Both Gas and Music | By Stacy V Jones | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/patents-slide-rule-calculates-nuclear-blast-effects.html | PatentsSlide Rule Calculates Nuclear Blast Effects | By Stacy V Jones | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/producers-prices-up-only-7-in-81.html | PRODUCERS PRICES UP ONLY 7 IN 81 | By Jonathan Fuerbringer Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/us-drops-10-year-antitrust-suit-against-3-largest-cereal-makers.html | US DROPS 10YEAR ANTITRUST SUIT AGAINST 3 LARGEST CEREAL MAKERS | By Michael Decourcy Hinds Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/us-lets-home-savings-acquire-six-small-units.html | US Lets Home Savings Acquire Six Small Units | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/volvo-robot-plan.html | Volvo Robot Plan | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/business/your-money-tax-write-offs-quietly-eased.html | Your Money Tax WriteOffs Quietly Eased | By Daniel F Cuff | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/movies/2-horror-movies.html | 2 HORROR MOVIES | By Vincent Canby | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/movies/40-film-projec-ts-at-cbs.html | 40 FILM PROJEC TS AT CBS | Special to the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/movies/coppola-ends-heart-pact.html | COPPOLA ENDS HEART PACT | By Janet Maslin | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/abbott-on-witness-stand-admits-fatal-stabbing.html | ABBOTT ON WITNESS STAND ADMITS FATAL STABBING | By Paul L Montgomery | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/about-new-york-where-justice-defies-a-single-definition.html | About New York WHERE JUSTICE DEFIES A SINGLE DEFINITION | By Anna Quindlen | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/bridge-a-contract-may-be-made-when-hope-is-unjustified.html | Bridge A Contract May Be Made When Hope Is Unjustified | By Alan Truscott | TX 828570 | 1982-01-19 |

| | | | | |
|---|---|---|---|---|
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/carey-rules-out-race-for-3d-term-wide-field-likely.html | CAREY RULES OUT RACE FOR 3D TERM WIDE FIELD LIKELY | By E J Dionne Jr Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/city-s-homeless-story-of-bobby-cruz.html | CITYS HOMELESS STORY OF BOBBY CRUZ | By Robin Herman | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/for-the-young-in-city-snow-is-a-joy.html | FOR THE YOUNG IN CITY SNOW IS A JOY | By Leslie Bennetts | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/gifts-inspired-by-memories-aid-neediest.html | GIFTS INSPIRED BY MEMORIES AID NEEDIEST | By Walter H Waggoner | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/inquiry-into-escape-of-9-faults-corrections-staff.html | INQUIRY INTO ESCAPE OF 9 FAULTS CORRECTIONS STAFF | By Joseph P Fried | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/koch-spending-plan-for-1983-forecasts-fewer-gains-services-excerpts-plan-page-30.html | KOCH IN SPENDING PLAN FOR 1983 FORECASTS FEWER GAINS IN SERVICES Excerpts from plan page 30 | By Clyde Haberman | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/morgenthau-and-opponents-trade-charges-on-court-suit.html | MORGENTHAU AND OPPONENTS TRADE CHARGES ON COURT SUIT | By E R Shipp | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/new-budget-director-in-debut-performance.html | NEW BUDGET DIRECTOR IN DEBUT PERFORMANCE | By Michael Goodwin | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/notes-on-people-a-chastening-return-home-for-mark-thatcher.html | Notes on People A Chastening Return Home for Mark Thatcher | By Albin Krebs and Robert Mcg Thomas Jr | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/notes-on-people-better-after-40.html | Notes on People Better After 40 | By Albin Krebs and Robert Mcg Thomas Jr | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/notes-on-people-of-satin-and-slush.html | Notes on People Of Satin and Slush | By Albin Krebs and Robert Mcg Thomas Jr | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/notes-on-people-old-faces-in-a-new-medea.html | Notes on People Old Faces in a New Medea | By Albin Krebs and Robert Mcg Thomas Jr | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/several-assess-chance-to-win-party-primary.html | SEVERAL ASSESS CHANCE TO WIN PARTY PRIMARY | By Frank Lynn | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/suspect-in-6-slayings-said-to-have-shot-at-others.html | SUSPECT IN 6 SLAYINGS SAID TO HAVE SHOT AT OTHERS | By Leonard Buder | TX 828570 | 1982-01-19 |

| | | | | |
|---|---|---|---|---|
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/tighter-security-planned-at-lake-in-prospect-park.html | TIGHTER SECURITY PLANNED AT LAKE IN PROSPECT PARK | By Susan Chira | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/nyregion/transcript-of-governor-s-announcement-that-he-won-t-seek-re-election.html | TRANSCRIPT OF GOVERNORS ANNOUNCEMENT THAT HE WONT SEEK REELECTION | Special to the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/brig-gen-philip-s-gage-96-specialist-in-harbor-defenses.html | BRIG GEN PHILIP S GAGE 96 SPECIALIST IN HARBOR DEFENSES | By Alfred E Clark | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/francis-j-and-catherine-quillinan-die-in-accident-at-their-rye-home.html | FRANCIS J AND CATHERINE QUILLINAN DIE IN ACCIDENT AT THEIR RYE HOME | By Glenn Fowler | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/george-h-pete-bostwick-trained-steeplechase-horses.html | George H Pete Bostwick Trained Steeplechase Horses | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/harold-chase-professor-59-ex-defense-department-aide.html | Harold Chase Professor 59 ExDefense Department Aide | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/red-smith-sports-columnist-who-won-pulitzer-dies-at-76.html | RED SMITH SPORTS COLUMNIST WHO WON PULITZER DIES AT 76 | By Ira Berkow | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/obituaries/robert-silberglied-scientist-among-dead-in-plane-crash.html | ROBERT SILBERGLIED SCIENTIST AMONG DEAD IN PLANE CRASH | By Bayard Webster | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/100-candles-for-milne.html | 100 CANDLES FOR MILNE | By Robert E Hall | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/observer-rain-of-terror.html | OBSERVER RAIN OF TERROR | By Russell Baker | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/polish-and-proud-of-it.html | POLISH AND PROUD OF IT | By Kathleen Parr | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/poverty-rediscovered.html | POVERTY REDISCOVERED | By Don Anderson | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/opinion/the-mansion-cap.html | THE MANSION CAP | By Howard Husock | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/city-sues-reds-for-rent-lost-during-the-strike.html | City Sues Reds for Rent Lost During the Strike | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/jets-tie-rangers-on-late-goal-4-4.html | JETS TIE RANGERS ON LATE GOAL 44 | By James F Clarity Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/kings-set-back-nets-114-104.html | Kings Set Back Nets 114104 | AP | TX 828570 | 1982-01-19 |

| | | | | |
|---|---|---|---|---|
| 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/kite-is-1-shot-leader-with-200.html | Kite Is 1Shot Leader With 200 | By John Radosta Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/match-lasts-100-games.html | Match Lasts 100 Games | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/mets-pursue-foster-b-id-for-abbott-fails.html | Mets Pursue Foster B id for Abbott Fails | By Jane Gross | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/quite-simply-the-best-sportswriter-an-appreciation.html | QUITE SIMPLY THE BEST SPORTSWRITER An Appreciation | By Dave Anderson | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/salazar-becomes-a-celebrity.html | SALAZAR BECOMES A CELEBRITY | By Frank Litsky Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/sports-medicine-group-moving-to-indianapolis.html | Sports Medicine Group Moving To Indianapolis | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/tanner-outs-connors-7-6-6-7-7-6.html | TANNER OUTS CONNORS 76 67 76 | By Neil Amdur Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/time-running-out-for-viruet.html | Time Running Out for Viruet | By Michael Katz | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/sports/warriors-beat-knicks-104-102.html | WARRIORS BEAT KNICKS 104102 | By Roy S Johnson Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/style/consumer-saturday-answering-essential-questions-about-life-insurance.html | Consumer Saturday ANSWERING ESSENTIAL QUESTIONS ABOUT LIFE INSURANCE | By Michael Decourcy Hinds Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/style/de-gustibus-for-frozen-days-a-melting-cup-of-hot-chocolate.html | De Gustibus FOR FROZEN DAYS A MELTING CUP OF HOT CHOCOLATE | By Mimi Sheraton | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/theater/dance-harlem-troupe-performs-streetcar.html | DANCE HARLEM TROUPE PERFORMS STREETCAR | By Anna Kisselgoff | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/2d-study-planned-on-talks-on-aging.html | 2D STUDY PLANNED ON TALKS ON AGING | By Warren Weaver Jr Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/altered-behavior-cited-in-heart-attack-drop.html | ALTERED BEHAVIOR CITED IN HEART ATTACK DROP | By Jane E Brody | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/austin-voting-on-whether-a-landlord-can-refuse-to-rent-to-homosexuals.html | AUSTIN VOTING ON WHETHER A LANDLORD CAN REFUSE TO RENT TO HOMOSEXUALS | By William K Stevens Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/briefing-174076.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 828570 | 1982-01-19 |

| | | | | |
|---|---|---|---|---|
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/cancer-group-accused-of-wasting-159000.html | Cancer Group Accused Of Wasting 159000 | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/democrats-reduce-campaign-season.html | DEMOCRATS REDUCE CAMPAIGN SEASON | By Adam Clymer Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/ex-busboy-convicted-of-murder-and-arson-in-las-vegas-hotel-fire.html | EXBUSBOY CONVICTED OF MURDER AND ARSON IN LAS VEGAS HOTEL FIRE | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/federal-judge-is-selected.html | Federal Judge Is Selected | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/for-mrs-reagan-gifts-mean-high-fashion-at-no-cost.html | FOR MRS REAGAN GIFTS MEAN HIGH FASHION AT NO COST | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/ice-seen-on-wings-before-jet-crash.html | ICE SEEN ON WINGS BEFORE JET CRASH | By Richard Witkin Special To the New Yor K Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/mrs-reagan-sees-victims.html | MRS REAGAN SEES VICTIMS | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/naacp-moves-in-high-court-to-bar-school-tax-exempt-status.html | NAACP MOVES IN HIGH COURT TO BAR SCHOOL TAXEXEMPT STATUS | By Stuart Taylor Jr Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/provisional-approval-given-to-partial-merger-of-seattle-newspapers.html | PROVISIONAL APPROVAL GIVEN TO PARTIAL MERGER OF SEATTLE NEWSPAPERS | By Wallace Turner | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/renewed-offensive-on-trade-policy.html | RENEWED OFFENSIVE ON TRADE POLICY | By Clyde H Farnsworth Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/reporter-to-receive-award.html | Reporter to Receive Award | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/teamsters-agree-to-tentative-pact-with-concessions.html | TEAMSTERS AGREE TO TENTATIVE PACT WITH CONCESSIONS | By Seth S King Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/us/unaccustomed-snow-and-cold-bring-shortages-and-suffering-to-the-south.html | UNACCUSTOMED SNOW AND COLD BRING SHORTAGES AND SUFFERING TO THE SOUTH | By Wendell Rawls Jr Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/canadian-killer-leads-police-to-graves-for-a-price.html | CANADIAN KILLER LEADS POLICE TO GRAVES FOR A PRICE | By Henry Giniger Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/czechoslovak-author-loses-citizenship-while-in-the-west.html | Czechoslovak Author Loses Citizenship While in the West | AP | TX 828570 | 1982-01-19 |

| | | | | |
|---|---|---|---|---|
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/haig-dodges-question-on-bible-and-politics.html | Haig Dodges Question On Bible and Politics | Special to the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/haig-optimistic-to-return-to-middle-east.html | HAIG OPTIMISTIC TO RETURN TO MIDDLE EAST | By David K Shipler Speci Al To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/mrs-gandhi-makes-shifts-in-cabinet.html | MRS GANDHI MAKES SHIFTS IN CABINET | Special to the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/rawlings-tightens-his-grip-on-ghana-after-coup.html | RAWLINGS TIGHTENS HIS GRIP ON GHANA AFTER COUP | By Pranay B Gupte Speci Al To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/sadat-s-death-gives-tourists-pause-about-egypt.html | SADATS DEATH GIVES TOURISTS PAUSE ABOUT EGYPT | By William E Farrell Spec Ial To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/solidarity-aide-in-hiding-sees-long-struggle.html | SOLIDARITY AIDE IN HIDING SEES LONG STRUGGLE | By John Darnton Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/soviet-looks-to-party-purge-as-next-step-in-poland.html | SOVIET LOOKS TO PARTY PURGE AS NEXT STEP IN POLAND | By John F Burns Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/syria-fails-in-un-bid-to-penalize-israel-on-golan.html | SYRIA FAILS IN UN BID TO PENALIZE ISRAEL ON GOLAN | By Bernard D Nossiter Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/the-mideast-a-personal-test-for-haig-news-analysis.html | THE MIDEAST A PERSONAL TEST FOR HAIG News Analysis | By Bernard Gwertzman Special To the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/transit-strike-in-montreal.html | Transit Strike in Montreal | AP | TX 828570 | 1982-01-19 |
| 1982-01-16 | https://www.nytimes.com/1982/01/16/world/warsaw-police-briefly-detain-a-visiting-senator-from-us.html | Warsaw Police Briefly Detain A Visiting Senator From US | Special to the New York Times | TX 828570 | 1982-01-19 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/a-local-proposal-for-care-of-aged.html | A LOCAL PROPOSAL FOR CARE OF AGED | By C William Paul | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/a-spirited-stray-and-its-legacy.html | A SPIRITED STRAY AND ITS LEGACY | By Patricia Adams | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/changes-in-jobs-change-s-in-life.html | CHANGES IN JOBS CHANGE S IN LIFE | By Lynne Ames | TX 828576 | 1982-01-22 |

| 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/dining-out-a-certain-regality-in-mount-kisco.html | Dining OutA CERTAIN REGALITY IN MOUNT KISCO | By M H Reed | TX 828576 | 1982-01-22 |
|---|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/employment-plan-is-aiding-alcoholics.html | EMPLOYMENT PLAN IS AIDING ALCOHOLICS | By Rhoda M Gilinsky | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/for-wildlife-photographer-her-life-began-at-40.html | FOR WILDLIFE PHOTOGRAPHER HER LIFE BEGAN AT 40 | By Felice Buckvar | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/gardening-paper-birch-the-epitome-of-ornamentals.html | GardeningPAPER BIRCH THE EPITOME OF ORNAMENTALS | By Carl Totemeier | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/newts-eye-lace-arsenic-for-dinner.html | NEWTS EYE LACE ARSENIC FOR DINNER | By Gail Mack | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/offstage-a-role-as-one-of-a-family.html | OFFSTAGE A ROLE AS ONE OF A FAMILY | By Betty Russell | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/the-careful-shopper-stores-winter-sale-has-some-fall-bargains.html | The Careful ShopperStores Winter Sale Has Some Fall Bargains | By Jeanne Clare Feron | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/archives/travel-plans-for-canada-geese.html | TRAVEL PLANS FOR CANADA GEESE | By Arlene Garbett | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/a-childlike-spirit-buoys-toy-music.html | A CHILDLIKE SPIRIT BUOYS TOY MUSIC | By Stephen Holden | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/antiques-view-a-boom-in-robert-adam-designs.html | Antiques View A BOOM IN ROBERT ADAM DESIGNS | By Rita Reif | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/art-view-shedding-fresh-light-on-the-art-of-kandinsky.html | Art View SHEDDING FRESH LIGHT ON THE ART OF KANDINSKY | By Hilton Kramer | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/ballet-midsummer-night-s-dream-in-midwinter.html | BALLET MIDSUMMER NIGHTS DREAM IN MIDWINTER | By Jack Anderson | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/bridge-oriental-cliff-hanger.html | Bridge ORIENTAL CLIFFHANGER | By Alan Truscott | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/camera-simplifying-equipment.html | CameraSIMPLIFYING EQUIPMENT | By Robert S Winkler | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/chess-power-of-passed-pawns.html | Chess POWER OF PASSED PAWNS | By Robert Byrne | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/coin-auction-may-bring-10-million.html | COIN AUCTION MAY BRING 10 MILLION | By Rita Reif | TX 828576 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/critics-choices-175034.html | Critics Choices | By John S Wilson | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/critics-choices-175035.html | Critics Choices | By Hilton Kramer | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/critics-choices-175037.html | Critics Choices | By Jennifer Dunning | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/critics-choices.html | Critics Choices | By Gene Thornton | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/dance-quinlan-krichels-in-sokolow-program.html | DANCE QUINLANKRICHELS IN SOKOLOW PROGRAM | By Jennifer Dunning | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/dance-robin-feld-troupe.html | DANCE ROBIN FELD TROUPE | By Jennifer Dunning | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/dance-view-has-the-time-come-again-to-save-ballet.html | Dance View HAS THE TIME COME AGAIN TO SAVE BALLET | By Jack Anderson | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/gallery-view-rediscovering-georges-braque-in-his-centenary-year.html | Gallery View REDISCOVERING GEORGES BRAQUE IN HIS CENTENARY YEAR | By John Russell | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/how-martins-made-a-new-story-ballet.html | HOW MARTINS MADE A NEW STORY BALLET | By Jennifer Dunning | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/in-celebration-of-shostakovich.html | IN CELEBRATION OF SHOSTAKOVICH | By Theodore W Libbey Jr | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/james-levine-s-upbeat-libretto-for-the-met.html | JAMES LEVINES UPBEAT LIBRETTO FOR THE MET | By Bernard Holland | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/music-debuts-in-review-bass-clarinet-solos-given-by-dennis-smylie.html | Music Debuts in ReviewBass Clarinet Solos Given by Dennis Smylie | By Theodore W Libbey | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/music-debuts-in-review-joseph-penrod-offers-program-for-a-baritone.html | Music Debuts in ReviewJoseph Penrod Offers Program for a Baritone | By Theodore W Libbey | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/music-debuts-in-review-krenek-piano-sonata-played-by-todd-crow.html | Music Debuts in Review Krenek Piano Sonata Played by Todd Crow | By Bernard Holland | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/music-view-gigantism-is-distorting-opera-now-as-in-the-past.html | Music View GIGANTISM IS DISTORTING OPERA NOW AS IN THE PAST | By Donal Henahan | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/no-headline-174275.html | No Headline | JOAN LEE FAUST | TX 828576 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/numismatics-this-could-be-a-big-year-for-the-little-cent.html | NumismaticsTHIS COULD BE A BIG YEAR FOR THE LITTLE CENT | By Ed Reiter | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/opera-leontyne-price-in-trovatore.html | OPERA LEONTYNE PRICE IN TROVATORE | By Theodore W Libbey | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/photography-view-jill-freedman-a-photojournalist-of-passion-and-empathy.html | Photography View JILL FREEDMAN A PHOTOJOURNALIST OF PASSION AND EMPATHY | By Andy Grundberg | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/sound-in-a-bold-new-speaker-ends-justify-the-means.html | Sound IN A BOLD NEW SPEAKER ENDS JUSTIFY THE MEANS | By Hans Fantel | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/stamps-us-pays-tribute-to-a-great-american-scientist.html | StampsUS PAYS TRIBUTE TO A GREAT AMERICAN SCIENTIST | By Samuel A Tower | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/television-week-175038.html | Television Week | By C Gerald Fraser | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/arts/tv-view-the-bbc-s-life-on-earth-a-brill-iant-achievement.html | TV View THE BBCS LIFE ON EARTH A BRILL IANT ACHIEVEMENT | By John J OConnor | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/a-german-cautionary-tale.html | A GERMAN CAUTIONARY TALE | By George L A Mosse | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/a-life-as-strange-as-the-work.html | A LIFE AS STRANGE AS THE WORK | By James Atlas | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/a-world-of-things-in-a-world-of-words.html | A WORLD OF THINGS IN A WORLD OF WORDS | By Judith Giess | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/after-alexander-no-one.html | AFTER ALEXANDER NO ONE | By Christopher Ricks | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/crime-174307.html | Crime | By Newgate Callendar | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/i-couldnt-wait-to-say-the-word.html | I COULDNT WAIT TO SAY THE WORD | By Ar Ammons | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/in-defense-of-illness-as-metaphor.html | IN DEFENSE OF ILLNESS AS METAPHOR | By Willard Gaylin | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/life-in-an-ingrown-household.html | LIFE IN AN INGROWN HOUSEHOLD | By Anne Tyler | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/lines-from-la-and-ny.html | LINES FROM LA AND NY | By Peter Schjeldahl | TX 828576 | 1982-01-22 |

| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/nonfiction-in-brief-174315.html | Nonfiction in Brief | By Walter Goodman | TX 828576 | 1982-01-22 |
|---|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/nothing-here-but-hills.html | NOTHING HERE BUT HILLS | By Evan Connell | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/reading-and-writing-dance-steps.html | Reading and Writing DANCE STEPS | By Anatole Broyard | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/stalin-s-tactics-at-home-and-abroad.html | STALINS TACTICS AT HOME AND ABROAD | By Harrison E Salisbury | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/sugar-and-slavery.html | SUGAR AND SLAVERY | By Sidney Mintz | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/the-evolving-theory-of-evolution.html | THE EVOLVING THEORY OF EVOLUTION | By Gunther S Stent | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/books/willing-victim.html | WILLING VICTIM | By Beth Gutcheon | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/as-housing-goes-so-go-bricks.html | AS HOUSING GOES SO GO BRICKS | By Doug McInnis | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/business-forum-why-the-air-controllers-strike-failed.html | Business ForumWHY THE AIR CONTROLLERS STRIKE FAILED | By Robert E Poli | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/can-gannett-make-it-pay.html | CAN GANNETT MAKE IT PAY | By Jonathan Friendly | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/comment-professor-director.html | CommentPROFESSOR DIRECTOR | By Richard R West | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/economic-affairs-att-the-justice-department-blew-it.html | Economic AffairsATT THE JUSTICE DEPARTMENT BLEW IT | By Paul W MacAvoy | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/for-frere-jacques-profits-come-first.html | FOR FRERE JACQUES PROFITS COME FIRST | By Patricia Painton | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/how-a-company-does-its-shopping.html | HOW A COMPANY DOES ITS SHOPPING | By Nr Kleinfield | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/investing-this-year-s-worst-investments.html | Investing THIS YEARS WORST INVESTMENTS | By Vartanig G Vartan | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/other-business-harvards-student-entrepreneurs.html | Other BusinessHARVARDS STUDENT ENTREPRENEURS | By James J Cramer | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/personal-finance-easing-the-toil-of-transferring-stock.html | Personal Finance EASING THE TOIL OF TRANSFERRING STOCK | By Robert J Cole | TX 828576 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/why-a-trade-war-may-be-looming-with-japan.html | WHY A TRADE WAR MAY BE LOOMING WITH JAPAN | By Steven Lohr | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/business/why-western-electric-has-to-hustle.html | WHY WESTERN ELECTRIC HAS TO HUSTLE | By Thomas L Friedman | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/design-what-price-antiques.html | Design WHAT PRICE ANTIQUES | By Rita Reif | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/fashion-tampering-with-the-traditional.html | Fashion TAMPERING WITH THE TRADITIONAL | By Charles Churchward | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/magazine/food.html | Food | By Craig Claiborne With Pierre Franey | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/movies/film-view-fathoms-deep-in-the-mysteries-of-taste.html | Film View FATHOMS DEEP IN THE MYSTERIES OF TASTE | By Vincent Canby | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/movies/preview-of-one-from-the-heart.html | PREVIEW OF ONE FROM THE HEART | By Janet Maslin | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/4-children-killed-in-brooklyn-fire.html | 4 CHILDREN KILLED IN BROOKLYN FIRE | By James Barron | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/a-dance-master-invades-princeton.html | A DANCE MASTER INVADES PRINCETON | By Jill Silverman | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/a-fight-to-be-counted-among-the-elected.html | A FIGHT TO BE COUNTED AMONG THE ELECTED | By Eleanor Charles | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/a-lilting-tribute-to-kurt-weill.html | A LILTING TRIBUTE TO KURT WEILL | By Joseph Catinella | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/about-long-island.html | About Long Island | By Richard F Shepard | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/acclaimed-novel-born-on-lirr.html | ACCLAIMED NOVEL BORN ON LIRR | By Barbara Delatiner | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/age-study-to-look-at-quality-of-life.html | AGE STUDY TO LOOK AT QUALITY OF LIFE | By Rita Esposito Watson | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/antiques-decorative-and-functional.html | AntiquesDECORATIVE AND FUNCTIONAL | By Frances Phipps | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/antiques-the-restoration-of-drumthwacket.html | AntiquesTHE RESTORATION OF DRUMTHWACKET | By Carolyn Darrow | TX 828576 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/art-an-homage-is-given-to-an-homage.html | Art AN HOMAGE IS GIVEN TO AN HOMAGE | By Vivien Raynor | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/art-atheneum-unveils-cloth-treasures.html | Art ATHENEUM UNVEILS CLOTH TREASURES | By Vivien Raynor | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/art-sampler.html | Art Sampler | By David L Shirey | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/art-sold-american-advertising-of-another-age.html | ArtSOLD AMERICAN ADVERTISING OF ANOTHER AGE | By Helen A Harrison | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/atlantic-city-s-nine-casinos-won-1.1-billion-in-81.html | ATLANTIC CITYS NINE CASINOS WON 11 BILLION IN 81 | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/behind-the-yorktown-mall-controversy.html | BEHIND THE YORKTOWN MALL CONTROVERSY | By Franklin Whitehouse | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/bids-start-for-state-s-no-3-job.html | BIDS START FOR STATES NO 3 JOB | By Matthew L Wald | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/carey-weighs-his-gains-and-mistakes-of-7-years.html | CAREY WEIGHS HIS GAINS AND MISTAKES OF 7 YEARS | By Richard J Meislin | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/city-may-ease-rules-hospitals-can-t-follow.html | CITY MAY EASE RULES HOSPITALS CANT FOLLOW | By Ronald Sullivan | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/congress-to-weigh-curb-on-acid-rain.html | CONGRESS TO WEIGH CURB ON ACID RAIN | By States News Service | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/connecticut-guide-benefit-for-poland.html | Connecticut Guide BENEFIT FOR POLAND | By Eleanor Charles | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/connecticut-housing-condo-owners-learning-politics.html | Connecticut Housing CONDO OWNERS LEARNING POLITICS | By Andree Brooks | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/connecticut-seeks-to-end-deadlock-on-budget.html | CONNECTICUT SEEKS TO END DEADLOCK ON BUDGET | By Matthew L Wald Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/court-rules-that-accepting-girls-is-no-bar-to-a-prep-school-bequest.html | COURT RULES THAT ACCEPTING GIRLS IS NO BAR TO A PREP SCHOOL BEQUEST | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/dealing-with-crime-and-criminals.html | DEALING WITH CRIME AND CRIMINALS | By Robert Skline | TX 828576 | 1982-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/dining-out-a-choice-of-spanish-or-portuguese.html | Dining OutA CHOICE OF SPANISH OR PORTUGUESE | By Valerie Sinclair | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/dining-out-a-no-nonsense-steakhouse.html | Dining Out A NONONSENSE STEAKHOUSE | By Florence Fabricant | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/dining-out-italian-cuisine-and-a-river-view.html | Dining Out ITALIAN CUISINE AND A RIVER VIEW | By Patricia Brooks | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/dog-saves-blind-man.html | Dog Saves Blind Man | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/energy-resources-noted-in-new-book.html | ENERGY RESOURCES NOTED IN NEW BOOK | By John B OMahoney | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/environews.html | Environews | By Leo H Carney | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/flight-paths-moved-to-quiet-airport.html | FLIGHT PATHS MOVED TO QUIET AIRPORT | By Edward Hudson | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/follow-up-on-the-news-budget-balancing.html | FollowUp on the News Budget Balancing | By Richard Haitch | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/follow-up-on-the-news-inventor-struggle.html | FollowUp on the News Inventor Struggle | By Richard Haitch | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/follow-up-on-the-news-reporter-s-rights.html | FollowUp on the News Reporters Rights | By Richard Haitch | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/followup-on-the-news-one-of-the-finest.html | FollowUp on the News One of the Finest | By Richard Haitch | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/food-squid-is-an-inexpensive-treat.html | Food SQUID IS AN INEXPENSIVE TREAT | By Moira Hodgson | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/food-to-cut-the-mustard-hes-now-making-his-own.html | FoodTO CUT THE MUSTARD HES NOW MAKING HIS OWN | By Nancy Arum | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/for-vietnam-veterans-what-honors.html | FOR VIETNAM VETERANS WHAT HONORS | By Clyde Haberman | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/former-army-newsmen-relive-world-war-ii-s-tories.html | FORMER ARMY NEWSMEN RELIVE WORLD WAR II S TORIES | By Shawn G Kennedy | TX 828576 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/gardening-paper-birch-the-epitome-of-ornamentals.html | GardeningPAPER BIRCH THE EPITOME OF ORNAMENTALS | By Carl Totemeier | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/gardening-paper-birch-the-epitome-of-ornamentals.html | GardeningPAPER BIRCH THE EPITOME OF ORNAMENTALS | By Carl Totemeier | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/gardening-paper-birch-the-epitome-of-ornamentals.html | GardeningPAPER BIRCH THE EPITOME OF ORNAMENTALS | By Carl Totemeier | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/hefner-testifies-at-hearing-on-casino.html | HEFNER TESTIFIES AT HEARING ON CASINO | By Donald Janson Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/home-clinic-a-sequence-of-steps-to-take-when-a-lamp-doesn-t-light.html | Home Clinic A SEQUENCE OF STEPS TO TAKE WHEN A LAMP DOESNT LIGHT | By Bernard Gladstone | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/in-student-survey-many-favor-law.html | IN STUDENT SURVEY MANY FAVOR LAW | By Tessa Melvin | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/inaugural-events-get-early-start.html | INAUGURAL EVENTS GET EARLY START | By Joseph Fsullivan | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/islip-hospital-plan-meeting-opposition.html | ISLIP HOSPITAL PLAN MEETING OPPOSITION | By John T McQuiston | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/jacobson-reflects-on-role-in-energy.html | JACOBSON REFLECTS ON ROLE IN ENERGY | By Judith Hoopes | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/language-is-work-and-play-for-editor.html | LANGUAGE IS WORK AND PLAY FOR EDITOR | By Elaine Budd | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/long-island-guide-musical-preview.html | Long Island Guide MUSICAL PREVIEW | By Barbara Delatiner | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/long-island-housing-town-services-for-condos-debated.html | Long Island HousingTOWN SERVICES FOR CONDOS DEBATED | By Diana Shaman | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/long-islanders-returning-a-favor-on-chinese-printing.html | Long Islanders RETURNING A FAVOR ON CHINESE PRINTING | By Lawrence Van Gelder | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/man-of-many-hats-puts-on-a-new-one-for-the-pinelands.html | MAN OF MANY HATS PUTS ON A NEW ONE FOR THE PINELANDS | By Anthony Depalma | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/music-fortnight-is-full-of-concert-doings.html | Music FORTNIGHT IS FULL OF CONCERT DOINGS | By Robert Sherman | TX 828576 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/networking-goals-and-doubts.html | NETWORKING GOALS AND DOUBTS | By Phyllis Bernstein | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/new-jersey-guide-torme-in-hackensack.html | New Jersey Guide TORME IN HACKENSACK | By Martha G Wilson | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/new-jersey-journal-174925.html | New Jersey Journal | By Anthony Depalma | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/news-shield-before-top-jersey-court.html | NEWS SHIELD BEFORE TOP JERSEY COURT | By Joseph F Sullivan Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/old-stat-e-house-is-busy-laun-ch-pad.html | OLD STAT E HOUSE IS BUSY LAUN CH PAD | By Steve Kotchko | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/oneonone-plan-aids-cancer-patients.html | ONEONONE PLAN AIDS CANCER PATIENTS | By Sy Montgomery | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/panel-considers-broader-ins-urance.html | PANEL CONSIDERS BROADER INS URANCE | By Dick Davies | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/plan-sought-to-make-utilities-absorb-cost-overruns-at-9-mile-point-2-point.html | PLAN SOUGHT TO MAKE UTILITIES ABSORB COST OVERRUNS AT 9 MILE POINT 2 POINT | By Ej Dionne Jr Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/playing-it-cool-in-the-winter.html | PLAYING IT COOL IN THE WINTER | By Frederick Carpenter | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/police-blame-aloofness-in-angels-death.html | POLICE BLAME ALOOFNESS IN ANGELS DEATH | By Sandra Gardner | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/politics-dissent-over-date-for-garbage-plan-and-utility-referendums.html | Politics DISSENT OVER DATE FOR GARBAGE PLAN AND UTILITY REFERENDUMS | By James Feron | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/portman-hotel-s-plan-seems-to-assure-mall-on-broadway.html | PORTMAN HOTELS PLAN SEEMS TO ASSURE MALL ON BROADWAY | By Paul Goldberger | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/potter-finds-fulfillment-in-forming-life-on-wheel.html | POTTER FINDS FULFILLMENT IN FORMING LIFE ON WHEEL | By Laurie A ONeill | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/redistricting-likely-to-have-major-impact-on-the-island.html | REDISTRICTING LIKELY TO HAVE MAJOR IMPACT ON THE ISLAND | By Ej Dionne Jr | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/restful-care-at-clinic.html | RESTFUL CARE AT CLINIC | By Judy Fischer | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/salaries-fiscal-realities.html | SALARIES FISCAL REALITIES | By Richard L Madden | TX 828576 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/seminars-bolster-natural-helpers.html | SEMINARS BOLSTER NATURAL HELPERS | By Tessa Melvin | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/should-lirr-be-split-from-mta.html | SHOULD LIRR BE SPLIT FROM MTA | By James Barron | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/speaking-personally-for-a-sick-child-the-rx-includes-tlc.html | Speaking PersonallyFOR A SICK CHILD THE RX INCLUDES TLC | By Sheila Dyan Marmar | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/speaking-personally-its-skitouring-time-on-new-jerseys-trails.html | Speaking PersonallyITS SKITOURING TIME ON NEW JERSEYS TRAILS | By Rosalie Strachan | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/state-test-sharpens-focus-on-basics.html | STATE TEST SHARPENS FOCUS ON BASICS | By Robert E Tomasson | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/takeoff-routes-at-the-airport-shift-tomorrow.html | TAKEOFF ROUTES AT THE AIRPORT SHIFT TOMORROW | By Edward Hudson | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/the-perils-of-sleep.html | THE PERILS OF SLEEP | By Judy Fischer | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/theater-in-review-artichoke-daft-droll-predictable.html | Theater in Review ARTICHOKE DAFT DROLL PREDICTABLE | By Alvin Klein | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/unemployment-and-inflation-spur-gifts-to-neediest-cases.html | UNEMPLOYMENT AND INFLATION SPUR GIFTS TO NEEDIEST CASES | By Walter H Waggoner | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/volunteers-to-help-with-tax-returns.html | VOLUNTEERS TO HELP WITH TAX RETURNS | By Andree Brooks | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/westchester-guide-county-ski-trips-offered.html | Westchester Guide COUNTY SKI TRIPS OFFERED | By Eleanor Charles | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/westchester-housing-portable-subsidies-are-sought.html | Westchester Housing PORTABLE SUBSIDIES ARE SOUGHT | By Betsy Brown | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/westchester-journal-174990.html | Westchester Journal | By Franklin Whitehouse | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/when-machines-become-boorish.html | WHEN MACHINES BECOME BOORISH | By Arthur Reinstein | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/when-one-s-child-is-handicapped.html | WHEN ONES CHILD IS HANDICAPPED | By Barbara Gerbasi | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/wife-of-abscam-witness-reportedly-says-he-lied.html | WIFE OF ABSCAM WITNESS REPORTEDLY SAYS HE LIED | By Edward Cowan Special To the New York Times | TX 828576 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/yachtsmen-prepare-for-mallory-races.html | YACHTSMEN PREPARE FOR MALLORY RACES | By Eleanor Charles | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/nyregion/you-dont-have-to-tell-them-youre-a-waitress.html | YOU DONT HAVE TO TELL THEM YOURE A WAITRESS | By Vivien Kellerman | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/obituaries/r-parker-sullivan-67-coast-phone-executive.html | R Parker Sullivan 67 Coast Phone Executive | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/essay-fdr-s-dirty-tricks.html | Essay FDRS DIRTY TRICKS | By William Safire | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/nica-sandinista-vs-gringo-kid.html | NICA SANDINISTA VS GRINGO KID | By Miguel Acoca | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/poland-s-lessons-for-mr-reagan.html | POLANDS LESSONS FOR MR REAGAN | By Henry A Kissinger | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/opinion/washington-reagan-s-first-year.html | Washington REAGANS FIRST YEAR | By James Reston | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/city-s-assessors-dig-in-as-deadline-nears.html | CITYS ASSESSORS DIG IN AS DEADLINE NEARS | By Diane Henry | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/dont-eliminate-industrial-bonds.html | DONT ELIMINATE INDUSTRIAL BONDS | By Louis S Levene | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/if-seller-gives-aid-to-buyer-method-matters.html | IF SELLER GIVES AID TO BUYER METHOD MATTERS | By Andree Brooks | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/new-issues-rise-as-tenants-power-to-sublet-grows.html | NEW ISSUES RISE AS TENANTS POWER TO SUBLET GROWS | By Susan Chira | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/realestate/the-starter-house-for-career-couples-now-a-condominium.html | THE STARTER HOUSE FOR CAREER COUPLES NOW A CONDOMINIUM | By Michael Specter | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/big-yachts-are-getting-bigger.html | BIG YACHTS ARE GETTING BIGGER | By Roy Attaway | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/boardsailing-lures-older-sailors-too.html | BOARDSAILING LURES OLDER SAILORS TOO | By Robert Payne | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/change-in-magic-s-act.html | CHANGE IN MAGICS ACT | By Dave Anderson | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/charter-cruising-in-warm-caribbean.html | CHARTER CRUISING IN WARM CARIBBEAN | By Patience Wales | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/confessions-of-the-ultimate-sports-fan.html | CONFESSIONS OF THE ULTIMATE SPORTS FAN | By Rick Wolff | TX 828576 | 1982-01-22 |

| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/demotion-by-ncaa-irks-ivy-league.html | DEMOTION BY NCAA IRKS IVY LEAGUE | By Gordon S White Jr Special To the New York Times | TX 828576 | 1982-01-22 |
|---|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/design-ideas-from-racers-to-cruisers.html | DESIGN IDEAS FROM RACERS TO CRUISERS | By Roger Marshall | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/endurance-racing-undergoes-change.html | Endurance Racing Undergoes Change | By Steve Potter | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/fioris-s-67-268-leads-desert-golf-by-shot.html | Fioris 67268 Leads Desert Golf by Shot | By John Radosta Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/islanders-carroll-in-key-role.html | ISLANDERS CARROLL IN KEY ROLE | By James Tuite Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/jackson-de-cision-is-imminent.html | Jackson De cision Is Imminent | By Jane Gross | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/largest-fleet-is-on-view-at-coliseum.html | LARGEST FLEET IS ON VIEW AT COLISEUM | By Joanne A Fishman | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/lendl-topples-mcenroe-faces-gerulaitis-in-final.html | LENDL TOPPLES MCENROE FACES GERULAITIS IN FINAL | By Neil Amdur | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/miss-curtin-breaks-state-mark-for-mile.html | Miss Curtin Breaks State Mark for Mile | By Al Harvin | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/navarrete-retains-title-by-knockout-in-the-11th.html | Navarrete Retains Title By Knockout in the 11th | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/outdoors-hook-removal-o-uch-made-easy.html | OUTDOORS Hook Removal O uch Made Easy | By Nelson Bryant | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/playing-indoor-game-bewilders-cosmos.html | Playing Indoor Game Bewilders Cosmos | By Alex Yannis | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/queen-of-the-show-is-slim-and-speedy.html | QUEEN OF THE SHOW IS SLIM AND SPEEDY | By Keith Taylor | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/salazar-winner-28-footer-by-lewis.html | SALAZAR WINNER 28FOOTER BY LEWIS | By Frank Litsky Spec Ial To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/spirit-of-sport-inspires-new-faith.html | SPIRIT OF SPORT INSPIRES NEW FAITH | By Charles Prebish | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/sports-of-the-times-living-is-the-trick-but-without-the-lime-thank-you.html | Sports of The Times LIVING IS THE TRICK BUT WITHOUT THE LIME THANK YOU | DAVE ANDERSON | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/sports-of-the-times-paying-respects-to-eddie-cousar.html | Sports of the Times PAYING RESPECTS TO EDDIE COUSAR | By George Vecsey | TX 828576 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/st-john-s-sets-back-connecticut-77-71.html | ST JOHNS SETS BACK CONNECTICUT 7771 | By Malcolm Moran | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/super-bowl-week-the-hoopla-begins.html | SUPER BOWL WEEK THE HOOPLA BEGINS | By Michael Katz | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/the-fun-is-back-for-pavelich.html | THE FUN IS BACK FOR PAVELICH | By James F Clarity Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/the-steak-is-on-knight.html | The Steak Is on Knight | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/warriors-free-proves-versatility-in-helping-to-beat-knicks.html | WARRIORS FREE PROVES VERSATILITY IN HELPING TO BEAT KNICKS | By Roy S Johnson | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/sports/wide-variety-of-fishing-boats-offered.html | WIDE VARIETY OF FISHING BOATS OFFERED | By Dick Rath | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/style/for-men-a-fresh-approach-to-classics.html | FOR MEN A FRESH APPROACH TO CLASSICS | By John Duka | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/style/future-events-a-troika-of-benefits.html | Future Events A Troika of Benefits | By Ruth Robinson | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/theater/stage-dreams-in-harlem-y-cafeteria.html | STAGE DREAMS IN HARLEM Y CAFETERIA | By Frank Rich | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/theater/stage-one-acters-on-human-games.html | STAGE ONEACTERS ON HUMAN GAMES | By Mel Gussow | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/theater/stage-tourneur-s-jacobean-t-ragedy.html | STAGE TOURNEURS JACOBEAN T RAGEDY | By Mel Gussow | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/theater/stage-view-selected-thoughts-on-feet-and-sympathy.html | Stage View SELECTED THOUGHTS ON FEET AND SYMPATHY | By Walter Kerr | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/in-the-footsteps-of-james-joyce.html | IN THE FOOTSTEPS OF JAMES JOYCE | By Gerald Gold | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/practical-traveler-airline-cost-cutting.html | Practical Traveler AIRLINE COSTCUTTING | By Paul Grimes | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/travel/travel-advisory-landmarks-posh-touring-museum-protecting-monuments-for-all-time.html | Travel Advisory LANDMARKS POSH TOURING AND A MUSEUM Protecting Monuments For All Time | By Robert J Dunphy | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/around-the-nation-backer-of-arkansas-law-on-creationism-resigns.html | Around the Nation Backer of Arkansas Law On Creationism Resigns | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/around-the-nation-san-jose-nurses-strike-at-two-more-hospitals.html | Around the Nation San Jose Nurses Strike At Two More Hospitals | AP | TX 828576 | 1982-01-22 |

| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/around-the-nation-stowaway-s-deportation-is-protested-in-miami.html | Around the Nation Stowaways Deportation Is Protested in Miami | AP | TX 828576 | 1982-01-22 |
|---|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/beast-of-truro-mystifying-cape-cod.html | BEAST OF TRURO MYSTIFYING CAPE COD | Special to the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/benefit-cutoff-spurs-rush-to-colleges.html | BENEFIT CUTOFF SPURS RUSH TO COLLEGES | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/blacks-lead-snub-of-king-event.html | BLACKS LEAD SNUB OF KING EVENT | Special to the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/confident-republicans-prepare-finances-and-staff-for-fall-election.html | CONFIDENT REPUBLICANS PREPARE FINANCES AND STAFF FOR FALL ELECTION | Specia | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/democratic-rules-changes-produce-few-conflicts.html | DEMOCRATIC RULES CHANGES PRODUCE FEW CONFLICTS | By Adam Clymer Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/earlier-boeing-737-incidents-led-to-safety-orders.html | EARLIER BOEING 737 INCIDENTS LED TO SAFETY ORDERS | By Richard Witkin Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/europeans-pensions-rely-on-general-funds.html | EUROPEANS PENSIONS RELY ON GENERAL FUNDS | By Warren Weaver Jr Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/gm-seeking-to-slash-costs-by-1000-to-1200-per-auto.html | GM SEEKING TO SLASH COSTS BY 1000 TO 1200 PER AUTO | By John Holusha Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/job-training-bills-to-replace-ceta-prepared.html | JOB TRAINING BILLS TO REPLACE CETA PREPARED | By Seth S King Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/legislatures-and-governors-battle-for-control-of-us-block-grants.html | LEGISLATURES AND GOVERNORS BATTLE FOR CONTROL OF US BLOCK GRANTS | By John Herbers | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/los-angeles-council-to-vote-on-five-square-block-1.2-billion-downtown-complex.html | LOS ANGELES COUNCIL TO VOTE ON FIVESQUAREBLOCK 12 BILLION DOWNTOWN COMPLEX | By Robert Lindsey Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/new-fingerprints-test-is-used-to-solve-arsons.html | NEW FINGERPRINTS TEST IS USED TO SOLVE ARSONS | Special to the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/press-notes-ground-rules-on-interviews-vs-confusion.html | Press Notes GROUND RULES ON INTERVIEWS VS CONFUSION | By Jonathan Friendly | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/rape-victim-recants.html | Rape Victim Recants | AP | TX 828576 | 1982-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/robb-vows-excellence-at-virginia-oath-taking.html | ROBB VOWS EXCELLENCE AT VIRGINIA OATHTAKING | By Ben A Franklin Speci Al To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/senator-cranston-ponders-bid-for-presidency.html | SENATOR CRANSTON PONDERS BID FOR PRESIDENCY | By Wallace Turner Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/stolid-montanans-shake-off-blizzard.html | STOLID MONTANANS SHAKE OFF BLIZZARD | By William E Schmidt Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/study-finds-public-knows-little-of-wildlife.html | STUDY FINDS PUBLIC KNOWS LITTLE OF WILDLIFE | By Philip Shabecoff Speci Al To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/us/udall-is-deciding-between-two-districts.html | UDALL IS DECIDING BETWEEN TWO DISTRICTS | Special to the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/after-at-t-what-law-for-communications.html | AFTER ATT WHAT LAW FOR COMMUNICATIONS | By Ernest Holsendolph | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/ideas-trends-in-summary-boulder-colo-goes-too-far.html | Ideas  Trends in Summary Boulder Colo Goes Too Far | By Margot Slade and Eva Hoffman | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/ideas-trends-in-summary-court-unbending-on-stiff-sentence.html | Ideas  Trends in Summary Court Unbending On Stiff Sentence | By Margot Slade and Eva Hoffman | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/ideas-trends-in-summary-good-water-and-bad-feelings.html | Ideas  Trends in Summary Good Water and Bad Feelings | By Margot Slade and Eva Hoffman | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/ideas-trends-in-summary-government-sees-a-way-out-on-equal-rights.html | Ideas  Trends in Summary Government Sees A Way Out On Equal Rights | By Margot Slade and Eva Hoffman | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/ideas-trends-in-summary-law-review-s-new-criteria.html | Ideas  Trends in Summary Law Reviews New Criteria | By Margot Slade and Eva Hoffman | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/ideas-trends-in-summary-life-beyond-the-core-curriculums.html | Ideas  Trends in Summary Life Beyond the Core Curriculums | By Margot Slade and Eva Hoffman | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/many-are-the-ways-to-measure-allied-trade-with-east-bloc.html | MANY ARE THE WAYS TO MEASURE ALLIED TRADE WITH EAST BLOC | By John Vinocur | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/peking-needs-mao-but-it-wants-him-less-and-less.html | PEKING NEEDS MAO BUT IT WANTS HIM LESS AND LESS | By Christopher S Wren | TX 828576 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/reagan-not-the-law-shifted-on-bias-and-taxes.html | REAGANNOT THE LAWSHIFTED ON BIAS AND TAXES | By Stuart Taylor Jr | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/the-fall-and-rise-of-the-10th-amendment.html | THE FALL AND RISE OF THE 10TH AMENDMENT | By Linda Greenhouse | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/the-mandated-crunch-on-county-funds.html | THE MANDATED CRUNCH ON COUNTY FUNDS | By James Feron | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/the-nation-in-summary-a-51st-state-is-fine-by-reagan.html | The Nation in Summary A 51st State Is Fine by Reagan | By Michael Wright and Caroline Rand Herron | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/the-nation-in-summary-a-gallon-here-a-dollar-there.html | The Nation in Summary A Gallon Here A Dollar There | By Michael Wright and Caroline Rand Herron | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/the-nation-in-summary-a-winter-s-week-of-freezing-cold-and-icy-death.html | The Nation in Summary A Winters Week Of Freezing Cold And Icy Death | By Michael Wright and Caroline Rand Herron | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/the-nation-in-summary-atlanta-jurors-begin-to-listen.html | The Nation in Summary Atlanta Jurors Begin to Listen | By Michael Wright and Caroline Rand Herron | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/the-region-in-summary-defectors-fell-o-neill-s-tax.html | The Region in Summary Defectors Fell ONeills Tax | By Richard Levine and Carlyle C Douglas | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/the-region-in-summary-funless-election-even-for-winner.html | The Region in Summary Funless Election Even for Winner | By Richard Levine and Carlyle C Douglas | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/the-region-in-summary-koch-prepares-more-turns-of-the-screw.html | The Region in Summary Koch Prepares More Turns Of the Screw | By Richard Levine and Carlyle C Douglas | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/the-region-in-summary-rotating-judges-fair-to-whom.html | The Region in Summary Rotating Judges Fair to Whom | By Richard Levine and Carlyle C Douglas | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/the-region-in-summary-yesterday-today-and-redistricting.html | The Region in Summary Yesterday Today And Redistricting | By Richard Levine and Carlyle C Douglas | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinnreview/the-world-in-summary-autonomy-talks-make-haig-s-urgent-list.html | The World in Summary Autonomy Talks Make Haigs Urgent List | By Milt Freudenheim Barbara Slavin and William C Rhoden | TX 828576 | 1982-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-world-in-summary-ghana-restores-libyan-ties.html | The World in Summary Ghana Restores Libyan Ties | By Milt Freudenheim Barbara Slavin and William C Rhoden | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-world-in-summary-huge-nest-egg-but-for-whom.html | The World in Summary Huge Nest Egg But for Whom | By Milt Freudenheim Barbara Slavin and William C Rhoden | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-world-in-summary-spain-pulls-off-military-shakeup.html | The World in Summary Spain Pulls Off Military Shakeup | By Milt Freudenheim Barbara Slavin and William C Rhoden | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/the-world-in-summary-zia-charged-in-rights-report.html | The World in Summary Zia Charged In Rights Report | By Milt Freudenheim Barbara Slavin and William C Rhoden | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/unions-test-the-mettle-of-the-iron-lady.html | UNIONS TEST THE METTLE OF THE IRON LADY | By Steven Rattner | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/warsaw-has-little-choice-but-to-keep-on-dancing.html | WARSAW HAS LITTLE CHOICE BUT TO KEEP ON DANCING | By John Darnton | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/weekinreview/with-carey-out-it-s-one-wild-poker-game.html | WITH CAREY OUT ITS ONE WILD POKER GAME | By Maurice Carroll | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/a-new-israeli-law-prohibits-sex-bias-in-jobs.html | A NEW ISRAELI LAW PROHIBITS SEX BIAS IN JOBS | Special to the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/around-the-world-174660.html | Around the World | Sudan Denies a Report By Libya of An Uprising Ap | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/around-the-world-red-brigades-issue-a-statement-on-dozier.html | Around the World Red Brigades Issue A Statement on Dozier | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/banana-pickers-end-strike.html | Banana Pickers End Strike | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/britain-s-alliance-dividing-districts.html | BRITAINS ALLIANCE DIVIDING DISTRICTS | By William Borders Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/cholera-is-rife-in-south-africa-s-black-homelands.html | CHOLERA IS RIFE IN SOUTH AFRICAS BLACK HOMELANDS | By Joseph Lelyveld Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/czech-ties-to-us-still-cool-despite-agreement-on-gold.html | CZECH TIES TO US STILL COOL DESPITE AGREEMENT ON GOLD | By Henry Kamm Special To the New York Times | TX 828576 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/farmers-in-india-challenging-ruling-families.html | FARMERS IN INDIA CHALLENGING RULING FAMILIES | Special to the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/india-stepping-up-money-for-science.html | INDIA STEPPING UP MONEY FOR SCIENCE | By Michael T Kaufman Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/many-ghanaians-interpret-coup-as-tribal-plot.html | MANY GHANAIANS INTERPRET COUP AS TRIBAL PLOT | By Pranay B Gupte Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/nicaraguan-aides-let-staff-of-paper-return.html | Nicaraguan Aides Let Staff of Paper Return | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/reagan-aides-slip-blamed-for-dispute-on-tax-exemptions.html | REAGAN AIDES  SLIP BLAMED FOR DISPUTE ON TAX EXEMPTIONS | By Howell Raines Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/refugee-total-in-asia-drops.html | Refugee Total in Asia Drops | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/soviet-and-syria-plan-response-on-golan.html | SOVIET AND SYRIA PLAN RESPONSE ON GOLAN | By Serge Schmemann Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/spain-fines-rightist-parties.html | Spain Fines Rightist Parties | AP | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/the-nation-in-summary-so-will-he-or-won-t-he.html | The Nation in Summary So Will He Or Wont He | By Michael Wright and Caroline Rand Herron | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/turkish-army-tightens-hold-over-colleges.html | TURKISH ARMY TIGHTENS HOLD OVER COLLEGES | By Marvine Howe Special To the New York Times | TX 828576 | 1982-01-22 |
| 1982-01-17 | https://www.nytimes.com/1982/01/17/world/vatican-and-britain-upgrad-e-their-links.html | Vatican and Britain Upgrad e Their Links | AP | TX 828576 | 1982-01-22 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/article-176311-no-title.html | Article 176311  No Title | By Arnold H Lubasch | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/avant-garde-jeffrey-lohn-s-new-york.html | AVANTGARDE JEFFREY LOHNS NEW YORK | By Edward Rothstein | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/chamber-lincoln-society.html | CHAMBER LINCOLN SOCIETY | By Edward Rothstein | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/city-ballet-weekend-cast-changes.html | CITY BALLET WEEKEND CAST CHANGES | By Jack Anderson | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/concert-collegiate-chorale-offers-premiere-and-revi-val.html | CONCERT COLLEGIATE CHORALE OFFERS PREMIERE AND REVI VAL | By Bernard Holland | TX 828573 | 1982-01-19 |

| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/dance-allure-by-matthew-nash.html | DANCE ALLURE BY MATTHEW NASH | By Jennifer Dunning | TX 828573 | 1982-01-19 |
|---|---|---|---|---|---|
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/guitar-folk-meets-blues.html | GUITAR FOLK MEETS BLUES | By Stephen Holden | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/jazz-at-savoy-jaco-pastorius.html | JAZZ AT SAVOY JACO PASTORIUS | By Stephen Holden | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/milan-kundera-a-man-who-cannot-forget.html | MILAN KUNDERA A MAN WHO CANNOT FORGET | By Michiko Kakutani | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/music-davis-leads-tippett-s-triple-concerto.html | MUSIC DAVIS LEADS TIPPETTS TRIPLE CONCERTO | By Allen Hughes | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/music-fools-office-waverly-consort-style.html | MUSIC FOOLS OFFICE WAVERLY CONSORT STYLE | By Edward Rothstein | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/music-noted-in-brief-al-grey-trombonist-leads-a-jazz-revue.html | MUSIC NOTED IN BRIEF Al Grey Trombonist Leads a Jazz Revue | By John S Wilson | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/music-noted-in-brief-cd3burton-quartet-back-in-jazz-club.html | MUSIC NOTED IN BRIEF cd3Burton Quartet Back in Jazz Club | By John S Wilson | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/music-noted-in-brief-ian-hunter-plays-two-night-rock-stand.html | MUSIC NOTED IN BRIEF Ian Hunter Plays TwoNight Rock Stand | By Stephen Holden | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/opera-tannhauser-recast.html | OPERA TANNHAUSER RECAST | By Bernard Holland | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/paino-arrau-pairs-liszet-beethoven.html | PAINO ARRAU PAIRS LISZET BEETHOVEN | By Theodore W Libbey Jr | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/recital-jan-degaetani-gilbert-kalish.html | RECITAL JAN DEGAETANI GILBERT KALISH | By Bernard Holland | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/arts/tv-first-part-of-brideshead-r-evisited.html | TV FIRST PART OF BRIDESHEAD R EVISITED | By John J OConnor | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/advertising-continental-stays-put.html | Advertising Continental Stays Put | By Philip H Dougherty | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/advertising-demographic-battle-continues-to-rage.html | ADVERTISING Demographic Battle Continues to Rage | By Philip H Dougherty | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 828573 | 1982-01-19 |

| | | | | |
|---|---|---|---|---|
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/advertising-republic-air-s-new-campaign.html | ADVERTISING Republic Airs New Campaign | By Philip H Dougherty | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/canadian-u-nit-to-buy-savin.html | Canadian U nit to Buy Savin | By Hj Maidenberg | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/colgate-unit-sale.html | Colgate Unit Sale | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/commodities-recovery-in-copper-forecast.html | Commodities Recovery In Copper Forecast | By Hj Maidenberg | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/continued-recession-is-seen.html | Continued Recession Is Seen | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/credit-markets-weaker-economy-fails-to-lift-prices.html | CREDIT MARKETS WEAKER ECONOMY FAILS TO LIFT PRICES | By Michael Quint | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/debt-equity-swaps-help-pare-bond-debt.html | DEBTEQUITY SWAPS HELP PARE BOND DEBT | By Robert A Bennett | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/for-cravath-life-after-ibm.html | FOR CRAVATH LIFE AFTER IBM | By David M Margolick | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/inflation-rate-12-in-britain.html | Inflation Rate 12 in Britain | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/market-place-subaru-gains-equity-return.html | Market Place Subaru Gains Equity Return | By Robert Metz | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/piracy-in-the-south-china-sea.html | PIRACY IN THE SOUTH CHINA SEA | By Pamela G Hollie Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/reality-and-administration-s-goals-economic-analysis.html | REALITY AND ADMINISTRATIONS GOALS Economic Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/ret-irement-account-offerings-bring-choic-es-and-confusion.html | RET IREMENT ACCOUNT OFFERINGS BRING CHOIC ES  AND CONFUSION | By Karen W Arenson | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/retail-merchants-try-new-methods-to-bolster-profits.html | RETAIL MERCHANTS TRY NEW METHODS TO BOLSTER PROFITS | By Isadore Barmash | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/trade-talks-topics-are-determined.html | TRADE TALKS TOPICS ARE DETERMINED | By Clyde H Farnsworth Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/treacher-s-wins-suit.html | Treachers Wins Suit | AP | TX 828573 | 1982-01-19 |

| | | | | |
|---|---|---|---|---|
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/tryinng-to-resolve-the-productivity-issue.html | TRYINNG TO RESOLVE THE PRODUCTIVITY ISSUE | By Edward Cowan Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/washington-watch-wanted-new-space-for-oil.html | WASHINGTON WATCH Wanted New Space for Oil | By Robert D Hershey Jr | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/business/yamani-view-of-oil-pricing.html | Yamani View Of Oil Pricing | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/a-neediest-cases-fund-record.html | A NEEDIEST CASES FUND RECORD | By Walter H Waggoner | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/bridge-weather-pays-a-dividend-for-two-in-regional-test.html | Bridge Weather Pays a Dividend For Two in Regional Test | By Alan Truscott | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/carey-is-expected-to-seek-deep-cuts-in-his-next-budget.html | CAREY IS EXPECTED TO SEEK DEEP CUTS IN HIS NEXT BUDGET | By E J Dionne Jr Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/city-action-center-reports-pleas-for-aid-are-increasing.html | CITY ACTION CENTER REPORTS PLEAS FOR AID ARE INCREASING | By Clyde Haberman | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/city-university-report-emphasizes-inadequate-security-equipment.html | CITY UNIVERSITY REPORT EMPHASIZES INADEQUATE SECURITY EQUIPMENT | By Gene I Maeroff | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/goldin-asserts-a-city-tax-rise-is-unnecessary.html | GOLDIN ASSERTS A CITY TAX RISE IS UNNECESSARY | By Joyce Purnick | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/jersey-is-told-to-hasten-its-spending-on-transit.html | JERSEY IS TOLD TO HASTEN ITS SPENDING ON TRANSIT | By Alfonso A Narvaez Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/lawmaker-s-funds-clouded-by-flaws.html | LAWMAKERS FUNDS CLOUDED BY FLAWS | By Ralph Blumenthal | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/mercury-sinks-to-0-season-s-low-in-new-york-city.html | MERCURY SINKS TO 0 SEASONS LOW IN NEW YORK CITY | By Ari L Goldman | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/new-york-panel-will-study-impact-of-at-t-accord.html | NEW YORK PANEL WILL STUDY IMPACT OF AT T ACCORD | By Peter Kihss | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/notes-on-people-a-footnote-to-the-death-of-a-hero.html | NOTES ON PEOPLE A Footnote to the Death of a Hero | By Albin Krebs and Robert Mcg Thomas Jr | TX 828573 | 1982-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/notes-on-people-is-there-life-after-the-energy-department.html | NOTES ON PEOPLE Is There Life After the Energy Department | By Albin Krebs and Robert Mcg Thomas Jr | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/notes-on-people-mother-of-the-bride-and-various-other-roles.html | NOTES ON PEOPLE Mother of the Bride and Various Other Roles | By Albin Krebs and Robert Mcg Thomas Jr | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/notes-on-people-score-one-for-the-gipper-at-the-touchdown-club.html | NOTES ON PEOPLE Score One for the Gipper at the Touchdown Club | By Albin Krebs and Robert Mcg Thomas Jr | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/once-imperiled-osprey-makes-new-york-comeback.html | ONCEIMPERILED OSPREY MAKES NEW YORK COMEBACK | By Harold Faber Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/politicians-see-carey-decision-as-setback-for-koch.html | POLITICIANS SEE CAREY DECISION AS SETBACK FOR KOCH | By Frank Lynn | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/nyregion/theories-abound-but-cold-is-cold-no-matter-why.html | THEORIES ABOUND BUT COLD IS COLD NO MATTER WHY | By Robert D McFadden | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/chalres-dikran-kelekian-82-major-dealer-in-ancient-art.html | CHALRES DIKRAN KELEKIAN 82 MAJOR DEALER IN ANCIENT ART | By Rita Reif | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/emil-denaneberg-educator-is-dead.html | EMIL DENANEBERG EDUCATOR IS DEAD | By Wolfgang Saxon | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/labor-executive-70-granted-order-on-life-supports-dies.html | Labor Executive 70 Granted Order on Life Supports Dies | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/obituaries/william-conner-3d-59-dies-former-newspaper-publisher.html | WILLIAM CONNER 3D 59 DIES FORMER NEWSPAPER PUBLISHER | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/abroad-at-home-a-rage-to-judge.html | ABROAD AT HOME A RAGE TO JUDGE | By Anthony Lewis | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/first-coherent-policy.html | FIRST COHERENT POLICY | By Henry A Kissinger | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/opinion/foreign-affairs-the-memory-of-mistakes.html | FOREIGN AFFAIRS THE MEMORY OF MISTAKES | By Flora Lewis | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/49er-owner-is-a-35er.html | 49er OWNER IS A 35er | By Dave Anderson | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/a-quest-for-quail-in-toms-river-nj.html | A QUEST FOR QUAIL IN TOMS RIVER NJ | By Nelson Bryant | TX 828573 | 1982-01-19 |

| | | | | |
|---|---|---|---|---|
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/an-indoors-best.html | An Indoors Best | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/angels-continue-talks-on-jackson.html | Angels Continue Talks on Jackson | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/article-176367-no-title.html | Article 176367 No Title | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/article-176409-no-title.html | Article 176409 No Title | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/berbick-expecting-to-fight-weaver.html | Berbick Expecting To Fight Weaver | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/bullets-96-hawks-78.html | Bullets 96 Hawks 78 | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/cyz-pounds-out-victory-over-sims.html | CYZ POUNDS OUT VICTORY OVER SIMS | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/fiori-defeats-kite-in-playoff.html | FIORI DEFEATS KITE IN PLAYOFF | By John Radosta Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/football-paul-brown-s-way.html | FOOTBALL PAUL BROWNS WAY | By Gerald Eskenazi | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/idaho-is-rolling-on-with-new-yorker-key-player.html | IDAHO IS ROLLING ON WITH NEW YORKER KEY PLAYER | By Gordon S White Jr | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/islanders-and-capitals-tie-2-2.html | ISLANDERS AND CAPITALS TIE 22 | By James Tuite Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/it-s-the-one-wins-at-santa-anita.html | Its the One Wins At Santa Anita | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/joe-montana-the-unlikely-hero-of-the-49ers.html | JOE MONTANA THE UNLIKELY HERO OF THE 49ers | By Lowell Cohn | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/knight-s-decorum-irks-the-buckeyes.html | Knights Decorum Irks the Buckeyes | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/lendl-takes-5-set-final.html | LENDL TAKES 5SET FINAL | By Neil Amdur | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/meet-exemplified-fortitude.html | MEET EXEMPLIFIED FORTITUDE | By Frank Litsky Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/miss-potter-wins-final-by-6-4-7-6.html | MISS POTTER WINS FINAL BY 64 76 | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/miss-talavera-vidmar-get-titles.html | Miss Talavera Vidmar Get Titles | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/nets-win-dawkins-is-injured.html | NETS WIN DAWKINS IS INJURED | By Sam Goldaper Special To the New York Times | TX 828573 | 1982-01-19 |

| | | | | |
|---|---|---|---|---|
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/north-stars-7-black-hawks-5.html | North Stars 7 Black Hawks 5 | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/rangers-acquire-confidence.html | Rangers Acquire Confidence | By James F Clarity Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/rutgers-is-first.html | Rutgers Is First | Special to the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/scouting-reports-on-the-teams-cincinnati-bengals.html | SCOUTING REPORTS ON THE TEAMS CINCINNATI BENGALS | By William Wallace | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/scouting-reports-on-the-teams-san-francisco.html | SCOUTING REPORTS ON THE TEAMS SAN FRANCISCO | By William N Wallace | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/sherrill-is-sought-for-aggies-posts.html | Sherrill Is Sought For Aggies Posts | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/sport-world-specials-viva-lazorko.html | Sport World Specials Viva Lazorko | By Thomas Rogers | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/sports-world-specials-advice-to-parents.html | SPORTS WORLD SPECIALS Advice to Parents | By Thomas Rogers | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/sports-world-specials-augustana-passer.html | SPORTS WORLD SPECIALS Augustana Passer | By Thomas Rogers | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/sports-world-specials-coach-s-achievement.html | SPORTS WORLD SPECIALS Coachs Achievement | By Thomas Rogers | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/sports-world-specials-crowd-control.html | SPORTS WORLD SPECIALS Crowd Control | By Thomas Rogers | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/unsung-hero-of-the-masters.html | Unsung Hero Of the Masters | George Vecsey | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/sports/women-s-league-left-with-2-teams.html | Womens League Left With 2 Teams | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/style/a-fantasy-qe2-cruise-for-charity.html | A FANTASY QE2 CRUISE FOR CHARITY | By Susan Heller Anderson | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/style/relationships-counseling-male-rape-victims.html | RELATIONSHIPS COUNSELING MALE RAPE VICTIMS | By Glenn Collins | TX 828573 | 1982-01-19 |
| 1982-01-18 | he-pattern-of-picking-the-wrong-partner.html | THE PATTERN OF PICKING THE WRONG PARTNER | By Georgia Dullea | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/theater/stage-serban-directs-zastrozzi-at-the-public.html | STAGE SERBAN DIRECTS ZASTROZZI AT THE PUBLIC | By Frank Rich | TX 828573 | 1982-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/2-bodies-found-raising-toll-to-30-in-california-mud-slide.html | 2 BODIES FOUND RAISING TOLL TO 30 IN CALIFORNIA MUD SLIDE | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/around-the-nation-176151.html | AROUND THE NATION | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/around-the-nation-new-trident-submarine-test-fires-first-missile.html | AROUND THE NATION New Trident Submarine TestFires First Missile | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/austin-voters-reject-amendment-allowing-housing-discrimination.html | AUSTIN VOTERS REJECT AMENDMENT ALLOWING HOUSING DISCRIMINATION | Special to the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/briefing-176145.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/congress-votes-linked-to-business-donations.html | CONGRESS VOTES LINKED TO BUSINESS DONATIONS | Special to The New York Times WASHINGTON Jan 17  Public Citizens Congress Watch a consumer advocacy group founded by Ralph Nader Saturday Made Public A Study That R | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/f-oes-of-nicaragua-regime-train-in-california.html | F OES OF NICARAGUA REGIME TRAIN IN CALIFORNIA | By Robert Lindsey Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/ford-says-gm-did-not-tell-of-pact-with-union-on-prices.html | FORD SAYS GM DID NOT TELL OF PACT WITH UNION ON PRICES | By John Holusha Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/have-names-will-open-right-doors.html | HAVE NAMES WILL OPEN RIGHT DOORS | By Phil Gailey Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/line.html | LINE | Special to the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/mardi-gras-policing-planned.html | Mardi Gras Policing Planned | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/new-film-on-holocaust-has-premiere-in-capital.html | NEW FILM ON HOLOCAUST HAS PREMIERE IN CAPITAL | By David Shribman Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/north-carolina-school-s-racial-policy-follows-a-rather-uneven-color-line.html | NORTH CAROLINA SCHOOLS RACIAL POLICY FOLLOWS A RATHER UNEVEN COLOR LINE | Special to The New York Times GOLDSBORO NC Jan 17  The color line drawn at the front door of the Goldsboro Christian Schools is by Most Definitions Rather Un | TX 828573 | 1982-01-19 |

| | | | | |
|---|---|---|---|---|
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/on-the-cutbacks-in-hud-programs.html | ON THE CUTBACKS IN HUD PROGRAMS | Special to the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/once-unflappable-auto-executives-show-stress-symptoms.html | ONCEUNFLAPPABLE AUTO EXECUTIVES SHOW STRESS SYMPTOMS | By William Serrin | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/one-killed-in-train-collision.html | ONE KILLED IN TRAIN COLLISION | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/plan-to-increase-fuel-taxes-could-help-transit-systems.html | PLAN TO INCREASE FUEL TAXES COULD HELP TRANSIT SYSTEMS | By Ernest Holsendolph Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/scholar-s-peers-criticize-his-theories-on-exodus.html | SCHOLARS PEERS CRITICIZE HIS THEORIES ON EXODUS | By John Noble Wilford | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/shift-in-budget-process-by-congress-is-unlikely.html | SHIFT IN BUDGET PROCESS BY CONGRESS IS UNLIKELY | By Martin Tolchin Specia L To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/weather-delays-search-in-crash.html | WEATHER DELAYS SEARCH IN CRASH | By Richard Witkin Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/us/winds-of-up-to-140-mph-damage-houses-in-colorado.html | WINDS OF UP TO 140 MPH DAMAGE HOUSES IN COLORADO | By William E Schmidt Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/40-tourists-drowned-in-brazil.html | 40 TOURISTS DROWNED IN BRAZIL | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/around-the-world-top-parties-in-zimbabwe-to-discuss-a-merger.html | AROUND THE WORLD Top Parties in Zimbabwe To Discuss a Merger | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/around-the-world-ulster-bishops-denounce-college-merger-plan.html | AROUND THE WORLD Ulster Bishops Denounce College Merger Plan | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/blacks-find-a-niche-in-south-africa-suburban-life-the-talk-of-jo-hannesburg.html | BLACKS FIND A NICHE IN SOUTH AFRICA SUBURBAN LIFE The Talk of Jo hannesburg | By Joseph Lelyveld Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/civilian-rule-fails-to-unite-filipinos.html | CIVILIAN RULE FAILS TO UNITE FILIPINOS | Special to the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/colombia-hit-by-quake.html | Colombia Hit by Quake | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/czech-culture-aide-defends-conditions-for-artists.html | CZECH CULTURE AIDE DEFENDS CONDITIONS FOR ARTISTS | By Henry Kamm Special To the New York Times | TX 828573 | 1982-01-19 |

| | | | | |
|---|---|---|---|---|
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/for-turks-coffee-break-returns.html | FOR TURKS COFFEE BREAK RETURNS | Special to the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/france-s-nationalization-program-is-delayed-by-ruling-on-payment.html | FRANCES NATIONALIZATION PROGRAM IS DELAYED BY RULING ON PAYMENT | By Richard Eder Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/greek-socialists-will-try-to-abolish-jail-terms-for-adultery.html | GREEK SOCIALISTS WILL TRY TO ABOLISH JAIL TERMS FOR ADULTERY | Special to the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/manila-officials-investigat-ing-reported-strafing-of-tan-ker.html | Manila Officials Investigat ing Reported Strafing of Tan ker | AP | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/soviet-booklet-attacks-us-arms-policy.html | SOVIET BOOKLET ATTACKS US ARMS POLICY | By John F Burns Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/study-finds-un-envoys-are-generally-disillusioned.html | STUDY FINDS UN ENVOYS ARE GENERALLY DISILLUSIONED | By Bernard D Nossiter Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-18 | https://www.nytimes.com/1982/01/18/world/us-gamble-on-china-tie-news-an-alysis.html | US GAMBLE ON CHINA TIE News An alysis | By Richard Halloran Special To the New York Times | TX 828573 | 1982-01-19 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/boston-opera-to-open-late.html | BOSTON OPERA TO OPEN LATE | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/music-3-mannes-alumni-reunited-at-benefit.html | MUSIC 3 MANNES ALUMNI REUNITED AT BENEFIT | By Theodore W Libbey Jr | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/piano-rosen-plays-all-beethoven.html | PIANO ROSEN PLAYS ALLBEETHOVEN | By Donal Henahan | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/plaque-honors-melville-new-york-s-own.html | PLAQUE HONORS MELVILLE NEW YORKS OWN | By Herbert Mitgang | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/the-dance-new-and-recent-choreography-by-bill-cratty.html | THE DANCE NEW AND RECENT CHOREOGRAPHY BY BILL CRATTY | By Jennifer Dunning | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/arts/tv-marian-rose-white-in-a-mental-institution.html | TV MARIAN ROSE WHITE IN A MENTAL INSTITUTION | By Janet Maslin | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/a-japanese-report-predicts-dominance-in-gnp-by-2000.html | A JAPANESE REPORT PREDICTS DOMINANCE IN GNP BY 2000 | By Steve Lohr Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/advertising-a-revolution-in-noncolas.html | ADVERTISING A Revolution In Noncolas | By Philip H Dougherty | TX 828569 | 1982-01-21 |

| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 828569 | 1982-01-21 |
|---|---|---|---|---|---|
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/advertising-dior-new-york-hires-a-jwt-subsidiary.html | ADVERTISING DiorNew York Hires A JWT Subsidiary | By Philip H Dougherty | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/advertising-how-to-get-a-product-known.html | Advertising How to Get A Product Known | By Philip H Dougherty | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/advertising-november-newspaper-ad-revenue-rose-10.6.html | ADVERTISING November Newspaper Ad Revenue Rose 106 | By Philip H Dougherty | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/alfa-layoffs.html | Alfa Layoffs | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/aseptic-packaging-is-tested-in-us-as-an-energy-saver.html | ASEPTIC PACKAGING IS TESTED IN US AS AN ENERGY SAVER | By Marian Burros | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/baltimore-canyon-plans.html | Baltimore Canyon Plans | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/bond-gains-help-dow-rise-7.52-to-855.12.html | Bond Gains Help Dow Rise 752 to 85512 | By Alexander R Hammer | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/business-people-buffalo-bank-elects-a-chief-executive.html | BUSINESS PEOPLE Buffalo Bank Elects A Chief Executive | By Leonard Sloane | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/business-people-internorth-chief-calls-bucyrus-an-investment.html | BUSINESS PEOPLE Internorth Chief Calls Bucyrus an Investment | By Leonard Sloane | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/business-people-platt-leaving-tiffany-s-march-1.html | BUSINESS PEOPLE Platt Leaving Tiffanys March 1 | By Leonard Sloane | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/china-output-up-but-short-of-demand.html | China Output Up but Short Of Demand | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/citrus-emergency-set.html | Citrus Emergency Set | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/coke-expected-to-acquire-columbia-pictures.html | COKE EXPECTED TO ACQUIRE COLUMBIA PICTURES | By Thomas C Hayes Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/business/continental-illinois-and-chase-surge.html | Continental Illinois And Chase Surge | By Robert A Bennett | TX 828569 | 1982-01-21 |

| | | | | |
|---|---|---|---|---|
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/energy-agency-studying-gas-prices.html | Energy Agency Studying Gas Prices | By Robert D Hershey Jr Sp Ecial To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/fannie-mae-loses-70-million.html | Fannie Mae Loses 70 Million | By Kenneth B Noble | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/faster-track-for-james-ri-ver.html | FASTER TRACK FOR JAMES RI VER | By Lydia Chavez | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/french-stock-trading-halt.html | French Stock Trading Halt | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/honeywell-profit-down-26.9.html | HONEYWELL PROFIT DOWN 269 | By Phillip H Wiggins | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/japan-us-trade-gap-13.4-billion.html | JAPANUS TRADE GAP 134 BILLION | By Clyde H Farnsworth Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/laker-discharges-21-of-200-pilots.html | Laker Discharges 21 of 200 Pilots | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/market-place-analysts-differ-over-eds.html | Market Place Analysts Differ Over EDS | By Robert Metz | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/oil-prices-i-n-arab-lands.html | Oil Prices I n Arab Lands | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/oil-riches-off-china-s-sh-ores.html | OIL RICHES OFF CHINAS SH ORES | By Henry Scott Stokes Spec Ial To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/opec-nations-reduce-deposits-in-us- banks.html | OPEC NATIONS REDUCE DEPOSITS IN US BANKS | By Steven Rattner | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/pabst-sues-biggest-holder.html | Pabst Sues Biggest Holder | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/rosenthal-re-elected-in-chicago.html | ROSENTHAL REELECTED IN CHICAGO | By Winston Williams Speci Al To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/seiko-and-china-in-watch-pact.html | Seiko and China In Watch Pact | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/supply-side-advocate-leaves-the- treasury.html | SUPPLY SIDE ADVOCATE LEAVES THE TREASURY | By Edward Cowan Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/talking-business-with-hauser-of-warner- amex-cable-what-s-ahead-for-cable-tv.html | Talking Business with Hauser of Warner Amex Cable Whats Ahead For Cable TV | By Phillip H Wiggins | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/teamster-concessions-hailed.html | TEAMSTER CONCESSIONS HAILED | By Agis Salpukas | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/busine ss/tire-makers-increase-prices.html | Tire Makers Increase Prices | AP | TX 828569 | 1982-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/abbott-rejects-account-of-him-as-violent-man.html | ABBOTT REJECTS ACCOUNT OF HIM AS VIOLENT MAN | By Paul L Montgomery | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/an-acting-justice-offers-to-join-morgenthau-suit.html | AN ACTING JUSTICE OFFERS TO JOIN MORGENTHAU SUIT | By E R Shipp | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/berserk-father-kills-daughter-takes-own-life.html | BERSERK FATHER KILLS DAUGHTER TAKES OWN LIFE | By Alfonso A Narvaez Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/bridge-an-unknown-partnership-accomplishes-a-rare-feat.html | Bridge An Unknown Partnership Accomplishes a Rare Feat | By Alan Truscott | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/business-backed-panel-criticizes-cooke-s-proposal-to-rotate-judges.html | BUSINESSBACKED PANEL CRITICIZES COOKES PROPOSAL TO ROTATE JUDGES | By Susan Chira | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/chess-sax-victor-by-half-a-point-in-yugoslav-memorial-play.html | Chess Sax Victor by Half a Point In Yugoslav Memorial Play | By Robert Byrne | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/city-s-water-shortage-no-longer-emergency.html | CITYS WATER SHORTAGE NO LONGER EMERGENCY | By Michael Goodwin | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/fiddling-with-the-thermostat.html | FIDDLING WITH THE THERMOSTAT | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/hartford-senate-sends-a-tax-bill-to-gov-o-neill.html | HARTFORD SENATE SENDS A TAX BILL TO GOV ONEILL | By Matthew L Wald Speci Al To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/new-donor-to-neediest-cases-hopes-to-establish-tradition.html | NEW DONOR TO NEEDIEST CASES HOPES TO ESTABLISH TRADITION | By Walter H Waggoner | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/notes-on-people-a-separated-miss-taylor-still-loves-new-york.html | NOTES ON PEOPLE A Separated Miss Taylor Still Loves New York | By Albin Krebs and Robert Mcg Thomas Jr | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/notes-on-people-american-academy-honors-indian-author.html | NOTES ON PEOPLE American Academy Honors Indian Author | By Albin Krebs and Robert Mcg Thomas Jr | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/notes-on-people-brown-capitalizes-on-pinter-s-us-visit.html | NOTES ON PEOPLE Brown Capitalizes on Pinters US Visit | By Albin Krebs and Robert Mcg Thomas Jr | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/notes-on-people-men-behind-the-women-behind-rights-drive.html | NOTES ON PEOPLE Men Behind the Women Behind Rights Drive | By Albin Krebs and Robert Mcg Thomas Jr | TX 828569 | 1982-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/property-tax-cut-proposed-by-essex-county-executive.html | PROPERTY TAX CUT PROPOSED BY ESSEX COUNTY EXECUTIVE | By Michael Norman Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/quake-hits-northeast-no-injuries-reported.html | QUAKE HITS NORTHEAST NO INJURIES REPORTED | By Robert D McFadden | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/rep-richmond-payroll-raises-ethics-questions.html | REP RICHMOND PAYROLL RAISES ETHICS QUESTIONS | By Ralph Blumenthal | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/still-missing-a-call-for-children.html | STILL MISSING A CALL FOR CHILDREN | By Laurie Johnston | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/times-and-reporter-granted-byrne-pardon-in-dr-x-case.html | TIMES AND REPORTER GRANTED BYRNE PARDON IN DR X CASE | By Jonathan Friendly | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/two-paths-to-solvency-news-analysis.html | TWO PATHS TO SOLVENCY News Analysis | By Clyde Haberman | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/nyregion/worker-s-suit-over-asbestos-at-groton-shipyard-to-open.html | WORKERS SUIT OVER ASBESTOS AT GROTON SHIPYARD TO OPEN | By Samuel G Freedman Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/obituaries/ramon-jose-sender.html | RAMON JOSE SENDER | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/obituaries/varlam-shalamov-is-dead-at-74-portrayed-stalin-s-prison-camps.html | VARLAM SHALAMOV IS DEAD AT 74 PORTRAYED STALINS PRISON CAMPS | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/bonn-pays-the-piper.html | BONN PAYS THE PIPER | By Angela E Stent | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/in-the-nation-where-the-buck-stops.html | In the Nation WHERE THE BUCK STOPS | By Tom Wicker | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/law-cut-on-a-bias.html | LAW CUT ON A BIAS | By Bernard Wolfman | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/opinion/new-york-fairness-in-hard-times.html | New York FAIRNESS IN HARD TIMES | By Sydney H Schanberg | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/science/mass-extinctions-increasingly-blamed-on-castrophes-from-the-sky.html | MASS EXTINCTIONS INCREASINGLY BLAMED ON CASTROPHES FROM THE SKY | By Walter Sullivan | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/science/society-formed-to-bring-them-back-alive.html | SOCIETY FORMED TO BRING THEM BACK ALIVE | By John Noble Wilford | TX 828569 | 1982-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-19 | https://www.nytimes.com/1982/01/19/science/study-of-german-in-us-falls-upon-hard-times.html | STUDY OF GERMAN IN US FALLS UPON HARD TIMES | By Samuel Weiss | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/bengals-are-thriving-on-a-no-frills-diet.html | Bengals Are Thriving on a NoFrills Diet | By Gerald Eskenazi Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/death-of-a-thoroughbred-at-aqueduct.html | DEATH OF A THOROUGHBRED AT AQUEDUCT | By Steven Crist | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/hofstra-59-rider-52.html | Hofstra 59 Rider 52 | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/masters-format-faces-change.html | Masters Format Faces Change | By Neil Amdur | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/miss-lieberman-fights-for-league.html | MISS LIEBERMAN FIGHTS FOR LEAGUE | By Ira Berkow | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/pro-basketball-notebook-oops-referee-says-he-erred.html | PRO BASKETBALL NOTEBOOK OOPS REFEREE SAYS HE ERRED | By Sam Goldaper | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/rangers-lose-to-maple-leafs-6-2.html | RANGERS LOSE TO MAPLE LEAFS 62 | By James F Clarity Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/reynolds-is-49ers-film-buff.html | REYNOLDS IS 49ers FILM BUFF | By Frank Litsky Reynold S Is 49ers Film Buff | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/sports-of-the-times-galoping-ghost-is-heard-from.html | Sports of The Times Galoping Ghost is Heard From | IRA BERKOW | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/texas-105-tcu-89.html | Texas 105 TCU 89 | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/sports/yankees-reshuffle-coaches.html | YANKEES RESHUFFLE COACHES | By Jane Gross | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/style/a-sense-of-adventure-returns-to-men-s-fashion.html | A SENSE OF ADVENTURE RETURNS TO MENS FASHION | By Bernadine Morris | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/style/boutiques-notable-newcomers.html | BOUTIQUES NOTABLE NEWCOMERS | By AnneMarie Schiro | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/2-exile-communities-protest-in-miami.html | 2 EXILE COMMUNITIES PROTEST IN MIAMI | By Gregory Jaynes Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/4-pilots-killed-as-stunt-planes-crash-in-desert.html | 4 PILOTS KILLED AS STUNT PLANES CRASH IN DESERT | By United Press International | TX 828569 | 1982-01-21 |

| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/7-drug-arrests-in-tennessee.html | 7 Drug Arrests in Tennessee | AP | TX 828569 | 1982-01-21 |
|---|---|---|---|---|---|
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/alaska-calls-for-a-constitutional-convention.html | ALASKA CALLS FOR A CONSTITUTIONAL CONVENTION | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/around-the-nation-fbi-says-williams-altered-his-story.html | AROUND THE NATION FBI Says Williams Altered His Story | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/around-the-nation-governor-says-oregon-is-in-economic-crisis.html | AROUND THE NATION Governor Says Oregon Is in Economic Crisis | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/boston-s-transit-chief-goes-on-trial-in-kickback-case.html | BOSTONS TRANSIT CHIEF GOES ON TRIAL IN KICKBACK CASE | By Fox Butterfield Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/briefing-177545.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/chicago-stockpiles-supplies-for-blizzard-that-hasn-t-arrived.html | CHICAGO STOCKPILES SUPPLIES FOR BLIZZARD THAT HASNT ARRIVED | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/clark-is-staking-out-his-turf-as-security-adviser.html | CLARK IS STAKING OUT HIS TURF AS SECURITY ADVISER | By Steven R Weisman Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/congress-gives-itself-a-tax-break.html | CONGRESS GIVES ITSELF A TAX BREAK | By Mar Tin Tolchin Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/crash-hero-may-be-identified.html | CRASH HERO MAY BE IDENTIFIED | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/data-recorders-missing-from-jet-s-tail.html | DATA RECORDERS MISSING FROM JETS TAIL | By Richard Witkin Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/field-bosses-on-trial-in-carolina-slavery-case.html | FIELD BOSSES ON TRIAL IN CAROLINA SLAVERY CASE | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/judge-rebuffs-interior-secretary-on-bryce-canyon-mining-request.html | JUDGE REBUFFS INTERIOR SECRETARY ON BRYCE CANYON MINING REQUEST | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/labor-dept-proposes-voluntary-worker-safety-plans.html | LABOR DEPT PROPOSES VOLUNTARY WORKER SAFETY PLANS | By Seth S King Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/poll-finds-reagan-s-program-raises-hopes-despite-losses-reagan-s-first-year.html | POLL FINDS REAGANS PROGRAM RAISES HOPES DESPITE LOSSES Reagans First Year First of six articles | By Adam Clymer | TX 828569 | 1982-01-21 |

| | | | | |
|---|---|---|---|---|
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/reagan-acts-to-bar-tax-break-to-schools-in-racial-bias-cases.html | REAGAN ACTS TO BAR TAX BREAK TO SCHOOLS IN RACIAL BIAS CASES | By Steven R Weisman Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/reagan-reported-ready-to-transfer-federal-programs.html | REAGAN REPORTED READY TO TRANSFER FEDERAL PROGRAMS | By Jonathan Fuerbringer Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/reporters-shield-law-overruled.html | REPORTERS SHIELD LAW OVERRULED | By Wallace Turner Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/sioux-lose-fight-for-land-in-dakota.html | SIOUX LOSE FIGHT FOR LAND IN DAKOTA | By Linda Greenhouse Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/thief-in-san-francisco-hotels-robs-couples-of-over-8000.html | Thief in San Francisco Hotels Robs Couples of Over 8000 | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/us/trial-hears-of-gaming-at-spa.html | TRIAL HEARS OF GAMING AT SPA | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/4-cooking-oil-deaths.html | 4 Cooking Oil Deaths | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/6000-are-arrested-as-new-delhi-tries-to-crush-a-strike.html | 6000 ARE ARRESTED AS NEW DELHI TRIES TO CRUSH A STRIKE | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/around-the-world-london-panel-supports-charter-for-canada.html | AROUND THE WORLD London Panel Supports Charter for Canada | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/around-the-world-manila-acknowledges-strafing-japanese-ship.html | AROUND THE WORLD Manila Acknowledges Strafing Japanese Ship | AP | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/damascus-reports-moscow-arms-pact.html | DAMASCUS REPORTS MOSCOW ARMS PACT | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/finland-s-premier-triumphs-in-first-round-of-presidential-elections.html | FINLANDS PREMIER TRIUMPHS IN FIRST ROUND OF PRESIDENTIAL ELECTIONS | By Rw Apple Jr Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/greece-will-resume-servicing-of-vessels-for-the-soviet-union.html | GREECE WILL RESUME SERVICING OF VESSELS FOR THE SOVIET UNION | Special to the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/israelis-ask-egyptians-to-redraw-border-a-bit.html | ISRAELIS ASK EGYPTIANS TO REDRAW BORDER A BIT | By David K Shipler Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/mexican-bus-strike-ends.html | Mexican Bus Strike Ends | AP | TX 828569 | 1982-01-21 |

| | | | | |
|---|---|---|---|---|
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/pakistani-assembly-risks-risks-and-more-risks-news-analysis.html | PAKISTANI ASSEMBLY RISKS RISKS AND MORE RISKS News Analysis | By Michael T Kaufman Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/pole-doubts-speedy-end-of-martial-law-or-early-freeing-of-walesa.html | POLE DOUBTS SPEEDY END OF MARTIAL LAW OR EARLY FREEING OF WALESA | By John Darnton Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/security-for-embassies-us-no-w-tighter-hostage-crisis-one-year-later-last-three.html | SECURITY FOR EMBASSIES OF US NO W IS TIGHTER the Hostage Crisis One Year Later Last of three articles | By Barbara Crossette Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/socialists-in-france-shrug-off-two-setbacks.html | SOCIALISTS IN FRANCE SHRUG OFF TWO SETBACKS | By Frank J Prial Specia L To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/unesco-parley-on-the-press-opens-with-us-opposing-many-plans.html | UNESCO PARLEY ON THE PRESS OPENS WITH US OPPOSING MANY PLANS | By Alan Riding Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/us-aide-confers-with-angolan-door-open-to-further-meetings.html | US AIDE CONFERS WITH ANGOLAN DOOR OPEN TO FURTHER MEETINGS | By Bernard Gwertzman Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-19 | https://www.nytimes.com/1982/01/19/world/us-army-aide-is-slain-in-paris-near-his-home.html | US ARMY AIDE IS SLAIN IN PARIS NEAR HIS HOME | By Richard Eder Special To the New York Times | TX 828569 | 1982-01-21 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/ballet-young-rumanians-dance-full-swan-lake.html | BALLET YOUNG RUMANIANS DANCE FULL SWAN LAKE | By Anna Kisselgoff | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/boston-opera-s-troubles-are-traced-to-caldwell-union-conflict.html | BOSTON OPERAS TROUBLES ARE TRACED TO CALDWELLUNION CONFLICT | By John Rockwell | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/chamber-english-group-plays-handel-and-mozart.html | CHAMBER ENGLISH GROUP PLAYS HANDEL AND MOZART | By Donal Henahan | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/music-met-s-katha-ricciarelli-gives-recital-of-italian-songs.html | MUSIC METS KATHA RICCIARELLI GIVES RECITAL OF ITALIAN SONGS | By Bernard Holland | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/the-pop-life-179355.html | THE POP LIFE | By Robert Palmer | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/arts/venerable-tv-series-retain-their-popularity.html | VENERABLE TV SERIES RETAIN THEIR POPULARITY | By Tony Schwartz | TX 831654 | 1982-01-22 |

| 1982-01-20 | https://www.nytimes.com/1982/01/20/books/avant-garde-language-and-noise.html | AVANTGARDE LANGUAGE AND NOISE | By John Rockwell | TX 831654 | 1982-01-22 |
|---|---|---|---|---|---|
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/11-synthetic-fuel-projects-chosen-fo-r-possible-aid.html | 11 SYNTHETIC FUEL PROJECTS CHOSEN FO R POSSIBLE AID | By Robert D Hershey Jr Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/81-shortfall-in-soviet-oil.html | 81 Shortfall In Soviet Oil | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-2d-largest-publisher-in-emmaus-pa.html | ADVERTISING 2dLargest Publisher In Emmaus Pa | By Philip H Dougherty | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-chemical-bank-sets-campaign.html | Advertising Chemical Bank Sets Campaign | By Philip H Dougherty | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-don-adams-gets-smart-for-savemart-spots.html | ADVERTISING Don Adams Gets Smart For Savemart Spots | By Philip H Dougherty | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-doner-settles-case-with-ex-employees.html | ADVERTISING Doner Settles Case With Exemployees | By Philip H Dougherty | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-harper-s-tries-program-with-travel-agents.html | ADVERTISING Harpers Tries Program With Travel Agents | By Philip Dougherty | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-olds-dealers-choose-s-k.html | ADVERTISING Olds Dealers Choose S K | By Philip H Dougherty | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-phone-network-offers-entertainment-news.html | ADVERTISING Phone Network Offers Entertainment News | By Philip H Dougherty | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-product-introductions-increased-in-december.html | ADVERTISING Product Introductions Increased in December | By Philip H Dougherty | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/advertising-turco-chooses-grey.html | ADVERTISING Turco Chooses Grey | By Philip H Dougherty | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/airline-traffic-down.html | Airline Traffic Down | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/allies-said-to-urge-us-to-lift-taxes.html | Allies Said to Urge US to Lift Taxes | By Paul Lewis Special To the New York Times | TX 831654 | 1982-01-22 |

| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/article-179330-no-title.html | Article 179330  No Title | Special to the New York Times | TX 831654 | 1982-01-22 |
|---|---|---|---|---|---|
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/at-t-review-urged.html | ATT Review Urged | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/baptism-of-fire-at-gold-panel.html | BAPTISM OF FIRE AT GOLD PANEL | By Ann Crittenden Specia L To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/big-banks-earnings-are-mixed.html | BIG BANKS EARNINGS ARE MIXED | By Robert A Bennett | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/business-people-kemper-reinsurance-fills-vacant-top-post.html | BUSINESS PEOPLE KEMPER REINSURANCE FILLS VACANT TOP POST | By Leonard Sloane | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/business-people-mesta-machine-names-new-chief-executive.html | BUSINESS PEOPLE MESTA MACHINE NAMES NEW CHIEF EXECUTIVE | By Leonard Sloane | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/business-people-savin-s-head-seeks-a-beneficial-merger.html | BUSINESS PEOPLE SAVINS HEAD SEEKS A BENEFICIAL MERGER | By Leonard Sloane | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/canada-price-rise-in-81.html | Canada Price Rise in 81 | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/careers-learning-from-the-japanese.html | Careers Learning From the Japanese | By Elizabeth M Fowler | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/chrysler-requests-pension-delay.html | Chrysler Requests Pension Delay | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/columbia-businesslike-studio.html | COLUMBIA BUSINESSLIKE STUDIO | By Leslie Wayne | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/columbia-stock-soars-on-coke-deal.html | COLUMBIA STOCK SOARS ON COKE DEAL | By Robert J Cole | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/credit-markets-rates-move-slightly-higher.html | CREDIT MARKETS RATES MOVE SLIGHTLY HIGHER | By Michael Quint | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/december-income-up-only-0.2.html | DECEMBER INCOME UP ONLY 02 | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/diamond-sells-us-playing-card.html | Diamond Sells US Playing Card | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/disney-net-off-33.html | Disney Net Off 33 | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/economic-scene-reagan-shifts-to-defensive.html | Economic Scene Reagan Shifts To Defensive | By Leonard Silk | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/ge-s-net-up-10-westinghouse-dips.html | GEs NET UP 10 WESTINGHOUSE DIPS | By Alexander R Hammer | TX 831654 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/general-foods-caterpillar-off-digital-bendix-olin-increase.html | GENERAL FOODS CATERPILLAR OFF DIGITAL BENDIX OLIN INCREASE | By Phillip H Wiggins | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/hollywood-s-hidden-millions-accounting-rule-masking-future-profits.html | HOLLYWOODS HIDDEN MILLIONS Accounting Rule Masking Future Profits | By Thomas C Hayes Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/housing-starts-up-in-december.html | HOUSING STARTS UP IN DECEMBER | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/japanese-to-support-sanctions.html | Japanese To Support Sanctions | By Kenneth N Gilpin | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/market-place-skepticism-on-coke-deal.html | Market Place Skepticism On Coke Deal | By Robert Metz | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/reagan-criticizes-fed-s-move.html | REAGAN CRITICIZES FEDS MOVE | By Jonathan Fuerbringer Special To The New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/real-estate-the-gm-building-a-rare-deal.html | Real Estate The GM  Building A Rare Deal | By Diane Henry | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/sales-decline-at-2-japanese-auto-makers.html | Sales Decline At 2 Japanese Auto Makers | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/stocks-drop-dow-loses-7.71.html | STOCKS DROP DOW LOSES 771 | By Vartanig G Vartan | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/tandy-net-grows-28.8.html | Tandy Net Grows 288 | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/turkey-s-ets-iran-tr-ade-deal.html | Turkey S ets Iran Tr ade Deal | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/business/two-savings-units-to-merge-on-coast.html | Two Savings Units To Merge on Coast | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/60-minute-gourmet-179377.html | 60MINUTE GOURMET | By Pierre Franey | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/a-belated-discovery-the-versitile-vegetable-chayote.html | A BELATED DISCOVERY THE VERSITILE VEGETABLE CHAYOTE | By Craig Claiborne | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/a-gala-for-radio-city-music-hall-s-50th.html | A GALA FOR RADIO CITY MUSIC HALLS 50TH | By Judy Klemesrud | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/choclates-with-a-master-stouch.html | CHOCLATES WITH A MASTERSTOUCH | By Patricia Wells | TX 831654 | 1982-01-22 |

| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/discoveries-1-light-on-predicaments.html | DISCOVERIES 1 Light on Predicaments | By Angela Taylor | TX 831654 | 1982-01-22 |
|---|---|---|---|---|---|
| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/educating-a-palate-for-today-s-wine-boom-developing-a-memory-one-wine-at-a-time.html | EDUCATING A PALATE FOR TODAYS WINE BOOM Developing a Memory One Wine at a Time | By Terry Robards | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/educating-palate-for-today-s-wine-boom-new-studies-stress-importance-smell.html | EDUCATING A PALATE FOR TODAYS WINE BOOM New Studies Stress the Importance of Smell | By Harold M Schmeck Jr | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/kitchen-calisthenics-a-moveable-feast.html | KITCHEN CALISTHENICS A MOVEABLE FEAST | By Ron Alexander | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/kitchen-equipment-the-au-gratin-pan.html | KITCHEN EQUIPMENT THE AU GRATIN PAN | By Pierre Franey | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/metropolitan-diary-179369.html | METROPOLITAN DIARY | By Glenn Collins | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/on-a-train-across-canada-homemade-chicken-pot-pies.html | ON A TRAIN ACROSS CANADA HOMEMADE CHICKEN POT PIES | By Andrew H Malcolm Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/personal-health-179372.html | PERSONAL HEALTH | By Jane E Brody | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/garden/rare-beef-linked-to-illnesses.html | RARE BEEF LINKED TO ILLNESSES | By Marian Burros | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/movies/alien-s-place-on-jewishness.html | ALIENS PLACE ON JEWISHNESS | By Vincent Canby | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/movies/lear-plans-8-to-10-films-a-year-from-his-new-embassy-studio.html | LEAR PLANS 8 TO 10 FILMS A YEAR FROM HIS NEW EMBASSY STUDIO | By Aljean Harmetz Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/movies/tv-target-of-overzealous-newsmen.html | TV TARGET OF OVERZEALOUS NEWSMEN | By John J OConnor | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/2-convicted-in-slayings-of-3-waterbury-guards.html | 2 CONVICTED IN SLAYINGS OF 3 WATERBURY GUARDS | By Robert E Tomasson Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/22injured-in-jersey-bus-crash.html | 22INJURED IN JERSEY BUS CRASH | By Alfonso A Narvaez Spec Ial To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/2nd-charged-in-trooper-slaying.html | 2ND CHARGED IN TROOPER SLAYING | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/bridge-the-game-is-not-the-same-at-tournaments-in-europe.html | BRIDGE THE GAME IS NOT THE SAME AT TOURNAMENTS IN EUROPE | By Alan Truscott | TX 831654 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/byrne-is-kept-at-desk-up-to-the-last-minute.html | Byrne Is Kept at Desk Up to the Last Minute | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/byrne-returns-101000-fine-to-times.html | BYRNE RETURNS 101000 FINE TO TIMES | By Jonathan Friendly | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/carey-seeks-rises-in-fees-and-taxes-for-state-budget.html | CAREY SEEKS RISES IN FEES AND TAXES FOR STATE BUDGET | By E J Dionne Jr Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/churches-and-their-leaders-aid-fund-for-neediest-cases.html | CHURCHES AND THEIR LEADERS AID FUND FOR NEEDIEST CASES | By Walter H Waggoner | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/con-ed-will-us-e-power-provided-by-trash-burner.html | CON ED WILL US E POWER PROVIDED BY TRASH BURNER | By James Feron Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/couldnt-back-off-abbott-says-in-court-about-fatal-dispute.html | COULDNT BACK OFF ABBOTT SAYS IN COURT ABOUT FATAL DISPUTE | By Paul L Montgomery | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/court-to-rule-on-injunction-this-week-in-suit-on-judges.html | COURT TO RULE ON INJUNCTION THIS WEEK IN SUIT ON JUDGES | By E R Shipp | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/excerpts-from-address-by-kean-at-inauguration.html | EXCERPTS FROM ADDRESS BY KEAN AT INAUGURATION | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/excerpts-from-carey-s-message-to-legislature-on-the-1982-83-state-budget.html | EXCERPTS FROM CAREYS MESSAGE TO LEGISLATURE ON THE 198283 STATE BUDGET | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/for-florio-a-hearing-as-kean-takes-office.html | For Florio a Hearing As Kean Takes Office | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/for-the-budget-chief-it-s-a-gritty-grinding-task.html | FOR THE BUDGET CHIEF ITS A GRITTY GRINDING TASK | By Josh Barbanel Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/kean-jersey-inaugural-urges-2-party-fight-state-s-problems-excerpts-address-page.html | KEAN IN JERSEY INAUGURAL URGES 2PARTY FIGHT ON STATES PROBLEMS Excerpts from address page B8 | zh By Joseph F Sullivan | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/local-officials-both-pleased-and-puzzled-by-budget-plans.html | LOCAL OFFICIALS BOTH PLEASED AND PUZZLED BY BUDGET PLANS | Special to the New York Times | TX 831654 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/man-in-the-news-a-reluctant-politician-thomas-howard-kean.html | MAN IN THE NEWS A RELUCTANT POLITICIAN THOMAS HOWARD KEAN | By Michael Norman | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/man-killed-as-vehicle-plunges-from-bridge.html | Man Killed as Vehicle Plunges From Bridge | Carl T GossettThe New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/margiotta-acts-to-keep-power-during-appeals.html | MARGIOTTA ACTS TO KEEP POWER DURING APPEALS | By Frank Lynn | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/notes-on-people-a-tribute-to-poe-under-cover-of-darkness-a-tribute-to-poe.html | NOTES ON PEOPLE A Tribute to Poe Under Cover of Darkness a Tribute to Poe | By Albin Krebs and Robert Mcg Thomas Jr | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/notes-on-people-an-update-on-pinky-pearl-violinist.html | NOTES ON PEOPLE An Update on Pinky Pearl Violinist | By Albin Krebs and Robert Mcg Thomas Jr | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/notes-on-people-austria-adopts-nureyev-as-one-of-its-own.html | NOTES ON PEOPLE Austria Adopts Nureyev as One of Its Own | By Albin Krebs and Robert Mcg Thomas Jr | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/notes-on-people-nixon-s-plans-nixon-working-on-a-new-book.html | NOTES ON PEOPLE Nixons Plans Nixon Working on a New Book | By Albin Krebs and Robert Mcg Thomas Jr | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/notes-people-d-amato-s-first-year-students-learn-about-d-amato-s-freshman-year.html | NOTES ON PEOPLE DAmatos First Year Students Learn About DAmatos Freshman Year | By Albin Krebs and Robert Mcg Thomas Jr | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/notes-people-new-st-paul-s-rector-yale-dean-named-head-st-paul-s-st-paul-s.html | NOTES ON PEOPLE New St Pauls Rector Yale Dean Named to Head St Pauls St Pauls Appoints a Rector | By Albin Krebs and Robert Mcg Thomas Jr | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/some-answers-on-carey-s-tax-plan.html | SOME ANSWERS ON CAREYS TAX PLAN | By Lena Williams Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/nyregion/youth-held-in-pan-am-thefts.html | YOUTH HELD IN PAN AM THEFTS | By Leonard Buder | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/obituaries/juan-o-gorman-76-painter-and-architect.html | Juan OGorman 76 Painter and Architect | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/obituaries/leopold-trepper-77-anti-nazi-master-spy.html | LEOPOLD TREPPER 77 ANTINAZI MASTER SPY | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/f-pa-hurry-the-parlor.html | f PA HURRY THE PARLOR | By Phili K Eberly | TX 831654 | 1982-01-22 |

| 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/hi-s-foes-saw-red.html | HI S FOES SAW RED | By Studs Terkel | TX 831654 | 1982-01-22 |
|---|---|---|---|---|---|
| 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/observer-study-in-cheese.html | OBSERVER STUDY IN CHEESE | By Russell Baker | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/opinion/washington-kissinger-vs-reagan.html | WASHINGTON KISSINGER VS REAGAN | By James Reston | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/49ers-are-having-fun-after-lean-years.html | 49ers ARE HAVING FUN AFTER LEAN YEARS | By Frank Litsky Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/birdsong-gets-chips-removed.html | Birdsong Gets Chips Removed | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/carey-legislation-offers-limited-nyra-help.html | Carey Legislation Offers Limited NYRA Help | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/cooney-hurt-li-bout-off.html | Cooney Hurt LI Bout Off | By Michael Katz | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/foster-counters-reds-offer.html | Foster Counters Reds Offer | By Joseph Durso | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/frenchman-sets-mark.html | Frenchman Sets Mark | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/kite-finds-victory-is-elusive.html | KITE FINDS VICTORY IS ELUSIVE | By John Radosta Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/knicks-rally-fails-celtics-win-11-107.html | KNICKS RALLY FAILS CELTICS WIN 11107 | By Sam Goldaper | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/kreider-knows-his-priorities.html | Kreider Knows His Priorities | By Gerald Eskenazi Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/lucas-of-bullets-tells-of-his-drug-problems.html | Lucas of Bullets Tells Of His Drug Problems | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/smart-money-on-macbeth.html | Smart Money on MacBeth | By Steven Crist | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/super-bowl-notebook-motown-area-adds-social-life-to-i-ts-beat.html | SUPER BOWL NOTEBOOK MOTOWN AREA ADDS SOCIAL LIFE TO I TS BEAT | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/tea-men-beat-cosmos.html | Tea Men Beat Cosmos | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/sports/texas-a-m-signs-sherrill-to-richest-college-pact.html | TEXAS AM SIGNS SHERRILL TO RICHEST COLLEGE PACT | By Gordon S White Jr | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/theater/stage-imitation-of-a-coward-comedy-of-manners.html | STAGE IMITATION OF A COWARD COMEDY OF MANNERS | By Frank Rich | TX 831654 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/6-killed-in-oklahoma-school-explosion.html | 6 KILLED IN OKLAHOMA SCHOOL EXPLOSION | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/alaska-panel-says-secession-is-unwise-move.html | ALASKA PANEL SAYS SECESSION IS UNWISE MOVE | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/around-the-nation-3-children-get-house-in-unusual-divorce-pact.html | AROUND THE NATION 3 Children Get House In Unusual Divorce Pact | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/around-the-nation-ensign-in-coast-spy-case-pleads-guilty-at-hearing.html | AROUND THE NATION Ensign in Coast Spy Case Pleads Guilty at Hearing | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/around-the-nation-on-trial-in-five-deaths-he-hangs-himself-in-cell.html | AROUND THE NATION On Trial in Five Deaths He Hangs Himself in Cell | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/briefing-179214.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/cockpit-but-not-recorders-salvaged-in-crash.html | COCKPIT BUT NOT RECORDERS SALVAGED IN CRASH | By Richard Witkin Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/coffee-drinking-in-pregnancy-is-found-to-harm-fetus.html | COFFEE DRINKING IN PREGNANCY IS FOUND TO HARM FETUS | By Harold M Schmeck Jr | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/equal-rights-rejected-again.html | EQUAL RIGHTS REJECTED AGAIN | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/ex-manhattan-aide-called-for-newport-trial.html | EXMANHATTAN AIDE CALLED FOR NEWPORT TRIAL | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/expert-on-fibers-testifies-in-atlanta-murder-trial.html | EXPERT ON FIBERS TESTIFIES IN ATLANTA MURDER TRIAL | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/for-thunderbirds-shock-and-doubt.html | FOR THUNDERBIRDS SHOCK AND DOUBT | By William K Stevens Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/four-years-for-temple-fire.html | Four Years for Temple Fire | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/gap-of-900-billion-is-seen-for-pensions-of-us-employees.html | GAP OF 900 BILLION IS SEEN FOR PENSIONS OF US EMPLOYEES | By Warren Weaver Jr Spec Ial To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/harvard-paper-settles-suit-in-photo-dispute.html | HARVARD PAPER SETTLES SUIT IN PHOTO DISPUTE | Special to the New York Times | TX 831654 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/high-court-upsets-death-penalty-for-boy-16-in-slaying-of-trooper.html | HIGH COURT UPSETS DEATH PENALTY FOR BOY 16 IN SLAYING OF TROOPER | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/labor-market-dropouts-stuggling-to-stay-alive.html | LABOR MARKET DROPOUTS STUGGLING TO STAY ALIVE | By Iver Peterson Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/labor-union-man-slain.html | Labor Union Man Slain | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/long-range-trend-seen-reagan-cutbacks-reagan-s-first-year-second-six-articles.html | LONGRANGE TREND SEEN IN REAGAN CUTBACKS Reagans First Year Second of six articles | By John Herbers Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/machine-gun-bill-signed.html | Machine Gun Bill Signed | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/now-the-star-of-the-show-poland.html | NOW THE STAR OF THE SHOW POLAND | By Bernard Gwertzman Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/of-eagles-and-sparrows.html | OF EAGLES AND SPARROWS | By Phil Gailey Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/president-accepts-blame-in-dispute-on-tax-exemption.html | PRESIDENT ACCEPTS BLAME IN DISPUTE ON TAX EXEMPTION | By Steven R Weisman Spec Ial To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/quakes-in-east-bigger-puzzle-than-those-on-west-coast.html | QUAKES IN EAST BIGGER PUZZLE THAN THOSE ON WEST COAST | By Walter Sullivan | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/reagan-defends-policies-to-curb-news-disclosures.html | REAGAN DEFENDS POLICIES TO CURB NEWS DISCLOSURES | By Howell Raines Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/reagan-hints-us-weighs-new-steps-in-poland-s-crisis.html | REAGAN HINTS US WEIGHS NEW STEPS IN POLANDS CRISIS | By Bernard Gwertzman Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/reagan-says-he-contributes-10-of-his-income-to-needy.html | REAGAN SAYS HE CONTRIBUTES 10 OF HIS INCOME TO NEEDY | By David Shribman Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/the-rites-of-passage-a-guide-for-outsiders.html | THE RITES OF PASSAGE A GUIDE FOR OUTSIDERS | By Richard Halloran Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/us/unlimi-ted-independent-spending-in-politics-passes-high-court-test.html | UNLIMI TED INDEPENDENT SPENDING IN POLITICS PASSES HIGH COURT TEST | By Linda Greenhouse Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/allies-discuss-more-curbs-on-sales-to-soviet-bloc.html | ALLIES DISCUSS MORE CURBS ON SALES TO SOVIET BLOC | By Paul Lewis Special To the New York Times | TX 831654 | 1982-01-22 |

| | | | | |
|---|---|---|---|---|
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/antitank-rockets-are-fired-at-french-nuclear-reactor.html | ANTITANK ROCKETS ARE FIRED AT FRENCH NUCLEAR REACTOR | By Frank J Prial Specia L To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/around-the-world-turkey-and-soviet-sign-a-major-trade-pact.html | AROUND THE WORLD Turkey and Soviet Sign A Major Trade Pact | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/dutch-socialist-to-head-parliament-of-europe.html | Dutch Socialist to Head Parliament of Europe | AP | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/egypt-and-israel-on-most-sinai-issues.html | EGYPT AND ISRAEL ON MOST SINAI ISSUES | By William E Farrell Spec Ial To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/export-unit-considered-nato-economic-arm.html | Export Unit Considered NATO Economic Arm | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/in-ghana-little-zeal-for-new-regime.html | IN GHANA LITTLE ZEAL FOR NEW REGIME | By Pranay B Gupte Speci Al To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/indian-strike-slows-but-does-not-stop-economic-activities.html | INDIAN STRIKE SLOWS BUT DOES NOT STOP ECONOMIC ACTIVITIES | By Michael T Kaufman Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/israelis-visit-us-to-lobby-on-sinai.html | ISRAELIS VISIT US TO LOBBY ON SINAI | By Leslie Bennetts | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/libyans-are-gone-from-chad-but-rancor-is-not.html | LIBYANS ARE GONE FROM CHAD BUT RANCOR IS NOT | By Alan Cowell Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/official-shake-up-reported-in-china.html | OFFICIAL SHAKEUP REPORTED IN CHINA | By Christopher S Wren Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/poland-held-in-firm-grip-news-analysis.html | POLAND HELD IN FIRM GRIP News Analysis | By John Darnton Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/roundup-of-afghans-in-a-suprise-draft-for-army-reported.html | ROUNDUP OF AFGHANS IN A SUPRISE DRAFT FOR ARMY REPORTED | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/syria-is-reported-to-fire-missiles-at-israeli-jets-over-east-lebanon.html | SYRIA IS REPORTED TO FIRE MISSILES AT ISRAELI JETS OVER EAST LEBANON | Special to the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/us-assailed-at-unesco-conference-on-press.html | US ASSAILED AT UNESCO CONFERENCE ON PRESS | By Alan Riding Special To the New York Times | TX 831654 | 1982-01-22 |
| 1982-01-20 | https://www.nytimes.com/1982/01/20/world/virginia-fox-hartley-ex-state-dept-aide.html | Virginia Fox Hartley ExState Dept Aide | Special to the New York Times | TX 831654 | 1982-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/critic-s-notebook-inevitable-de-zayes-is-being-rediscovered.html | Critics Notebook  INEVITABLE DE ZAYES IS BEING REDISCOVERED | By Hilton Kramer | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/dance-harlem-troupe-in-two-holder-premieres.html | DANCE HARLEM TROUPE IN TWO HOLDER PREMIERES | By Anna Kisselgoff | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/harvard-may-sell-art-to-pay-for-wing.html | HARVARD MAY SELL ART TO PAY FOR WING | By Fox Butterfield Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/music-brass-of-our-times.html | MUSIC BRASS OF OUR TIMES | By Theodore W Libbey Jr | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/music-filled-with-spirit-in-midmorning.html | MUSIC FILLED WITH SPIRIT IN MIDMORNING | By Edward Rothstein | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/new-yorker-wins-bbc-conducting-prize.html | New Yorker Wins BBC Conducting Prize | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/arts/news-of-music-coast-to-coast-opera-basks-in-new-popularity.html | News of Music COASTTOCOAST OPERA BASKS IN NEW POPULARITY | By Edward Rothstein | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/books/viking-giving-writers-free-liability-insurance.html | VIKING GIVING WRITERS FREE LIABILITY INSURANCE | By Edwin McDowell | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/49.6-decline-at-whirlpool.html | 496 Decline At Whirlpool | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/6-indicted-in-coal-fraud-case.html | 6 INDICTED IN COAL FRAUD CASE | By Susan Chira | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/advertising-ex-scali-partner-moves-to-firehouse-magazine.html | Advertising ExScali Partner Moves To Firehouse Magazine | By Philip H Dougherty | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/advertising-life-sets-campaign-to-spread-good-word.html | Advertising Life Sets Campaign To Spread Good Word | By Philip H Dougherty | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/advertising-shearson-campaign-charted.html | Advertising Shearson Campaign Charted | By Philip H Dougherty | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/advertising-warner-amex-satellite-switches-assignments.html | Advertising WarnerAmex Satellite Switches Assignments | By Philip H Dougherty | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/aides-say-reagan-will-ask-congress-for-excise-tax-rise.html | AIDES SAY REAGAN WILL ASK CONGRESS FOR EXCISE TAX RISE | Special to the New York Times | TX 831655 | 1982-01-26 |

| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/american-air-h-ad-81-profit.html | American Air H ad 81 Profit | AP | TX 831655 | 1982-01-26 |
|---|---|---|---|---|---|
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/business-people-chief-of-nashville-bank-rises-from-presidency.html | Business People Chief of Nashville Bank Rises from Presidency | By Leonard Sloane | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/business-people-columbia-official-played-matchmaker.html | BUSINESS PEOPLE Columbia Official Played Matchmaker | By Leonard Sloane | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/business-people-new-president-chosen-at-waste-company.html | Business People New President Chosen At Waste Company | By Leonard Sloane | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/credit-markets-treasury-notes-yield-15.08-up-2-points-in-a-month.html | CREDIT MARKETS Treasury Notes Yield 1508 Up 2 Points In a Month | By Vartanig G Vartan | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/debate-over-blame-for-recession-blurs-reagan-s-economic-record.html | DEBATE OVER BLAME FOR RECESSION BLURS REAGANS ECONOMIC RECORD | By Edward Cowan Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/dow-off-1.52-as-rates-climb.html | Dow Off 152 as Rates Climb | By Alexander R Hammer | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/ethyl-to-buy-insurer.html | ETHYL TO BUY INSURER | By Robert J Cole | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/ford-steel-unit-drawing-offers.html | Ford Steel Unit Drawing Offers | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/georgia-pacific-net-fell-65.6-in-period.html | GEORGIAPACIFIC NET FELL 656 IN PERIOD | By Phillip H Wiggins | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/gold-coins-to-trade-on-amex-today.html | GOLD COINS TO TRADE ON AMEX TODAY | By Hj Maidenberg | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/harvard-defines-south-africa-policy.html | HARVARD DEFINES SOUTH AFRICA POLICY | Special to the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/libbey-unit-seeks-union-givebacks.html | Libbey Unit Seeks Union Givebacks | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/market-place-the-rising-toll-on-dividends.html | Market Place The Rising Toll On Dividends | By Vartanig G Vartan | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/ncr-drops-23.6-burroughs-up-a-bit.html | NCR DROPS 236 BURROUGHS UP A BIT | By Andrew Pollack | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/pacific-holding-bid-for-cannon.html | Pacific Holding Bid for Cannon | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/phone-company-of-the-future.html | PHONE COMPANY OF THE FUTURE | By Thomas C Hayes Special To the New York Times | TX 831655 | 1982-01-26 |

| | | | | |
|---|---|---|---|---|
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/potash-mine-to-close.html | Potash Mine to Close | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/president-marks-his-first-year.html | President Marks His First Year | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/president-s-steel-remark-is-disputed.html | Presidents Steel Remark Is Disputed | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/real-gnp-declines-at-5.2-rate.html | REAL GNP DECLINES AT 52 RATE | By Jonathan Fuerbringer Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/reining-in-the-saudi-economy.html | REINING IN THE SAUDI ECONOMY | By Douglas Martin Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/rising-interest-rates-is-the-fed-in-control-economic-analysis.html | RISING INTEREST RATES IS THE FED IN CONTROL Economic Analysis | By Robert D Hershey Jr Sp Ecial To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/sec-is-investigating-sears-dean-witter-pact.html | SEC IS INVESTIGATING SEARSDEAN WITTER PACT | By Jeff Gerth Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/steel-units-results-mixed.html | Steel Units Results Mixed | By Lydia Chavez | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/takeover-price-lifted-by-france.html | TAKEOVER PRICE LIFTED BY FRANCE | By Paul Lewis Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/technology-catching-up-with-down.html | Technology Catching Up With Down | By Barnaby J Feder | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/texaco-is-said-by-honduras-to-curb-fuel.html | Texaco Is Said By Honduras To Curb Fuel | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/thrift-units-join-forces-in-aid-plea.html | THRIFT UNITS JOIN FORCES IN AID PLEA | By Clyde H Farnsworth Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/business/trust-houses-net-off.html | Trust Houses Net Off | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/a-change-in-style-for-a-fund-raiser.html | A CHANGE IN STYLE FOR A FUNDRAISER | By Bernadine Morris | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/areas-shaping-space-new-ways-with-walls-and-doors.html | areas SHAPING SPACE NEW WAYS WITH WALLS AND DOORS | By Suzanne Slesin | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/design-notebook-robert-adam-s-zestful-control-of-classicisn.html | Design Notebook ROBERT ADAMS ZESTFUL CONTROL OF CLASSICISN | By Paul Goldberger | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/helpful-hardware.html | Helpful Hardware | By Barbara L Isenberg and Mary Smith | TX 831655 | 1982-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/hers-how-separate-from-the-rest-of-society-should-an-artist-be.html | Hers HOW SEPARATE FROM THE REST OF SOCIETY SHOULD AN ARTIST BE | By Gail Godwin | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/home-beat-furniture-by-rohde.html | Home Beat FURNITURE BY ROHDE | By Suzanne Slesin | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/home-improvement-moldings-of-plastic-look-like-wood-but-are-easier-to-work-with.html | Home Improvement MOLDINGS OF PLASTIC LOOK LIKE WOOD BUT ARE EASIER TO WORK WITH | By Bernard Gladstone | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/how-to-deal-lively-dinner-companions.html | HOW TO DEAL LIVELY DINNER COMPANIONS | By Enid Nemy | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/insulation-group-criticizes-agency.html | INSULATION GROUP CRITICIZES AGENCY | By Michael Decourcy Hinds Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/london-exhibition-of-industrial-design.html | LONDON EXHIBITION OF INDUSTRIAL DESIGN | By Norma Skurka | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/preventing-the-peril-of-freezing-pipes.html | PREVENTING THE PERIL OF FREEZING PIPES | By Bernard Gladstone | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/garden/the-incredible-shrinking-tv-sets.html | THE INCREDIBLE SHRINKING TV SETS | By Bryan Miller | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/movies/david-jewish-lad-in-germany.html | DAVID JEWISH LAD IN GERMANY | By Janet Maslin | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/2-annie-producers-get-6-month-terms-in-a-tax-fraud-case.html | 2 ANNIE PRODUCERS GET 6MONTH TERMS IN A TAX FRAUD CASE | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/a-death-camp-survivor-slain-by-muggers-buried.html | A DEATH CAMP SURVIVOR SLAIN BY MUGGERS BURIED | By William G Blair | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/a-tax-package-for-transit-fare-is-falling-short.html | A TAX PACKAGE FOR TRANSIT FARE IS FALLING SHORT | By Josh Barbanel Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/article-181221-no-title.html | Article 181221  No Title | By Ralph Blumenthal | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/bridge-sweden-defies-a-tradition-by-failures-in-title-events.html | Bridge Sweden Defies a Tradition By Failures in Title Events | By Alan Truscott | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/city-is-using-rikers-prisoners-to-clean-parks.html | CITY IS USING RIKERS PRISONERS TO CLEAN PARKS | By Clyde Haberman | TX 831655 | 1982-01-26 |

| | | | | |
|---|---|---|---|---|
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/crackdown-on-slugs-in-subway-turnstiles-results-in-17-arrests.html | CRACKDOWN ON SLUGS IN SUBWAY TURNSTILES RESULTS IN 17 ARRESTS | By Edward A Gargan | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/date-is-set-for-hearing-on-ouster-of-williams.html | Date Is Set for Hearing On Ouster of Williams | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/for-some-of-city-s-brightest-majors-and-minors-don-t-mix.html | FOR SOME OF CITYS BRIGHTEST MAJORS AND MINORS DONT MIX | By Gene I Maeroff | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/in-ice-locked-harbor-a-chilly-job.html | IN ICE LOCKED HARBOR A CHILLY JOB | By Dorothy J Gaiter | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/indictment-lays-6-city-murders-to-probationer.html | INDICTMENT LAYS 6 CITY MURDERS TO PROBATIONER | By Peter Kihss | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/jury-starts-deliberating-in-the-abbott-murder-case.html | JURY STARTS DELIBERATING IN THE ABBOTT MURDER CASE | By Paul L Montgomery | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/neediest-are-aided-by-retired-persons-with-fixed-income.html | NEEDIEST ARE AIDED BY RETIRED PERSONS WITH FIXED INCOME | By Walter H Waggoner | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/notes-on-people-181090.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/notes-on-people-mcgovern-to-teach-in-santa-barbara.html | NOTES ON PEOPLE McGovern to Teach in Santa Barbara | By Albin Krebs and Robert Mcg Thomas Jr | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/notes-on-people-new-editor-at-american-heritage-magazine.html | NOTES ON PEOPLE New Editor at American Heritage Magazine | By Albin Krebs and Robert Mcg Thomas Jr | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/notes-on-people-sahl-updates-his-well-honed-humor.html | NOTES ON PEOPLE Sahl Updates His WellHoned Humor | By Albin Krebs and Robert Mcg Thomas Jr | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/rites-for-red-smith-are-held-with-tears-with-laughter.html | RITES FOR RED SMITH ARE HELD WITH TEARS WITH LAUGHTER | By David Bird | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/stamford-need-for-paramedics-called-pressing.html | STAMFORD NEED FOR PARAMEDICS CALLED PRESSING | By Samuel G Freedman Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/supreme-court-weighs-right-to-strike-lirr.html | SUPREME COURT WEIGHS RIGHT TO STRIKE LIRR | By Damon Stetson Special To the New York Times | TX 831655 | 1982-01-26 |

| | | | | |
|---|---|---|---|---|
| 1982-01-21 | https://www.nytimes.com/1982/01/21/nyregion/the-carey-budget-paying-the-freight-for-services-news-analysis.html | THE CAREY BUDGET PAYING THE FREIGHT FOR SERVICES News Analysis | By E J Dionne Jr | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/obituaries/semyon-k-tsvigun-of-the-kgb-dies.html | SEMYON K TSVIGUN OF THE KGB DIES | By Serge Schmemann Speci Al To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/abroad-at-home-shucks-it-s-only-the-law.html | ABROAD AT HOME SHUCKS ITS ONLY THE LAW | By Anthony Lewis | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/at-stake-in-detroit.html | AT STAKE IN DETROIT | By Harley Shaiken | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/essay-revolt-of-the-hawks.html | ESSAY REVOLT OF THE HAWKS | By William Safire | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/opinion/moscow-it-takes-2-to-tangle.html | MOSCOW IT TAKES 2 TO TANGLE | By Hugh Ragsdale | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/bengals-curtis-more-than-a-sprinter.html | BENGALS CURTIS MORE THAN A SPRINTER | By Gerald Eskenazi Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/cost-of-sherrill-pact-dismays-educators.html | COST OF SHERRILL PACT DISMAYS EDUCATORS | By Gordon S White Jr | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/finn-gains-in-rally.html | Finn Gains in Rally | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/gerulaitis-is-fined-15000-for-conduct.html | GERULAITIS IS FINED 15000 FOR CONDUCT | By Neil Amdur | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/gretzky-gets-richest-pact.html | Gretzky Gets Richest Pact | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/missouri-rallies-to-defeat-kansas-41-35.html | MISSOURI RALLIES TO DEFEAT KANSAS 4135 | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/pillers-relishes-49ers-winning-spirit.html | PILLERS RELISHES 49ers WINNING SPIRIT | By Frank Litsky Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/player-quits-in-protest-over-drugging-charges.html | Player Quits in Protest Over Drugging Charges | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/rangers-defeat-islanders-for-2d-straight-time-3-2.html | RANGERS DEFEAT ISLANDERS FOR 2D STRAIGHT TIME 32 | By James F Clarity | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/sports-of-the-times-four-for-the-price-of-one.html | SPORTS OF THE TIMES FOUR FOR THE PRICE OF ONE | By George Vecsey | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/st-john-s-sets-back-syracuse.html | ST JOHNS SETS BACK SYRACUSE | By Malcolm Moran | TX 831655 | 1982-01-26 |

| 1982-01-21 | https://www.nytimes.com/1982/01/21/sports/tourney-shift-seen.html | Tourney Shift Seen | AP | TX 831655 | 1982-01-26 |
|---|---|---|---|---|---|
| 1982-01-21 | https://www.nytimes.com/1982/01/21/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/theater/hartman-theater-seeks-more-money-and-people.html | HARTMAN THEATER SEEKS MORE MONEY AND PEOPLE | By Samuel G Freedman Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/theater/stage-cherry-orchard-presented-by-the-csc.html | STAGE CHERRY ORCHARD PRESENTED BY THE CSC | By Mel Gussow | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/aclu-files-suit-to-regain-11-books-seized-by-the-fbi.html | ACLU Files Suit to Regain 11 Books Seized by the FBI | Special to the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/around-the-nation-2-massachusetts-towns-to-decide-on-tax-issue.html | AROUND THE NATION 2 Massachusetts Towns To Decide on Tax Issue | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/around-the-nation-hispanic-judge-accepted-f-or-california-top-court.html | AROUND THE NATION Hispanic Judge Accepted F or California Top Court | Special to the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/briefing-181107.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/duke-professor-to-lead-natioinal-health-institutes.html | DUKE PROFESSOR TO LEAD NATIONIAL HEALTH INSTITUTES | By Robert Pear Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/electronic-sleuths-seek-crash-data.html | ELECTRONIC SLEUTHS SEEK CRASH DATA | By David Shribman Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/freeway-killer-s-death-urged.html | Freeway Killers Death Urged | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/hostility-marks-view-on-judicial-precedents.html | HOSTILITY MARKS VIEW ON JUDICIAL PRECEDENTS | Special to the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/libya-using-us-trucks-to-haul-soviet-tanks.html | LIBYA USING US TRUCKS TO HAUL SOVIET TANKS | By Philip Taubman Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/pennsylvania-feeling-pinch-cuts-recession-one-state-fiscal-82-second-article.html | PENNSYLVANIA FEELING PINCH OF CUTS AND RECESSION One State Fiscal 82 Second article of a series appearing periodically on the Reagan budgets impact on Pennsylvania | By William Robbins Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/pentagon-urges-50-cargo-planes-for-rapid-force.html | PENTAGON URGES 50 CARGO PLANES FOR RAPID FORCE | By Richard Halloran Special To the New York Times | TX 831655 | 1982-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/reagan-aides-see-risk-in-the-news-conference.html | REAGAN AIDES SEE RISK IN THE NEWS CONFERENCE | By Hedrick Smith Specia L To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/reagan-home-sale-fails-at-key-point.html | REAGAN HOME SALE FAILS AT KEY POINT | Special to The New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/shift-in-federal-state-roles-seen-as-curbing-medicaid-and-welfare.html | SHIFT IN FEDERALSTATE ROLES SEEN AS CURBING MEDICAID AND WELFARE | Special to The New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/talks-suspended-at-gm-and-ford.html | TALKS SUSPENDED AT GM AND FORD | By John Holusha Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/tape-recorders-recovered-at-air-florida-crash-site.html | TAPE RECORDERS RECOVERED AT AIR FLORIDA CRASH SITE | By Richard Witkin Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/us-approves-men-s-use-of-drug-to-help-fertility.html | US APPROVES MENS USE OF DRUG TO HELP FERTILITY | By Nadine Brozan | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/us/women-in-vote-fraud-case-moving-to-county-jail.html | WOMEN IN VOTE FRAUD CASE MOVING TO COUNTY JAIL | By Reginald Stuart Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/28-die-in-bangladesh-crash.html | 28 Die in Bangladesh Crash | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/a-haig-confidant-gets-post-at-white-house.html | A HAIG CONFIDANT GETS POST AT WHITE HOUSE | By Steven R Weisman Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/african-forces-in-chad-seen-shifting-role.html | AFRICAN FORCES IN CHAD SEEN SHIFTING ROLE | By Alan Cowell Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/around-the-world-belfast-man-admits-devlin-murder-attempt.html | AROUND THE WORLD Belfast Man Admits Devlin Murder Attempt | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/begin-is-reported-to-assure-the-us-on-lebanon-moves.html | BEGIN IS REPORTED TO ASSURE THE US ON LEBANON MOVES | By Bernard Gwertzman Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/farmers-in-poland-pressed-on-grain.html | FARMERS IN POLAND PRESSED ON GRAIN | By John Darnton Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/for-mrs-kirkpatrick-frustration-is-a-part-of-the-job.html | FOR MRS KIRKPATRICK FRUSTRATION IS A PART OF THE JOB | By Bernard D Nossiter Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/india-said-to-drop-most-strike-cases.html | INDIA SAID TO DROP MOST STRIKE CASES | By Michael T Kaufman Special To the New York Times | TX 831655 | 1982-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/man-in-the-news-self-made-finnish-chief.html | MAN IN THE NEWS SELFMADE FINNISH CHIEF | By Rw Apple Jr | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/paris-warned-on-armenians.html | PARIS WARNED ON ARMENIANS | By Marvine Howe Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/soviet-pipeline-called-vuln-erable.html | SOVIET PIPELINE CALLED VULN ERABLE | By Paul Lewis Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/soviet-premier-calls-for-dialogue-not-confrontation-with-the-us.html | SOVIET PREMIER CALLS FOR DIALOGUE NOT CONFRONTATION WITH THE US | By John F Burns Specia L To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/un-panel-approves-1.5-million-for-africa-news-agency-operation.html | UN PANEL APPROVES 15 MILLION FOR AFRICA NEWS AGENCY OPERATION | AP | TX 831655 | 1982-01-26 |
| 1982-01-21 | https://www.nytimes.com/1982/01/21/world/vietnam-post-mortem-did-army-alter-facts.html | VIETNAM POSTMORTEM DID ARMY ALTER FACTS | By Charles Mohr Special To the New York Times | TX 831655 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/americana-and-folk-art-in-antiques-show-at-armory.html | AMERICANA AND FOLK ART IN ANTIQUES SHOW AT ARMORY | By Rita Reif | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/art-by-robert-graham-four-nudes-and-a-mare.html | ART BY ROBERT GRAHAM FOUR NUDES AND A MARE | By Vivien Raynor | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/art-people-a-french-invasion.html | Art People A French invasion | By Grace Glueck | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/art-young-kandinsky-and-lively-munich-era.html | ART YOUNG KANDINSKY AND LIVELY MUNICH ERA | By John Russell | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/at-grolier-a-view-of-ballet-taking-its-first-steps.html | AT GROLIER A VIEW OF BALLET TAKING ITS FIRST STEPS | By Jennifer Dunning | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/auctions-bonanza-of-americana.html | Auctions Bonanza of Americana | By Rita Reif | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/boston-opera-reaches-interim-orchestra-pact.html | BOSTON OPERA REACHES INTERIM ORCHESTRA PACT | By John Rockwell | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/chinatown-celebrating-year-of-the-dog.html | CHINATOWN CELEBRATING YEAR OF THE DOG | By Fred Ferretti | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/dance-city-ballet-s-ballade-mozartiana-piano-pieces.html | DANCE CITY BALLETS BALLADE MOZARTIANA PIANO PIECES | By Jack Anderson | TX 831656 | 1982-01-26 |

| | | | | |
|---|---|---|---|---|
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/in-queens-a-brisk-tour-of-coast-and-wetlands.html | IN QUEENS A BRISK TOUR OF COAST AND WETLANDS | By Ari L Goldman | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/jazz-bud-shank-trio.html | JAZZ BUD SHANK TRIO | By John S Wilson | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/music-barenboim-plays-bartok-s-c-oncerto-no.1.html | MUSIC BARENBOIM PLAYS BARTOKS C ONCERTO NO1 | By Donal Henahan | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/music-taracks-play-handel.html | MUSIC TARACKS PLAY HANDEL | By Theodore W Libbey | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/music-yefim-bronfman-piano-recital-at-y.html | MUSIC YEFIM BRONFMAN PIANO RECITAL AT Y | By Edward Rothstein | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/opera-return-of-pavarotti.html | OPERA RETURN OF PAVAROTTI | By Edward Rothstein | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/photography-portrait-of-germany-in-1800-s.html | PHOTOGRAPHY PORTRAIT OF GERMANY IN 1800S | By Hilton Kramer | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/pop-jazz-urbaniak-has-an-idea-whose-time-has-returned.html | Pop Jazz URBANIAK HAS AN IDEA WHOSE TIME HAS RETURNED | By John S Wilson | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/restaurants-stylized-japanese-bustling-pub-cafe.html | Restaurants Stylized Japanese bustling pubcafe | By Mimi Sheraton | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/rock-ronnie-spector-is-back.html | ROCK RONNIE SPECTOR IS BACK | By Stephen Holden | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/swedish-soprano-with-a-special-sense.html | SWEDISH SOPRANO WITH A SPECIAL SENSE | By Bernard Holland | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/tv-weekend-super-bowl-drug-war-mickey-rooney-series.html | TV Weekend SUPER BOWL DRUG WAR MICKEY ROONEY SERIES | By John J OConnor | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/arts/weekender-guide-friday-free-juilliard-festival.html | Weekender Guide Friday FREE JUILLIARD FESTIVAL | By Eleanor Blau | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/books/publishing-best-sellers-yes-but-quality-too.html | PUBLISHING BEST SELLERS YES BUT QUALITY TOO | By Edwin McDowell | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/abbott-labs-up-12.6.html | Abbott Labs Up 126 | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/about-real-estate-the-rockefeller-proposal-for-middle-class-homes.html | ABOUT REAL ESTATE THE ROCKEFELLER PROPOSAL FOR MIDDLECLASS HOMES | By Lee A Daniels | TX 831656 | 1982-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/advertising-bendix-s-super-bowl-showcase.html | Advertising Bendixs Super Bowl Showcase | By Philip H Dougherty | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/advertising-grey-obtains-account-of-holly-farms-poultry.html | ADVERTISING Grey Obtains Account Of Holly Farms Poultry | By Philip H Dougherty | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/advertising-lois-pitts-wins-simac-appliances.html | ADVERTISING Lois Pitts Wins Simac Appliances | By Philip H Dougherty | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/advertising-rado-watch-selects-creamer-as-agency.html | ADVERTISINGRado Watch Selects Creamer as Agency | By Phiilip H Doughert Y | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/alcoa-and-alcan-in-sharp-fall.html | Alcoa and Alcan in Sharp Fall | By Lydia Chavez | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/business-people-chairman-of-uniroyal-to-resign.html | BUSINESS PEOPLE CHAIRMAN OF UNIROYAL TO RESIGN | By Leonard Sloane | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/business-people-kellwood-picks-head.html | BUSINESS PEOPLE Kellwood Picks Head | By Leonard Sloane | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/business-people-volkswagen-names-financial-officer.html | BUSINESS PEOPLE Volkswagen Names Financial Officer | By Leonard Sloane | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/canada-fund-faces-inquiry.html | Canada Fund Faces Inquiry | Special to the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/chrysler-gets-pension-delay.html | Chrysler Gets Pension Delay | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/computer-markers-list-earnings.html | COMPUTER MARKERS LIST EARNINGS | By Leslie Wayne | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/divestiture-plan-next-at-t.html | DIVESTITURE PLAN NEXT AT ATT | By Andrew Pollack | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/dow-gains-2.38-c-omputers-strong.html | Dow Gains 238 C omputers Strong | By Vartanig G Vartan | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/earnings-producers-of-paper-list-income.html | EARNINGS PRODUCERS OF PAPER LIST INCOME | By Alexander R Hammer | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/economic-scene-will-the-slump-be-over-soon.html | Economic Scene Will the Slump Be Over Soon | By Leonard Silk | TX 831656 | 1982-01-26 |

| | | | | |
|---|---|---|---|---|
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/fcc-speeds-depreciation-rise-in-phone-rates-expected.html | FCC SPEEDS DEPRECIATION RISE IN PHONE RATES EXPECTED | Special to the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/florida-crop-loss-set.html | Florida Crop Loss Set | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/full-study-ordered-on-phone-pact.html | FULL STUDY ORDERED ON PHONE PACT | By Ernest Holsendolph Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/ilo-workweek-study.html | ILO Workweek Study | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/japan-steel-exports-off.html | Japan Steel Exports Off | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/lockheed-gain-by-1985-seen-in-c-5-deal.html | Lockheed Gain by 1985 Seen in C5 Deal | By Agis Salpukas | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/market-place-orange-groves-and-the-future.html | Market Place Orange Groves And the Future | By Robert Metz | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/more-tankers-use-suez.html | More Tankers Use Suez | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/penn-central-air-products-and-monsanto-post-big-gains.html | PENN CENTRAL AIR PRODUCTS AND MONSANTO POST BIG GAINS | By Phillip H Wiggins | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/rating-us-banks-by-assets.html | RATING US BANKS BY ASSETS | By Robert A Bennett | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/rockwell-net-climbs-11.7.html | Rockwell Net Climbs 117 | Special to the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/short-term-rates-rise-as-fed-drains-reserves.html | SHORT TERM RATES RISE AS FED DRAINS RESERVES | By Michael Quint | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/special-aid-for-farmers.html | Special Aid For Farmers | Special to the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/the-challenge-at-bell-labs.html | THE CHALLENGE AT BELL LABS | By Barnaby J Feder Speci Al To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/united-technologies-in-telefunken-talks.html | United Technologies In Telefunken Talks | Special to the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/business/us-may-raise-gas-and-oil-royalty.html | US MAY RAISE GAS AND OIL ROYALTY | By Robert D Hershey Jr Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/movies/at-the-movies-director-with-a-whole-world-to-explore.html | At the Movies Director with a whole world to explore | By Chris Chase | TX 831656 | 1982-01-26 |

| | | | | |
|---|---|---|---|---|
| 1982-01-22 | https://www.nytimes.com/1982/01/22/movies/f-our-studios-discuss-release-of-coppola-film.html | F OUR STUDIOS DISCUSS RELEASE OF COPPOLA FILM | By Aljean Harmetz Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/movies/finney-and-miss-keaton-in-shoot-the-moon.html | FINNEY AND MISS KEATON IN SHOOT THE MOON | By Vincent Canby | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/movies/rip-torn-in-stranger-is-watching.html | RIP TORN IN STRANGER IS WATCHING | By Janet Maslin | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/movies/zoot-suit-filmed-from-the-stage.html | ZOOT SUIT FILMED FROM THE STAGE | By Vincent Canby | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/2-more-9-mm-pistols-are-found.html | 2 MORE 9MM PISTOLS ARE FOUND | By Maurice Carroll | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/a-tax-repeal-is-voted-in-hartford.html | A TAX REPEAL IS VOTED IN HARTFORD | By Richard L Madden Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/abatements-persist-news-analysis.html | ABATEMENTS PERSIST News Analysis | By Joyce Purnick | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/abbott-convicted-of-manslaughter-in-stabbing-of-east-village-waiter.html | ABBOTT CONVICTED OF MANSLAUGHTER IN STABBING OF EAST VILLAGE WAITER | By Paul L Montgomery | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/aid-loss-spurs-early-rush-to-college.html | AID LOSS SPURS EARLY RUSH TO COLLEGE | By David Bird | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/bridge-when-a-lack-of-discipline-goes-with-talent-it-helps.html | BRIDGE When a Lack of Discipline Goes With Talent It Helps | By Alan Truscott | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/city-acts-to-attract-doctors-to-work-in-hospital-clinics.html | CITY ACTS TO ATTRACT DOCTORS TO WORK IN HOSPITAL CLINICS | By Ronald Sullivan | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/city-revises-method-of-assessing-co-ops-raising-their-taxes.html | CITY REVISES METHOD OF ASSESSING COOPS RAISING THEIR TAXES | By Michael Goodwin | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/court-is-asked-to-defer-sentencing-of-williams.html | COURT IS ASKED TO DEFER SENTENCING OF WILLIAMS | By Joseph P Fried | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/dealer-in-boats-describes-sales-that-avoid-tax.html | DEALER IN BOATS DESCRIBES SALES THAT AVOID TAX | By Dorothy J Gaiter | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/franklin-avenue-subway-shuttle-in-brooklyn-is-closed-for-repairs.html | FRANKLIN AVENUE SUBWAY SHUTTLE IN BROOKLYN IS CLOSED FOR REPAIRS | By Ari L Goldman | TX 831656 | 1982-01-26 |

| | | | | |
|---|---|---|---|---|
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/grumman-s-flxible-to-become-a-metro.html | Grummans Flxible To Become a Metro | By United Press International | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/key-suspect-is-arrested-in-brink-s-car-robbery.html | KEY SUSPECT IS ARRESTED IN BRINKS CAR ROBBERY | By Arnold H Lubasch | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/li-mother-and-3-children-killed-in-fire-that-began-in-wood-stove.html | LI MOTHER AND 3 CHILDREN KILLED IN FIRE THAT BEGAN IN WOOD STOVE | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/margiotta-sentenced-to-2-years-for-extortion.html | MARGIOTTA SENTENCED TO 2 YEARS FOR EXTORTION | By James Barron Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/notes-on-people-bette-davis-on-children-and-aging-parents.html | Notes on People Bette Davis on Children and Aging Parents | By Albin Krebs and Robert Mcg Thomas | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/notes-on-people-birthday-bonus-an-extra-reason-to-celebrate.html | Notes on People Birthday Bonus An Extra Reason to Celebrate | By Albin Krebs and Robert Mcg Thomas | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/notes-on-people-borges-visits-south-fulfilling-a-dream.html | Notes on People Borges Visits South Fulfilling a Dream | By Albin Krebs and Robert Mcg Thomas | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/notes-on-people-high-marks-for-haig.html | Notes on People High Marks for Haig | By Albin Krebs and Robert Mcg Thomas | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/notes-on-people-turning-a-reagan-home-in-illinois-into-a-shrine.html | Notes on People Turning a Reagan Home in Illinois Into a Shrine | By Albin Krebs and Robert Mcg Thomas | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/rikers-prisoners-find-pride-in-work-at-parks.html | RIKERS PRISONERS FIND PRIDE IN WORK AT PARKS | By Shawn Kennedy | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/the-region-man-found-guilty-in-attack-at-jail.html | The Region Man Found Guilty In Attack at Jail | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/trips-to-city-inspire-some-of-the-donors-to-fund-for-neediest.html | TRIPS TO CITY INSPIRE SOME OF THE DONORS TO FUND FOR NEEDIEST | By Walter H Waggoner | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/nyregion/with-koch-away-city-hall-life-ambles-along.html | WITH KOCH AWAY CITY HALL LIFE AMBLES ALONG | By Clyde Haberman | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/obituaries/bob-addie.html | BOB ADDIE | AP | TX 831656 | 1982-01-26 |

| | | | | |
|---|---|---|---|---|
| 1982-01-22 | https://www.nytimes.com/1982/01/22/obituaries/dr-james-colston-ex-head-of-bronx-community-college.html | DR JAMES COLSTON EXHEAD OF BRONX COMMUNITY COLLEGE | By Alfred E Clark | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/obituaries/edward-s-ned-irish-founder-of-the-knicks-dies.html | EDWARD S NED IRISH FOUNDER OF THE KNICKS DIES | By Sam Goldaper | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/foreign-affairs-entangling-economics.html | FOREIGN AFFAIRS ENTANGLING ECONOMICS | By Flora Lewis | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/in-the-nation-reagan-s-great-hinge.html | IN THE NATION REAGANS GREAT HINGE | By Tom Wicker | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/reciprocity-in-trade.html | RECIPROCITY IN TRADE | By Robert Dole | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/opinion/saving-salvador.html | SAVING SALVADOR | By Ruben Zamora | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/3-jockeys-indicted-in-jersey.html | 3 Jockeys Indicted in Jersey | By Steven Crist | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/38-like-49ers-40-don-t-care.html | 38 Like 49ers 40 Dont Care | By Adam Clymer | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/bengals-pete-johnson-has-leading-role.html | Bengals Pete Johnson Has Leading Role | By Gerald Eskenazi Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/dispute-arises-over-jackson.html | Dispute Arises Over Jackson | By Joseph Durso | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/dispute-over-licensing-threatens-grand-prix.html | Dispute Over Licensing Threatens Grand Prix | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/islanders-beat-penguins-by-6-1.html | Islanders Beat Penguins by 61 | By James Tuite Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/nfl-players-union-warns-of-strike.html | NFL Players Union Warns of Strike | By Ira Berkow Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/north-carolina-is-upset.html | NORTH CAROLINA IS UPSET | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/phoenix-golf-hit-by-rain.html | PHOENIX GOLF HIT BY RAIN | By John Radosta Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/south-florida-is-given-probation-by-ncaa.html | South Florida Is Given Probation by NCAA | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/sports/sports-of-the-times-the-super-rookie-matchup.html | Sports of The Times The SuperRookie Matchup | DAVE ANDERSON | TX 831656 | 1982-01-26 |

| | | | | |
|---|---|---|---|---|
| 1982-01-22 | https://www.nytimes.com/1982/01/22/style/midnight-bowling-in-furs-and-leather-to-music.html | MIDNIGHT BOWLING IN FURS AND LEATHER TO MUSIC | By John Duka | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/style/reagans-get-mixed-rating-on-life-style.html | REAGANS GET MIXED RATING ON LIFE STYLE | By Fred Ferretti | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/style/three-s-in-london.html | THREE S IN LONDON | Special to the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/theater/broadway-preppy-handbook-is-turning-into-preppy-musical.html | Broadway Preppy Handbook is turning into Preppy Musical | By Carol Lawson | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/theater/stage-cleavon-little-plays-pop-singer-in-keyboard.html | STAGE CLEAVON LITTLE PLAYS POP SINGER IN KEYBOARD | By Mel Gussow | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/theater/theater-coco-in-simon-s-little-me.html | THEATER COCO IN SIMONS LITTLE ME | By Frank Rich | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/a-down-and-up-day-in-fight-on-school-tax-status.html | A DOWN AND UP DAY IN FIGHT ON SCHOOL TAX STATUS | By Linda Greenhouse Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/around-the-nation-amherst-as-stipulated-hires-a-black-professor.html | AROUND THE NATION Amherst as Stipulated Hires a Black Professor | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/around-the-nation-researchers-say-dialysis-may-damage-the-liver.html | AROUND THE NATION Researchers Say Dialysis May Damage the Liver | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/briefing-182669.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/charitably-speaking.html | CHARITABLY SPEAKING | By Phil Gailey Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/coal-mine-safety-comes-under-fire.html | COAL MINE SAFETY COMES UNDER FIRE | By Ben A Franklin Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/coast-guard-discloses-plan-to-cut-17-stations-and-retire-11-vessels.html | COAST GUARD DISCLOSES PLAN TO CUT 17 STATIONS AND RETIRE 11 VESSELS | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/contrasts-in-host-city-for-super-bowl.html | CONTRASTS IN HOST CITY FOR SUPER BOWL | By Iver Peterson Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/fbi-director-to-take-over-key-role-in-narcotics-cases.html | FBI DIRECTOR TO TAKE OVER KEY ROLE IN NARCOTICS CASES | By Edward T Pound Special To the New York Times | TX 831656 | 1982-01-26 |

| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/fibers-on-two-bodies-linked-to-defendant-at-atlanta-trial.html | FIBERS ON TWO BODIES LINKED TO DEFENDANT AT ATLANTA TRIAL | Special to the New York Times | TX 831656 | 1982-01-26 |
|---|---|---|---|---|---|
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/meal-chief-says-reagan-had-figures-wrong.html | MEAL CHIEF SAYS REAGAN HAD FIGURES WRONG | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/president-warned-by-conservatives.html | PRESIDENT WARNED BY CONSERVATIVES | Special to the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/prison-controls-at-issue-in-massachusetts-raid.html | PRISON CONTROLS AT ISSUE IN MASSACHUSETTS RAID | By Wendell Rawls Jr Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/reagan-said-to-ask-states-to-assume-food-stamp-costs.html | REAGAN SAID TO ASK STATES TO ASSUME FOOD STAMP COSTS | By Robert Pear Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/rhodes-to-leave-congress.html | Rhodes to Leave Congress | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/the-joint-committee-sometimes-isn-t.html | THE JOINT COMMITTEE SOMETIMES ISNT | By Edward Cowan Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/three-lutheran-bodies-hope-to-merge-by-87.html | THREE LUTHERAN BODIES HOPE TO MERGE BY 87 | By Charles Austin | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/us/white-house-to-increase-taxes-or-not-to-increase-taxes.html | WHITE HOUSE TO INCREASE TAXES OR NOT TO INCREASE TAXES | By Steven R Weisman Special T O the New York T Imes | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/2-ira-leaders-arrested-while-trying-to-enter-us-illegally.html | 2 IRA LEADERS ARRESTED WHILE TRYING TO ENTER US ILLEGALLY | By Les Ledbetter | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/around-the-world-greek-orthodox-church-balks-at-civil-marriage.html | Around the World Greek Orthodox Church B alks at Civil Marriage | Special to the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/around-the-world-palestinians-get-life-in-austrian-slayings.html | Around the World Palestinians Get Life In Austrian Slayings | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/around-the-world-the-sandinists-silence-radio-news-program.html | Around the World The Sandinists Silence Radio News Program | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/around-the-world-white-house-is-happy-with-salvador-inquiry.html | Around the World White House Is Happy With Salvador Inquiry | AP | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/haig-said-to-drop-plans-for-setting-atomic-talks.html | HAIG SAID TO DROP PLANS FOR SETTING ATOMIC TALKS | By Bernard Gwertzman Special To the New York Times | TX 831656 | 1982-01-26 |

| | | | | |
|---|---|---|---|---|
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/montreal-transit-strike-is-ended-after-6-days-of-frozen-commuting.html | MONTREAL TRANSIT STRIKE IS ENDED AFTER 6 DAYS OF FROZEN COMMUTING | By Henry Giniger Specia L To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/new-protest-made-by-poles-in-crisis-text-of-petition-page-a10.html | NEW PROTEST MADE BY POLES IN CRISIS Text of petition page A10 | By John Darnton Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/reagan-forced-events-abroad-temper-his-hard-line-policies-reagan-s-first-year.html | REAGAN FORCED BY EVENTS ABROAD TO TEMPER HIS HARD LINE POLICIES Reagans First Year Fourth of six articles | By Hedrick Smith Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/saudi-craze-for-cars-is-both-a-blessing-and-a-blight.html | SAUDI CRAZE FOR CARS IS BOTH A BLESSING AND A BLIGHT | By Douglas Martin Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/seoul-proposing-an-exchange-of-envoys-with-north-korea.html | SEOUL PROPOSING AN EXCHANGE OF ENVOYS WITH NORTH KOREA | By Richard Halloran Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/skipper-who-was-attacked-denies-aiding-filipino-rebels.html | SKIPPER WHO WAS ATTACKED DENIES AIDING FILIPINO REBELS | By Henry Scott Stokes Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/soviet-warns-angolans-on-us.html | SOVIET WARNS ANGOLANS ON US | By John F Burns Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/text-of-petition-signed-by-polish-intellectuals.html | TEXT OF PETITION SIGNED BY POLISH INTELLECTUALS | Special to the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/thatcher-cabinet-has-union-victory.html | THATCHER CABINET HAS UNION VICTORY | By Steven Rattner Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-22 | https://www.nytimes.com/1982/01/22/world/us-offers-to-aid-journalism-in-third-world.html | US OFFERS TO AID JOURNALISM IN THIRD WORLD | By Alan Riding Special To the New York Times | TX 831656 | 1982-01-26 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/arts/cabaret-liz-corrigan-sings.html | CABARET LIZ CORRIGAN SINGS | By John S Wilson | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/arts/dance-charles-moulton-company.html | DANCE CHARLES MOULTON COMPANY | By Jennifer Dunning | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/arts/dance-city-ballet-s-new-magic-flute.html | DANCE CITY BALLETS NEW MAGIC FLUTE | By Anna Kisselgoff | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/arts/music-for-the-love.html | MUSIC FOR THE LOVE | By Theodore W Libbey Jr | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/arts/music-ravinia-series.html | MUSIC RAVINIA SERIES | By John Rockwell | TX 831657 | 1982-01-27 |

| | | | | |
|---|---|---|---|---|
| 1982-01-23 | https://www.nytimes.com/1982/01/23/books/books-of-the-times-resistance-at-the-ritz.html | Books of The Times Resistance at the Ritz | By Anatole Broyard | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/books/modern-library-giant-80-today-still-active.html | MODERN LIBRARY GIANT 80 TODAY STILL ACTIVE | By Herbert Mitgang | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/2-northwest-nuclear-plants-to-be-ended.html | 2 Northwest Nuclear Plants to Be Ended | By Leslie Wayne | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/auto-workers-talks-reflect-industry-shifts-news-analysis.html | AUTO WORKERS TALKS REFLECT INDUSTRY SHIFTS News Analysis | By John Holusha | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/braniff-debt-deadline-is-postponed.html | BRANIFF DEBT DEADLINE IS POSTPONED | By Agis Salpukas | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/british-banks-cut-rates.html | British Banks Cut Rates | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/consumer-prices-rose-8.9-in-1981least-in-4-years.html | CONSUMER PRICES ROSE 89 IN 1981LEAST IN 4 YEARS | By Jonathan Fuerbringer Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/credit-market-money-supply-up-700-million.html | Credit Market MONEY SUPPLY UP 700 MILLION | By Michael Quint | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/daimler-to-buy-fr-eightliner-credit.html | Daimler to Buy Fr eightliner Credit | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/germans-agree-to-sell-fiber-plant-to-russians.html | Germans Agree to Sell Fiber Plant to Russians | By John Tagliabue Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/jobless-rate-9-in-eec.html | Jobless Rate 9 in EEC | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/marathon-down-27.5-on-9.1-revenues-gain.html | MARATHON DOWN 275 ON 91 REVENUES GAIN | By Phillip H Wiggins | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/news-analysis-decline-in-inflation-president-is-modest.html | News Analysis DECLINE IN INFLATION PRESIDENT IS MODEST | By Edward Cowan Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/northrop-names-chief-in-a-management-shift.html | Northrop Names Chief In a Management Shift | By Thomas C Hayes Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/norway-s-bankruptcies.html | Norways Bankruptcies | AP | TX 831657 | 1982-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/patents-a-way-to-add-strength-to-porous-plastic.html | PatentsA Way to Add Strength To Porous Plastic | By Stacy V Jones | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/patents-microphones-on-wand-for-phone-conferences.html | PatentsMicrophones on Wand For Phone Conferences | By Stacy V Jones | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/patents-new-tube-brightens-tv-colors.html | PatentsNew Tube Brightens TV Colors | By Stacy V Jones | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/patents-solar-engine-functions-without-a-bright-sun.html | PatentsSolar Engine Functions Without a Bright Sun | By Stacy V Jones | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/patents-tv-show-on-inventors.html | PatentsTV Show on Inventors | By Stacy V Jones | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/patents-vaporization-process-in-crude-refining.html | PatentsVaporization Process In Crude Refining | By Stacy V Jones | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/saudi-bond-report.html | Saudi Bond Report | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/stock-prices-down-in-light-trading.html | STOCK PRICES DOWN IN LIGHT TRADING | By Vartanig G Vartan | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/travel-publisher-s-wanderlust-opens-way-to-new-markets.html | TRAVEL PUBLISHERS WANDERLUST OPENS WAY TO NEW MARKETS | By Pamela G Hollie Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/us-frost-and-brazil-oranges.html | US FROST AND BRAZIL ORANGES | By Warren Hoge Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/us-lifts-cap-on-mortgages.html | US Lifts Cap On Mortgages | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/us-weighs-securities-sale-limits.html | US WEIGHS SECURITIES SALE LIMITS | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/walco-a-history-of-disputes.html | WALCO A HISTORY OF DISPUTES | By Kenneth B Noble | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/business/your-money-is-whole-life-worthwhile.html | Your Money Is Whole Life Worthwhile | By Daniel F Cuff | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/movies/front-line-war-cameraman.html | FRONT LINE WAR CAMERAMAN | By Janet Maslin | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/about-new-york-for-slain-waiter-s-family-anger-and-pain-remain.html | About New York FOR SLAIN WAITERS FAMILY ANGER AND PAIN REMAIN | By Anna Quindlen | TX 831657 | 1982-01-27 |

| | | | | |
|---|---|---|---|---|
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/at-a-hearing-on-indian-point-fear-has-a-double-edge.html | AT A HEARING ON INDIAN POINT FEAR HAS A DOUBLE EDGE | By Matthew L Wald Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/bridge-beginner-s-natural-move-can-be-the-expert-s-too.html | Bridge Beginners Natural Move Can Be the Experts Too | By Alan Truscott | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/columbia-plans-to-take-women-beginning-in-83.html | COLUMBIA PLANS TO TAKE WOMEN BEGINNING IN 83 | By Edward B Fiske | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/food-vendors-in-a-protest-assail-tighter-health-rules.html | FOOD VENDORS IN A PROTEST ASSAIL TIGHTER HEALTH RULES | By Susan Chira | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/from-the-truly-needy-a-cry-for-that-elusive-safety-net.html | FROM THE TRULY NEEDY A CRY FOR THAT ELUSIVE SAFETY NET | By Deirdre Carmody | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/guido-is-named-to-head-the-westchester-police.html | GUIDO IS NAMED TO HEAD THE WESTCHESTER POLICE | By James Feron Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/inflation-cooled-in-new-york.html | INFLATION COOLED IN NEW YORK | By Damon Stetson | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/larchmont-elbows-conrail-for-seats.html | LARCHMONT ELBOWS CONRAIL FOR SEATS | Special to the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/morgenthau-s-suit-on-shift-of-judges-dismissed-in-court.html | MORGENTHAUS SUIT ON SHIFT OF JUDGES DISMISSED IN COURT | By E R Shipp | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/neediest-cases-appeal-reaches-distant-places.html | NEEDIEST CASES APPEAL REACHES DISTANT PLACES | By Walter H Waggoner | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/new-york-plans-office-complex-in-north-bronx.html | NEW YORK PLANS OFFICE COMPLEX IN NORTH BRONX | By Clyde Haberman | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/notes-on-people-another-job-for-richard-allen.html | Notes on People Another Job for Richard Allen | By Albin Krebs and Robert Mcg Thomas | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/notes-on-people-ex-nixon-aide-keeps-on-truckin.html | Notes on People ExNixon Aide Keeps On Truckin | By Albin Krebs and Robert Mcg Thomas | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/notes-on-people-landlord-group-gets-a-new-chief.html | Notes on People Landlord Group Gets a New Chief | By Albin Krebs and Robert Mcg Thomas | TX 831657 | 1982-01-27 |

| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/notes-on-people-outlaw-no-more.html | Notes on People Outlaw No More | By Albin Krebs and Robert Mcg Thomas | TX 831657 | 1982-01-27 |
|---|---|---|---|---|---|
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/reporter-s-notebook-cinema-verite-of-abbott-trial.html | REPORTERS NOTEBOOK CINEMA VERITE OF ABBOTT TRIAL | By Paul L Montgomery | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/nyregion/solarz-plans-for-a-race-to-keep-brooklyn-seat.html | SOLARZ PLANS FOR A RACE TO KEEP BROOKLYN SEAT | By Jane Perlez | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/obituaries/john-c-leslie-76-pan-am-executive.html | JOHN C LESLIE 76 PAN AM EXECUTIVE | By Glenn Fowler | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/obituaries/judge-richard-edstrom.html | JUDGE RICHARD EDSTROM | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/obituaries/paul-van-anda-82-a-lawyer.html | PAUL VAN ANDA 82 A LAWYER | By Alfred E Clark | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/obituaries/william-luneburg-a-former-president-of-amc-is-dead.html | WILLIAM LUNEBURG A FORMER PRESIDENT OF AMC IS DEAD | By Robert D McFadden | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/a-censor-confesses.html | A Censor Confesses | By K62 | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/going-to-orlandoor-reunion-at-tet.html | GOING TO ORLANDOOR REUNION AT TET | By Tran van Dinh | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/new-york-somebody-call-the-cops.html | New York SOMEBODY CALL THE COPS | By Sydney H Schanberg | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/nuclear-talks-must-go-on.html | NUCLEAR TALKS MUST GO ON | By Joseph S Nye Jr | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/opinion/observer-right-smart-o-wind.html | Observer RIGHT SMART O WIND | By Russell Baker | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/3-sentenced-for-point-shaving.html | 3 Sentenced for PointShaving | By Michael Strauss | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/gregg-is-trying-to-stay-loose.html | Gregg Is Trying to Stay Loose | By Gerald Eskenazi Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/injured-solomon-is-better.html | INJURED SOLOMON IS BETTER | Special to the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/jackson-leaves-the-yankees-agreeing-to-angels-contract.html | JACKSON LEAVES THE YANKEES AGREEING TO ANGELS CONTRACT | By Joseph Durso | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/koch-wins-for-2d-time-in-cup-cross-country.html | Koch Wins for 2d Time In Cup CrossCountry | AP | TX 831657 | 1982-01-27 |

| | | | | |
|---|---|---|---|---|
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/liu-streak-ends-at-7.html | LIU Streak Ends at 7 | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/mahon-s-goal-full-time-seton-hall-job.html | MAHONS GOAL FULLTIME SETON HALL JOB | By Malcolm Moran | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/nelson-s-63-leads-at-phoenix-by-2-shots.html | Nelsons 63 Leads at Phoenix by 2 Shots | By John Radosta Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/record-52d-victory-in-row.html | Record 52d Victory in Row | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/sports-of-the-times-pro-football-s-labor-scene.html | Sports of The Times Pro Footballs Labor Scene | IRA BERKOW | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/ursula-konzett-prevails-in-a-world-cup-slalom.html | Ursula Konzett Prevails In a World Cup Slalom | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/yankees-have-mixed-feelings-on-jackson-s-leaving.html | Yankees Have Mixed Feelings on Jacksons Leaving | By Jane Gross | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/sports/young-of-the-49ers-exudes-confidence.html | YOUNG OF THE 49ERS EXUDES CONFIDENCE | By Frank Litsky Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/style/consumer-saturday-of-winter-shoes-and-autos.html | Consumer Saturday OF WINTER SHOES AND AUTOS | By Peter Kerr | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/style/de-gustibus-finding-a-good-croissant.html | De Gustibus FINDING A GOOD CROISSANT | By Mimi Sheraton | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/style/not-just-another-opening-of-the-antiques-show.html | NOT JUST ANOTHER OPENING OF THE ANTIQUES SHOW | By Suzanne Slesin | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/theater/stage-in-vietnam-war.html | STAGE IN VIETNAM WAR | By Frank Rich | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/3-farm-bosses-found-guilty-of-migrant-worker-slavery.html | 3 FARM BOSSES FOUND GUILTY OF MIGRANT WORKER SLAVERY | Special to the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/a-hunter-s-family-a-way-of-life-and-death.html | A HUNTERS FAMILY A WAY OF LIFE AND DEATH | By Dudley Clendinen Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/agency-is-split-on-product-recall-in-child-s-death.html | AGENCY IS SPLIT ON PRODUCT RECALL IN CHILDS DEATH | Special to the New York Times | TX 831657 | 1982-01-27 |

| | | | | |
|---|---|---|---|---|
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/answers-to-quiz.html | Answers to Quiz | By Donna Anderson | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/around-the-nation-blacks-in-vote-fraud-given-work-releases.html | Around the Nation Blacks in Vote Fraud Given Work Releases | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/around-the-nation-klansman-surrenders-in-newspaper-shooting.html | Around the Nation Klansman Surrenders In Newspaper Shooting | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/around-the-nation-miami-seeking-killer-who-called-crisis-center.html | Around the Nation Miami Seeking Killer Who Called Crisis Center | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/ban-on-vietnam-book-lifted.html | Ban on Vietnam Book Lifted | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/briefing-183837.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/cubans-in-arkansas-will-be-transferred-to-2-federal-prisons.html | CUBANS IN ARKANSAS WILL BE TRANSFERRED TO 2 FEDERAL PRISONS | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/foes-of-abortion-meet-with-reagan.html | FOES OF ABORTION MEET WITH REAGAN | By Steven V Roberts Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/mesquite-tex-vs-evil-empire.html | MESQUITE TEX VS EVIL EMPIRE | By Peter Applebome Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/nofziger-leaves-reagan-take-three.html | NOFZIGER LEAVES REAGAN TAKE THREE | By Howell Raines Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/presumed-hero-of-jet-crash-eulogized-in-hometown-rites.html | Presumed Hero of Jet Crash Eulogized in Hometown Rites | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/rare-book-thefts-the-winding-trail.html | RARE BOOK THEFTS THE WINDING TRAIL | By William Robbins Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/reagan-s-drive-cut-rules-impact-depends-industry-reagan-s-first-year-fifth-six.html | REAGANS DRIVE TO CUT RULES IMPACT DEPENDS ON INDUSTRY Reagans First Year Fifth of six articles | By Michael Decourcy Hinds Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/saturday-news-quiz.html | Saturday News Quiz | By Donna Anderson | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/t-he-church-state-dispute-on-tax-e-xempt-status-news-analysis.html | T HE CHURCHSTATE DISPUTE ON TAXE XEMPT STATUS News Analysis | By Charles Austin | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/two-killed-in-kentucky-mine.html | TWO KILLED IN KENTUCKY MINE | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/us/wider-evidence-urged-for-atlanta-trial.html | WIDER EVIDENCE URGED FOR ATLANTA TRIAL | Special to the New York Times | TX 831657 | 1982-01-27 |

| | | | | |
|---|---|---|---|---|
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/2-ira-supporters-rrmain-in-custody.html | 2 IRA SUPPORTERS RRMAIN IN CUSTODY | Special to the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/4-americans-freed-by-havanna.html | 4 AMERICANS FREED BY HAVANNA | Special to the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/arms-control-chief-asserts-reagan-is-uncertain-how-to-use-power.html | ARMS CONTROL CHIEF ASSERTS REAGAN IS UNCERTAIN HOW TO USE POWER | By Judith Miller Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/around-the-world-bonn-s-budget-passes-gives-military-problems.html | Around the World Bonns Budget Passes Gives Military Problems | Special to the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/bethlehem-mayor-calls-on-plo-to-recognize-israeli-right-to-exist.html | BETHLEHEM MAYOR CALLS ON PLO TO RECOGNIZE ISRAELI RIGHT TO EXIST | By David K Shipler Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/greek-archbishop-in-a-scuffle-with-a-bishop.html | GREEK ARCHBISHOP IN A SCUFFLE WITH A BISHOP | Special to the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/greek-official-will-visit-us-for-talks-on-military-bases.html | Greek Official Will Visit US  For Talks on Military Bases | Special to the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/heirs-of-pasternak-fighting-eviction-from-dacha.html | HEIRS OF PASTERNAK FIGHTING EVICTION FROM DACHA | By Serge Schmemann Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/iran-reports-an-earthquake.html | Iran Reports an Earthquake | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/polish-chief-plans-major-address-to-outline-changes-in-economy.html | POLISH CHIEF PLANS MAJOR ADDRESS TO OUTLINE CHANGES IN ECONOMY | By John Darnton Special To the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/soviet-hails-finnish-vote-as-shift-to-the-left.html | SOVIET HAILS FINNISH VOTE AS SHIFT TO THE LEFT | AP | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/syria-accuses-jordan-of-killing-soldier-in-raid.html | SYRIA ACCUSES JORDAN OF KILLING SOLDIER IN RAID | Special to the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/us-expects-progress-in-namibia-talks.html | US EXPECTS PROGRESS IN NAMIBIA TALKS | Special to the New York Times | TX 831657 | 1982-01-27 |
| 1982-01-23 | https://www.nytimes.com/1982/01/23/world/us-formally-links-arms-talks-with-the-repression-in-poland.html | US FORMALLY LINKS ARMS TALKS WITH THE REPRESSION IN POLAND | By Bernard Gwertzman Special | TX 831657 | 1982-01-27 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 836857 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/art-stilllife-paintings-are-making-a-vital-comeback.html | ArtSTILLLIFE PAINTINGS ARE MAKING A VITAL COMEBACK | By John Caldwell | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/coventry-and-the-mall-in-yorktown.html | COVENTRY AND THE MALL IN YORKTOWN | By Virginia Franklin | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/dining-out-the-seasons-on-the-waterfront.html | Dining OutTHE SEASONS ON THE WATERFRONT | By M H Reed | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/gardening-birch-species-that-offer-diversity.html | GardeningBIRCH SPECIES THAT OFFER DIVERSITY | By Carl Totemeier | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/teaching-problems-in-and-out-of-the-classroom.html | TEACHING PROBLEMS IN AND OUT OF THE CLASSROOM | By Marianne Sikorski | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/archives/the-careful-shopper-shop-doubles-in-size-some-prices-cut-in-half.html | The Careful ShopperShop Doubles in Size Some Prices Cut in Half | By Jeanne Clare Feron | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/a-superb-tristan-by-way-of-wales.html | A SUPERB TRISTAN BY WAY OF WALES | By John Rockwell | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/an-art-blackout-in-poland.html | AN ART BLACKOUT IN POLAND | By Grace Glueck | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/bridge-trickster-culbertson.html | Bridge TRICKSTER CULBERTSON | By Alan Truscott | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/camera-preserving-valued-blackandwhite-prints.html | CameraPRESERVING VALUED BLACKANDWHITE PRINTS | By Joel Heffner | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/chess-yugoslavs-triumph-in-zonal-tournament.html | Chess YUGOSLAVS TRIUMPH IN ZONAL TOURNAMENT | By Robert Byrne | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/concert-skrowaczewski-opens-juilliard-s-moderns.html | CONCERT SKROWACZEWSKI OPENS JUILLIARDS MODERNS | By Donal Henahan | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/critics-choices-184498.html | Critics Choices | By Robert Palmer | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/critics-choices-184499.html | Critics Choices | By John Russell | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/critics-choices-184500.html | Critics Choices | By Bernard Holland | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/dance-from-the-savoy-recalls-the-30-s-and-40-s.html | DANCE FROM THE SAVOY RECALLS THE 30S AND 40S | By Jennifer Dunning | TX 836857 | 1982-02-01 |

| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/dance-view-the-joffrey-ii-gets-out-of-the-studio.html | Dance View THE JOFFREY II GETS OUT OF THE STUDIO | By Anna Kisselgoff | TX 836857 | 1982-02-01 |
|---|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/foreigners-art-barred-from-us-campaigns.html | Foreigners Art Barred From US Campaigns | AP | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/gallery-view-celebrating-the-age-of-ornament.html | Gallery View CELEBRATING THE AGE OF ORNAMENT | By John Russell | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/kandinsky-s-link-to-crafts.html | KANDINSKYS LINK TO CRAFTS | By Rita Reif | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/kiri-te-kanawa-is-back-at-the-met.html | KIRI TE KANAWA IS BACK AT THE MET | By Susan Heller Anderson | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/lennie-tristano-a-neglected-jazzman.html | LENNIE TRISTANO A NEGLECTED JAZZMAN | By Robert Palmer | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/music-debuts-in-review-clement-janequin-french-vocal-group.html | Music Debuts in Review Clement Janequin French Vocal Group | By John Rockwell | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/music-debuts-in-review-jaime-bolipata-gives-romantic-piano-bill.html | Music Debuts in Review Jaime Bolipata Gives Romantic Piano Bill | By Bernard Holland | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/music-debuts-in-review-john-anderson-oboist-with-bbc-symphony.html | Music Debuts in Review John Anderson Oboist With BBC Symphony | By Allen Hughes | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/music-debuts-in-review-quartet-montage-gives-quartet-by-messiaen.html | Music Debuts in Review Quartet Montage Gives Quartet by Messiaen | By Bernard Holland | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/music-debuts-in-review.html | Music Debuts in Review | Harpsichord Fantasy By Karyl Louwenaar | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/music-view-the-composer-as-musketeer.html | Music View THE COMPOSER AS MUSKETEER | By Donal Henahan | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/no-headline-184511.html | No Headline | JOAN LEE FAUST | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/numismatics-for-fdr-the-dime-still-marches-on.html | NumismaticsFOR FDR THE DIME STILL MARCHES ON | By Ed Reiter | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/photography-view-the-sonneman-enigma.html | Photography ViewTHE SONNEMAN ENIGMA | By Gene Thornton | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/recital-a-beethoven-canon.html | RECITAL A BEETHOVEN CANON | By Theodore W Libbey | TX 836857 | 1982-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/sound-listening-for-musicality-in-speakers.html | Sound LISTENING FOR MUSICALITY IN SPEAKERS | By Hans Fantel | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/stamps-united-states-lists-its-1982-commemoratives.html | Stamps UNITED STATES LISTS ITS 1982 COMMEMORATIVES | By Samuel A Tower | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/television-week-184497.html | Television Week | By C Gerald Fraser | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/arts/tv-view-two-specials-look-back-on-the-roosevelt-years.html | TV View TWO SPECIALS LOOK BACK ON THE ROOSEVELT YEARS | By John J OConnor | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/antiques-view-a-collection-for-the-young-at-heart.html | Antiques View A COLLECTION FOR THE YOUNG AT HEART | By Ann Barry | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/crime-184557.html | Crime | By Newgate Callendar | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/dark-forces-tainted-blood-and-a-grim-family-fate.html | DARK FORCES TAINTED BLOOD AND A GRIM FAMILY FATE | By Katha Pollitt | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/editors-choice.html | Editors Choice | David R Godine 1295 | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/eliot-and-friends.html | ELIOT AND FRIENDS | By Eileen Simpson | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/nonfiction-in-brief-184544.html | Nonfiction in Brief | By Djr Bruckner | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/outcast-cape-town-john-western-illustrated-372-pp-minneapolis-university.html | OUTCAST CAPE TOWN By John Western Illustrated 372 pp Minneapolis University of Minnesota Press 2250 | By Joseph Lelyveld | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/picturing-the-holocaust.html | PICTURING THE HOLOCAUST | By Telford Taylor | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/poetries-and-their-audiences.html | POETRIES AND THEIR AUDIENCES | By Denis Donoghue | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/reading-and-writing-the-talking-age.html | Reading and Writing THE TALKING AGE | By Anatole Broyard | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/spies-and-moles-and-other-entertainers.html | SPIES AND MOLES AND OTHER ENTERTAINERS | By Evan Hunter | TX 836857 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/spies-and-moles-and-other-entertainers.html | SPIES AND MOLES AND OTHER ENTERTAINERS | By Hubert Saal | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/the-assistants-revenge.html | THE ASSISTANTS REVENGE | By Robert Sherrill | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/the-books-of-spring-82.html | THE BOOKS OF SPRING 82 | By Herbert Mitgang Herbert Mitgang Cultural Correspondent For the New York Times Has Two Books Mister Lincoln A PLAY and the Montauk Fault On the Spring 1982 Listsuary IN PAPERBACK and Runs Past the Summer Solstice and Decisions About What Will Be Published In That Time Have Usually Been Made Several Years In Advance Therefore I Asked Some Top Editors and Publishers Who Are Already Deciding What We Will Be Reading A Few Years Hence How the Future of Publishing Is Shaping Up For That Eventual Judge of All the Writers Efforts and Publishers Editorial Meetings the American Reader | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/books/the-text-and-the-truth.html | THE TEXT AND THE TRUTH | By James R Kincaid | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/a-man-who-wants-to-make-movies.html | A MAN WHO WANTS TO MAKE MOVIES | By Reginald Stuart | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/business-forum-the-real-losers-were-stockholders.html | Business ForumTHE REAL LOSERS WERE STOCKHOLDERS | By William P Tavoulareas | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/comment-ma-bells-myths.html | CommentMA BELLS MYTHS | By William G McGowan | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/economic-affairs-the-president-gets-a-gentlemans-c.html | Economic AffairsTHE PRESIDENT GETS A GENTLEMANS C | By William Nordhaus | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/how-to-save-an-aging-product.html | HOW TO SAVE AN AGING PRODUCT | By Alix M Freedman | TX 836857 | 1982-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/investing-the-perils-in-tendering-your-stock.html | Investing THE PERILS IN TENDERING YOUR STOCK | By Robert Cole | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/other-business-the-rise-and-fall-and-future-of-brooks-shoe.html | Other BusinessTHE RISE AND FALL AND FUTURE OF BROOKS SHOE | By Carey Adina Sassower | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/personal-finance-how-to-deduct-a-night-on-the-town.html | Personal Finance HOW TO DEDUCT A NIGHT ON THE TOWN | By Eric Pace | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/the-blue-ribbon-battle-for-pabst.html | THE BLUERIBBON BATTLE FOR PABST | By Ray Kenney | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/the-dark-side-of-wall-st-west.html | THE DARK SIDE OF WALL ST WEST | By William E Schmidt | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/the-hoover-way-to-help-sick-companies.html | THE HOOVER WAY TO HELP SICK COMPANIES | By Ann Crittenden | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/business/the-rocky-road-for-truckers.html | THE ROCKY ROAD FOR TRUCKERS | By Thomas L Friedman | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/a-spectacular-new-wing.html | A SPECTACULAR NEW WING | By Grace Glueck | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/design-new-pomp-amid-old-circumstances.html | Design NEW POMP AMID OLD CIRCUMSTANCES | By Marilyn Bethany | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/food-cornmeal-home-away-from-home.html | Food CORNMEAL HOME AWAY FROM HOME | By Craig Claiborne With Pierre Franey | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/magazine/on-language-beefing-up-phrases.html | On Language BEEFING UP PHRASES | By William Safire | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/movies/author-author-shoots-in-ny-ny.html | AUTHOR AUTHOR SHOOTS IN NY NY | By Leslie Bennetts | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/movies/choice-films-on-tv.html | Choice Films on TV | By Howard Thompson | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/movies/critics-choices-184501.html | Critics Choices | By Janet Maslin | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/movies/film-view-does-a-decent-movie-have-to-be-dull.html | Film View DOES A DECENT MOVIE HAVE TO BE DULL | By Janet Maslin | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/movies/swift-moving-vice-squad.html | SWIFTMOVING VICE SQUAD | By Vincent Canby | TX 836857 | 1982-02-01 |

| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/100-for-dinner-whos-counting.html | 100 FOR DINNER WHOS COUNTING | By Edith Felber | TX 836857 | 1982-02-01 |
|---|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/a-family-s-fruitless-quest.html | A FAMILYS FRUITLESS QUEST | By Albert J Parisi | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/a-look-at-the-moral-majority.html | A LOOK AT THE MORAL MAJORITY | By Carl Golden Jr | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/a-system-that-rewards-inefficiency.html | A SYSTEM THAT REWARDS INEFFICIENCY | By Jesse S Manlapaz | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/abortion-foes-and-diocese-split-on-tactics.html | ABORTION FOES AND DIOCESE SPLIT ON TACTICS | By Frances Cerra | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/about-long-island.html | About Long Island | By Martha A Miles | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/alternative-to-unions-suggested.html | ALTERNATIVE TO UNIONS SUGGESTED | By Tessa Melvin | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/antigambling-site-to-be-in-bridgeport.html | ANTIGAMBLING SITE TO BE IN BRIDGEPORT | By Dick Davies | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/antiques-drumthwackets-furnishings.html | AntiquesDRUMTHWACKETS FURNISHINGS | By Carolyn Darrow | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/antiques-family-of-clockmakers.html | AntiquesFAMILY OF CLOCKMAKERS | By Frances Phipps | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/art-3-prizewinn-ers-show-their-style.html | Art3 PRIZEWINN ERS SHOW THEIR STYLE | By Helen A Harrison | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/art-inner-vision-abstract-images-in-plainfield.html | Art INNER VISION ABSTRACT IMAGES IN PLAINFIELD | By Vivien Raynor | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/asbestos-remains-a-problem.html | ASBESTOS REMAINS A PROBLEM | By Anthony Depalma | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/aviation-company-caught-in-noise-battle.html | AVIATION COMPANY CAUGHT IN NOISE BATTLE | By Edward Hudson | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/buying-is-one-way-to-learn-about-art.html | BUYING IS ONE WAY TO LEARN ABOUT ART | By Patricia Behre | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/churchs-library-stores-family-data.html | CHURCHS LIBRARY STORES FAMILY DATA | By Sally S Campbell | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/connecticut-guide-lectures-on-islam.html | Connecticut Guide LECTURES ON ISLAM | By Eleanor Charles | TX 836857 | 1982-02-01 |

| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/connecticut-housing-huddling-concept-of-past-revived.html | Connecticut Housing HUDDLING CONCEPT OF PAST REVIVED | By Andree Brooks | TX 836857 | 1982-02-01 |
|---|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/conservatives-at-princeton-get-new-tabloid-voice.html | CONSERVATIVES AT PRINCETON GET NEW TABLOID VOICE | By Russell Haitch | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/contributors-give-to-neediest-as-an-expression-of-gratitude.html | CONTRIBUTORS GIVE TO NEEDIEST AS AN EXPRESSION OF GRATITUDE | By Walter H Waggoner | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/court-faults-smithville-permit.html | COURT FAULTS SMITHVILLE PERMIT | By Jeff Shear | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/dining-out-a-menu-that-promised-too-much.html | Dining Out A MENU THAT PROMISED TOO MUCH | By Florence Fabricant | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/dining-out-eating-simply-cheaply-and-well.html | Dining Out EATING SIMPLY CHEAPLY AND WELL | By Patricia Brooks | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/dining-out-sharing-slavic-cuisine-and-culture.html | Dining OutSHARING SLAVIC CUISINE AND CULTURE | By Anne Semmes | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/discoveries-in-the-middle-of-it-all.html | DISCOVERIES IN THE MIDDLE OF IT ALL | By Arnold Sherman | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/environews.html | Environews | By Leo H Carey | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/ethics-panel-to-consider-issue-of-100000-loan-to-morgado.html | ETHICS PANEL TO CONSIDER ISSUE OF 100000 LOAN TO MORGADO | By Josh Barbanel Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/follow-up-on-the-news-cocktail-lessons.html | FollowUp on the News Cocktail Lessons | By Richard Haitch | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/follow-up-on-the-news-on-child-abuse.html | FollowUp on the News On Child Abuse | By Richard Haitch | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/follow-up-on-the-news-the-army-way.html | FollowUp on the News The Army Way | By Richard Haitch | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/follow-up-on-the-news-ties-to-kiribati.html | FollowUp on the News Ties to Kiribati | By Richard Haitch | TX 836857 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/food-soups-the-hearty-meals-in-a-bowl.html | Food SOUPS THE HEARTY MEALS IN A BOWL | By Marian Burros | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/for-tommy-at-13-no-new-freedoms.html | FOR TOMMY AT 13 NO NEW FREEDOMS | By Barbara Meyer | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/garbage-conversion-moves-step-closer.html | GARBAGE CONVERSION MOVES STEP CLOSER | By James Feron | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/gardening-birch-species-that-offer-diversity.html | GardeningBIRCH SPECIES THAT OFFER DIVERSITY | By Carl Totemeier | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/gardening-birch-species-that-offer-diversity.html | GardeningBIRCH SPECIES THAT OFFER DIVERSITY | By Carl Totemeier | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/gardening-birch-species-that-offer-diversity.html | GardeningBIRCH SPECIES THAT OFFER DIVERSITY | By Carl Totemeier | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/gop-1-case-lingers-in-nassau.html | GOP 1 CASE LINGERS IN NASSAU | By Frank Lynn | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/home-clinic-a-top-quality-paintbrush-may-be-cheaper-in-the-long-run.html | Home Clinic       A TOPQUALITY PAINTBRUSH MAY BE CHEAPER IN THE LONG RUN | BY Bernard Gladstone | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/how-to-succeed-in-basketball-by-really-trying.html | HOW TO SUCCEED IN BASKETBALL BY REALLY TRYING | By John Cavanaugh | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/humorist-as-seen-in-letters.html | HUMORIST AS SEEN IN LETTERS | By Sue Kreisman Siegel | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/in-park-slope-less-affluent-fear-for-homes.html | IN PARK SLOPE LESSAFFLUENT FEAR FOR HOMES | By Lee A Daniels | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/jerseyan-recants-story-in-murder-convictions-of-3.html | JERSEYAN RECANTS STORY IN MURDER CONVICTIONS OF 3 | By Donald Janson Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/lilco-backed-plant-nears-psc-ruling.html | LILCOBACKED PLANT NEARS PSC RULING | By Ellen Mitchell | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/long-island-guide-family-togetherness.html | Long Island GuideFAMILY TOGETHERNESS | By Barbara Delatiner | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/long-islanders-the-dear-abby-of-medical-students.html | Long Islanders The Dear Abby Of Medical Students | By Lawrence Van Gelder | TX 836857 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/lowincome-tenants-face-higher-rents.html | LOWINCOME TENANTS FACE HIGHER RENTS | By John Rather | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/missing-writer-s-family-presses-search.html | MISSING WRITERS FAMILY PRESSES SEARCH | By Albert J Parisi | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/moving-nuclear-waste-debate-revives.html | MOVING NUCLEAR WASTE DEBATE REVIVES | By James Barron | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/music-brazil-cello-contest-with-a-dash-of-yale.html | Music BRAZIL CELLO CONTEST WITH A DASH OF YALE | By Robert Sherman | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/new-jersey-guide-state-opera-opener.html | New Jersey Guide STATE OPERA OPENER | By Martha G Wilson | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/new-jersey-housing-a-look-at-hhe-future-of-housing.html | New Jersey HousingA LOOK AT HHE FUTURE OF HOUSING | By Ellen Rand | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/new-jersey-journal-184665.html | New Jersey Journal | By Martin Gansberg | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/new-showcase-for-sculpture.html | NEW SHOWCASE FOR SCULPTURE | By David L Shirey | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/on-choosing-a-gynecologist.html | ON CHOOSING A GYNECOLOGIST | By Patricia Teasdale | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/otb-profits-down.html | OTB PROFITS DOWN | By Ann Rauma | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/plainfields-victorians-and-their-stately-homes.html | PLAINFIELDS VICTORIANS AND THEIR STATELY HOMES | By Robert T Egan | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/politics-candidates-divided-on-spending-limits.html | Politics CANDIDATES DIVIDED ON SPENDING LIMITS | By Richard L Madden | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/politics-senate-race-picks-up-steam-mrs-fenwick-in-bell-due-next.html | Politics SENATE RACE PICKS UP STEAM MRS FENWICK IN BELL DUE NEXT | By Joseph F Sullivan | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/protests-are-planned-on-ocean-dumping.html | PROTESTS ARE PLANNED ON OCEAN DUMPING | By Leo H Carney | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/rain-makes-new-york-slush-city.html | RAIN MAKES NEW YORK SLUSH CITY | By Robert D McFadden | TX 836857 | 1982-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/reporter-s-notebook-a-run-on-session.html | REPORTERS NOTEBOOK A RUNON SESSION | By Matthew L Wald | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/roosevelt-s-home-damaged-by-fire.html | ROOSEVELTS HOME DAMAGED BY FIRE | Special to the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/shades-of-the-sennnett-at-the-mccarter.html | SHADES OF THE SENNNETT AT THE MCCARTER | By Joseph Catinella | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/silverman-proceeds-on-donovan-inquiry.html | SILVERMAN PROCEEDS ON DONOVAN INQUIRY | By Leslie Maitland | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/ski-jumping-faces-long-decline.html | SKI JUMPING FACES LONG DECLINE | By Suzanne Dechillo | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/ski-tours-thrive-on-li.html | SKI TOURS THRIVE ON LI | By Robin Young Roe | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/soaps-updated-by-phone.html | SOAPS UPDATED BY PHONE | By Susan B Lane | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/speaking-personally-garage-sale-is-it-worth-the-trauma.html | Speaking Personally GARAGE SALE IS IT WORTH THE TRAUMA | By James F Lynch | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/students-to-check-blood-pressure-and-efficiency.html | STUDENTS TO CHECK BLOOD PRESSURE AND EFFICIENCY | By Dick Davies | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/success-is-in-swing-for-youth-hockey.html | SUCCESS IS IN SWING FOR YOUTH HOCKEY | By Michael Strauss | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/the-envelope-that-didnt-say-occupant.html | THE ENVELOPE THAT DIDNT SAY OCCUPANT | By Allen J McGill | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/the-lively-arts-social-change-set-to-music.html | The Lively ArtsSOCIAL CHANGE SET TO MUSIC | By Barbara Delatiner | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/the-winter-shore-another-world.html | THE WINTER SHORE ANOTHER WORLD | By Gene Rondinaro | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/theater-big-apple-beckons-morton-da-costa.html | Theater BIG APPLE BECKONS MORTON DA COSTA | By Haskel Frankel | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/they-work-by-night.html | THEY WORK BY NIGHT | By Phyllis Bernstein | TX 836857 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/towns-villages-point-to-money-as-major-need.html | TOWNS VILLAGES POINT TO MONEY AS MAJOR NEED | By Edward Hudson | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/trains-carry-hopes-of-the-future.html | TRAINS CARRY HOPES OF THE FUTURE | By James Ms Ullman | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/troupe-giving-nuts-another-chance.html | TROUPE GIVING NUTS ANOTHER CHANCE | By Alvin Klein | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/uconn-opens-between-rounds-of-budget-battle.html | UCONN OPENS BETWEEN ROUNDS OF BUDGET BATTLE | By Samuel G Freedman | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/utilities-offering-energy-bargain.html | UTILITIES OFFERING ENERGY BARGAIN | By Patricia Turner | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/utility-offers-insulation-program.html | UTILITY OFFERS INSULATION PROGRAM | By Matthew L Wald | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/vista-hotel-bringing-new-life-to-downtown-area.html | VISTA HOTEL BRINGING NEW LIFE TO DOWNTOWN AREA | By Laurie Johnston | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/westchester-guide-rembrandt-recalled.html | Westchester Guide REMBRANDT RECALLED | By Eleanor Charles | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/westchester-housing-homeowners-find-fuel-oil-substitutes.html | Westchester Housing HOMEOWNERS FIND FUELOIL SUBSTITUTES | By Betsy Brown | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/westchester-journal-184742.html | Westchester Journal | By James Feron | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/westway-is-on-trial-over-issue-of-striped-bass.html | WESTWAY IS ON TRIAL OVER ISSUE OF STRIPED BASS | By Arnold H Lubasch | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/what-price-progress-on-the-rails.html | WHAT PRICE PROGRESS ON THE RAILS | By Tobie Stanger | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/nyregion/words-of-the-torah-are-renewed-in-two-projects-great-neck-two.html | WORDS OF THE TORAH ARE RENEWED IN TWO PROJECTSGreat Neck TWO copies of Torahs  texts of the Penta teuch the Five Books of Moses comprising the Old Testament  are no w being handlettered by men associated with Temple Israel here  Th e two works present a study in contrasts although each is the pr oduct of extraordinary dedication and talent plus a lifetime of experience | By Evelyn Philips | TX 836857 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/obituaries/edward-r-farber-inventor-of-flash.html | EDWARD R FARBER INVENTOR OF FLASH | By Les Ledbetter | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/obituaries/leonard-sillman-producer-dies-noted-for-his-new-faces-revues.html | LEONARD SILLMAN PRODUCER DIES NOTED FOR HIS NEW FACES REVUES | By Dorothy J Gaiter | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/essay-poly-wants-a-leaker.html | Essay POLY WANTS A LEAKER | By William Safire | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/for-east-and-west-avenues-not-ruts.html | FOR EAST AND WEST AVENUES NOT RUTS | By Ww Rostow | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/miners-mr-president-are-not-slag.html | MINERS MR PRESIDENT ARE NOT SLAG | By Paul J Nyden | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/washington-reagan-and-his-critics.html | Washington REAGAN AND HIS CRITICS | By James Reston | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/opinion/winter-thoughts.html | WINTER THOUGHTS | By May Sarton | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/realestate/brokers-press-buttons-to-find-co-ops.html | BROKERS PRESS BUTTONS TO FIND COOPS | By Dylan Landis | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/realestate/buy-a-condominium-take-on-a-partner.html | BUY A CONDOMINIUM TAKE ON A PARTNER | By Shawn Kennedy | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/realestate/in-village-conversions-beware-the-zoning.html | IN VILLAGE CONVERSIONS BEWARE THE ZONING | By George W Goodman | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/realestate/neighborhood-security-patrols-double.html | NEIGHBORHOOD SECURITY PATROLS DOUBLE | By Diana Shaman | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/realestate/realty-news-east-54th-street-building-sold-for-42-million-to-converter.html | Realty News EAST 54TH STREET BUILDING SOLD FOR 42 MILLION TO CONVERTER | By Dee Wedemeyer | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/a-case-for-backing-cincinnati-and-for-ice-fishing.html | A CASE FOR BACKING CINCINNATI AND FOR ICE FISHING | By Frederick Exley | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/a-contest-of-quarterbacks.html | A CONTEST OF QUARTERBACKS | DAVE ANDERSONPONTIAC Mich | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/about-cars-ford-s-new-baby-has-an-old-appeal.html | ABOUT CARS Fords New Baby Has an Old Appeal | By Marshall Schuon | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/bavasi-still-talking-of-yank-trade.html | BAVASI STILL TALKING OF YANK TRADE | By Joseph Durso | TX 836857 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/boxers-don-t-favor-thumbless-gloves.html | Boxers Dont Favor Thumbless Gloves | By Alex Yannis | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/clarkson-dominating-again.html | Clarkson Dominating Again | By Tom Burke | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/it-s-super-sunday-and-the-passing-is-fancy.html | ITS SUPER SUNDAY AND THE PASSING IS FANCY | By Gerald Eskenazi | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/knicks-lose-on-overtime-shot-at-buzzer.html | KNICKS LOSE ON OVERTIME SHOT AT BUZZER | By Sam Goldaper | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/mancini-stops-valdez-in-10th-and-keeps-title.html | Mancini Stops Valdez In 10th and Keeps Title | AP | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/nelson-keeps-lead-at-phoenix-by-shot.html | NELSON KEEPS LEAD AT PHOENIX BY SHOT | By John Radosta Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/nets-subdue-clippers-113109.html | NETS SUBDUE CLIPPERS 113109 | AP | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/outdoors-a-booklist-on-fly-fishing.html | OUTDOORS A Booklist On Fly Fishing | By Nelson Bryant | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/riley-the-grand-old-bengal.html | RILEY THE GRAND OLD BENGAL | Special to the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/ronnie-lott-49er-cornerback-aggressive-emotional-talent.html | RONNIE LOTT 49ERCORNERBACK AGGRESSIVE EMOTIONAL TALENT | By Frank Litsky | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/seton-hall-and-iona-defeated-at-garden.html | Seton Hall and Iona Defeated At Garden | By Malcolm Moran | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/sherrill-adds-aide.html | Sherrill Adds Aide | AP | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/sportmen-s-equipment-on-display-at-li-show.html | Sportmens Equipment On Display at LI Show | Special to the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/sports-of-the-times-gracious-wasteland.html | Sports of the Times GRACIOUS WASTELAND | By George Vecsey | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/surge-by-islanders-beats-rangers-6-1.html | SURGE BY ISLANDERS BEATS RANGERS 61 | By James Tuite Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/television-s-high-ante-extravaganza.html | TELEVISIONS HIGHANTE EXTRAVAGANZA | By Tony Schwartz | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/the-distant-courts-of-men-s-pro-tennis.html | The Distant Courts of Mens Pro Tennis | By Neil Amdur | TX 836857 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/the-unholy-alliance-of-brown-and-walsh.html | THE UNHOLY ALLIANCE OF BROWN AND WALSH | By Edward Menaker | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/the-winning-philosophy-of-bill-walsh.html | THE WINNING PHILOSOPHY OF BILL WALSH | Special to the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/to-b-or-not-a-winner.html | To B or Not a Winner | AP | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/sports/uconn-u-psets-vi-llanova.html | UConn U psets Vi llanova | By Gordon S White Jr Spe Cial To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/style/lark-owl-marriages.html | LARKOWL MARRIAGES | By Nadine Brozan | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/theater/critics-choices-184502.html | Critics Choices | By Frank Rich | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/theater/faye-dun-away-on-stage-in-a-lab-or-of-love.html | FAYE DUN AWAY ON STAGE IN A LAB OR OF LOVE | By Carol Lawson | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/theater/portman-hotel-broadway-is-a-house-divided.html | PORTMAN HOTEL BROADWAY IS A HOUSE DIVIDED | By Michiko Kakutani | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/theater/stage-denis-cannan-s-dear-daddy.html | STAGE DENIS CANNANS DEAR DADDY | By Mel Gussow Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/theater/stage-view-two-parts-gimmickry-one-part-discretion.html | Stage View TWO PARTS GIMMICKRY ONE PART DISCRETION | By Walter Kerr | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/city-of-secrets-and-surprises.html | CITY OF SECRETS AND SURPRISES | By Shirley Hazzard | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/midwinter-guide-to-the-islands-of-the-caribbean.html | MIDWINTER GUIDE TO THE ISLANDS OF THE CARIBBEAN | By Claire Walter | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/padding-the-tip-184591.html | PADDING THE TIP | By Robert A Behren | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/practical-traveler-in-case-of-accident.html | PRACTICAL TRAVELER IN CASE OF ACCIDENT | By Paul Grimes | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/weekend-packages-mini-to-maxi.html | WEEKEND PACKAGES MINI TO MAXI | By Paul Grimes | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/what-s-doing-in-houston.html | WHATS DOING IN HOUSTON | By William K Stevens | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/travel/winter-revels-in-vermont.html | WINTER REVELS IN VERMONT | By Andrew Nemethy | TX 836857 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/25-take-lie-tests-as-pentagon-seeks-disclosure-source.html | 25 TAKE LIE TESTS AS PENTAGON SEEKS DISCLOSURE SOURCE | By Richard Halloran Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/around-the-nation-184327.html | Around the Nation | Brinks Guard Killed By Robbers In Florida Ap | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/around-the-nation-two-small-planes-collide-and-one-falls-into-town.html | Around the Nation Two Small Planes Collide And One Falls Into Town | AP | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/bar-group-to-debate-law-school-issue-again.html | BAR GROUP TO DEBATE LAW SCHOOL ISSUE AGAIN | By Stuart Taylor Jr Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/biologists-begin-drive-to-save-a-condor-from-extinction.html | BIOLOGISTS BEGIN DRIVE TO SAVE A CONDOR FROM EXTINCTION | By Gladwin Hill Special T | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/chicago-may-delay-busing.html | Chicago May Delay Busing | AP | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/h-ayakawa-resists-idea-of-dropping-out-of-race.html | H AYAKAWA RESISTS IDEA OF DROPPING OUT OF RACE | By Wayne King Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/immigration-agency-curbed-in-search-es-for-aliens.html | IMMIGRATION AGENCY CURBED IN SEARCH ES FOR ALIENS | By Nathaniel Sheppard Jr Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/investing-in-husband-s-md-degree-may-earn-woman-share-in-earnings.html | INVESTING IN HUSBANDS MD DEGREE MAY EARN WOMAN SHARE IN EARNINGS | By Judith Cummings Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/juvenile-justice-stirs-new-debate.html | JUVENILE JUSTICE STIRS NEW DEBATE | By Wendell Rawls Jr Spec Ial To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/miners-mourned-with-mountain-ritual.html | MINERS MOURNED WITH MOUNTAIN RITUAL | By Ben A Franklin Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/minnesota-paralyzed-by-record-37-inch-snowfall.html | MINNESOTA PARALYZED BY RECORD 37INCH SNOWFALL | Special to the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/plane-skids-to-safe-landing.html | Plane Skids to Safe Landing | AP | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/reagan-s-changes-rights-are-starting-have-impact-reagan-s-first-year-last-six.html | REAGANS CHANGES ON RIGHTS ARE STARTING TO HAVE IMPACT Reagans First Year Last of six articles | By John Herbers Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/saturn-study-indicates-rings-have-few-gaps.html | SATURN STUDY INDICATES RINGS HAVE FEW GAPS | By John Noble Wilford | TX 836857 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/tows-collide-in-kentucky.html | Tows Collide in Kentucky | AP | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/treatment-urged-for-hypertension.html | TREATMENT URGED FOR HYPERTENSION | By Lawrence K Altman | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/union-s-ford-and-gm-councils-vote-to-renew-talks-on-pay-concessions.html | UNIONS FORD AND GM COUNCILS VOTE TO RENEW TALKS ON PAY CONCESSIONS | By Bernard Weinraub Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/us/world-airways-jetliner-skids-into-boston-harbor.html | WORLD AIRWAYS JETLINER SKIDS INTO BOSTON HARBOR | Special to the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/are-big-defense-dollars-healthy-for-the-economy.html | ARE BIG DEFENSE DOLLARS HEALTHY FOR THE ECONOMY | By Edward Cowan | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/battling-oil-prices-with-fuel-co-ops.html | BATTLING OIL PRICES WITH FUEL COOPS | By Alix M Freedman | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/can-carey-be-more-effective-as-a-lame-duck-governor.html | CAN CAREY BE MORE EFFECTIVE AS A LAME DUCK GOVERNOR | By Ej Dionne Jr | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/feint-thrust-and-parry-is-papandreous-style-so-far.html | FEINT THRUST AND PARRY IS PAPANDREOUS STYLE SO FAR | By Paul Anastasi | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/from-glamour-to-grit.html | FROM GLAMOUR TO GRIT | By Adam Clymer | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/ideas-and-trends-authors-get-a-leg-to-stand-on.html | Ideas and Trends Authors Get a Leg to Stand On | By Eva Hoffman and Margot Slade | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/ideas-and-trends-columbia-goes-its-coed-way.html | Ideas and Trends Columbia Goes Its Coed Way | By Eva Hoffman and Margot Slade | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/ideas-and-trends-let-us-reason-together-on-workers-safety.html | Ideas and Trends Let Us Reason Together on Workers Safety | By Eva Hoffman and Margot Slade | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/ideas-and-trends-more-on-coffee-and-pregnancy.html | Ideas and Trends More on Coffee And Pregnancy | By Eva Hoffman and Margot Slade | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/ideas-and-trends-new-ribbons-for-food-packaging.html | Ideas and Trends New Ribbons for Food Packaging | By Eva Hoffman and Margot Slade | TX 836857 | 1982-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/influence-and-numbers-swell-new-wave-in-hispanic-politics.html | INFLUENCE AND NUMBERS SWELL NEW WAVE IN HISPANIC POLITICS | By Maurice Carroll | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/layoffs-are-just-one-uaw-problem.html | LAYOFFS ARE JUST ONE UAW PROBLEM | By John Holusha | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/new-information-order-debating-pragmatics.html | NEW INFORMATION ORDER DEBATING PRAGMATICS | By Alan Riding | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/on-not-blaming-presidents-for-unbalanced-budgets.html | ON NOT BLAMING PRESIDENTS FOR UNBALANCED BUDGETS | By Dwight Morris | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/security-and-science-collide-on-data-flow.html | SECURITY AND SCIENCE COLLIDE ON DATA FLOW | By Philip M Boffey | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/shield-laws-protect-press-sources-in-most-cases.html | SHIELD LAWS PROTECT PRESS SOURCES IN MOST CASES | JONATHAN FRIENDLY | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/soviet-wants-us-to-play-by-the-rules-of-realpolitik.html | SOVIET WANTS US TO PLAY BY THE RULES OF REALPOLITIK | By John F Burns | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-nation-austin-would-rather-not.html | The Nation Austin Would Rather Not | By Caroline Rand Herron and Michael Wright | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-nation-breathtaking-and-tragic.html | The Nation Breathtaking  And Tragic | By Caroline Rand Herron and Michael Wright | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-nation-building-dams-to-stop-leaks.html | The Nation Building Dams To Stop Leaks | By Caroline Rand Herron and Michael Wright | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-nation-reagan-takes-the-blame-and-heat-as-well.html | The Nation Reagan Takes the Blame and Heat As Well | By Caroline Rand Herron and Michael Wright | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-region-budget-pinch-squeezes-carey.html | The Region Budget Pinch Squeezes Carey | By Richard Levine and Carlyle C Douglas | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-region-margiotta-gets-jail-term-but-still-keeps-job.html | The Region Margiotta Gets Jail Term but Still Keeps Job | By Richard Levine and Carlyle C Douglas | TX 836857 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-region-supply-side-comes-to-nj.html | The Region Supply Side Comes to NJ | By Richard Levine and Carlyle C Douglas | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-region-the-da-loses-to-the-judge.html | The Region The DA Loses To the Judge | By Richard Levine and Carlyle C Douglas | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-region-what-work-what-pension.html | The Region What Work What Pension | By Richard Levine and Carlyle C Douglas | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-world-british-miners-settle-for-less.html | The World British Miners Settle for Less | By Barbara SlavinMilt Freudenheim and Willian C Rhoden | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-world-koivisto-pleases-the-right-people.html | The World Koivisto Pleases The Right People | By Barbara SlavinMilt Freudenheim and Willian C Rhoden | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-world-namibia-progress-worries-moscow.html | The World Namibia Progress Worries Moscow | By Barbara SlavinMilt Freudenheim and Willian C Rhoden | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-world-reagan-begin-have-reasonably-polite-exchange.html | The World Reagan Begin Have Reasonably Polite Exchange | By Barbara SlavinMilt Freudenheim and Willian C Rhoden | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/the-world-the-elephant-that-roared.html | The World The Elephant That Roared | By Barbara SlavinMilt Freudenheim and Willian C Rhoden | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/washington-has-come-full-circle-on-detente.html | WASHINGTON HAS COME FULL CIRCLE ON DETENTE | By Bernard Gwertzman | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/weekinreview/zf-the-nation-restructuring-the-drug-war.html | zf The Nation Restructuring The Drug War | By Caroline Rand Herron and Michael Wright | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/3-parties-in-india-uniting.html | 3 Parties in India Uniting | AP | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/30-year-polish-party-veteran-joins-thousands-in-quitting.html | 30YEAR POLISH PARTY VETERAN JOINS THOUSANDS IN QUITTING | By John Darnton Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/americans-in-egypt-record-past-for-the-future.html | AMERICANS IN EGYPT RECORD PAST FOR THE FUTURE | By William E Farrell Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/around-the-world-canada-denies-that-us-may-have-broken-code.html | Around the World Canada Denies That US May Have Broken Code | AP | TX 836857 | 1982-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/around-the-world-pope-s-february-trip-sets-5-days-in-nigeria.html | Around the World Popes February Trip Sets 5 Days in Nigeria | AP | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/britons-outraged-over-3-rape-cases.html | BRITONS OUTRAGED OVER 3 RAPE CASES | By William Borders Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/egyptian-students-visit-israel-in-first-exchange-program.html | EGYPTIAN STUDENTS VISIT ISRAEL IN FIRST EXCHANGE PROGRAM | Special to the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/france-is-buying-more-russian-gas-despite-us-fears.html | FRANCE IS BUYING MORE RUSSIAN GAS DESPITE US FEARS | By Paul Lewis Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/local-party-rebuffs-schmidt-over-arms.html | LOCAL PARTY REBUFFS SCHMIDT OVER ARMS | By John Vinocur Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/nato-sees-decline-in-poland.html | NATO SEES DECLINE IN POLAND | AP | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/soviet-concedes-81-output-lag-is-silent-on-crop.html | SOVIET CONCEDES 81 OUTPUT LAG IS SILENT ON CROP | By Serge Schmemann Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/soviet-concedes-polish-leaders-face-big-problems.html | SOVIET CONCEDES POLISH LEADERS FACE BIG PROBLEMS | By John F Burns Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/speak-easies-flourishing-in-soweto.html | SPEAKEASIES FLOURISHING IN SOWETO | By Joseph Lelyveld Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/the-mideast-arms-race-new-weapons-old-fears-first-of-two-articles.html | THE MIDEAST ARMS RACE NEW WEAPONS OLD FEARS First of Two Articles | By Leslie H Gelb Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/to-mrs-kirkpatrick-the-crisis-in-poland-is-not-a-nato-issue.html | To Mrs Kirkpatrick The Crisis in Poland Is Not a NATO Issue | Special to the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/u-s-says-pakistan-s-nuclear-potential-is-growing.html | U S  SAYS PAKISTANS NUCLEAR POTENTIAL IS GROWING | By Judith Miller Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/us-cool-to-giving-more-poles-visas.html | US COOL TO GIVING MORE POLES VISAS | By David Shribman Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/us-disappointed-by-paris-decision.html | US DISAPPOINTED BY PARIS DECISION | By Bernard Gwertzman Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-24 | https://www.nytimes.com/1982/01/24/world/us-plans-protest-on-poland-at-madrid-talks.html | US PLANS PROTEST ON POLAND AT MADRID TALKS | By Bernard D Nossiter Special To the New York Times | TX 836857 | 1982-02-01 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/cabaret-4-singers-and-jerome-kern.html | CABARET 4 SINGERS AND JEROME KERN | By John S Wilson | TX 831660 | 1982-01-29 |

| 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/concert-st-cecilia-chorus.html | CONCERT ST CECILIA CHORUS | By John Rockwell | TX 831660 | 1982-01-29 |
|---|---|---|---|---|---|
| 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/concert-the-baltimore-symphony.html | CONCERT THE BALTIMORE SYMPHONY | By Edward Rothstein | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/dance-harlem-troupe-offers-equus-as-ballet.html | DANCE HARLEM TROUPE OFFERS EQUUS AS BALLET | By Jack Anderson | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/dance-thunderbird-group-in-choreog-raphic-powwow.html | DANCE THUNDERBIRD GROUP IN CHOREOG RAPHIC POWWOW | By Jack Anderson | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/jazz-voice-of-anne-moss.html | JAZZ VOICE OF ANNE MOSS | By John S Wilson | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/music-elisabeth-soederstroem-sings.html | MUSIC ELISABETH SOEDERSTROEM SINGS | By Edward Rothstein | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/opera-julia-migenesjohnson-sings-musetta.html | OPERA JULIA MIGENESJOHNSON SINGS MUSETTA | By Theodore W Libbey Jr | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/pavarotti-sinatra-join-in-benefit.html | PAVAROTTI SINATRA JOIN IN BENEFIT | By Susan Heller Anderson | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/pop-police-english-trio-at-garden.html | POP POLICE ENGLISH TRIO AT GARDEN | By Stephen Holden | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/reporter-s-notebook-expansion-of-cbs-news-is-resisted.html | REPORTERS NOTEBOOK EXPANSION OF CBS NEWS IS RESISTED | By Tony Schwartz | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/arts/tv-bernstein-begins-series-on-beethoven.html | TV BERNSTEIN BEGINS SERIES ON BEETHOVEN | By John J OConnor | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/books/how-mrs-woolf-felt-about-mr-joyce.html | HOW MRS WOOLF FELT ABOUT MR JOYCE | By Herbert Mitgang | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/advertising-lefton-to-buy-h-iggins-assets.html | ADVERTISING Lefton to Buy H iggins Assets | By Philip H Dougherty | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/advertising-lord-geller-wins-insurance-account.html | ADVERTISING Lord Geller Wins Insurance Account | By Philip H Dougherty | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/advertising-magazines-struggle-with-tv.html | Advertising Magazines Struggle With TV | By Philip H Dougherty | TX 831660 | 1982-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/advertising-mccaffrey-mccall-makes-title-changes.html | ADVERTISING McCaffrey  McCall Makes Title Changes | By Philip H Dougherty | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/at-t-plan-is-criticized.html | ATT Plan Is Criticized | Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/baker-has-doubts-on-tax-rise.html | BAKER HAS DOUBTS ON TAX RISE | By Edward Cowan Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/business-people-challenge-at-varityper.html | BUSINESS PEOPLE Challenge at Varityper | By Leonard Sloane | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/business-people-new-duties-for-insilco-s-president.html | BUSINESS PEOPLE NEW DUTIES FOR INSILCOS PRESIDENT | By Leonard Sloane | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/business-people-official-at-at-t-stresses-new-lines.html | BUSINESS PEOPLE OFFICIAL AT AT T STRESSES NEW LINES | By Leonard Sloane | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/chinese-contracts.html | Chinese Contracts | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/commodities-taxing-eurodollar-contracts.html | Commodities Taxing Eurodollar Contracts | By Hj Maidenberg | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/credit-markets-traders-are-wary-on-money-supply.html | CREDIT MARKETS TRADERS ARE WARY ON MONEY SUPPLY | By Michael Quint | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/december-tool-orders-down-49.2.html | DECEMBER TOOL ORDERS DOWN 492 | By Lydia Chavez | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/gloomy-gathering-of-builders.html | GLOOMY GATHERING OF BUILDERS | By Dee Wedemeyer Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/india-loan-package-to-be-cut.html | India Loan Package To Be Cut | Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/market-place-timber-assets-luster-fades.html | Market Place Timber Assets Luster Fades | By Robert Metz | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/new-york-banks-end-strong.html | NEW YORK BANKS END STRONG | By Robert A Bennett | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/producers-denounce-a-tax-rise.html | PRODUCERS DENOUNCE A TAX RISE | By Thomas L Friedman | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/spinoff-casts-doubts-on-local-bell-units.html | SPINOFF CASTS DOUBTS ON LOCAL BELL UNITS | By Andrew Pollack | TX 831660 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-25 | https://www.nytimes.com/1982/01/25/business/washington-watch-a-protest-over-tax-increases.html | Washington Watch A Protest Over Tax Increases | By Clyde H Farnsworth | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/23-ex-hostages-gather-one-year-after-release.html | 23 EXHOSTAGES GATHER ONE YEAR AFTER RELEASE | By Matthew L Wald Speci Al To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/a-new-member-of-the-congress-vs-mr-reagan.html | A NEW MEMBER OF THE CONGRESS VS MR REAGAN | By Jane Perlez | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/a-subway-train-derailed-at-central-park.html | A SUBWAY TRAIN DERAILED AT CENTRAL PARK | By Wolfgang Saxon | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/bridge-strength-in-an-enemy-suit-can-be-no-trump-prelude.html | Bridge Strength in an Enemy Suit Can Be NoTrump Prelude | By Alan Truscott | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/car-glass-shop-owner-seized-in-shooting-out-of-windows.html | CARGLASS SHOP OWNER SEIZED IN SHOOTING OUT OF WINDOWS | By David Bird | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/city-conflict-case-settled-by-29115.html | CITY CONFLICT CASE SETTLED BY 29115 | By Susan Chira | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/city-exhausting-its-snow-removal-funds.html | CITY EXHAUSTING ITS SNOWREMOVAL FUNDS | By Ari L Goldman | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/crash-injures-gop-official.html | Crash Injures GOP Official | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/landmark-status-is-proposed-for-the-woolworth-building.html | LANDMARK STATUS IS PROPOSED FOR THE WOOLWORTH BUILDING | By Maurice Carroll | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/li-man-is-seized-in-beating-of-his-wife-s-divorce-lawyer.html | LI MAN IS SEIZED IN BEATING OF HIS WIFES DIVORCE LAWYER | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/memory-of-war-and-survival-leads-some-to-help-neediest.html | MEMORY OF WAR AND SURVIVAL LEADS SOME TO HELP NEEDIEST | By Walter H Waggoner | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/mrs-chisholm-weighs-retiring-from-congress.html | Mrs Chisholm Weighs Retiring From Congress | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/notes-on-people-a-haig-inaugurated.html | NOTES ON PEOPLE A Haig Inaugurated | By Albin Krebs and Robert Mcg Thomas Jr | TX 831660 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/notes-on-people-lincoln-center-head-honored-at-st-john-s.html | NOTES ON PEOPLE Lincoln Center Head Honored at St Johns | By Albin Krebs and Robert Mcg Thomas Jr | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/notes-on-people-offer-for-reagan-house.html | NOTES ON PEOPLE Offer for Reagan House | By Albin Krebs and Robert Mcg Thomas Jr | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/notes-on-people-play-with-2-characters-may-be-a-film-with-64.html | NOTES ON PEOPLE Play With 2 Characters May Be a Film With 64 | By Albin Krebs and Robert Mcg Thomas Jr | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/notes-on-people-zhou-enlai-s-widow-recuperating-from-illness.html | NOTES ON PEOPLE Zhou Enlais Widow Recuperating From Illness | By Albin Krebs and Robert Mcg Thomas Jr | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/queens-woman-slain-by-mugger-near-her-home.html | QUEENS WOMAN SLAIN BY MUGGER NEAR HER HOME | By Robin Herman | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/questions-on-rep-richmond-s-ethics-news-analysis.html | QUESTIONS ON REP RICHMONDS ETHICS News Analysis | By Ralph Blumenthal | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/trial-over-article-on-ford-memoirs-begins-today.html | TRIAL OVER ARTICLE ON FORD MEMOIRS BEGINS TODAY | By David Margolick | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/west-side-landlord-gets-70-days-for-violating-order-on-harassing.html | WEST SIDE LANDLORD GETS 70 DAYS FOR VIOLATING ORDER ON HARASSING | By Peter Kihss | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/when-tv-sets-become-td-sets.html | WHEN TV SETS BECOME TD SETS | By William E Geist Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/nyregion/workers-at-roosevelt-home-find-fire-spared-most-items.html | WORKERS AT ROOSEVELT HOME FIND FIRE SPARED MOST ITEMS | Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/obituaries/hope-hampton-opera-singer-and-first-nighter-dies-at-84.html | HOPE HAMPTON OPERA SINGER AND FIRSTNIGHTER DIES AT 84 | By Joyce Purnick | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/obituaries/o-william-goepner-of-navy-in-early-world-war-ii-attack.html | O William Goepner of Navy In Early World War II Attack | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/abroad-at-home-skeptic-with-scruples.html | ABROAD AT HOME SKEPTIC WITH SCRUPLES | By Anthony Lewis | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/opinion/avoidable-births.html | AVOIDABLE BIRTHS | By Alfred F Moran | TX 831660 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-25 | https://www.nytimes.com/1982/01/25/opinio n/congress-take-control.html | CONGRESS TAKE CONTROL | By Charles Peters | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/opinio n/freedom-crusades-are-futile.html | FREEDOM CRUSADES ARE FUTILE | By Abel Baker | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/opinio n/television-for-rich-and-poor.html | TELEVISION FOR RICH AND POOR | By Desmond Smith | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ 1-interception-plus-1-fumble-add-up-to- pfft.html | 1 INTERCEPTION PLUS 1 FUMBLE ADD UP TO PFFT | By George Vecsey | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ 49er-plan-smarter-two-analysts-say.html | 49er Plan Smarter Two Analysts Say | By William N Wallace | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ 49ers-are-standouts-on-goal-line-stand.html | 49ers ARE STANDOUTS ON GOAL LINE STAND | By Frank Litsky Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ 49ers-hold-off-bengals-win-super-bowl-26- 21.html | 49ers HOLD OFF BENGALS WIN SUPER BOWL 2621 | By Gerald Eskenazi Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ 49ers-super-day.html | 49ERS SUPER DAY | By Dave Anderson | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ a-reward-for-devoted-fans.html | A REWARD FOR DEVOTED FANS | Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ and-now-in-michigan-return-to-reality.html | AND NOW IN MICHIGAN RETURN TO REALITY | By Ira Berkow | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ bates-leads-blazers-over-celtics-123- 119.html | Bates Leads Blazers Over Celtics 123119 | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ bengals-hurt-early-by-a-case-of-nerves.html | Bengals Hurt Early by a Case of Nerves | IRA BERKOW Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ canada-a-winner.html | Canada a Winner | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ changing-of-the-guards-helps-tennessee.html | Changing of the Guards Helps Tennessee | By Gordon S White Jr | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ christenson-signs-with-phils-again.html | Christenson Signs With Phils Again | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ clemson-invited.html | Clemson Invited | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ fans-late-for-game-think-about-party.html | Fans Late for Game Think About Party | Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ ice-fishing-derby-a-hardy-challenge.html | ICE FISHING DERBY A HARDY CHALLENGE | By Nelson Bryant | TX 831660 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ jackson-enjoys-the-spotlight.html | Jackson Enjoys the Spotlight | By Jane Gross Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ johnstone-scores-two-in-4-4-ranger-tie.html | JOHNSTONE SCORES TWO IN 44 RANGER TIE | By James F Clarity | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ layne-nfl-s-patron-devil.html | LAYNE NFLs PATRON DEVIL | By Dave Anderson Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ mahre-clinches-cup-ski-title.html | Mahre Clinches Cup Ski Title | By Nick Stout Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ nfl-fines-todd-1500.html | NFL Fines Todd 1500 | Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ nystrom-does-job-on-rangers.html | Nystrom Does Job on Rangers | By James Tuite Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ oilers-7-rockies-4.html | Oilers 7 Rockies 4 | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ pedroza-retains-title-for-14th-time.html | Pedroza Retains Title for 14th Time | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ question-box.html | Question Box | S Lee Kanner | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ sarah-doctor-sets-3-skating-records.html | Sarah Doctor Sets 3 Skating Records | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ shelton-soaring-with-sonics.html | SHELTON SOARING WITH SONICS | By Sam Goldaper | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ sports-world-specials-a-m-whodunit.html | Sports World Specials A M Whodunit | By Thomas Rogers | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ sports-world-specials-powers-s-new- identity.html | SPORTS WORLD SPECIALS Powerss New Identity | By Thomas Rogers | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ sports-world-specials-talent-scout.html | SPORTS WORLD SPECIALS Talent Scout | By Thomas Rogers | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ sports-world-specials-travels-of-lemaire.html | SPORTS WORLD SPECIALS Travels of Lemaire | By Thomas Rogers | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ tennis-tourney-to-tcu-s-tate.html | Tennis Tourney To TCUs Tate | Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ victory-stirs-s-an-franciscans.html | Victory Stirs S an Franciscans | By Wayne King Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ virginia-beats-louisville.html | Virginia Beats Louisville | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/sports/ wadkins-shoots-63198-and-leads-by-4.html | Wadkins Shoots 63198 and Leads by 4 | By John Radosta Special To the New York Times | TX 831660 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-25 | https://www.nytimes.com/1982/01/25/style/new-episcopal-priest-black-and-female.html | NEW EPISCOPAL PRIEST BLACK AND FEMALE | By Georgia Dullea | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/style/relationships-the-fear-of-being-on-stage.html | RELATIONSHIPS THE FEAR OF BEING ON STAGE | By Susan Heller Anderson | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/style/timing-of-the-second-child.html | TIMING OF THE SECOND CHILD | By Glenn Collins Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/theater/theater-thanksgiving.html | THEATER THANKSGIVING | By Mel Gussow | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/around-the-nation-carolina-county-sets-up-fund-to-assist-its-poor.html | AROUND THE NATION Carolina County Sets Up Fund to Assist Its Poor | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/bills-throng-few-survive.html | BILLS THRONG FEW SURVIVE | By Marjorie Hunter Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/briefing-185749.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/center-on-trauma-resources-for-us-planned-in-phoenix.html | Center on Trauma Resources For US Planned in Phoenix | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/chief-justice-proposes-arbitration-to-stem-avalanche-of-lawsuits.html | CHIEF JUSTICE PROPOSES ARBITRATION TO STEM AVALANCHE OF LAWSUITS | By David Margolick Speci Al To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/costs-of-health-care-increased-12.5-percent-in-1981.html | COSTS OF HEALTH CARE INCREASED 125 PERCENT IN 1981 | By Robert Pear Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/genetic-researchers-anxious-lest-rare-plant-types-vanish.html | GENETIC RESEARCHERS ANXIOUS LEST RARE PLANT TYPES VANISH | By Bayard Webster | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/harvard-disputed-on-fakery.html | HARVARD DISPUTED ON FAKERY | By Fox Butterfield Speci Al to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/leading-lawyers-defend-the-courts-news-analysis.html | LEADING LAWYERS DEFEND THE COURTS News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/legal-policy-council-is-being-established-in-reagan-s-cabinet.html | LEGAL POLICY COUNCIL IS BEING ESTABLISHED IN REAGANS CABINET | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/life-in-chicago-20-degrees-can-feel-warm-enough-to-thaw-out-frowns.html | LIFE IN CHICAGO 20 DEGREES CAN FEEL WARM ENOUGH TO THAW OUT FROWNS | By Nathaniel Sheppard Jr Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/measles-cases-at-new-low-with-total-down-77-in-year.html | Measles Cases at New Low With Total Down 77 in Year | AP | TX 831660 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/pennzoil-gives-land-to-us-forest-service.html | Pennzoil Gives Land To US Forest Service | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/pentagon-reports-desertion-reached-14-year-low-in-81.html | Pentagon Reports Desertion Reached 14Year Low in 81 | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/plan-to-open-prison-reviews-to-public-is-rejected.html | PLAN TO OPEN PRISON REVIEWS TO PUBLIC IS REJECTED | By Wendell Rawls Jr Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/telephone-survey-preceded-selection-of-the-jury-for-von-bulow.html | TELEPHONE SURVEY PRECEDED SELECTION OF THE JURY FOR VON BULOW | By Dudley Clendinen Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/tow-runs-wild-sinks-barge.html | Tow Runs Wild Sinks Barge | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/town-band-s-men-only-policy-is-challenged.html | TOWN BANDS MENONLY POLICY IS CHALLENGED | Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/us-investigators-study-dc-10-crash.html | US INVESTIGATORS STUDY DC 10 CRASH | Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/us-share-of-revenue-of-private-colleges-up.html | US Share of Revenue Of Private Colleges Up | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/us-to-look-into-controller-tests.html | US TO LOOK INTO CONTROLLER TESTS | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/us/waves-of-leaks-and-the-ship-of-state.html | WAVES OF LEAKS AND THE SHIP OF STATE | By Hedrick Smith Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/another-mayor-asserts-plo-should-recognize-the-israelis.html | Another Mayor Asserts PLO  Should Recognize the Israelis | Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/archbishop-says-poles-have-right-to-get-the-truth.html | ARCHBISHOP SAYS POLES HAVE RIGHT TO GET THE TRUTH | By John Darnton Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/around-the-world-belgium-issues-protest-to-guatemala-on-clerics.html | AROUND THE WORLD Belgium Issues Protest To Guatemala on Clerics | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/around-the-world-thai-police-said-to-rout-forces-of-a-smuggler.html | AROUND THE WORLD Thai Police Said to Rout Forces of a Smuggler | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/china-again-makes-its-point-on-taiwan.html | CHINA AGAIN MAKES ITS POINT ON TAIWAN | By Christopher S Wren Special To the New York Times | TX 831660 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/french-socialists-ponder-lesson-of-double-defeat-news-analysis.html | FRENCH SOCIALISTS PONDER LESSON OF DOUBLE DEFEAT News Analysis | By Richard Eder Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/haig-will-assail-soviet-on-poland.html | HAIG WILL ASSAIL SOVIET ON POLAND | By Bernard Gwertzman Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/in-moscow-a-fast-takes-a-new-turn.html | IN MOSCOW A FAST TAKES A NEW TURN | By Serge Schmemann Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/israelis-said-to-warn-egypt-against-a-sinai-military-buildup.html | ISRAELIS SAID TO WARN EGYPT AGAINST A SINAI MILITARY BUILDUP | By David K Shipler Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/kissinger-says-nato-will-bre-ak-up-if-rifts-are-not-mended.html | KISSINGER SAYS NATO WILL BRE AK UP IF RIFTS ARE NOT MENDED | By Judith Miller Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/manila-fire-hoax-kills-five.html | Manila Fire Hoax Kills Five | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/officials-accused-by-nyerere-of-being-corrupt-and-greedy.html | Officials Accused by Nyerere Of Being Corrupt and Greedy | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/poland-criticizes-conference.html | Poland Criticizes Conference | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/pope-backs-polish-primate-s-call-on-human-rights.html | POPE BACKS POLISH PRIMATES CALL ON HUMAN RIGHTS | By Henry Kamm Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/rally-at-fort-benning-deplores-the-training-of-salvadoran-troops.html | RALLY AT FORT BENNING DEPLORES THE TRAINING OF SALVADORAN TROOPS | Special to the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/soviet-official-says-moscow-favors-meeting-with-reagan.html | Soviet Official Says Moscow Favors Meeting With Reagan | AP | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/soviet-publishers-scathing-attack-on-italian-party.html | SOVIET PUBLISHERS SCATHING ATTACK ON ITALIAN PARTY | By John F Burns Special To the New York Times | TX 831660 | 1982-01-29 |
| 1982-01-25 | https://www.nytimes.com/1982/01/25/world/strike-halts-british-railroad-for-a-sixth-time-in-12-days.html | Strike Halts British Railroad For a Sixth Time in 12 Days | AP | TX 831660 | 1982-01-29 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/concert-barenboim-plays-beethoven.html | CONCERT BARENBOIM PLAYS BEETHOVEN | By Donal Henahan | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/dance-polish-folk-troupe-performs-at-post.html | DANCE POLISH FOLK TROUPE PERFORMS AT POST | By Jack Anderson | TX 831658 | 1982-01-28 |

| | | | | |
|---|---|---|---|---|
| 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/music-watts-teams-up-with-treger-violinist.html | MUSIC WATTS TEAMS UP WITH TREGER VIOLINIST | By Theodore W Libbey Jr | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/pop-bb-king-and-7-piece-band.html | POP BB KING AND 7PIECE BAND | By Stephen Holden | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/tv-seguin-trapped-by-texas-revolution.html | TV SEGUIN TRAPPED BY TEXAS REVOLUTION | By John J OConnor | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/arts/zarzuela-joseph-in-the-pharaohs-court.html | ZARZUELA JOSEPH IN THE PHARAOHS COURT | By Theodore W Libbey Jr | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/books/new-editor-of-tls-to-broaden-coverage.html | NEW EDITOR OF TLS TO BROADEN COVERAGE | Special to the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/3-big-oil-companies-report-large-gains.html | 3 BIG OIL COMPANIES REPORT LARGE GAINS | By Thomas L Friedman | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/advertising-4-agencies-begin-hallmark-cards-bid.html | ADVERTISING 4 Agencies Begin Hallmark Cards Bid | By Philip H Dougherty | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/advertising-ayer-campaign-for-stren-fishing.html | ADVERTISING Ayer Campaign For Stren Fishing | By Philip H Dougherty | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/advertising-gallagher-filled-with-confidence.html | Advertising Gallagher Filled With Confidence | By Philip H Dougherty | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/advertising-record-set-straight-on-p-g-logo.html | ADVERTISING Record Set Straight On P G Logo | By Philip H Dougherty | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/advertising-schenley-assigns-beverage-accounts.html | ADVERTISING Schenley Assigns Beverage Accounts | By Philip H Dougherty | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/aluminum-s-weak-market.html | ALUMINUMS WEAK MARKET | By Lydia Chavez | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/at-t-chief-estimates-rise-in-local-rates-of-810-a-year.html | AT T CHIEF ESTIMATES RISE IN LOCAL RATES OF 810 A YEAR | By Ernest Holsendolph Spec Ial To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/auto-sales-by-big-3-down-14.html | AUTO SALES BY BIG 3 DOWN 14 | Special to the New York Times | TX 831658 | 1982-01-28 |

| | | | | |
|---|---|---|---|---|
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/business-people-changes-at-at-t-viewed-by-ex-chief.html | BUSINESS PEOPLE CHANGES AT AT T VIEWED BY EXCHIEF | By Leonard Sloane | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/business-people-new-top-officer-named-for-interstate-bakeries.html | BUSINESS PEOPLE New Top Officer Named For Interstate Bakeries | By Leonard Sloane | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/business-people-vice-president-named-a-t-main-us-steel-unit.html | BUSINESS PEOPLE Vice President Named A t Main US Steel Unit | By Leonard Sloane | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/credit-markets-treasury-bond-prices-rise.html | CREDIT MARKETS TREASURY BOND PRICES RISE | By Michael Quint | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/delorean-motor-reported-in-financial-straits.html | Delorean Motor Reported in Financial Straits | By William Borders Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/durable-goods-orders-up.html | DURABLE GOODS ORDERS UP | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/high-court-says-indian-tribes-can-tax-extracted-minerals.html | HIGH COURT SAYS INDIAN TRIBES CAN TAX EXTRACTED MINERALS | Special to the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/housing-recovery-tied-to-inflation.html | HOUSING RECOVERY TIED TO INFLATION | Special to the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/malaysian-giant-seeks-acquisitions.html | MALAYSIAN GIANT SEEKS ACQUISITIONS | By Pamela G Hollie Speci Al To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/market-place-delisted-stock-holdout-woes.html | Market Place Delisted Stock Holdout Woes | By Robert Metz | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/midland-ross-net-off.html | MidlandRoss Net Off | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/mortgage-loan-delinquencies.html | Mortgage Loan Delinquencies | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/multiyear-air-force-pact-set.html | MULTIYEAR AIR FORCE PACT SET | By Richard Halloran Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/n-w-profit-advances-15.html | N W Profit Advances 15 | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/pratt-whitney-adds-to-layoffs.html | Pratt  Whitney Adds to Layoffs | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/pressure-on-the-fed-about-the-tightest-yet-news-analysis.html | PRESSURE ON THE FED ABOUT THE TIGHTEST YET News Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 831658 | 1982-01-28 |

| | | | | |
|---|---|---|---|---|
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/scott-paper-project.html | Scott Paper Project | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/stocks-retreat-on-rate-fears.html | Stocks Retreat on Rate Fears | By Vartanig G Vartan | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/storage-technology-breaks-off-merger.html | Storage Technology Breaks Off Merger | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/stronger-minimum-tax-sought.html | STRONGER MINIMUM TAX SOUGHT | By Edward Cowan Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/talking-business-with-stewart-of-arthur-andersen-tax-leasing-new-rules.html | Talking Business with Stewart of Arthur Andersen Tax Leasing New Rules | By Leslie Wayne | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/the-all-around-shirt-maker.html | THE ALLAROUND SHIRT MAKER | By Sandra Salmans | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/toyota-to-take-over-its-marketing-affiliate.html | TOYOTA TO TAKE OVER ITS MARKETING AFFILIATE | By Steve Lohr Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/business/union-carbide-down-6.2-smith-kline-increases-19.9.html | UNION CARBIDE DOWN 62 SMITH KLINE INCREASES 199 | By Phillip H Wiggins | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/movies/film-italy-its-women-of-the-20-s.html | FILM ITALY ITS WOMEN OF THE 20s | By Janet Maslin | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/50-injured-in-explosion-at-college-in-camden.html | 50 INJURED IN EXPLOSION AT COLLEGE IN CAMDEN | By Donald Janson Specia L To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/a-plant-mishap-briefly-releases-nuclear-steam.html | APLANT MISHAP BRIEFLY RELEASES NUCLEAR STEAM | By Peter Kihss | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/a-true-rooseveltian-had-albany-origins.html | A TRUE ROOSEVELTIAN HAD ALBANY ORIGINS | By Maurice Carroll | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/bridge-dramatic-defensive-plays-escape-an-average-player.html | Bridge Dramatic Defensive Plays Escape an Average Player | By Alan Truscott | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/chess-kasparov-and-psachis-tie-for-1981-ussr-honors.html | Chess Kasparov and Psachis Tie For 1981 USSR Honors | By Robert Byrne | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/children-contribute-savings-to-the-neediest-cases-fund.html | CHILDREN CONTRIBUTE SAVINGS TO THE NEEDIEST CASES FUND | By Walter H Waggoner | TX 831658 | 1982-01-28 |

| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/conservatives-and-a-political-gamble-in-new-york-news-analysis.html | CONSERVATIVES AND A POLITICAL GAMBLE IN NEW YORK News Analysis | By Frank Lynn | TX 831658 | 1982-01-28 |
|---|---|---|---|---|---|
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/fink-asks-fund-for-cleaning-up-of-toxic-wastes.html | FINK ASKS FUND FOR CLEANING UP OF TOXIC WASTES | By Josh Barbanel Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/jersey-giving-away-cheese-amid-some-confusion.html | JERSEY GIVING AWAY CHEESE AMID SOME CONFUSION | By Robert Hanley Specia L To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/judge-rejects-a-bid-to-delay-the-sentencing-of-williams.html | JUDGE REJECTS A BID TO DELAY THE SENTENCING OF WILLIAMS | By Joseph P Fried | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/knapp-figure-s-conviction-is-upheld.html | KNAPP FIGURES CONVICTION IS UPHELD | Special to the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/koch-suggests-he-may-weigh-governor-s-race.html | KOCH SUGGESTS HE MAY WEIGH GOVERNORS RACE | By Clyde Haberman | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/new-haven-fares-may-rise-by-25.html | NEW HAVEN FARES MAY RISE BY 25 | By Richard L Madden Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/notes-on-people-187605.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/notes-on-people-deke-slayton-leaving-the-space-program.html | NOTES ON PEOPLE Deke Slayton Leaving the Space Program | By Albin Krebs and Robert Mcg Thomas Jr | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/notes-on-people-furry-fun-is-for-profit.html | NOTES ON PEOPLE Furry Fun Is for Profit | By Albin Krebs and Robert Mcg Thomas Jr | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/notes-on-people-reunion-in-berlin-for-a-meter-maid-and-a-musician.html | NOTES ON PEOPLE Reunion in Berlin for a Meter Maid and a Musician | By Albin Krebs and Robert Mcg Thomas Jr | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/owls-head-s-residents-boast-of-its-bitter-cold.html | OWLS HEADS RESIDENTS BOAST OF ITS BITTER COLD | By Richard D Lyons Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/report-on-stouffer-s-fire-disputed-by-prosecutor.html | REPORT ON STOUFFERS FIRE DISPUTED BY PROSECUTOR | By Franklin Whitehouse Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/reunion-of-ex-hostages-is-sentime-ntal-journey.html | REUNION OF EXHOSTAGES IS SENTIME NTAL JOURNEY | By Matthew L Wald Special To the New York Times | TX 831658 | 1982-01-28 |

| | | | | |
|---|---|---|---|---|
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/switching-error-delays-thousands-on-lirr.html | SWITCHING ERROR DELAYS THOUSANDS ON LIRR | By John T McQuiston | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/trap-described-on-infiltrating-richmond-staff.html | TRAP DESCRIBED ON INFILTRATING RICHMOND STAFF | By Ralph Blumenthal | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/tube-corrosion-a-problem-in-atomic-power-plants.html | TUBE CORROSION A PROBLEM IN ATOMIC POWER PLANTS | By John Noble Wilford | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/nyregion/two-girls-are-molested-in-harlem-public-school.html | TWO GIRLS ARE MOLESTED IN HARLEM PUBLIC SCHOOL | By Leslie Bennetts | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/obituaries/ragini-devi-dies-dancer-was-86.html | RAGINI DEVI DIES DANCER WAS 86 | By Anna Kisselgoff | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/obituaries/senior-official-dies-in-17-story-plunge-from-un-building.html | SENIOR OFFICIAL DIES IN 17STORY PLUNGE FROM UN BUILDING | Special to the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/obituaries/tania-58-designed-paintings-on-city-walls.html | TANIA 58 DESIGNED PAINTINGS ON CITY WALLS | By C Gerald Fraser | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/ceausescus-tightrope.html | CEAUSESCUS TIGHTROPE | By Mary Ellen Fischer | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/in-the-nation-leak-on-o-ship-of-state.html | IN THE NATION LEAK ON O SHIP OF STATE | By Tom Wicker | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/new-york-blue-chip-underdogs.html | NEW YORK BLUECHIP UNDERDOGS | By Sydney H Schanb Erg | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/opinion/pushing-reactors.html | PUSHING REACTORS | By Joseph R Egan | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/science/education.html | EDUCATION | By Edward B Fiske | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/science/fewer-quakes-reported-in-81.html | Fewer Quakes Reported in 81 | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/science/mysterious-thymus-gland-may-hold-the-key-to-aging.html | MYSTERIOUS THYMUS GLAND MAY HOLD THE KEY TO AGING | By Harold M Schmeck Jr | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/science/psychiatrists-on-homosexuality-vigorous-discord-voiced-at-meeting.html | PSYCHIATRISTS ON HOMOSEXUALITY VIGOROUS DISCORD VOICED AT MEETING | By Jane E Brody | TX 831658 | 1982-01-28 |

| 1982-01-26 | https://www.nytimes.com/1982/01/26/science/tufts-school-is-aiming-for-a-new-kind-of-veterinarian.html | TUFTS SCHOOL IS AIMING FOR A NEW KIND OF VETERINARIAN | By Bayard Webster | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/article-187461-no-title.html | Article 187662  No Title | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/connecticut-man-guilty-in-attack-on-umpire.html | Connecticut Man Guilty In Attack on Umpire | By United Press International | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/dispute-over-gloves-threatens-boxing-card.html | Dispute Over Gloves Threatens Boxing Card | By Michael Katz | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/for-losers-a-sad-aftermath.html | FOR LOSERS A SAD AFTERMATH | By Gerald Eskenazi Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/jacobson-accused-of-horse-neglect-loses-license.html | JACOBSON ACCUSED OF HORSE NEGLECT LOSES LICENSE | By Steven Crist | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/mets-allen-among-arbitration-seekers.html | Mets Allen Among Arbitration Seekers | By Joseph Durso | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/new-life-starting-for-a-hero.html | NEW LIFE STARTING FOR A HERO | By Frank Litsky Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/sonics-trounce-knicks.html | SONICS TROUNCE KNICKS | By Sam Goldaper | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/sports-of-the-times-football-s-new-pass-master.html | SPORTS OF THE TIMES FOOTBALLS NEW PASS MASTER | By Dave Anderson | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/st-john-s-conquers-seton-hall.html | ST JOHNS CONQUERS SETON HALL | By Gordon S White Jr Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/suffolk-downs-shut.html | Suffolk Downs Shut | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/ten-instead-of-eleven-didn-t-hurt-niners.html | TEN INSTEAD OF ELEVEN DIDNT HURT NINERS | Special to the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/wadkins-wins-by-6-strokes.html | Wadkins Wins by 6 Strokes | By John Radosta Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/sports/yankees-john-file-grievance.html | YANKEES JOHN FILE GRIEVANCE | By Murray Chass | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/style/couture-openings-the-mood-is-opulent.html | COUTURE OPENINGS THE MOOD IS OPULENT | By Bernadine Morris Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 831658 | 1982-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-26 | https://www.nytimes.com/1982/01/26/theater/stage-keystone-musical-comedy-mack-sennett.html | STAGE KEYSTONE MUSICALCOMEDY MACK SENNETT | By Mel Gussow | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/theater/theater-faye-duanway-returns.html | THEATER FAYE DUANWAY RETURNS | By Frank Rich | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/a-federalism-whose-time-is-now.html | A FEDERALISM WHOSE TIME IS NOW | By Steven R Weisman Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/advertising-restrictions-on-lawyers-invalidated.html | ADVERTISING RESTRICTIONS ON LAWYERS INVALIDATED | By Linda Greenhouse Speci Al To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/around-the-nation-3-sailors-die-in-mishap-on-cruiser-at-san-diego.html | AROUND THE NATION 3 Sailors Die in Mishap On Cruiser at San Diego | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/around-the-nation-jail-terms-begin-for-two-guilty-of-vietnam-spying.html | AROUND THE NATION Jail Terms Begin for Two Guilty of Vietnam Spying | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/around-the-nation-legion-backs-memorial-for-vietnam-veterans.html | AROUND THE NATION Legion Backs Memorial For Vietnam Veterans | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/around-the-nation-searchers-find-2-bodies-in-defunct-carolina-mine.html | AROUND THE NATION Searchers Find 2 Bodies In Defunct Carolina Mine | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/around-the-nation-soldier-20-is-shot-dead-in-training-accident.html | AROUND THE NATION Soldier 20 Is Shot Dead In Training Accident | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/bar-urged-to-join-fight-on-politics-in-the-courts.html | BAR URGED TO JOIN FIGHT ON POLITICS IN THE COURTS | By Stuart Taylor Jr Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/briefing-187545.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/cedar-rapids-shows-concern-on-jobs.html | CEDAR RAPIDS SHOWS CONCERN ON JOBS | By Iver Peterson Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/chairman-about-town.html | CHAIRMAN ABOUT TOWN | By Lynn Rosellini Specia L To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/consumers-groups-issue-report-critical-of-reagans-policies.html | CONSUMERS GROUPS ISSUE REPORT CRITICAL OF REAGANS POLICIES | Special to the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/jet-data-disclosed-in-capital-crash.html | JET DATA DISCLOSED IN CAPITAL CRASH | By Richard Witkin | TX 831658 | 1982-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/justices-stay-decision-against-rights-amendment.html | JUSTICES STAY DECISION AGAINST RIGHTS AMENDMENT | Special to the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/lawyers-group-votes-to-bar-bias-by-private-clubs.html | LAWYERS GROUP VOTES TO BAR BIAS BY PRIVATE CLUBS | By David Margolick Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/lobbyist-jobless-accuses-watt-aide.html | LOBBYIST JOBLESS ACCUSES WATT AIDE | By Phil Gailey Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/president-is-said-to-decide-against-new-excise-taxes.html | PRESIDENT IS SAID TO DECIDE AGAINST NEW EXCISE TAXES | By Steven R Weisman Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/report-absolves-harvard-faculty-of-blame-in-fakery-by-researcher.html | REPORT ABSOLVES HARVARD FACULTY OF BLAME IN FAKERY BY RESEARCHER | By Fox Butterfield Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/returning-congressmen-tell-of-doubts-at-home.html | RETURNING CONGRESSMEN TELL OF DOUBTS AT HOME | By Steven V Roberts Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/san-francisco-gets-superhigh-as-49ers-victory-makes-it-the-city-of-champions.html | SAN FRANCISCO GETS SUPERHIGH AS 49ERS VICTORY MAKES IT THE CITY OF CHAMPIONS | By Wayne King Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/scope-is-widened-at-atlanta-trial.html | SCOPE IS WIDENED AT ATLANTA TRIAL | Special to the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/states-disregarding-federal-law-limiting-welfare-families-assets.html | STATES DISREGARDING FEDERAL LAW LIMITING WELFARE FAMILIES ASSETS | By Robert Pear Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/von-bulow-loses-move-for-dismissal-of-case.html | VON BULOW LOSES MOVE FOR DISMISSAL OF CASE | By Dudley Clendinen Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/us/washington-follow-up-slow-dancing.html | WASHINGTON FOLLOWUP Slow Dancing | By Marjorie Hunter | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/around-the-world-israel-s-plan-on-sinai-rejected-by-parliament.html | AROUND THE WORLD Israels Plan on Sinai Rejected by Parliament | Special to the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/around-the-world-reagan-seeks-approval-of-arab-satellite-sale.html | AROUND THE WORLD Reagan Seeks Approval Of Arab Satellite Sale | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/cairo-in-a-possible-overture-to-moscow-requests-66-technicians.html | CAIRO IN A POSSIBLE OVERTURE TO MOSCOW REQUESTS 66 TECHNICIANS | By William E Farrell Special To the New York Times | TX 831658 | 1982-01-28 |

| | | | | |
|---|---|---|---|---|
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/challenge-of-siberia-conquering-riches-and-cold.html | CHALLENGE OF SIBERIA CONQUERING RICHES AND COLD | By Serge Schmemann Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/cut-in-arms-urged-by-soviet-general.html | CUT IN ARMS URGED BY SOVIET GENERAL | By John F Burns Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/gromyko-bars-polish-topic-in-haig-meeting-today.html | GROMYKO BARS POLISH TOPIC IN HAIG MEETING TODAY | By Bernard Gwertzman Spec Ial To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/indian-president-has-harsh-words-for-nation.html | INDIAN PRESIDENT HAS HARSH WORDS FOR NATION | Special to the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/israeli-soldiers-donate-pay.html | Israeli Soldiers Donate Pay | AP | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/italian-communists-reply-to-soviet-charges-with-a-fierce-attack.html | ITALIAN COMMUNISTS REPLY TO SOVIET CHARGES WITH A FIERCE ATTACK | By Henry Kamm Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/libyan-leader-s-visits-upset-algiers-and-tunis.html | LIBYAN LEADERS VISITS UPSET ALGIERS AND TUNIS | By Pranay B Gupte Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/pakistani-repeats-nuclear-pledge.html | PAKISTANI REPEATS NUCLEAR PLEDGE | By Frank J Prial Specia L To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/poland-s-leader-in-major-speech-assails-sanctions.html | POLANDS LEADER IN MAJOR SPEECH ASSAILS SANCTIONS | By John Darnton Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/salvadoran-land-plan-hailed-by-us-despite-deficiencies.html | SALVADORAN LAND PLAN HAILED BY US DESPITE DEFICIENCIES | By Charles Mohr Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/unesco-meeting-backs-aid-for-third-world-journalism.html | UNESCO MEETING BACKS AID FOR THIRDWORLD JOURNALISM | By Alan Riding Special To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-26 | https://www.nytimes.com/1982/01/26/world/with-salvador-s-rebels-in-combat-zone.html | WITH SALVADORS REBELS IN COMBAT ZONE | By Raymond Bonner Specia L To the New York Times | TX 831658 | 1982-01-28 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/flutist-rampal-displays-baroque-repertory.html | FLUTIST RAMPAL DISPLAYS BAROQUE REPERTORY | By Theodore W Libbey Jr | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/music-schuller-leads-klee.html | MUSIC SCHULLER LEADS KLEE | By Bernard Holland | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/music-sofia-s-all-bulgarian-orchestra-plays-dvorak.html | MUSIC SOFIAS ALLBULGARIAN ORCHESTRA PLAYS DVORAK | By Edward Rothstein | TX 831662 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/opera-monk-as-eschenbach.html | OPERA MONK AS ESCHENBACH | By John Rockwell | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/pianist-ellis-offers-scriabin.html | PIANIST ELLIS OFFERS SCRIABIN | By Theodore W Libbey Jr | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/rundgren-s-music-video.html | RUNDGRENS MUSICVIDEO | By Stephen Holden | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/the-pop-life-149041.html | THE POP LIFE | By Robert Palmer | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/arts/tv-decoy-police-work-as-filmed-for-hbo.html | TV DECOY POLICE WORK AS FILMED FOR HBO | By John J OConnor | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/2-airline-companies-cite-losses.html | 2 AIRLINE COMPANIES CITE LOSSES | By Agis Salpukas | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/37.9-rise-at-con-ed.html | 379 Rise At Con Ed | By Nr Kleinfield | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-mcgregor-campaign.html | ADVERTISING McGregor Campaign | By Philip H Dougherty | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-midwest-shop-big-finisher.html | Advertising Midwest Shop Big Finisher | By Philip H Dougherty | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-public-relations-firms-big-gainers-for-1981.html | ADVERTISING Public Relations Firms Big Gainers for 1981 | By Philip H Dougherty | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-sears-to-consolidate-clothing-assignment.html | ADVERTISING Sears to Consolidate Clothing Assignment | By Philip H Dougherty | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-true-story-is-telling-its-story-to-trade-press.html | ADVERTISING True Story Is Telling Its Story to Trade Press | By Philip H Dougherty | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/advertising-wide-price-differences-on-super-bowl-ads.html | ADVERTISING Wide Price Differences On Super Bowl Ads | By Philip H Dougherty | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/british-joblessness-tops-3-million-for-first-time.html | BRITISH JOBLESSNESS TOPS 3 MILLION FOR FIRST TIME | By Steven Rattner Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/building-design-computers.html | BUILDING DESIGN COMPUTERS | Special to the New York Times | TX 831662 | 1982-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/business-people-head-of-optical-concern.html | BUSINESS PEOPLE Head of Optical Concern | By Leonard Sloane | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/business-people-management-shifts-at-merrill-lynch.html | BUSINESS PEOPLE Management Shifts At Merrill Lynch | By Leonard Sloane | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/business-people-risdon-picks-new-chief.html | BUSINESS PEOPLE Risdon Picks New Chief | By Leonard Sloane | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/careers-engineers-needed-in-theaters.html | Careers Engineers Needed In Theaters | By Elizabeth M Fowler | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/citicorp-rating-cut-by-moody-s.html | CITICORP RATING CUT BY MOODYS | By Robert A Bennett | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/company-news-bankeno-mines-bids-for-merland.html | COMPANY NEWS Bankeno Mines Bids for Merland | Special to the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/continental-air.html | Continental Air | AP | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/delorean-to-continue-efforts-for-british-aid.html | DELOREAN TO CONTINUE EFFORTS FOR BRITISH AID | By Thomas L Friedman | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/dow-declines-by-1.24-to-841.51.html | DOW DECLINES BY 124 TO 84151 | By Vartanig G Vartan | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/economic-scene-federalism-reagan-style.html | Economic Scene Federalism ReaganStyle | By Leonard Silk | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/executives-praise-reagan-s-remarks.html | EXECUTIVES PRAISE REAGANS REMARKS | By Robert J Cole | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/interest-rates-move-lower.html | INTEREST RATES MOVE LOWER | By Michael Quint | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/japan-will-ease-trade-barriers.html | JAPAN WILL EASE TRADE BARRIERS | By Steve Lohr Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/market-place-common-stock-and-inflation.html | Market Place Common Stock And Inflation | By Robert Metz | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/merrill-lynch-hutton-gain.html | MERRILL LYNCH HUTTON GAIN | By Karen W Arenson | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/owens-illinois-drops.html | OwensIllinois Drops | AP | TX 831662 | 1982-01-29 |

| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/p-g-rises-20.9-weyerhaeuser-up.html | P G RISES 209 WEYERHAEUSER UP | By Phillip H Wiggins | TX 831662 | 1982-01-29 |
|---|---|---|---|---|---|
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/pabst-reports-quarterly-loss.html | Pabst Reports Quarterly Loss | AP | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/plan-is-filed-for-800-phones.html | PLAN IS FILED FOR 800 PHONES | By Andrew Pollack | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/policy-outlined-by-reagan-envinsions-higher-deficits-than-aides-proposed.html | POLICY OUTLINED BY REAGAN ENVINSIONS HIGHER DEFICITS THAN AIDES PROPOSED | By Edward Cowan Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/profits-fall-at-3-oil-companies.html | PROFITS FALL AT 3 OIL COMPANIES | By Barnaby J Feder | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/real-estate-shopping-malls-an-enthusiast.html | Real Estate Shopping Malls An Enthusiast | By Diane Henry | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/saudi-banks-for-women-thriving.html | SAUDI BANKS FOR WOMEN THRIVING | By Douglas Martin Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/sense-of-family-helps-delta-air.html | SENSE OF FAMILY HELPS DELTA AIR | By Agis Salpukas Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/us-steel-net-down-by-46.4.html | US STEEL NET DOWN BY 464 | By Lydia Chavez | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/business/volcker-cautions-that-big-deficits-imperil-recovery.html | VOLCKER CAUTIONS THAT BIG DEFICITS IMPERIL RECOVERY | By Jonathan Fuerbringer Spe Cial To the New York Times | TX 831662 | |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/60-minute-gourmet-148901.html | 60MINUTE GOURMET | By Pierre Franey | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/an-elegant-dinner-party-doesn-t-have-to-be-costly.html | AN ELEGANT DINNER PARTY DOESNT HAVE TO BE COSTLY | By Moira Hodgson | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/discoveries-1-currency-calculator.html | DISCOVERIES 1 Currency Calculator | By Angela Taylor | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/fine-fruit-of-florida-hard-to-get-in-the-state.html | FINE FRUIT OF FLORIDA HARD TO GET IN THE STATE | By Kerry Gruson Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/how-the-light-foods-are-conquering-america.html | HOW THE LIGHT FOODS ARE CONQUERING AMERICA | By Bryan Miller | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/kitchen-equipment-oven-thermometers.html | KITCHEN EQUIPMENT OVEN THERMOMETERS | By Pierre Franey | TX 831662 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/metropolitan-diary-unfamiliar-quotations-lips-actual-living-new-yorkers.html | METROPOLITAN DIARY UNFAMILIAR QUOTATIONS From the Lips of Actual Living New Yorkers | By Glenn Collins | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/paris-couture-ungaro-s-colorful-prints.html | PARIS COUTURE UNGAROS COLORFUL PRINTS | By Bernadine Morris Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/personal-health-149690.html | PERSONAL HEALTH | By Jane E Brody | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/proposal-would-alter-labeling-of-ground-bone.html | PROPOSAL WOULD ALTER LABELING OF GROUND BONE | By Maria N Burros | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/garden/wine-talk-148514.html | WINE TALK | By Terry Robards | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/movies/news-of-hollywood-m-g-m-to-finish-natalie-wood-film.html | NEWS OF HOLLYWOOD MGM TO FINISH NATALIE WOOD FILM | By Aljean Harmetz Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/2-city-schools-win-38-science-prizes.html | 2 CITY SCHOOLS WIN 38 SCIENCE PRIZES | By Gene I Maeroff | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/amendment-for-death-penalty-is-sought.html | AMENDMENT FOR DEATH PENALTY IS SOUGHT | By Josh Barbanel Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/bridge-a-student-of-bidding-finds-material-on-subject-scarce.html | Bridge A Student of Bidding Finds Material on Subject Scarce | By Alan Truscott | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/carey-offers-a-program-to-fight-unemployment.html | CAREY OFFERS A PROGRAM TO FIGHT UNEMPLOYMENT | By E J Dionne Jr Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/heating-complaints-rise-sharply-but-city-is-handling-them-faster.html | HEATING COMPLAINTS RISE SHARPLY BUT CITY IS HANDLING THEM FASTER | By Lee A Daniels | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/koch-cites-fdr-era-in-a-tribute.html | KOCH CITES FDR ERA IN A TRIBUTE | By Clyde Haberman | TX 831662 | 1982-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/mayor-plans-decision-on-running-in-month.html | MAYOR PLANS DECISION ON RUNNING IN MONTH | Special to the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/new-tax-policy-covering-co-ops-dropped-by-city.html | NEW TAX POLICY COVERING COOPS DROPPED BY CITY | By Michael Goodwin | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/notes-on-people-good-news-bad-news.html | NOTES ON PEOPLE Good News Bad News | By Albin Krebs and Robert Mcg Thomas Jr | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/notes-on-people-nobel-laureate-s-gift.html | NOTES ON PEOPLE Nobel Laureates Gift | By Albin Krebs and Robert Mcg Thomas Jr | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/notes-on-people-reagan-s-rhetoric.html | NOTES ON PEOPLE Reagans Rhetoric | By Albin Krebs and Robert Mcg Thomas Jr | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/questions-and-answers-on-atomic-plant-accident.html | QUESTIONS AND ANSWERS ON ATOMIC PLANT ACCIDENT | By Matthew L Wald | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/reactor-emergency-ends-other-accidents-predicted.html | REACTOR EMERGENCY ENDS OTHER ACCIDENTS PREDICTED | By Edward A Gargan Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/rpi-center-proposed-for-industrial-research.html | RPI CENTER PROPOSED FOR INDUSTRIAL RESEARCH | By Lena Williams Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/some-foreign-aid-for-neediest-cases-from-distant-spots.html | SOME FOREIGN AID FOR NEEDIEST CASES FROM DISTANT SPOTS | By Walter H Waggoner | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/williams-given-sentence-delay-due-to-surgery.html | WILLIAMS GIVEN SENTENCE DELAY DUE TO SURGERY | By Joseph P Fried Speci Al To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/nyregion/woman-refuses-aid-dies-in-carton-on-street.html | WOMAN REFUSES AID DIES IN CARTON ON STREET | By Robin Herman | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/obituaries/edwin-b-dooley-is-dead-at-76-headed-athletic-commission.html | EDWIN B DOOLEY IS DEAD AT 76 HEADED ATHLETIC COMMISSION | By Glenn Fowler | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/obituaries/leonard-patricelli-ex-president-of-connecticut-broadcast-group.html | LEONARD PATRICELLI EXPRESIDENT OF CONNECTICUT BROADCAST GROUP | By Ronald Smothers | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/obituaries/mikhail-suslov-chief-ideologist-is-dead-in-soviet.html | MIKHAIL SUSLOV CHIEF IDEOLOGIST IS DEAD IN SOVIET | Special to the New York Times | TX 831662 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/iowa-loves-ron-loved-herb.html | IOWA LOVES RON LOVED HERB | By Michael Gartner | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/nuclearplant-leaks-already-an-epidemic.html | NUCLEARPLANT LEAKS ALREADY AN EPIDEMIC | By Richard Udell | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/observer-nancy-of-the-needles.html | OBSERVER NANCY OF THE NEEDLES | By Russell Baker | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/the-polish-coupa-threat-to-moscow.html | THE POLISH COUPA THREAT TO MOSCOW | By Pavel MacHala | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/opinion/washington-a-soviet-fable.html | WASHINGTON A SOVIET FABLE | By James Reston | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/4-yanks-and-2-mets-seek-arbitration.html | 4 YANKS AND 2 METS SEEK ARBITRATION | By Joseph Durso | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/cosmos-defeat-blizzard.html | COSMOS DEFEAT BLIZZARD | By Alex Yannis Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/good-things-happening-at-staten-island.html | GOOD THINGS HAPPENING AT STATEN ISLAND | By Malcolm Moran | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/islanders-rout-penguins-scoring-5-in-opening-4-08.html | ISLANDERS ROUT PENGUINS SCORING 5 IN OPENING 408 | By Parton Keese Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/money-settlement-made-in-football-helmet-case.html | Money Settlement Made In Football Helmet Case | AP | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/nets-subdue-jazz-in-overtime.html | Nets Subdue Jazz in Overtime | AP | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/ozzie-smith-spurns-deal.html | Ozzie Smith Spurns Deal | AP | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/sports-of-the-times-the-odd-couple-breaks-up.html | SPORTS OF THE TIMES THE ODD COUPLE BREAKS UP | By George Vecsey | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/sports/texas-is-upset.html | Texas Is Upset | AP | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/theater/10-winners-age-8-to-18-will-have-plays-staged.html | 10 WINNERS AGE 8 TO 18 WILL HAVE PLAYS STAGED | By Eleanor Blau | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/theater/theater-brixton-recovery-a-meeting-of-opposites.html | THEATER BRIXTON RECOVERY A MEETING OF OPPOSITES | By Mel Gussow | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/around-the-nation-importer-pleads-guilty-in-peruvian-art-case.html | AROUND THE NATION Importer Pleads Guilty In Peruvian Art Case | AP | TX 831662 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/bar-association-still-struggling-over-policy-banning-cameras-in-courtroom.html | BAR ASSOCIATION STILL STRUGGLING OVER POLICY BANNING CAMERAS IN COURTROOM | By David Margolick Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/briefing-149798.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/cbs-tape-submitted-to-judge.html | CBS TAPE SUBMITTED TO JUDGE | By Wallace Turner Specia L To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/center-court-on-embassy-row.html | CENTER COURT ON EMBASSY ROW | By Marian Burros Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/democrats-hold-reagan-s-theme-has-been-unfairness-to-the-needy.html | DEMOCRATS HOLD REAGANS THEME HAS BEEN UNFAIRNESS TO THE NEEDY | By Adam Clymer Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/economic-upturn-in-west-foreseen-later-in-year.html | ECONOMIC UPTURN IN WEST FORESEEN LATER IN YEAR | By Wayne King Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/evi-dence-hearing-delays-start-of-von-bulow-trial.html | EVI DENCE HEARING DELAYS START OF VON BULOW TRIAL | By Dudley Clendinen Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/haig-has-won-battles-but-still-faces-the-war.html | HAIG HAS WON BATTLES BUT STILL FACES THE WAR | By Leslie H Gelb Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/highlights-of-the-message.html | HIGHLIGHTS OF THE MESSAGE | Special to the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/philadelphia-waterfront-builders-unveil-plan-for-finger-piers.html | PHILADELPHIA WATERFRONT BUILDERS UNVEIL PLAN FOR FINGER PIERS | By William Robbins Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/reaction-in-congress-turns-on-politics-and-on-ideology.html | REACTION IN CONGRESS TURNS ON POLITICS AND ON IDEOLOGY | By Martin Tolchin Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/reagan-approves-airlift-and-chemical-arms-plan.html | REAGAN APPROVES AIRLIFT AND CHEMICAL ARMS PLAN | By Richard Halloran Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/reagan-s-gamble-to-retain-the-upper-hand-in-an-election-year-news-analysis.html | REAGANS GAMBLE TO RETAIN THE UPPER HAND IN AN ELECTION YEAR News Analysis | By Hedrick Smith Specia L To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/reagan-sees-equal-swap-with-states.html | REAGAN SEES EQUAL SWAP WITH STATES | By Robert Pear Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/reagan-vows-keep-tax-cuts-proposes-47-billion-transfer-social-programs-states.html | REAGAN VOWS TO KEEP TAX CUTS PROPOSES 47 BILLION TRANSFER OF SOCIAL PROGRAMS TO STATES | zg By Howell Raines Special To T | TX 831662 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/regional-officials-uncertain-about-effects-of-reagan-plan.html | REGIONAL OFFICIALS UNCERTAIN ABOUT EFFECTS OF REAGAN PLAN | By Jane Perlez Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/us-aides-bar-rights-exemption-for-schools.html | US AIDES BAR RIGHTS EXEMPTION FOR SCHOOLS | Special to the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/us/witness-in-atlanta-killings-links-defendant-to-victim.html | WITNESS IN ATLANTA KILLINGS LINKS DEFENDANT TO VICTIM | Special to the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/19-killed-56-hurt-in-mexico-when-a-bus-falls-into-a-river.html | 19 Killed 56 Hurt in Mexico When a Bus Falls Into a River | AP | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/around-the-world-2-soviet-pentecostalists-ease-fast-at-embassy.html | AROUND THE WORLD 2 Soviet Pentecostalists Ease Fast at Embassy | AP | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/around-the-world-israeli-cabinet-defeats-no-confidence-motion.html | AROUND THE WORLD Israeli Cabinet Defeats NoConfidence Motion | Special to the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/ban-on-costa-rica-tuna-ends.html | Ban on Costa Rica Tuna Ends | AP | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/bonn-s-ruling-party-seeking-veto-power-on-nato-missiles.html | BONNS RULING PARTY SEEKING VETO POWER ON NATO MISSILES | Special to th e New York T imes | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/egyptians-are-warned-o-f-economic-sacrifices.html | Egyptians Are Warned O f Economic Sacrifices | Special to the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/ethiopians-in-us-fear-deportation.html | ETHIOPIANS IN US FEAR DEPORTATION | By Winston Williams Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/haig-and-gromyko-hold-sober-talks-on-range-of-issues.html | HAIG AND GROMYKO HOLD SOBER TALKS ON RANGE OF ISSUES | By Bernard Gwertzman Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/in-silesian-coal-region-tension-seems-to-endure.html | IN SILESIAN COAL REGION TENSION SEEMS TO ENDURE | Special to the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/massacre-of-hundreds-reported-in-salvador-village.html | MASSACRE OF HUNDREDS REPORTED IN SALVADOR VILLAGE | By Raymond Bonner Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/middle-of-poland-s-road-news-analysis.html | MIDDLE OF POLANDS ROAD News Analysis | By John Darnton Special To the New York Times | TX 831662 | 1982-01-29 |

| | | | | |
|---|---|---|---|---|
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/moscow-loses-a-steadfast-guide-on-tough-issues-news-analysis.html | MOSCOW LOSES A STEADFAST GUIDE ON TOUGH ISSUES News Analysis | By John F Burns Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/reaction-favorable-to-plan-for-namibia.html | REACTION FAVORABLE TO PLAN FOR NAMIBIA | By Bernard D Nossiter Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/seoul-unity-offer-refused-by-north.html | SEOUL UNITY OFFER REFUSED BY NORTH | By Henry Scott Stokes Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/to-dazzle-india-an-ancient-rite-and-a-modern-one.html | TO DAZZLE INDIA AN ANCIENT RITE AND A MODERN ONE | By Michael T Kaufman Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/trial-is-due-for-six-suspects-in-salvador-slaying-of-nuns.html | Trial Is Due for Six Suspects In Salvador Slaying of Nuns | AP | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/two-groups-in-us-contend-el-salvador-violates-civil-rights.html | TWO GROUPS IN US CONTEND EL SALVADOR VIOLATES CIVIL RIGHTS | By David Shribman Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-27 | https://www.nytimes.com/1982/01/27/world/westmoreland-denies-he-underestimated-enemy.html | WESTMORELAND DENIES HE UNDERESTIMATED ENEMY | By Charles Mohr Special To the New York Times | TX 831662 | 1982-01-29 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/a-boycott-of-tv-advertisers-is-again-threatened.html | A BOYCOTT OF TV ADVERTISERS IS AGAIN THREATENED | By Tony Schwartz | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/ballet-harlem-s-frankie-and-johnny.html | BALLET HARLEMS FRANKIE AND JOHNNY | By Anna Kisselgoff | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/blues-three-jazz-groups.html | BLUES THREE JAZZ GROUPS | By Stephen Holden | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/critics-notebook-a-sensational-ending-but-it-came-too-late.html | CRITICS NOTEBOOK A SENSATIONAL ENDINGBUT IT CAME TOO LATE | By Allen Hughes | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/dance-tale-of-postwar-by-tim-miller.html | DANCE TALE OF POSTWAR BY TIM MILLER | By Jack Anderson | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/early-music-van-egmond-and-o-dette.html | EARLY MUSIC VAN EGMOND AND ODETTE | By John Rockwell | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/merrill-lynch-gives-met-300000-for-tour.html | MERRILL LYNCH GIVES MET 300000 FOR TOUR | By Edward Rothstein | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/arts/piano-scheja-in-19th-century.html | PIANO SCHEJA IN 19TH CENTURY | By Bernard Holland | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/books/cbs-trying-to-sell-fawcett-books-to-ballantine.html | CBS TRYING TO SELL FAWCETT BOOKS TO BALLANTINE | By Edwin McDowell | TX 836856 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/advertising-agencies-seek-sears-account.html | Advertising Agencies Seek Sears Account | By Philip H Dougherty | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/advertising-cruise-line-hotel-have-new-agencies.html | ADVERTISING Cruise Line Hotel Have New Agencies | By Philip H Dougherty | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/advertising-lever-returns-to-agencies.html | ADVERTISING Lever Returns To Agencies | By Philip H Dougherty | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/advertising-technology-magazine-set-for-new-york-state.html | ADVERTISING Technology Magazine Set for New York State | By Philip H Dougherty | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/bell-s-breakup-splits-family.html | BELLS BREAKUP SPLITS FAMILY | By William K Stevens Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/bethlehem-s-profit-falls-ltv-posts-a-94.8-gain.html | BETHLEHEMS PROFIT FALLS LTV POSTS A 948 GAIN | By Lydia Chavez | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/business-people-head-of-uop-plans-focus-on-research.html | BUSINESS PEOPLE Head of UOP Plans Focus On Research | By Leonard Sloane | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/business-people-new-president-named-at-smith-wesson.html | BUSINESS PEOPLE New President Named At Smith  Wesson | By Leonard Sloane | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/business-people-texaco-executives-exchanging-posts.html | BUSINESS PEOPLE Texaco Executives Exchanging Posts | By Leonard Sloane | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/chase-agrees-to-buy-traveler-s-check-unit.html | CHASE AGREES TO BUY TRAVELERS CHECK UNIT | By Robert A Bennett | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/chrysler-set-to-pay-its-final-bank-debt.html | Chrysler Set to Pay Its Final Bank Debt | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/commodities-soybean-futures-rally-grain-gold-also-up.html | COMMODITIES Soybean Futures Rally Grain Gold Also Up | h By the Associated Pres S | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/comptroller-defends-note-shift.html | COMPTROLLER DEFENDS NOTE SHIFT | By Hj Maidenberg | TX 836856 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/dow-up-on-higher-volume.html | Dow Up on Higher Volume | By Vartanig G Vartan | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/early-tax-on-interest-proposed.html | EARLY TAX ON INTEREST PROPOSED | By Edward Cowan Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/fcc-sets-review-on-satellite-policy.html | FCC SETS REVIEW ON SATELLITE POLICY | By Ernest Holsendolph Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/four-oil-concerns-post-weak-profits.html | FOUR OIL CONCERNS POST WEAK PROFITS | By Barnaby J Feder | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/halle-s-to-shut-16-stores-in-chain.html | Halles to Shut 16 Stores in Chain | Special to the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/home-sales-off-19-in-81.html | Home Sales Off 19 in 81 | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/imf-loans-in-1981-noted.html | IMF Loans In 1981 Noted | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/magnuson-chairman-resigns.html | MAGNUSON CHAIRMAN RESIGNS | By Thomas C Hayes Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/michigan-utilities.html | Michigan Utilities | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/philip-morris-rises-by-11.1.html | PHILIP MORRIS RISES BY 111 | By Phillip H Wiggins | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/poland-reported-paying-debt-unaided-by-soviet.html | POLAND REPORTED PAYING DEBT UNAIDED BY SOVIET | By Clyde H Farnsworth Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/rates-called-key-to-reagan-s-plan-news-analysis.html | RATES CALLED KEY TO REAGANS PLAN News Analysis | By Karen W Arenson | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/rca-net-off-26.9-in-quarter.html | RCA NET OFF 269 IN QUARTER | By Thomas L Friedman | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/regan-assails-fed-stresses-rate-role.html | REGAN ASSAILS FED STRESSES RATE ROLE | Special to the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/semiconductor-memory-market-market-place.html | Semiconductor memory market Market Place | Robert Metz | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/talks-on-loans-worry-poland.html | TALKS ON LOANS WORRY POLAND | By John Darnton Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/technology-a-new-assault-on-shoplifters.html | Technology A New Assault On Shoplifters | By Andrew Pollack | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/business/us-to-sell-10-billion-of-debt.html | US TO SELL 10 BILLION OF DEBT | By Michael Quint | TX 836856 | 1982-02-01 |

| 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/design-notebook.html | DESIGN NOTEBOOK | By Grace Glueck | TX 836856 | 1982-02-01 |
|---|---|---|---|---|---|
| 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/designing-for-two-when-son-moves-into-father-s-studio.html | DESIGNING FOR TWO WHEN SON MOVES INTO FATHERS STUDIO | By Suzanne Slesin | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/gardening-rooting-indoor-cuttings-for-the-outdoors.html | GARDENING ROOTING INDOOR CUTTINGS FOR THE OUTDOORS | By Joan Lee Faust | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/helpful-hardware-for-fixing-up-a-trunk.html | HELPFUL HARDWARE FOR FIXING UP A TRUNK | By Barbara L Isenberg and Mary Smith | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/hers.html | HERS | By Gail Godwin | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/home-beat.html | HOME BEAT | Suzanne Slesin | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/restoring-keen-s-it-just-looked-easy.html | RESTORING KEENS IT JUST LOOKED EASY | By Rita Reif | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/garden/saint-laurents-givenchy-shine.html | SAINT LAURENTS GIVENCHY SHINE | By Bernadine Morris Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/3-children-are-killed-in-a-blaze-in-brooklyn.html | 3 Children Are Killed In a Blaze in Brooklyn | By United Press International | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/bell-joins-gop-for-the-senate-in-jersey.html | BELL JOINS GOP FOR THE SENATE IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/city-will-add-400-to-night-patrols-in-subway-trains.html | CITY WILL ADD 400 TO NIGHT PATROLS IN SUBWAY TRAINS | By Ari L Goldman | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/fingerprinting-cuts-burglaries-on-si.html | FINGERPRINTING CUTS BURGLARIES ON SI | By Robin Herman | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/harvard-student-s-disappearance-baffles-police.html | HARVARD STUDENTS DISAPPEARANCE BAFFLES POLICE | By Robert Hanley Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/hearings-on-suspect-in-fire-at-stouffer-s-are-expanded.html | HEARINGS ON SUSPECT IN FIRE AT STOUFFERS ARE EXPANDED | By James Feron Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/hebrew-symbolism-spurring-donations-to-aid-the-neediest.html | HEBREW SYMBOLISM SPURRING DONATIONS TO AID THE NEEDIEST | By Walter H Waggoner | TX 836856 | 1982-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/issuing-of-data-disputed-on-nuclear-power-plant.html | ISSUING OF DATA DISPUTED ON NUCLEAR POWER PLANT | By E J Dionne Jr Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/last-week-an-acting-justice-this-week-a-judge.html | LAST WEEK AN ACTING JUSTICE THIS WEEK A JUDGE | By Leslie Bennetts | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/many-families-in-east-harlem-seek-food-aid.html | MANY FAMILIES IN EAST HARLEM SEEK FOOD AID | By Sheila Rule | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/new-york-region-wary-of-us-plan.html | NEW YORK REGION WARY OF US PLAN | By Jane Perlez Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/notes-on-people-a-string-of-luck-for-a-ventriloquist.html | NOTES ON PEOPLE A String of Luck for a Ventriloquist | By Albin Krebs and Robert Mcg Thomas Jr | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/notes-on-people-again-and-again-repetition-is-the-key-repetition-is-the-key.html | NOTES ON PEOPLE Again and Again Repetition Is the Key Repetition Is the Key | By Albin Krebs and Robert Mcg Thomas Jr | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/notes-on-people-bernard-barker-to-retire-from-miami-job-early.html | NOTES ON PEOPLE Bernard Barker to Retire From Miami Job Early | By Albin Krebs and Robert Mcg Thomas Jr | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/notes-on-people-klenetsky-to-seek-moynihan-s-job.html | NOTES ON PEOPLE Klenetsky to Seek Moynihans Job | By Albin Krebs and Robert Mcg Thomas Jr | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/officials-agree-co-op-plan-wasn-t-worth-the-fight-news-analysis.html | OFFICIALS AGREE COOP PLAN WASNT WORTH THE FIGHT News Analysis | By Michael Goodwin | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/possible-error-weighed-in-brink-s-holdup-arrest.html | POSSIBLE ERROR WEIGHED IN BRINKS HOLDUP ARREST | By Edward Hudson Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/surgeon-termed-suspect-in-attack-on-assistant-at-a-bronx-hospital.html | SURGEON TERMED SUSPECT IN ATTACK ON ASSISTANT AT A BRONX HOSPITAL | By Selwyn Raab | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/the-region-gas-leak-blamed-i-n-college-blast.html | THE REGION Gas Leak Blamed I n College Blast | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/trial-over-article-on-ford-memoirs-nears-a-close.html | TRIAL OVER ARTICLE ON FORD MEMOIRS NEARS A CLOSE | By Arnold Hlubasch | TX 836856 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-28 | https://www.nytimes.com/1982/01/28/nyregion/valve-s-failure-let-a-bubble-build-up-in-upstate-reactor.html | VALVES FAILURE LET A BUBBLE BUILD UP IN UPSTATE REACTOR | By Matthew L Wald | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/obituaries/benjamin-a-matthews-dies-counsel-for-public-inquiries.html | BENJAMIN A MATTHEWS DIES COUNSEL FOR PUBLIC INQUIRIES | By Wolfgang Saxon | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/obituaries/dr-wilbur-a-yauch.html | DR WILBUR A YAUCH | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/abroad-at-home-mr-zero-goes-to-washington.html | ABROAD AT HOME MR ZERO GOES TO WASHINGTON | By Anthony Lewis | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/against-indexing-taxes-to-inflation.html | AGAINST INDEXING TAXES TO INFLATION | By Charles Mcc Mathias | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/essay-the-newest-federalism.html | ESSAY THE NEWEST FEDERALISM | By William Saffire | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/opinion/guatemala-s-election.html | GUATEMALAS ELECTION | By Stephen Schlesinger and Stephen Kinzer | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/attles-coaches-in-a-personal-way.html | ATTLES COACHES IN A PERSONAL WAY | By Roy S Johnson Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/by-sports-of-the-times-sam-huff-in-hall-of-fame.html | By Sports of The Times Sam Huff in Hall of Fame | DAVE ANDERSON | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/carrutherses-take-lead-in-pairs-figure-skating.html | Carrutherses Take Lead In Pairs Figure Skating | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/clippers-owner-tells-of-financial-problems.html | Clippers Owner Tells Of Financial Problems | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/cross-ownership-ban-in-nfl-struck-down.html | CrossOwnership Ban In NFL Struck Down | By United Press International | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/forum-b-oxing-ca-nceled.html | Forum B oxing Ca nceled | By Michael Katz | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/islanders-win-4th-in-row-kallur-injured.html | ISLANDERS WIN 4TH IN ROW KALLUR INJURED | By Parton Keese Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/rangers-set-back-capitals.html | RANGERS SET BACK CAPITALS | By James F Clarity Special To T | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/st-john-s-and-duke-triumph.html | St Johns and Duke Triumph | By Gordon S White Jr Special To the New York Times | TX 836856 | 1982-02-01 |

| 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/streak-at-54-games.html | Streak at 54 Games | AP | TX 836856 | 1982-02-01 |
|---|---|---|---|---|---|
| 1982-01-28 | https://www.nytimes.com/1982/01/28/sports/turner-cable-tv-gets-ncaa-football-pact.html | Turner Cable TV Gets NCAA Football Pact | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/theater/the-stage-surrealistic-white-ant.html | THE STAGE SURREALISTIC WHITE ANT | By Mel Gussow | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/brady-guest-at-press-dinner.html | BRADY GUEST AT PRESS DINNER | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/briefing-152345.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/bulletin-succumbing-to-tv-new-ways-of-live-and-aggressive-competition.html | BULLETIN SUCCUMBING TO TV NEW WAYS OF LIVE AND AGGRESSIVE COMPETITION | By William Robbins Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/capital-in-snow-some-things-never-change.html | CAPITAL IN SNOW SOME THINGS NEVER CHANGE | By John Herbers Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/congress-is-there-life-after-the-senate-many-say-yes.html | Congress IS THERE LIFE AFTER THE SENATE MANY SAY YES | By Martin Tolchin Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/evidence-from-von-bulow-closet-may-be-used-in-trial-judge-rules.html | EVIDENCE FROM VON BULOW CLOSET MAY BE USED IN TRIAL JUDGE RULES | Special to the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/final-report-on-us-laetrile-study-says-drup-has-no-value.html | FINAL REPORT ON US LAETRILE STUDY SAYS DRUP HAS NO VALUE | By Harold M Schmeck Jr | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/friendly-soviet-jets-intercepted-off-coast.html | Friendly Soviet Jets Intercepted Off Coast | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/governors-split-over-reagan-proposals.html | GOVERNORS SPLIT OVER REAGAN PROPOSALS | By Adam Clymer Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/judge-backs-strike-benefits-for-nonunion-auto-worker.html | Judge Backs Strike Benefits For Nonunion Auto Worker | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/mayor-bradley-starts-race-for-california-governor.html | MAYOR BRADLEY STARTS RACE FOR CALIFORNIA GOVERNOR | By Robert Lindsey Specia L To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/new-data-on-shroud-of-turin.html | NEW DATA ON SHROUD OF TURIN | By John Noble Wilford | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/no-headline-153646.html | No Headline | By Steven R Weisman Special To the New York Times | TX 836856 | 1982-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/philadelphia-bulletin-will-cease-publication-with-issue-on-friday.html | PHILADELPHIA BULLETIN WILL CEASE PUBLICATION WITH ISSUE ON FRIDAY | Special to the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/questions-on-president-s-proposals-on-sharing-state-and-us-programs.html | QUESTIONS ON PRESIDENTS PROPOSALS ON SHARING STATE AND US PROGRAMS | By Robert Pear Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/ranchers-say-yellowstone-s-elk-herd-is-too-much-at-home-on-their-range.html | RANCHERS SAY YELLOWSTONES ELK HERD IS TOO MUCH AT HOME ON THEIR RANGE | By William E Schmidt Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/reagan-calls-new-movies-too-risq-ue.html | REAGAN CALLS NEW MOVIES TOO RISQ UE | By Howell Raines Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/reagan-is-said-to-back-weaker-education-agency.html | REAGAN IS SAID TO BACK WEAKER EDUCATION AGENCY | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/senate-panel-is-told-reagan-supports-voting-rights-act.html | SENATE PANEL IS TOLD REAGAN SUPPORTS VOTING RIGHTS ACT | By Steven V Roberts Spec Ial To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/struggle-looms-over-miners-leadership.html | STRUGGLE LOOMS OVER MINERS LEADERSHIP | By Ben A Franklin Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/suspect-in-atlanta-slayings-is-linked-to-another-victim.html | SUSPECT IN ATLANTA SLAYINGS IS LINKED TO ANOTHER VICTIM | By Wendell Rawls Jr Spec Ial To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/theater-chain-shows-a-dramamtic-safety-film.html | THEATER CHAIN SHOWS A DRAMAMTIC SAFETY FILM | By Michael Decourcy Hinds Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/two-survive-as-jet-crashes.html | Two Survive as Jet Crashes | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/us-says-coast-ring-imported-30-aliens-to-work-in-slavery.html | US SAYS COAST RING IMPORTED 30 ALIENS TO WORK IN SLAVERY | By Judith Cummings Speci Al To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/woman-shot-by-bow-dies.html | Woman Shot by Bow Dies | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/us/you-won-t-believe-what-i-just-heard.html | YOU WONT BELIEVE WHAT I JUST HEARD | By Barbara Gamarekian Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/2-ira-supporters-ordered-by-a-judge-to-get-out-of-us.html | 2 IRA SUPPORTERS ORDERED BY A JUDGE TO GET OUT OF US | Special to the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/around-the-world-finn-assumes-office-n-otes-soviet-friendship.html | Around the World Finn Assumes Office N otes Soviet Friendship | AP | TX 836856 | 1982-02-01 |

| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/around-the-world-mitterrand-defends-deal-on-siberian-natural-gas.html | Around the World Mitterrand Defends Deal On Siberian Natural Gas | AP | TX 836856 | 1982-02-01 |
|---|---|---|---|---|---|
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/around-the-world-upper-caste-hindus-kill-family-of-untouchables.html | Around the World UpperCaste Hindus Kill Family of Untouchables | Special to the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/costa-rica-parties-in-clash.html | Costa Rica Parties in Clash | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/fl-ood-sweeps-away-17-villages-in-northeast-peru.html | FL OOD SWEEPS AWAY 17 VILLAGES IN NORTHEAST PERU | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/gromyko-regrets-arms-talk-delay.html | GROMYKO REGRETS ARMS TALK DELAY | Special to the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/guerrillas-hijack-colombia-airliner.html | GUERRILLAS HIJACK COLOMBIA AIRLINER | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/haig-is-in-israel-with-new-ideas-for-west-bank.html | HAIG IS IN ISRAEL WITH NEW IDEAS FOR WEST BANK | By Bernard Gwertzman Spec Ial To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/honduras-installs-a-civilian-leader.html | HONDURAS INSTALLS A CIVILIAN LEADER | By Alan Riding Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/in-salvador-class-martial-arts-and-marxism.html | IN SALVADOR CLASS MARTIAL ARTS AND MARXISM | By Raymond Bonner Specia L To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/irish-premier-out-new-election-feb-18.html | IRISH PREMIER OUT NEW ELECTION FEB 18 | By William Borders Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/merger-of-2-yemens-blocked-by-ideology-kuwait-officials-say.html | MERGER OF 2 YEMENS BLOCKED BY IDEOLOGY KUWAIT OFFICIALS SAY | Special to the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/nato-s-new-worry-the-greeks-and-turks-military-analysis.html | NATOS NEW WORRY THE GREEKS AND TURKS Military Analysis | By Drew Middleton | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/polish-primate-expected-to-visit-pope-next-week.html | POLISH PRIMATE EXPECTED TO VISIT POPE NEXT WEEK | By Henry Kamm Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/reagan-expected-to-back-more-aid-for-salvador-junta.html | REAGAN EXPECTED TO BACK MORE AID FOR SALVADOR JUNTA | By Charles Mohr Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/reagan-says-haig-met-key-cuban.html | REAGAN SAYS HAIG MET KEY CUBAN | AP | TX 836856 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/rebels-raid-guatemala-town-blowing-up-three-buildings.html | Rebels Raid Guatemala Town Blowing Up Three Buildings | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/salvador-s-rebels-bid-reagan-accept-a-negotiated-solution.html | SALVADORS REBELS BID REAGAN ACCEPT A NEGOTIATED SOLUTION | Special to the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/sisters-of-missing-journalist-assail-state-dept-decision.html | Sisters of Missing Journalist Assail State Dept Decision | AP | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/syrians-fail-to-unite-arabs-on-golan-annexation.html | SYRIANS FAIL TO UNITE ARABS ON GOLAN ANNEXATION | By Pranay B Gupte Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-28 | https://www.nytimes.com/1982/01/28/world/west-germany-too-is-facing-a-crisis-of-the-cities.html | WEST GERMANY TOO IS FACING A CRISIS OF THE CITIES | By John Vinocur Special To the New York Times | TX 836856 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/a-nibbler-s-guide-to-the-best-in-free-hors-d-oeuvres.html | A NIBBLERS GUIDE TO THE BEST IN FREE HORS DOEUVRES | By Ann Barry | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/art-zabriskie-offers-a-sculpture-twin-bill.html | ART ZABRISKIE OFFERS A SCULPTURE TWIN BILL | By Vivien Raynor | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/arts-chief-delays-grants.html | ARTS CHIEF DELAYS GRANTS | By Irvin Molotsky Specia L To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/auctions-george-ii-era-at-christie-s.html | Auctions George II era at Christies | By Rita Reif | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/cabaret-eartha-kitt-at-ibis.html | CABARET EARTHA KITT AT IBIS | By John S Wilson | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/cabaret-vintage-arlo-guthrie-at-bottom-line.html | CABARET VINTAGE ARLO GUTHRIE AT BOTTOM LINE | By Stephen Holden | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/city-ballet-magic-flute-and-return-of-gathering.html | CITY BALLET MAGIC FLUTE AND RETURN OF GATHERING | By Jennifer Dunning | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/concert-jupiter-plays-spohr.html | CONCERT JUPITER PLAYS SPOHR | By Allen Hughes | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/dance-grosser-and-morgan.html | DANCE GROSSER AND MORGAN | By Jennifer Dunning | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/gidon-kremer-rising-star-of-violin.html | GIDON KREMER RISING STAR OF VIOLIN | By Theodore W Libbey J R | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/jazz-thriving-in-the-city-in-biggest-surge-since-40-s.html | JAZZ THRIVING IN THE CITY IN BIGGEST SURGE SINCE 40S | By Robert Palmer | TX 831659 | 1982-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/met-presents-works-bought-for-under-5000-each.html | MET PRESENTS WORKS BOUGHT FOR UNDER 5000 EACH | By Hilton Kramer | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/restaurants-ex-soho-favorite-thrives-in-chelsea.html | Restaurants ExSoHo favorite thrives in Chelsea | By Mimi Sheraton | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/song-recital-janet-baker-at-carnegie.html | SONG RECITAL JANET BAKER AT CARNEGIE | By John Rockwell | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/to-run-roll-and-leap-with-woodberry-dancers.html | TO RUN ROLL AND LEAP WITH WOODBERRY DANCERS | By Jennifer Dunning | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/tv-weekend-roosevelt-and-the-new-deal-years.html | TV Weekend ROOSEVELT AND THE NEW DEAL YEARS | By John J OConnor | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/arts/when-a-small-cosi-meets-a-big-met.html | WHEN A SMALL COSI MEETS A BIG MET | By Bernard Holland | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/books/alice-and-her-creator-in-morgan-libraryland.html | ALICE AND HER CREATOR IN MORGAN LIBRARYLAND | By John Russell | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/books/books-rich-man-s-tale.html | Books Rich Mans Tale | By Richard F Shepard | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/books/publishing-unearthing-gems-in-the-slush-pile.html | PUBLISHING UNEARTHING GEMS IN THE SLUSH PILE | By Edwin McDowell | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/about-real-estate-for-queens-blight-preventive-medicine.html | About Real Estate FOR QUEENS BLIGHT PREVENTIVE MEDICINE | By Lee A Daniels | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/advertising-new-look-print-ads-from-tv.html | Advertising NewLook Print Ads From TV | By Philip H Dougherty | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/advertising-new-wyse-account.html | Advertising New Wyse Account | By Philip H Dougherty | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/advertising-tv-guide-ad-director-promoted-to-publisher.html | Advertising TV Guide Ad Director Promoted to Publisher | By Philip H Dougherty | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/auto-layoffs-rise.html | Auto Layoffs Rise | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/bendel-s-tryout-for-designers.html | BENDELS TRYOUT FOR DESIGNERS | By Sandra Salmans | TX 831659 | 1982-02-01 |

| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/brunswick-suit-to-block-bid.html | Brunswick Suit To Block Bid | AP | TX 831659 | 1982-02-01 |
|---|---|---|---|---|---|
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/business-people-chief-executive-elected-at-braniff.html | BUSINESS PEOPLE Chief Executive Elected at Braniff | By Leonard Sloane | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/business-people-monberg-goes-to-bache-after-his-firm-is-closed.html | BUSINESS PEOPLE Monberg Goes to Bache After His Firm Is Closed | By Leonard Sloane | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/business-people-southern-indiana-gives-president-an-added-job.html | BUSINESS PEOPLE Southern Indiana Gives President an Added Job | By Leonard Sloane | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/company-earnings-texaco-and-sohio-up-slightly.html | COMPANY EARNINGS TEXACO AND SOHIO UP SLIGHTLY | By Leslie Wayne | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/company-news-merrill-will-issue-homeowners-credit-backed-by-equity.html | COMPANY NEWS Merrill Will Issue Homeowners Credit Backed by Equity | By Robert J Cole | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/credit-markets-short-term-rates-off-sharply.html | CREDIT MARKETS ShortTerm Rates Off Sharply | By Michael Quint | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/dow-up-21.59-scores-best-gain-in-10-months.html | DOW UP 2159 SCORES BEST GAIN IN 10 MONTHS | By Vartanig G Vartan | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/economic-index-rises-by-0.6.html | ECONOMIC INDEX RISES BY 06 | By Edward Cowan Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/economic-scene-tolerating-big-deficits.html | ECONOMIC SCENE TOLERATING BIG DEFICITS | By Leonard Silk | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/gulf-still-searching-for-oil-unit-to-buy.html | GULF STILL SEARCHING FOR OIL UNIT TO BUY | Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/heublein-denies-planning-merger.html | Heublein Denies Planning Merger | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/japanese-auto-exports-rise.html | Japanese Auto Exports Rise | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/market-place-whittaker-bid-for-brunswick.html | Market Place Whittaker Bid For Brunswick | By Robert Metz | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/business/nabisco-gains-ppg-off-41.6.html | NABISCO GAINS PPG OFF 416 | By Phillip H Wiggins | TX 831659 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-29 | https://www.nytimes.com/1982/01/29/busine ss/satellite-deal-voided.html | SATELLITE DEAL VOIDED | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/busine ss/siemens-plans-us-changes.html | Siemens Plans US Changes | Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/busine ss/steel-imports-up-5.2-in-december.html | STEEL IMPORTS UP 52 IN DECEMBER | By Lydia Chavez | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/busine ss/trade-gap-narrowed-last-month.html | TRADE GAP NARROWED LAST MONTH | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/busine ss/ual-loses-65-million-in-quarter.html | UAL LOSES 65 MILLION IN QUARTER | By Agis Salpukas | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/busine ss/us-reaction.html | US Reaction | Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/busine ss/withdrawal-rate-rises-savings-outflow-rate-up.html | Withdrawal Rate Rises Savings Outflow Rate Up | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/busine ss/xerox-net-fell-in-quarter-but-grew-5.9-in-year.html | XEROX NET FELL IN QUARTER BUT GREW 59 IN YEAR | By Andrew Pollack | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/movie s/at-the-movies.html | At the Movies | By Chris Chase | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/movie s/jack-nicholson-in-the-border.html | JACK NICHOLSON IN THE BORDER | By Vincent Canby | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/movie s/weekender-guide-friday-menuhin-in-brooklyn.html | Weekender Guide Friday MENUHIN IN BROOKLYN | By Elearnor Blau | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregi on/appeals-panel-queries-both-sides-on-cooke-s-plan-to-rotate-judges.html | APPEALS PANEL QUERIES BOTH SIDES ON COOKES PLAN TO ROTATE JUDGES | By E R Shipp | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregi on/bridge-runner-up-for-mckenney-made-the-race-a-close-one.html | Bridge RunnerUp for McKenney Made the Race a Close One | By Alan Truscott | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregi on/carey-outlines-plan-to-finance-repairs-for-state-highways.html | CAREY OUTLINES PLAN TO FINANCE REPAIRS FOR STATE HIGHWAYS | By Lena Williams Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregi on/charge-against-defendant-in-brink-s-holdup-dropped.html | CHARGE AGAINST DEFENDANT IN BRINKS HOLDUP DROPPED | By Edward Hudson Specia L To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregi on/fbi-antiterrorist-team-to-question-jailed-briton.html | FBI ANTITERRORIST TEAM TO QUESTION JAILED BRITON | By Edward A Gargan | TX 831659 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/man-83-who-helped-crime-victim-is-refused-monetary-award-by-city.html | MAN 83 WHO HELPED CRIME VICTIM IS REFUSED MONETARY AWARD BY CITY | By Michael Goodwin | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/man-held-in-mother-s-killing.html | Man Held in Mothers Killing | By United Press International | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/neighborhood-helps-village-church-put-roof-over-homeless.html | NEIGHBORHOOD HELPS VILLAGE CHURCH PUT ROOF OVER HOMELESS | By Robin Herman | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/notes-on-people-case-of-missing-parka-and-missing-mints.html | Notes on People Case of Missing Parka and Missing Mints | By Albin Krebs and Robert Mcg Thomas | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/notes-on-people-effort-to-honor-native-nebraskan-thwarted.html | Notes on People Effort to Honor Native Nebraskan Thwarted | By Albin Krebs and Robert Mcg Thomas | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/notes-on-people-first-love.html | Notes on People First Love | By Albin Krebs and Robert Mcg Thomas | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/notes-on-people-robert-kennedy-jr-to-marry-in-indiana.html | Notes on People Robert Kennedy Jr to Marry in Indiana | By Albin Krebs and Robert Mcg Thomas | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/notes-on-people-suit-on-paternity-leave-dismissed.html | Notes on People Suit on Paternity Leave Dismissed | By Albin Krebs and Robert Mcg Thomas | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/plight-of-the-homeless-in-cold-stirs-contributors-to-neediest.html | PLIGHT OF THE HOMELESS IN COLD STIRS CONTRIBUTORS TO NEEDIEST | By Walter H Waggoner | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/reagan-s-medicaid-plan-imperils-carey-proposal.html | REAGANS MEDICAID PLAN IMPERILS CAREY PROPOSAL | By E J Dionne Jr Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/sex-assaults-at-school-worry-harlem-parents.html | SEX ASSAULTS AT SCHOOL WORRY HARLEM PARENTS | By Leslie Bennetts | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/staff-at-reactor-will-try-to-find-source-of-leak.html | STAFF AT REACTOR WILL TRY TO FIND SOURCE OF LEAK | By Matthew L Wald | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/state-democrats-attack-cross-endorsement-policy.html | STATE DEMOCRATS ATTACK CROSSENDORSEMENT POLICY | By Maurice Carroll | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/tudor-city-parks-again-imperiled-by-helmsey-s-development-plan.html | TUDOR CITY PARKS AGAIN IMPERILED BY HELMSEYS DEVELOPMENT PLAN | By Joyce Purnick | TX 831659 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/us-plan-stirs-fear-news-analysis.html | US PLAN STIRS FEAR News Analysis | By Jane Perlez Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/victim-of-attack-sure-surgeon-is-innocent.html | VICTIM OF ATTACK SURE SURGEON IS INNOCENT | By Selwyn Raab | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/nyregion/williams-debate-on-feb-23.html | Williams Debate on Feb 23 | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/obituaries/dr-russell-lee-86-physician-a-pioneer-in-group-practice.html | DR RUSSELL LEE 86 PHYSICIAN A PIONEER IN GROUP PRACTICE | By Lawrence K Altman | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/obituaries/john-j-liney-cartoonist-69-drew-the-henry-comic-strip.html | John J Liney Cartoonist 69 Drew the Henry Comic Strip | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/obituaries/marshall-dodge-dies-bert-and-i-humorist.html | Marshall Dodge Dies Bert and I Humorist | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/obituaries/samuel-g-barton-68-a-marketing-specialist.html | SAMUEL G BARTON 68 A MARKETING SPECIALIST | Samuel G Barton 68 A Marketing Specialist | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/haigs-swing-upward.html | HAIGS SWING UPWARD | By R Gerald Livingston | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/head-starts-perils-of-pauline.html | HEAD STARTS PERILS OF PAULINE | By Edward F Zigler | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/in-the-nation-an-unneeded-horror.html | In the Nation AN UNNEEDED HORROR | By Tom Wicker | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/opinion/sisyphus-in-orwells-decade.html | SISYPHUS IN ORWELLS DECADE | By Gunter Grass | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/average-nfl-salary-is-90102-survey-says.html | Average NFL Salary Is 90102 Survey Says | By United Press International | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/carrutherses-retain-pairs-skating-title.html | CARRUTHERSES RETAIN PAIRS SKATING TITLE | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/championship-event-for-sled-dog-teams.html | Championship Event For SledDog Teams | Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/johnstone-vickers-encouraged-by-goals.html | Johnstone Vickers Encouraged by Goals | By James F Clarity Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/knicks-set-back-bullets-with-assist-from-demic.html | KNICKS SET BACK BULLETS WITH ASSIST FROM DEMIC | Special to the New York Times | TX 831659 | 1982-02-01 |

| 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/life-begins-10-for-some-race-horses.html | Life Begins 10 for Some Race Horses | By Steven Crist | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/miss-walliser-ski-victor.html | Miss Walliser Ski Victor | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/questions-remain-for-knicks.html | Questions Remain for Knicks | By Sam Goldaper Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/record-tv-rating.html | Record TV Rating | By United Press International | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/sports-of-the-times-basketball-solid-in-right-garden.html | SPORTS OF THE TIMES BASKETBALL SOLID IN RIGHT GARDEN | GEORGE VECSEY | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/sports/zoeller-and-miller-get-65-s-to-share-lead.html | ZOELLER AND MILLER GET 65S TO SHARE LEAD | By John Radosta Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/style/evening-glamour-sporty-days.html | EVENING GLAMOUR SPORTY DAYS | By Bernadine Morris Speci Al To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/style/good-times-good-causes-a-tale-of-two-parties.html | GOOD TIMES GOOD CAUSES A TALE OF TWO PARTIES | By Enid Nemy | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/style/the-evening-hours.html | The Evening Hours | By Fred Ferretti | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/theater/broadway-grosbard-to-direct-and-produce-new-beth-henley-play.html | Broadway Grosbard to direct and produce new Beth Henley play | By Carol Lawson | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/theater/cathedral-has-key-role-in-st-john-s-everyman.html | CATHEDRAL HAS KEY ROLE IN ST JOHNS EVERYMAN | By Eleanor Blau | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/theater/design-dispute-holds-up-reopening-of-beaumont.html | DESIGN DISPUTE HOLDS UP REOPENING OF BEAUMONT | By Carol Lawson | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/theater/stage-nicol-williamson-in-broadway-macbeth.html | STAGE NICOL WILLIAMSON IN BROADWAY MACBETH | By Frank Rich | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/a-panel-that-won-t-write-a-report.html | A PANEL THAT WONT WRITE A REPORT | By Robert D Hershey Jr Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/around-the-nation-26-in-slavery-case-held-as-witnesses.html | Around the Nation 26 in Slavery Case Held as Witnesses | Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/around-the-nation-catholic-officials-change-stand-on-man-s-marriage.html | Around the Nation Catholic Officials Change Stand on Mans Marriage | Special to the New York Times | TX 831659 | 1982-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/around-the-nation-medical-records-called-vital-in-von-bulow-trial.html | Around the Nation Medical Records Called Vital in Von Bulow Trial | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/around-the-nation-sharp-drop-reported-i-n-fda-enforcement.html | Around the Nation Sharp Drop Reported I n FDA Enforcement | Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/around-the-nation-wealthy-rancher-guilty-in-drug-case-in-texas.html | Around the Nation Wealthy Rancher Guilty In Drug Case in Texas | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/bill-would-divert-us-research-aid-to-companies.html | BILL WOULD DIVERT US RESEARCH AID TO COMPANIES | By Robert Reinhold Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/briefing-192374.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/condominum-fire-hurts-19.html | Condominum Fire Hurts 19 | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/divers-find-natural-oil-refineries.html | DIVERS FIND NATURAL OIL REFINERIES | By Walter Sullivan | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/embryo-donation-criticized.html | EMBRYO DONATION CRITICIZED | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/fdrs-voice-stirs-emotions-at-capitol.html | FDRS VOICE STIRS EMOTIONS AT CAPITOL | By Marjorie Hunter Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/gm-and-union-fail-in-talks-despite-earlier-broad-accord.html | GM AND UNION FAIL IN TALKS DESPITE EARLIER BROAD ACCORD | By John Holusha Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/jets-icing-device-was-turned-off.html | JETS ICING DEVICE WAS TURNED OFF | By Ernest Holsendolph Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/military-industrial-complex-assailed-in-rickover-swan-song-to-congress.html | MILITARYINDUSTRIAL COMPLEX ASSAILED IN RICKOVER SWAN SONG TO CONGRESS | By Phil Gailey Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/reagan-budget-said-to-show-large-deficits-through-84.html | REAGAN BUDGET SAID TO SHOW LARGE DEFICITS THROUGH 84 | By Jonathan Fuerbringer Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/reagan-coalition-periled-by-unease-onbudget-deficit.html | REAGAN COALITION PERILED BY UNEASE ONBUDGET DEFICIT | By Hedrick Smith Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/reapportionment-upheld-on-coast.html | REAPPORTIONMENT UPHELD ON COAST | By Wallace Turner Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/revamping-of-air-control-system-in-next-20-years-proposed-by-us.html | REVAMPING OF AIR CONTROL SYSTEM IN NEXT 20 YEARS PROPOSED BY US | By Richard Witkin Special To the New York Times | TX 831659 | 1982-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/the-gavel-bringing-senators-to-order.html | THE GAVEL BRINGING SENATORS TO ORDER | Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/the-supreme-court-justice-o-connor-is-mostly-with-the-majority.html | The Supreme Court JUSTICE OCONNOR IS MOSTLY WITH THE MAJORITY | By Linda Greenhouse Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/turkish-diplomat-is-slain-on-coast.html | TURKISH DIPLOMAT IS SLAIN ON COAST | By Robert Lindsey Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/wife-of-key-abscam-figure-is-found-hanged-in-florida.html | WIFE OF KEY ABSCAM FIGURE IS FOUND HANGED IN FLORIDA | By Gregory Jaynes Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/williams-is-linked-to-two-others-slain-in-atlanta.html | WILLIAMS IS LINKED TO TWO OTHERS SLAIN IN ATLANTA | By Wendell Rawls Jr Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/us/writer-who-fabricated-story-tells-of-pressure-to-be-first.html | WRITER WHO FABRICATED STORY TELLS OF PRESSURE TO BE FIRST | By Jonathan Friendly | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/600-troops-leave-ulster.html | 600 Troops Leave Ulster | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/americans-return-to-chad-discreetly.html | AMERICANS RETURN TO CHAD DISCREETLY | By Alan Cowell Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/around-the-world-council-of-europe-as-sails-turkish-junta.html | Around the World Council of Europe As sails Turkish Junta | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/around-the-world-medical-group-penalized-over-south-africans.html | Around the World Medical Group Penalized Over South Africans | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/around-the-world-two-irish-nationals-are-deported-to-canada.html | Around the World Two Irish Nationals Are Deported to Canada | Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/bush-pledges-forceful-policy-on-soviet-jews.html | BUSH PLEDGES FORCEFUL POLICY ON SOVIET JEWS | Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/doziers-hug-and-cry-at-hospital-reunion.html | DOZIERS HUG AND CRY AT HOSPITAL REUNION | AP | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/haig-in-cairo-calls-sides-still-far-apart.html | HAIG IN CAIRO CALLS SIDES STILL FAR APART | By Bernard Gwertzman Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/israeli-downed-in-56-pays-poignant-visit-to-sinai.html | ISRAELI DOWNED IN 56 PAYS POIGNANT VISIT TO SINAI | By David K Shipler Special To the New York Times | TX 831659 | 1982-02-01 |

| | | | | |
|---|---|---|---|---|
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/italian-policemen-free-us-general-who-is-unharmed.html | ITALIAN POLICEMEN FREE US GENERAL WHO IS UNHARMED | By Henry Kamm Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/japan-details-easing-on-imports.html | JAPAN DETAILS EASING ON IMPORTS | By Steve Lohr Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/major-clashes-erupt-in-6-south-lebanon-villages.html | MAJOR CLASHES ERUPT IN 6 SOUTH LEBANON VILLAGES | Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/man-in-the-news-a-battle-hardened-general.html | MAN IN THE NEWS A BATTLEHARDENED GENERAL | By Richard Halloran Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/new-defections-shake-spanish-regime.html | NEW DEFECTIONS SHAKE SPANISH REGIME | By James M Markham Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/news-analysis.html | News Analysis | By Henry Tanner Special As Rome Bureau Chief For the New York Times the Author of the Following Article Recently Completed An Assignment As Rome Bureau Chief For the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/poles-describe-9-as-agents-of-cia.html | POLES DESCRIBE 9 AS AGENTS OF CIA | By John Darnton Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/president-urges-aid-to-salvador-in-wake-of-raid.html | PRESIDENT URGES AID TO SALVADOR IN WAKE OF RAID | By Charles Mohr Special To the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-29 | https://www.nytimes.com/1982/01/29/world/reagan-lauds-spirit-of-released-general-and-thanks-italians.html | REAGAN LAUDS SPIRIT OF RELEASED GENERAL AND THANKS ITALIANS | Special to the New York Times | TX 831659 | 1982-02-01 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/dance-city-ballet-presents-four-bournonville-excerpts.html | DANCE CITY BALLET PRESENTS FOUR BOURNONVILLE EXCERPTS | JACK ANDERSON | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/fogg-warned-on-selling-art.html | FOGG WARNED ON SELLING ART | By Grace Glueck | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/library-campaign-evokes-fondness.html | LIBRARY CAMPAIGN EVOKES FONDNESS | By Herbert Mitgang | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/public-tv-to-sell-ads-as-a-test.html | PUBLIC TV TO SELL ADS AS A TEST | Special to the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/seaport-museum-trims-staff.html | SEAPORT MUSEUM TRIMS STAFF | By Molly Ivins | TX 836855 | 1982-02-03 |

| | | | | |
|---|---|---|---|---|
| 1982-01-30 | https://www.nytimes.com/1982/01/30/arts/tv-notebook-wnet-wary-on-televising-us-poland-program.html | TV Notebook WNET WARY ON TELEVISING US POLAND PROGRAM | By Tony Schwartz | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/books/books-of-the-times-no-escape.html | Books of The Times No Escape | By Anatole Broyard | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/aid-halted-delorean-idles-1100.html | AID HALTED DELOREAN IDLES 1100 | By Steven Rattner Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/banks-planning-to-defer-payments-by-rumania.html | BANKS PLANNING TO DEFER PAYMENTS BY RUMANIA | By Paul Lewis Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/bidder-for-cannon-seems-to-near-goal.html | BIDDER FOR CANNON SEEMS TO NEAR GOAL | By Thomas C Hayes Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/brunswick-resists-whittaker-merger.html | BRUNSWICK RESISTS WHITTAKER MERGER | Special to the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/coke-reviewing-plan-to-acquire-outlet-inc.html | COKE REVIEWING PLAN TO ACQUIRE OUTLET INC | By Reginald Stuart Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/earnings-mcdonnell-douglas-declines-23.1.html | Earnings MCDONNELL DOUGLAS DECLINES 231 | By Phillip H Wiggins | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/gm-to-cut-prices-on-half-its-autos-to-bolster-sales.html | GM TO CUT PRICES ON HALF ITS AUTOS TO BOLSTER SALES | By John Holusha Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/japan-s-jobless-rate-up.html | Japans Jobless Rate Up | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/ma-bell-s-close-family-ties.html | MA BELLS CLOSE FAMILY TIES | By Nr Kleinfield | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/massey-ferguson-sees-a-gloomy-1982.html | MASSEYFERGUSON SEES A GLOOMY 1982 | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/money-supply-off-600-million.html | MONEY SUPPLY OFF 600 MILLION | By Michael Quint | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/pabst-dispute-hearing-set.html | Pabst Dispute Hearing Set | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/patents-5-inventors-honored-for-work.html | Patents5 Inventors Honored For Work | By Stacy V Jones | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/patents-a-herpes-treatment.html | PatentsA Herpes Treatment | By Stacy V Jones | TX 836855 | 1982-02-03 |

| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/patents-apparatus-for-weaving-3dimensional-articles.html | PatentsApparatus for Weaving 3Dimensional Articles | By Stacy V Jones | TX 836855 | 1982-02-03 |
|---|---|---|---|---|---|
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/patents-bell-planning-a-system-for-locating-people.html | PatentsBell Planning a System For Locating People | By Stacy V Jones | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/reagan-vs-fed-the-fallout-news-an-alysis.html | REAGAN VS FED THE FALLOUT News An alysis | By Jonathan Fuerbringer Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/record-pan-am-loss-means-layoffs.html | RECORD PAN AM LOSS MEANS LAYOFFS | By Agis Salpukas | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/spanish-steel-output.html | Spanish Steel Output | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/stock-prices-climb-on-heavy-volume.html | STOCK PRICES CLIMB ON HEAVY VOLUME | By Alexander R Hammer | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/threat-to-local-phone-service-seen.html | THREAT TO LOCAL PHONE SERVICE SEEN | By Ernest Holsendolph Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/us-sets-planting-reduction.html | US SETS PLANTING REDUCTION | By Seth S King Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/year-s-fall-in-farm-prices-ends.html | YEARS FALL IN FARM PRICES ENDS | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/business/your-money-aid-in-finding-college-grants.html | Your Money Aid in Finding College Grants | By Daniel F Cuff | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/8-accused-in-columbia-fraud.html | 8 ACCUSED IN COLUMBIA FRAUD | By Robert D McFadden | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/about-new-york-s-schools-bitter-lesson-in-labor-relations.html | ABOUT NEW YORKA SCHOOLS BITTER LESSON IN LABOR RELATIONS | By Annna Quindlen | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/albany-sues-hooker-co-as-niagara-river-polluter.html | ALBANY SUES HOOKER CO AS NIAGARA RIVER POLLUTER | By United Press International | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/article-194897-no-title.html | Article 194897  No Title | By Lena Williams Specia L To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/balmy-40o-snaps-city-s-long-freeze.html | BALMY 40o SNAPS CITYS LONG FREEZE | By Shawn G Kennedy | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/bridge-partnership-demonstrates-some-bad-calls-in-bidding.html | Bridge Partnership Demonstrates Some Bad Calls in Bidding | By Alan Truscott | TX 836855 | 1982-02-03 |

| | | | | |
|---|---|---|---|---|
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/christian-sects-act-to-re-solve-age-old-conflicts-in-thought.html | CHRISTIAN SECTS ACT TO RE SOLVE AGEOLD CONFLICTS IN THOUGHT | By Charles Austin | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/city-seeks-to-delay-assessment-suits.html | CITY SEEKS TO DELAY ASSESSMENT SUITS | By Josh Barbanel Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/koch-and-the-governorship-reagan-policies-could-provide-a-push-news-analysis.html | KOCH AND THE GOVERNORSHIP REAGAN POLICIES COULD PROVIDE A PUSH News Analysis | By Clyde Haberman | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/love-of-city-spurs-gifts-to-neediest.html | LOVE OF CITY SPURS GIFTS TO NEEDIEST | By Walter H Waggoner | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/notes-on-people-a-double-debut.html | Notes on People A Double Debut | By Albin Krebs and Robert Mcg Thomas | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/notes-on-people-a-return-to-the-court.html | Notes on People A Return to the Court | By Albin Krebs and Robert Mcg Thomas | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/notes-on-people-not-the-retiring-sort.html | Notes on People Not the Retiring Sort | By Albin Krebs and Robert Mcg Thomas | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/notes-on-people-truman-s-choice-still.html | Notes on People Trumans Choice Still | By Albin Krebs and Robert Mcg Thomas | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/o-neill-to-run-for-governor-if-health-is-strong-enough.html | ONEILL TO RUN FOR GOVERNOR IF HEALTH IS STRONG ENOUGH | By Matthew L Wald Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/pink-slips-launch-a-new-job-search.html | PINK SLIPS LAUNCH A NEW JOB SEARCH | By Robert E Tomasson Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/nyregion/tapes-of-doctor-in-assault-case-given-to-a-judge.html | TAPES OF DOCTOR IN ASSAULT CASE GIVEN TO A JUDGE | By Selwyn Raab | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/obituaries/hubert-hub-pruett.html | HUBERT HUB PRUETT | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/obituaries/palden-thondup-namgyal-deposed-sikkim-king-dies.html | PALDEN THONDUP NAMGYAL DEPOSED SIKKIM KING DIES | By Albin Krebs | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/gettin-mileage.html | GETTIN MILEAGE | By John Bendel | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/judges-must-speak-out.html | JUDGES MUST SPEAK OUT | By Irving R Kaufman | TX 836855 | 1982-02-03 |

| | | | | |
|---|---|---|---|---|
| 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/new-york-candor-and-coupons-don-t-mix.html | New York CANDOR AND COUPONS DONT MIX | By Sydney H Schanberg | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/observer-the-two-ronnies.html | Observer THE TWO RONNIES | By Russell Baker | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/opinion/the-day-i-visited-a-ci-b-nk-hold-p.html | THE DAY I VISITED A CI B NK HOLD P | By Charles J Fombrun | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/arrows-win-5-3-to-keep-first-place.html | Arrows Win 53 to Keep First Place | By Alex Yannis Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/duran-will-try-to-make-amends.html | DURAN WILL TRY TO MAKE AMENDS | By Neil Amdur Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/erhardt-to-direct-offense-of-giants.html | Erhardt To Direct Offense Of Giants | By Gordon S White Jr | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/louisiana-tech-streak-ends.html | Louisiana Tech Streak Ends | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/lsu-rice-meeting-is-planned-for-tokyo.html | LSURice Meeting Is Planned for Tokyo | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/miller-leads-on-67-132.html | Miller Leads On 67132 | By John Radosta Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/miss-zayak-loses-title-to-miss-sumners.html | Miss Zayak Loses Title to Miss Sumners | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/rangers-getting-mcclanahan.html | Rangers Getting McClanahan | Special to the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/rangers-set-back-rockies-by-5-to-2-o-n-4-goals-in-third.html | Rangers Set Back Rockies by 5 to 2 O n 4 Goals in Third | By James F Clarity Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/sports-of-the-times-lonesome-losers.html | SPORTS OF THE TIMESLONESOME LOSERS | By Ira Berkov | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/temporary-order-bars-a-ll-dealings-with-page.html | Temporary Order Bars A ll Dealings With Page | By United Press International | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/west-virginia-victory-is-record-15th-straight.html | West Virginia Victory Is Record 15th Straight | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/sports/yanks-name-nettles-captain.html | Yanks Name Nettles Captain | By Joseph Durso | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/style/consumer-saturday-selecting-a-camp-for-a-child.html | Consumer Saturday SELECTING A CAMP FOR A CHILD | By AnneMarie Schiro | TX 836855 | 1982-02-03 |

| | | | | |
|---|---|---|---|---|
| 1982-01-30 | https://www.nytimes.com/1982/01/30/style/de-gustibus-tearoom-fare-lives-on-in-new-american-cuisine.html | De Gustibus TEAROOM FARE LIVES ON IN NEW AMERICAN CUISINE | By Mimi Sheraton | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/style/for-saint-laurent-s-anniversary-a-little-paris-fete.html | FOR SAINT LAURENTS ANNIVERSARY A LITTLE PARIS FETE | By Bernadine Morris Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/style/tougher-cigarette-warnings-gain-support.html | TOUGHER CIGARETTE WARNINGS GAIN SUPPORT | By Michael Decourcy Hinds | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/theater/theater-indictment-of-all-american-family.html | THEATER INDICTMENT OF ALLAMERICAN FAMILY | By Frank Rich | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/abscam-figure-s-wife-mailed-data-to-her-lawyer.html | ABSCAM FIGURES WIFE MAILED DATA TO HER LAWYER | By Gregory Jaynes Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/around-the-nation-medical-data-admitted-at-von-bulow-trial.html | Around the Nation Medical Data Admitted At von Bulow Trial | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/around-the-nation-missouri-officials-assess-natural-gas-damage.html | Around the Nation Missouri Officials Assess Natural Gas Damage | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/briefing-194857.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/celeste-to-run-for-governor.html | Celeste to Run for Governor | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/city-of-traditions-mourns-bulletin-an-institution.html | CITY OF TRADITIONS MOURNS BULLETIN AN INSTITUTION | By William Robbins Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/closing-of-the-bulletin-a-finale-likely-to-be-repeated-news-analysis.html | CLOSING OF THE BULLETIN A FINALE LIKELY TO BE REPEATED News Analysis | By Jonathan Friendly | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/excerpts-from-farewell-testimony-by-rickover-to-congress.html | EXCERPTS FROM FAREWELL TESTIMONY BY RICKOVER TO CONGRESS | Special to the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/for-nazi-survivors-late-reunion.html | FOR NAZI SURVIVORS LATE REUNION | By David Shribman Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/grain-town-fears-loss-of-rail-link.html | GRAIN TOWN FEARS LOSS OF RAIL LINK | By William E Schmidt Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/in-slump-labor-will-play-its-part.html | IN SLUMP LABOR WILL PLAY ITS PART | Special to the New York Times | TX 836855 | 1982-02-03 |

| | | | | |
|---|---|---|---|---|
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/leaks-are-found-at-3-mile-island.html | LEAKS ARE FOUND AT 3 MILE ISLAND | By Ben A Franklin Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/minimum-wage-waiver-studied-for-reagan-s-blighted-areas-plan.html | MINIMUM WAGE WAIVER STUDIED FOR REAGANS BLIGHTED AREAS PLAN | By Robert D Hershey Spec Ial To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/reagan-home-on-coast-said-to-have-been-sold.html | Reagan Home on Coast Said to Have Been Sold | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/texas-districting-is-rejected-by-us.html | TEXAS DISTRICTING IS REJECTED BY US | By William K Stevens Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/the-centennial-view-of-roosevelt.html | THE CENTENNIAL VIEW OF ROOSEVELT | By Fox Butterfield Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/court-rejects-one-house-vetoes-used-by-congress.html | US  COURT REJECTS ONEHOUSE VETOES USED BY CONGRESS | By Linda Greenhouse Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/us/youth-19-held-in-coast-slaying-of-turkish-aide.html | YOUTH 19 HELD IN COAST SLAYING OF TURKISH AIDE | By Judith Cummings Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/7-million-visited-china-in-81.html | 7 Million Visited China in 81 | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/around-the-world-iranian-firing-squads-execute-10-leftists.html | Around the World Iranian Firing Squads Execute 10 Leftists | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/around-the-world-moscow-hunger-striker-said-to-be-deteriorating.html | Around the World Moscow Hunger Striker Said to Be Deteriorating | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/around-the-world-school-bus-hijacker-held-in-netherlands.html | Around the World School Bus Hijacker Held in Netherlands | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/around-the-world-us-and-britain-sign-gold-pact-with-czechs.html | Around the World US and Britain Sign Gold Pact With Czechs | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/dozier-says-he-was-not-mistreated-but-felt-captors-planned-to-kill-him.html | DOZIER SAYS HE WAS NOT MISTREATED BUT FELT CAPTORS PLANNED TO KILL HIM | By Henry Kamm Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/haig-rules-out-early-pact-on-palestinian-self-rule.html | HAIG RULES OUT EARLY PACT ON PALESTINIAN SELFRULE | By Bernard Gwertzman Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/hussein-bids-jordan-s-youths-join-iraq-in-war-against-iran.html | Hussein Bids Jordans Youths Join Iraq in War Against Iran | AP | TX 836855 | 1982-02-03 |

| | | | | |
|---|---|---|---|---|
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/mrs-korchnoi-a-pawn-in-a-soviet-power-game.html | MRS KORCHNOI A PAWN IN A SOVIET POWER GAME | By John F Burns Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/pakistan-and-india-seeking-no-war-pact.html | PAKISTAN AND INDIA SEEKING NO WAR PACT | By Michael T Kaufman Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/rebels-kill-2-in-guatemala.html | Rebels Kill 2 in Guatemala | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/rep-rosenthal-visits-greece-and-backs-premier-s-stands.html | Rep Rosenthal Visits Greece And Backs Premiers Stands | Special to the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/salvador-peasants-praise-land-policy.html | SALVADOR PEASANTS PRAISE LAND POLICY | By Charles Mohr Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/salvadoran-in-custody-is-tied-to-death-squads.html | Salvadoran in Custody Is Tied to Death Squads | AP | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/schmidt-said-to-threaten-to-quit.html | SCHMIDT SAID TO THREATEN TO QUIT | Special to the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/suslov-buried-amid-bolshevik-heroes.html | SUSLOV BURIED AMID BOLSHEVIK HEROES | By Serge Schmemann Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/syria-says-support-for-israel-threatens-us-vital-interests.html | SYRIA SAYS SUPPORT FOR ISRAEL THREATENS US VITAL INTERESTS | Special to the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/the-un-role-mudslinging-or-consciousness-raising-news-analysis.html | THE UN ROLE MUDSLINGING OR CONSCIOUSNESSRAISING News Analysis | By Bernard D Nossiter Spe Cial To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/tip-by-informer-set-italy-s-police-on-dozier-trail.html | TIP BY INFORMER SET ITALYS POLICE ON DOZIER TRAIL | By Henry Tanner Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/us-stance-on-nicaragua-angers-paris.html | US STANCE ON NICARAGUA ANGERS PARIS | By Richard Eder Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-30 | https://www.nytimes.com/1982/01/30/world/walesa-reported-willing-to-start-talks-with-polish-regime.html | WALESA REPORTED WILLING TO START TALKS WITH POLISH REGIME | By John Darnton Special To the New York Times | TX 836855 | 1982-02-03 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/dance-rondo-company-revives-2-works.html | DanceRONDO COMPANY REVIVES 2 WORKS | By Jill Silverman | TX 1-002636 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/dining-out-new-armonk-spot-making-a-mark.html | Dining OutNEW ARMONK SPOT MAKING A MARK | By M H Reed | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/doityourself-dream-cars-gain-backers.html | DOITYOURSELF DREAM CARS GAIN BACKERS | By Anthony Young | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/drug-and-alcohol-program-set.html | DRUG AND ALCOHOL PROGRAM SET | By Pat Logan | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/foreign-accidents-decline-but-the-us-is-still-safest.html | FOREIGN ACCIDENTS DECLINE BUT THE US IS STILL SAFEST | By Judith Hoopes | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/gardening-bringing-a-bit-of-spring-indoors.html | GARDENINGBRINGING A BIT OF SPRING INDOORS | By Carl Totemeier | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/gm-and-ford-enter-the-market-for-small-pickup-trucks.html | GM AND FORD ENTER THE MARKET FOR SMALL PICKUP TRUCKS | By Fred Mh Gregory | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/hartsdale-drummer-finds-niche-in-jazz.html | HARTSDALE DRUMMER FINDS NICHE IN JAZZ | By Lynne Ames | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/hoofers-are-on-tap-in-a-movie-premiere.html | HOOFERS ARE ON TAP IN A MOVIE PREMIERE | By Jill Silverman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/portrait-of-a-family-in-holocaust-days.html | PORTRAIT OF A FAMILY IN HOLOCAUST DAYS | By Lydia S Rosner | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/retreads-capturing-growing-segment-of-the-tire-market.html | RETREADS CAPTURING GROWING SEGMENT OF THE TIRE MARKET | By Marilynn Marchione | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/sliver-of-liver-stories-father-told.html | SLIVER OF LIVER STORIES FATHER TOLD | By Jeremiah J Mahoney | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/the-careful-shopper-some-select-choices-an-d-prices-in-hartsdale.html | The Careful ShopperSome Select Choices An d Prices in Hartsdale | By Jeanne Clare Feron | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/the-de-lorean-once-a-premium-car-sells-at-a-discount.html | THE DE LOREAN ONCE A PREMIUM CAR SELLS AT A DISCOUNT | By Katya Goncharoff | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives/the-ethics-of-business-face-challenge.html | THE ETHICS OF BUSINESS FACE CHALLENGE | By John Wilcox | TX 1-002636 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/archives-want-to-feel-like-royalty-take-a-ride-in-a-rollsroyce.html | WANT TO FEEL LIKE ROYALTY TAKE A RIDE IN A ROLLSROYCE | By Paul Delaney | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/al-green-forges-new-links-between-secular-and-sacred.html | AL GREEN FORGES NEW LINKS BETWEEN SECULAR AND SACRED | By John Rockwell | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/antiques-vie-w-tiny-treasures-made-of-glass.html | Antiques Vie w TINY TREASURES MADE OF GLASS | By Rita Reif | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/architecture-view-the-portman-project-is-it-an-asset-o-r-an-albatross.html | Architecture View THE PORTMAN PROJECT IS IT AN ASSET O R AN ALBATROSS | By Paul Goldberger | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/ballet-irish-fantasy-on-bill-with-chaconne.html | BALLET IRISH FANTASY ON BILL WITH CHACONNE | By Anna Kisselgoff | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/bridge-keeper-of-the-flame.html | Bridge KEEPER OF THE FLAME | By Alan Truscott | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/camera-a-fresh-look-at-blackandwhite.html | CameraA FRESH LOOK AT BLACKANDWHITE | By Lou Jacobs Jr | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/carl-nielsen-writ-small.html | CARL NIELSEN WRIT SMALL | By Edward Rothstein | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/chess-sacrificing-a-piece.html | Chess SACRIFICING A PIECE | By Robert Byrne | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/concert-five-premieres-by-musical-elements.html | CONCERT FIVE PREMIERES BY MUSICAL ELEMENTS | By John Rockwell | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/critics-choices-195053.html | Critics Choices | By John S Wilson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/critics-choices-195055.html | Critics Choices | By Jennifer Dunning | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/critics-choices-195076.html | Critics Choices | By Grace Glueck | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/critics-choices.html | Critics Choices | By Theodore W Libbey | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/folk-museum-protests-rezoning-proposal.html | FOLK MUSEUM PROTESTS REZONING PROPOSAL | By Rita Reif | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/gallery-view-the-hairy-who-and-other-messages-from-chicago.html | Gallery View THE HAIRY WHO AND OTHER MESSAGES FROM CHICAGO | By John Russell | TX 1-002636 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/how-the-judson-theater-changed-american-dance.html | HOW THE JUDSON THEATER CHANGED AMERICAN DANCE | By Jack Anderson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/jazz-stan-getz-plays.html | JAZZ STAN GETZ PLAYS | By John S Wilson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/music-debuts-in-review-christina-kiss-pianist-plays-bartok-and-liszt.html | Music Debuts in Review Christina Kiss Pianist Plays Bartok and Liszt | By Bernard Holland | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/music-debuts-in-review.html | Music Debuts in Review | Kreisleriana Given By Veronica Jochum | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/music-nierenberg-leads-juilliard-festival.html | MUSIC NIERENBERG LEADS JUILLIARD FESTIVAL | By Edward Rothstein | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/music-view-the-struggle-between-knowing-and-feeling.html | Music View THE STRUGGLE BETWEEN KNOWING AND FEELING | By Donal Henahan | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/no-headline-195074.html | No Headline | JOAN LEE FAUST | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/numismatics-big-auctions-scheduled.html | NumismaticsBIG AUCTIONS SCHEDULED | By Ed Reiter | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/opera-the-met-puts-on-a-new-cose-fan-tutte.html | OPERA THE MET PUTS ON A NEW COSE FAN TUTTE | By Donal Henahan | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/photography-view-exploiting-the-glut-of-existing-imagery.html | Photography View EXPLOITING THE GLUT OF EXISTING IMAGERY | By Andy Grundberg | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/pianist-mordecai-shehori.html | PIANIST MORDECAI SHEHORI | By Theodore W Libbey | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/sound-home-recording-under-fire.html | Sound HOME RECORDING UNDER FIRE | By Hans Fantel | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/stamps-fdrs-100th-birthday.html | StampsFDRS 100TH BIRTHDAY | By Samuel A Tower | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/television-week-195056.html | Television Week | By C Gerald Fraser | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/they-work-on-kibbutzim-and-tour-the-world.html | THEY WORK ON KIBBUTZIM AND TOUR THE WORLD | By Bernard Holland | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/arts/tv-view-why-this-brideshead-is-memorable.html | TV View WHY THIS BRIDESHEAD IS MEMORABLE | By John J OConnor | TX 1-002636 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/2-major-auto-makers-plan-to-enter-the-diesel-car-field.html | 2 MAJOR AUTO MAKERS PLAN TO ENTER THE DIESELCAR FIELD | By William R Greer | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/a-mercedes-in-ford-s-future.html | A MERCEDES IN FORDS FUTURE | By Marshall Schuon | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/a-new-timeliness-for-some-old-lures.html | A NEW TIMELINESS FOR SOME OLD LURES | By John Holusha | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/an-idea-whose-time-is-going.html | AN IDEA WHOSE TIME IS GOING | By Nicholas Madigan | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/imports-market-share-grows.html | IMPORTS MARKET SHARE GROWS | By Liana MacKinnon | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/japanese-cars-held-less-safe-but-report-is-criticized.html | JAPANESE CARS HELD LESS SAFE BUT REPORT IS CRITICIZED | By Agis Salpukas | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/muscle-car-tires-smoking-roars-back-past-detroit-remember-souped-up-peel-lay.html | THE MUSCLE CAR TIRES SMOKING ROARS BACK FROM THE PAST Detroit REMEMBER soupedup Peel out lay rubber agitate the gravel  The Little Old Lady from Pasadena | By Iver Peterson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/automobiles/used-and-even-abused-cars-develop-a-growing-fan-club.html | USED AND EVEN ABUSED CARS DEVELOP A GROWING FAN CLUB | By Fred McMorrow | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/a-novel-of-catholicism-in-england.html | A NOVEL OF CATHOLICISM IN ENGLAND | By Paul Theroux | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/a-novel-of-terrorism-in-germany.html | A NOVEL OF TERRORISM IN GERMANY | By Richard Gilman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/art-view-first-comes-celebrity-then-the-monograph.html | Art View FIRST COMES CELEBRITY THEN THE MONOGRAPH | By Hilton Kramer | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/crime-243286.html | CRIME | By Newgate Callendar | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/editors-choices.html | Editors Choices | David R Godine 1295 | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/more-wrestling-with-forebears.html | MORE WRESTLING WITH FOREBEARS | By Robert Alter | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/municipal-troubles.html | MUNICIPAL TROUBLES | By Nathan Glazer | TX 1-002636 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/national-troubles.html | NATIONAL TROUBLES | By Robert Lekachman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/no-headline-196626.html | No Headline | By John Noble Wilford | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/nonfiction-in-brief-195106.html | Nonfiction in Brief | By Martha Bayles | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/on-the-centenary-of-james-joyce.html | ON THE CENTENARY OF JAMES JOYCE | By Hugh Kenner | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/outlet-books-buys-arlington.html | OUTLET BOOKS BUYS ARLINGTON | By Edwin McDowell | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/reading-and-writing-the-reader-strikes-back.html | Reading and Writing THE READER STRIKES BACK | By Anatole Broyard | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/reading-misreading.html | READING  MISREADING | By Howard Gardner | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/spells-wishes-goldfish-old-school-hurts.html | SPELLS WISHES GOLDFISH OLD SCHOOL HURTS | By Cynthia Ozick | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/splicing-splitting.html | SPLICING  SPLITTING | By Phillip Lopate | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/the-admiral-vs-the-navy.html | THE ADMIRAL VS THE NAVY | By John W Finney | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/books/the-right-medicine.html | THE RIGHT MEDICINE | By Jack Geiger Jack Geiger Is A Logan Professor of Community Medicine School of Biomedical Education City College of New York | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/business/barclay-s-high-ambitions-for-the-american-market.html | BARCLAYS HIGH AMBITIONS FOR THE AMERICAN MARKET | By Robert A Bennett | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/business/business-forum-jobs-and-imports-we-cant-have-both.html | Business ForumJOBS AND IMPORTS WE CANT HAVE BOTH | By June M Collier | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/business/comment-on-getting-started.html | CommentON GETTING STARTED | By Jack Gasnick | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/business/economic-affairs.html | Economic Affairs | By Rudolph G Penner | TX 1-002636 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/business/investing-in-stocks-dont-follow-the-leader.html | InvestingIN STOCKS DONT FOLLOW THE LEADER | By James J Cramer | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/business/it-was-tough-medicine-but-gd-searle-breathes-easier-now.html | IT WAS TOUGH MEDICINE BUT GD SEARLE BREATHES EASIER NOW | By Thomas M Chesser | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/business/other-business-a-new-stamp-honors-a-banker-it-took-a-while.html | Other Business A NEW STAMP HONORS A BANKER IT TOOK A WHILE | By Kirk Johnson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/business/personal-finance-where-to-retire-in-the-reagan-era.html | Personal Finance WHERE TO RETIRE IN THE REAGAN ERA | By Eric Pace | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/business/the-making-of-a-securities-analyst.html | THE MAKING OF A SECURITIES ANALYST | By Lydia Chavez | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/business/the-saudis-build-a-pittsburgh.html | THE SAUDIS BUILD A PITTSBURGH | By Douglas Martin | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/business/why-business-won-t-invest.html | WHY BUSINESS WONT INVEST | By Winston Williams | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/design-art-farm.html | Design ART FARM | By Marilyn Bethany | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/enduring-images.html | ENDURING IMAGES | By Hilton Kramer | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/fashion-created-with-a-leg-to-stand-on.html | Fashion CREATED WITH A LEG TO STAND ON | By Carrie Donovan | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/highbrow-music-to-hum.html | HIGHBROW MUSIC TO HUM | By Bernard Holland | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/on-language.html | On Language | By William Safire | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/magazine/sunday-observer.html | Sunday Observer | By Russell Baker | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/movies/film-view-just-who-deserves-the-praise-or-blame.html | Film View JUST WHO DESERVES THE PRAISE OR BLAME | By Vincent Canby | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/movies/miss-von-trotta-s-sisters.html | MISS VON TROTTAS SISTERS | By Janet Maslin | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/3-aspca-shelters-shut-higher-dog-license-fees-sought.html | 3 ASPCA SHELTERS SHUT HIGHER DOG LICENSE FEES SOUGHT | By Dorothy J Gaiter | TX 1-002636 | 1982-11-04 |

| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/a-call-for-a-new-corrections-policy.html | A CALL FOR A NEW CORRECTIONS POLICY | By James W Kearns 3d | TX 1-002636 | 1982-11-04 |
|---|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/a-levy-on-nonresidents-working-here.html | A LEVY ON NONRESIDENTS WORKING HERE | By Thom Serrani | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/a-month-of-events-for-black-history.html | A MONTH OF EVENTS FOR BLACK HISTORY | By Martha Gwilson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/a-society-apart-yales-holmes-club.html | A SOCIETY APART YALES HOLMES CLUB | By Patricia Behre | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/albany-panel-suggests-plan-for-the-courts.html | ALBANY PANEL SUGGESTS PLAN FOR THE COURTS | By Selwyn Raab | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/amtrak-action-poses-problem-for-state.html | AMTRAK ACTION POSES PROBLEM FOR STATE | By Anthony Depalma | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/an-act-of-love-for-founder-of-hudson-river-school.html | AN ACT OF LOVE FOR FOUNDER OF HUDSON RIVER SCHOOL | By Harold Faber Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/an-industry-pays-price-for-ob-edience.html | AN INDUSTRY PAYS PRICE FOR OB EDIENCE | By Tracie Rozhon | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/an-instrument-maker-in-tune-with-the-times.html | AN INSTRUMENT MAKER IN TUNE WITH THE TIMES | By Bart Barlow | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/an-uncomfortable-but-needed-decision.html | AN UNCOMFORTABLE BUT NEEDED DECISION | By Lonye Rasch | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/antiques-fine-old-linens-coming-back-into-favor-again.html | AntiquesFINE OLD LINENS COMING BACK INTO FAVOR AGAIN | By Carolyn Darrow | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/antiques-the-powder-horn-as-folk-art.html | AntiquesTHE POWDER HORN AS FOLK ART | By Frances Phipps | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/art-2-shows-photos-and-drawings.html | Art2 SHOWS PHOTOS AND DRAWINGS | By John Caldwell | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/art-currier-ives-a-montclair-coup.html | Art CURRIER IVES A MONTCLAIR COUP | By David L Shirey | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/art-the-fascination-of-the-figure.html | ARTTHE FASCINATION OF THE FIGURE | By Helen A Harrison | TX 1-002636 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/australian-inspires-300-in-youth-tennis.html | AUSTRALIAN INSPIRES 300 IN YOUTH TENNIS | By Charles Friedman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/black-history-month-getting-under-way.html | BLACK HISTORY MONTH GETTING UNDER WAY | By Tessa Melvin | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/campus-research-future-payoff.html | CAMPUS RESEARCH FUTURE PAYOFF | By Jane Wholey | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/carey-names-a-panel-to-monitor-nutrition.html | Carey Names a Panel To Monitor Nutrition | Special to the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/censorship-issue-debated-on-suffolk-campus.html | CENSORSHIP ISSUE DEBATED ON SUFFOLK CAMPUS | By Ann Rauma | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/chinese-on-li-the-years-of-change.html | CHINESE ON LI THE YEARS OF CHANGE | By Hugh OHaire | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/city-s-long-ice-seige-taking-its-toll.html | CITYS LONG ICE SEIGE TAKING ITS TOLL | By Robert D McFadden | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/connecticut-guide-ice-harvest-festival.html | Connecticut Guide ICE HARVEST FESTIVAL | By Eleanor Charles | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/connecticut-housing-complex-gets-its-news-on-tv.html | Connecticut Housing COMPLEX GETS ITS NEWS ON TV | By Andree Brooks | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/contrary-tree-gets-reprieve.html | CONTRARY TREE GETS REPRIEVE | By Alma Roberts Giordan | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/coping-with-the-cold-front.html | COPING WITH THE COLD FRONT | By John T McQuiston | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/court-weighs-prosecutor-s-actions-in-stouffer-s-fire-inquiry.html | COURT WEIGHS PROSECUTORS ACTIONS IN STOUFFERS FIRE INQUIRY | By James Feron Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/credible-is-not-the-same-as-viable.html | CREDIBLE IS NOT THE SAME AS VIABLE | By Gina Glantz | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/cutoff-of-disability-benefits-challenged.html | CUTOFF OF DISABILITY BENEFITS CHALLENGED | By Diane Greenberg | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/departure-of-carey-opens-doors-to-many-offices.html | DEPARTURE OF CAREY OPENS DOORS TO MANY OFFICES | By E J Dionne Jr Special To the New York Times | TX 1-002636 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/dining-out-a-bistro-effect-in-westport.html | Dining Out A BISTRO EFFECT IN WESTPORT | By Patricia Brooks | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/dining-out-a-meltingpot-american-menu.html | Dining OutA MELTINGPOT AMERICAN MENU | By Valerie Sinclair | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/dining-out-sushi-and-sashimi-join-tempura.html | DINING OUT SUSHI AND SASHIMI JOIN TEMPURA | By Florence Fabricant | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/downhill-skiing-close-to-home.html | DOWNHILL SKIING CLOSE TO HOME | By Josh Proberts | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/dream-fulfilled-for-a-dreamgirl.html | DREAM FULFILLED FOR A DREAMGIRL | By Alvin Klein | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/environews.html | Environews | By Leo H Carney | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/exinmates-offered-rail-fare.html | EXINMATES OFFERED RAIL FARE | By John Rather | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/fear-of-crime-is-now-woven-into-the-fabric-of-city-lives.html | FEAR OF CRIME IS NOW WOVEN INTO THE FABRIC OF CITY LIVES | By Richard J Meislin | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/fewer-local-groups-play-without-pay.html | FEWER LOCAL GROUPS PLAY WITHOUT PAY | By Barbara Delatiner | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/flawless-subway-system-prescribed-for-city.html | FLAWLESS SUBWAY SYSTEM PRESCRIBED FOR CITY | By Susan Chira | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | on/follow-up-on-the-news-for-men-only.html | FollowUp on the News For Men Only | By Richard Haitch | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/follow-up-on-the-news-leonardo-chase.html | FollowUp on the News Leonardo Chase | By Richard Haitch | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/follow-up-on-the-news-waiver-for-katie.html | FollowUp on the News Waiver for Katie | By Richard Haitch | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/food-new-year-feast-vietnamese-style.html | FOOD NEW YEAR FEAST VIETNAMESE STYLE | By Florence Fabricant | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/food-veal-perfect-with-italy-s-raison-d-etre.html | FOOD VEAL PERFECT WITH ITALYS RAISON dETRE | By Moira Hodgson | TX 1-002636 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/food-veal-perfect-with-italy-s-rasion-d-etre.html | FOOD VEAL PERFECT WITH ITALYS RASION dETRE | By Moira Hodgson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/future-unsure-for-resevoir-property.html | FUTURE UNSURE FOR RESEVOIR PROPERTY | By Franklin Whitehouse | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/gardening-bringing-a-bit-of-spring-indoors.html | GARDENINGBRINGING A BIT OF SPRING INDOORS | By Carl Totemeier | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/gardening-bringing-a-bit-of-spring-indoors.html | GARDENINGBRINGING A BIT OF SPRING INDOORS | By Carl Totemeier | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/gardening-bringing-a-bit-of-spring-indoors.html | GARDENINGBRINGING A BIT OF SPRING INDOORS | By Carl Totemeier | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/haitians-attract-sympathetic-notice.html | HAITIANS ATTRACT SYMPATHETIC NOTICE | By Samuel G Freedman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/home-clinic-how-to-and-how-not-to-insulate-an-unfinished-attic.html | HOME CLINIC        HOW TO AND HOW NOT TO INSULATE AN UNFINISHED ATTIC | BY Bernard Gladstone | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/lambertville-trying-to-recapture-its-old-luster.html | LAMBERTVILLE TRYING TO RECAPTURE ITS OLD LUSTER | By Robert J Salgado | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/larger-donations-to-neediest-inspired-by-increase-in-want.html | LARGER DONATIONS TO NEEDIEST INSPIRED BY INCREASE IN WANT | By Walter H Waggoner | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/layoff-at-gm-points-out-concerns-of-village-officials.html | LAYOFF AT GM POINTS OUT CONCERNS OF VILLAGE OFFICIALS | By Edward Hudson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/long-island-guide-mozart-in-melville.html | LONG ISLAND GUIDEMOZART IN MELVILLE | By Barbara Delatiner | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/long-island-housing-foreclosure-homes-open-doors-to-many-buyers.html | LONG ISLAND HOUSINGFORECLOSURE HOMES OPEN DOORS TO MANY BUYERS | By Diana Shaman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/long-islanders-history-taught-by-a-survivor.html | LONG ISLANDERS HISTORY TAUGHT BY A SURVIVOR | By Lawrence Van Gelder | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/margiotta-fights-to-keep-3-positions.html | MARGIOTTA FIGHTS TO KEEP 3 POSITIONS | By Frank Lynn | TX 1-002636 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/massapequa-man-surrenders-after-30-shot-shooting-spree.html | Massapequa Man Surrenders After 30Shot Shooting Spree | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/men-cant-feel-guilty-forever.html | MEN CANT FEEL GUILTY FOREVER | By Linda Flayton | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/money-politics-to-shape-regular-session.html | MONEY POLITICS TO SHAPE REGULAR SESSION | By Richard L Madden | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/murder-of-couple-and-infants-leads-to-10-million-in-drugs.html | MURDER OF COUPLE AND INFANTS LEADS TO 10 MILLION IN DRUGS | By Les Ledbetter | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/music-debuts-added-spice.html | Music DEBUTS ADDED SPICE | By Robert Sherman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/music-high-priced-quality-at-low-or-no-cost.html | Music HIGHPRICED QUALITY AT LOW OR NO COST | By Robert Sherman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/new-enthusiasm-surprises-feminists.html | NEW ENTHUSIASM SURPRISES FEMINISTS | By Andree Brooks | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/new-jersey-guide-the-divine-sarah.html | New Jersey Guide THE DIVINE SARAH | By Martha G Wilson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/one-of-city-s-homeless-goes-home-in-death.html | ONE OF CITYS HOMELESS GOES HOME IN DEATH | By Robin Herman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/philanthropic-coalition-to-expand-aid-abroad.html | PHILANTHROPIC COALITION TO EXPAND AID ABROAD | By Kathleen Teltsch | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/politics-an-end-run-on-business-tax-repeal.html | Politics AN END RUN ON BUSINESS TAX REPEAL | By Richard L Madden | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/politics-reagan-proposal-imperils-plan-by-kean-to-cut-the-state-staff.html | Politics REAGAN PROPOSAL IMPERILS PLAN BY KEAN TO CUT THE STATE STAFF | By Joseph Fsullivan | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/protesters-intercept-waste-barges.html | PROTESTERS INTERCEPT WASTE BARGES | By Leo H Carney | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/report-stresses-success-of-city-u-minority-students.html | REPORT STRESSES SUCCESS OF CITY U MINORITY STUDENTS | By Gene I Maeroff | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/roosevelt-s-centennial-celebrated-hyde-park-he-needed-now-more-than-ever-carey.html | ROOSEVELTS CENTENNIAL CELEBRATED AT HYDE PARK HE IS NEEDED NOW MORE THAN EVER CAREY SAYS | By Harold Faber Special To the New York Times | TX 1-002636 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/speaking-personally-home-is-where-your-words-feel-comfortable.html | Speaking PersonallyHOME IS WHERE YOUR WORDS FEEL COMFORTABLE | By Mary Malone | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/stable-architecture-from-stark-to-elegant.html | STABLE ARCHITECTURE FROM STARK TO ELEGANT | By Laurie A ONeill | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/state-task-force-proposing-change-in-aid-for-schools.html | STATE TASK FORCE PROPOSING CHANGE IN AID FOR SCHOOLS | By Josh Barbanel | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/subject-of-age-is-ageold.html | SUBJECT OF AGE IS AGEOLD | By Patricia Hubbell | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/suffolk-testing-child-health-plan.html | SUFFOLK TESTING CHILD HEALTH PLAN | By Frances Cerra | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/suspect-in-killing-of-trooper-placed-on-fbi-wanted-list.html | SUSPECT IN KILLING OF TROOPER PLACED ON FBI WANTED LIST | By Michael Norman Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/tarantula-hobbyist-spins-web-of-interest.html | TARANTULA HOBBYIST SPINS WEB OF INTEREST | By Tessa Melvin | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/tenants-assert-renovations-caused-building-to-collapse.html | TENANTS ASSERT RENOVATIONS CAUSED BUILDING TO COLLAPSE | By Shawn G Kennedy | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/the-homeless-find-winter-a-trial.html | THE HOMELESS FIND WINTER A TRIAL | By Ruth Mari | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/the-lively-arts-a-new-dance-step-tv-to-stage.html | THE LIVELY ARTSA NEW DANCE STEP TV TO STAGE | By Jill Silverman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/the-shoreham-getaway.html | THE SHOREHAM GETAWAY | By Francis Brady | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/theater-minor-classic-flawed-hybrid.html | TheaterMINOR CLASSIC FLAWED HYBRID | By Joseph Catinella | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/theater-night-must-fall-simple-thrills.html | Theater NIGHT MUST FALL SIMPLE THRILLS | By Haskel Frankel | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/theater-night-must-fall-vintage-36-thriller.html | Theater NIGHT MUST FALL VINTAGE 36 THRILLER | By Haskel Frankel | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/they-weigh-the-alternatives-and-choose-nuclear-power.html | THEY WEIGH THE ALTERNATIVES AND CHOOSE NUCLEAR POWER | By Herbert Jaffe | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/tv-dish-gets-new-hearing.html | TV DISH GETS NEW HEARING | By Evelyn Philips | TX 1-002636 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/westchester-guide-harpsichord-for-church.html | Westchester Guide HARPSICHORD FOR CHURCH | By Eleanor Charles | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/westchester-housing-some-predictions-on-the-industry.html | Westchester Housing SOME PREDICTIONS ON THE INDUSTRY | By Betsy Brown | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/westchester-journal-154165.html | Westchester Journal | By Edward Hudson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/nyregion/wiretap-decision-upset-on-appeal.html | WIRETAP DECISION UPSET ON APPEAL | By Arnold H Lubasch | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/obituaries/claude-d-fichette-61-dead-ex-reporter-and-cuomo-aide.html | Claude D Fichette 61 Dead ExReporter and Cuomo Aide | Special to the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/obituaries/malcolm-moos-65-headed-u-of-minnesota.html | MALCOLM MOOS 65 HEADED U OF MINNESOTA | By Glenn Fowler | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/butter-for-big-guns.html | BUTTER FOR BIG GUNS | By David Pryor | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/koch-reagan-and-the-po-or.html | KOCH REAGAN AND THE PO OR | By Paul Moore Jr | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/men-and-women-are-not-the-same.html | MEN AND WOMEN ARE NOT THE SAME | By Rosalyn S Yalow | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/on-real-arms-talks.html | ON REAL ARMS TALKS | By Arthur Macy Cox | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/opinion/washington-a-view-from-the-alps.html | Washington A VIEW FROM THE ALPS | By James Reston | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/realestate/city-s-office-market-stabilizes-after-post-recession-surge.html | CITYS OFFICE MARKET STABILIZES AFTER POSTRECESSION SURGE | By Diane Henry | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/realestate/if-youre-buying-lumber-take-ruler-ask-advice.html | IF YOURE BUYING LUMBER TAKE RULER ASK ADVICE | By Tom Connor | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/realestate/true-confessions-i-fell-for-an-apartment-swindle.html | TRUE CONFESSIONS I FELL FOR AN APARTMENT SWINDLE | By Thomas Kiernan | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/a-not-so-fond-farewell-to-reggie-jackson.html | A NOT SO FOND FAREWELL TO REGGIE JACKSON | By Bruce Emra | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/benitez-outpoints-dur-an-unanimously-keeps-title.html | BENITEZ OUTPOINTS DUR AN UNANIMOUSLY KEEPS TITLE | By Neil Amdur Special To the New York Times | TX 1-002636 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/by-sports-of-the-times-the-yankees-captain-quip.html | By Sports of The Times The Yankees Captain Quip | DAVE ANDERSON | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/continental-is-league-of-hope.html | CONTINENTAL IS LEAGUE OF HOPE | By Alex Yannis Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/de-paul-beats-syracuse-92-87.html | De Paul Beats Syracuse 9287 | By Malcolm Moran Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/extension-of-contract-suggested-for-majors.html | Extension of Contract Suggested for Majors | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/ford-approves-trade-fr-om-angels-to-orioles.html | Ford Approves Trade Fr om Angels to Orioles | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/holloway-helps-st-peter-s-beat-fordham-coach-he-left-59-56.html | HOLLOWAY HELPS ST PETERS BEAT FORDHAM COACH HE LEFT 5956 | By Gordon S White Jr | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/islanders-capture-5th-straight.html | ISLANDERS CAPTURE 5TH STRAIGHT | By Parton Keese Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/loughlin-runners-first-second-in-600-yard-run.html | LOUGHLIN RUNNERS FIRST SECOND IN 600YARD RUN | By Al Harvin | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/marathoner-sets-record.html | Marathoner Sets Record | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/mcenroe-connors-gain-final.html | McEnroe Connors Gain Final | By James Tuite Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/miller-with-68-200-leads-by-3-strokes.html | MILLER WITH 68200 LEADS BY 3 STROKES | By John Radosta Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/nba-thinks-about-changes.html | NBA THINKS ABOUT CHANGES | By Roy S Johnson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/passing-rules-modified.html | Passing Rules Modified | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/rain-means-another-day-lost-at-world-skiing.html | RAIN MEANS ANOTHER DAY LOST AT WORLD SKIING | By Nick Stout Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/running-is-forever-and-everyone.html | RUNNING IS FOREVER AND EVERYONE | By George A Sheehan Md | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/sled-racing-dog-and-driver.html | SLED RACING DOG AND DRIVER | By Nelson Bryant Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/sports-of-the-times-boxers-don-t-always-know-best.html | Sports of The Times Boxers Dont Always Know Best | By George Vecsey | TX 1-002636 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/title-to-hamilton-in-figure-skating.html | TITLE TO HAMILTON IN FIGURE SKATING | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/whitbread-racers-prepare-for-final-leg.html | Whitbread Racers Prepare for Final Leg | By Joanne A Fishman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/sports/williams-of-knicks-draws-suspension.html | WILLIAMS OF KNICKS DRAWS SUSPENSION | By Sam Goldaper | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/style/future-events-across-the-river.html | Future Events Across the River | By Ruth Robinson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/style/philharmonic-s-energetic-new-president.html | PHILHARMONICS ENERGETIC NEW PRESIDENT | By Susan Heller Anderson | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/style/what-s-in-a-name-women-find-out.html | WHATS IN A NAME WOMEN FIND OUT | By Andree Brooks | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/theater/dance-view-harlem-dance-theater-steps-out.html | Dance View HARLEM DANCE THEATER STEPS OUT | By Anna Kisselgoff | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/theater/jack-gilford-revisits-aleichem.html | JACK GILFORD REVISITS ALEICHEM | By Richard F Shepard | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/theater/stage-the-workroom-postwar-reflections.html | STAGE THE WORKROOM POSTWAR REFLECTIONS | By Mel Gussow Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/theater/stage-view-a-dotty-old-friend-is-back-in-town.html | Stage View A DOTTY OLD FRIEND IS BACK IN TOWN | By Walter Kerr | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/theater/the-search-for-the-ideal-othello.html | THE SEARCH FOR THE IDEAL OTHELLO | By Elin Schoen | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/a-guide-to-the-island-continent.html | A GUIDE TO THE ISLAND CONTINENT | By Marion Roach | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/practical-traveler-specialized-newsletters.html | Practical Traveler SPECIALIZED NEWSLETTERS | By Paul Grimes | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/travel-advisory-profusion-flora-hijinks-mammals-flowers-t-hat-bloom-amsterdam.html | Travel Advisory PROFUSION OF FLORA HIJINKS BY MAMMALS The Flowers T hat Bloom in Amsterdam | By John Brannon Albright | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/travel/what-s-doing-in-key-west.html | WHATS DOING IN KEY WEST | By Walter Logan | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/around-the-nation-2-white-policemen-freed-in-black-suspect-s-death.html | Around the Nation 2 White Policemen Freed In Black Suspects Death | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/article-159931-no-title.html | Article 159931  No Title | Special to the New York Times | TX 1-002636 | 1982-11-04 |

| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/california-senate-reprimands-lawmaker-over-name-calling.html | California Senate Reprimands Lawmaker Over NameCalling | AP | TX 1-002636 | 1982-11-04 |
|---|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/census-unit-plans-further-cutbacks.html | CENSUS UNIT PLANS FURTHER CUTBACKS | By John Herbers Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/conservationist-says-water-will-control-regional-growth.html | Conservationist Says Water Will Control Regional Growth | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/drive-for-statehood-opens-in-capital.html | DRIVE FOR STATEHOOD OPENS IN CAPITAL | By Ben A Franklin Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/employers-defended-in-coast-slavery-case.html | EMPLOYERS DEFENDED IN COAST SLAVERY CASE | By Judith Cummings Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/forgery-alleged-in-deal-on-reagan-s-coast-home.html | FORGERY ALLEGED IN DEAL ON REAGANS COAST HOME | By Jeff Gerth Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/habeas-corpus-curbs-sought-by-reagan-aide.html | HABEAS CORPUS CURBS SOUGHT BY REAGAN AIDE | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/hayakawa-abandons-race-for-a-second-term-in-senator.html | HAYAKAWA ABANDONS RACE FOR A SECOND TERM IN SENATOR | By Wallace Turner Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/military-told-to-lower-barriers-to-women-s-service.html | MILITARY TOLD TO LOWER BARRIERS TO WOMENS SERVICE | Special to the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/ohio-budget-falls-1-billion-short.html | OHIO BUDGET FALLS 1 BILLION SHORT | By Iver Peterson Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/patience-is-a-virtue-in-race-for-lawyers-top-post.html | PATIENCE IS A VIRTUE IN RACE FOR LAWYERS TOP POST | By David Margolick Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/poll-finds-reagan-popularity-rating-misleads.html | POLL FINDS REAGAN POPULARITY RATING MISLEADS | By Adam Clymer Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/price-of-us-beef-expected-to-hold-until-summer.html | PRICE OF US BEEF EXPECTED TO HOLD UNTIL SUMMER | By Seth S King Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/reagan-revokes-ban-on-use-of-poison-to-control-coyotes.html | Reagan Revokes Ban on Use Of Poison to Control Coyotes | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/reagan-threatens-graduates-loans.html | REAGAN THREATENS GRADUATES LOANS | By Robert Pear Special To the New York Times | TX 1-002636 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/shadow-darkens-bright-image-for-florida-s-city-surf-sun-talk-miami.html | A SHADOW DARKENS A BRIGHT IMAGE FOR FLORIDA S CITY OF SURF AND SUN The Talk of Miami | By Gregory Jaynes Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/teamsters-bargaining-panel-approves-pact-with-truckers.html | Teamsters Bargaining Panel Approves Pact With Truckers | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/us-ends-registration-in-january-for-aliens.html | US Ends Registration In January for Aliens | Special to the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/us/woman-held-in-kidnapping.html | WOMAN HELD IN KIDNAPPING | Special to the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/after-joyce-there-s-no-world-without-joyce.html | AFTER JOYCE THERES NO WORLD WITHOUT JOYCE | By Michiko Kakutani | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/democrats-rally-around-sick-economy-washington.html | DEMOCRATS RALLY AROUND SICK ECONOMY WASHINGTON | By Adam Clymer | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/for-israelis-bar-kochba-isnt-ancient-history.html | FOR ISRAELIS BAR KOCHBA ISNT ANCIENT HISTORY | By Jane Friedman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/ideas-trends-in-summary-a-step-closer-to-christian-common-ground.html | Ideas  Trends in Summary A Step Closer To Christian Common Ground | By Margot Slade and Eva Hoffman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/ideas-trends-in-summary-bar-stands-up-for-the-be-nch.html | Ideas  Trends in Summary Bar Stands Up For the Be nch | By Margot Slade and Eva Hoffman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/ideas-trends-in-summary-laetrile-verdict-it-s-the-pits.html | Ideas  Trends in Summary Laetrile Verdict Its the Pits | By Margot Slade and Eva Hoffman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/ideas-trends-in-summary-the-bulletin-lowers-its-flag.html | Ideas  Trends in Summary The Bulletin Lowers Its Flag | By Margot Slade and Eva Hoffman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/ideas-trends-in-summary-we-like-limbo-say-era-allies.html | Ideas  Trends in Summary We Like Limbo Say ERA Allies | By Margot Slade and Eva Hoffman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/is-it-pretense-or-progress-on-namibia.html | IS IT PRETENSE OR PROGRESS ON NAMIBIA | By Joseph Lelyveld | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/italian-communists-look-good-by-being-bad-to-moscow.html | ITALIAN COMMUNISTS LOOK GOOD BY BEING BAD TO MOSCOW | By Henry Kamm | TX 1-002636 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/of-ideology-succession-and-suslov-s-big-shadow.html | OF IDEOLOGY SUCCESSION AND SUSLOVS BIG SHADOW | By John F Burns | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/paris-s-hard-line-ends-where-pipeline-begins.html | PARISS HARD LINE ENDS WHERE PIPELINE BEGINS | By Richard Eder | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/polish-normalization-departs-from-the-east-european-norm.html | POLISH NORMALIZATION DEPARTS FROM THE EAST EUROPEAN NORM | By John Darnton | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/realigning-responsibilities-means-dismantling-the-past.html | REALIGNING RESPONSIBILITIES MEANS DISMANTLING THE PAST | By Robert Pear | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/rochester-trips-region-may-stumble.html | ROCHESTER TRIPS REGION MAY STUMBLE | By Matthew L Wald | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/starting-blocks-fill-up-for-jersey-senate-race.html | STARTINGBLOCKS FILL UP FOR JERSEY SENATE RACE | By Joseph F Sullivan | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/states-failed-before-on-basic-needs-they-could-again.html | STATES FAILED BEFORE ON BASIC NEEDS THEY COULD AGAIN | By John Herbers | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/supply-side-urban-renewal-washington.html | SUPPLYSIDE URBAN RENEWAL WASHINGTON | By Robert D Hershey Jr | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-computer-now-comes-to-the-cockpit.html | THE COMPUTER NOW COMES TO THE COCKPIT | By Andrew Pollack | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-nation-in-summary-auto-tal-ks-end-on-wrong-side-of-b-reakthrough.html | The Nation in Summary Auto Tal ks End On Wrong Side Of B reakthrough | By Michael Wright Caroline Rand Herron and William C Rhoden | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-nation-in-summary-flights-of-fancy-at-the-faa.html | The Nation in Summary Flights of Fancy At the FAA | By Michael Wright Caroline Rand Herron and William C Rhoden | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-nation-in-summary-intent-matters-on-voting-rights.html | The Nation in Summary Intent Matters On Voting Rights | By Michael Wright Caroline Rand Herron and William C Rhoden | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-nation-in-summary-opening-the-book-on-agent-orange.html | The Nation in Summary Opening the Book On Agent Orange | By Michael Wright Caroline Rand Herron and William C Rhoden | TX 1-002636 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-nation-in-summary-rickover-s-last-salvo.html | The Nation in Summary Rickovers Last Salvo | By Michael Wright Caroline Rand Herron and William C Rhoden | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-nation-in-summary-williams-trial-broadens-scope.html | The Nation in Summary Williams Trial Broadens Scope | By Michael Wright Caroline Rand Herron and William C Rhoden | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-problems-of-redressing-inequities-in-school-funds.html | THE PROBLEMS OF REDRESSING INEQUITIES IN SCHOOL FUNDS | By Gene I Maeroff | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-region-in-summary-koch-is-serious-about-albany.html | The Region in Summary Koch Is Serious About Albany | By Richard Levine and Carlyle C Douglas | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-region-in-summary-riding-shotgun-on-the-subways.html | The Region in Summary Riding Shotgun On the Subways | By Richard Levine and Carlyle C Douglas | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-region-in-summary-the-train-for-the-pained.html | The Region in Summary The Train for The Pained | By Richard Levine and Carlyle C Douglas | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-region-in-summary-unusual-event-and-worse-at-nuclear-plant.html | The Region in Summary Unusual Event And Worse at Nuclear Plant | By Richard Levine and Carlyle C Douglas | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-swap.html | THE SWAP | By Steven R Weisman | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-world-in-summary-done-in-in-dublin.html | The World in Summary Done In In Dublin | By Milt Freudenheim and Barbara Slavin | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-world-in-summary-general-dozier-freed-in-major-brigades-defeat.html | The World in Summary General Dozier Freed in Major Brigades Defeat | By Milt Freudenheim and Barbara Slavin | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-world-in-summary-haig-gromyko-talk-soberly.html | The World in Summary Haig Gromyko Talk Soberly | By Milt Freudenheim and Barbara Slavin | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-world-in-summary-italians-condemn-moscow-model.html | The World in Summary Italians Condemn Moscow Model | By Milt Freudenheim and Barbara Slavin | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/weekinreview/the-world-in-summary-seal-of-approval-for-el-salvador.html | The World in Summary Seal of Approval For El Salvador | By Milt Freudenheim and Barbara Slavin | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/around-the-world-53-protesters-arrested-in-west-german-clashes.html | Around the World 53 Protesters Arrested In West German Clashes | AP | TX 1-002636 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/around-the-world-armenian-group-ends-attacks-on-french-sites.html | Around the World Armenian Group Ends Attacks on French Sites | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/around-the-world-japan-formally-agrees-to-ease-trade-barriers.html | Around the World Japan Formally Agrees To Ease Trade Barriers | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/around-the-world-syrian-chief-said-to-fo-il-an-attempted-coup.html | Around the World Syrian Chief Said to Fo il An Attempted Coup | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/author-calls-arms-sales-a-major-policy-tool.html | AUTHOR CALLS ARMS SALES A MAJOR POLICY TOOL | By Charles Mohr Spe Cial To the New Y Ork Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/bonn-is-reviewing-position-on-soviet.html | BONN IS REVIEWING POSITION ON SOVIET | By John Vinocur Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/china-refuses-to-criticize-soviet-over-poland.html | CHINA REFUSES TO CRITICIZE SOVIET OVER POLAND | By Richard Halloran Speci Al To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/day-of-protest-on-the-polish-crisis-gets-modest-response-worldwide.html | DAY OF PROTEST ON THE POLISH CRISIS GETS MODEST RESPONSE WORLDWIDE | By Paul L Montgomery | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/despite-pullout-qaddafi-still-has-an-eye-on-chad.html | DESPITE PULLOUT QADDAFI STILL HAS AN EYE ON CHAD | By Alan Cowell Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/filipinos-are-flocking-to-take-overseas-jobs.html | FILIPINOS ARE FLOCKING TO TAKE OVERSEAS JOBS | By Pamela G Hollie Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/israel-reports-capture-of-squad-of-terrorists.html | Israel Reports Capture Of Squad of Terrorists | Special to the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/kuwaiti-parliment-legalizes-some-abortions.html | KUWAITI PARLIMENT LEGALIZES SOME ABORTIONS | AP | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/libyan-troops-are-reported-in-poland-for-training.html | LIBYAN TROOPS ARE REPORTED IN POLAND FOR TRAINING | By John Darnton Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/more-britons-are-seeking-better-life-abroad.html | More Britons Are Seeking Better Life Abroad | By Steven Rattner Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/mrs-gandhi-offers-to-sign-pakistan-pact.html | MRS GANDHI OFFERS TO SIGN PAKISTAN PACT | Special to the New York Times | TX 1-002636 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/mubarak-due-in-us-starts-his-tour.html | MUBARAK DUE IN US STARTS HIS TOUR | By William E Farrell Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/us-economic-woes-cloud-canadian-parley.html | US ECONOMIC WOES CLOUD CANADIAN PARLEY | By Henry Giniger Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/us-embassy-in-moscow-transfers-pentecostalist-to-a-soviet-hospital.html | US EMBASSY IN MOSCOW TRANSFERS PENTECOSTALIST TO A SOVIET HOSPITAL | By Serge Schmemann Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/us-is-said-to-plan-100-million-rise-in-salvadoran-aid.html | US IS SAID TO PLAN 100 MILLION RISE IN SALVADORAN AID | By Leslie H Gelb Special To the New York Times | TX 1-002636 | 1982-11-04 |
| 1982-01-31 | https://www.nytimes.com/1982/01/31/world/vast-damage-cited-in-baltic-oil-spill.html | VAST DAMAGE CITED IN BALTIC OIL SPILL | By Theodore Shabad | TX 1-002636 | 1982-11-04 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/dance-jazzy-thin-ice-by-andrew-degroat.html | DANCE JAZZY THIN ICE BY ANDREW deGROAT | By Jennifer Dunning | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/jazz-sarah-vaughan-and-zoot-sims.html | JAZZ SARAH VAUGHAN AND ZOOT SIMS | By John S Wilson | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/music-ned-rorem-is-pianist-in-program-of-his-songs-at-y.html | MUSIC NED ROREM IS PIANIST IN PROGRAM OF HIS SONGS AT Y | By Theodore W Libbey Jr | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/music-noted-in-brief-idil-biret-pianist-plays-boulez-and-liszt.html | MUSIC NOTED IN BRIEF Idil Biret Pianist Plays Boulez and Liszt | By Allen Hughes | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/music-noted-in-brief-menuhin-plays-bach-w-ith-the-philharmonia.html | MUSIC NOTED IN BRIEF Menuhin Plays Bach W ith the Philharmonia | By Bernard Holland | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/music-noted-in-brief-miss-oliveros-s-works-involve-her-audience.html | MUSIC NOTED IN BRIEF Miss Oliveross Works Involve Her Audience | By Bernard Holland | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/music-noted-in-brief-setzer-and-miss-adezio-in-violin-piano-recital.html | MUSIC NOTED IN BRIEF Setzer and Miss Adezio In ViolinPiano Recital | By Edward Rothstein | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/music-tribute-to-marian-anderson.html | MUSIC TRIBUTE TO MARIAN ANDERSON | By Bernard Holland | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/philharmonic-from-vienna-of-the-1930s.html | PHILHARMONIC FROM VIENNA OF THE 1930s | By Theodore W Libbey Jr | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/arts/tv-ned-beatty-in-role-of-broadcast-evangelist.html | TV NED BEATTY IN ROLE OF BROADCAST EVANGELIST | By Janet Maslin | TX 836854 | 1982-02-03 |

| | | | | |
|---|---|---|---|---|
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/2-reagan-aides-back-fed-actions.html | 2 REAGAN AIDES BACK FED ACTIONS | By Clyde H Farnsworth Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/a-piece-of-japan-s-chip-market.html | A PIECE OF JAPANS CHIP MARKET | By Steve Lohr Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/advertising-berkey-hires-mann-for-all-its-business.html | ADVERTISING Berkey Hires Mann For All Its Business | By Philip H Dougherty | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/advertising-bloom-gets-more-libby.html | ADVERTISING Bloom Gets More Libby | By Philip H Dougherty | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/advertising-buying-for-pabst-units-to-mccann-erickson.html | ADVERTISING Buying for Pabst Units To McCannErickson | By Philip H Dougherty | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/advertising-eileen-kiel-joins-grey-lyon-king.html | ADVERTISING Eileen Kiel Joins Grey Lyon  King | By Philip H Dougherty Jr | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/advertising-magazine-quits-auditing-body.html | ADVERTISING Magazine Quits Auditing Body | By Philip H Dougherty | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/advertising-policy-shift-results-in-a-windfall.html | Advertising Policy Shift Results In A Windfall | By Philip H Dougherty | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/armco-closing.html | Armco Closing | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/business-people-delmed-inc-appoints-a-president-and-chief.html | BUSINESS PEOPLE Delmed Inc Appoints A President and Chief | By Leonard Sloane | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/business-people-h-ead-named-at-associated-madison-cos.html | BUSINESS PEOPLE H ead Named At Associated Madison Cos | By Leonard Sloane | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/business-people-pabst-slates-change-to-garner-votes.html | BUSINESS PEOPLE Pabst Slates Change To Garner Votes | By Leonard Sloane | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/change-in-the-tax-law-the-benefits-are-broad.html | CHANGE IN THE TAX LAW THE BENEFITS ARE BROAD | By Deborah Rank In | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/busine ss/commodities-eurodollar-acceptance-spreading.html | Commodities Eurodollar Acceptance Spreading | By Hj Maidenberg | TX 836854 | 1982-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-01 | https://www.nytimes.com/1982/02/01/business/credit-markets-uncertain-reaction-awaits-new-issues.html | CREDIT MARKETS UNCERTAIN REACTION AWAITS NEW ISSUES | By Michael Quint | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/business/developing-profit-from-ko-dak.html | Developing Profit from Ko dak | By Barnaby J Feder | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/business/leak-curtails-nigeria-s-oil.html | Leak Curtails Nigerias Oil | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/business/lockheed-sales.html | Lockheed Sales | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/business/market-place-lease-problem-for-outlet.html | Market Place Lease Problem For Outlet | By Robert Metz | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/business/profits-fall-over-broad-spectrum.html | PROFITS FALL OVER BROAD SPECTRUM | By Thomas L Friedman | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/business/soviet-said-to-seek-payment-delay.html | SOVIET SAID TO SEEK PAYMENT DELAY | By John Tagliabue Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/business/the-cold-gives-a-lift-to-down-products.html | THE COLD GIVES A LIFT TO DOWN PRODUCTS | By Andrew H Malcolm Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/business/us-to-pay-part-of-polish-debt-default-avoided.html | US TO PAY PART OF POLISH DEBT DEFAULT AVOIDED | By Edward Cowan Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/business/washington-watch-chip-challenge-from-japan.html | Washington Watch Chip Challenge From Japan | By Clyde H Farnsworth | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/200-at-jersey-school-are-screened-for-meningitis-after-teacher-dies.html | 200 AT JERSEY SCHOOL ARE SCREENED FOR MENINGITIS AFTER TEACHER DIES | By Michael Norman Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/3-seized-in-yonkers-slaying.html | 3 Seized in Yonkers Slaying | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/bridge-alvin-roth-rejoins-action-after-3-years-on-sidelines.html | Bridge Alvin Roth Rejoins Action After 3 Years on Sidelines | By Alan Truscott | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/coast-guard-academy-facing-cuts.html | COAST GUARD ACADEMY FACING CUTS | By Samuel G Freedman Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/coeducation-at-columbia-news-analysis.html | COEDUCATION AT COLUMBIA News Analysis | By Edward B Fiske | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/garment-district-begins-a-program-to-cut-thefts.html | GARMENT DISTRICT BEGINS A PROGRAM TO CUT THEFTS | By Peter Kihss | TX 836854 | 1982-02-03 |

| | | | | |
|---|---|---|---|---|
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/inquiry-pressed-into-killing-of-4-linked-to-drugs.html | INQUIRY PRESSED INTO KILLING OF 4 LINKED TO DRUGS | By Robert D McFadden | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/mta-fears-a-rise-in-new-york-fares.html | MTA FEARS A RISE IN NEW YORK FARES | By Ari L Goldman | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/notes-on-people-a-second-fiddle-gets-to-do-some-solos.html | NOTES ON PEOPLE A Second Fiddle Gets to Do Some Solos | By Albin Krebs and Robert Mcg Thomas Jr | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/notes-on-people-meharry-medical-school-finds-its-8th-president.html | NOTES ON PEOPLE Meharry Medical School Finds Its 8th President | By Albin Krebs and Robert Mcg Thomas Jr | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/notes-on-people-reagan-to-get-medal-for-courageous-leadership.html | NOTES ON PEOPLE Reagan to Get Medal for Courageous Leadership | By Albin Krebs and Robert Mcg Thomas Jr | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/notes-on-people-the-key-stuff-on-china-from-an-expert.html | NOTES ON PEOPLE The Key Stuff on China From an Expert | By Albin Krebs and Robert Mcg Thomas Jr | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/pitching-camp-for-summer-in-a-basement-gym-in-january.html | PITCHING CAMP FOR SUMMER IN A BASEMENT GYM IN JANUARY | By Laurie Johnston | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/rosenbau-m-a-rockefeller-republican-seeking-governorship.html | ROSENBAU M A ROCKEFELLER REPUBLICAN SEEKING GOVERNORSHIP | By Maurice Carroll | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/nyregion/the-city.html | THE CITY | Store Owner Shot By Holdup Couple | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/obituaries/helen-m-lynd-dies-co-author-of-middletown.html | HELEN M LYND DIES COAUTHOR OF MIDDLETOWN | By Susan Chira | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/obituaries/sam-lightnin-hopkins-69-blues-singer-and-guitarist.html | SAM LIGHTNIN HOPKINS 69 BLUES SINGER AND GUITARIST | By Wolfgang Saxon | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/a-talk-with-mubarak.html | A TALK WITH MUBARAK | By Tom Brokaw | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/abroad-at-home-more-alliance-trouble.html | ABROAD AT HOME MORE ALLIANCE TROUBLE | By Anthony Lewis | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/essay-payoff-for-repression.html | ESSAY PAYOFF FOR REPRESSION | By William Safire | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/playing-god.html | PLAYING GOD | By Sharon McAuliffe and Kathleen McAuliffe | TX 836854 | 1982-02-03 |

| | | | | |
|---|---|---|---|---|
| 1982-02-01 | https://www.nytimes.com/1982/02/01/opinion/to-join-the-car-race.html | TO JOIN THE CAR RACE | By Bob Shamansky | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/3-rookies-enjoy-all-star-role.html | 3 ROOKIES ENJOY ALLSTAR ROLE | Special to The New York Times EAST RUTHERFORD NJ Jan 31 It was only a year ago but for three rookies in todays 32d AllStar Game at Bryne Meadowlands Arena it was | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/a-chicken-and-a-bird.html | A CHICKEN AND A BIRD | By Dave Anderson | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/benitez-shows-new-maturity-in-victory.html | Benitez Shows New Maturity in Victory | By Neil Amdur Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/britt-burns-given-1.65-million-pact.html | Britt Burns Given 165 Million Pact | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/cierpinski-victor.html | Cierpinski Victor | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/east-tops-west-120-118-as-celtic-players-excel.html | EAST TOPS WEST 120118 AS CELTIC PLAYERS EXCEL | By Sam Goldaper Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/erika-hess-takes-ski-event.html | Erika Hess Takes Ski Event | By Nick Stout Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/falling-in-love-with-sled-dog-racing.html | FALLING IN LOVE WITH SLED DOG RACING | By Nelson Bryant | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/hamilton-in-top-form-at-skating-championships.html | Hamilton in Top Form at Skating Championships | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/islanders-father-figure.html | ISLANDERS FATHER FIGURE | By George Vecsey | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/lowery-s-kick-lifts-afc-to-victory.html | LOWERYS KICK LIFTS AFC TO VICTORY | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/mary-t-meagher-excels-in-butterfly.html | Mary T Meagher Excels in Butterfly | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/mcenroe-conquers-connors-in-pro-final.html | MCENROE CONQUERS CONNORS IN PRO FINAL | By James Tuite Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/miller-wins-by-one-after-nicklaus-s-64.html | Miller Wins by One After Nicklauss 64 | By John Radosta Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/porsche-drivers-first-at-daytona.html | Porsche Drivers First at Daytona | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/potvin-s-season-of-despair.html | POTVINS SEASON OF DESPAIR | By Parton Keese | TX 836854 | 1982-02-03 |

| | | | | |
|---|---|---|---|---|
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/rangers-top-kings-on-4-goal-2d-period.html | Rangers Top Kings On 4Goal 2d Period | Special to the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/sharp-shooting-tight-defense-help-iowa-to-lead-big-ten.html | Sharp Shooting Tight Defense Help Iowa to Lead Big Ten | By Gordon S White Jr | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/sports-world-specials-11th-man-out.html | SPORTS WORLD SPECIALS 11th Man Out | By Thomas Rogers | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/sports-world-specials-always-a-big-hit.html | Sports World Specials Always a Big Hit | By Thomas Rogers | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/sports-world-specials-delayed-flight.html | SPORTS WORLD SPECIALS Delayed Flight | By Thomas Rogers | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/sports-world-specials-from-pins-to-pinups.html | SPORTS WORLD SPECIALSFrom Pins to PinUps | By Thomas Rogerss | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/sports-world-specials-montana-calling.html | SPORTS WORLD SPECIALS Montana Calling | By Thomas Rogers | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/the-penalty-for-not-fighting.html | THE PENALTY FOR NOT FIGHTING | By James F Clarity Speci Al To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/sports/tokyo-marathon-to-soviet-runner.html | Tokyo Marathon To Soviet Runner | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/style/childhood-cancer-how-it-affects-families.html | CHILDHOOD CANCER HOW IT AFFECTS FAMILIES | By Judy Klemesrud | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/style/march-of-dimes-birthday-ball-celebrates-fdr.html | MARCH OF DIMES BIRTHDAY BALL CELEBRATES FDR | By Enid Nemy Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/style/relationships-painting-and-life-review-process.html | RELATIONSHIPS PAINTING AND LIFE REVIEW PROCESS | By Nadine Brozan | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/theater/stage-strange-snow-echo-of-vietnam.html | STAGE STRANGE SNOW ECHO OF VIETNAM | By Mel Gussow | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/a-debate-in-blossom.html | A DEBATE IN BLOSSOM | By Marjorie Hunter Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/administration-trying-to-reconcile-scientific-and-security-interests.html | ADMINISTRATION TRYING TO RECONCILE SCIENTIFIC AND SECURITY INTERESTS | By Robert Reinhold Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/around-the-nation-condition-of-rfh-mine-shocks-kentucky-official.html | AROUND THE NATION Condition of RFH Mine Shocks Kentucky Official | AP | TX 836854 | 1982-02-03 |

| | | | | |
|---|---|---|---|---|
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/around-the-nation-fires-and-arson-plague-poor-area-of-baltimore.html | AROUND THE NATION Fires and Arson Plague Poor Area of Baltimore | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/atlanta-trial-prosecution-likely-to-stress-fibers-and-bloodstains.html | ATLANTA TRIAL PROSECUTION LIKELY TO STRESS FIBERS AND BLOODSTAINS | By Wendell Rawls Jr Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/briefing-161420.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/gop-favoring-california-vote-to-recall-judge.html | GOP FAVORING CALIFORNIA VOTE TO RECALL JUDGE | By Wallace Turner Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/governor-s-head-hails-reagan-plan.html | GOVERNORS HEAD HAILS REAGAN PLAN | By Edward C Burks Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/house-is-starting-hearings-on-cia.html | HOUSE IS STARTING HEARINGS ON CIA | By Philip Taubman Specia L To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/job-odds-are-against-young-philade-lphia-blacks.html | JOB ODDS ARE AGAINST YOUNG PHILADE LPHIA BLACKS | By William Robbins Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/journalists-and-political-advisers-trade-criticisms-on-campaigning.html | JOURNALISTS AND POLITICAL ADVISERS TRADE CRITICISMS ON CAMPAIGNING | Special to the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/more-states-testing-teachers-in-response-to-school-critics.html | MORE STATES TESTING TEACHERS IN RESPONSE TO SCHOOL CRITICS | By Gene I Maeroff | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/needed-a-leader-for-the-joint-chiefs.html | NEEDED A LEADER FOR THE JOINT CHIEFS | By Richard Halloran Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/premises-for-costs-of-new-federalism-news-analysis.html | PREMISES FOR COSTS OF NEW FEDERALISM News Analysis | By Robert Pear Special to the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/salvage-crew-lifts-wreckage-of-jet-out-of-boston-harbor.html | SALVAGE CREW LIFTS WRECKAGE OF JET OUT OF BOSTON HARBOR | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/tank-car-burns-in-ohio-town.html | TANK CAR BURNS IN OHIO TOWN | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/the-calendar-the-calendar.html | THE CALENDAR The Calendar | By Barbara Gamarekian | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/us/when-it-s-a-matter-of-interpretation.html | WHEN ITS A MATTER OF INTERPRETATION | By Barbara Gamarekian Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/205-held-14-hurt-in-polish-protest-on-price-increases.html | 205 HELD 14 HURT IN POLISH PROTEST ON PRICE INCREASES | By United Press International | TX 836854 | 1982-02-03 |

| | | | | |
|---|---|---|---|---|
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/aide-says-iran-will-continue-rationing-of-essential-goods.html | Aide Says Iran Will Continue Rationing of Essential Goods | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/around-the-world-france-signs-a-contract-to-advance-saudi-navy.html | AROUND THE WORLD France Signs a Contract To Advance Saudi Navy | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/avalanche-in-austria-kills-11-in-ski-group.html | Avalanche in Austria Kills 11 in Ski Group | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/chinese-ease-taiwan-arms-stance-a-bit.html | CHINESE EASE TAIWAN ARMS STANCE A BIT | By Christopher S Wren Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/gambia-enters-union-with-senegal-on-wary-note.html | GAMBIA ENTERS UNION WITH SENEGAL ON WARY NOTE | By Pranay B Gupte Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/israel-agrees-to-role-in-sinai-force-for-units-of-4-european-countries.html | ISRAEL AGREES TO ROLE IN SINAI FORCE FOR UNITS OF 4 EUROPEAN COUNTRIES | By David K Shipler Special to the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/italian-tells-how-dozier-was-freed.html | ITALIAN TELLS HOW DOZIER WAS FREED | By Henry Kamm Special to the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/mrs-kirkpatrick-says-she-hears-whispers-over-us-jews-at-un.html | MRS KIRKPATRICK SAYS SHE HEARS WHISPERS OVER US JEWS AT UN | By Bernard D Nossiter Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/news-analysis-recession-is-new-central-american-peril.html | News Analysis RECESSION IS NEW CENTRAL AMERICAN PERIL | By Alan Riding Special To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/reagan-to-offer-israel-and-egypt-more-military-aid.html | REAGAN TO OFFER ISRAEL AND EGYPT MORE MILITARY AID | By Bernard Gwertzman Spec Ial To the New York Times | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/storm-kills-3-in-fiji.html | Storm Kills 3 in Fiji | AP | TX 836854 | 1982-02-03 |
| 1982-02-01 | https://www.nytimes.com/1982/02/01/world/terrorist-sentenced-in-israel.html | Terrorist Sentenced in Israel | AP | TX 836854 | 1982-02-03 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/art-pacesetting-de-stijl-influence-on-avant-garde-art-and-design.html | ART PACESETTING DE STIJL INFLUENCE ON AVANTGARDE ART AND DESIGN | By Hilton Kramer | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/chamber-kremer-at-the-y.html | CHAMBER KREMER AT THE Y | By Theodore W Libbey Jr | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/directors-win-antitrust-suit-brought-by-hbo.html | DIRECTORS WIN ANTITRUST SUIT BROUGHT BY HBO | By Aljean Harmetz Special To the New York Times | TX 841216 | 1982-02-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-02 | https://www.nytimes.com/1982/02/02/arts/music-violin-concerto-of-picker-has-premiere.html | MUSIC VIOLIN CONCERTO OF PICKER HAS PREMIERE | By Donal Henahan | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/books/tv-series-on-blacks-begins-with-poet.html | TV SERIES ON BLACKS BEGINS WITH POET | By Richard F Shepard | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/2-connecticut-banks-in-85.5-million-link.html | 2 CONNECTICUT BANKS IN 855 MILLION LINK | By Matthew L Wald Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/advertising-american-airlines-spots-retain-original-theme.html | ADVERTISING American Airlines Spots Retain Original Theme | By Philip H Dougherty | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/advertising-campaign-on-hotel-face-lift.html | Advertising Campaign On Hotel Face Lift | By Philip H Dougherty | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/advertising-ddb-acquires-fletcher-mayo.html | ADVERTISING DDB Acquires FletcherMayo | By Philip H Dougherty | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/advertising-five-agencies-seek-sears-apparel-account.html | ADVERTISING Five Agencies Seek Sears Apparel Account | By Philip H Dougherty | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/advertising-repeat-ads-said-to-get-as-much-readership.html | ADVERTISING Repeat Ads Said to Get As Much Readership | By Philip H Dougherty | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/advertising-times-square-sign-for-social-security.html | ADVERTISING Times Square Sign For Social Security | By Philip H Dougherty | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/behind-the-bottom-line-how-emhart-adds-up-its-year-s-work.html | BEHIND THE BOTTOM LINE HOW EMHART ADDS UP ITS YEARS WORK | By Nr Kleinfield Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/bridgestone-tire-co-may-get-firestone-plant.html | BRIDGESTONE TIRE CO MAY GET FIRESTONE PLANT | Special to the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/business-people-loewe-group-appoints-u-s-division-president.html | BUSINESS PEOPLE Loewe Group Appoints U S Division President | By Leonard Sloane | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/business-people-thomasville-furniture-promotes-two-officers.html | BUSINESS PEOPLE Thomasville Furniture Promotes Two Officers | By Leonard Sloane | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/business-people-us-chief-named-at-triumph-adler.html | BUSINESS PEOPLE US Chief Named At TriumphAdler | By Leonard Sloane | TX 841216 | 1982-02-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/china-to-issue-new-bonds.html | China to Issue New Bonds | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/citibank-reversing-trend-raises-prime-rate-and-stock-prices-drop.html | CITIBANK REVERSING TREND RAISES PRIME RATE AND STOCK PRICES DROP | By Robert A Bennett | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/construction-spending-fell-by-1-in-december.html | CONSTRUCTION SPENDING FELL BY 1 IN DECEMBER | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/delorean-aid-wins-support.html | DeLorean Aid Wins Support | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/dow-drops-19.41-on-rate-jump.html | DOW DROPS 1941 ON RATE JUMP | By Alexander R Hammer | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/drop-at-texas-instruments.html | Drop at Texas Instruments | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/earnings.html | EARNINGS | By Phillip H Wiggins | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/farm-aid-funds-said-to-be-low.html | Farm Aid Funds Said To Be Low | By Edward Cowan Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/ford-shuts-a-plant.html | Ford Shuts a Plant | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/golden-west-unit-sets-acquisition.html | Golden West Unit Sets Acquisition | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/market-place-soothsaying-on-wall-st.html | Market Place Soothsaying On Wall St | By Vartanig G Vartan | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/oecd-warns-french-policy-may-lead-to-protectionism.html | OECD WARNS FRENCH POLICY MAY LEAD TO PROTECTIONISM | By Paul Lewis Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/price-support-rate-up.html | Price Support Rate Up | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/sas-takes-off-the-gloves.html | SAS TAKES OFF THE GLOVES | By Rw Apple Jr Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/saudi-imports-a-t-32-billion.html | Saudi Imports A t 32 Billion | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/short-term-rates-rise-sharply.html | SHORTTERM RATES RISE SHARPLY | By Michael Quint | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/talking-businesswith-sharkey-of-steel-service-group-stress-on-need-to-cut-costs.html | Talking Businesswith Sharkey of Steel Service Group Stress on Need To Cut Costs | LYDIA CHAVEZ | TX 841216 | 1982-02-05 |

| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/wheelabrator.html | Wheelabrator | AP | TX 841216 | 1982-02-05 |
|---|---|---|---|---|---|
| 1982-02-02 | https://www.nytimes.com/1982/02/02/business/why-us-and-europe-differ-on-japan-trade-news-analysis.html | WHY US AND EUROPE DIFFER ON JAPAN TRADE News Analysis | By Steve Lohr Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/movies/tv-story-by-vonnegut-and-a-rob-reiner-film.html | TV STORY BY VONNEGUT AND A ROB REINER FILM | By Tony Schwartz | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/a-7th-grade-class-is-a-stage-for-one-ac-t-play-by-o-neill.html | A 7TH GRADE CLASS IS A STAGE FOR ONEAC T PLAY BY ONEILL | By Laurie Johnston | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/a-federal-court-reverses-ruling-on-murder-case.html | A FEDERAL COURT REVERSES RULING ON MURDER CASE | By Arnold H Lubasch | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/bridge-if-a-forcing-bid-is-passed-the-reason-must-be-good.html | Bridge If a Forcing Bid Is Passed The Reason Must Be Good | By Alan Truscott | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/chess-alekhine-s-spirit-lives-on-in-the-games-of-kasparov.html | Chess Alekhines Spirit Lives On In the Games of Kasparov | By Robert Byrne | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/flip-of-coin-decides-jail-term-in-a-manh-attan-criminal-case.html | FLIP OF COIN DECIDES JAIL TERM IN A MANH ATTAN CRIMINAL CASE | By William G Blair | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/holocaust-memorial-sought-for-city.html | HOLOCAUST MEMORIAL SOUGHT FOR CITY | By Robin Herman | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/housing-a-home.html | HOUSING A HOME | Special to the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/jersey-woman-seized-at-kennedy-as-bags-yield-37-pounds-of-heroin.html | JERSEY WOMAN SEIZED AT KENNEDY AS BAGS YIELD 37 POUNDS OF HEROIN | By Barbara Basler | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/judge-to-weigh-inquiry-dispute-in-stouffer-fire.html | JUDGE TO WEIGH INQUIRY DISPUTE IN STOUFFER FIRE | By James Feron Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/methadone-linked-to-addict-deaths.html | METHADONE LINKED TO ADDICT DEATHS | By Josh Barbanel Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/molinari-seek-ouster-of-2-environment-aides.html | MOLINARI SEEK OUSTER OF 2 ENVIRONMENT AIDES | By Peter Kihss | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/new-buses-new-hope-to-disabled.html | NEW BUSES NEW HOPE TO DISABLED | By Ronald Smothers | TX 841216 | 1982-02-05 |

| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/no-violation-found-in-d-amato-loans.html | NO VIOLATION FOUND IN DAMATO LOANS | By Edward T Pound Special To the New York Times | TX 841216 | 1982-02-05 |
|---|---|---|---|---|---|
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/notes-on-people-a-day-in-prince-s-life.html | NOTES ON PEOPLE A Day in Princes Life | By Albin Krebs and Robert Mcg Thomas Jr | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/notes-on-people-cellist-on-the-sidelines.html | NOTES ON PEOPLE Cellist on the Sidelines | By Albin Krebs and Robert Mcg Thomas Jr | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/notes-on-people-more-on-slayton-s-retirement.html | NOTES ON PEOPLE More on Slaytons Retirement | By Albin Krebs and Robert Mcg Thomas Jr | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/notes-on-people-on-tv-and-courts.html | NOTES ON PEOPLE On TV and Courts | By Albin Krebs and Robert Mcg Thomas Jr | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/notes-on-people-power-and-the-money.html | NOTES ON PEOPLE Power and the Money | By Albin Krebs and Robert Mcg Thomas Jr | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/property-tax-assessments-in-city-rose-by-2.5-billion.html | PROPERTYTAX ASSESSMENTS IN CITY ROSE BY 25 BILLION | By Michael Goodwin | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/rosenbaum-declares-he-s-running-for-governor.html | ROSENBAUM DECLARES HES RUNNING FOR GOVERNOR | By Frank Lynn | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/nyregion/twu-chief-asks-increase-in-security-on-subway-lines.html | TWU CHIEF ASKS INCREASE IN SECURITY ON SUBWAY LINES | By Leonard Buder | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/obituaries/agnes-turnbull-novelist-93-dies.html | AGNES TURNBULL NOVELIST 93 DIES | By Walter H Waggoner | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/obituaries/marvin-milkes.html | MARVIN MILKES | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/obituaries/sally-stanford-madam-who-became-a-mayor.html | Sally Stanford Madam Who Became a Mayor | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/capitalbudgeting.html | CAPITALBUDGETING | By William F Clinger Jr | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/greedonomics.html | GREEDONOMICS | By Charles W Bailey | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/in-the-nation-the-news-states-rights.html | IN THE NATION THE NEWS STATES RIGHTS | By Tom Wicker | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/india-and-the-us.html | INDIA AND THE US | By Stanley Hoffman | TX 841216 | 1982-02-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-02 | https://www.nytimes.com/1982/02/02/opinion/new-york-curiouser-and-curiouser.html | NEW YORK CURIOUSER AND CURIOUSER | By Sydney H Schanberg | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/science/education-life-of-scholars-wiithout-schools.html | EDUCATION LIFE OF SCHOLARS WIITHOUT SCHOOLS | By Edward B Fiske | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/science/new-class-of-drugs-revolutionizes-therap-y-for-heart-disease.html | NEW CLASS OF DRUGS REVOLUTIONIZES THERAP Y FOR HEART DISEASE | By Lawrence K Altman | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/science/once-long-ago-there-was-a-mouse.html | ONCE LONG AGO THERE WAS A MOUSE | By Harold M Schmeck Jr | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/science/science-library-160958.html | SCIENCE LIBRARY | By Jane E Brody | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/science/theory-explains-how-crucial-step-in-defense-against-disease-begins.html | THEORY EXPLAINS HOW CRUCIAL STEP IN DEFENSE AGAINST DISEASE BEGINS | By Harold M Schmeck Jr | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/athletic-donations-rise.html | ATHLETIC DONATIONS RISE | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/deputy-minister-is-still-in-derby-picture.html | DEPUTY MINISTER IS STILL IN DERBY PICTURE | By Steven Crist | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/injury-casts-shadow-over-melnyk-s-golfing-career.html | INJURY CASTS SHADOW OVER MELNYKS GOLFING CAREER | By John Radosta | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/mulvey-inquiry-started.html | MULVEY INQUIRY STARTED | By Joseph Durso | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/rangers-pleased-with-january-showing.html | RANGERS PLEASED WITH JANUARY SHOWING | By James F Clarity Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/sports-of-the-times-adios-roberto.html | SPORTS OF THE TIMES ADIOS ROBERTO | By Dave Anderson | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/texas-a-m-95.html | Texas A  M 95 | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/sports/williams-return-expected-to-be-soon.html | WILLIAMS RETURN EXPECTED TO BE SOON | By Sam Goldaper | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/style/couturiers-zero-in-on-their-strengths.html | COUTURIERS ZERO IN ON THEIR STRENGTHS | By Bernadine Morris Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 841216 | 1982-02-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-02 | https://www.nytimes.com/1982/02/02/theater/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/theater/stage-bread-and-puppet.html | STAGE BREAD AND PUPPET | By Mel Gussow | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/170-arrested-as-nuclear-protesters-try-to-block-laboratory-on-coast.html | 170 ARRESTED AS NUCLEAR PROTESTERS TRY TO BLOCK LABORATORY ON COAST | By Wallace Turner Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/3d-major-snowstorm-stuns-middle-west.html | 3D MAJOR SNOWSTORM STUNS MIDDLE WEST | By Wolfgang Saxon | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/around-the-nation-crew-of-fishing-trawler-hunted-by-coast-guard.html | AROUND THE NATION Crew of Fishing Trawler Hunted by Coast Guard | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/around-the-nation-equal-rights-proposal-is-set-back-in-virginia.html | AROUND THE NATION Equal Rights Proposal Is Set Back in Virginia | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/around-the-nation-fraternity-at-amherst-disbanded-by-officials.html | AROUND THE NATION Fraternity at Amherst Disbanded by Officials | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/around-the-nation-warwick-ri-teachers-strike-school-system.html | AROUND THE NATION Warwick RI Teachers Strike School System | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/auto-workers-and-ford-start-new-talks-on-concessions.html | Auto Workers and Ford Start New Talks on Concessions | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/brady-s-goat-gap-chili-is-positively-therapeutic.html | BRADYS GOAT GAP CHILI IS POSITIVELY THERAPEUTIC | By Marian Burros | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/breweries-honor-roosevelt.html | Breweries Honor Roosevelt | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/briefing-162286.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/democratic-lawyers-finding-interior-cold.html | DEMOCRATIC LAWYERS FINDING INTERIOR COLD | By Phil Gailey Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/democrats-stage-a-roosevelt-rally.html | DEMOCRATS STAGE A ROOSEVELT RALLY | By Adam Clymer | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/draft-of-order-on-press-disclosures-is-studied-by-white-house-aides.html | DRAFT OF ORDER ON PRESS DISCLOSURES IS STUDIED BY WHITE HOUSE AIDES | Special to the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/epa-asking-a-voluntary-cleanup-of-chemicals.html | EPA ASKING A VOLUNTARY CLEANUP OF CHEMICALS | By Philip Shabecoff Speci Al To the New York Times | TX 841216 | 1982-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/fbi-fiber-expert-links-hairs-to-wayne-williams.html | FBI FIBER EXPERT LINKS HAIRS TO WAYNE WILLIAMS | Special to the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/gm-posts-profit-for-1981-as-slump-in-sales-persists.html | GM POSTS PROFIT FOR 1981 AS SLUMP IN SALES PERSISTS | By John Holusha Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/haven-for-the-stranded.html | HAVEN FOR THE STRANDED | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/law-banning-sale-of-pistols-takes-effect-in-illinois-town.html | Law Banning Sale of Pistols Takes Effect in Illinois Town | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/many-seeking-work-in-west-without-luck.html | MANY SEEKING WORK IN WEST WITHOUT LUCK | By George Raine Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/reagan-tax-exemption-bill-assailed.html | REAGAN TAX EXEMPTION BILL ASSAILED | By Stuart Taylor Jr Special to the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/reagan-will-seek-governors-views-on-transfer-plan.html | REAGAN WILL SEEK GOVERNORS VIEWS ON TRANSFER PLAN | By Steven R Weisman Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/us/segregated-academies-look-to-congress-for-tax-relief.html | SEGREGATED ACADEMIES LOOK TO CONGRESS FOR TAX RELIEF | By Reginald Stuart Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/12-die-in-philippine-floods.html | 12 Die in Philippine Floods | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/around-the-world-160379.html | AROUND THE WORLD | White House Withdraws Arms Chief Nomination Special to the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/around-the-world-pentecostalist-in-soviet-in-satisfactory-condition.html | AROUND THE WORLD Pentecostalist in Soviet In Satisfactory Condition | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/around-the-world-rebels-in-mozambique-reportedly-attack-town.html | AROUND THE WORLD Rebels in Mozambique Reportedly Attack Town | AP | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/battered-irish-economy-is-battleground-in-election-campaign.html | BATTERED IRISH ECONOMY IS BATTLEGROUND IN ELECTION CAMPAIGN | By William Borders Special to the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/china-finds-saving-grace-in-a-no-frills-wedding.html | CHINA FINDS SAVING GRACE IN A NOFRILLS WEDDING | By Christopher S Wren Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/cia-changes-spy-operations-to-add-security.html | CIA CHANGES SPY OPERATIONS TO ADD SECURITY | Special to the New York Times | TX 841216 | 1982-02-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/egypt-and-libya-reopen-frontier.html | EGYPT AND LIBYA REOPEN FRONTIER | By William E Farrell Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/gains-reported-in-india-pakistan-talks.html | GAINS REPORTED IN INDIAPAKISTAN TALKS | By Michael T Kaufman Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/italian-police-find-moro-s-prison-with-aid-of-dozier-s-kidnappers.html | ITALIAN POLICE FIND MOROSPRISON WITH AID OF DOZIERS KIDNAPPERS | By Henry Tanner Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/press-curbs-urged-in-south-africa.html | PRESS CURBS URGED IN SOUTH AFRICA | By Joseph Lelyveld Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/situation-in-gdansk-uncertain-after-street-clashes.html | SITUATION IN GDANSK UNCERTAIN AFTER STREET CLASHES | By John Darnton Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/turkey-releases-former-premier-he-promises-to-fight-for-democracy.html | TURKEY RELEASES FORMER PREMIER HE PROMISES TO FIGHT FOR DEMOCRACY | By Marvine Howe Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/us-disputes-report-of-926-killed-in-el-salvador.html | US DISPUTES REPORT OF 926 KILLED IN EL SALVADOR | By Barbara Crossette Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-02 | https://www.nytimes.com/1982/02/02/world/us-to-return-to-sea-parley-at-un.html | US TO RETURN TO SEA PARLEY AT UN | By Bernard D Nossiter Special To the New York Times | TX 841216 | 1982-02-05 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/art-primitive-works-from-diverse-worlds.html | ART PRIMITIVE WORKS FROM DIVERSE WORLDS | By John Russell | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/city-ballet-bart-cook-s-debut-as-faun.html | CITY BALLET BART COOKS DEBUT AS FAUN | By Anna Kisselgoff | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/on-his-centenary-dublin-honors-the-joyce-it-once-scorned.html | ON HIS CENTENARY DUBLIN HONORS THE JOYCE IT ONCE SCORNED | By William Borders Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/reagan-expected-to-cut-spending-for-the-arts.html | REAGAN EXPECTED TO CUT SPENDING FOR THE ARTS | By Irvin Molotsky Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/the-pop-life-198983.html | THE POP LIFE | By Robert Palmer | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/tv-bette-davis-as-elderly-mrs-cimino.html | TV BETTE DAVIS AS ELDERLY MRS CIMINO | By Janet Maslin | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/arts/tv-david-letterman.html | TV DAVID LETTERMAN | By Tony Schwartz | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/books/90-nominees-picked-for-american-book-awards.html | 90 NOMINEES PICKED FOR AMERICAN BOOK AWARDS | By Edwin McDowell | TX 841210 | 1982-02-08 |

| | | | | |
|---|---|---|---|---|
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/about-real-estate-foreign-investors-take-a-look-beyond-new-york.html | ABOUT REAL ESTATE FOREIGN INVESTORS TAKE A LOOK BEYOND NEW YORK | By Diane Henry | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/advertising-ayer-news-show-on-business.html | Advertising Ayer News Show on Business | By Philip H Dougherty | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/advertising-roy-eaton-s-music-agency.html | ADVERTISING Roy Eatons Music Agency | By Philip H Dougherty | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/at-t-s-net-is-world-record.html | AT TS NET IS WORLD RECORD | By Nr Kleinfield | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/brazil-soybeans-lack-rain.html | Brazil Soybeans Lack Rain | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/business-people-first-farwest-corp-appoints-president.html | BUSINESS PEOPLE First Farwest Corp Appoints President | By Leonard Sloane | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/business-people-former-reagan-aide-picked-to-head-sipc.html | BUSINESS PEOPLE Former Reagan Aide Picked to Head SIPC | By Leonard Sloane | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/business-people-kroehler-names-a-new-chairman.html | BUSINESS PEOPLE  Kroehler Names A New Chairman | By Leonard Sloane | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/careers-financing-e-ngineers-education.html | Careers Financing E ngineers Education | By Elizabeth M Fowler | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/chevy-s-new-head-prepares-to-refocus-after-europe-stint.html | CHEVYS NEW HEAD PREPARES TO REFOCUS AFTER EUROPE STINT | By John Tagliabue Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/dart-kraft-off-avon-falls-24.1.html | DART  KRAFT OFF AVON FALLS 241 | By Phillip H Wiggins | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/determining-income-and-tax-exemptions.html | DETERMINING INCOME AND TAX EXEMPTIONS | By Deborah Rankin | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/dow-edges-up-0.86-to-852.55.html | Dow Edges Up 086 to 85255 | By Vartanig G Vartan | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/economic-scene-the-growing-money-muddle.html | Economic Scene The Growing Money Muddle | By Leonard Silk | TX 841210 | 1982-02-08 |

| | | | | |
|---|---|---|---|---|
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/factory-orders-rise-0.2.html | FACTORY ORDERS RISE 02 | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/ford-widens-rebates-after-gm-move.html | FORD WIDENS REBATES AFTER GM MOVE | By John Holusha Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/ftc-is-asked-to-void-gas-additive-price-rule.html | FTC IS ASKED TO VOID GAS ADDITIVE PRICE RULE | By Robert D Hershey Jr Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/hertz-right-parent-is-sought.html | HERTZ RIGHT PARENT IS SOUGHT | By Thomas L Friedman | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/ibm-will-rent-time-on-its-units.html | IBM WILL RENT TIME ON ITS UNITS | By Andrew Pollack | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/interest-rates-move-lower.html | INTEREST RATES MOVE LOWER | By Michael Quint | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/market-place-foreigners-c-autious-view.html | Market Place Foreigners C autious View | By Vartanig G Vartan | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/mobil-drops-bid-for-us-steel-shares.html | MOBIL DROPS BID FOR US STEEL SHARES | By Lydia Chavez | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/most-banks-match-rise-to-16-1-2-for-prime-rate.html | MOST BANKS MATCH RISE TO 16 12 FOR PRIME RATE | By Robert A Bennett | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/new-home-sales-rise-in-month-off-for-year.html | NEW HOME SALES RISE IN MONTH OFF FOR YEAR | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/role-of-the-western-banks-in-poland-s-debt-crisis-news-analysis.html | ROLE OF THE WESTERN BANKS IN POLANDS DEBT CRISIS News Analysis | By Paul Lewis Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/scott-paper-hammermill-up.html | SCOTT PAPER HAMMERMILL UP | By Elizabeth M Fowler | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/tax-move-on-interest-weakens.html | TAX MOVE ON INTEREST WEAKENS | By Jonathan Fuerbringer Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/tenneco-s-net-rises-by-30.html | Tennecos Net Rises by 30 | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/trade-authority-voted.html | Trade Authority Voted | By Clyde H Farnsworth Spe Cial To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/trudeau-criticized.html | TRUDEAU CRITICIZED | By Henry Giniger Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/business/zero-coupon-eurobonds-a-hit.html | ZEROCOUPON EUROBONDS A HIT | By Steven Rattner Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/60-minute-gourmet-198973.html | 60MINUTE GOURMET | By Pierre Franey | TX 841210 | 1982-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/a-new-boon-for-the-careful-shopper-talking-cash-registers.html | A NEW BOON FOR THE CAREFUL SHOPPER TALKING CASH REGISTERS | Special to the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/a-rare-visit-by-girardet-the-swiss-3-star-chef.html | A RARE VISIT BY GIRARDET THE SWISS 3STAR CHEF | By Craig Claiborne | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/a-replacement-for-cans-and-bottles.html | A REPLACEMENT FOR CANS AND BOTTLES | By United Press International | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/ambiance-of-eating-what-is-its-role.html | AMBIANCE OF EATING WHAT IS ITS ROLE | By Moira Hodgson | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/architecture-primitives-in-space.html | ARCHITECTURE PRIMITIVES IN SPACE | By Paul Goldberger | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/metropolitan-diary-north-wind-north-wind-am-blowing-snow-into-people-s-faces.html | METROPOLITAN DIARY I THE NORTH WIND I the North Wind am blowing snow into peoples faces making kids fall and making jackets come off  They thought it was annoying  I thought it was pleasant  I was blowing at 70 degrees below zero  People were so chilled that they got frostbite | By Glen Collins | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/personal-health-199008.html | PERSONAL HEALTH | By Jane E Brody | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/stavropoulos-s-enduring-evening-wear.html | STAVROPOULOSS ENDURING EVENING WEAR | By Bernadine Morris | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/when-basque-men-feel-an-urge-to-cook.html | WHEN BASQUE MEN FEEL AN URGE TO COOK | By Bryan Miller | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/garden/wine-talk-199006.html | WINE TALK | By Terry Robards | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/2-new-queens-killings-tied-to-colombian-drug-traffic.html | 2 NEW QUEENS KILLINGS TIED TO COLOMBIAN DRUG TRAFFIC | By David W Dunlap | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/bridge-trend-to-use-of-specialists-in-sports-may-go-further.html | Bridge Trend to Use of Specialists In Sports May Go Further | By Alan Truscott | TX 841210 | 1982-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/carey-aide-will-urge-cuts-in-income-tax-in-new-york.html | CAREY AIDE WILL URGE CUTS IN INCOME TAX IN NEW YORK | By E J Dionne Jr Speci Al To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/carey-will-seek-to-assume-the-food-stamp-operation.html | CAREY WILL SEEK TO ASSUME THE FOOD STAMP OPERATION | By Lena Williams Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/evidence-gained-by-hypnosis-on-stouffer-s-fire-is-weighed.html | EVIDENCE GAINED BY HYPNOSIS ON STOUFFER S FIRE IS WEIGHED | By James Feron Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/fire-drives-many-from-mall.html | Fire Drives Many From Mall | Special to the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/judge-will-not-comment-on-wisdom-of-coin-toss.html | JUDGE WILL NOT COMMENT ON WISDOM OF COIN TOSS | By William G Blair | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/kean-trying-to-keep-his-promises-on-the-cabinet-news-analysis.html | KEAN TRYING TO KEEP HIS PROMISES ON THE CABINET News Analysis | By Joseph F Sullivan Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/less-pay-for-new-lawyers-urged.html | LESS PAY FOR NEW LAWYERS URGED | By David Margolick | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/limousine-company-to-offer-challenge-to-medallion-taxis.html | LIMOUSINE COMPANY TO OFFER CHALLENGE TO MEDALLION TAXIS | By Ari L Goldman | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/new-state-rules-on-toxic-waste-due-on-march-9.html | NEW STATE RULES ON TOXIC WASTE DUE ON MARCH 9 | By Arnold H Lubasch | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/notes-on-people-199046.html | NOTES ON PEOPLE | Bricks in Britain to Remember the Pope By | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/notes-on-people-a-man-who-knows-about-foundations.html | NOTES ON PEOPLE A Man Who Knows About Foundations | By Albin Krebs and Robert Mcg Thomas Jr | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/notes-on-people-dinnertime.html | NOTES ON PEOPLE Dinnertime | By Albin Krebs and Robert Mcg Thomas Jr | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/notes-on-people-no-from-jack-ford.html | NOTES ON PEOPLE No From Jack Ford | By Albin Krebs and Robert Mcg Thomas Jr | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/notes-on-people-report-of-romance.html | NOTES ON PEOPLE Report of Romance | By Albin Krebs and Robert Mcg Thomas Jr | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/notes-on-people-shadow-of-a-doubt.html | NOTES ON PEOPLE Shadow of a Doubt | By Albin Krebs and Robert Mcg Thomas Jr | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/nyregion/sketches-of-major-appointees-to-kean-s-cabinet.html | SKETCHES OF MAJOR APPOINTEES TO KEANS CABINET | Special to the New York Times | TX 841210 | 1982-02-08 |

| 1982-02-03 | https://www.nytimes.com/1982/02/03/opinio n/deported-to-salvador.html | DEPORTED TO SALVADOR | By Frank C | TX 841210 | 1982-02-08 |
|---|---|---|---|---|---|
| 1982-02-03 | https://www.nytimes.com/1982/02/03/opinio n/judicial-activism.html | JUDICIAL ACTIVISM | By Lloyd L | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/opinio n/observer-speaking-of-hogs.html | OBSERVERSPEAKING OF HOGS | By Russell | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/opinio n/washington-a-talk-with-mitterrand.html | WASHINGTON A TALK WITH MITTERRAND | By James Reston | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ california-gets-measure-for-thumbless-gloves.html | California Gets Measure For Thumbless Gloves | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ cosmos-set-back-manic-7-5.html | COSMOS SET BACK MANIC 75 | By Alex Yannis Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ cw-post-65-us-merchant-marine-63.html | CW Post 65 US  Merchant Marine 63 | Special to the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ er-ika-hess-captures-her-2d-alpine-ski-title.html | Er ika Hess Captures Her 2d Alpine Ski Title | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ housing-a-concern-for-ioc.html | Housing A Concern For IOC | By Neil Amdur Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ islanders-win-sixth-in-row-7-6.html | ISLANDERS WIN SIXTH IN ROW 76 | By Parton Keese Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ jury-declines-to-indict-henderson-for-theft.html | Jury Declines to Indict Henderson for Theft | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ kings-demote-player-who-didn-t-fight.html | KINGS DEMOTE PLAYER WHO DIDNT FIGHT | By Joseph Durso | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ malone-scores-53-for-rockets.html | Malone Scores 53 for Rockets | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ nfl-is-denied-a-shift-of-antitrust-trial-site.html | NFL Is Denied a Shift Of Antitrust Trial Site | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ notre-dame-75-san-francisco-66.html | Notre Dame 75 San Francisco 66 | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ nuggets-top-knicks-128-117.html | NUGGETS TOP KNICKS 128117 | By Roy S Johnson Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ rangers-set-back-canucks.html | RANGERS SET BACK CANUCKS | By James F Clarity Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/ schoolgirl-is-reaching-heights.html | Schoolgirl Is Reaching Heights | By Gordon S White Jr | TX 841210 | 1982-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/sports-of-the-times-james-bozeman-s-problem.html | Sports of The Times James Bozemans Problem | By George Vecsey | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/warriors-119-lakers-117.html | Warriors 119 Lakers 117 | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/sports/williams-holzman-to-meet.html | Williams Holzman to Meet | By Sam Goldaper | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/200-in-us-agency-criticize-decision-on-tax-exemptions.html | 200 IN US AGENCY CRITICIZE DECISION ON TAX EXEMPTIONS | By Stuart Taylor Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/3-are-investigated-in-theft-of-exams.html | 3 ARE INVESTIGATED IN THEFT OF EXAMS | By Wayne King Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/around-the-nation-air-florida-jetliner-is-hijacked-to-cuba.html | AROUND THE NATION Air Florida Jetliner Is Hijacked to Cuba | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/around-the-nation-cleveland-bank-settles-15-million-bias-suit.html | AROUND THE NATION Cleveland Bank Settles 15 Million Bias Suit | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/around-the-nation-experts-on-bloodstains-testify-in-atlanta-trial.html | AROUND THE NATION Experts on Bloodstains Testify in Atlanta Trial | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/around-the-nation-pornographic-film-star-faces-coast-murder-trial.html | AROUND THE NATION Pornographic Film Star Faces Coast Murder Trial | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/bosses-of-migrants-sentenced-for-slavery.html | BOSSES OF MIGRANTS SENTENCED FOR SLAVERY | Special to the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/boston-cracking-down-on-its-ticket-scofflaws.html | Boston Cracking Down On Its Ticket Scofflaws | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/brick-or-stone-strikes-bush-s-car-causing-anxiety-about-security.html | BRICK OR STONE STRIKES BUSHS CAR CAUSING ANXIETY ABOUT SECURITY | By Phil Gailey Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/briefing-199081.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/california-governor-race-tighter.html | CALIFORNIA GOVERNOR RACE TIGHTER | By Wallace Turner Specia L To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/cia-denies-link-to-former-agents.html | CIA DENIES LINK TO FORMER AGENTS | By Jeff Gerth Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/conservatives-beard-reagan-on-reaganites.html | CONSERVATIVES BEARD REAGAN ON REAGANITES | By Howell Raines Special To the New York Times | TX 841210 | 1982-02-08 |

| | | | | |
|---|---|---|---|---|
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/embarrassment-of-fdr-riches-on-view.html | EMBARRASSMENT OF FDR RICHES ON VIEW | By David Shribman Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/four-more-small-moons-of-saturn-are-detected-in-voyager-2-photo.html | FOUR MORE SMALL MOONS OF SATURN ARE DETECTED IN VOYAGER 2 PHOTO | By John Noble Wilford | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/house-papers-termed-altered.html | HOUSE PAPERS TERMED ALTERED | By Judith Cummings Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/military-budget-for-83-reported-10-billion-bigger-than-expected.html | MILITARY BUDGET FOR 83 REPORTED 10 BILLION BIGGER THAN EXPECTED | By Richard Halloran Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/new-snowstorm-hits-s-outhern-plains-area.html | New Snowstorm Hits S outhern Plains Area | By United Press International | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/not-so-vital-statistics-about-byrd.html | NOTSOVITAL STATISTICS ABOUT BYRD | Special to the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/prosecution-and-defense-outline-von-bulow-cases.html | PROSECUTION AND DEFENSE OUTLINE VON BULOW CASES | By Dudley Clendinen Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/reagan-issues-new-rules-on-classified-documents.html | REAGAN ISSUES NEW RULES ON CLASSIFIED DOCUMENTS | By Steven R Weisman Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/reagan-officials-weigh-plan-to-bar-states-from-cutting-relief-aid.html | REAGAN OFFICIALS WEIGH PLAN TO BAR STATES FROM CUTTING RELIEF AID | By Robert Pear Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/standardized-tests-defended-by-panel.html | STANDARDIZED TESTS DEFENDED BY PANEL | By Robert Reinhold Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/teamster-aide-convicted.html | Teamster Aide Convicted | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/terkel-defends-book-after-a-protest.html | TERKEL DEFENDS BOOK AFTER A PROTEST | By William Robbins Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/text-of-letter-on-exemptions.html | TEXT OF LETTER ON EXEMPTIONS | Special to the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/us/valve-cited-in-fatal-blast.html | Valve Cited in Fatal Blast | AP | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/world/around-the-world-199101.html | AROUND THE WORLD | US Jet Launches Missile By Mistake In Germany Upi | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/world/around-the-world-strategic-arms-talks-urged-by-un-chief.html | AROUND THE WORLD Strategic Arms Talks Urged by UN Chief | Special to the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/world/dozier-tells-of-42-days-in-a-pup-tent.html | DOZIER TELLS OF 42 DAYS IN A PUP TENT | By Henry Kamm Special To the New York Times | TX 841210 | 1982-02-08 |

| | | | | |
|---|---|---|---|---|
| 1982-02-03 | https://www.nytimes.com/1982/02/03/world/haig-pledges-us-will-act-to-block-salvador-rebels.html | HAIG PLEDGES US WILL ACT TO BLOCK SALVADOR REBELS | By Bernard Gwertzman Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/world/israelis-rout-militants-demonstrating-in-sinai.html | Israelis Rout Militants Demonstrating in Sinai | Special to the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/world/melancholy-not-militancy-envelops-sinai-s-south.html | MELANCHOLY NOT MILITANCY ENVELOPS SINAIS SOUTH | By David K Shipler Speci Al To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/world/on-the-attack-with-salvador-rebels-battle-starts-early-and-lasts-all-day.html | ON THE ATTACK WITH SALVADOR REBELS BATTLE STARTS EARLY AND LASTS ALL DAY | By Raymond Bonner Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/world/reprieve-on-polish-debt-news-analysis.html | REPRIEVE ON POLISH DEBT News Analysis | By Leslie H Gelb Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/world/south-african-proposal-attacked-as-a-blueprint-for-press-control.html | SOUTH AFRICAN PROPOSAL ATTACKED AS A BLUEPRINT FOR PRESS CONTROL | By Joseph Lelyveld Special to the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/world/soviet-pentecostal-is-visited-in-hospital.html | SOVIET PENTECOSTAL IS VISITED IN HOSPITAL | By Serge Schmemann Special To the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/world/testimony-by-haig-at-capitol.html | TESTIMONY BY HAIG AT CAPITOL | Special to the New York Times | TX 841210 | 1982-02-08 |
| 1982-02-03 | https://www.nytimes.com/1982/02/03/world/weinberger-to-visit-mideast.html | Weinberger to Visit Mideast | AP | TX 841210 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/92d-st-y-concert-hall-will-get-acoustic-shell.html | 92D ST Y CONCERT HALL WILL GET ACOUSTIC SHELL | By Edward Rothstein | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/cellist-david-low-in-late-romantic-style.html | CELLIST DAVID LOW IN LATEROMANTIC STYLE | By Edward Rothstein | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/concert-rorem-premiere-at-juilliard.html | CONCERT ROREM PREMIERE AT JUILLIARD | BY John Rockwell | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/critic-s-notebook-music-critics-have-feelings-too.html | CRITICS NOTEBOOK MUSIC CRITICS HAVE FEELINGS TOO | By Bernard Holland | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/czech-music-the-diary-by-janacek.html | CZECH MUSIC THE DIARY BY JANACEK | By Donal Henahan | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/dance-the-harlem-hails-lena-horne.html | DANCE THE HARLEM HAILS LENA HORNE | By Jack Anderson | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/harvard-drops-fogg-addition.html | HARVARD DROPS FOGG ADDITION | Special to the New York Times | TX 841208 | 1982-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-04 | https://www.nytimes.com/1982/02/04/arts/tv-hopkins-as-the-hunchback-of-notre-dame.html | TV HOPKINS AS THE HUNCHBACK OF NOTRE DAME | By Tony Schwartz | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/books/goldwater-in-book-suit.html | GOLDWATER IN BOOK SUIT | By Arnold H Lubasch | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/9.7-share-of-heublein-acquired.html | 97 SHARE OF HEUBLEIN ACQUIRED | By Robert J Cole | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/advertising-a-del-monte-corp-shift-for-its-frozen-foods.html | ADVERTISING A Del Monte Corp Shift For Its Frozen Foods | By Philip H Dougherty | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/advertising-jwt-suspends-executive.html | Advertising JWT  Suspends Executive | By Philip H Dougherty | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/advertising-people-express-tries-tv-spoof.html | ADVERTISING People Express Tries TV Spoof | By Philip H Dougherty | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/advertising-young-rubicam-gets-gannett-s-usa-today.html | ADVERTISING Young  Rubicam Gets Gannetts USA Today | By Philip H Dougherty | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/amc-rebates.html | AMC Rebates | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/at-t-s-new-challenges.html | ATTS NEW CHALLENGES | By Leslie Wayne | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/big-3-car-sales-off-23.8-as-gm-has-big-drop.html | BIG 3 CAR SALES OFF 238 AS GM HAS BIG DROP | Special to the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/bonn-predicts-rise-in-gnp.html | Bonn Predicts Rise in GNP | Special to the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/business-people-199531.html | BUSINESS PEOPLE | Specialty Store Head At WR Grace Resigns | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/business-people-bard-implants-officer-promoted-to-president.html | BUSINESS PEOPLE Bard Implants Officer Promoted to President | By Leonard Sloane | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/business-people-ex-citibank-chief-gets-venture-post.html | BUSINESS PEOPLE ExCitibank Chief Gets Venture Post | By Leonard Sloane | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/chicago-board-head-backs-changes.html | Chicago Board Head Backs Changes | By Winston Williams Speci Al To the New York Times | TX 841208 | 1982-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/computing-capital-gain-rate-cut-aids-affluent.html | COMPUTING CAPITAL GAIN RATE CUT AIDS AFFLUENT | By Deborah Rankin | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/continental-loss-piedmont-up-78.8.html | Continental Loss Piedmont Up 788 | By Ann Crittenden | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/delta-plans-to-match-others-low-fares.html | DELTA PLANS TO MATCH OTHERS LOW FARES | By Agis Salpukas | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/dow-declines-7.52-to-845.03.html | Dow Declines 752 to 84503 | By Alexander R Hammer | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/firestone-tire-savings.html | Firestone Tire Savings | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/florida-bank-seeks-merger.html | Florida Bank Seeks Merger | By Robert A Bennett | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/france-in-a-fuel-supply-shift-to-pay-algeria-more-for-gas.html | FRANCE IN A FUEL SUPPLY SHIFT TO PAY ALGERIA MORE FOR GAS | By Paul Lewis Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/ftc-judge-drops-general-foods-case.html | FTC Judge Drops General Foods Case | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/gannett-gains-14-in-quarter.html | Gannett Gains 14 in Quarter | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/hiram-walker-may-sue-davis-oil.html | HIRAM WALKER MAY SUE DAVIS OIL | By Phillip H Wiggins | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/ic-industries-net.html | IC Industries Net | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/icc-head-assailed-on-trucking.html | ICC HEAD ASSAILED ON TRUCKING | Special to The New York Times WASHINGTON Feb 3  The Joint Economic Committee of Congress called on the Reagan Administration today to give immediate public guidan | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/judge-denies-brunswick-motion.html | Judge Denies Brunswick Motion | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/kodak-shows-new-disk-cameras.html | KODAK SHOWS NEW DISK CAMERAS | By Barnaby J Feder | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/market-place-ad-agencies-stock-outlook.html | Market Place Ad Agencies Stock Outlook | By Vartanig G Vartan | TX 841208 | 1982-02-08 |

| | | | | |
|---|---|---|---|---|
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/marshall-field-faces-takeover.html | MARSHALL FIELD FACES TAKEOVER | By Isadore Barmash | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/new-home-ra-tes-decline.html | New Home Ra tes Decline | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/pullman-s-owner-to-stop-producing-passenger-car.html | PULLMANS OWNER TO STOP PRODUCING PASSENGER CAR | By Lydia Chavez | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/scott-layoffs.html | Scott Layoffs | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/signal-net-up-2.html | Signal Net Up 2 | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/steel-losses-are-cited.html | Steel Losses Are Cited | Special to the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/study-blames-industry-for-new-drug-delays.html | Study Blames Industry For NewDrug Delays | By Michael Decourcy Hinds Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/technology-nuclear-waste-disposal-issue.html | TECHNOLOGY Nuclear Waste Disposal Issue | By Barnaby Feder | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/us-canada-in-tv-ad-rift.html | US Canada In TV Ad Rift | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/venezuela-oil-price-cut.html | Venezuela Oil Price Cut | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/washington-post-s-net-up.html | Washington Posts Net Up | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/business/zapata-s-profit-rises.html | Zapatas Profit Rises | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/a-fresh-look-for-winfield-house.html | A FRESH LOOK FOR WINFIELD HOUSE | By Steven Rattner | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/first-lady-s-china-makes-its-debut.html | FIRST LADYS CHINA MAKES ITS DEBUT | By Lynn Rosellini Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/gardening-lights-make-any-corner-a-garden-spot.html | GARDENING LIGHTS MAKE ANY CORNER A GARDEN SPOT | By Linda Yang | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/helpful-hardware.html | HELPFUL HARDWARE | By Barbara J Isenberg and Mary Smith | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/hers.html | HERS | By Molly Haskell | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 841208 | 1982-02-08 |

| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/home-improvements.html | HOME IMPROVEMENTS | By Bernard Gladstone | TX 841208 | 1982-02-08 |
|---|---|---|---|---|---|
| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/in-novel-custody-setup-parents-alternate-care.html | IN NOVEL CUSTODY SETUP PARENTS ALTERNATE CARE | By Tom Dammann | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/its-the-time-to-think-of-summer-jobs.html | ITS THE TIME TO THINK OF SUMMER JOBS | By Arlene Fischer | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/restoring-the-decorative-designs-of-old-ironwork.html | RESTORING THE DECORATIVE DESIGNS OF OLD IRONWORK | By Mary Smith | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/rug-workshops-at-cooperhewitt.html | RUG WORKSHOPS AT COOPERHEWITT | By Ruth Katz | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/solving-the-quandary-of-guest-room-space.html | SOLVING THE QUANDARY OF GUESTROOM SPACE | By Enid Nemy | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/garden/the-excuses-that-keep-them-away.html | THE EXCUSES THAT KEEP THEM AWAY | By Ron Alexander | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/movies/john-heartfield-photomontagist.html | JOHN HEARTFIELD PHOTOMONTAGIST | By Janet Maslin | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/7-killed-in-brooklyn-tenement-2-die-in-2d-blaze.html | 7 KILLED IN BROOKLYN TENEMENT 2 DIE IN 2D BLAZE | By Dorothy J Gaiter | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/candidates-get-on-the-track-with-jersey-to-capital-train.html | CANDIDATES GET ON THE TRACK WITH JERSEYTOCAPITAL TRAIN | By Joseph F Sullivan Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/carey-s-fiscal-projections-news-analysis.html | CAREYS FISCAL PROJECTIONS News Analysis | By E J Dionne Jr Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/carey-will-ask-sales-tax-rise-to-aid-schools.html | CAREY WILL ASK SALESTAX RISE TO AID SCHOOLS | Special to the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/chief-donovan-accuser-bars-undergoing-lie-detector-test.html | CHIEF DONOVAN ACCUSER BARS UNDERGOING LIE DETECTOR TEST | By Michael Oreskes | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/city-library-officials-say-us-aid-has-been-cut-by-over-50.html | CITY LIBRARY OFFICIALS SAY US AID HAS BEEN CUT BY OVER 50 | By Deirdre Carmody | TX 841208 | 1982-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/jersey-s-7-gop-house-members-suing-to-void-redistricting.html | JERSEYS 7 GOP HOUSE MEMBERS SUING TO VOID REDISTRICTING | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/koch-poll-tests-chance-in-the-race-for-governor.html | KOCH POLL TESTS CHANCE IN THE RACE FOR GOVERNOR | By Joyce Purnick | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/manhattan-newsstand-sells-2d-multimillion-dollar-lotto-ticket.html | MANHATTAN NEWSSTAND SELLS 2D MULTIMILLIONDOLLAR LOTTO TICKET | By Laurie Johnston | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/notes-on-people-miss-de-mille-immersed-in-tax-work-tedious-job.html | NOTES ON PEOPLE Miss de Mille Immersed in Tax Work Tedious Job | By Albin Krebs and Robert Mcg Thomas Jr | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/notes-on-people-muskie-at-center-of-clash-born-of-good-intentions.html | NOTES ON PEOPLE Muskie at Center of Clash Born of Good Intentions | By Albin Krebs and Robert Mcg Thomas Jr | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/notes-on-people-rescuer-honored.html | NOTES ON PEOPLE Rescuer Honored | By Albin Krebs and Robert Mcg Thomas Jr | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/notes-on-people-stan-getz-s-55th.html | NOTES ON PEOPLE Stan Getz 55th | By Albin Krebs and Robert Mcg Thomas Jr | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/notes-on-people-wedded-bliss.html | NOTES ON PEOPLE Wedded Bliss | By Albin Krebs and Robert Mcg Thomas Jr | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/o-neill-proposes-a-3.1-billion-budget.html | ONEILL PROPOSES A 31 BILLION BUDGET | By Matthew L Wald Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/physician-s-tapes-ruled-irrelevant-in-investigation-of-attack-on-aide.html | PHYSICIANS TAPES RULED IRRELEVANT IN INVESTIGATION OF ATTACK ON AIDE | By Selwyn Raab | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/short-on-resources-students-still-donate-to-fund-for-neediest.html | SHORT ON RESOURCES STUDENTS STILL DONATE TO FUND FOR NEEDIEST | By Walter H Waggoner | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/upper-west-side-story-explosive-growth-near-an-app-raisal.html | UPPER WEST SIDE STORY EXPLOSIVE GROWTH NEAR An App raisal | By Paul Goldberger | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/upstate-crash-fatal-to-pilot.html | Upstate Crash Fatal to Pilot | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/williams-loses-move-to-bar-senate-action.html | Williams Loses Move To Bar Senate Action | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/nyregion/witnesses-sought-in-killing-at-columbia-campus.html | WITNESSES SOUGHT IN KILLING AT COLUMBIA CAMPUS | zg By Leonard Buder | TX 841208 | 1982-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-04 | https://www.nytimes.com/1982/02/04/obituaries/ann-weaver-norton-the-creator-of-megalith-sculptures-is-dead.html | ANN WEAVER NORTON THE CREATOR OF MEGALITH SCULPTURES IS DEAD | By Grace Glueck | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/obituaries/antenor-patino-85-tin-mining-magnate-and-former-envoy.html | ANTENOR PATINO 85 TIN MINING MAGNATE AND FORMER ENVOY | By United Press International | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/a-mideast-without-peace.html | A MIDEAST WITHOUT PEACE | By Barry Rubin | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/abroad-at-home-merit-badge-for-tyrants.html | ABROAD AT HOME MERIT BADGE FOR TYRANTS | By Anthony Lewis | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/foreign-affairs-speaking-in-tongues.html | FOREIGN AFFAIRS SPEAKING IN TONGUES | By Flora Lewis | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/opinion/tragicomedy-act-ii.html | TRAGICOMEDY ACT II | By John B Oakes | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/allen-signs-2-year-mets-pact-for-800000.html | Allen Signs 2Year Mets Pact for 800000 | By Joseph Durso | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/by-sports-of-the-times-a-player-s-right-not-to-fight.html | By Sports of The Times A Players Right Not To Fight | DAVE ANDERSON | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/canadiens-6-oilers-3.html | Canadiens 6 Oilers 3 | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/giant-slalom-to-steve-mahre.html | Giant Slalom to Steve Mahre | By Nick Stout Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/knicks-triumph-williams-returns.html | Knicks Triumph Williams Returns | By Roy S Johnson Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/koch-lives-up-to-his-form.html | KOCH LIVES UP TO HIS FORM | By Ira Berkow | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/nets-defeat-hawks-by-112-103.html | NETS DEFEAT HAWKS BY 112103 | By Sam Goldaper Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/nhl-suspends-coach-of-kings.html | NHL Suspends Coach of Kings | By Joseph Durso | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/racing-board-refuses-to-hear-andretti-s-plea.html | Racing Board Refuses To Hear Andrettis Plea | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/seton-hall-loses-8th-straight-90-80.html | SETON HALL LOSES 8th STRAIGHT 9080 | By Alex Yannis Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/soviet-streak-in-pairs-ended-by-east-germans.html | Soviet Streak in Pairs Ended by East Germans | AP | TX 841208 | 1982-02-08 |

| | | | | |
|---|---|---|---|---|
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/st-john-s-subdues-boston-college-71-70.html | ST JOHNS SUBDUES BOSTON COLLEGE 7170 | By Malcolm Moran Specia L To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/tv-rival-sues-einhorn-over-white-sox-pact.html | TV Rival Sues Einhorn Over White Sox Pact | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/sports/wooden-remembers-booster.html | Wooden Remembers Booster | By Neil Amdur Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/theater/grand-kabuki-to-tour-us.html | GRAND KABUKI TO TOUR US | By Jennifer Dunning | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/theater/mime-colucci-demonstrates-physicality.html | MIME COLUCCI DEMONSTRATES PHYSICALITY | Jennifer Dunning | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/theater/stage-articulated-man-at-la-mama.html | STAGE ARTICULATED MAN AT LA MAMA | By Mel Gussow | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/theater/stage-jones-and-plummer-s-othello.html | STAGE JONES AND PLUMMERS OTHELLO | By Frank Rich | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/8-guilty-in-a-10-poker-case.html | 8 GUILTY IN A 10 POKER CASE | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/abscam-figure-sues-writer.html | Abscam Figure Sues Writer | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/agency-says-colleges-need-higher-standards.html | Agency Says Colleges Need Higher Standards | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/around-the-nation-shipwrecked-canoeists-found-near-san-juan.html | AROUND THE NATION Shipwrecked Canoeists Found Near San Juan | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/atlantans-wait-as-trial-turns-to-questions-of-motive.html | ATLANTANS WAIT AS TRIAL TURNS TO QUESTIONS OF MOTIVE | By Wendell Rawls Jr Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/briefing-199311.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/cia-adopts-code-to-avert-abuses-by-ex-agents.html | CIA ADOPTS CODE TO AVERT ABUSES BY EXAGENTS | By Jeff Gerth Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/debate-on-tv-in-senate-not-for-prime-time.html | DEBATE ON TV IN SENATE NOT FOR PRIME TIME | By Marjorie Hunter Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/details-of-new-federalism-plan-may-be-slow-in-reaching-congress.html | DETAILS OF NEW FEDERALISM PLAN MAY BE SLOW IN REACHING CONGRESS | Special to the New York Times | TX 841208 | 1982-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/doctors-censured-in-massachusetts.html | DOCTORS CENSURED IN MASSACHUSETTS | Special to the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/ford-and-union-begin-talks-on-wage-guarantee.html | FORD AND UNION BEGIN TALKS ON WAGE GUARANTEE | By John Holusha Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/fossils-may-belong-to-first-leaf-eating-mammal.html | FOSSILS MAY BELONG TO FIRST LEAFEATING MAMMAL | By Bayard Webster | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/justice-dept-says-dissidents-are-welcome-to-leave-jobs.html | JUSTICE DEPT SAYS DISSIDENTS ARE WELCOME TO LEAVE JOBS | By Stuart Taylor Jr Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/kennedy-secretly-taped-sessions-in-white-house.html | KENNEDY SECRETLY TAPED SESSIONS IN WHITE HOUSE | By Edward A Gargan Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/kidnapper-given-new-term.html | Kidnapper Given New Term | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/newport-defense-challenges-family.html | NEWPORT DEFENSE CHALLENGES FAMILY | By Dudley Clendinen Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/questions-in-photo-sessions-irk-staff-of-the-white-house.html | QUESTIONS IN PHOTO SESSIONS IRK STAFF OF THE WHITE HOUSE | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/rains-flood-southeast-snow-covers-midwest.html | Rains Flood Southeast Snow Covers Midwest | By United Press International | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/reagan-may-back-joint-resolution-on-tax-exemptions.html | REAGAN MAY BACK JOINT RESOLUTION ON TAX EXEMPTIONS | By Martin Tolchin Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/sickle-cell-linked-to-2d-illness.html | SICKLE CELL LINKED TO 2D ILLNESS | UP I | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/snowstorms-also-bringing-financial-chill-to-cities-with-dwindling-dollars.html | SNOWSTORMS ALSO BRINGING FINANCIAL CHILL TO CITIES WITH DWINDLING DOLLARS | By Nathaniel Sheppard Jr Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/sporkin-enjoying-move-to-casey-and-company.html | SPORKIN ENJOYING MOVE TO CASEY AND COMPANY | By Jeff Gerth Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/the-new-french-envoy-faces-a-bit-of-a-problem.html | THE NEW FRENCH ENVOY FACES A BIT OF A PROBLEM | By Lynn Rosellini Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/us/urea-formaldehyde-insulation-ban-advised.html | UREAFORMALDEHYDE INSULATION BAN ADVISED | By Michael Decourcy Hinds Special To the New York Times | TX 841208 | 1982-02-08 |

| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/10-policemen-killed-in-brazil.html | 10 Policemen Killed in Brazil | AP | TX 841208 | 1982-02-08 |
|---|---|---|---|---|---|
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/afrikaners-shun-a-cleric-who-prays-with-blacks.html | AFRIKANERS SHUN A CLERIC WHO PRAYS WITH BLACKS | By Joseph Lelyveld Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/around-the-world-5-guatemalans-reported-slain-by-guerrillas.html | AROUND THE WORLD 5 Guatemalans Reported Slain by Guerrillas | AP | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/brezhnev-offers-deep-arms-cuts-in-europe-by-90.html | BREZHNEV OFFERS DEEP ARMS CUTS IN EUROPE BY 90 | By John F Burns Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/communists-open-meeting-in-france.html | COMMUNISTS OPEN MEETING IN FRANCE | By Richard Eder Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/el-salvador-and-2-neighbors-form-union-aimed-at-bolstering-junta.html | EL SALVADOR AND 2 NEIGHBORS FORM UNION AIMED AT BOLSTERING JUNTA | By Alan Riding Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/hard-liners-in-poland-call-for-purges.html | HARDLINERS IN POLAND CALL FOR PURGES | By John Darnton Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/london-theft-1-million-bruegel.html | LONDON THEFT 1 MILLION BRUEGEL | By Rw Apple Jr Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/mubarak-meeting-with-reagan-asks-palestinian-national-entity.html | MUBARAK MEETING WITH REAGAN ASKS PALESTINIAN NATIONAL ENTITY | By Bernard Gwertzman Spec Ial To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/polish-price-rises-hurt-family-budgets.html | POLISH PRICE RISES HURT FAMILY BUDGETS | Special to the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/rift-on-salvador-grows-in-congress.html | RIFT ON SALVADOR GROWS IN CONGRESS | By Steven V Roberts Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/salvadorans-raise-battle-death-toll.html | SALVADORANS RAISE BATTLE DEATH TOLL | By Raymond Bonner Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/schmidt-seeks-vote-of-confidence-over-economy.html | SCHMIDT SEEKS VOTE OF CONFIDENCE OVER ECONOMY | Special to the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/soviet-said-to-stop-deploying-new-ss-20-s-against-europe.html | SOVIET SAID TO STOP DEPLOYING NEW SS20S AGAINST EUROPE | JOHN VINOCUR Special to the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/the-salvador-story-news-an-alysis.html | THE SALVADOR STORY News An alysis | By Barbara Crossette Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/truce-broken-israel-charges.html | TRUCE BROKEN ISRAEL CHARGES | Special to the New York Times | TX 841208 | 1982-02-08 |

| | | | | |
|---|---|---|---|---|
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/vietnam-and-china-engaging-in-renewed-verbal-hostilities.html | VIETNAM AND CHINA ENGAGING IN RENEWED VERBAL HOSTILITIES | By Christopher S Wren Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-04 | https://www.nytimes.com/1982/02/04/world/weinberger-seeks-to-declare-poles-in-default-on-debt.html | WEINBERGER SEEKS TO DECLARE POLES IN DEFAULT ON DEBT | By Hedrick Smith Special To the New York Times | TX 841208 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/acoustic-music-mike-mainieri-and-warren-bernhardt.html | ACOUSTIC MUSIC MIKE MAINIERI AND WARREN BERNHARDT | By Stephen Holden | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/art-from-gloucester-the-bypassed-haven.html | ART FROM GLOUCESTER THE BYPASSED HAVEN | By Hilton Kramer | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/art-peru-s-nazca-lines-as-seen-from-air.html | ART PERUS NAZCA LINES AS SEEN FROM AIR | By Grace Glueck | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/art-she-found-the-new-in-american-painting.html | ART SHE FOUND THE NEW IN AMERICAN PAINTING | By John Russell | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/auctions.html | AUCTIONS | By Rita Reif | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/cabaret-the-moriarty-style.html | CABARET THE MORIARTY STYLE | By John S Wilson | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/city-ballet-the-cage-and-squar-e-dance.html | CITY BALLET THE CAGE AND SQUARE DANCE | By Jack Anderson | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/city-ballet-union-jack.html | CITY BALLET UNION JACK | By Anna Kisselgoff | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/dancemobile-rolls-in-for-black-dance-series.html | DANCEMOBILE ROLLS IN FOR BLACK DANCE SERIES | By Jack Anderson | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/fusion-guitar-al-di-meola.html | FUSION GUITAR AL DI MEOLA | By Stephen Holden | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/heavy-on-the-music-and-easy-on-the-salvation.html | HEAVY ON THE MUSIC AND EASY ON THE SALVATION | By Ari L Goldman | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/joe-bowie-and-his-defunkt-in-town-for-two-gigs.html | JOE BOWIE AND HIS DEFUNKT IN TOWN FOR TWO GIGS | By Robert Palmer | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/movie-lyricists-open-y-series-on-their-songs.html | MOVIE LYRICISTS OPEN Y SERIES ON THEIR SONGS | By John S Wilson | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/new-york-s-opera-scene-small-ambitious-young-troupes.html | NEW YORKS OPERA SCENE SMALL AMBITIOUS YOUNG TROUPES | By John Rockwell | TX 841215 | 1982-02-08 |

| | | | | |
|---|---|---|---|---|
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/orchestra-young-musicians.html | ORCHESTRA YOUNG MUSICIANS | By Edward Rothstein | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/pop-jazz.html | POP JAZZ | By Stephen Holden | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/restaurants-201152.html | RESTAURANTS | By Mimi Sheraton | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/rock-crystal-ship-at-club.html | ROCK CRYSTAL SHIP AT CLUB | By Stephen Holden | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/sunday-walk-to-scale-heights-of-prospect-park.html | SUNDAY WALK TO SCALE HEIGHTS OF PROSPECT PARK | By Jennifer Dunning | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/tv-weekend-topical-comedy-and-wall-st-crash.html | TV WEEKEND TOPICAL COMEDY AND WALL ST CRASH | By Janet Maslin | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/arts/violinist-macomber-recital.html | VIOLINIST MACOMBER RECITAL | By Allen Hughes | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/books/goldwater-testifies-harcourt-gave-no-aid-on-manuscript.html | GOLDWATER TESTIFIES HARCOURT GAVE NO AID ON MANUSCRIPT | By Arnold H Lubasch | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/books/publishing-when-book-does-its-own-promotion.html | PUBLISHING WHEN BOOK DOES ITS OWN PROMOTION | By Edwin McDowell | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/books/weekender-guide-friday-a-bookman-at-columbia.html | WEEKENDER GUIDE Friday A BOOKMAN AT COLUMBIA | By Eleanor Blau | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/2-of-steel-giants-in-west-germany-agree-to-merge.html | 2 OF STEEL GIANTS IN WEST GERMANY AGREE TO MERGE | By John Tagliabue Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/advertising-addendum.html | ADVERTISINGAddendum | By Philip H  Dougherty | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/advertising-coca-cola-tv-ads-to-begin.html | Advertising CocaCola TV Ads To Begin | By Philip H Dougherty | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/advertising-publisher-goes-to-cbs-unit.html | ADVERTISING Publisher Goes To CBS Unit | By Philip H Dougherty | TX 841215 | 1982-02-08 |

| | | | | |
|---|---|---|---|---|
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/air-fares-to-florida-will-rise.html | AIR FARES TO FLORIDA WILL RISE | By Agis Salpukas | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/article-201069-no-title.html | Article 201069  No Title | By John Holusha Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/banks-increasing-fees-for-loans-and-services-to-individual-clients.html | BANKS INCREASING FEES FOR LOANS AND SERVICES TO INDIVIDUAL CLIENTS | By Robert A Bennett | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/bid-for-cannon-has-72-reply.html | Bid for Cannon Has 72 Reply | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/business-people-grace-merger-chief-named-to-new-job.html | BUSINESS PEOPLE Grace Merger Chief Named To New Job | By Leonard Sloane | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/business-people-president-resigns-post-at-fairchild.html | BUSINESS PEOPLE President Resigns Post at Fairchild | By Leonard Sloane | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/business-people-veeco-instruments-appoints-top-officer.html | BUSINESS PEOPLE Veeco Instruments Appoints Top Officer | By Leonard Sloane | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/cotton-glut-s-cost-to-growers.html | COTTON GLUTS COST TO GROWERS | By Thomas C Hayes Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/discovision-to-sell-videodisk-operation.html | Discovision To Sell Videodisk Operation | By Andrew Pollack | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/dome-might-leave-alsands.html | Dome Might Leave Alsands | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/economic-scene-fiscal-distress-of-the-states.html | Economic Scene Fiscal Distress Of the States | By Leonard Silk | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/effect-on-large-deficits-a-matter-of-perspective-news-analysis.html | EFFECT ON LARGE DEFICITS A MATTER OF PERSPECTIVE News Analysis | By Edward Cowan Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/fda-backs-drug-makers.html | FDA Backs Drug Makers | Special to the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/fiat-schedules-layoffs.html | Fiat Schedules Layoffs | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/grumman-s-net-drops-73.5.html | Grummans Net Drops 735 | By James Barron | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/heileman-brewing-net.html | Heileman Brewing Net | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/kaiser-accepts-offer-by-hiller.html | KAISER ACCEPTS OFFER BY HILLER | Special to the New York Times | TX 841215 | 1982-02-08 |

| | | | | |
|---|---|---|---|---|
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/late-rally-helps-dow-close-up-2-points.html | LATE RALLY HELPS DOW CLOSE UP 2 POINTS | By Vartanig G Vartan | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/loans-for-bangladesh.html | Loans for Bangladesh | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/market-place-how-nike-sets-a-fast-pace.html | Market Place How Nike Sets A Fast Pace | By Robert Metz | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/new-advantages-in-the-sale-of-a-house.html | NEW ADVANTAGES IN THE SALE OF A HOUSE | By Deborah Rankin | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/plastics-fast-growth-stalls.html | PLASTICS FAST GROWTH STALLS | By Lydia Chavez | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/profits-plunge-72.6-at-dow-chemical.html | PROFITS PLUNGE 726 AT DOW CHEMICAL | By Phillip H Wiggins | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/real-estate-part-of-old-st-george-hotel-in-brooklyn-to-be-co-ops.html | Real Estate PART OF OLD ST GEORGE HOTEL IN BROOKLYN TO BE COOPS | By Lee A Daniels | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/record-set-on-30-year-us-bonds.html | RECORD SET ON 30 YEAR US BONDS | By Michael Quint | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/republic-closing-buffalo-bar-mills.html | Republic Closing Buffalo Bar Mills | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/us-at-t-delay-sought.html | USATT  Delay Sought | Special to the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/business/wholesale-prices-for-oil-tumbling.html | WHOLESALE PRICES FOR OIL TUMBLING | By Thomas L Friedman | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/movies/night-crossing-flight-from-west-germany.html | NIGHT CROSSING FLIGHT FROM WEST GERMANY | By Janet Maslin | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/movies/personal-best-olympic-love.html | PERSONAL BEST OLYMPIC LOVE | By Vincent Canby | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/movies/pia-zadora-in-cain-s-butterfly.html | PIA ZADORA IN CAINS BUTTERFLY | By Vincent Canby | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/movies/sleeper-at-thalia-why-shoot-the-teacher.html | SLEEPER AT THALIA WHY SHOOT THE TEACHER | By Janet Maslin | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/movies/venom-snake-and-kidnap-story.html | VENOM SNAKEANDKIDNAP STORY | By Vincent Canby | TX 841215 | 1982-02-08 |

| | | | | |
|---|---|---|---|---|
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/42nd-and-8th-crossroads-for-runaways.html | 42ND AND 8TH CROSSROADS FOR RUNAWAYS | By Michael Norman | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/bridge-an-old-stratagem-works-if-the-situation-calls-for-it.html | Bridge An Old Stratagem Works If the Situation Calls for It | By Alan Truscott | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/citizenship-revoked-on-nazi-role.html | CITIZENSHIP REVOKED ON NAZI ROLE | By Joseph P Fried | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/harcourt-brace-weighs-partial-move-out-of-city.html | HARCOURT BRACE WEIGHS PARTIAL MOVE OUT OF CITY | By Joyce Purnick | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/hypnosis-is-on-trial-at-stouffer-hearing.html | HYPNOSIS IS ON TRIAL AT STOUFFER HEARING | By James Feron Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/lawyer-is-accused-of-seeking-17000-from-client-to-bribe-judges.html | LAWYER IS ACCUSED OF SEEKING 17000 FROM CLIENT TO BRIBE JUDGES | By William G Blair | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/new-york-plans-graffiti-drive.html | NEW YORK PLANS GRAFFITI DRIVE | By Clyde Haberman | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/notes-on-people-emotional-moment.html | NOTES ON PEOPLE EMOTIONAL MOMENT | By Albin Krebs and Robert Mcg Thomas Jr | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/notes-on-people-in-the-hospital.html | NOTES ON PEOPLE In the Hospital | By Albin Krebs and Robert Mcg Thomas Jr | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/notes-on-people-mabel-mercer-s-82d.html | NOTES ON PEOPLE Mabel Mercers 82d | By Albin Krebs and Robert Mcg Thomas Jr | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/notes-on-people-no-income-no-tax.html | NOTES ON PEOPLE No Income No Tax | By Albin Krebs and Robert Mcg Thomas Jr | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/officers-cleared-by-a-grand-jury-in-angels-case.html | OFFICERS CLEARED BY A GRAND JURY IN ANGELS CASE | By Alfonso A Narvaez Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/pierce-says-he-s-happy-in-cabinet.html | PIERCE SAYS HES HAPPY IN CABINET | By Jane Perlez Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/realty-assessment-rulings-answer-questions-affecting-city-and-nassau.html | REALTY ASSESSMENT RULINGS ANSWER QUESTIONS AFFECTING CITY AND NASSAU | By Maurice Carroll | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/unions-at-news-to-set-up-trust-as-aid-to-paper.html | UNIONS AT NEWS TO SET UP TRUST AS AID TO PAPER | By Jonathan Friendly | TX 841215 | 1982-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/us-housing-vouchers-for-city-opposed.html | US HOUSING VOUCHERS FOR CITY OPPOSED | By Lee A Daniels | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/nyregion/waiting-for-koch-news-analysis.html | WAITING FOR KOCH News Analysis | By Frank Lynn | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/obituaries/aide-dies-helping-homeless-woman.html | AIDE DIES HELPING HOMELESS WOMAN | By Walter H Waggoner | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/obituaries/jacquolyn-m-gillispie.html | JACQUOLYN M GILLISPIE | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/obituaries/stringfellow-barr-educator-dies-pressed-study-of-100-great-books.html | STRINGFELLOW BARR EDUCATOR DIES PRESSED STUDY OF 100 GREAT BOOKS | By David W Dunlap | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/1890-a-defense-of-voting-rights.html | 1890 A DEFENSE OF VOTING RIGHTS | By Robert M Lafollette | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/argentinas-deep-cleft.html | ARGENTINAS DEEP CLEFT | By Emanuel Adler | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/essay-default-is-reagan-s.html | ESSAY DEFAULT IS REAGANS | By William Safire | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/in-the-nation-fixing-mr-reagan.html | IN THE NATION FIXING MR REAGAN | By Tom Wicker | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/opinion/saving-voting-rights.html | SAVING VOTING RIGHTS | By Frank R Parker | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/auto-federation-chief-opposes-delay-of-race.html | Auto Federation Chief Opposes Delay of Race | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/canadian-us-women-sweep-downhill.html | Canadian US Women Sweep Downhill | By Nick Stout Special To the New Yo Rk Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/european-skating-title-won-by-a-west-german.html | European Skating Title Won by a West German | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/ioc-seeks-un-vote-on-anti-boycott-pledge.html | IOC Seeks UN Vote On AntiBoycott Pledge | Special to the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/islanders-win-5-2-for-7th-in-row.html | ISLANDERS WIN 52 FOR 7TH IN ROW | By Parton Keese Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/knicks-prolong-laker-decline.html | Knicks Prolong Laker Decline | By Roy S Johnson Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/lendl-defeats-connors-fo-r-first-time-6-4-6-3.html | Lendl Defeats Connors Fo r First Time 64 63 | AP | TX 841215 | 1982-02-08 |

| | | | | |
|---|---|---|---|---|
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/lietzke-and-fezler-at-66-share-one-shot-lead-in-crosby-golf.html | LIETZKE AND FEZLER AT 66 SHARE ONESHOT LEAD IN CROSBY GOLF | By John Radosta Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/mets-agree-in-principle-on-trade-for-reds-foster.html | Mets Agree in Principle On Trade for Reds Foster | By James Tuite | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/mulvey-starts-life-in-minors.html | Mulvey Starts Life in Minors | By Steven Crist Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/no-headline-201269.html | No Headline | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/rangers-tied-4-4-by-flames.html | RANGERS TIED 44 BY FLAMES | By James F Clarity Speci Al To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/rule-on-gloves-amended.html | RULE ON GLOVES AMENDED | By United Press International the State Athletic Commission Under Pressure From Fighters and Madison Square GardenS Boxing Department Yesterday Amended Its Rule | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/sports-of-the-times-goalie-plays-in-a-new-arcade.html | Sports of The Times Goalie Plays in a New Arcade | By George Vecsey | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/sports/sportswriter-suspended-o-ver-conflict-of-interest.html | Sportswriter Suspended O ver Conflict of Interest | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/style/luxury-and-a-mauve-mood-at-new-paris-hotel.html | LUXURY AND A MAUVE MOOD AT NEW PARIS HOTEL | By Frank J Prial | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/style/party-for-single-parent-families.html | PARTY FOR SINGLEPARENT FAMILIES | By Ron Alexander | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/theater/broadway.html | BROADWAY | By Carol Lawson | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/theater/theater-rip-torn-plays-dictator-in-man-and-fly.html | THEATER RIP TORN PLAYS DICTATOR IN MAN AND FLY | By Mel Gussow | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/around-the-nation-florida-court-upsets-curb-on-campus-life.html | AROUND THE NATION Florida Court Upsets Curb on Campus Life | Special to the New York Times | TX 841215 | 1982-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/around-the-nation-michigan-worker-hurt-i-n-nuclear-plant-blast.html | AROUND THE NATION Michigan Worker Hurt I n Nuclear Plant Blast | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/atlanta-witness-says-williams-talked-of-confessing.html | ATLANTA WITNESS SAYS WILLIAMS TALKED OF CONFESSING | By Wendell Rawls Jr Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/bill-on-senate-tv-in-debating-stage.html | BILL ON SENATE TV IN DEBATING STAGE | By Marjorie Hunter Speci Al To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/boom-and-bust-overlap-in-cleveland.html | BOOM AND BUST OVERLAP IN CLEVELAND | By Iver Peterson Specia L to the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/briefing-201289.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/budget-official-urges-higher-arms-estimates.html | Budget Official Urges Higher Arms Estimates | Special to the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/democrats-assail-reagan-over-epa.html | DEMOCRATS ASSAIL REAGAN OVER EPA | By Philip Shabecoff Speci Al To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/europeans-devise-rapid-method-to-determine-if-number-is-prime.html | EUROPEANS DEVISE RAPID METHOD TO DETERMINE IF NUMBER IS PRIME | By Walter Sullivan | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/ex-pentagon-officials-assail-weapons-plan.html | ExPentagon Officials Assail Weapons Plan | Special to the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/exemptions-bill-assailed-at-hearing.html | EXEMPTIONS BILL ASSAILED AT HEARING | By Stuart Taylor Jr Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/experts-warn-cutbacks-may-revive-serious-childhood-epidemics.html | EXPERTS WARN CUTBACKS MAY REVIVE SERIOUS CHILDHOOD EPIDEMICS | By Robert Reinhold Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/log-show-kennedy-secretly-taped-325-talks.html | LOG SHOW KENNEDY SECRETLY TAPED 325 TALKS | By Dudley Clendinen Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/maid-tells-jury-von-bulow-lied-to-wifes-doctor.html | MAID TELLS JURY VON BULOW LIED TO WIFES DOCTOR | Special to the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/memo-meese-and-environmentalists.html | MEMO MEESE AND ENVIRONMENTALISTS | By Philip Shabecoff Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/michigan-curb-on-liquor-ads-voided-by-attorney-general.html | Michigan Curb on Liquor Ads Voided by Attorney General | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/new-director-is-hinted-for-mediation-service.html | New Director Is Hinted For Mediation Service | AP | TX 841215 | 1982-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/penthouse-jurors-hear-ho-w-spa-f-lourished.html | PENTHOUSE JURORS HEAR HO W SPA F LOURISHED | Special to the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/pilot-saw-peril-just-before-jet-fell-in-potomac.html | PILOT SAW PERIL JUST BEFORE JET FELL IN POTOMAC | By Richard Witkin | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/president-getting-new-chief-of-policy-as-adviser-resigns.html | PRESIDENT GETTING NEW CHIEF OF POLICY AS ADVISER RESIGNS | By Steven R Weisman Spec Ial To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/reagan-reported-asking-benefit-cut.html | REAGAN REPORTED ASKING BENEFIT CUT | By Robert Pear Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/senate-votes-curb-on-judges-power-to-require-busing.html | SENATE VOTES CURB ON JUDGES POWER TO REQUIRE BUSING | By Steven V Roberts Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/senators-aide-looks-back-27-years.html | SENATORS AIDE LOOKS BACK 27 YEARS | By Martin Tolchin Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/stockman-confirms-states-can-lose-in-swap-plan.html | STOCKMAN CONFIRMS STATES CAN LOSE IN SWAP PLAN | By Robert Pear Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/the-second-time-around.html | THE SECOND TIME AROUND | Special to the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/us-prints-best-sellers-all-its-own.html | US PRINTS BEST SELLERS ALL ITS OWN | By B Drummond Ayres Jr Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/us/white-house-details-policy-on-recordings.html | White House Details Policy on Recordings | Special to the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/around-the-world-greece-to-buy-oil-from-the-soviet-union.html | AROUND THE WORLD Greece to Buy Oil From the Soviet Union | Special to the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/around-the-world-us-denies-harassing-a-libyan-jetliner.html | AROUND THE WORLD US Denies Harassing A Libyan Jetliner | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/bonn-denies-moscow-halted-deployment-of-ss-20-missiles.html | BONN DENIES MOSCOW HALTED DEPLOYMENT OF SS20 MISSILES | By John Vinocur Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/french-air-crash-in-djibouti.html | French Air Crash in Djibouti | AP | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/hondura-s-detects-no-major-arms-supply-to-salvador-rebels.html | HONDURA S DETECTS NO MAJOR ARMS SUPPLY TO SALVADOR REBELS | By Alan Riding Special To the New York Times | TX 841215 | 1982-02-08 |

| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/israeli-soldier-goes-berserk-and-shoots-10-in-boot-camp.html | Israeli Soldier Goes Berserk And Shoots 10 in Boot Camp | Special to the New York Times | TX 841215 | 1982-02-08 |
|---|---|---|---|---|---|
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/on-the-riviera-a-morality-tale-by-graham-greene.html | ON THE RIVIERA A MORALITY TALE BY GRAHAM GREENE | By Richard Eder Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/reagan-and-mubarak-vow-to-pursue-efforts-for-peace.html | REAGAN AND MUBARAK VOW TO PURSUE EFFORTS FOR PEACE | By Bernard Gwertzman Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/reagan-proposes-own-plan-to-cut-missiles-in-europe.html | REAGAN PROPOSES OWN PLAN TO CUT MISSILES IN EUROPE | By Howell Raines Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/salvador-guerrillas-attack-military-positions-in-town.html | SALVADOR GUERRILLAS ATTACK MILITARY POSITIONS IN TOWN | By Raymond Bonner Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/soviet-army-attache-expelled-by-us-on-espionage-charge.html | SOVIET ARMY ATTACHE EXPELLED BY US ON ESPIONAGE CHARGE | By Irvin Molotsky Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/us-campaigning-against-arab-move-at-un.html | US CAMPAIGNING AGAINST ARAB MOVE AT UN | By Bernard D Nossiter Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/us-chemical-warfare-a-plan-to-match-soviet-military-analysis.html | US CHEMICAL WARFARE A PLAN TO MATCH SOVIET Military Analysis | By Drew Middleton | TX 841215 | 1982-02-08 |
| 1982-02-05 | https://www.nytimes.com/1982/02/05/world/youths-and-miners-are-jailed-in-poland.html | YOUTHS AND MINERS ARE JAILED IN POLAND | By John Darnton Special To the New York Times | TX 841215 | 1982-02-08 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/arts/city-ballet-new-robbins-gershwin.html | CITY BALLET NEW ROBBINS GERSHWIN | By Anna Kisselgoff | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/arts/concert-philharmonic-plays-barber-bruch-and-beethoven.html | CONCERT PHILHARMONIC PLAYS BARBER BRUCH AND BEETHOVEN | By Bernard Holland | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/arts/strings-american-quartet-presents-bartok.html | STRINGS AMERICAN QUARTET PRESENTS BARTOK | By Allen Hughes | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/books/books-of-the-times-growing-up-in-the-50-s.html | Books of The Times Growing Up in the 50s | By Anatole Broyard | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/4-thrift-units-are-acquired.html | 4 Thrift Units Are Acquired | AP | TX 841212 | 1982-02-16 |

| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/adjustments-to-income-can-reduce-tax-bill.html | ADJUSTMENTS TO INCOME CAN REDUCE TAX BILL | By Deborah Rankin | TX 841212 | 1982-02-16 |
|---|---|---|---|---|---|
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/airlines-assisting-laker-passengers.html | AIRLINES ASSISTING LAKER PASSENGERS | By Shawn G Kennedy | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/airlines-set-pace-as-stocks-advance.html | AIRLINES SET PACE AS STOCKS ADVANCE | By Vartanig G Vartan | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/an-enthusiasm-for-expansion-brought-la-ker-to-bankruptcy.html | AN ENTHUSIASM FOR EXPANSION BROUGHT LA KER TO BANKRUPTCY | By Thomas L Friedman | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/block-plans-trade-policy.html | BLOCK PLANS TRADE POLICY | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/boeing-to-trim-its-staff-on-coast.html | BOEING TO TRIM ITS STAFF ON COAST | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/cbs-plunges-by-42.3-on1.7-revenues-gain.html | CBS PLUNGES BY 423 ON17 REVENUES GAIN | By Phillip H Wiggins | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/company-news-hi-shear-to-join-with-raybestos.html | COMPANY NEWS HiShear to Join With Raybestos | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/creditors-do-not-think-impact-will-be-severe.html | CREDITORS DO NOT THINK IMPACT WILL BE SEVERE | By Nr Kleinfield | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/cuts-planned-by-harvester.html | Cuts Planned By Harvester | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/defending-the-price-of-rubber.html | DEFENDING THE PRICE OF RUBBER | BY Pamela G Hollie Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/deficits-and-tight-money-viewed-as-threat-to-a-1982-recovery.html | DEFICITS AND TIGHT MONEY VIEWED AS THREAT TO A 1982 RECOVERY | By Jonathan Fuerbringer Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/laker-in-bankruptcy-owing-300-million-all-flights-canceled.html | LAKER IN BANKRUPTCY OWING 300 MILLION ALL FLIGHTS CANCELED | By William Borders Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/man-in-the-news-man-in-the-news-no-frills-pioneer.html | MAN IN THE NEWS MAN IN THE NEWS NOFRILLS PIONEER | Special to the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/money-supply-off-1.4-billion.html | MONEY SUPPLY OFF 14 BILLION | By Karen W Arenson | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/opec-talks-discussed.html | OPEC Talks Discussed | AP | TX 841212 | 1982-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/patents-a-satellite-to-chart-the-earth-new-whistle-designed-to-turn.html | PATENTSA SATELLITE TO CHART THE EARTHNew Whistle Designed To Turn On a Light | By Stacy V Jones | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/patents-a-satellite-to-chart-the-earth.html | PATENTSA Satellite To Chart The Earth | Stacy V Jones | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/patents-compound-may-help-fight-tumors-or-germs.html | PATENTSCompound May Help Fight Tumors or Germs | By Stacy V Jones | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/patents-device-helps-support-a-slide-projector.html | PATENTSDevice Helps Support A Slide Projector | By Stacy V Jones | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/patents-measuring-the-heat-from-earths-interior.html | PATENTSMeasuring the Heat From Earths Interior | By Stacy V Jones | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/polish-debts-extent-of-us-liability-news-analysis.html | POLISH DEBTS EXTENT OF US LIABILITY News Analysis | By Robert A Bennett | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/polish-debts-extent-of-us-liability.html | POLISH DEBTS EXTENT OF US LIABILITY | By Phil Gailey Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/revenues-may-rise-for-others.html | REVENUES MAY RISE FOR OTHERS | By Agis Salpukas | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/rko-denied-bid-for-stay-at-station.html | RKO DENIED BID FOR STAY AT STATION | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/tobacco-layoffs.html | TOBACCO LAYOFFS | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/trade-deficit-widens-for-nonmilitary-goods.html | TRADE DEFICIT WIDENS FOR NONMILITARY GOODS | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/us-at-t-delay-given.html | USATT Delay Given | Special to the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/us-in-shift-renews-order-at-lockheed.html | US in Shift Renews Order At Lockheed | Special to the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/western-air-gets-new-loan.html | WESTERN AIR GETS NEW LOAN | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/whittaker-near-brunswick-vi-ctory.html | WHITTAKER NEAR BRUNSWICK VICTORY | By Thomas C Hayes Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/business/your-money-settling-fights-with-brokers.html | Your Money Settling Fights With Brokers | By Daniel F Cuff | TX 841212 | 1982-02-16 |

| | | | | |
|---|---|---|---|---|
| 1982-02-06 | https://www.nytimes.com/1982/02/06/movies/sometimes-a-movie-makes-a-studio-proud.html | SOMETIMES A MOVIE MAKES A STUDIO PROUD | By Aljean Harmetz Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/bridge-suit-combinations-altered-by-games-circumstances.html | Bridge Suit Combinations Altered By Games Circumstances | By Alan Truscott | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/convention-groups-busy-booking-hole-in-the-ground-on-west-side.html | CONVENTION GROUPS BUSY BOOKING HOLE IN THE GROUND ON WEST SIDE | By Maurice Carroll | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/docto-r-and-nurse-are-shot-by-patient-at-va-hospital.html | DOCTO R AND NURSE ARE SHOT BY PATIENT AT VA HOSPITAL | By Leonard Buder | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/judge-calls-evidence-thin-in-a-ruling-on-stouffer-case.html | JUDGE CALLS EVIDENCE THIN IN A RULING ON STOUFFER CASE | By James Feron Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/legislature-s-freshmen-give-it-a-passing-grade.html | LEGISLATURES FRESHMEN GIVE IT A PASSING GRADE | By Lena Williams Specia L To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/new-york-unemployment-rate-holds-steady.html | NEW YORK UNEMPLOYMENT RATE HOLDS STEADY | By Damon Stetson | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/notes-on-people-award-to-beethoven-society-s-spiritual-father.html | NOTES ON PEOPLE Award to Beethoven Societys Spiritual Father | By Albin Krebs and Robert Mcg Thomas Jr | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/notes-on-people-high-dudgeon-over-idaho-s-rabbit-roundup.html | NOTES ON PEOPLE High Dudgeon Over Idahos Rabbit Roundup | By Albin Krebs and Robert Mcg Thomas Jr | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/notes-on-people-honors-for-2-who-have-practiced-healing-arts.html | NOTES ON PEOPLE Honors for 2 Who Have Practiced Healing Arts | By Albin Krebs and Robert Mcg Thomas Jr | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/notes-on-people-just-desserts-from-harvard-s-hasty-puddings.html | NOTES ON PEOPLE Just Desserts From Harvards Hasty Puddings | By Albin Krebs and Robert Mcg Thomas Jr | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/port-jervis-ends-flood-alert.html | Port Jervis Ends Flood Alert | Special to the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/prosecutor-s-precedent-news-analysis.html | PROSECUTORS PRECEDENT News Analysis | By Selwyn Raab | TX 841212 | 1982-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/region-radioactive-spill-a-t-nine-mile-point.html | Region Radioactive Spill A t Nine Mile Point | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/sports-agency-raising-hopes-in-lake-placid.html | SPORTS AGENCY RAISING HOPES IN LAKE PLACID | By Richard D Lyons | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/union-heads-sentenced-in-fulton-market-payoffs.html | UNION HEADS SENTENCED IN FULTON MARKET PAYOFFS | By Arnold H Lubasch | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/nyregion/why-a-media-specialist-gets-albany-s-contracts.html | WHY A MEDIA SPECIALIST GETS ALBANYS CONTRACTS | By Ej Dionne Jr Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/obituaries/joseph-tholl-72-an-analyst-of-writing-and-documents.html | Joseph Tholl 72 an Analyst Of Writing and Documents | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/obituaries/louis-marx-sr-is-dead-at-85-toy-maker-and-philanthropist.html | LOUIS MARX SR IS DEAD AT 85 TOY MAKER AND PHILANTHROPIST | By Wolfgang Saxon | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/obituaries/luke-p-carroll-66-newspaper-executive.html | Luke P Carroll 66 Newspaper Executive | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/adoptees-best-interests.html | ADOPTEES BEST INTERESTS | By Lorraine Dusky | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/at-americas-voice.html | AT AMERICAS VOICE | By John H Tratter | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/new-york-the-can-do-bombardier.html | NEW YORK THE CANDO BOMBARDIER | By Sydney H Schanberg | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/observer-a-turkey-you-know-is-going-to-fold.html | OBSERVER A TURKEY YOU KNOW IS GOING TO FOLD | By Russell Baker | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/opinion/the-company-man.html | THE COMPANY MAN | By Jack Englehard | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/76ers-beat-nets-with-help-of-key-steals.html | 76ERS BEAT NETS WITH HELP OF KEY STEALS | Special to the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/a-solvent-olympics-planned.html | A SOLVENT OLYMPICS PLANNED | By Neil Amdur Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/aqueduct-closed-3-more-days.html | Aqueduct Closed 3 More Days | By Steven Crist | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/burns-leads-by-one-on-69136.html | Burns Leads by One on 69136 | By John Radosta Special To the New York Times | TX 841212 | 1982-02-16 |

| | | | | |
|---|---|---|---|---|
| 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/lucas-helps-knicks-beat-clippers-90-85.html | LUCAS HELPS KNICKS BEAT CLIPPERS 9085 | By Roy S Johnson Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/miss-hess-wins-3rd-gold-medal-in-skiing.html | MISS HESS WINS 3RD GOLD MEDAL IN SKIING | By Nick Stout Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/nehemiah-wins-easily-in-los-angeles-meet.html | Nehemiah Wins Easily In Los Angeles Meet | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/north-carolina-beats-f-urman-96-69-for-17th.html | North Carolina Beats F urman 9669 for 17th | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/rangers-johnstone-out.html | Rangers Johnstone Out | Special to the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/sports/sports-of-the-times-healy-s-gone-so-who-s-on-first-now.html | SPORTS OF THE TIMES HEALYS GONE SO WHOS ON FIRST NOW | By Ira Berkow | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/style/consumer-saturday-coats-and-restaurant-liability.html | CONSUMER SATURDAY COATS AND RESTAURANT LIABILITY | By Peter Kerr | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/style/de-gustibus-food-is-hot-plate-is-hotter.html | DE GUSTIBUS FOOD IS HOT PLATE IS HOTTER | By Mimi Sheraton | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/style/health-insurance-understanding-coverage.html | HEALTH INSURANCE UNDERSTANDING COVERAGE | By Jane E Brody | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/style/working-women-easing-burden.html | WORKING WOMEN EASING BURDEN | By Judy Klemesrud | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/theater/revue-hula-and-phonograph-mix-theater-and-the-dance.html | REVUE HULA AND PHONOGRAPH MIX THEATER AND THE DANCE | By Mel Gussow | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/alabamians-concerned-as-job-hunt-gets-tough.html | ALABAMIANS CONCERNED AS JOB HUNT GETS TOUGH | By Reginald Stuart Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/around-the-nation-boston-log-shows-r-unway-was-unplowed.html | AROUND THE NATION Boston Log Shows R unway Was Unplowed | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/brie fing-201464.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/builder-stumbles-on-potent-foe-butterflies.html | BUILDER STUMBLES ON POTENT FOE BUTTERFLIES | By Wayne King Special to the New York Times | TX 841212 | 1982-02-16 |

| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/controller-rehiring-opposed.html | CONTROLLER REHIRING OPPOSED | By Richard Witkin | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/doctor-tells-atlanta-jury-he-doubts-2-were-slain.html | DOCTOR TELLS ATLANTA JURY HE DOUBTS 2 WERE SLAIN | By Wendell Rawls Jr Spec Ial To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/grieving-father-killed-by-police.html | GRIEVING FATHER KILLED BY POLICE | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/how-to-dismantle-your-own-agency.html | HOW TO DISMANTLE YOUR OWN AGENCY | By Marjorie Hunter | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/jobless-rate-falls-no-gain-seen-in-labor-market.html | JOBLESS RATE FALLS NO GAIN SEEN IN LABOR MARKET | By Seth S King Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/mrs-von-bulow-s-maid-denies-alcohol-report.html | Mrs von Bulows Maid Denies Alcohol Report | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/new-orleans-voting-today-with-mayor-seeking-re-election.html | NEW ORLEANS VOTING TODAY WITH MAYOR SEEKING REELECTION | By Frances Frank Marcus Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/press-notes-going-out-on-a-limb-over-disclosures-on-taxes.html | PRESS NOTES GOING OUT ON A LIMB OVER DISCLOSURES ON TAXES | By Jonathan Friendly | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/sharp-military-rise-sought.html | SHARP MILITARY RISE SOUGHT | By Martin Tolchin Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/students-on-social-security-will-be-told-of-benefits-end.html | Students on Social Security Will Be Told of Benefits End | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/top-reagan-aides-confer-in-private.html | TOP REAGAN AIDES CONFER IN PRIVATE | By Howell Raines Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/us/union-and-ford-meet-briefly.html | Union and Ford Meet Briefly | AP | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/an-informer-helped-fbi-s-agents-trap-soviet-army-attache.html | AN INFORMER HELPED FBIS AGENTS TRAP SOVIET ARMY ATTACHE | By Edward T Pound Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/around-the-world-christina-onassis-accused-of-tax-evasion.html | AROUND THE WORLD Christina Onassis Accused of Tax Evasion | Special to the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/britain-orders-sanctions-over-poland.html | BRITAIN ORDERS SANCTIONS OVER POLAND | Special to the New York Times | TX 841212 | 1982-02-16 |

| | | | | |
|---|---|---|---|---|
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/mubarak-in-washington-speech-pledges-to-pursue-ties-with-israel.html | MUBARAK IN WASHINGTON SPEECH PLEDGES TO PURSUE TIES WITH ISRAEL | By Bernard Gwertzman Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/polish-unionists-get-harsh-sentences.html | POLISH UNIONISTS GET HARSH SENTENCES | By John Darnton Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/salvador-civil-war-provides-discomforts-and-minor-spoils.html | SALVADOR CIVIL WAR PROVIDES DISCOMFORTS AND MINOR SPOILS | By Raymond Bonner Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/schmidt-s-vote-o-f-confidence-a-limited-victory-news-an-alysis.html | SCHMIDTS VOTE O F CONFIDENCE A LIMITED VICTORY News An alysis | By John Vinocur Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/split-emerges-on-madrid-talks.html | SPLIT EMERGES ON MADRID TALKS | By James M Markham Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/text-of-the-general-assembly-resolution-on-israel.html | TEXT OF THE GENERAL ASSEMBLY RESOLUTION ON ISRAEL | Special to the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/un-assembly-asks-israel-s-isolation-text-of-resolution-is-on-page-5.html | UN ASSEMBLY ASKS ISRAELS ISOLATION Text of resolution is on page 5 | By Bernard D Nossiter Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/us-starts-replacing-salvadoran-copters-destroyed-in-rebel-attack.html | US STARTS REPLACING SALVADORAN COPTERS DESTROYED IN REBEL ATTACK | By Barbara Crossette Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/us-to-ask-saudis-to-help-coordinate-security-aid-to-gulf-nations.html | US TO ASK SAUDIS TO HELP COORDINATE SECURITY AID TO GULF NATIONS | By Richard Halloran Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-06 | https://www.nytimes.com/1982/02/06/world/white-aide-of-nonwhite-south-african-union-found-hanged-in-cell.html | WHITE AIDE OF NONWHITE SOUTH AFRICAN UNION FOUND HANGED IN CELL | By Joseph Lelyveld Special To the New York Times | TX 841212 | 1982-02-16 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/a-legacy-that-grew-penny-by-penny.html | A LEGACY THAT GREW PENNY BY PENNY | By Elaine Grohman | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/about-westchester-mamaroneck-it-was-in-some-ways-reminiscent-of-the.html | About WestchesterMamaroneck IT was in some ways reminiscent of the school play there were the anxious participants the lastminute fluttering over homemade costumes the family members wielding flash cameras  Here though the relatives in the audience were children not parents and the stage clothes had actually been worn by the performers years before and in the background hovered nurses in starched white uniforms | By Lynne Ames | TX 970658 | 1982-02-11 |

| 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/complaints-rise-over-waterbill-methods.html | COMPLAINTS RISE OVER WATERBILL METHODS | By Gail Mack | TX 970658 | 1982-02-11 |
|---|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/county-is-mounting-drive-to-cut-arson.html | COUNTY IS MOUNTING DRIVE TO CUT ARSON | By Gary Kriss | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/daycare-cuts-raising-concern.html | DAYCARE CUTS RAISING CONCERN | By Nancy Rubin | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/dining-out-tasteful-surroundings-in-brewster.html | Dining OutTASTEFUL SURROUNDINGS IN BREWSTER | By M H Reed | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/gardening-friendly-and-helpful-symbiotic-plants.html | GardeningFRIENDLY AND HELPFUL SYMBIOTIC PLANTS | By Carl Totemeier | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/students-criticize-their-own-early-sloth.html | STUDENTS CRITICIZE THEIR OWN EARLY SLOTH | By Carol Russett | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/the-careful-shopper-cu-stom-mementos-for-a-loved-one.html | The Careful ShopperCu stom Mementos For a Loved One | By Jeanne Clare Feron | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/archives/the-cold-truth-about-windows-becomes-clear.html | THE COLD TRUTH ABOUT WINDOWS BECOMES CLEAR | By Betty Krasne | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/aeolians-weather-20-years.html | AEOLIANS WEATHER 20 YEARS | By Edward Rothstein | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/antiques-view-a-barometer-for-sterling-silver.html | Antiques View A BAROMETER FOR STERLING SILVER | By Rita Reif | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/art-view-de-stijl-is-surveyed-in-an-extraordinary-exhibition-minneapolis.html | Art View DE STIJL IS SURVEYED IN AN EXTRAORDINARY EXHIBITION MINNEAPOLIS | By Hilton Kramer | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/bridge-psychological-finesse.html | Bridge PSYCHOLOGICAL FINESSE | By Alan Truscott | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/camera-shooting-in-bad-weather.html | CameraSHOOTING IN BAD WEATHER | By Allen Rokach and Anne Millman | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/chess-a-new-star-is-rising.html | Chess A NEW STAR IS RISING | By Robert Byrne | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/city-ballet-davidsbunderlertanze.html | CITY BALLET DAVIDSBUNDERLERTANZE | By Anna Kisselgoff | TX 970658 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/concert-clarion-chorus.html | CONCERT CLARION CHORUS | By Edward Rothstein | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/concert-solidarity-tribute-to-poland.html | CONCERT SOLIDARITY TRIBUTE TO POLAND | By Theodore W Libbey | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/critics-choices-151659.html | CRITICS CHOICES | By Robert Palmer | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/critics-choices-203769.html | Critics Choices | By Anna Kisselgoff | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/critics-choices-203770.html | Critics Choices | By John Russell | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/dance-view-will-the-pennsylvania-ballet-survive.html | Dance View WILL THE PENNSYLVANIA BALLET SURVIVE | By Anna Kisselgoff | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/gallery-view-spotlight-on-17th-century-dutch-painters-boston.html | Gallery View SPOTLIGHT ON 17THCENTURY DUTCH PAINTERS BOSTON | By John Russell | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/jazzmen-at-odds-with-stereotypical-swing.html | JAZZMEN AT ODDS WITH STEREOTYPICAL SWING | By Robert Palmer | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/leontyne-price-still-the-diva.html | LEONTYNE PRICE STILL THE DIVA | By Susan Heller Anderson | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/music-debuts-in-review-betty-oberacker-offers-book-ii-of-clavier.html | Music Debuts in Review Betty Oberacker Offers Book II of Clavier | By Bernard Holland | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/music-debuts-in-review-elizabeth-treanor-plays-bloch-violin-sonata.html | Music Debuts in Review Elizabeth Treanor Plays Bloch Violin Sonata | By Bernard Holland | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/music-view-do-you-hear-blue-or-see-red-when-you-listen-to-music.html | Music View DO YOU HEAR BLUE OR SEE RED WHEN YOU LISTEN TO MUSIC | By Donal Henahan | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/numismatics-a-possible-use-for-the-liberty-head-design.html | NumismaticsA POSSIBLE USE FOR THE LIBERTY HEAD DESIGN | By Ed Reiter | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/photography-view-buildings-seen-from-three-different-perspectives.html | Photography ViewBUILDINGS SEEN FROM THREE DIFFERENT PERSPECTIVES | By Gene Thornton | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/recordings-saint-saens-organ-music-a-case-of-unjust-neglect.html | Recordings SAINTSAENS ORGAN MUSIC A CASE OF UNJUST NEGLECT | By Allen Hughes | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/soap-opera-fans-are-seeing-stars.html | SOAP OPERA FANS ARE SEEING STARS | By Marianne Costantinou | TX 970658 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/sound-speakers-adopt-an-english-accent.html | Sound SPEAKERS ADOPT AN ENGLISH ACCENT | By Hans Fantel | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/stamps-saying-it-with-flowers.html | StampsSAYING IT WITH FLOWERS | By Samuel A Tower | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/tony-brown-s-journal-endures.html | TONY BROWNS JOURNAL ENDURES | By C Gerald Fraser | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/arts/tv-view-a-serious-subject-flawed-by-compromise.html | TV View A SERIOUS SUBJECT FLAWED BY COMPROMISE | By John J OConnor | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/a-complete-catalogue-of-female-suffering.html | A COMPLETE CATALOGUE OF FEMALE SUFFERING | By Katha Pollitt | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/bitter-and-bittersweet.html | BITTER AND BITTERSWEET | By Tom OBrien | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/crime-201524.html | Crime | By Newgate Callendar | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/editors-choice.html | Editors Choice | David R Godine 1295 | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/everyone-had-a-hard-luck-story.html | EVERYONE HAD A HARD LUCK STORY | By Ted Morgan | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/fast-horses-beautiful-women-and-murder.html | FAST HORSES BEAUTIFUL WOMEN AND MURDER | By Robert Asahina | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/foreign-affairs.html | FOREIGN AFFAIRS | By Elisabeth Jakab | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/making-it-in-washington.html | MAKING IT IN WASHINGTON | By Sanford J Ungar | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/masters-of-unpleasantness.html | MASTERS OF UNPLEASANTNESS | By Anthony Hecht | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/nonfiction-in-brief-201535.html | Nonfiction in Brief | By Walter Goodman | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/partisan-culture-partisan-politics.html | PARTISAN CULTURE PARTISAN POLITICS | HILTON KRAMER | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/patrick-white-explains-himself.html | PATRICK WHITE EXPLAINS HIMSELF | By Humphrey Carpenter | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/physical-changes.html | PHYSICAL CHANGES | By Daniel J Kevles | TX 970658 | 1982-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/reading-and-writing-is-decency-coming-back.html | Reading and Writing IS DECENCY COMING BACK | By Anatole Broyard | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/roland-barthes-meets-the-sex-pistols.html | ROLAND BARTHES MEETS THE SEX PISTOLS | By Langdon Winner | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/the-soviet-magazine-that-said-nyet.html | THE SOVIET MAGAZINE THAT SAID NYET | By Anthony Austin | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/books/the-spacing-out-of-doris-lessing.html | THE SPACING OUT OF DORIS LESSING | By John Leonard | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/business/a-rear-view-look-at-station-architecture.html | A REAR VIEW LOOK AT STATION ARCHITECTURE | By Paul Goldberger | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/business/at-franco-american-motors-paris-takes-the-wheel.html | AT FRANCOAMERICAN MOTORS PARIS TAKES THE WHEEL | By James Risen | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/business/business-forum-the-unsteady-hand-at-the-fed.html | Business ForumTHE UNSTEADY HAND AT THE FED | By Gordon Williams | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/business/comment-power-of-babble.html | CommentPOWER OF BABBLE | By Murray L Bob | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/business/gas-stations-tuning-up-for-the-1980-s.html | GAS STATIONS TUNING UP FOR THE 1980S | By William K Stevens | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/business/other-business-buttons-up.html | Other BusinessBUTTONS UP | By Carey Sassower | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/business/other-business-the-supply-side-of-publishing.html | Other BusinessTHE SUPPLY SIDE OF PUBLISHING | By Jacqueline Wilson | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/business/personal-finance-the-dangers-in-an-overdraft-account.html | Personal Finance THE DANGERS IN AN OVERDRAFT ACCOUNT | By Hj Maidenberg | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/business/the-national-bank-of-merrill-lynch.html | THE NATIONAL BANK OF MERRILL LYNCH | By Robert J Cole | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/business/the-supply-side-s-last-stand.html | THE SUPPLY SIDES LAST STAND | By Leonard Silk | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/design-the-walls-have-an-angle.html | DesignTHE WALLS HAVE AN ANGLE | By George OBrien | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/food.html | Food | By Craig Claiborne With Pierre Franey | TX 970658 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/on-language.html | On Language | By William Safire | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/sunday-observer.html | Sunday Observer | By Russell Baker | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/magazine/wine-the-possible-dream.html | Wine THE POSSIBLE DREAM | By Terry Robards | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/film-view-when-movie-theaters-and-patrons-are-obnoxious.html | Film View WHEN MOVIE THEATERS AND PATRONS ARE OBNOXIOUS | By Vincent Canby | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/manila-film-festival-proves-all-out-spectacular.html | MANILA FILM FESTIVAL PROVES ALLOUT SPECTACULAR | By Pamela G Hollie Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/new-film-by-costa-gravas-examines-the-chilean-coup.html | NEW FILM BY COSTAGRAVAS EXAMINES THE CHILEAN COUP | By Flora Lewis | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/primitive-man-is-the-star.html | PRIMITIVE MAN IS THE STAR | By John Noble Wilford | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/movies/schlondorff-s-latest-movie-looks-at-the-lebanon-war-munich.html | SCHLONDORFFS LATEST MOVIE LOOKS AT THE LEBANON WAR MUNICH | By John Vinocur | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/3-factors-stirred-controversy-burke-says-of-his-tenure.html | 3 FACTORS STIRRED CONTROVERSY BURKE SAYS OF HIS TENURE | By Priscilla van Tassel | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/9-seek-moffett-seat.html | 9 SEEK MOFFETT SEAT | By Matthew L Wald | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/adapting-to-the-rise-in-suburban-crime.html | ADAPTING TO THE RISE IN SUBURBAN CRIME | By Andree Brooks | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/an-angry-businessman-s-war-on-crime.html | AN ANGRY BUSINESSMANS WAR ON CRIME | By Paul L Montgomery | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/and-a-prison-helps-out-too.html | AND A PRISON HELPS OUT TOO | By James McQueeny | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/antiques-country-show-at-windham.html | ANTIQUESCOUNTRY SHOW AT WINDHAM | By Frances Phipps | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/antiques-recession-affects-dealers-too.html | Antiques RECESSION AFFECTS DEALERS TOO | By Carter Horsley | TX 970658 | 1982-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/art-elegiac-views-of-a-fading-way-of-life.html | Art ELEGIAC VIEWS OF A FADING WAY OF LIFE | By Vivien Raynor | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/art-revival-of-figurative-art-in-evidence-at-uconn.html | ART REVIVAL OF FIGURATIVE ART IN EVIDENCE AT UCONN | By Vivien Raynor | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/artis-seized-in-jersey-on-driving-violation.html | Artis Seized in Jersey On Driving Violation | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/bag-found-in-boston-is-no-help-in-search-for-jersey-student.html | BAG FOUND IN BOSTON IS NO HELP IN SEARCH FOR JERSEY STUDENT | By James Barron | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/building-a-business-with-free-samples.html | BUILDING A BUSINESS WITH FREE SAMPLES | By Lawrence Van Gelder | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/changing-of-a-club-to-camp-is-fought.html | CHANGING OF A CLUB TO CAMP IS FOUGHT | By Judi Culbertson | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/colleagues-miss-williams-s-work.html | COLLEAGUES MISS WILLIAMSS WORK | By David Newell | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/college-trying-to-bridge-a-culinary-gap.html | COLLEGE TRYING TO BRIDGE A CULINARY GAP | By Donald Janson | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/concertizing-after-a-20year-intermission.html | CONCERTIZING AFTER A 20YEAR INTERMISSION | By Barbara Delatiner | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/connecticut-guide-coe-to-lecture.html | CONNECTICUT GUIDE COE TO LECTURE | By Eleanor Charles | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/corporate-aid-is-sought-in-light-of-expected-day-care-cuts.html | CORPORATE AID IS SOUGHT IN LIGHT OF EXPECTED DAYCARE CUTS | By Peter Kihss | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/critics-evaluate-the-burke-years.html | CRITICS EVALUATE THE BURKE YEARS | By Priscilla van Tassel | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/cuts-in-funds-causing-decline-in-legal-aid-in-civil-cases.html | CUTS IN FUNDS CAUSING DECLINE IN LEGAL AID IN CIVIL CASES | By Patricia Teasdale | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/debate-heating-up-on-school-aid-changes.html | DEBATE HEATING UP ON SCHOOL AID CHANGES | By Josh Barbanel | TX 970658 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/debate-renewed-on-group-rentals.html | DEBATE RENEWED ON GROUP RENTALS | By Andrea Aurichio | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/deep-in-the-coals-we-detected-a-glow.html | DEEP IN THE COALS WE DETECTED A GLOW | By Laurie Rodger | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/democrats-marking-time-in-the-race-for-us-senate-politics.html | DEMOCRATS MARKING TIME IN THE RACE FOR US SENATE Politics | By Joseph F Sullivan | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/dining-out-a-game-bird-is-always-available.html | Dining OutA GAME BIRD IS ALWAYS AVAILABLE | By Anne Semmes | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/dining-out-greek-fare-in-a-cafe-atmosphere.html | DINING OUT GREEK FARE IN A CAFE ATMOSPHERE | By Florence Fabricant | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/dining-out-spare-decor-but-an-ample-menu.html | DINING OUT SPARE DECOR BUT AN AMPLE MENU | By Patricia Brooks | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/dispute-halts-project-burning-toxic-waste-as-fuel.html | DISPUTE HALTS PROJECT BURNING TOXIC WASTE AS FUEL | By Harold Faber Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/east-18th-st-foundry-reproduces-art-treasures.html | EAST 18TH ST FOUNDRY REPRODUCES ART TREASURES | By Kathleen Teltsch | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/energy-costs-called-peril-to-city-s-economy.html | ENERGY COSTS CALLED PERIL TO CITYS ECONOMY | By Leslie Bennetts | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/environews.html | Environews | By Leo H Carney | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/fares-a-puzzle-for-nj-transit.html | FARES A PUZZLE FOR NJ TRANSIT | By Anthony Depalma | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/fiscal-year-political-season.html | FISCAL YEAR POLITICAL SEASON | By Richard L Madden | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/follow-up-on-the-news-mace-at-retail.html | FollowUp on the News Mace at Retail | By Richard Haitch | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/follow-up-on-the-news-poisoned-building.html | FollowUp on the News Poisoned Building | By Richard Haitch | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/follow-up-on-the-news-sinatra-mystique.html | FollowUp on the News Sinatra Mystique | By Richard Haitch | TX 970658 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/food-how-to-ripen-the-avocado-and-then-enjoy-its-flavor.html | Food HOW TO RIPEN THE AVOCADO AND THEN ENJOY ITS FLAVOR | By Marian Burros | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/food-putting-ones-heart-into-chocolates.html | FOODPUTTING ONES HEART INTO CHOCOLATES | By Nancy Arum | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/for-the-city-a-safety-net-is-vanishing-city-hall-notes.html | FOR THE CITY A SAFETY NET IS VANISHING City Hall Notes | By Clyde Haberman | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/foundation-focuses-on-newark.html | FOUNDATION FOCUSES ON NEWARK | By Anthony Depalma | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/gardening-friendly-and-helpful-symbiotic-plants.html | GardeningFRIENDLY AND HELPFUL SYMBIOTIC PLANTS | By Carl Totemeier | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/gardening-friendly-and-helpful-symbiotic-plants.html | GardeningFRIENDLY AND HELPFUL SYMBIOTIC PLANTS | By Carl Totemeier | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/group-acts-to-save-a-1931-movie-palace.html | GROUP ACTS TO SAVE A 1931 MOVIE PALACE | By Laurie A ONeill | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/home-clinic-there-s-an-art-to-the-craft-of-joining-two-pieces-of-wood.html | Home Clinic THERES AN ART TO THE CRAFT OF JOINING TWO PIECES OF WOOD | By Bernard Gladstone | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/housing-suburban-home-renting-on-rise.html | HOUSING SUBURBAN HOME RENTING ON RISE | By Andree Brooks | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/in-defense-of-reagan-s-new-federalism.html | IN DEFENSE OF REAGANS NEW FEDERALISM | By Chuck Hardwick | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/jersey-citys-y-being-transformed.html | JERSEY CITYS Y BEING TRANSFORMED | By Robert Diamond | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/koch-criticizes-party-policies.html | KOCH CRITICIZES PARTY POLICIES | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/l-art-pooling-of-resources-produces-stimulating-success-162497.html | Art POOLING OF RESOURCES PRODUCES STIMULATING SUCCESS | By Vivien Raynor | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/lawyers-aplenty-but-too-few-jobs.html | LAWYERS APLENTY BUT TOO FEW JOBS | By Rona Kavee | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/living-with-crime-three-views.html | LIVING WITH CRIME THREE VIEWS | By Barbara D McNulty | TX 970658 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/living-with-crime-three-views.html | LIVING WITH CRIME THREE VIEWS | By Gertrude Grace Sill | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/living-with-crime-three-views.html | LIVING WITH CRIME THREE VIEWS | By Sylvia Simmons | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/long-island-guide-show-and-tell.html | LONG ISLAND GUIDESHOW AND TELL | By Barbara Delatiner | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/marino-cohalan-eye-strategies-for-state-races.html | MARINO COHALAN EYE STRATEGIES FOR STATE RACES | By Frank Lynn | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/mighty-mouse-and-others-on-the-way-to-save-the-day.html | MIGHTY MOUSE AND OTHERS ON THE WAY TO SAVE THE DAY | By Ian T MacAuley | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/music-libraries-offering-no-cost-concerts.html | Music LIBRARIES OFFERING NOCOST CONCERTS | By Robert Sherman | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/new-jersey-guide-a-play-within-a-play.html | New Jersey Guide A PLAY WITHIN A PLAY | By Martha G Wilson | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/new-jersey-housing-21-stories-of-faith-in-hackensack.html | New Jersey Housing21 STORIES OF FAITH IN HACKENSACK | By Ellen Rand | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/new-jersey-journal-169213.html | New Jersey Journal | By Robert Hanley | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/new-jerseyans.html | New Jerseyans | By Maurice Carroll | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/nl-spent-millions.html | NL SPENT MILLIONS | By Leo H Carney | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/notebook-marin-case-from-hypnosis-to-undercover-work.html | NOTEBOOK MARIN CASE FROM HYPNOSIS TO UNDERCOVER WORK | By James Feron | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/ocean-dumping-protest-ends.html | OCEANDUMPING PROTEST ENDS | By Leo H Carney | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/parent-networks-catching-on.html | PARENT NETWORKS CATCHING ON | By Patricia Teasdale | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/photography-that-evokes-sculpture.html | PHOTOGRAPHY THAT EVOKES SCULPTURE | By Helen A Harrison | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/physician-gets-3.8-million-in-malpractice-suit.html | PHYSICIAN GETS 38 MILLION IN MALPRACTICE SUIT | By Susan Chira | TX 970658 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/police-schools-and-courts-planning-coordinated-fight-on-juvenile-crime.html | POLICE SCHOOLS AND COURTS PLANNING COORDINATED FIGHT ON JUVENILE CRIME | By David W Dunlap | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/politics-passing-the-tax-buck.html | POLITICS PASSING THE TAX BUCK | By Richard L Madden | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/questions-on-chimney-sweeping.html | QUESTIONS ON CHIMNEY SWEEPING | By Andrea Aurichio | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/redistricting-issues-split-city-council.html | REDISTRICTING ISSUES SPLIT CITY COUNCIL | By Michael Goodwin | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/relative-sense-of-well-being-motivates-donors-to-neediest.html | RELATIVE SENSE OF WELLBEING MOTIVATES DONORS TO NEEDIEST | By Walter H Waggoner | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/road-salt-supplies-at-a-low.html | ROAD SALT SUPPLIES AT A LOW | By John B OMahoney | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/rowdiness-curtails-parade.html | ROWDINESS CURTAILS PARADE | By John Rather | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/school-paper-lists-liquor-sales-list.html | SCHOOL PAPER LISTS LIQUORSALES LIST | By Ellen Mitchell | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/sides-outline-stands-in-rev-moon-s-tax-case.html | SIDES OUTLINE STANDS IN REV MOONS TAX CASE | By Arnold H Lubasch | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/soccer-teams-keep-rivalry-friendly.html | SOCCER TEAMS KEEP RIVALRY FRIENDLY | By Gene Rondinaro | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/sorting-edisons-papers-expected-to-take-20-years.html | SORTING EDISONS PAPERS EXPECTED TO TAKE 20 YEARS | By Sjhorner | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/speaking-personally-life-among-the-descendants-of-aaron-burr.html | Speaking PersonallyLIFE AMONG THE DESCENDANTS OF AARON BURR | By Marcy Darin | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/swans-are-gone-but-art-deco-grace-returns-to-bronx-apartment-house.html | SWANS ARE GONE BUT ART DECO GRACE RETURNS TO BRONX APARTMENT HOUSE | By David Bird | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/teachers-receiving-1.4-million-back-pay.html | TEACHERS RECEIVING 14MILLION BACK PAY | By Franklin Whitehouse | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/the-fig-tree-in-winter-dress.html | THE FIG TREE IN WINTER DRESS | By Bart Barlow | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/the-uses-and-abuses-of-television-in-new-jersey.html | THE USES AND ABUSES OF TELEVISION IN NEW JERSEY | By Dan Gaby | TX 970658 | 1982-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/the-uses-and-abuses-of-television-in-new-jersey.html | THE USES AND ABUSES OF TELEVISION IN NEW JERSEY | By Joseph Krevisky | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/the-women-on-police-most-wanted-list.html | THE WOMEN ON POLICE MOSTWANTED LIST | By Leonard Buder | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/travel-to-airports-cost-rises.html | TRAVEL TO AIRPORTS COST RISES | By Frances Cerra | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/triple-bill-has-brevity-but-not-wit.html | TRIPLE BILL HAS BREVITY BUT NOT WIT | By Alvin Klein | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/trying-to-put-a-peoples-identity-into-focus.html | TRYING TO PUT A PEOPLES IDENTITY INTO FOCUS | By Barbara Delatiner | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/upstate-guard-dies-after-scuffle-wi-th-a-prisoner.html | UPSTATE GUARD DIES AFTER SCUFFLE WI TH A PRISONER | By Wolfgang Saxon | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/use-of-historic-school-questioned.html | USE OF HISTORIC SCHOOL QUESTIONED | By Eleanor Charles | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/vanderbilt-museum-seeks-a-fresh-start.html | VANDERBILT MUSEUM SEEKS A FRESH START | By Tom Lederer | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/westchester-guide-the-great-bulb-giveaway.html | Westchester Guide THE GREAT BULB GIVEAWAY | By Eleanor Charles | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/westchester-housing-new-legislation-sought-on-co-ops.html | Westchester Housing NEW LEGISLATION SOUGHT ON COOPS | By Betsy Brown | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/nyregion/westchester-journal-164366.html | Westchester Journal | By Franklin Whitehouse | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/obituaries/amzie-moore-1960-s-leader-for-voting-registration-dies.html | AMZIE MOORE 1960S LEADER FOR VOTING REGISTRATION DIES | By C Gerald Fraser | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/obituaries/asher-ben-mazliach-is-dead-israeli-samaritan-high-priest.html | Asher ben Mazliach Is Dead Israeli Samaritan High Priest | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/obituaries/john-taps-gallagher-76-coached-niagara-basketball.html | John Taps Gallagher 76 Coached Niagara Basketball | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/books-into-ashes.html | BOOKS INTO ASHES | By Kurt Vonnegut | TX 970658 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/foreign-affairs-reagan-s-caribbean-holiday.html | Foreign Affairs REAGANS CARIBBEAN HOLIDAY | By Flora Lewis | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/polands-cost-to-the-east.html | POLANDS COST TO THE EAST | By Frank Lipsius | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/the-trade-isnt-a-bargain.html | THE TRADE ISNT A BARGAIN | By Daniel Patrick Moynihan | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/opinion/washington-notes-on-europe.html | Washington NOTES ON EUROPE | By James Reston | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/realestate/after-retirement-we-chose-to-stay-in-flatbush.html | AFTER RETIREMENT WE CHOSE TO STAY IN FLATBUSH | By Kalman Seigel | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/realestate/builder-grasps-lucky-chance.html | BUILDER GRASPS LUCKY CHANCE | By Jill Jonnes | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/realestate/novice-landlords-get-how-to-advice.html | NOVICE LANDLORDS GET HOWTO ADVICE | By Dee Wedemeyer | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/realestate/now-s-the-time-house-swappers-buckle-down.html | NOWS THE TIME HOUSE SWAPPERS BUCKLE DOWN | By John T McQuiston | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/about-cars-auto-industry-shows-its-new-offerings.html | About Cars AUTO INDUSTRY SHOWS ITS NEW OFFERINGS | By Marshall Schuon | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/brooklyn-schoolboy-excels-in-track-meet.html | Brooklyn Schoolboy Excels in Track Meet | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/florida-state-inquiry-hears-from-players.html | FLORIDA STATE INQUIRY HEARS FROM PLAYERS | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/fordham-defeats-iona-73-65.html | FORDHAM DEFEATS IONA 7365 | By Gordon S White Jr | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/foster-and-mets-nearing-accord.html | FOSTER AND METS NEARING ACCORD | By Thomas Rogers | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/from-little-mary-decker-to-a-worldclass-star.html | FROM LITTLE MARY DECKER TO A WORLDCLASS STAR | By Mary Decker Tabb | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/hockey-in-revival-at-bowling-green.html | Hockey in Revival At Bowling Green | By Tom Burke | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/influence-of-united-states-on-olympics-is-slipping.html | INFLUENCE OF UNITED STATES ON OLYMPICS IS SLIPPING | By Neil Amdur Special To the New York Times | TX 970658 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/islanders-win-8th-straight-by-6-2.html | ISLANDERS WIN 8TH STRAIGHT BY 62 | By Parton Keese Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/missouri-suffers-1st-loss.html | Missouri Suffers 1st Loss | By United Press International Upi | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/nets-top-pistons-125-120.html | Nets Top Pistons 125120 | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/outdoors-protecting-atlantic-salmon.html | OUTDOORS Protecting Atlantic Salmon | By Nelson Bryant | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/reporter-s-notebook-the-rangers-road-to-suc-c-ess.html | Reporters Notebook THE RANGERS ROAD TO SUC C ESS | By James F Clarity Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/rowdies-rout-cosmos-10-3.html | Rowdies Rout Cosmos 103 | By Alex Yannis Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/sam-huffs-world-another-look-back.html | SAM HUFFS WORLD ANOTHER LOOK BACK | By Burton Benjamin | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/sports-of-the-times-another-college-going-to-the-dogs.html | Sports of The Times Another College Going to the Dogs | By George Vecsey | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/sports-of-the-times-majoring-in-probation.html | Sports of The Times Majoring in Probation | DAVE ANDERSON | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/stadler-leads-on-64-206.html | STADLER LEADS ON 64206 | By John Radosta Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/the-m-aking-of-a-college-conference.html | THE M AKING OF A COLLEGE CONFERENCE | By Malcolm Moran | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/vicki-singleton-s-73-for-210-leads-by-1.html | Vicki Singletons 73 For 210 Leads by 1 | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/victory-by-knicks-i-s-lacking-in-focus.html | Victory by Knicks I s Lacking in Focus | By Roy S Johnson Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/virginia-women-better-indoor-relay-standard.html | Virginia Women Better Indoor Relay Standard | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/weirather-captures-downhill-for-austria-s-1st-gold-medal.html | WEIRATHER CAPTURES DOWNHILL FOR AUSTRIAS 1ST GOLD MEDAL | By Nick Stout Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/yachting-struggles-with-issue-of-pros.html | Yachting Struggles With Issue of Pros | By Joanne A Fishman | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/yanks-send-players-2d-letter.html | YANKS SEND PLAYERS 2D LETTER | By Murray Chass | TX 970658 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/sports/zapata-loses-title.html | Zapata Loses Title | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/style/future-events-dining-and-dancing.html | Future Events Dining and Dancing | By Ruth Robinson | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/style/mrs-luce-goes-to-washington.html | MRS LUCE GOES TO WASHINGTON | By Enid Nemy Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/style/sweaters-from-kits.html | SWEATERS FROM KITS | By AnneMarie Schiro | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/critics-choices-203774.html | Critics Choices | By Mel Gussow | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/play-flux-comedy-about-writing.html | PLAY FLUX COMEDY ABOUT WRITING | By Frank Rich | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/producer-with-a-mostly-midas-touch.html | PRODUCER WITH A MOSTLY MIDAS TOUCH | By Sandra Salmans | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/revue-not-born-too-late.html | REVUE NOT BORN TOO LATE | By John S Wilson | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/stage-vatzlav-comedy-by-mrozek-at-the-quaigh.html | STAGE VATZLAV COMEDY BY MROZEK AT THE QUAIGH | By Mel Gussow | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/theater/stage-view-an-eccentric-macbeth-and-empty-heart.html | Stage View AN ECCENTRIC MACBETH AND EMPTY HEART | By Walter Kerr | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/a-guide-to-cretan-places-and-pleasures.html | A GUIDE TO CRETAN PLACES AND PLEASURES | By Marvine Howe | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/a-wider-view-of-a-poet.html | A WIDER VIEW OF A POET | By Betsy Rubiner | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/five-special-washington-hotels.html | FIVE SPECIAL WASHINGTON HOTELS | By Mimi Sheraton | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/practical-traveler-condominium-time-sharing.html | Practical Traveler CONDOMINIUM TIMESHARING | By Paul Grimes | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/rio-s-venerable-tearoom.html | RIOS VENERABLE TEAROOM | By Warren Hoge | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/travel-advisory-winter-sports-a-bullet-train-living-like-a-millionaire.html | Travel Advisory WINTER SPORTS A BULLET TRAIN Living Like A Millionaire | By Robert J Dunphy | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/travel/travel-bookshelf-160409.html | TRAVEL BOOKSHELF | By Sarah Ferrell | TX 970658 | 1982-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/83-budget-process-beginning-now-will-probably-take-a-year.html | 83 BUDGET PROCESS BEGINNING NOW WILL PROBABLY TAKE A YEAR | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/albert-stable-after-surgery.html | Albert Stable After Surgery | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/amtrak-cuts-face-tough-battle-in-congress.html | AMTRAK CUTS FACE TOUGH BATTLE IN CONGRESS | By Ernest Holsendolph Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/arizona-town-next-to-nowhere-wants-pro-football-stadium.html | ARIZONA TOWN NEXT TO NOWHERE WANTS PRO FOOTBALL STADIUM | By William E Schmidt Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/around-the-nation-amtrak-train-hits-car-killing-5-on-west-coast.html | Around the Nation Amtrak Train Hits Car Killing 5 on West Coast | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/around-the-nation-mayor-of-new-orleans-faces-runoff-in-march.html | Around the Nation Mayor of New Orleans Faces Runoff in March | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/around-the-nation-negotiator-for-ford-issues-layoffs-warning.html | Around the Nation Negotiator for Ford Issues Layoffs Warning | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/around-the-nation-policeman-shot-dead-on-bus-patrol-in-chicago.html | Around the Nation Policeman Shot Dead On Bus Patrol in Chicago | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/around-the-nation-us-seeks-to-deport-man-on-war-crimes-charge.html | Around the Nation US Seeks to Deport Man On War Crimes Charge | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/brown-is-faring-poorly-in-the-california-poll.html | BROWN IS FARING POORLY IN THE CALIFORNIA POLL | By Wayne King Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/budget-assumptions-news-an-alysis.html | BUDGET ASSUMPTIONS News An alysis | By Jonathan Fuerbringer Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/budget-brings-attacks-in-congress-from-republicans-and-democrats-alike.html | BUDGET BRINGS ATTACKS IN CONGRESS FROM REPUBLICANS AND DEMOCRATS ALIKE | By Martin Tolchin Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/budget-originally-scheduled-for-release-in-tuesday-papers.html | BUDGET ORIGINALLY SCHEDULED FOR RELEASE IN TUESDAY PAPERS | By Howell Raines Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/budget-plan-would-raise-us-debt-to-1260-billion.html | BUDGET PLAN WOULD RAISE US DEBT TO 1260 BILLION | By Clyde H Farnsworth Special To the New York Times | TX 970658 | 1982-02-11 |

| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/changes-in-two-types-of-pensions-proposed.html | CHANGES IN TWO TYPES OF PENSIONS PROPOSED | By Warren Weaver Jr Special To the New York Times | TX 970658 | 1982-02-11 |
|---|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/control-of-san-francisco-ferry-stirs-a-storm.html | CONTROL OF SAN FRANCISCO FERRY STIRS A STORM | By Wallace Turner Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/democrats-mood-optimistic-plan-election-moves.html | DEMOCRATS MOOD OPTIMISTIC PLAN ELECTION MOVES | By Steven V Roberts Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/export-import-bank-faces-stiff-cut-in-83.html | ExportImport Bank Faces Stiff Cut in 83 | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/grief-a-siege-and-death-at-a-hospital.html | GRIEF A SIEGE AND DEATH AT A HOSPITAL | By Gregory Jaynes Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/heart-month-proclaimed.html | HEART MONTH PROCLAIMED | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/illinois-bank-is-held-insolvent.html | Illinois Bank is Held Insolvent | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/legislators-fail-in-remapping-bid.html | LEGISLATORS FAIL IN REMAPPING BID | By William Robbins Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/march-is-begun-in-alabama-to-back-voting-rights-law.html | MARCH IS BEGUN IN ALABAMA TO BACK VOTING RIGHTS LAW | By Reginald Stuart Speci Al To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/memo-by-epa-chief-promises-job-security.html | MEMO BY EPA CHIEF PROMISES JOB SECURITY | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/milwaukee-police-target-of-sit-in.html | MILWAUKEE POLICE TARGET OF SITIN | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/new-federalism-means-new-fears-in-puerto-rico.html | NEW FEDERALISM MEANS NEW FEARS IN PUERTO RICO | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/president-to-restore-17-million-in-cuts-at-mine-safety-unit.html | PRESIDENT TO RESTORE 17 MILLION IN CUTS AT MINE SAFETY UNIT | By Ben A Franklin Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/quake-off-west-coast.html | Quake Off West Coast | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/reagan-facing-resistance-asks-more-cuts-in-spending-says-big-deficits-will-go-on.html | REAGAN FACING RESISTANCE ASKS MORE CUTS IN SPENDING SAYS BIG DEFICITS WILL GO ON | By Edward Cowan Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/reagan-s-military-budget-puts-emphasis-on-a-buildup-of-us-global-power.html | REAGANS MILITARY BUDGET PUTS EMPHASIS ON A BUILDUP OF US GLOBAL POWER | By Leslie H Gelb Specia L To the New York Times | TX 970658 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/reagan-s-risky-decision-news-analysis.html | REAGANS RISKY DECISION News Analysis | By Steven R Weisman Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/research-fares-well-but-aid-for-students-is-cut.html | RESEARCH FARES WELL BUT AID FOR STUDENTS IS CUT | By Robert Reinhold Speci Al To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/smaller-deficits-depend-on-adoption-of-cuts.html | SMALLER DEFICITS DEPEND ON ADOPTION OF CUTS | By Robert D Hershey Jr Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/social-programs-facing-substantial-reductions.html | SOCIAL PROGRAMS FACING SUBSTANTIAL REDUCTIONS | By Robert Pear Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/state-schools-now-moving-to-selectivity.html | STATE SCHOOLS NOW MOVING TO SELECTIVITY | By Edward B Fiske | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/the-quiet-pokerless-twilight-of-the-largo-eight.html | THE QUIET POKERLESS TWILIGHT OF THE LARGO EIGHT | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/us-cuts-would-reduce-social-service-programs-in-new-york-area.html | US CUTS WOULD REDUCE SOCIAL SERVICE PROGRAMS IN NEW YORK AREA | By Jane Perlez Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/us/us-faces-malpractice-payment-for-surgeon.html | US FACES MALPRACTICE PAYMENT FOR SURGEON | Special to The New York Times MILWAUKEE Feb 6  Takuye Green 57 years old lies in her hospital bed at the Veterans Administration Hospital in Milwaukee paralyze | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/checking-the-meter-on-the-flow-of-data.html | CHECKING THE METER ON THE FLOW OF DATA | By David Shribman | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/how-a-plugged-in-outfit-wins-cable-bids.html | HOW A PLUGGEDIN OUTFIT WINS CABLE BIDS | By Joyce Purnick | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/ideas-and-trends-a-mammal-ahead-of-its-time.html | Ideas and Trends A Mammal Ahead Of Its Time | By Eva Hoffman and Margot Slade | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/ideas-and-trends-censure-for-things-unsaid.html | Ideas and Trends Censure for Things Unsaid | By Eva Hoffman and Margot Slade | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/ideas-and-trends-objective-tests-subjective-consequences.html | Ideas and Trends Objective Tests Subjective Consequences | By Eva Hoffman and Margot Slade | TX 970658 | 1982-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/ideas-and-trends-teachers-in-the-hot-seat.html | Ideas and Trends Teachers In The Hot Seat | By Eva Hoffman and Margot Slade | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/ideas-and-trends-us-insists-on-sea-law-changes.html | Ideas and Trends US Insists on Sea Law Changes | By Eva Hoffman and Margot Slade | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/in-a-typical-us-town-revolutions-come-slowly.html | IN A TYPICAL US TOWN REVOLUTIONS COME SLOWLY | By Iver Peterson | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/madrid-s-fifth-column-harbors-memory-and-hope.html | MADRIDS FIFTH COLUMN HARBORS MEMORY AND HOPE | By James M Markham | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/must-new-york-bend-the-law-to-make-the-courts-work.html | MUST NEW YORK BEND THE LAW TO MAKE THE COURTS WORK | By Er Shipp | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/services-are-the-new-trade-frontier.html | SERVICES ARE THE NEW TRADE FRONTIER | By Kenneth B Noble | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/struggle-in-salvador-pinches-washington-s-vietnam-nerve.html | STRUGGLE IN SALVADOR PINCHES WASHINGTONS VIETNAM NERVE | By Hedrick Smith | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-25-of-expenditures-washington-never-sees.html | THE 25 OF EXPENDITURES WASHINGTON NEVER SEES | By Karen W Arenson | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-bodies-in-a-barrio-provocation-or-atrocity.html | THE BODIES IN A BARRIO PROVOCATION OR ATROCITY | By Raymond Bonner | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-nation-a-dim-spotlight-on-libyan-affair.html | The Nation A Dim Spotlight On Libyan Affair | By Michael Wright and Caroline Rand Herron | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-nation-from-the-annals-of-migrant-labor.html | The Nation From the Annals Of Migrant Labor | By Michael Wright and Caroline Rand Herron | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-nation-larry-we-re-going-down.html | The Nation Larry Were Going Down | By Michael Wright and Caroline Rand Herron | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-nation-new-frontier-left-its-own-oral-history.html | The Nation New Frontier Left Its Own Oral History | By Michael Wright and Caroline Rand Herron | TX 970658 | 1982-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-nation-reagan-has-one-less-reaganite.html | The Nation Reagan Has One Less Reaganite | By Michael Wright and Caroline Rand Herron | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-region-kean-sticking-to-his-pledges-on-cabinet-jobs.html | The Region Kean Sticking To His Pledges On Cabinet Jobs | By Carlyle C Douglas and Richard Levine | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-region-o-neill-returns-budget-in-hand.html | The Region ONeill Returns Budget in Hand | By Carlyle C Douglas and Richard Levine | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-region-take-home-addiction.html | The Region TakeHome Addiction | By Carlyle C Douglas and Richard Levine | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-world-mubarak-s-two-calling-cards.html | The World Mubaraks Two Calling Cards | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-world-neighbors-try-a-fresh-start.html | The World Neighbors Try A Fresh Start | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-world-schmidt-puts-it-all-on-the-line-for-jobs-program.html | The World Schmidt Puts It All on the Line For Jobs Program | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/weekinreview/the-world.html | The World | Negotiation By Accusation | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/8-bus-passengers-slain-on-road-in-guatemala.html | 8 Bus Passengers Slain On Road in Guatemala | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/a-new-edict-restricts-turks-in-contacts-with-foreigners.html | A NEW EDICT RESTRICTS TURKS IN CONTACTS WITH FOREIGNERS | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/african-aides-discuss-sahara-at-kenya-parley.html | AFRICAN AIDES DISCUSS SAHARA AT KENYA PARLEY | By Pranay B Gupte Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/around-the-world-angola-and-cuba-agree-o-n-issue-of-withdrawal.html | Around the World Angola and Cuba Agree O n Issue of Withdrawal | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/around-the-world-military-air-crash-kills-53-in-south-korea.html | Around the World Military Air Crash Kills 53 in South Korea | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/basques-free-industrialist.html | Basques Free Industrialist | AP | TX 970658 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/brazilians-favor-cuban-trade-ties.html | BRAZILIANS FAVOR CUBAN TRADE TIES | By Warren Hoge Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/canadian-parley-on-economy-fails.html | CANADIAN PARLEY ON ECONOMY FAILS | By Henry Giniger | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/communist-rivals-in-spain-plan-new-parties.html | COMMUNIST RIVALS IN SPAIN PLAN NEW PARTIES | By James M Markham Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/costa-rica-to-pick-new-leader-today.html | COSTA RICA TO PICK NEW LEADER TODAY | By Alan Riding Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/excerpts-from-interview-with-secretary-of-state.html | EXCERPTS FROM INTERVIEW WITH SECRETARY OF STATE | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/grenada-looks-to-cuban-ways-and-us-tourists.html | GRENADA LOOKS TO CUBAN WAYS AND US TOURISTS | By Barbara Crossette Spec Ial To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/gunmen-on-motorcycles-kill-ex-iran-aide-and-his-brother.html | Gunmen on Motorcycles Kill ExIran Aide and His Brother | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/haig-calls-taiwan-a-difficult-issue-in-ties-with-china.html | HAIG CALLS TAIWAN A DIFFICULT ISSUE IN TIES WITH CHINA | By Bernard Gwertzman Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/kenyan-says-asian-merchants-ruin-economy.html | KENYAN SAYS ASIAN MERCHANTS RUIN ECONOMY | Special to the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/laker-holds-first-meeting-with-his-airline-s-receivers.html | LAKER HOLDS FIRST MEETING WITH HIS AIRLINES RECEIVERS | By William Borders Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/missile-found-in-germany.html | Missile Found in Germany | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/poland-threatens-to-boycott-talks.html | POLAND THREATENS TO BOYCOTT TALKS | By John Darnton Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/pope-sees-hope-of-unity-in-renewed-ties-to-britain.html | POPE SEES HOPE OF UNITY IN RENEWED TIES TO BRITAIN | By Rw Apple Jr Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/pope-to-visit-spain.html | Pope to Visit Spain | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/riyadh-s-markets-reflect-its-past-and-future.html | RIYADHS MARKETS REFLECT ITS PAST AND FUTURE | By Douglas Martin Special To the New York Times | TX 970658 | 1982-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/salvador-questioning-soldiers-on-air-base-attack.html | SALVADOR QUESTIONING SOLDIERS ON AIR BASE ATTACK | By Raymond Bonner Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/the-roll-call.html | The RollCall | AP | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/turkey-planning-legal-abortions.html | TURKEY PLANNING LEGAL ABORTIONS | By Marvine Howe Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/us-may-help-gulf-nations-build-arms-industry.html | US MAY HELP GULF NATIONS BUILD ARMS INDUSTRY | By Richard Halloran Speci Al To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/us-to-raise-technological-level-of-products-the-chinese-can-buy.html | US TO RAISE TECHNOLOGICAL LEVEL OF PRODUCTS THE CHINESE CAN BUY | By Christopher S Wren Special To the New York Times | TX 970658 | 1982-02-11 |
| 1982-02-07 | https://www.nytimes.com/1982/02/07/world/vietnam-war-goal-of-us-criticized.html | VIETNAM WAR GOAL OF US CRITICIZED | By Drew Middleton | TX 970658 | 1982-02-11 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/ballet-eglevsky-performs-villella-s-new-harlequin.html | BALLET EGLEVSKY PERFORMS VILLELLAS NEW HARLEQUIN | By Jack Anderson | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/boston-opera-die-soldaten-has-us-premiere.html | BOSTON OPERA DIE SOLDATEN HAS US PREMIERE | By John Rockwell Specia L To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/chamber-concert-brisco-quin-tet.html | CHAMBER CONCERT BRISCO QUIN TET | By Edward Rothstein | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/dance-generous-spaces-folk-songs-of-julie-fraad.html | DANCE GENEROUS SPACES FOLK SONGS OF JULIE FRAAD | By Jennifer Dunning | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/guitar-alice-artzt-playing-and-explaining.html | GUITAR ALICE ARTZT PLAYING AND EXPLAINING | By Theodore W Libbey Jr | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/laciura-wins-competition-for-singers.html | LACIURA WINS COMPETITION FOR SINGERS | Special to the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/music-microtonal-forays-beyond-the-12-note-scale.html | MUSIC MICROTONAL FORAYS BEYOND THE 12NOTE SCALE | By John Rockwell | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/music-sheriff-conducts-the-kibbutz.html | MUSIC SHERIFF CONDUCTS THE KIBBUTZ | By Theodore W Libbey Jr | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/tv-the-year-on-the-home-screen.html | TV THE YEAR ON THE HOME SCREEN | By Tony Schwartz | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/arts/violin-naumburg-winner.html | VIOLIN NAUMBURG WINNER | By Bernard Holland | TX 841211 | 1982-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/advertising-a-roundup-of-account-activity.html | ADVERTISING A Roundup Of Account Activity | By Philip H Dougherty | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/advertising-another-change-at-jwt.html | Advertising Another Change At JWT | By Philip H Dougherty | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/advertising-gianettino-gains-kidde-unit-s-business.html | ADVERTISING Gianettino Gains Kidde Units Business | By Philip H Dougherty | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/advertising-young-rubicam-wins-hall-mark-card-account.html | ADVERTISING Young  Rubicam Wins Hall mark Card Account | By Philip H Dougherty | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business-people-former-chancellor-gets-gulf-states-utilities-post.html | BUSINESS PEOPLE FORMER CHANCELLOR GETS GULF STATES UTILITIES POST | By Leonard Sloane | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business-people-new-head-of-xtra-sees-improved-second-half.html | BUSINESS PEOPLE NEW HEAD OF XTRA SEES IMPROVED SECOND HALF | By Leonard Sloane | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business-people-pathmark-operator-selects-a-president.html | BUSINESS PEOPLE PATHMARK OPERATOR SELECTS A PRESIDENT | By Leonard Sloane | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/canadian-index-falls.html | Canadian Index Falls | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/chrysler-adds-to-rebate-plan.html | Chrysler Adds To Rebate Plan | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/commodities-the-future-of-market-monitor.html | Commodities The Future Of Market Monitor | By Hj Maidenberg | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/credit-markets-short-term-rates-strengthen.html | CREDIT MARKETS SHORT TERM RATES STRENGTHEN | By Michael Quint | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/decline-at-new-york-retailers.html | DECLINE AT NEW YORK RETAILERS | By Isadore Barmash | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/executives-see-hard-times-with-huge-budget-deficits.html | EXECUTIVES SEE HARD TIMES WITH HUGE BUDGET DEFICITS | By Karen W Arenson | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/gas-price-decontrol-hopes-dim.html | GAS PRICE DECONTROL HOPES DIM | BY Robert D Hershey Jr Special To The New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/listing-deductions-the-range-is-broad.html | LISTING DEDUCTIONS THE RANGE IS BROAD | By Deborah Rankin | TX 841211 | 1982-02-16 |

| | | | | |
|---|---|---|---|---|
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/marketplace-speculation-in-utility-stock.html | Marketplace Speculation In Utility Stock | By Robert Metz | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/paper-merger-called-off.html | Paper Merger Called Off | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/rise-of-venture-capitalists.html | RISE OF VENTURE CAPITALISTS | By Andrew Pollack | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/saudis-may-curb-oil-output.html | SAUDIS MAY CURB OIL OUTPUT | By Douglas Martin Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/scientific-american-in-ad-drive-stirs-demographic-battle.html | SCIENTIFIC AMERICAN IN AD DRIVE STIRS DEMOGRAPHIC BATTLE | By Sandra Salmans | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/survey-finds-economy-still-weak.html | SURVEY FINDS ECONOMY STILL WEAK | By Lydia Chavez | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/the-grounding-of-sir-freddie.html | The Grounding of Sir Freddie | By William Borders Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/business/washington-watch-services-gain-lobbying-arm.html | Washington Watch Services Gain Lobbying Arm | By Clyde H Farnsworth | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/movies/john-reed-a-soviet-screen-hero-too.html | JOHN REED A SOVIET SCREEN HERO TOO | By John F Burns | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/movies/keach-in-australian-road-games.html | KEACH IN AUSTRALIAN ROAD GAMES | By Herbert Mitgang | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/4500-buildings-to-lose-rent-subsidies.html | 4500 BUILDINGS TO LOSE RENT SUBSIDIES | By Peter Kihss | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/bridge-in-europe-americans-see-some-differences-in-game.html | Bridge In Europe Americans See Some Differences in Game | By Alan Truscott | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/call-them-moby-dick-enthusiasts.html | CALL THEM MOBYDICK ENTHUSIASTS | By Laurie Johnston | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/cheese-program-hits-delivery-snag.html | CHEESE PROGRAM HITS DELIVERY SNAG | By Dorothy J Gaiter | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/democrats-foundering-in-wake-of-cuts.html | DEMOCRATS FOUNDERING IN WAKE OF CUTS | By Joyce Purnick | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/easing-of-us-rules-on-aid-for-disabled-is-sought.html | EASING OF US RULES ON AID FOR DISABLED IS SOUGHT | By Robin Herman | TX 841211 | 1982-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/new-york-aides-assail-us-cuts-in-social-service.html | NEW YORK AIDES ASSAIL US CUTS IN SOCIAL SERVICE | By Jane Perlez Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/notes-on-people-a-convincing-performance-by-2-strasberg-boys.html | NOTES ON PEOPLE A Convincing Performance by 2 Strasberg Boys | By Albin Krebs and Robert Mcg Thomas Jr | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/notes-on-people-a-fitting-leader-for-st-patrick-s-day-parade.html | NOTES ON PEOPLE A Fitting Leader for St Patricks Day Parade | By Albin Krebs and Robert Mcg Thomas Jr | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/notes-on-people-a-royal-turnout-for-a-luxembourg-bride.html | NOTES ON PEOPLE A Royal Turnout for a Luxembourg Bride | By Albin Krebs and Robert Mcg Thomas Jr | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/notes-on-people-mary-mccarthy-s-triumphant-return-to-vassar.html | NOTES ON PEOPLE Mary McCarthys Triumphant Return to Vassar | By Albin Krebs and Robert Mcg Thomas Jr | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/pension-funds-investments-outside-new-york-debated.html | PENSION FUNDS INVESTMENTS OUTSIDE NEW YORK DEBATED | By Josh Barbanel | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/report-on-ginna-plant-says-staff-acted-late.html | REPORT ON GINNA PLANT SAYS STAFF ACTED LATE | By Matthew L Wald Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/reports-of-nuclear-cache-unsettle-upstate-village.html | REPORTS OF NUCLEAR CACHE UNSETTLE UPSTATE VILLAGE | By Richard D Lyons Speci Al To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/school-board-3-baffled-by-odd-expenditures.html | SCHOOL BOARD 3 BAFFLED BY ODD EXPENDITURES | By Paul L Montgomery | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/shootout-leaves-clues-to-slaying-of-trooper.html | Shootout Leaves Clues To Slaying of Trooper | Special to the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/sliver-apartment-houses-and-tempers-going-up-in-city-an-app-raisal.html | SLIVER APARTMENT HOUSES AND TEMPERS GOING UP IN CITY An App raisal | By Paul Goldberger | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/nyregion/weslyan-to-bar-some-poor-because-of-reduced-us-aid.html | WESLYAN TO BAR SOME POOR BECAUSE OF REDUCED US AID | By Susan Chira | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/obituaries/adrian-williamson-a-pioneer-in-military-aviation-is-dead.html | ADRIAN WILLIAMSON A PIONEER IN MILITARY AVIATION IS DEAD | AP | TX 841211 | 1982-02-16 |

| | | | | |
|---|---|---|---|---|
| 1982-02-08 | https://www.nytimes.com/1982/02/08/obituaries/henry-s-morgan-is-dead-at-81-member-of-the-banking-family.html | HENRY S MORGAN IS DEAD AT 81 MEMBER OF THE BANKING FAMILY | By Wolfgang Saxon | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/obituaries/morris-spector-79-justice-for-23-years-on-new-york-court.html | MORRIS SPECTOR 79 JUSTICE FOR 23 YEARS ON NEW YORK COURT | By Alfred E Clark | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/obituaries/thomas-s-boyland-brooklyn-legislator-and-former-teacher.html | THOMAS S BOYLAND BROOKLYN LEGISLATOR AND FORMER TEACHER | By Edward A Gargan | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/abroad-home-pickle-boston-feb-7-justice-department-was-due-file-jan-11-its.html | ABROAD AT HOME OUT OF THE PICKLE BOSTON Feb 7 The Justice Department was due to file by Jan 11 its Supreme Court brief in two cases challenging the denial of tax exemptions to schools that discriminate on racial grounds On Jan 8 the brief was ready to go to the printer approved by Justices tax division the Solicitor Generals office and the Internal Revenue Service But that day President Reagan reversed the Governments policy on racist schools The brief was not filed | By Anthony Lewis | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/civil-defense-a-myth.html | CIVIL DEFENSE A MYTH | By Andrew Tolan | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/enterprise-zones.html | ENTERPRISE ZONES | By William W Goldsmith | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/essay-in-praise-of-recession.html | ESSAY IN PRAISE OF RECESSION | By William Safire | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/opinion/the-editorial-notebook-holden-caulfield-s-new-york.html | THE EDITORIAL NOTEBOOK HOLDEN CAULFIELDS NEW YORK | By Mary Cantwell | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/a-heyday-for-competitive-fishing.html | A HEYDAY FOR COMPETITIVE FISHING | By Nelson Bryant | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/beanpot-college-hockey-as-a-social-must.html | BEANPOT COLLEGE HOCKEY AS A SOCIAL MUST | By Malcolm Moran | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/extra-runway-lifts-vaulter.html | EXTRA RUNWAY LIFTS VAULTER | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/howard-sets-mar-k-in-princeton-relay-s.html | Howard Sets Mar k In Princeton Relay s | Special to the New York Times | TX 841211 | 1982-02-16 |

| | | | | |
|---|---|---|---|---|
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/islanders-capture-9th-straight.html | ISLANDERS CAPTURE 9TH STRAIGHT | By Parton Keese Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/knicks-lose-to-blazers-by-100-98.html | KNICKS LOSE TO BLAZERS BY 10098 | By Roy S Johnson Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/lakers-top-celtics-after-trailing-by-20.html | LAKERS TOP CELTICS AFTER TRAILING BY 20 | By Gordon S White Jr Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/lopes-says-trade-to-a-s-is-near.html | Lopes Says Trade To As Is Near | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/nets-down-cavaliers-110-to-94.html | NETS DOWN CAVALIERS 110 TO 94 | Special to the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/new-fight-date.html | New Fight Date | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/oilers-snap-rangers-unbeaten-streak-at-6-with-8-4-triumph.html | OILERS SNAP RANGERS UNBEATEN STREAK AT 6 WITH 84 TRIUMPH | By James F Clarity Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/penguins-lose-goalie-to-sabres.html | Penguins Lose Goalie to Sabres | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/perry-didn-t-invent-violence.html | Perry Didnt Invent Violence | George Vecsey | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/question-box.html | Question Box | S Lee Kanner | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/quiet-ken-griffey-takes-his-place.html | QUIET KEN GRIFFEY TAKES HIS PLACE | By Joseph Durso | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/sadri-winner.html | Sadri Winner | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/simons-captures-crosby-golf-by-2-shots.html | SIMONS CAPTURES CROSBY GOLF BY 2 SHOTS | By John Radosta Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/sports-world-specials-breath-of-summer-air.html | SPORTS WORLD SPECIALS Breath of Summer Air | By Thomas Rogers | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/sports-world-specials-checks-and-balances.html | SPORTS WORLD SPECIALS Checks and Balances | By Thomas Rogers | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/sports-world-specials-nfl-crossfire.html | SPORTS WORLD SPECIALS NFL Crossfire | By Thomas Rogers | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/sports-world-specials-the-sport-of-kongs.html | SPORTS WORLD SPECIALS The Sport of Kongs | By Thomas Rogers | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/stenmark-captures-slalom-for-3d-time.html | STENMARK CAPTURES SLALOM FOR 3D TIME | By Nick Stout | TX 841211 | 1982-02-16 |

| | | | | |
|---|---|---|---|---|
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/talks-on-umpires-to-resume-today.html | Talks on Umpires To Resume Today | By United Press International | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/sports/upset-of-missouri-cheers-nebraska.html | UPSET OF MISSOURI CHEERS NEBRASKA | By Al Harvin | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/style/nobelist-tells-future-scientists-of-her-life.html | NOBELIST TELLS FUTURE SCIENTISTS OF HER LIFE | By Fred Ferretti | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/style/plan-casts-doubts-on-abortion-aid.html | PLAN CASTS DOUBTS ON ABORTION AID | By Nadine Brozan | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/style/princess-margaret-another-chapter-in-a-royal-story.html | PRINCESS MARGARET ANOTHER CHAPTER IN A ROYAL STORY | By William Borders Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/style/relationships-flirting-elusive-behavior.html | RELATIONSHIPS FLIRTING ELUSIVE BEHAVIOR | By Glenn Collins | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/theater/stage-metamorphosis-in-min-iature.html | STAGE METAMORPHOSIS IN MIN IATURE | By Mel Gussow | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/theater/theater-slade-s-special-occasions.html | THEATER SLADES SPECIAL OCCASIONS | By Frank Rich | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/6000-in-ohio-town-turn-out-for-17-tons-of-free-cheese.html | 6000 in Ohio Town Turn Out For 17 Tons of Free Cheese | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/around-the-nation-us-concedes-s-ending-pensions-after-deaths.html | AROUND THE NATION US Concedes S ending Pensions After Deaths | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/briefing-202708.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/gimbels-v-gimbel-a-merchant-defends-his-name.html | GIMBELS V GIMBEL A MERCHANT DEFENDS HIS NAME | By Fox Butterfield Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/harvard-lessens-reliance-on-sat.html | HARVARD LESSENS RELIANCE ON SAT | Special to the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/penthouse-libel-trial-is-entering-11th-week.html | PENTHOUSE LIBEL TRIAL IS ENTERING 11TH WEEK | Special to the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/president-going-to-midwest-to-test-strength.html | PRESIDENT GOING TO MIDWEST TO TEST STRENGTH | By Adam Clymer Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/runoff-vote-set-for-new-orleans.html | RUNOFF VOTE SET FOR NEW ORLEANS | By Reginald Stuart Speci Al To the New York Times | TX 841211 | 1982-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/smithsonian-flourishes-on-and-off-its-campus.html | SMITHSONIAN FLOURISHES ON AND OFF ITS CAMPUS | By Warren Weaver Jr Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/the-school-tax-exemption-stalemate-news-analysis.html | THE SCHOOL TAX EXEMPTION STALEMATE News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/the-white-house-the-making-of-a-chief-of-staff-1981.html | THE WHITE HOUSE THE MAKING OF A CHIEF OF STAFF 1981 | By Hedrick Smith Specia L To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/vermont-will-vote-on-arms-resolution-in-its-town-meetings.html | VERMONT WILL VOTE ON ARMS RESOLUTION IN ITS TOWN MEETINGS | Special to the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/wein-b-erger-warns-of-trade-that-helps-the-soviet-union.html | WEIN B ERGER WARNS OF TRADE THAT HELPS THE SOVIET UNION | By Charles Mohr Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/us/with-ice-cream-and-determination-st-paul-celebrates-life-below-zero.html | WITH ICE CREAM AND DETERMINATION ST PAUL CELEBRATES LIFE BELOW ZERO | By Nathaniel Sheppard Jr Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/32-killed-in-hotel-fire-in-tokyo-more-than-60-others-are-injured.html | 32 KILLED IN HOTEL FIRE IN TOKYO MORE THAN 60 OTHERS ARE INJURED | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/6-gulf-countries-warn-teheran-on-subversion.html | 6 Gulf Countries Warn Teheran on Subversion | Special to the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/afrikaners-mood-girding-fo-a-soviet-onslaught-news-analysis.html | AFRIKANERS MOOD GIRDING FO A SOVIET ONSLAUGHT News Analysis | By Joseph Lelyveld Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/around-the-world-7-african-aides-draft-p-lan-for-western-sahara.html | AROUND THE WORLD 7 African Aides Draft P lan for Western Sahara | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/bishop-calls-poles-sick-with-anger.html | BISHOP CALLS POLES SICK WITH ANGER | By Henry Kamm Special to the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/central-america-found-to-regress-on-human-rights.html | CENTRAL AMERICA FOUND TO REGRESS ON HUMAN RIGHTS | By Barbara Crossette Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/costa-rica-elects-a-new-president.html | COSTA RICA ELECTS A NEW PRESIDENT | By Alan Riding Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/egyptian-arms-aide-in-israel.html | Egyptian Arms Aide in Israel | Special to the New York Times | TX 841211 | 1982-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/excerpts-from-interview-with-secretary-of-state.html | EXCERPTS FROM INTERVIEW WITH SECRETARY OF STATE | Special to the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/excerpts-from-introduction-to-state-dept-s-human-rights-country-reports.html | EXCERPTS FROM INTRODUCTION TO STATE DEPTS HUMAN RIGHTS COUNTRY REPORTS | Special to the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/french-party-affirms-pro-soviet-stand.html | FRENCH PARTY AFFIRMS PROSOVIET STAND | By Paul Lewis Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/haig-rejecting-vietnam-parallel-refuses-to-bar-force-in-caribbean.html | HAIG REJECTING VIETNAM PARALLEL REFUSES TO BAR FORCE IN CARIBBEAN | By Bernard Gwertzman Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/haig-says-polish-crisis-is-threatening-detente.html | Haig Says Polish Crisis Is Threatening Detente | Special to the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/israel-to-build-jet-fighters-to-ease-reliance-on-us.html | ISRAEL TO BUILD JET FIGHTERS TO EASE RELIANCE ON US | By David K Shipler Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/salvador-rebels-try-to-block-road.html | SALVADOR REBELS TRY TO BLOCK ROAD | By Raymond Bonner Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/schmidt-frustrated-by-regional-party-votes.html | SCHMIDT FRUSTRATED BY REGIONAL PARTY VOTES | By John Vinocur Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/soviet-calls-roosevelt-a-saint-reagan-a-hypocrite.html | SOVIET CALLS ROOSEVELT A SAINT REAGAN A HYPOCRITE | By John F Burns Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/stockman-defends-reagan-s-proposal-and-size-of-deficit.html | STOCKMAN DEFENDS REAGANS PROPOSAL AND SIZE OF DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/two-mayors-are-slain-in-guatemala-violence.html | Two Mayors Are Slain In Guatemala Violence | AP | TX 841211 | 1982-02-16 |
| 1982-02-08 | https://www.nytimes.com/1982/02/08/world/weinberger-says-outlay-is-needed.html | WEINBERGER SAYS OUTLAY IS NEEDED | By Richard Halloran Special To the New York Times | TX 841211 | 1982-02-16 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/after-a-strike-paris-gets-to-see-63-pollocks.html | AFTER A STRIKE PARIS GETS TO SEE 63 POLLOCKS | By Richard Eder | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/canceling-of-fogg-wing-is-criticized.html | CANCELING OF FOGG WING IS CRITICIZED | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/fcc-rebuffs-congress-on-tv-lottery-plan.html | FCC REBUFFS CONGRESS ON TV LOTTERY PLAN | By Ernest Holsendolph Special To the New York Times | TX 841209 | 1982-02-10 |

| | | | | |
|---|---|---|---|---|
| 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/his-hometown-now-likes-john-steinbeck-better.html | HIS HOMETOWN NOW LIKES JOHN STEINBECK BETTER | By Aljean Harmetz | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/music-orchestre-de-paris-barenboim.html | MUSIC ORCHESTRE DE PARIS BARENBOIM | By John Rockwell | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/pianist-rebecca-la-brecque.html | PIANIST REBECCA LA BRECQUE | By John Rockwell | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/piano-pollack-plays-bachbusoni-at-y.html | PIANO POLLACK PLAYS BACHBUSONI AT Y | By Theodore W Libbey Jr | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/strings-rochberg-premiere.html | STRINGS ROCHBERG PREMIERE | By Bernard Holland | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/arts/tv-any-friend-a-fantastic-story.html | TV ANY FRIEND A FANTASTIC STORY | By Tony Schwartz | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/17.60-drop-puts-dow-at-833.43.html | 1760 DROP PUTS DOW AT 83343 | By Vartanig G Vartan | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/advertising-ketchum-and-its-units-are-given-new-names.html | ADVERTISING Ketchum and Its Units Are Given New Names | By Philip H Dougherty | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/advertising-taking-the-chaos-out-of-coops.html | AdvertisingTaking the Chaos Out Of Coops | By Philip Hdougherty | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/advertising-wells-rich-produces-star-filled-commercials.html | ADVERTISING Wells Rich Produces StarFilled Commercials | By Philip H Dougherty | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/airline-deregulation-losers.html | AIRLINE DEREGULATION LOSERS | Special to the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/algeria-italy-gas-talks-set.html | AlgeriaItaly Gas Talks Set | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/bank-s-bid-to-save-laker-air-fails.html | BANKS BID TO SAVE LAKER AIR FAILS | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/commodity-price-drop.html | Commodity Price Drop | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/credit-markets-bond-prices-decline-sharply-6-month-bills-bring-13.93.html | CREDIT MARKETS Bond Prices Decline Sharply 6Month Bills Bring 1393 | By Michael Quint | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/disclosure-policy-is-studied.html | DISCLOSURE POLICY IS STUDIED | By Jeff Gerth Special To the New York Times | TX 841209 | 1982-02-10 |

| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/donations-and-losses-some-rules-liberalized.html | DONATIONS AND LOSSES SOME RULES LIBERALIZED | By Deborah Rankin | TX 841209 | 1982-02-10 |
|---|---|---|---|---|---|
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/earnings-du-pont-reports-52.6-gain-anheuser-up-schlitz-down.html | EARNINGS Du Pont Reports 526 Gain Anheuser Up Schlitz Down | By Phillip H Wiggins | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/economists-voice-doubts-on-budget.html | ECONOMISTS VOICE DOUBTS ON BUDGET | By Edward Cowan Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/florida-bank-merger-fought.html | Florida Bank Merger Fought | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/ford-subaru-wi-ndshield-pact.html | FordSubaru Wi ndshield Pact | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/kaiser-steel-post-s-513.8-mill-ion-loss.html | KAISER STEEL POST S 5138 MILL ION LOSS | By Lydia Chavez | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/levington-buys-sun-s-ship-unit.html | Levington Buys Suns Ship Unit | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/market-place-hi-shear-bid-for-raybestos.html | Market Place HiShear Bid For Raybestos | By Robert Metz | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/new-head-is-named-at-m-g-m.html | NEW HEAD IS NAMED AT MGM | By Aljean Harmetz Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/plan-for-future-fee-protested.html | PLAN FOR FUTURE FEE PROTESTED | By Kenneth B Noble Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/rail-rate-in-canada-may-rise.html | RAIL RATE IN CANADA MAY RISE | By Henry Giniger Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/talking-businesswith-stuart-e-eizenstat-carter-aide-energy-policy-critic-s-view.html | Talking Businesswith Stuart E Eizenstat a Carter Aide Energy Policy A Critics View | By Robert D Hershey Jr | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/whittaker-in-court-defeat.html | Whittaker in Court Defeat | Special to the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/who-s-trying-to-corner-tin.html | WHOS TRYING TO CORNER TIN | By Colin Campbell | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/business/why-interest-rates-are-so-high.html | WHY INTEREST RATES ARE SO HIGH | By Karen W Arenson | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/2-in-shootout-linked-to-killing-of-jersey-trooper.html | 2 IN SHOOTOUT LINKED TO KILLING OF JERSEY TROOPER | By Joseph F Sullivan Special To the New York Times | TX 841209 | 1982-02-10 |

| | | | | |
|---|---|---|---|---|
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/a-dead-language-is-given-a-lively-defense.html | A DEAD LANGUAGE IS GIVEN A LIVELY DEFENSE | By Edward B Fiske Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/bridge-head-of-world-federation-proves-mettle-in-bermuda.html | Bridge Head of World Federation Proves Mettle in Bermuda | By Alan Truscott | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/cuts-in-us-aid-increase-tuition-at-4-universities.html | CUTS IN US AID INCREASE TUITION AT 4 UNIVERSITIES | By Susan Chira | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/fire-fails-to-daunt-merchant.html | FIRE FAILS TO DAUNT MERCHANT | By Ronald Smothers | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/hearing-told-of-differences-on-how-stouffer-fire-began.html | HEARING TOLD OF DIFFERENCES ON HOW STOUFFER FIRE BEGAN | By James Feron Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/homocides-involving-robberies-increasing-in-city-study-shows.html | HOMOCIDES INVOLVING ROBBERIES INCREASING IN CITY STUDY SHOWS | By Barbara Basler | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/life-on-board.html | LIFE ON BOARD | Special to the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/maurice-robinson-publisher-is-dead.html | MAURICE ROBINSON PUBLISHER IS DEAD | By Edward A Gargan | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/n-chess-tense-and-exciting-gambit-that-pays-off-in-a-victory.html | N Chess Tense and Exciting Gambit That Pays Off in a Victory | By Robert Byrne | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/nine-mile-2-plant-advisers-fees-cited.html | NINE MILE 2 PLANT ADVISERS FEES CITED | By Josh Barbanel Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/notes-on-people-a-page-turner-from-pianist-s-memory.html | NOTES ON PEOPLE A PAGETURNER FROM PIANISTS MEMORY | By Albin Krebs and Robert Mcg Thomas Jr | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/notes-on-people-an-actor-takes-the-direct-approach.html | NOTES ON PEOPLE AN ACTOR TAKES THE DIRECT APPROACH | By Albin Krebs and Robert Mcg Thomas Jr | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/notes-on-people-jet-record-setter.html | NOTES ON PEOPLE Jet RecordSetter | By Albin Krebs and Robert Mcg Thomas Jr | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/permit-to-burn-hazardous-fuel-gains-a-review.html | PERMIT TO BURN HAZARDOUS FUEL GAINS A REVIEW | By Lena Williams Special to the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/school-board-treasurer-says-she-signed-2-disputed-checks.html | SCHOOL BOARD TREASURER SAYS SHE SIGNED 2 DISPUTED CHECKS | By Glenn Fowler | TX 841209 | 1982-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/some-of-carey-s-requests-are-cut-in-budget-action-by-state-senate.html | SOME OF CAREYS REQUESTS ARE CUT IN BUDGET ACTION BY STATE SENATE | Special to the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/state-s-redistricting-battle-headed-for-court-decision.html | STATES REDISTRICTING BATTLE HEADED FOR COURT DECISION | By E J Dionne Jr Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/nyregion/the-molding-of-a-city-deputy-mayor.html | THE MOLDING OF A CITY DEPUTY MAYOR | By Joyce Purnick | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/obituaries/paul-blye.html | PAUL BLYE | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/broadway-at-57th-hiroshima.html | BROADWAY AT 57TH HIROSHIMA | By Marvin Resnikoff and Claire Krich Hooton | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/in-the-nation-onslaught-and-paranoia.html | IN THE NATION ONSLAUGHT AND PARANOIA | By Tom Wicker | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/opinion/new-york-no-news-is-bad-news.html | NEW YORK NO NEWS IS BAD NEWS | By Sidney Schanberg | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/science/acid-rain-debate-tells-as-much-about-washington-as-science.html | ACID RAIN DEBATE TELLS AS MUCH ABOUT WASHINGTON AS SCIENCE | By Philip Shabecoff | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/science/us-panel-urges-further-relaxing-of-restrictions-on-gene-splicing.html | US PANEL URGES FURTHER RELAXING OF RESTRICTIONS ON GENESPLICING | Special to The New York Times BETHESDA Md Feb 8  The chief Federal advisory committee on genesplicing policy today recommended some relaxation of existing safe | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/ayala-s-managers-say-h-e-rates-shot-at-title.html | Ayalas Managers Say H e Rates Shot at Title | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/bednarek-and-coffey-are-signed-by-giants.html | Bednarek and Coffey Are Signed by Giants | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/boston-u-wins-beanpot.html | BOSTON U WINS BEANPOT | Special to the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/foster-mets-set-on-loan.html | FOSTER METS SET ON LOAN | By James Tuite | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/hoyas-defeat-syracuse.html | HOYAS DEFEAT SYRACUSE | AP | TX 841209 | 1982-02-10 |

| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/jacobs-starting-high-jump-comeback.html | JACOBS STARTING HIGH JUMP COMEBACK | By Frank Litsky | TX 841209 | 1982-02-10 |
|---|---|---|---|---|---|
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/jockeys-defenders-ponder-entrapment.html | JOCKEYS DEFENDERS PONDER ENTRAPMENT | By Steven Crist | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/nfl-appeals-for-shift.html | NFL Appeals for Shift | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/oregon-st-57-california-50.html | Oregon St 57 California 50 | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/president-of-la-downs-is-facing-dismissal.html | President of La Downs Is Facing Dismissal | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/pug-fails-in-bid-for-a-2d-best.html | PUG FAILS IN BID FOR A 2D BEST | By Walter R Fletcher | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/reagan-a-pplauds-a-ll-stars.html | Reagan A pplauds A llStars | Special to the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/rockies-request-nhl-approval-for-move-to-new-jersey.html | ROCKIES REQUEST NHL APPROVAL FOR MOVE TO NEW JERSEY | By Parton Keese Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/sports-of-times-the-olympic-secret-of-john-thomas.html | SPORTS OF TIMES THE OLYMPIC SECRET OF JOHN THOMAS | By Dave Anderson | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/sports/us-hoping-kuhn-will-aid-fix-case.html | US Hoping Kuhn Will Aid Fix Case | By Joseph P Fried | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/style/for-chocolate-lovers-a-lost-weekend-at-a-resort.html | FOR CHOCOLATE LOVERS A LOST WEEKEND AT A RESORT | By Glenn Collins | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/style/short-morning-to-night.html | SHORT MORNING TO NIGHT | By Bernadine Morris | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/theater/occasions-opens-closes.html | OCCASIONS OPENS CLOSES | By Eleanor Blau | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/theater/stage-alec-wilder-a-song-collage.html | STAGE ALEC WILDER A SONG COLLAGE | By Mel Gussow | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/60-post-office-posts-attract-9000-people.html | 60 Post Office Posts Attract 9000 People | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/around-the-nation-california-court-rejects-adults-only-housing.html | AROUND THE NATION California Court Rejects AdultsOnly Housing | AP | TX 841209 | 1982-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/around-the-nation-convictions-overturned-for-tennessee-officials.html | AROUND THE NATION Convictions Overturned For Tennessee Officials | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/around-the-nation-nurses-in-ashtabula-end-a-570-day-strike.html | AROUND THE NATION Nurses in Ashtabula End a 570Day Strike | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/baker-tries-to-quiet-storm-raised-by-gop-on-deficit.html | BAKER TRIES TO QUIET STORM RAISED BY GOP ON DEFICIT | By Martin Tolchin Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/briefing-242603.html | BRIEFING | By Francis X Clines and Bernar D Weinraub | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/california-city-outgrows-its-boom-or-bust-cycles-the-talk-of-palmdale.html | CALIFORNIA CITY OUTGROWS ITS BOOM OR BUST CYCLES The Talk of Palmdale | By Judith Cummings Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/carlucci-calls-military-budget-more-honest.html | CARLUCCI CALLS MILITARY BUDGET MORE HONEST | By Charles Mohr Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/concern-voiced-over-new-federalism.html | CONCERN VOICED OVER NEW FEDERALISM | By Robert Pear Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/democrats-split-on-budget-policy.html | DEMOCRATS SPLIT ON BUDGET POLICY | By Hedrick Smith Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/florida-county-fights-to-curb-phosphates-mining.html | FLORIDA COUNTY FIGHTS TO CURB PHOSPHATES MINING | By Gregory Jaynes Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/governors-object-to-domestic-cuts-in-reagan-budget.html | GOVERNORS OBJECT TO DOMESTIC CUTS IN REAGAN BUDGET | By John Herbers | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/gun-mishap-fatal-at-movie.html | Gun Mishap Fatal at Movie | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/keeping-the-troops-in-line-by-letting-them-stray.html | KEEPING THE TROOPS IN LINE BY LETTING THEM STRAY | By Steven V Roberts Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/mine-workers-delay-walkout-protesting-cuts-in-safety-funds.html | MINE WORKERS DELAY WALKOUT PROTESTING CUTS IN SAFETY FUNDS | By Ben A Franklin Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/northeast-midwest-coalition-calls-budget-unfair-to-region.html | NortheastMidwest Coalition Calls Budget Unfair to Region | Special to the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/parents-of-atlanta-defendant-cited-for-contempt.html | PARENTS OF ATLANTA DEFENDANT CITED FOR CONTEMPT | AP | TX 841209 | 1982-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/president-defends-budget-as-he-opens-midwest-tour.html | PRESIDENT DEFENDS BUDGET AS HE OPENS MIDWEST TOUR | By Howell Raines Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/reagan-seeks-rise-in-national-park-fees.html | REAGAN SEEKS RISE IN NATIONAL PARK FEES | By Philip Shabecoff Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/the-pleasure.html | THE PLEASURE | By Lynn Rosellini Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/urban-league-now-concentrates-on-4-issues.html | URBAN LEAGUE NOW CONCENTRATES ON 4 ISSUES | By Sheila Rule | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/us/von-bulow-maid-alters-story-on-discussion-about-divorce.html | VON BULOW MAID ALTERS STORY ON DISCUSSION ABOUT DIVORCE | By Dudley Clendinen Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/23-killed-in-tokyo-bay-jet-crash.html | 23 KILLED IN TOKYO BAY JET CRASH | By Henry Scott Stokes Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/around-the-world-morocco-rejects-plea-to-talk-with-rebels.html | AROUND THE WORLD Morocco Rejects Plea To Talk With Rebels | Special to the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/britain-cuts-price-of-north-sea-oil-as-glut-continues.html | BRITAIN CUTS PRICE OF NORTH SEA OIL AS GLUT CONTINUES | By Steven Rattner Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/chinese-try-to-quell-rumors-that-deng-s-power-is-fading.html | CHINESE TRY TO QUELL RUMORS THAT DENGS POWER IS FADING | By Christopher S Wren Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/goal-in-salvador-called-political.html | GOAL IN SALVADOR CALLED POLITICAL | By Barbara Crossette Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/haig-and-bonn-official-talk-in-madrid.html | HAIG AND BONN OFFICIAL TALK IN MADRID | By James M Markham Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/in-china-the-loss-of-grain-producing-land-has-officials-worried.html | IN CHINA THE LOSS OF GRAIN PRODUCING LAND HAS OFFICIALS WORRIED | Special to the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/man-in-the-news-new-leader-in-costa-rica.html | MAN IN THE NEWS NEW LEADER IN COSTA RICA | By Alan Riding Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/new-peril-to-times-of-london.html | NEW PERIL TO TIMES OF LONDON | By William Borders Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/newcomer-causes-stir-in-lively-turkish-press.html | NEWCOMER CAUSES STIR IN LIVELY TURKISH PRESS | By Marvine Howe Special To the New York Times | TX 841209 | 1982-02-10 |

| | | | | |
|---|---|---|---|---|
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/philippine-troops-said-to-rescue-missing-athlete.html | PHILIPPINE TROOPS SAID TO RESCUE MISSING ATHLETE | By Pamela G Hollie Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/poland-outlines-new-economic-program.html | POLAND OUTLINES NEW ECONOMIC PROGRAM | By John Darnton | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/reporter-s-notebook-saudis-sailing-to-modernity.html | REPORTERS NOTEBOOK SAUDIS SAILING TO MODERNITY | By Douglas Martin Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/saudis-suggest-differences-mar-weinberger-talks.html | SAUDIS SUGGEST DIFFERENCES MAR WEINBERGER TALKS | By Richard Halloran Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/study-by-bonn-foresees-trouble-for-the-military.html | STUDY BY BONN FORESEES TROUBLE FOR THE MILITARY | By John Vinocur Special To the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/swiss-executive-plane-is-hit-by-guerrilla-fire-over-beirut.html | Swiss Executive Plane Is Hit By Guerrilla Fire Over Beirut | AP | TX 841209 | 1982-02-10 |
| 1982-02-09 | https://www.nytimes.com/1982/02/09/world/us-and-bonn-reach-troop-pact.html | US AND BONN REACH TROOP PACT | Special to the New York Times | TX 841209 | 1982-02-10 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/arts/dallas-strikes-no-oil-on-japanese-tv.html | DALLAS STRIKES NO OIL ON JAPANESE TV | By Steve Lohr | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/arts/dance-risa-jaroslow-s-conspiracy.html | DANCE RISA JAROSLOWS CONSPIRACY | By Jack Anderson | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/arts/new-music-for-violin-and-piano.html | NEW MUSIC FOR VIOLIN AND PIANO | By John Rockwell | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/arts/pop-lyricists-series-at-y-celebrates-ey-harburg.html | POP LYRICISTS SERIES AT Y CELEBRATES EY HARBURG | By John S Wilson | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/a-record-year-for-a-cadillac-dealer.html | A RECORD YEAR FOR A CADILLAC DEALER | By James Barron | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/advertising-81-magazine-revenues-passed-3-billion-mark.html | ADVERTISING 81 Magazine Revenues Passed 3 Billion Mark | By Philip H Dougherty | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/advertising-anheuser-busch-cable-participation.html | ADVERTISING AnheuserBusch Cable Participation | By Philip H Dougherty | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/advertising-scali-mccabe-for-mrs-paul.html | ADVERTISING Scali McCabe For Mrs Paul | By Philip H Dougherty | TX 841213 | 1982-02-12 |

| | | | | |
|---|---|---|---|---|
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/advertising-ted-bates-acquires-esty.html | Advertising Ted Bates Acquires Esty | By Philip H Dougherty | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/amf-profit-down.html | AMF Profit Down | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/aramco-s-tough-oil-field.html | ARAMCOS TOUGH OIL FIELD | By Douglas Martin Specia L To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/article-243075-no-title.html | Article 243075  No Title | By Agis Salpukas | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/block-assails-embargo-talk.html | Block Assails Embargo Talk | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/business-people-canadian-pacific-unit-names-chief-executive.html | BUSINESS PEOPLE Canadian Pacific Unit Names Chief Executive | By Leonard Sloane | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/business-people-dean-witter-moves-include-new-chief.html | BUSINESS PEOPLE Dean Witter Moves Include New Chief | By Leonard Sloane | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/business-people-president-for-bank-o-f-new-york.html | BUSINESS PEOPLE President For Bank O f New York | By Leonard Sloane | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/careers-executive-perspective-in-schools.html | Careers Executive Perspective In Schools | By Elizabeth M Fowler | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/credit-market-interest-rates-little-changed.html | CREDIT MARKET INTEREST RATES LITTLE CHANGED | By Michael Quint | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/dow-declines-2.86-to-830.57.html | Dow Declines 286 to 83057 | By Vartanig G Vartan | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/economic-scene-reagan-reality-and-reality.html | Economic Scene Reagan  Reality  And Reality | By Leonard Silk | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/eec-backs-its-subsidies.html | EEC Backs Its Subsidies | Special to the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/europeans-battle-japanese-tv-tubes.html | EUROPEANS BATTLE JAPANESE TV TUBES | Special to The New York Times ULM West Germany  Faded and sagging banners with the word strike in German Turkish and Italian  the languages of the 1700 people w | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/gte-up-1.7-in-4th-quarter.html | GTE UP 17 IN 4TH QUARTER | By Phillip H Wiggins | TX 841213 | 1982-02-12 |

| | | | | |
|---|---|---|---|---|
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/installment-debt-falls-173-million.html | INSTALLMENT DEBT FALLS 173 MILLION | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/laker-may-start-new-airline.html | Laker May Start New Airline | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/market-place-stock-market-called-bargain.html | Market Place Stock Market Called Bargain | By Robert Metz | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/new-provisions-of-fer-increased-tax-credits.html | NEW PROVISIONS OF FER INCREASED TAX CREDITS | By Deborah Rankin | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/oil-companies-bid-for-leases.html | Oil Companies Bid for Leases | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/orion-group-gets-filmways.html | Orion Group Gets Filmways | By Aljean Harmetz Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/panel-hears-phone-fears.html | Panel Hears Phone Fears | Special to the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/reagan-opens-energy-unit.html | Reagan Opens Energy Unit | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/real-estate-trinity-c-hurch-as-l-andlord.html | Real Estate Trinity C hurch as L andlord | By Diane Henry | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/renault-buys-amc-stock.html | Renault Buys AMC Stock | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/ruling-due-on-power-plant-cost-sharing.html | RULING DUE ON POWER PLANT COSTSHARING | By Michael Decourcy Hinds Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/smaller-cuts-for-sec.html | Smaller Cuts For SEC | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/tarrytown-gm-s-2-week-shutdown.html | Tarrytown GMs 2Week Shutdown | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/times-mirror-profit-climbs.html | Times Mirror Profit Climbs | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/us-insists-on-export-bar-abroad.html | US INSISTS ON EXPORT BAR ABROAD | By Clyde H Farnsworth Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/business/us-interest-rates-currency-mover.html | US INTEREST RATES CURRENCY MOVER | By Steven Rattner Specia L To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/60-minute-gourmet-243143.html | 60 MINUTE GOURMET | By Pierre Franey | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/demotions-in-a-french-food-guide.html | DEMOTIONS IN A FRENCH FOOD GUIDE | By Patricia Wells | TX 841213 | 1982-02-12 |

| | | | | |
|---|---|---|---|---|
| 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/discoveries-1-antique-valentines.html | DISCOVERIES 1 Antique Valentines | By Angela Taylor | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/how-fresh-is-the-produce-in-new-york-markets.html | HOW FRESH IS THE PRODUCE IN NEW YORK MARKETS | By Marian Burros | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/kitchen-equipment-the-right-spoons.html | KITCHEN EQUIPMENT THE RIGHT SPOONS | By Pierre Franey | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/metropolitan-diary-243131.html | METROPOLITAN DIARY | By Glenn Collins | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/new-york-etc.html | NEW YORK ETC | By Enid Nemy | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/personal-health-finding-a-method-to-reduce-stress.html | PERSONAL HEALTH FINDING A METHOD TO REDUCE STRESS | By Jane E Brody | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/stuffed-dumplings-they-get-around.html | STUFFED DUMPLINGS THEY GET AROUND | By Craig Claiborne | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/wedding-feasts-in-a-cafe-near-city-hall.html | WEDDING FEASTS IN A CAFE NEAR CITY HALL | By Fred Ferretti | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/garden/wine-talk-243128.html | WINE TALK | By Terry Robards | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/movies/das-boot-the-fortunes-of-a-u-boat.html | DAS BOOT THE FORTUNES OF A UBOAT | By Janet Maslin | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/movies/us-takes-issue-with-costa-gavras-film-on-chile.html | US TAKES ISSUE WITH COSTAGAVRAS FILM ON CHILE | Special to the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/12-win-city-brownstones-in-harlem.html | 12 WIN CITY BROWNSTONES IN HARLEM | By Lee A Daniels | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/a-former-synagogue-gets-designation-as-a-landmark.html | A FORMER SYNAGOGUE GETS DESIGNATION AS A LANDMARK | By Michael Goodwin | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/anderson-proposing-a-compromise-plan-on-cost-of-medicaid.html | ANDERSON PROPOSING A COMPROMISE PLAN ON COST OF MEDICAID | Special to the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/bridge-new-berkowitz-lilie-pair-won-success-in-regionals.html | Bridge New BerkowitzLilie Pair Won Success in Regionals | By Alan Truscott | TX 841213 | 1982-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/carey-urges-raising-drinking-age-to-19.html | CAREY URGES RAISING DRINKING AGE TO 19 | By Lena Williams Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/casino-commission-attacked-by-jersey-s-attorney-general.html | CASINO COMMISSION ATTACKED BY JERSEYS ATTORNEY GENERAL | By Donald Janson Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/fare-could-rise-30-an-mta-aide-says.html | Fare Could Rise 30 An MTA Aide Says | Special to the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/five-minibuses-added-for-newark-s-airlink.html | Five Minibuses Added For Newarks Airlink | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/koch-angry-at-un-would-alter-isaiah-wall.html | KOCH ANGRY AT UN WOULD ALTER ISAIAH WALL | By Clyde Haberman | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/koch-will-again-allow-checkoffs-for-charities.html | KOCH WILL AGAIN ALLOW CHECKOFFS FOR CHARITIES | By Joyce Purnick | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/legal-notes-2-blacks-surmount-odds-to-attain-elusive-goals.html | LEGAL NOTES 2 BLACKS SURMOUNT ODDS TO ATTAIN ELUSIVE GOALS | By David Margolick | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/more-bus-runs-to-use-lifts-for-wheelchairs.html | More Bus Runs to Use Lifts for Wheelchairs | By United Press International | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/national-guard-is-cleared-to-aid-in-transporting-of-surplus-cheese.html | NATIONAL GUARD IS CLEARED TO AID IN TRANSPORTING OF SURPLUS CHEESE | By Dorothy J Gaiter | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/note-on-people-one-day-at-a-time.html | NOTE ON PEOPLE One Day at a Time | By Albin Krebs and Robert Mcg Thomas Jr | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/notes-on-people-a-mugging-reviewed.html | NOTES ON PEOPLE A Mugging Reviewed | By Albin Krebs and Robert Mcg Thomas Jr | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/notes-on-people-ever-faster.html | NOTES ON PEOPLE Ever Faster | By Albin Krebs and Robert Mcg Thomas Jr | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/notes-on-people-muskie-recovering.html | NOTES ON PEOPLE Muskie Recovering | By Albin Krebs and Robert Mcg Thomas Jr | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/notes-on-people-purr-fect-for-the-role.html | NOTES ON PEOPLE Purrfect for the Role | By Albin Krebs and Robert Mcg Thomas Jr | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/power-shift-seen-in-state-districting-news-analysis.html | POWER SHIFT SEEN IN STATE DISTRICTING News Analysis | By E J Dionne Jr Special To the New York Times | TX 841213 | 1982-02-12 |

| | | | | |
|---|---|---|---|---|
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/pro-posal-to-end-graduate-loan-program-is-attacked.html | PRO POSAL TO END GRADUATE LOAN PROGRAM IS ATTACKED | By Susan Chira | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/state-approves-completion-of-a-plant-at-9-mile-point.html | STATE APPROVES COMPLETION OF APLANT AT 9 MILE POINT | By Josh Barbanel Specia L To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/nyregion/stouffer-s-judge-says-statements-are-admissible.html | STOUFFERS JUDGE SAYS STATEMENTS ARE ADMISSIBLE | By James Feron Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/obituaries/ben-nicholson-british-abstract-artist-dies-at-87.html | BEN NICHOLSON BRITISH ABSTRACT ARTIST DIES AT 87 | Special to the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/obituaries/nicholas-t-fernicola-served-as-new-jersey-state-senator.html | Nicholas T Fernicola Served As New Jersey State Senator | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/fbi-informants-washington-the-federal-bureau-of-investigation-has.html | FBI INFORMANTSWASHINGTON  The Federal Bureau of Investigation has repeatedly claimed that the Freedom of Information Act has dried up its sources Director William H Webster asserting that the act has cost his agency hundreds of informants says that they have become an endangered species | By Carl Stern | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/moscows-lorelei.html | MOSCOWS LORELEI | By Richard J Willey | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/observer-the-first-chilling-effect.html | OBSERVER THE FIRST CHILLING EFFECT | By Russell Baker | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/opinion/washington-one-view-of-the-budget.html | WASHINGTON ONE VIEW OF THE BUDGET | By James Reston | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/alberto-of-arrows-is-sold-to-cleveland.html | ALBERTO OF ARROWS IS SOLD TO CLEVELAND | By Alex Yannis | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/argentine-grand-prix-removed-from-agenda.html | Argentine Grand Prix Removed From Agenda | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/erhardt-defends-his-style-as-a-coach.html | ERHARDT DEFENDS HIS STYLE AS A COACH | By Malcolm Moran Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/jersey-to-study-charges-police-rigged-a-race.html | Jersey to Study Charges Police Rigged a Race | AP | TX 841213 | 1982-02-12 |

| | | | | |
|---|---|---|---|---|
| 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/medical-problems-cited-at-florida-state-inquiry.html | Medical Problems Cited At Florida State Inquiry | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/new-sanctions-ordered-against-wichita-state.html | New Sanctions Ordered Against Wichita State | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/pekingese-wins-best-in-show.html | PEKINGESE WINS BEST IN SHOW | By Walter R Fletcher | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/sonics-subdue-knicks-114-105.html | SONICS SUBDUE KNICKS 114 105 | By Roy S Johnson Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/sports-of-the-times-the-referee-at-the-dog-show.html | Sports of The Times The Referee at the Dog Show | By George Vecsey | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/wales-all-stars-triumph-on-2-goals-by-bossy-4-2.html | WALES ALLSTARS TRIUMPH ON 2 GOALS BY BOSSY 42 | By Parton Keese Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/sports/yanks-invite-murcer-to-camp.html | Yanks Invite Murcer to Camp | By Murray Chass Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/style/birthday-that-has-long-been-big-event.html | BIRTHDAY THAT HAS LONG BEEN BIG EVENT | By Meryle Evans | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/theater/musical-the-careers-of-2-hoofers.html | MUSICAL THE CAREERS OF 2 HOOFERS | By John S Wilson | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/theater/s-tage-kandinsky-work-finally-given-premiere.html | S TAGE KANDINSKY WORK FINALLY GIVEN PREMIERE | By John Rockwell | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/theater/stage-elizabeth-swados-s-lullabye.html | STAGE ELIZABETH SWADOSS LULLABYE | By Frank Rich | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/theater/stage-ferocious-kisses-a-show-biz-thriller-farce.html | STAGE FEROCIOUS KISSES A SHOWBIZ THRILLERFARCE | By John Corry | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/theater/the-pop-life-243140.html | THE POP LIFE | By Robert Palmer | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/a-political-action-unit-of-the-left.html | A POLITICAL ACTION UNIT OF THE LEFT | By Phil Gailey Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/aide-in-white-house-got-9-loan-from-a-rockefeller-to-buy-house.html | AIDE IN WHITE HOUSE GOT 9 LOAN FROM A ROCKEFELLER TO BUY HOUSE | By Edward T Pound Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/around-the-nation-243232.html | AROUND THE NATION | Video Game Use Curbed By Massachusetts Town Upi | TX 841213 | 1982-02-12 |

| | | | | |
|---|---|---|---|---|
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/around-the-nation-atlanta-jury-is-told-of-altered-body-report.html | AROUND THE NATION Atlanta Jury Is Told Of Altered Body Report | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/around-the-nation-ex-guard-pleads-guilty-i-n-coast-brink-s-robbery.html | AROUND THE NATION ExGuard Pleads Guilty I n Coast Brinks Robbery | Special to the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/around-the-nation-parents-seeking-delay-in-move-on-book-protest.html | AROUND THE Nation Parents Seeking Delay In Move on Book Protest | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/briefing-243258.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/doctor-in-von-bulow-case-says-he-was-suspicious.html | DOCTOR IN VON BULOW CASE SAYS HE WAS SUSPICIOUS | Special to the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/fraternity-barred-for-sponsoring-racist-party.html | FRATERNITY BARRED FOR SPONSORING RACIST PARTY | Special to the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/house-approves-funds-on-fuel-aid-and-jobless.html | HOUSE APPROVES FUNDS ON FUEL AID AND JOBLESS | By Steven V Roberts Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/kissinger-to-undergo-coronary-bypass-operation.html | KISSINGER TO UNDERGO CORONARY BYPASS OPERATION | By Fox Butterfield Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/mrs-paul-s-kitchens-fin-ed.html | Mrs Pauls Kitchens Fin ed | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/panel-on-women-awaits-an-agenda.html | PANEL ON WOMEN AWAITS AN AGENDA | By Robert D Hershey Jr Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/poor-mainly-silent-after-welfare-cuts-state-officials-find.html | POOR MAINLY SILENT AFTER WELFARE CUTS STATE OFFICIALS FIND | By Robert Pear Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/president-asks-critics-of-budget-for-alternatives.html | PRESIDENT ASKS CRITICS OF BUDGET FOR ALTERNATIVES | By Howell Raines Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/reagan-aids-hear-budget-attacked-from-both-parties.html | REAGAN AIDS HEAR BUDGET ATTACKED FROM BOTH PARTIES | By Martin Tolchin Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/reagan-federalism-is-model-for-a-plan-by-gov-thornburgh.html | REAGAN FEDERALISM IS MODEL FOR A PLAN BY GOV THORNBURGH | Special to the New York Times | TX 841213 | 1982-02-12 |

| | | | | |
|---|---|---|---|---|
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/reagan-plan-to-make-college-aid-harder-and-costlier-to-get.html | REAGAN PLAN TO MAKE COLLEGE AID HARDER AND COSTLIER TO GET | By Marjorie Hunter Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/senatorial-fare-on-and-off-the-floor.html | SENATORIAL FARE ON AND OFF THE FLOOR | By Marjorie Hunter Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/southwest-is-cashing-in-on-the-pesos-from-wealthy-visitors-from-mexico.html | SOUTHWEST IS CASHING IN ON THE PESOS FROM WEALTHY VISITORS FROM MEXICO | By William E Schmidt Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/union-leaders-strain-to-persuade-ford-rank-and-file-news-analysis.html | UNION LEADERS STRAIN TO PERSUADE FORD RANK AND FILE News Analysis | By John Holusha Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/us/woman-takes-seat-on-court.html | Woman Takes Seat on Court | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/around-the-world-ira-party-banned-from-irish-networks.html | AROUND THE WORLD IRA Party Banned From Irish Networks | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/around-the-world-zimbabwe-gets-a-grant-to-expand-radio-links.html | AROUND THE WORLD Zimbabwe Gets a Grant To Expand Radio Links | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/corrupt-officials-draw-peking-s-ire.html | CORRUPT OFFICIALS DRAW PEKINGS IRE | By Christopher S Wren Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/eagleburger-wins-approval.html | Eagleburger Wins Approval | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/excerpts-from-speech-by-haig.html | EXCERPTS FROM SPEECH BY HAIG | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/in-toronto-s-underground-malls-all-is-not-balmy.html | IN TORONTOS UNDERGROUND MALLS ALL IS NOT BALMY | By Andrew H Malcolm Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/indictments-expected-in-nuns-deaths.html | INDICTMENTS EXPECTED IN NUNS DEATHS | By Edward A Gargan | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/israel-is-said-to-weigh-an-invasion-of-lebanon-if-plo-raids-go-on.html | ISRAEL IS SAID TO WEIGH AN INVASION OF LEBANON IF PLO RAIDS GO ON | By David K Shipler Special to the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/levesque-wins-a-party-voteon-how-to-seek-sovereignty.html | LEVESQUE WINS A PARTY VOTEON HOW TO SEEK SOVEREIGNTY | By Henry Giniger Special to the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/marcos-son-in-law-issues-an-apology.html | MARCOS SONINLAW ISSUES AN APOLOGY | By Pamela G Hollie Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/pakistanis-expel-a-malaria-expert.html | PAKISTANIS EXPEL A MALARIA EXPERT | By Michael T Kaufman Special To the New York Times | TX 841213 | 1982-02-12 |

| | | | | |
|---|---|---|---|---|
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/pope-calls-voice-for-solidarity-in-poland-vital.html | POPE CALLS VOICE FOR SOLIDARITY IN POLAND VITAL | By Henry Kamm Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/soviet-outlines-plan-for-missile-cuts-in-europe.html | SOVIET OUTLINES PLAN FOR MISSILE CUTS IN EUROPE | By John F Burns Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/talks-held-on-london-times.html | TALKS HELD ON LONDON TIMES | AP | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/us-aide-calls-soviet-responsible-for-the-eclipse-of-arms-contrl.html | US AIDE CALLS SOVIET RESPONSIBLE FOR THE ECLIPSE OF ARMS CONTRL | Special to the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/us-and-saudis-to-form-panel-on-military-projects.html | US AND SAUDIS TO FORM PANEL ON MILITARY PROJECTS | By Richard Halloran Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/us-casts-doubt-on-un-rights-accord.html | US CASTS DOUBT ON UN RIGHTS ACCORD | By Barbara Crossette Spec Ial To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-10 | https://www.nytimes.com/1982/02/10/world/west-put-off-accord-madrid-polish-issue-cited-excerpts-haig-speech-page-a13.html | WEST TO PUT OFF ACCORD IN MADRID POLISH ISSUE CITED Excerpts from Haig speech page A13 | By Bernard Gwertzman Special To the New York Times | TX 841213 | 1982-02-12 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/7.5-million-tisch-gift-to-nyu.html | 75 MILLION TISCH GIFT TO NYU | By Herbert Mitgang | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/budget-seen-imperiling-public-broadcasting.html | BUDGET SEEN IMPERILING PUBLIC BROADCASTING | Special to the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/cabaret-angela-bofill.html | CABARET ANGELA BOFILL | By Stephen Holden | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/concert-new-music-group.html | CONCERT NEW MUSIC GROUP | By Bernard Holland | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/concert-perlman-offers-three-violin-concertos.html | CONCERT PERLMAN OFFERS THREE VIOLIN CONCERTOS | By Allen Hughes | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/connecticut-ballet-faces-bankruptcy.html | CONNECTICUT BALLET FACES BANKRUPTCY | By Samuel G Freedman Special | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/dance-the-bucket-theater.html | DANCE THE BUCKET THEATER | By Jennifer Dunning | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/evening-of-jana-haimsohn.html | EVENING OF JANA HAIMSOHN | By Edward Rothstein | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/fortepiano-haydn-by-bilson.html | FORTEPIANO HAYDN BY BILSON | By Edward Rothstein | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 841214 | 1982-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/grant-tinker-s-first-six-months-at-the-helm-of-nbc.html | GRANT TINKERS FIRST SIX MONTHS AT THE HELM OF NBC | By Tony Schwartz | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/jazz-henderson-back-east-again.html | JAZZ HENDERSON BACK EAST AGAIN | By John S Wilson | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/music-chamber-society-performs-dvorak.html | MUSIC CHAMBER SOCIETY PERFORMS DVORAK | By Edward Rothstein | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/news-of-music-sale-of-single-tickets-hit-by-recession.html | NEWS OF MUSIC SALE OF SINGLE TICKETS HIT BY RECESSION | By Edward Rothstein | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/pop-bobby-the-midnites.html | POP BOBBY  THE MIDNITES | By Stephen Holden | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/arts/rock-canada-s-rough-trade-opens-the-new-danceteria.html | ROCK CANADAS ROUGH TRADE OPENS THE NEW DANCETERIA | By Stephen Holden | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-direct-marketing-unit-planned-by-bbdo.html | ADVERTISING Direct Marketing Unit Planned by BBDO | By Philip H Dougherty | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-knoxville-fair-sets-tv-spots.html | Advertising Knoxville Fair Sets TV Spots | By Philip H Dougherty | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-net-income-up-22.1-at-ogilvy-mather.html | ADVERTISING Net Income Up 221 At Ogilvy  Mather | By Philip H Dougherty | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/advertising-sawdon-bess-gains.html | ADVERTISING Sawdon  Bess Gains | By Philip H Dougherty | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/an-economic-cure-controlling-money-and-cutting-taxes-economic-analysis.html | AN ECONOMIC CURE CONTROLLING MONEY AND CUTTING TAXES Economic Analysis | By Leonard Silk | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/bell-s-perplexed-stockholders.html | BELLS PERPLEXED STOCKHOLDERS | By Nr Kleinfield | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/brazilian-trade-surplus.html | Brazilian Trade Surplus | AP | TX 841214 | 1982-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/business-people-bic-appoints-founder-s-son-as-president.html | BUSINESS PEOPLE BIC APPOINTS FOUNDERS SON AS PRESIDENT | By Leonard Sloane | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/business-people-natural-gas-association-in-management-shift.html | BUSINESS PEOPLE NATURAL GAS ASSOCIATION IN MANAGEMENT SHIFT | By Leonard Sloane | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/business-people-westminster-bank-selects-new-chief.html | BUSINESS PEOPLE WESTMINSTER BANK SELECTS NEW CHIEF | By Leonard Sloane | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/continental-and-allied-to-buy-supron.html | CONTINENTAL AND ALLIED TO BUY SUPRON | By Robert J Cole | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/court-given-data-on-us-bell-pact.html | COURT GIVEN DATA ON USBELL PACT | By Ernest Holsendolph Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/determining-tax-bill-charts-are-redesigned.html | DETERMINING TAX BILL CHARTS ARE REDESIGNED | By Deborah Rankin | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/excerpts-from-annual-report-of-economic-council.html | EXCERPTS FROM ANNUAL REPORT OF ECONOMIC COUNCIL | Special to the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/excerpts-from-volcker-s-testimony-to-committee.html | EXCERPTS FROM VOLCKERS TESTIMONY TO COMMITTEE | Special to the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/expanded-pay-tv-over-air-is-sought.html | EXPANDED PAY TV OVER AIR IS SOUGHT | By Andrew Pollack | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/italy-s-new-industrial-strategy.html | ITALYS NEW INDUSTRIAL STRATEGY | By John Tagliabue Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/laker-hints-at-a-new-airline-venture.html | LAKER HINTS AT A NEW AIRLINE VENTURE | By Steven Rattner Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/long-term-bond-prices-rise.html | LONGTERM BOND PRICES RISE | By Michael Quint | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/market-place-australia-s-se-arch-for-oil.html | Market Place Australias Se arch for Oil | By Robert Metz | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/occidental-net-up-35.5.html | OCCIDENTAL NET UP 355 | By Phillip H Wiggins | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/reagan-terms-inflation-fight-critical-priority.html | REAGAN TERMS INFLATION FIGHT CRITICAL PRIORITY | By Edward Cowan | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/republic-airlines.html | Republic Airlines | AP | TX 841214 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/retail-sales-fell-1.1-in-january.html | RETAIL SALES FELL 11 IN JANUARY | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/russians-buy-us-corn.html | Russians Buy US Corn | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/senator-introduces-bill-on-trading-reciprocity.html | SENATOR INTRODUCES BILL ON TRADING RECIPROCITY | By Clyde H Farnsworth Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/stocks-regain-strength-dow-up-6.09.html | STOCKS REGAIN STRENGTH DOW UP 609 | By Vartanig G Vartan | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/technology-developing-disk-cameras.html | Technology Developing Disk Cameras | By Barnaby J Feder | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/us-steel-debt-payment-set.html | US Steel Debt Payment Set | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/volcker-says-fed-plans-to-continue-tight-money-stand.html | VOLCKER SAYS FED PLANS TO CONTINUE TIGHT MONEY STAND | By Jonathan Fuerbringer Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/vw-offers-rebate.html | VW Offers Rebate | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/business/warning-on-bank-decontrol-dispute.html | WARNING ON BANK DECONTROL DISPUTE | By Kenneth B Noble Sp Ecial To the New York T Imes | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/design-notebook.html | DESIGN NOTEBOOK | By John Russell | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/from-greenhouses-abroad-to-the-us-flowers-in-a-day.html | FROM GREENHOUSES ABROAD TO THE US FLOWERS IN A DAY | By Joan Lee Faust | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/helpful-hardware.html | HELPFUL HARDWARE | By Barbara L Isenberg and Mary Smith | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/hers.html | HERS | By Molly Haskell | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/new-york-city-honors-eight-of-its-own.html | NEW YORK CITY HONORS EIGHT OF ITS OWN | By John Duka | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/on-the-pressures-and-politics-of-waiting-on-line.html | ON THE PRESSURES AND POLITICS OF WAITING ON LINE | By Georgia Dullea | TX 841214 | 1982-02-11 |

| 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/renovation-brightens-mt-vernon.html | RENOVATION BRIGHTENS MT VERNON | By Ben A Franklin | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/smoke-detector-dangers-a-false-alarm.html | SMOKE DETECTOR DANGERS A FALSE ALARM | By Peter Kerr | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/students-get-board-for-babysitting.html | STUDENTS GET BOARD FOR BABYSITTING | By Julie Maxey | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/garden/the-apartment-of-the-future-a-luxurious-design-for-today.html | THE APARTMENT OF THE FUTURE A LUXURIOUS DESIGN FOR TODAY | By Suzanne Slesin | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/movies/circle-of-deceit-war-correspondent-in-beirut.html | CIRCLE OF DECEIT WAR CORRESPONDENT IN BEIRUT | By Janet Maslin | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/movies/screen-copp-ola-s-one-from-the-h-eart-opens.html | SCREEN COPP OLAS ONE FROM THE H EART OPENS | By Vincent Canby | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/black-caucus-in-albany-sues-for-districting-plan.html | BLACK CAUCUS IN ALBANY SUES FOR DISTRICTING PLAN | By E J Dionne Jr Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/bridge-an-engli-sh-author-packs-much-qual-ity-in-208-pages.html | Bridge An Engli sh Author Packs Much Qual ity in 208 Pages | By Alan Truscott | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/couple-s-death-linked-to-two-held-in-assault.html | COUPLES DEATH LINKED TO TWO HELD IN ASSAULT | By Leonard Buder | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/ex-justice-joins-in-suit-against-cooke.html | EXJUSTICE JOINS IN SUIT AGAINST COOKE | By William G Blair | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/first-of-surplus-cheese-is-given-to-city-s-needy.html | FIRST OF SURPLUS CHEESE IS GIVEN TO CITYS NEEDY | By Dorothy J Gaiter | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/gibson-announces-he-ll-seek-4th-term-as-newark-s-mayor.html | GIBSON ANNOUNCES HELL SEEK 4TH TERM AS NEWARKS MAYOR | By Alfonso A Narvaez Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/harcourt-brace-moving-from-the-city.html | HARCOURT BRACE MOVING FROM THE CITY | By Frank J Prial | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/l-ow-fares-cited-as-carey-vetoes-path-s-budget.html | L OW FARES CITED AS CAREY VETOES PATHS BUDGET | By Ari L Goldman | TX 841214 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/mrs-chisholm-plans-to-retire-from-congress.html | MRS CHISHOLM PLANS TO RETIRE FROM CONGRESS | By Jane Perlez Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/notes-on-people-and-now-a-log-cabin-for-an-ex-president.html | NOTES ON PEOPLE And Now a Log Cabin for an ExPresident | By Albin Krebs and Robert Mcg Thomas Jr | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/notes-on-people-archibald-cox-retiring.html | NOTES ON PEOPLE Archibald Cox Retiring | By Albin Krebs and Robert Mcg Thomas Jr | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/notes-on-people-chacun-a-son-gout.html | NOTES ON PEOPLE Chacun a Son Gout | By Albin Krebs and Robert Mcg Thomas Jr | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/notes-on-people-coffee-but-no-juice.html | NOTES ON PEOPLE Coffee but No Juice | By Albin Krebs and Robert Mcg Thomas Jr | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/notes-on-people-detroit-chief-gets-award.html | NOTES ON PEOPLE Detroit Chief Gets Award | By Albin Krebs and Robert Mcg Thomas Jr | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/publishers-say-city-is-still-center-of-industry.html | PUBLISHERS SAY CITY IS STILL CENTER OF INDUSTRY | By Edwin McDowell | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/st-patrick-s-day-classes-set-by-catholic-schools.html | ST PATRICKS DAY CLASSES SET BY CATHOLIC SCHOOLS | By Maurice Carroll | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/stouffer-ruling-upholds-prosecution.html | STOUFFER RULING UPHOLDS PROSECUTION | By James Feron Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/targeted-at-rep-richmond-suspect-charges.html | TARGETED AT REP RICHMOND SUSPECT CHARGES | By Ralph Blumenthal | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/wildlife-refuge-in-jersey-blazing-trail-into-90-s.html | WILDLIFE REFUGE IN JERSEY BLAZING TRAIL INTO 90s | By Michael Norman Specia L To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/nyregion/young-robber-stabs-a-child-of-9-and-then-sets-a-fire-under-him.html | YOUNG ROBBER STABS A CHILD OF 9 AND THEN SETS A FIRE UNDER HIM | By Edward A Gargan | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/obituaries/dr-arthur-barsky-dies-at-83-a-plastic-surgeon-in-vietnam.html | DR ARTHUR BARSKY DIES AT 83 A PLASTIC SURGEON IN VIETNAM | By David W Dunlap | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/obituaries/robert-n-rickles-led-clean-air-unit.html | ROBERT N RICKLES LED CLEANAIR UNIT | By Alfred E Clark | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/abroad-at-home-depleting-our-capital.html | ABROAD AT HOME DEPLETING OUR CAPITAL | By Anthony Lewis | TX 841214 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/against-trident-ii.html | AGAINST TRIDENT II | By Thomas Downey | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/foreign-affairs-ellis-island-south.html | FOREIGN AFFAIRS ELLIS ISLAND SOUTH | By Flora Lewis | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/opinion/north-carolina-copes-with-cuts.html | NORTH CAROLINA COPES WITH CUTS | By Bill Finger | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/carter-agrees-on-8-year-pact.html | Carter Agrees On 8Year Pact | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/for-stenmark-the-challenge-goes-on.html | FOR STENMARK THE CHALLENGE GOES ON | By Nick Stout Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/mets-sign-foster-to-five-year-10-million-contract.html | METS SIGN FOSTER TO FIVEYEAR 10 MILLION CONTRACT | By James Tuite | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/nets-subdue-pistons-115-108.html | NETS SUBDUE PISTONS 115108 | By Frank Litsky Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/rangers-rally-tie-blues-3-3.html | RANGERS RALLY TIE BLUES 33 | By James F Clarity Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/sports-of-the-times-the-anatomy-of-biggest-trade.html | SPORTS OF THE TIMES THE ANATOMY OF BIGGEST TRADE | By Dave Anderson | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/st-john-s-wins-in-overtime.html | ST JOHNS WINS IN OVERTIME | By Gordon S White Jr Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/sports/yankees-open-an-early-camp.html | Yankees Open an Early Camp | By Murray Chass Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/theater/critic-s-notebook-creators-of-musicals-pay-homage-to-the-past.html | CRITICS NOTEBOOK CREATORS OF MUSICALS PAY HOMAGE TO THE PAST | By Frank Rich | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/theater/stage-kimberley-s-unicorn-at-the-no-smoking-playhouse.html | STAGE KIMBERLEYS UNICORN AT THE NO SMOKING PLAYHOUSE | By Mel Gussow | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/theater/stage-whales-of-august-by-david-berry-at-the-wpa.html | STAGE WHALES OF AUGUST BY DAVID BERRY AT THE WPA | By Frank Rich | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/theater/theater-echoes-of-1945-the-potsdam-quartet.html | THEATER ECHOES OF 1945 THE POTSDAM QUARTET | By Mel Gussow | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/1575-seek-six-driver-jobs.html | 1575 Seek Six Driver Jobs | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/5-greenpeace-protesters-sit-on-smokestacks-in-3-states.html | 5 Greenpeace Protesters Sit On Smokestacks in 3 States | By United Press International | TX 841214 | 1982-02-11 |

| | | | | |
|---|---|---|---|---|
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/a-law-by-any-other-name.html | A LAW BY ANY OTHER NAME | By Marjorie Hunter Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/abscam-death-ruled-suicide.html | Abscam Death Ruled Suicide | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/anderson-in-a-solo-appearance-assails-reaganomics-at-columbia.html | ANDERSON IN A SOLO APPEARANCE ASSAILS REAGANOMICS AT COLUMBIA | By Leslie Bennetts | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/around-the-nation-air-force-plans-to-add-100-missile-warheads.html | AROUND THE NATION Air Force Plans to Add 100 Missile Warheads | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/around-the-nation-lab-technician-changes-story-in-von-bulow-case.html | AROUND THE NATION Lab Technician Changes Story in Von Bulow Case | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/atlanta-experts-dispute-idea-of-body-dropped-off-bridge.html | ATLANTA EXPERTS DISPUTE IDEA OF BODY DROPPED OFF BRIDGE | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/briefing-244087.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/british-study-embryo-banks.html | BRITISH STUDY EMBRYO BANKS | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/byrd-asks-president-to-resubmit-his-1983-budget.html | BYRD ASKS PRESIDENT TO RESUBMIT HIS 1983 BUDGET | By Martin Tolchin Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/cancer-agency-revokes-grant-to-researcher.html | CANCER AGENCY REVOKES GRANT TO RESEARCHER | By Robert Reinhold Special to the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/coast-concern-cited-on-false-statement-about-nuclear-plant.html | COAST CONCERN CITED ON FALSE STATEMENT ABOUT NUCLEAR PLANT | By Robert D Hershey Jr Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/congress-divided-on-clean-air-bill.html | CONGRESS DIVIDED ON CLEAN AIR BILL | By Philip Shabecoff | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/head-of-pension-panel-says-consensus-is-unlikely.html | HEAD OF PENSION PANEL SAYS CONSENSUS IS UNLIKELY | By Warren Weaver Jr Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/ice-tickles-funny-bones-even-in-worst-of-winters.html | ICE TICKLES FUNNY BONES EVEN IN WORST OF WINTERS | By Iver Peterson Special to the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/in-thriving-tulsa-few-workers-hands-are-idle.html | IN THRIVING TULSA FEW WORKERS HANDS ARE IDLE | By William K Stevens Special To the New York Times | TX 841214 | 1982-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/judges-set-a-deadline-on-texas-redistricting.html | JUDGES SET A DEADLINE ON TEXAS REDISTRICTING | Special to The New York Times AUSTIN Feb 10  A threejudge Federal court panel has set a deadline of noon Monday for Texas to win the United States Justice Dep | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/new-delays-seen-at-3-mile-island.html | NEW DELAYS SEEN AT 3 MILE ISLAND | By William Robbins Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/rumblings-on-the-budget-news-analysis.html | RUMBLINGS ON THE BUDGET News Analysis | By Hedrick Smith Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/urban-business-partnerships-urged-in-face-of-budget-cuts.html | URBANBUSINESS PARTNERSHIPS URGED IN FACE OF BUDGET CUTS | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/watt-asserts-he-would-go-to-jail-rather-than-yield-sensitive-data.html | WATT ASSERTS HE WOULD GO TO JAIL RATHER THAN YIELD SENSITIVE DATA | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/us/white-house-aide-resigns-in-aftermath-of-loans.html | WHITE HOUSE AIDE RESIGNS IN AFTERMATH OF LOANS | By Edward T Pound | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/4-democrats-urge-us-to-seek-a-truce-in-salvador.html | 4 DEMOCRATS URGE US TO SEEK A TRUCE IN SALVADOR | By Barbara Crossette Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/4-polish-miners-jailed-in-strike.html | 4 POLISH MINERS JAILED IN STRIKE | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/6-salvadoran-soilders-face-court-in-slaying-of-american-nuns.html | 6 SALVADORAN SOILDERS FACE COURT IN SLAYING OF AMERICAN NUNS | By Raymond Bonner Specia L To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/adjournment-likely-at-madrid-talks.html | ADJOURNMENT LIKELY AT MADRID TALKS | By James M Markham Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/arafat-asks-arabs-to-welcome-plo.html | ARAFAT ASKS ARABS TO WELCOME PLO | Special to the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/around-the-world-bomb-injures-a-german-who-organized-escapes.html | AROUND THE WORLD Bomb Injures a German Who Organized Escapes | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/around-the-world-guatemalan-leftists-say-they-are-joining-forces.html | AROUND THE WORLD Guatemalan Leftists Say They Are Joining Forces | AP | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/chad-rebel-is-said-to-weigh-attack.html | CHAD REBEL IS SAID TO WEIGH ATTACK | By Alan Cowell Special To the New York Times | TX 841214 | 1982-02-11 |

| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/chan-sy-is-confirmed-as-cambodia-premier.html | Chan Sy Is Confirmed As Cambodia Premier | AP | TX 841214 | 1982-02-11 |
|---|---|---|---|---|---|
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/egypt-s-chief-turns-from-diplomacy-to-economics.html | EGYPTS CHIEF TURNS FROM DIPLOMACY TO ECONOMICS | By William E Farrell Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/french-approve-new-soviet-loan.html | FRENCH APPROVE NEW SOVIET LOAN | By Paul Lewis Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/gdansk-workers-unbowed-await-their-spring.html | GDANSK WORKERS UNBOWED AWAIT THEIR SPRING | By John Darnton | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/haig-opposes-continual-pressure-on-europe-over-soviet-gas-deal.html | HAIG OPPOSES CONTINUAL PRESSURE ON EUROPE OVER SOVIET GAS DEAL | By Bernard Gwertzman Spec Ial To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/in-iran-iraq-war-politics-overshadows-fighting-military-analysis.html | IN IRANIRAQ WAR POLITICS OVERSHADOWS FIGHTING Military Analysis | By Drew Middleton | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/israel-assails-vote-in-un.html | Israel Assails Vote in UN | Special to the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/new-tension-among-arabs-news-analysis.html | NEW TENSION AMONG ARABS News Analysis | By John Kifner Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/peace-force-in-chad-facing-a-fund-shortage.html | PEACE FORCE IN CHAD FACING A FUND SHORTAGE | By Pranay B Gupte | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/rebellion-erupts-in-central-syria-diplomats-report.html | REBELLION ERUPTS IN CENTRAL SYRIA DIPLOMATS REPORT | By John Kifner Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/soviet-missile-bid-is-rejected-by-us.html | SOVIET MISSILE BID IS REJECTED BY US | By Charles Mohr Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/two-us-drug-agents-abducted-from-hotel-and-shot-in-colombia.html | TWO US DRUG AGENTS ABDUCTED FROM HOTEL AND SHOT IN COLOMBIA | By Edward C Burks Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/two-visa-disputes-annoy-and-intrigue-india.html | TWO VISA DISPUTES ANNOY AND INTRIGUE INDIA | By Michael T Kaufman Special To the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/un-rights-official-steps-down-citing-policy-differences.html | UN RIGHTS OFFICIAL STEPS DOWN CITING POLICY DIFFERENCES | Special to the New York Times | TX 841214 | 1982-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-11 | https://www.nytimes.com/1982/02/11/world/weinberger-in-jordan-discusses-sale-of-us-antiaircraft-missiles.html | WEINBERGER IN JORDAN DISCUSSES SALE OF US ANTIAIRCRAFT MISSILES | Special to the New York Times | TX 841214 | 1982-02-11 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/16-galleries-show-new-art-from-france.html | 16 GALLERIES SHOW NEW ART FROM FRANCE | By Hilton Kramer | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/a-tenor-who-loves-to-belt-out-ballads.html | A TENOR WHO LOVES TO BELT OUT BALLADS | By Theodore W Libbey Jr | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/art-people-noguchi-and-shinto-again.html | ART PEOPLE Noguchi and Shinto again | By Grace Glueck | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/art-return-of-the-once-despised-belle-peinture.html | ART RETURN OF THE ONCE DESPISED BELLEPEINTURE | By John Russell | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/auctions-art-sales-due-next-week.html | AUCTIONS ART SALES DUE NEXT WEEK | By Rita Reif | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/bridge-simple-suit-combinations-often-are-quite-complex.html | Bridge Simple Suit Combinations Often Are Quite Complex | By Alan Truscott | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/cabaret-dorothy-lamour.html | CABARET DOROTHY LAMOUR | By John S Wilson | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/city-ballet-baiser-de-la-fee-and-vienna-waltzes-return.html | CITY BALLET BAISER DE LA FEE AND VIENNA WALTZES RETURN | By Jack Anderson | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/odes-to-valentine-at-8-manhattan-clubs.html | ODES TO VALENTINE AT 8 MANHATTAN CLUBS | By John S Wilson | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/restaurants-a-stage-set-for-dining-in-soho.html | RESTAURANTS A STAGE SET FOR DINING IN SOHO | By Mimi Sheraton | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/san-jose-tv-sta-tion-wins-2nd-dupont-award-in-a-row.html | SAN JOSE TV STA TION WINS 2ND DUPONT AWARD IN A ROW | By C Gerald Fraser | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/tv-weekend-television-scrutinized-comedy-and-magic-shows.html | TV WEEKEND TELEVISION SCRUTINIZED COMEDY AND MAGIC SHOWS | By Janet Maslin | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/violin-stephanie-chase-plays-at-the-92nd-st-y.html | VIOLIN STEPHANIE CHASE PLAYS AT THE 92ND ST Y | By Theodore W Libbey Jr | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/washington-s-birthday-festivities.html | WASHINGTONS BIRTHDAY FESTIVITIES | By Joseph Sullivan | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/arts/weekender-guide-friday-globetrotters-bounce-in.html | WEEKENDER GUIDE Friday GLOBETROTTERS BOUNCE IN | By Eleanor Blau | TX 851736 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-12 | https://www.nytimes.com/1982/02/12/books/publishing-boardroom-produces-a-columnist.html | PUBLISHING BOARDROOM PRODUCES A COLUMNIST | By Edwin McDowell | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/about-real-estate-outlook-for-the-revitalization-of-harlem.html | ABOUT REAL ESTATE OUTLOOK FOR THE REVITALIZATION OF HARLEM | By Lee A Daniels | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/advertising-244333.html | ADVERTISING | 3 Posts Filled By Time Inc | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/advertising-bbdo-international-shows-income-gains.html | ADVERTISING BBDO International Shows Income Gains | By Philip H Dougherty | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/advertising-cunningham-walsh.html | ADVERTISING Cunningham  Walsh | By Philip H Dougherty | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/advertising-new-products-lag.html | ADVERTISING New Products Lag | By Philip H Dougherty | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/advertising-showtime-and-xerox-campaigns.html | Advertising Showtime And Xerox Campaigns | By Philip H Dougherty | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/american-joins-2-for-1-fares.html | American Joins 2for1 Fares | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/andrew-young-s-atlanta-plan.html | ANDREW YOUNGS ATLANTA PLAN | By Reginald Stuart | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/behind-detroit-s-rebate-war.html | BEHIND DETROITS REBATE WAR | By Thomas L Friedman Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/brunswick-outflanks-a-bidder.html | BRUNSWICK OUTFLANKS A BIDDER | By Robert J Cole | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/business-people-new-official-talks-about-m-g-m-plans.html | BUSINESS PEOPLE New Official Talks About MGM Plans | By Leonard Sloane | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/business-people-supron-executives-receive-a-bonanza.html | BUSINESS PEOPLE Supron Executives Receive a Bonanza | By Leonard Sloane | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/business-people-the-man-at-the-controls-in-sale-of-laker-assets.html | BUSINESS PEOPLE The Man at the Controls In Sale of Laker Assets | By Leonard Sloane | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/cabinet-divided-on-soviet-gas-line.html | CABINET DIVIDED ON SOVIET GAS LINE | By Clyde H Farnsworth Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/credit-markets-yields-stay-in-narrow-range.html | CREDIT MARKETS YIELDS STAY IN NARROW RANGE | By Michael Quint | TX 851736 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/dow-down-1.99-takeover-stocks-rise.html | Dow Down 199 Takeover Stocks Rise | By Vartanig G Vartan | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/dr-pepper-net-rises-by-9.1.html | Dr Pepper Net Rises by 91 | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/economic-scene-cea-s-use-of-plonking.html | Economic Scene CEAs Use Of Plonking | By Leonard Silk | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/fda-steps-into-contact-lens-battle.html | FDA STEPS INTO CONTACT LENS BATTLE | Special to the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/financier-planning-laker-deal.html | Financier Planning Laker Deal | By Steven Rattner Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/hanauer-firm-censured.html | Hanauer Firm Censured | By Kenneth B Noble Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/inventories-cut-0.4-in-december.html | INVENTORIES CUT 04 IN DECEMBER | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/market-place-undervalued-p-arking-lots.html | Market Place Undervalued P arking Lots | By Robert Metz | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/pabst-brewery-closing-delayed.html | Pabst Brewery Closing Delayed | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/reynolds-schlumberger-gain.html | REYNOLDS SCHLUMBERGER GAIN | By Phillip H Wiggins | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/several-key-changes-made-in-3-states-taxes.html | SEVERAL KEY CHANGES MADE IN 3 STATES TAXES | By Deborah Rankin | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/takeover-bill-signed-in-france.html | TAKEOVER BILL SIGNED IN FRANCE | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/texaco-card-fee-upheld-by-court.html | Texaco Card Fee Upheld by Court | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/business/weekly-auto-output-jumps.html | Weekly Auto Output Jumps | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/a-kidnapping-as-seen-by-bertolucci.html | A KIDNAPPING AS SEEN BY BERTOLUCCI | By Vincent Canby | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/at-the-movies-paris-recluse-inspires-a-film-on-prehistory.html | AT THE MOVIES PARIS RECLUSE INSPIRES A FILM ON PREHISTORY | By Chris Chase | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/making-love-sudsy-romance.html | MAKING LOVE SUDSY ROMANCE | By Janet Maslin | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/missing-by-costa-gavras.html | MISSING BY COSTAGAVRAS | By Vincent Canby | TX 851736 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/quest-for-fire-a-prehistoric-odyssey.html | QUEST FOR FIRE A PREHISTORIC ODYSSEY | By Janet Maslin | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/reds-and-golden-pond-top-oscar-nominations.html | REDS AND GOLDEN POND TOP OSCAR NOMINATIONS | By Aljean Harmetz Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/reincarnation-of-cat-and-canary.html | REINCARNATION OF CAT AND CANARY | By Richard F Shepard | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/the-fanciful-dropouts-on-cannery-row.html | THE FANCIFUL DROPOUTS ON CANNERY ROW | By Vincent Canby | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/thrills-fly-on-the-biggest-movie-screen-in-town.html | THRILLS FLY ON THE BIGGEST MOVIE SCREEN IN TOWN | By Richard F Shepard | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/movies/unpredictable-love-and-money.html | UNPREDICTABLE LOVE AND MONEY | By Vincent Canby | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/51-of-manhattan-felony-charges-found-reduced.html | 51 OF MANHATTAN FELONY CHARGES FOUND REDUCED | By Barbara Basler | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/a-record-rate-rise-for-jersey-utility.html | A RECORD RATE RISE FOR JERSEY UTILITY | By Alfonso A Narvaez Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/burden-put-on-tenants-for-co-op-exemptions.html | BURDEN PUT ON TENANTS FOR COOP EXEMPTIONS | By Lena Williams Specia L to the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/city-steps-up-court-actionto-aid-homeless-and-others.html | CITY STEPS UP COURT ACTIONTO AID HOMELESS AND OTHERS | By Robin Herman | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/double-holiday-creats-a-surge-in-travel-by-air.html | DOUBLE HOLIDAY CREATS A SURGE IN TRAVEL BY AIR | By David W Dunlap | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/drivers-potholes-plague-a-businessman-s-boon.html | DRIVERS POTHOLES PLAGUE A BUSINESSMANS BOON | By William E Geist | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/new-questions-posed-about-tapes-in-inquiry-on-montefiore-assault.html | NEW QUESTIONS POSED ABOUT TAPES IN INQUIRY ON MONTEFIORE ASSAULT | By Selwyn Raab | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/notes-on-people-cooling-off-period.html | NOTES ON PEOPLE CoolingOff Period | By Albin Krebs and Robert Mcg Thomas Jr | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/notes-on-people-new-child-for-greens.html | NOTES ON PEOPLE New Child for Greens | By Albin Krebs and Robert Mcg Thomas Jr | TX 851736 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/notes-on-people-nurse-gets-promotion.html | NOTES ON PEOPLE Nurse Gets Promotion | By Albin Krebs and Robert Mcg Thomas Jr | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/notes-on-people-rebuff-in-madrid.html | NOTES ON PEOPLE Rebuff in Madrid | By Albin Krebs and Robert Mcg Thomas Jr | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/notes-on-people-teddy-bear-makes-it.html | NOTES ON PEOPLE TEDDY BEAR MAKES IT | By Albin Krebs and Robert Mcg Thomas Jr | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/otb-seeking-a-tighter-reinon-its-computers.html | OTB SEEKING A TIGHTER REINON ITS COMPUTERS | By Clyde Haberman | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/police-looking-for-2-in-brooklyn-slaying-of-a-housing-officer.html | POLICE LOOKING FOR 2 IN BROOKLYN SLAYING OF A HOUSING OFFICER | By Leonard Buder | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/portman-plan-clears-another-hurdle.html | PORTMAN PLAN CLEARS ANOTHER HURDLE | By Arnold H Lubasch | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/sanitation-aide-dismissed-in-dumping-of-toxic-wastes.html | SANITATION AIDE DISMISSED IN DUMPING OF TOXIC WASTES | By Michael Goodwin | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/students-learn-how-to-share-by-giving-to-neediest-cases.html | STUDENTS LEARN HOW TO SHARE BY GIVING TO NEEDIEST CASES | By Walter H Waggoner | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/the-region-kean-foresees-death-penalty.html | THE REGION Kean Foresees Death Penalty | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/nyregion/way-is-cleared-for-feb-22start-of-stouffer-trial.html | WAY IS CLEARED FOR FEB 22START OF STOUFFER TRIAL | By James Feron Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/obituaries/frank-w-reickert.html | FRANK W REICKERT | Special to the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/obituaries/mario-montessori-83-dies-in-the-netherlands.html | Mario Montessori 83 Dies in the Netherlands | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/closer-us-attention-to-yemen.html | CLOSER US ATTENTION TO YEMEN | By Michael H van D Usen | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/congress-s-budget-realism.html | CONGRESSS BUDGET REALISM | By Paul Craig Roberts | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/essay-sand-in-my-shoes.html | ESSAY SAND IN MY SHOES | By William Safire | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/opinion/in-the-nation-hollings-to-the-rescue.html | IN THE NATION HOLLINGS TO THE RESCUE | By Tom Wicker | TX 851736 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-12 | https://www.nytimes.com/1982/02/12/opinio n/venue-periled.html | VENUE PERILED | By Nicholas C Yost | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/ coe-assails-drug-use-by-athletes.html | COE ASSAILS DRUG USE BY ATHLETES | By William N Wallace Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/ islanders-win-10th-in-row.html | ISLANDERS WIN 10TH IN ROW | By Parton Keese Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/ knicks-defeat-warriors.html | KNICKS DEFEAT WARRIORS | By Sam Goldaper | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/ maree-is-moving-at-his-pace.html | MAREE IS MOVING AT HIS PACE | By Frank Litsky | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/ new-cooney-examination-set.html | NEW COONEY EXAMINATION SET | By Michael Katz | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/ no-headline-244526.html | No Headline | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/ reuschel-yankees-still-apart.html | REUSCHEL YANKEES STILL APART | By Murray Chass Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/ rockets-lose-to-spirit.html | Rockets Lose to Spirit | Special to the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/sports-sports-of-the-times-fans-reach-out-and-touch- a-net.html | SPORTS OF THE TIMES FANS REACH OUT AND TOUCH A NET | By George Vecsey | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/ the-issue-of-too-many-points.html | The Issue of Too Many Points | By Al Harvin | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/sports/ weather-curtails-golf.html | Weather Curtails Golf | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/style/c ourt-officers-study-for-career-as-nurses.html | COURT OFFICERS STUDY FOR CAREER AS NURSES | By Olive Evans | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/style/l earning-the-social-graces-and-other- rites.html | LEARNING THE SOCIAL GRACES AND OTHER RITES | By Georgia Dullea | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/style/t he-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/theater /broadway-karamazov-play-with-cast-of-just- 4-due-on-broadway.html | BROADWAY KARAMAZOV PLAY WITH CAST OF JUST 4 DUE ON BROADWAY | By Carol Lawson | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/theater /stage-gilford-in-world-of-sholom- aleichem.html | STAGE GILFORD IN WORLD OF SHOLOM ALEICHEM | By Frank Rich | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/a- new-man-is-selected-by-the-cubs.html | A NEW MAN IS SELECTED BY THE CUBS | By Warren Weaver Jr Spec Ial To the New York Times | TX 851736 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/appellate-court-reinstates-two-of-abscam-convictions.html | APPELLATE COURT REINSTATES TWO OF ABSCAM CONVICTIONS | By William Robbins Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/around-the-nation-guccione-is-reinstated-as-penthouse-defendant.html | AROUND THE NATION Guccione Is Reinstated As Penthouse Defendant | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/around-the-nation-riflemen-ordered-to-pay-2-million-in-slaying-case.html | AROUND THE NATION Riflemen Ordered to Pay 2 Million in Slaying Case | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/around-the-nation-second-man-is-sought-in-slaying-o-f-diplomat.html | AROUND THE NATION Second Man Is Sought In Slaying o f Diplomat | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/auto-talks-reach-a-partial-accord.html | AUTO TALKS REACH A PARTIAL ACCORD | By John Holush A Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/briefing-244488.html | BRIEFING | By Francis X Clines and Bernar D Weinraub | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/capitol-wives-finding-separate-constituency.html | CAPITOL WIVES FINDING SEPARATE CONSTITUENCY | By Barbara Gamarekian Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/disagreements-but-no-rebellion.html | DISAGREEMENTS BUT NO REBELLION | Special to the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/excerpts-from-proposal-no-nuclear-power-policy.html | EXCERPTS FROM PROPOSAL NO NUCLEAR POWER POLICY | Special to the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/fighting-dogs-attacks-raise-alarm-on-coast.html | FIGHTING DOGS ATTACKS RAISE ALARM ON COAST | By Wayne King Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/fort-smith-has-a-bad-morning-after.html | FORT SMITH HAS A BAD MORNING AFTER | By Gregory Jaynes Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/gop-chiefs-warn-reagan-on-budget-see-possible-shift.html | GOP CHIEFS WARN REAGAN ON BUDGET SEE POSSIBLE SHIFT | By Howell Raines Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/kissinger-alert-at-hospital.html | Kissinger Alert at Hospital | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/mayors-assert-president-s-budget-threatens-the-well-being-of-cities.html | MAYORS ASSERT PRESIDENTS BUDGET THREATENS THE WELLBEING OF CITIES | By Robert Pear Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/nuclear-panel-offers-standards-to-measure-safety.html | NUCLEAR PANEL OFFERS STANDARDS TO MEASURE SAFETY | By Robert D Hershey Jr Special To the New York Times | TX 851736 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/oh-pardon-us.html | OH PARDON US | Special to the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/reagan-abandons-plan-to-reinforce-first-40-mx-silos.html | REAGAN ABANDONS PLAN TO REINFORCE FIRST 40 MX SILOS | By Steven R Weisman Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/shockley-nobel-winner-files-for-senate-race-in-california.html | Shockley Nobel Winner Files For Senate Race in California | AP | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/u-s-would-reduce-regulation-of-liquor-industry.html | U S WOULD REDUCE REGULATION OF LIQUOR INDUSTRY | By Phil Gailey Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/us/unit-again-ties-aspirin-to-reye-s-syndrome.html | UNIT AGAIN TIES ASPIRIN TO REYES SYNDROME | By Michael Decourcy Hinds Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/around-the-world-bonn-enforcing-curbs-on-soviet-diplomats.html | AROUND THE WORLD Bonn Enforcing Curbs On Soviet Diplomats | Special to the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/around-the-world-ottawa-urges-rejection-of-power-sale-to-us.html | AROUND THE WORLD Ottawa Urges Rejection Of Power Sale to US | Special to the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/at-soviet-fur-auction-capitalism-reigns-supreme.html | AT SOVIET FUR AUCTION CAPITALISM REIGNS SUPREME | By John F Burns S Pecial To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/congress-sends-3-study-teams-to-el-salvador.html | CONGRESS SENDS 3 STUDY TEAMS TO EL SALVADOR | By Barbara Crossette Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/france-defends-nicaraguan-deal.html | FRANCE DEFENDS NICARAGUAN DEAL | Special to the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/free-1000-egyptian-court-says.html | FREE 1000 EGYPTIAN COURT SAYS | By William E Farrell Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/haig-in-morocco-seeks-us-landing-rights.html | HAIG IN MOROCCO SEEKS US LANDING RIGHTS | By Bernard Gwertzman Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/jaruzelski-is-paid-tribute-in-poland.html | JARUZELSKI IS PAID TRIBUTE IN POLAND | By Serge Schmemann Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/man-in-the-news-israeli-hawk-is-new-envoy.html | MAN IN THE NEWS ISRAELI HAWK IS NEW ENVOY | By David K Shipler Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/oau-says-it-will-pull-out-force-unless-chad-and-rebels-halt-war.html | OAU SAYS IT WILL PULL OUT FORCE UNLESS CHAD AND REBELS HALT WAR | By Pranay B Gupte Special To the New York Times | TX 851736 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/pope-starts-west-africa-trip-today.html | POPE STARTS WEST AFRICA TRIP TODAY | By Henry Kamm Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/sudan-is-skeptical-about-oau-s-role.html | SUDAN IS SKEPTICAL ABOUT OAUS ROLE | By Alan Cowell Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/syrian-troops-are-said-to-battle-rebels-encircled-in-central-city.html | SYRIAN TROOPS ARE SAID TO BATTLE REBELS ENCIRCLED IN CENTRAL CITY | By John Kifner Special To the New York Times | TX 851736 | 1982-02-22 |
| 1982-02-12 | https://www.nytimes.com/1982/02/12/world/whites-back-south-africa-union-protest.html | WHITES BACK SOUTH AFRICA UNION PROTEST | By Joseph Lelyveld | TX 851736 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/arts/concert-boston-symphony.html | CONCERT BOSTON SYMPHONY | By John Rockwell | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/arts/fcc-and-congress-in-license-standoff.html | FCC AND CONGRESS IN LICENSE STANDOFF | By Ernest Holsendolph Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/arts/music-tennstedt-leads-shubert-9th.html | MUSIC TENNSTEDT LEADS SHUBERT 9TH | By Donal Henahan | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/books/2-us-executives-quit-oxford-press.html | 2 US EXECUTIVES QUIT OXFORD PRESS | By Edwin McDowell | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/books/books-of-the-times-on-first-novels.html | Books of The Times On First Novels | By Anatole Broyard | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/busine ss/article-189781-no-title.html | Article 189781  No Title | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/busine ss/broken-hill-s-net-down.html | Broken Hills Net Down | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/busine ss/funds-for-new-laker-venture.html | FUNDS FOR NEW LAKER VENTURE | By Steven Rattner Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/busine ss/gm-withholds-1980-81-bonuses.html | GM Withholds 198081 Bonuses | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/busine ss/inflation-rate-12-in-britain.html | Inflation Rate 12 in Britain | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/busine ss/japanese-earned-labor-harmony.html | JAPANESE EARNED LABOR HARMONY | By Steve Lohr Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/busine ss/kaiser-steel-cuts-its-employee-costs.html | KAISER STEEL CUTS ITS EMPLOYEE COSTS | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/busine ss/money-supply-up-2.3-billion.html | MONEY SUPPLY UP 23 BILLION | By Michael Quint | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/busine ss/patents-a-triple-lock-helps-strengthen-handcuffs.html | PATENTSA Triple Lock Helps Strengthen Handcuffs | By Stacy V Jones | TX 851734 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/patents-efficiency-raised-for-solar-cells.html | PatentsEfficiency Raised for Solar Cells | By Stacy V Jones | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/patents-generator-in-flashlight.html | PATENTSGenerator in Flashlight | By Stacy Vjones | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/patents-hammer-strikes-twice-to-aid-the-handicapped.html | PATENTSHammer Strikes Twice To Aid the Handicapped | By Stacy V Jones | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/patents.html | PATENTS | By Stacy V Jones | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/poland-debt-plan-gains.html | Poland Debt Plan Gains | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/preparing-the-return-where-to-find-help.html | PREPARING THE RETURN WHERE TO FIND HELP | By Deborah Rankin | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/producer-prices-up-slim-0.4.html | PRODUCER PRICES UP SLIM 04 | By Robert D Hershey Jr Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/project-to-ship-gas-from-arctic-nears-approval-in-canada.html | PROJECT TO SHIP GAS FROM ARCTIC NEARS APPROVAL IN CANADA | By Henry Giniger Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/scottdale-to-close.html | Scottdale to Close | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/stocks-edge-down-as-trading-slows.html | Stocks Edge Down As Trading Slows | By Vartanig G Vartan | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/taiyo-studies-alsands-stake-taiyo-studies-alsands-stake.html | TAIYO STUDIES ALSANDS STAKE Taiyo Studies Alsands Stake | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/videotapes-a-crowded-field-small-business.html | VIDEOTAPES A CROWDED FIELD SMALL BUSINESS | Special to the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/business/your-money-do-it-yourself-ira-plans.html | YOUR MONEY DoItYourself IRA Plans | DANIEL F CUFF | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/movies/screen-an-anthology-the-killing-of-america.html | SCREEN AN ANTHOLOGY THE KILLING OF AMERICA | By Janet Maslin | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/350-attend-services-for-whitney-at-church-near-his-estate-on-li.html | 350 ATTEND SERVICES FOR WHITNEY AT CHURCH NEAR HIS ESTATE ON LI | By James Barron Special To the New York Times | TX 851734 | 1982-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/added-damage-bars-reopening-of-ginna-plant.html | ADDED DAMAGE BARS REOPENING OF GINNA PLANT | By David W Dunlap | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/angry-carting-concerns-to-act-on-unfair-rates.html | ANGRY CARTING CONCERNS TO ACT ON UNFAIR RATES | By Paul L Montgomery | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/bridge-american-clubs-could-use-a-bit-more-gung-ho-spirit.html | Bridge American Clubs Could Use A Bit More GungHo Spirit | By Alan Truscott | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/brooklyn-court-told-of-torture-of-paraguayan.html | BROOKLYN COURT TOLD OF TORTURE OF PARAGUAYAN | By Joseph P Fried | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/buffalo-hearing-put-off-for-5-suspected-of-helping-i-r-a.html | Buffalo Hearing Put Off for 5 Suspected of Helping I R A | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/educators-criticize-science-foundation-s-priorities.html | EDUCATORS CRITICIZE SCIENCE FOUNDATIONS PRIORITIES | By Dorothy J Gaiter | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/health-risk-shuts-rutgers-building.html | HEALTH RISK SHUTS RUTGERS BUILDING | By Robert Hanley Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/kean-favors-challenge-to-redistricting.html | KEAN FAVORS CHALLENGE TO REDISTRICTING | By Joseph F Sullivan | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/lab-s-closing-points-up-us-quandry-on-safety.html | LABS CLOSING POINTS UP US QUANDRY ON SAFETY | By Richard Severo | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/notes-on-people-ascap-honors-miss-merman-as-its-pied-piper.html | Notes On People Ascap Honors Miss Merman as Its Pied Piper | By Albin Krebs and Robert Mcg Thomas Jr | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/notes-on-people-bess-truman-is-97.html | Notes On People Bess Truman Is 97 | By Albin Krebs and Robert Mcg Thomas Jr | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/notes-on-people-lillian-gi-sh-backs-the-arts-but-grammatically.html | Notes On People Lillian Gi sh Backs the Arts but Grammatically | By Albin Krebs and Robert Mcg Thomas Jr | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/notes-on-people-new-dean-for-pennsylvania-law-school.html | Notes On People New Dean for Pennsylvania Law School | By Albin Krebs and Robert Mcg Thomas Jr | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/notes-on-people-role-for-a-smoker.html | Notes On People Role for a Smoker | By Albin Krebs and Robert Mcg Thomas Jr | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/path-line-fare-is-low-deficit-high.html | PATH LINE FARE IS LOW DEFICIT HIGH | By Ari L Goldman | TX 851734 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/questions-on-state-reapportionment.html | QUESTIONS ON STATE REAPPORTIONMENT | By Ej Dionne Jr Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/woman-55-killed-and-husband-hurt-in-brooklyn-robbery.html | WOMAN 55 KILLED AND HUSBAND HURT IN BROOKLYN ROBBERY | By Leonard Buder | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/nyregion/yonkers-council-votes-prezioso-city-manager.html | Yonkers Council Votes Prezioso City Manager | Special to the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/att-is-wrong.html | ATT IS WRONG | By Ben Johnson | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/lincoln-bradford-and-the-conservatives.html | LINCOLN BRADFORD AND THE CONSERVATIVES | By Eric Foner | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/new-york-kissing-and-m-aking-up.html | NEW YORK Kissing And M aking Up | By Sydney H Schanberg | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/observer-hill-street-cheers.html | OBSERVER Hill Street Cheers | By Russell Baker | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/opinion/violets-are-red-roses-are-blue.html | VIOLETS ARE RED ROSES ARE BLUE | By Robert C Solomon | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/bronx-boxer-goes-long-way-quickly.html | BRONX BOXER GOES LONG WAY QUICKLY | By Michael Katz | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/horrible-leap-best-for-meet.html | HORRIBLE LEAP BEST FOR MEET | By Neil Amdur | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/mary-decker-tabb-sets-mile-mark-salazar-beaten.html | MARY DECKER TABB SETS MILE MARK SALAZAR BEATEN | By Frank Litsky | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/nets-beat-warriors-to-reach-.500-mark.html | NETS BEAT WARRIORS TO REACH 500 MARK | By Sam Goldaper Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/sports-of-the-times-so-what-would-they-pay-pafko.html | Sports of the Times SO WHAT WOULD THEY PAY PAFKO | By Ira Berkow | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/staub-named-p-layer-coach.html | Staub Named P layerCoach | By United Press International | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/sports/yanks-seek-denny-to-prod-reuschel.html | YANKS SEEK DENNY TO PROD REUSCHEL | By Murray Chass Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/style/a-controversy-over-widely-sold-diet-pills.html | A CONTROVERSY OVER WIDELY SOLD DIET PILLS | By Lindsey Gruson Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/style/consumer-saturday-seats-can-protect-children-in-autos.html | Consumer Saturday SEATS CAN PROTECT CHILDREN IN AUTOS | By Peter Kerr | TX 851734 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-13 | https://www.nytimes.com/1982/02/13/style/de-gustibus-2-missing-treats-from-winters-past.html | De Gustibus 2 MISSING TREATS FROM WINTERS PAST | By Mimi Sheraton | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/style/mary-mccarthy-and-vassar-hit-it-off.html | MARY MCCARTHY AND VASSAR HIT IT OFF | Special to the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/theater/theater-secret-lives-of-the-sexists.html | THEATER SECRET LIVES OF THE SEXISTS | By Frank Rich | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/briefing-246068.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/champions-of-older-workers-opposing-mandatory-retirement.html | CHAMPIONS OF OLDER WORKERS OPPOSING MANDATORY RETIREMENT | By Warren Weaver Jr Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/convicted-thief-made-reagan-bid.html | CONVICTED THIEF MADE REAGAN BID | By Robert Lindsey Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/doctor-in-atlanta-trial-disputes-causes-of-death.html | DOCTOR IN ATLANTA TRIAL DISPUTES CAUSES OF DEATH | Special to the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/fewer-legal-aid-lawyers-coping-with-the-increasing-troubles-of-the-poor.html | FEWER LEGAL AID LAWYERS COPING WITH THE INCREASING TROUBLES OF THE POOR | By Stuart Taylor Jr Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/ford-and-union-recess-pay-talks-amid-optimism.html | FORD AND UNION RECESS PAY TALKS AMID OPTIMISM | By John Holusha Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/gop-recruiting-in-missouri-for-house-contests.html | GOP RECRUITING IN MISSOURI FOR HOUSE CONTESTS | By Adam Clymer Special to the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/guard-for-journalist-causes-press-protest.html | Guard for Journalist Causes Press Protest | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/haigs-new-man-in-the-middle-east.html | HAIGS NEW MAN IN THE MIDDLE EAST | By David Shribman Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/kissinger-is-transferred.html | Kissinger Is Transferred | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/missouri-vote-deals-setback-to-the-equal-rights-proposal.html | Missouri Vote Deals Setback To the Equal Rights Proposal | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/new-embryo-furor-in-britain.html | NEW EMBRYO FUROR IN BRITAIN | Special to the New York Times | TX 851734 | 1982-02-22 |

| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/reagan-rescinds-rights-nomination-in-wake-of-outcry.html | REAGAN RESCINDS RIGHTS NOMINATION IN WAKE OF OUTCRY | By Steven R Weisman Special To the New York Times | TX 851734 | 1982-02-22 |
|---|---|---|---|---|---|
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/us/us-eases-curbs-on-visiting-soviet-scientist.html | US EASES CURBS ON VISITING SOVIET SCIENTIST | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/allies-rebuking-reagan-sharply-on-big-deficits.html | ALLIES REBUKING REAGAN SHARPLY ON BIG DEFICITS | By Paul Lewis Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/around-the-world-india-reports-crimes-against-untouchables.html | Around the World India Reports Crimes Against Untouchables | Special to the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/around-the-world-polish-pilot-diverts-airliner-to-west-berlin.html | Around the World Polish Pilot Diverts Airliner to West Berlin | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/bangladesh-retains-premier.html | Bangladesh Retains Premier | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/commission-urges-us-to-mint-a-new-gold-coin.html | COMMISSION URGES US TO MINT A NEW GOLD COIN | Special to the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/democrats-arrive-on-salvador-tour.html | DEMOCRATS ARRIVE ON SALVADOR TOUR | By Warren Hoge Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/ex-nazi-given-4-year-term.html | ExNazi Given 4Year Term | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/haig-visits-rumania-after-urgent-plea-for-talks.html | HAIG VISITS RUMANIA AFTER URGENT PLEA FOR TALKS | Special to the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/policy-on-arabs-slim-pickings-for-us-in-riyadh-news-analysis.html | POLICY ON ARABS SLIM PICKINGS FOR US IN RIYADH News Analysis | By Richard Halloran Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/pope-gets-exuberant-greeting-in-nigeria.html | POPE GETS EXUBERANT GREETING IN NIGERIA | By Henry Kamm Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/reagan-orders-inquiry-into-report-us-aides-in-salvador-had-rifles.html | REAGAN ORDERS INQUIRY INTO REPORT US AIDES IN SALVADOR HAD RIFLES | Special to the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/soviet-ends-madrid-effort-to-bar-talks-on-poland.html | SOVIET ENDS MADRID EFFORT TO BAR TALKS ON POLAND | By James M Markham Special To the New York Times | TX 851734 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/unexpectedly-mrs-thatcher-s-fortunes-brighten.html | UNEXPECTEDLY MRS THATCHERS FORTUNES BRIGHTEN | By Rw Apple Jr Specia L To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/us-and-morocco-agree-to-set-up-joint-military-commission.html | US AND MOROCCO AGREE TO SET UP JOINT MILITARY COMMISSION | By Bernard Gwertzman Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/us-china-quake-project-set.html | USChina Quake Project Set | AP | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/us-report-on-salvador-says-its-land-plan-is-irreversible.html | US REPORT ON SALVADOR SAYS ITS LAND PLAN IS IRREVERSIBLE | By Barbara Crossette Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-13 | https://www.nytimes.com/1982/02/13/world/west-germans-win-shift-of-nato-talks-to-bonn.html | WEST GERMANS WIN SHIFT OF NATO TALKS TO BONN | By David Binder Special To the New York Times | TX 851734 | 1982-02-22 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/about-westchester-new-rochelle.html | About WestchesterNEW ROCHELLE | By Lynne Ames | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/aid-for-aged-blind.html | AID FOR AGED BLIND | By Ann B Silverman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/bedford-passes-ban-on-guns-and-traps.html | BEDFORD PASSES BAN ON GUNS AND TRAPS | By Joan Potter | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/behind-the-scenes-in-battle-ove-r-library.html | BEHIND THE SCENES IN BATTLE OVE R LIBRARY | By Virginia Franklin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/dining-out-japanese-spot-opens-in-the-north.html | Dining OutJAPANESE SPOT OPENS IN THE NORTH | By M H Reed | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/gardening-the-virtues-and-hazards-of-starter-kits.html | GardeningTHE VIRTUES AND HAZARDS OF STARTER KITS | By Carl Totemeier | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/history-is-canvas-of-larchmont-artist.html | HISTORY IS CANVAS OF LARCHMONT ARTIST | By Felice Buckvar | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/speaking-personally-remembrances-of-mothers-pet-dukie-more-than-a.html | Speaking PersonallyREMEMBRANCES OF MOTHERS PET DUKIE MORE THAN A DOG | By Lee Bergman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/sugaring-on-tap-at-nature-center.html | SUGARING ON TAP AT NATURE CENTER | By Ann B Silverman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/archives/the-careful-shopper-extra-savings-for-a-birthday-sale.html | The Careful ShopperExtra Savings For a Birthday Sale | By Jeanne Clare Feron | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/america-s-native-music-pours-forth-in-reissues.html | AMERICAS NATIVE MUSIC POURS FORTH IN REISSUES | By Robert Palmer | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/antiques-view-a-collector-s-saga.html | ANTIQUES VIEW A COLLECTORS SAGA | Rita Reif | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/art-rock-rosenbloom.html | ARTROCK ROSENBLOOM | By John Rockwell | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/bridge-some-cases-of-suspicious-dealings.html | BRIDGE SOME CASES OF SUSPICIOUS DEALINGS | By Alan Truscott | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/cabaret-barbara-cook-sings.html | CABARET BARBARA COOK SINGS | By John S Wilson | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/chess-getting-two-for-one.html | CHESS GETTING TWO FOR ONE | Robert ByRne | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/concert-boston-pops-led-by-john-lanchbery.html | CONCERT BOSTON POPS LED BY JOHN LANCHBERY | By Theodore W Libbey Jr | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/critics-choices-190400.html | CRITICS CHOICES | By Jennifer Dunning | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/critics-choices-190401.html | CRITICS CHOICES | By John S Wilson | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/critics-choices-190404.html | CRITICS CHOICES | By John Russell | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/critics-choices-190405.html | CRITICS CHOICES | By John Rockwell | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/dance-danz-inc-a-new-company.html | DANCE DANZ INC A NEW COMPANY | By Jack Anderson | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/dance-view-the-move-to-dance-drama.html | DANCE VIEW THE MOVE TO DANCEDRAMA | By Jack Anderson | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/met-opera-zeffirelli-s-new-la-boheme.html | MET OPERA ZEFFIRELLIS NEW LA BOHEME | By Edward Rothstein | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/music-debuts-in-review-arch-ensemble-offers-four-coast-composers.html | Music Debuts in Review Arch Ensemble Offers Four Coast Composers | By Edward Rothstein | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/music-debuts-in-review-danyal-lawson-pianist-plays-prokofiev-sonata.html | Music Debuts in ReviewDanyal Lawson Pianist  Plays Prokofiev Sonata | By Theodore W Libbey | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/music-debuts-in-review-dubinsky-duo-bows-to-new-york-audiences.html | Music Debuts in Review Dubinsky Duo Bows To New York Audiences | By John Rockwell | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/music-debuts-in-review-edelton-gloeden-offers-guitar-recital.html | Music Debuts in ReviewEdelton Gloeden Offers Guitar Recital | By Theodore W Libbey | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/music-debuts-in-review-marcel-de-taranto-pianist-plays-mozart.html | Music Debuts in Review Marcel De Taranto Pianist Plays Mozart | By Allen Hughes | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/music-view-mozart-was-a-realist-about-the-game-of-love.html | MUSIC VIEW MOZART WAS A REALIST ABOUT THE GAME OF LOVE | John Rockwell | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/new-wave-rock-waitresses.html | NEWWAVE ROCK WAITRESSES | By Stephen Holden | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/one-gardener-s-secret-of-success.html | ONE GARDENERS SECRET OF SUCCESS | By Anthony Lewis | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/recital-miss-oppens-pianist.html | RECITAL MISS OPPENS PIANIST | By Bernard Holland | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/rock-clemons-s-new-band.html | ROCK CLEMONSS NEW BAND | By Stephen Holden | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/shubert-disks-show-apt-artistry.html | SHUBERT DISKS SHOW APT ARTISTRY | By Bernard Holland | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/song-diamanda-galas.html | SONG DIAMANDA GALAS | By Bernard Holland | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/taking-stock-of-sergei-taneyev.html | TAKING STOCK OF SERGEI TANEYEV | By Theodore W Libbey Jr | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/television-week-190395.html | TELEVISION WEEK | By C Gerald Fraser | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/the-backstage-show-at-the-met-is-fascinating-too.html | THE BACKSTAGE SHOW AT THE MET IS FASCINATING TOO | By Lucy A Kraus | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/arts/what-to-look-for-when-buying-a-used-camera.html | WHAT TO LOOK FOR WHEN BUYING A USED CAMERA | By Lou Jacobs Jr | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/a-soapy-farrago.html | A SOAPY FARRAGO | IVAN GOLD | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/crime-190281.html | Crime | By Newgate Calle Ndar | TX 970662 | 1982-02-19 |

| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/dark-volumes.html | DARK VOLUMES | By Peter Stitt | TX 970662 | 1982-02-19 |
|---|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/editors-choice.html | Editors Choice | David R Godine 1295 | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/he-lost-it-at-the-films.html | HE LOST IT AT THE FILMS | By Andrew Hacker | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/her-deepest-passion-was-dh-lawrence.html | HER DEEPEST PASSION WAS DH LAWRENCE | By Denis Donoghue | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/is-history-the-enemy-of-progress.html | IS HISTORY THE ENEMY OF PROGRESS | By Peter L Berger | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/nonfiction-in-brief-114719.html | NONFICTION IN BRIEF | By Timothy Ferris | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/paul-theroux-s-yankee-crusoe.html | PAUL THEROUXS YANKEE CRUSOE | By Thomas R Edwards | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/postwar-justice.html | POSTWAR JUSTICE | By James Rowe | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/reading-and-writing-the-new-thriller.html | Reading and Writing THE NEW THRILLER | By Anatole Broyard | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/red-writers-for-the-silver-screen.html | RED WRITERS FOR THE SILVER SCREEN | By J Anthony Lukas | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/stories-and-something-else.html | STORIES AND SOMETHING ELSE | By Leslie Epstein | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/the-party-wasn-t-fun.html | THE PARTY WASNT FUN | By Joe Klein | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/the-world-of-wonders-of-robertson-davies.html | THE WORLD OF WONDERS OF ROBERTSON DAVIES | By John Kenneth Galbraith | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/who-are-the-true-modernists.html | WHO ARE THE TRUE MODERNISTS | By Leo Bersani | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/books/women-in-crisis.html | WOMEN IN CRISIS | By David Quammen | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/business/brunswick-and-whittaker-s-health.html | BRUNSWICK AND WHITTAKERS HEALTH | By Thomas C Hayes | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/business/business-forum-the-budget-deficit-is-a-red-herring.html | Business ForumTHE BUDGET DEFICIT IS A RED HERRING | By Paul Craig Roberts | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/business/cdc-a-canadian-curiosity-builds-and-empire.html | CDC A CANADIAN CURIOSITY BUILDS AND EMPIRE | By Andrew H Malcolm | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/business/economic-affairs-you-too-will-pay-for-asbestos.html | Economic AffairsYOU TOO WILL PAY FOR ASBESTOS | By Paul W MacAvoy | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/business/other-business-and-how-it-might-all-end-up.html | Other Business AND HOW IT MIGHT ALL END UP | By Lyndon Stambler | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/business/personal-finance-selling-a-diamond-could-take-forever.html | Personal Finance SELLING A DIAMOND COULD TAKE FOREVER | By Alix M Freedman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/business/the-airlines-stacked-up-in-red-ink.html | THE AIRLINES STACKED UP IN RED INK | By Leslie Wayne | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/business/the-cooperative-economy.html | THE COOPERATIVE ECONOMY | By Ah Raskin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/the-american-mission.html | THE AMERICAN MISSION | By Kenneth A Briggs | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/the-atlantic-in-search-of-a-rare-role.html | THE ATLANTIC IN SEARCH OF A RARE ROLE | By Diane McWhorter | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/the-jesuits.html | THE JESUITS | By Paul Hofmann | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/magazine/the-rewards-of-making-mussels.html | THE REWARDS OF MAKING MUSSELS | CRAIG CLAIBORNE AND PIERRE FRANEY | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/movies/arts-education-flowers-in-new-york.html | ARTS EDUCATION FLOWERS IN NEW YORK | By Eric Pace | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/movies/film-view-costa-gavras-s-striking-cinematic-achievment.html | FILM VIEW COSTAGAVRASS STRIKING CINEMATIC ACHIEVMENT | VINCENT CANBY | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/movies/who-wields-the-power-in-hollywood.html | WHO WIELDS THE POWER IN HOLLYWOOD | By Robert Lindsey | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/2-marketing-rivals-differ-in-approach-at-stamford-mall.html | 2 MARKETING RIVALS DIFFER IN APPROACH AT STAMFORD MALL | By Suzanne Slesin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/30-of-city-s-children-get-some-welfare-aid.html | 30 OF CITYS CHILDREN GET SOME WELFARE AID | By Peter Kihss | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/a-6.5-million-vote-of-confidence.html | A 65 MILLION VOTE OF CONFIDENCE | By Kathleen Teltsch | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/a-proposed-12-billion-cut-in-housing-is-assailed.html | A PROPOSED 12 BILLION CUT IN HOUSING IS ASSAILED | By Lee A Daniels | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/about-delivering-the-valentine-message.html | ABOUT DELIVERING THE VALENTINE MESSAGE | By Randi Dickson | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/about-long-island.html | About Long Island | By Richard F Shepard | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/actors-fund-pushes-nursing-home-plea.html | ACTORS FUND PUSHES NURSING HOME PLEA | By Sj Horner | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/agencies-scramble-for-casino-money.html | AGENCIES SCRAMBLE FOR CASINO MONEY | By Anthony Depalma | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/aid-loss-to-force-clinic-to-turn-away-some-poor.html | AID LOSS TO FORCE CLINIC TO TURN AWAY SOME POOR | By Shei la Rule | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/allday-kindergarten-gains.html | ALLDAY KINDERGARTEN GAINS | By Barry Abramson | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/antiques-basic-furniture-feature-of-show.html | AntiquesBASIC FURNITURE FEATURE OF SHOW | By Frances Phipps | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/art-a-show-with-pleasing-eccentricity.html | ArtA SHOW WITH PLEASING ECCENTRICITY | By Helen A Harrison | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/art-american-impressionism-dazzles.html | Art AMERICAN IMPRESSIONISM DAZZLES | By David L Shirey | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/art-new-gallery-changes-at-the-hudson.html | Art NEW GALLERY CHANGES AT THE HUDSON | By Vivien Raynor | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/art-rutgers-paying-tribute-to-the-art-of-realism.html | Art RUTGERS PAYING TRIBUTE TO THE ART OF REALISM | By David L Shirey | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/beyond-the-romantic-message.html | BEYOND THE ROMANTIC MESSAGE | By Fran Snelwar | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/birth-centers-pros-and-cons.html | BIRTH CENTERS PROS AND CONS | By Sandra Friedland | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/bishop-backs-plan-to-lease-st-bart-s-land-to-developer.html | BISHOP BACKS PLAN TO LEASE ST BARTS LAND TO DEVELOPER | By Deirdre Carmody | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/connecticut-guide-hartford-ballet-gala.html | Connecticut Guide HARTFORD BALLET GALA | By Eleanor Charles | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/connecticut-housing-good-fortune-has-its-costs.html | Connecticut Housing GOOD FORTUNE HAS ITS COSTS | By Andree Brooks | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/connecticut-journal.html | Connecticut Journal | By Matthew L Wald | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/copter-pad-request-prompts-a-debate.html | COPTER PAD REQUEST PROMPTS A DEBATE | By Laurie A ONeill | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/crafts-knitter-is-making-craft-into-an-art.html | Crafts KNITTER IS MAKING CRAFT INTO AN ART | By Ruth Robinson | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/development-ruffles-quogue.html | DEVELOPMENT RUFFLES QUOGUE | By Mary Cummings | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/did-florio-lose-italian-votes-and-if-so-why.html | DID FLORIO LOSE ITALIAN VOTES AND IF SO WHY | By Joseph A Varacalli | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/dining-out-a-welcome-japanese-addition.html | Dining Out A WELCOME JAPANESE ADDITION | By Patricia Brooks | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/dining-out-how-the-pub-style-is-changing.html | Dining Out HOW THE PUB STYLE IS CHANGING | By Florence Fabricant | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/dining-out-theres-even-a-menu-for-children.html | Dining OutTHERES EVEN A MENU FOR CHILDREN | By Valerie Sinclair | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/effort-by-methodists-to-raise-funds-for-tv-ministry-falters.html | EFFORT BY METHODISTS TO RAISE FUNDS FOR TV MINISTRY FALTERS | By Charles Austin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/environews.html | Environews | By Leo H Carney | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/family-closeness-spurs-gift-to-neediest.html | FAMILY CLOSENESS SPURS GIFT TO NEEDIEST | By Walter H Waggoner | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/festival-honors-james-joyce.html | FESTIVAL HONORS JAMES JOYCE | By Ian T MacAuley | TX 970662 | 1982-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/florists-acclaim-cupid-on-the-hectic-big-day.html | FLORISTS ACCLAIM CUPID ON THE HECTIC BIG DAY | By Paul L Montgomery | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/follow-up-on-the-news-back-in-capistrano.html | FollowUp on the News Back in Capistrano | By Richard Haitch | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/follow-up-on-the-news-bobcat-census.html | FollowUp on the News Bobcat Census | By Richard Haitch | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/follow-up-on-the-news-whistle-blowing.html | FollowUp on the News WhistleBlowing | By Richard Haitch | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/follow-up-on-the-news-wisconsin-navy.html | FollowUp on the News Wisconsin Navy | By Richard Haitch | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/food-lamb-coming-into-its-own-on-american-tables.html | Food LAMB COMING INTO ITS OWN ON AMERICAN TABLES | By Moira Hodgson | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/food-onion-bagels-yes-and-now-spinach-or-chocolate-chip.html | Food ONION BAGELS YES AND NOW SPINACH OR CHOCOLATE CHIP | By Florence Fabricant | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/for-robesona-familiar-turf.html | FOR ROBESONA FAMILIAR TURF | By Joseph Catinella | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/from-sea-to-shining-sound.html | FROM SEA TO SHINING SOUND | By Elaine Dann Goldstein | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/gardening-the-virtues-and-hazards-of-starter-kits.html | GardeningTHE VIRTUES AND HAZARDS OF STARTER KITS | By Carl Totemeier | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/gardening-the-virtues-and-hazards-of-starter-kits.html | GardeningTHE VIRTUES AND HAZARDS OF STARTER KITS | By Carl Totemeier | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/gardening-the-virtues-and-hazards-of-starter-kits.html | GardeningTHE VIRTUES AND HAZARDS OF STARTER KITS | By Carl Totemeier | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/gibson-is-running-despite-troubles.html | GIBSON IS RUNNING DESPITE TROUBLES | By Alfonso A Narvaez | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/home-clinic-if-the-floor-sags-here-s-how-to-give-it-support.html | Home Clinic IF THE FLOOR SAGS HERES HOW TO GIVE IT SUPPORT | By Bernard Gladstone | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/how-proposals-on-school-aid-affect-county.html | HOW PROPOSALS ON SCHOOL AID AFFECT COUNTY | By Tessa Melvin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/investigators-widen-inquiry-at-closed-rutgers-lab.html | INVESTIGATORS WIDEN INQUIRY AT CLOSED RUTGERS LAB | By Susan Chira | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/its-high-noon-for-dumpers-in-jersey-city.html | ITS HIGH NOON FOR DUMPERS IN JERSEY CITY | By James McQueeny | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/jersey-casinos-bolster-economy-study-finds.html | Jersey Casinos Bolster Economy Study Finds | AP | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/job-offices-off-hook.html | JOB OFFICES OFF HOOK | By Debra Stone | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/li-in-key-role-in-redistricting.html | LI IN KEY ROLE IN REDISTRICTING | By Ej Dionne Jr | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/long-island-guide-kibbutz-orchestra.html | Long Island GuideKIBBUTZ ORCHESTRA | By Barbara Delatiner | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/long-islanders-basketball-scandal-turns-up-in-a-novel.html | Long Islanders BASKETBALL SCANDAL TURNS UP IN A NOVEL | By Lawrence Van Gelder | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/loss-of-its-instuments-fails-to-unstring-israel-orchestra.html | LOSS OF ITS INSTUMENTS FAILS TO UNSTRING ISRAEL ORCHESTRA | By David W Dunlap | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/miss-rhapsody-still-a-draw-at-79.html | MISS RHAPSODY STILL A DRAW AT 79 | By Terri Lowen Finn | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/music-a-musical-saturday-with-more-ahead.html | Music A MUSICAL SATURDAY WITH MORE AHEAD | By Robert Sherman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/new-approach-for-colleges-in-the-state.html | NEW APPROACH FOR COLLEGES IN THE STATE | By Deroy C Thomas | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/new-jersey-guide-stern-at-the-helm.html | NEW JERSEY GUIDE STERN AT THE HELM | By Martha G Wilson | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/new-jersey-journal-190103.html | New Jersey Journal | By Alfonso A Narvaez | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/new-outlook-tried-in-newark-schools.html | NEW OUTLOOK TRIED IN NEWARK SCHOOLS | By Alfonso A Narvaez | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/new-rochelle-is-cheered-by-two-store-conversions.html | NEW ROCHELLE IS CHEERED BY TWO STORE CONVERSIONS | By Betsy Brown | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/new-role-for-junior-league.html | NEW ROLE FOR JUNIOR LEAGUE | By Tessa Melvin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/no-rush-for-13-1-2-mortgages.html | NO RUSH FOR 13 1 2 MORTGAGES | By Andree Brooks | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/packed-ice-takes-a-toll-along-the-shoreline.html | PACKED ICE TAKES A TOLL ALONG THE SHORELINE | By Bart Barlow | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/parley-to-explore-a-music-tradition.html | PARLEY TO EXPLORE A MUSIC TRADITION | By Terri Lowen Finn | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/plan-urged-to-let-localities-tax-most-state-land.html | PLAN URGED TO LET LOCALITIES TAX MOST STATE LAND | By Josh Barbanel Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/political-notes-carey-debt-from-1978-dwindling.html | Political Notes CAREY DEBT FROM 1978 DWINDLING | By Frank Lynn | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/political-souvenirs-in-hartford.html | POLITICAL SOUVENIRS IN HARTFORD | By Dick Davies | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/politics-a-commission-to-study-tax-structure.html | Politics A COMMISSION TO STUDY TAX STRUCTURE | By Richard L Madden | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/politics-kean-turns-up-rhetoric-a-bit.html | POLITICS KEAN TURNS UP RHETORIC A BIT | By Joseph Fsullivan | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/politics-only-reform-vote-by-a-county-leader.html | Politics ONLY REFORM VOTE BY A COUNTY LEADER | By Frank Lynn | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/politics-race-for-governorship-is-topic.html | Politics RACE FOR GOVERNORSHIP IS TOPIC | By James Feron | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/pseg-decision-assailed-and-hailed.html | PSEG DECISION ASSAILED AND HAILED | By Judith Hoopes | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/reduction-sought-in-potato-pesticides.html | REDUCTION SOUGHT IN POTATO PESTICIDES | By John Rather | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/rejected-suitors-take-heart.html | REJECTED SUITORS TAKE HEART | By Jerome Klein | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/rising-legal-costs-concern-board.html | RISING LEGAL COSTS CONCERN BOARD | By Edward Hudson | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/salt-supplies-low.html | SALT SUPPLIES LOW | By Leonard J Grimaldi | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/school-bidding-coop-formed.html | SCHOOL BIDDING COOP FORMED | By Rona Kavee | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/shopping-center-plans-opening-minus-132-stores.html | SHOPPING CENTER PLANS OPENING MINUS 132 STORES | By Isadore Barmash | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/so-the-day-for-the-job-interview-arrived.html | SO THE DAY FOR THE JOB INTERVIEW ARRIVED | By Patricia M Cassidy | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/solar-development-in-tewksbury.html | SOLAR DEVELOPMENT IN TEWKSBURY | By Judith Hoopes | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/speaking-personally-lik-e-an-old-soldier-an-old-farm-just-fades.html | Speaking PersonallyLIK E AN OLD SOLDIER AN OLD FARM JUST FADES AWAY | By Herb Ditzel 3d | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/state-aide-sees-phone-rate-rise-in-wake-of-suit.html | STATE AIDE SEES PHONE RATE RISE IN WAKE OF SUIT | By Anthony Depalma | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/stony-brook-lures-research-sc-ientists.html | STONY BROOK LURES RESEARCH SCIENTISTS | By Judy Fischer | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/study-says-drugs-influence-criminal-behavior.html | STUDY SAYS DRUGS INFLUENCE CRIMINAL BEHAVIOR | By Dorothy J Gaiter | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/studying-womens-love-styles.html | STUDYING WOMENS LOVE STYLES | By Esther Gordon Blaustein | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/tax-law-proves-a-sleeper.html | TAX LAW PROVES A SLEEPER | By States News Service | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/teenagers-abortions-increasing-on-li.html | TEENAGERS ABORTIONS INCREASING ON LI | By Phyllis Bernstein | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/the-birth-of-daniel.html | THE BIRTH OF DANIEL | By Sandra Friedland | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/the-two-flagships-of-stamford-mall.html | THE TWO FLAGSHIPS OF STAMFORD MALL | By Suzanne Slesin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/theater-9-play-greek-cycle-in-a-day-or-3-nights.html | Theater 9PLAY GREEK CYCLE IN A DAY OR 3 NIGHTS | By Haskel Frankel | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/theater-in-review-a-bit-of-daring-in-flirtations.html | Theater in Review A BIT OF DARING IN FLIRTATIONS | By Alvin Klein | TX 970662 | 1982-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/theater-lindbergh-lands-with-little-roar.html | Theater LINDBERGH LANDS WITH LITTLE ROAR | By Haskel Frankel | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/theater-savoy-s-stompin-rocks-bridgeport.html | Theater SAVOYS STOMPIN ROCKS BRIDGEPORT | By Haskel Frankel | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/trail-skiing-gains-new-enthusiasts.html | TRAILSKIING GAINS NEW ENTHUSIASTS | By Michael Strauss | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/trust-acts-to-save-a-farm-in-sharon.html | TRUST ACTS TO SAVE A FARM IN SHARON | By Elsa Brenner | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/uconn-broadcaster-calls-them-for-fun.html | UCONN BROADCASTER CALLS THEM FOR FUN | By Jeffrey Smith | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/us-prosecutors-say-mob-controls-fulton-market.html | US PROSECUTORS SAY MOB CONTROLS FULTON MARKET | By Arnold H Lubasch | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/we-must-attack-violent-behavior-at-its-source.html | WE MUST ATTACK VIOLENT BEHAVIOR AT ITS SOURCE | By Frank J Dyer | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/westchester-guide-washington-returns.html | Westchester Guide WASHINGTON RETURNS | By Eleanor Charles | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/westchester-housing-crisis-teams-aiding-the-elderly.html | Westchester Housing CRISIS TEAMS AIDING THE ELDERLY | By Betsy Brown | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/westchester-journal-190026.html | Westchester Journal | By Edward Hudson | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/why-i-love-li.html | WHY I LOVE LI | By Stephen Villano | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/willimantic-sends-a-valentine-to-itself-in-10-day-festival.html | WILLIMANTIC SENDS A VALENTINE TO ITSELF IN 10DAY FESTIVAL | By Samuel G Freedman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/woman-may-have-recognized-killer-police-say.html | WOMAN MAY HAVE RECOGNIZED KILLER POLICE SAY | By Shawn G Kennedy | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/nyregion/working-youth-report-stresses-appearance.html | WORKING YOUTH REPORT STRESSES APPEARANCE | By Damon Stetson | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/foreign-affairs-haiti-has-no-bootstraps.html | Foreign Affairs HAITI HAS NO BOOTSTRAPS | By Flora Lewis | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/millions-for-warsaw-no-corn-for-poles.html | MILLIONS FOR WARSAW NO CORN FOR POLES | By Stuart H Loory | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/mr-reagan-press-el-salvador-to-negotiate.html | MR REAGAN PRESS EL SALVADOR TO NEGOTIATE | By Phillip Berryman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/the-brown-decision-to-the-junkpile.html | THE BROWN DECISIONTO THE JUNKPILE | By John Shattuck and David Landau | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/opinion/using-game-theory-via-poker-to-examine-reagan-s-fiscal-83-budget.html | USING GAME THEORY VIA POKER TO EXAMINE REAGANS FISCAL 83 BUDGET | By Nesmith C Ankeny | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/realestate/a-comeback-in-bronxville.html | A COMEBACK IN BRONXVILLE | By Andree Brooks | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/realestate/builders-go-all-out-for-affordability.html | BUILDERS GO ALL OUT FOR AFFORDABILITY | By Dee Wedemeyer | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/realestate/changes-needed-in-rules-on-noneviction-coop-conversions.html | CHANGES NEEDED IN RULES ON NONEVICTION COOP CONVERSIONS | By June M Eisland | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/realestate/coops-in-mood-to-hold-the-line.html | COOPS IN MOOD TO HOLD THE LINE | By Andrea Jolles | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/realestate/have-we-got-a-deal-for-you.html | HAVE WE GOT A DEAL FOR YOU | By Robin Herman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/allison-sees-daytona-as-a-four-man-event.html | Allison Sees Daytona As a FourMan Event | By Steve Potter | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/article-190342-no-title.html | Article 190342  No Title | AP | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/basketball-dream-that-may-not-come-true.html | BASKETBALL DREAM THAT MAY NOT COME TRUE | By Ira Berkow | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/bruin-scores-26-for-syracuse-in-78-71-triumph-over-uconn.html | Bruin Scores 26 for Syracuse In 7871 Triumph Over UConn | Special to the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/by-sports-of-the-times-rolf-benirschke-s-second-choice.html | By Sports of The Times Rolf Benirschkes Second Choice | DAVE ANDERSON | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/columbia-79-brown-56.html | Columbia 79 Brown 56 | By United Press International | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/cubs-tidrow-re-signs-gets-3-year-contract.html | Cubs Tidrow ReSigns Gets 3Year Contract | AP | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/denny-rejects-yanks-offer-and-will-stay-with-indians.html | DENNY REJECTS YANKS OFFER AND WILL STAY WITH INDIANS | By Murray Chass Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/goode-is-jumping-with-joy.html | GOODE IS JUMPING WITH JOY | By Frank Litsky | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/help-in-stocking-a-fishing-library.html | HELP IN STOCKING A FISHING LIBRARY | By Nelson Bryant | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/knicks-beaten-by-76ers-114-107.html | KNICKS BEATEN BY 76ERS 114107 | By Sam Goldaper | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/me-ts-sign-brooks-and-wilson.html | Me ts Sign Brooks and Wilson | By Thomas Rogers | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/owner-seeks-solutions-to-rockets-problems.html | Owner Seeks Solutions To Rockets Problems | By Alex Yannis | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/rangers-end-trip-with-a-3-2-victory.html | Rangers End Trip With a 32 Victory | By William N Wallace Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/spinks-keeps-title-by-knockout-in-6th.html | Spinks Keeps Title By Knockout in 6th | By Michael Katz Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/sports-of-the-times-a-walker-runs-for-justice.html | Sports of The Times A Walker Runs for Justice | By George Vecsey | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/straub-takes-bowling-with-a-closing-strike.html | Straub Takes Bowling With a Closing Strike | AP | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/trottier-scores-5-in-rout-of-flyers.html | TROTTIER SCORES 5 IN ROUT OF FLYERS | By Parton Keese Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/villanova-defeats-st-john-s.html | Villanova Defeats St Johns | By Gordon S White Jr | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/why-owners-must-maintain-their-control.html | WHY OWNERS MUST MAINTAIN THEIR CONTROL | By John M Donlan | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/sports/why-players-want-altered-salary-plan.html | WHY PLAYERS WANT ALTERED SALARY PLAN | By Ed Garvey | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/style/serious-designer-flirts-with-whimsy.html | SERIOUS DESIGNER FLIRTS WITH WHIMSY | By Bernadine Morris | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/theater/play-weinstein-s-party.html | PLAY WEINSTEINS PARTY | By Mel Gussow | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/practical-traveler-shipboard-cleanliness-and-your-health.html | PRACTICAL TRAVELER SHIPBOARD CLEANLINESS AND YOUR HEALTH | By Paul Grimes | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/travel/travel-advisory-wheel-and-sea-deals-motorhomes-with-extras.html | TRAVEL ADVISORY WHEEL AND SEA DEALS Motorhomes With Extras | By Stanley Carr | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/benefits-for-poor-people-face-deepest-cuts.html | BENEFITS FOR POOR PEOPLE FACE DEEPEST CUTS | By Robert Pear Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/boy-15-facing-life-in-alabama-prisons-as-adult.html | BOY 15 FACING LIFE IN ALABAMA PRISONS AS ADULT | Special to the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/cardinal-said-to-share-florida-bank-account.html | Cardinal Said to Share Florida Bank Account | AP | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/coast-layoff-plan-puts-race-before-seniority.html | COAST LAYOFF PLAN PUTS RACE BEFORE SENIORITY | Special to the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/conflict-is-found-in-views-on-needy.html | CONFLICT IS FOUND IN VIEWS ON NEEDY | By John Herbers Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/cuts-in-soil-erosion-program-worry-farmers.html | CUTS IN SOIL EROSION PROGRAM WORRY FARMERS | By Seth S King Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/ex-unionist-leads-a-coal-company-in-bitter-dispute-with-miners-union.html | EXUNIONIST LEADS A COAL COMPANY IN BITTER DISPUTE WITH MINERS UNION | By Ben A Franklin Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/fines-urged-for-a-lack-of-atom-plant-devices.html | Fines Urged for a Lack Of Atom Plant Devices | AP | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/health-care-plan-gets-final-review.html | HEALTH CARE PLAN GETS FINAL REVIEW | By Robert Reinhold Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/lawyers-criticize-integration-plan.html | LAWYERS CRITICIZE INTEGRATION PLAN | By Stuart Taylor Jr Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/letters-show-frankfurter-a-secret-voice-of-brandeis.html | LETTERS SHOW FRANKFURTER A SECRET VOICE OF BRANDEIS | By David M Margolick | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/march-doomsday-don-t-plan-on-it.html | MARCH DOOMSDAY DONT PLAN ON IT | By Walter Sullivan | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/navy-may-reopen-base-annex-on-key-west-for-training-use.html | Navy May Reopen Base Annex On Key West for Training Use | AP | TX 970662 | 1982-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/new-pact-reached-by-ford-and-union-concessions-made.html | NEW PACT REACHED BY FORD AND UNION CONCESSIONS MADE | By John Holusha Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/nuclear-protest-leads-to-lawsuit.html | NUCLEAR PROTEST LEADS TO LAWSUIT | By Wallace Turner Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/nurses-ask-same-pay-as-men-in-similar-jobs.html | NURSES ASK SAME PAY AS MEN IN SIMILAR JOBS | Special to the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/postal-service-reports-588-million-81-loss.html | Postal Service Reports 588 Million 81 Loss | AP | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/proposal-for-job-corps-recalls-roosevelt-plan.html | PROPOSAL FOR JOB CORPS RECALLS ROOSEVELT PLAN | By Seth S King Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/reagan-rules-out-big-budget-shifts.html | REAGAN RULES OUT BIG BUDGET SHIFTS | By David Shribman Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/redistricting-poses-problems-for-a-carolina-congressman.html | REDISTRICTING POSES PROBLEMS FOR A CAROLINA CONGRESSMAN | Special to the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/revenue-is-sought-for-mass-transit.html | REVENUE IS SOUGHT FOR MASS TRANSIT | By Ernest Holsendolph Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/text-of-reagan-letter-to-gop-lawmakers.html | TEXT OF REAGAN LETTER TO GOP LAWMAKERS | Special to the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/us-appeals-judge-denounces-reagan-crime-fighting-ideas.html | US APPEALS JUDGE DENOUNCES REAGAN CRIMEFIGHTING IDEAS | Special to the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/washington-birth-is-marked.html | Washington Birth Is Marked | AP | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/watt-reports-on-year-of-change-at-interior.html | WATT REPORTS ON YEAR OF CHANGE AT INTERIOR | By Philip Shabecoff Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/wilson-aide-pleads-guilty.html | Wilson Aide Pleads Guilty | AP | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/witness-under-us-protection-charged-in-killing.html | WITNESS UNDER US PROTECTION CHARGED IN KILLING | Special to the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/us/youths-hopes-of-jobs-on-assembly-lines-fading.html | YOUTHS HOPES OF JOBS ON ASSEMBLY LINES FADING | By Iver Peterson Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/classification-is-more-than-a-matter-of-fish-or-fowl.html | CLASSIFICATION IS MORE THAN A MATTER OF FISH OR FOWL | By Bayard Webster | TX 970662 | 1982-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/fiscal-plans-bear-the-telltale-signs-of-cost-benefit-analysis.html | FISCAL PLANS BEAR THE TELLTALE SIGNS OF COSTBENEFIT ANALYSIS | By Robert Pear | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/from-little-slivers-of-tissue-big-fruit-crops-may-grow.html | FROM LITTLE SLIVERS OF TISSUE BIG FRUIT CROPS MAY GROW | By Seth S King | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/gas-pipeline-is-producing-lots-of-steam-among-allies.html | GAS PIPELINE IS PRODUCING LOTS OF STEAM AMONG ALLIES | By Paul Lewis | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/hudson-s-other-shore-may-not-be-dead-in-the-water.html | HUDSONS OTHER SHORE MAY NOT BE DEAD IN THE WATER | By Robert Hanley | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/ideas-trends-in-summary-let-the-users-foot-the-bill.html | Ideas  Trends in Summary Let the Users Foot the Bill | By Margot Slade and Eva Hoffman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/ideas-trends-in-summary-new-warning-fresh-criticism.html | Ideas  Trends in Summary New Warning Fresh Criticism | By Margot Slade and Eva Hoffman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/ideas-trends-in-summary-some-colleges-retreat-on-aid.html | Ideas  Trends in Summary Some Colleges Retreat on Aid | By Margot Slade and Eva Hoffman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/ideas-trends-in-summary-the-pope-takes-his-mission-to-moslem-africa.html | Ideas  Trends in Summary The Pope Takes His Mission to Moslem Africa | By Margot Slade and Eva Hoffman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/ideas-trends-in-summary-time-to-revise-the-family-tree.html | Ideas  Trends in Summary Time to Revise The Family Tree | By Margot Slade and Eva Hoffman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/india-s-past-and-present-conspire-in-an-outbr-eak-of-corruption.html | INDIAS PAST AND PRESENT CONSPIRE IN AN OUTBR EAK OF CORRUPTION | By Michael T Kaufman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/koch-weighs-pleasures-and-pain-of-life-in-albany.html | KOCH WEIGHS PLEASURES AND PAIN OF LIFE IN ALBANY | By Clyde Haberman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/pentagon-will-spend-well-but-perhaps-not-wisely.html | PENTAGON WILL SPEND WELL BUT PERHAPS NOT WISELY | By Drew Middleton | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/sorry-wrong-numbers.html | SORRY WRONG NUMBERS | By Hedrick Smith | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-nation-in-summary-going-for-the-chemical-bomb.html | The Nation in Summary Going for the Chemical Bomb | By Michael Wright William C Rhoden and Caroline Rand Herron | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-nation-in-summary-neck-and-neck-in-new-orleans.html | The Nation in Summary NeckandNeck In New Orleans | By Michael Wright William C Rhoden and Caroline Rand Herron | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-nation-in-summary-nixon-loses-a-round-on-tapes.html | The Nation in Summary Nixon Loses a Round on Tapes | By Michael Wright William C Rhoden and Caroline Rand Herron | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-nation-in-summary-watt-against-the-house.html | The Nation in Summary Watt Against The House | By Michael Wright William C Rhoden and Caroline Rand Herron | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-nation-in-summary-wel-l-it-s-one-way-to-keep-the-russians-guessing.html | The Nation in Summary Wel l Its One Way to Keep the Russians Guessing | By Michael Wright William C Rhoden and Caroline Rand Herron | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-region-in-summary-albany-given-a-hotfoot-on-redistricting.html | The Region in Summary Albany Given A Hotfoot on Redistricting | By Carlyle C Douglas and Richard Levine | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-region-in-summary-cancer-risk-at-rutgers.html | The Region in Summary Cancer Risk At Rutgers | By Carlyle C Douglas and Richard Levine | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-region-in-summary-nj-toughens-law-on-juveniles.html | The Region in Summary NJ Toughens Law on Juveniles | By Carlyle C Douglas and Richard Levine | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-region-in-summary-shirley-chisholm-calls-it-a-day.html | The Region in Summary Shirley Chisholm Calls It a Day | By Carlyle C Douglas and Richard Levine | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-region-in-summary-turning-money-into-electricity.html | The Region in Summary Turning Money Into Electricity | By Carlyle C Douglas and Richard Levine | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-world-in-summary-a-balance-sheet-on-human-rights.html | The World in Summary A Balance Sheet On Human Rights | By Milt Freudenheim and Barbara Slavin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-world-in-summary-first-prize-is-a-hot-potato.html | The World in Summary First Prize Is A Hot Potato | By Milt Freudenheim and Ba Rbara Slavin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-world-in-summary-glimpse-of-gdansk-is-revealing.html | The World in Summary Glimpse of Gdansk Is Revealing | By Milt Freudenheim and Barbara Slavin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-world-in-summary-looking-for-mr-deng.html | The World in Summary Looking for Mr Deng | By Milt Freudenheim and Barbara Slavin | TX 970662 | 1982-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-world-in-summary-manotoc-case-is-closed-sort-of.html | The World in Summary Manotoc Case Is Closed Sort Of | By Milt Freudenheim and Barbara Slavin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/weekinreview/the-world-in-summary-sandbagged-in-saudi-arabia.html | The World in Summary Sandbagged in Saudi Arabia | By Milt Freudenheim and Barbara Slavin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/a-balancing-act-in-bonn.html | A BALANCING ACT IN BONN | By John Tagliabue | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/a-boeing-family-in-turkey.html | A BOEING FAMILY IN TURKEY | By Marvine Howe | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/a-new-filipino-coalition-challenges-marcos.html | A NEW FILIPINO COALITION CHALLENGES MARCOS | Special to the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/americans-dominant-in-technology.html | AMERICANS DOMINANT IN TECHNOLOGY | By Barnaby J Feder | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/arms-for-jordan-will-be-pressed-by-weinberger.html | ARMS FOR JORDAN WILL BE PRESSED BY WEINBERGER | By Richard Halloran Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/around-the-world-16-crewmen-on-a-tanker-in-the-atlantic-are-saved.html | Around the World 16 Crewmen on a Tanker In the Atlantic Are Saved | AP | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/assad-said-to-be-in-control-despite-rebel-uprising.html | ASSAD SAID TO BE IN CONTROL DESPITE REBEL UPRISING | By John Kifner Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/banking-on-the-us-for-stability.html | BANKING ON THE US FOR STABILITY | By Robert A Bennett | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/britian-s-monetarist-muddle.html | BRITIANS MONETARIST MUDDLE | By Steven Rattner | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/canadian-energy-in-flux.html | CANADIAN ENERGY IN FLUX | By Andrew H Malcolm | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/chill-develops-in-us-links-to-the-dutch.html | CHILL DEVELOPS IN US LINKS TO THE DUTCH | By Rw Apple Jr Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/china-and-poland-sign-trade-accord.html | CHINA AND POLAND SIGN TRADE ACCORD | By Christopher Swren Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/chinese-exhorted-to-orthodoxy.html | CHINESE EXHORTED TO ORTHODOXY | By Christopher S Wren | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/cockpit-fight-reported-on-jet-that-crashed-in-tokyo.html | COCKPIT FIGHT REPORTED ON JET THAT CRASHED IN TOKYO | By Henry Scott Stokes Special To the New York Times | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/colombia-holds-3-in-shooting-of-2-american-drug-agents.html | Colombia Holds 3 in Shooting Of 2 American Drug Agents | AP | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/commodity-producers-tough-life.html | COMMODITY PRODUCERS TOUGH LIFE | By H J Maidenberg | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/cutting-the-lines-to-pretoria.html | CUTTING THE LINES TO PRETORIA | By Alan Cowell | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/despite-divisions-and-crises-italy-avoids-disaster.html | DESPITE DIVISIONS AND CRISES ITALY AVOIDS DISASTER | By Henry Tanner Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/dismay-giving-way-to-despair.html | DISMAY GIVING WAY TO DESPAIR | By Barbara Crossette | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/expert-says-find-disputes-history-of-pompeii.html | EXPERT SAYS FIND DISPUTES HISTORY OF POMPEII | Special to the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/for-asia-an-uneven-growth.html | FOR ASIA AN UNEVEN GROWTH | By Pamela G Hollie | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/gold-s-great-fizzle.html | GOLDS GREAT FIZZLE | By Joseph Lelyveld | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/hawking-arms-overseas.html | HAWKING ARMS OVERSEAS | By Thomas L Friedman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/high-price-of-a-strong-dollar.html | HIGH PRICE OF A STRONG DOLLAR | By Kenneth N Gilpin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/in-france-a-policy-of-change.html | IN FRANCE A POLICY OF CHANGE | By Paul Lewis | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/in-russia-an-economy-encumbered.html | IN RUSSIA AN ECONOMY ENCUMBERED | By John F Burns | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/in-tokyo-anxiety-over-growth.html | IN TOKYO ANXIETY OVER GROWTH | By Steve Lohr | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/inflation-in-israel-dips-at-last.html | INFLATION IN ISRAEL DIPS AT LAST | By Jane Friedman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/international-economic-survey-february-14-1982.html | International Economic Survey February 14 1982 | CORPORATE LIFE A Boeing Family Happy in Ankara By Marvine Howe 50 | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/ira-backers-campaign-in-irish-vote.html | IRA BACKERS CAMPAIGN IN IRISH VOTE | By William Borders Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/israeli-criticizes-mideast-reporting.html | ISRAELI CRITICIZES MIDEAST REPORTING | By David K Shipler Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/joblessness-a-growing-scourge-189851.html | JOBLESSNESS A GROWING SCOURGE | By Henry Tanner | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/joblessness-a-growing-scourge-189863.html | JOBLESSNESS A GROWING SCOURGE | By Michael T Kaufman | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/joblessness-a-growing-scourge-189870.html | JOBLESSNESS A GROWING SCOURGE | By Steve Lohr | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/joblessness-a-growing-scourge-252980.html | JOBLESSNESS A GROWING SCOURGE | By Steven | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/judge-in-salvador-frees-one-of-six-in-nuns-death.html | JUDGE IN SALVADOR FREES ONE OF SIX IN NUNS DEATH | By Warren Hoge Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/latins-face-long-slump.html | LATINS FACE LONG SLUMP | By Warren Hoge | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/mexico-after-the-fiesta.html | MEXICO AFTER THE FIESTA | By Alan Riding | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/murdoch-is-accused-of-unlawful-ploy-with-times-of-london.html | MURDOCH IS ACCUSED OF UNLAWFUL PLOY WITH TIMES OF LONDON | Special to the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/opec-s-loss-of-mastery.html | OPECS LOSS OF MASTERY | By Douglas Martin | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/pope-to-nigerians-defend-the-family.html | POPE TO NIGERIANS DEFEND THE FAMILY | By Henry Kamm Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/protectionism-the-gathering-storm.html | PROTECTIONISM THE GATHERING STORM | By Clyde H Farnsworth | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/rumanian-warns-haig-over-sanctions-on-poland.html | RUMANIAN WARNS HAIG OVER SANCTIONS ON POLAND | By Bernard Gwertzman Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/taiwans-exportled-growth.html | TAIWANS EXPORTLED GROWTH | By Henry Scott Stokes | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/the-eec-past-its-prime-at-25.html | THE EEC PAST ITS PRIME AT 25 | By Paul Lewis | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/the-lure-of-commerce.html | THE LURE OF COMMERCE | By Pranay Gupte | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/thousands-mourn-a-martyr-in-south-africa.html | THOUSANDS MOURN A MARTYR IN SOUTH AFRICA | By Joseph Lelyveld Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/turks-fear-a-new-greek-move-in-the-aegean.html | TURKS FEAR A NEW GREEK MOVE IN THE AEGEAN | By Marvine Howe Special To the New York Times | TX 970662 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/us-doctors-call-poland-s-health-care-poor.html | US DOCTORS CALL POLANDS HEALTH CARE POOR | By Phil Gailey Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/us-tells-officer-who-carried-rifle-to-leave-salvador.html | US TELLS OFFICER WHO CARRIED RIFLE TO LEAVE SALVADOR | By Raymond Bonner Special To the New York Times | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/will-iata-fly-again.html | WILL IATA FLY AGAIN | By Agis Salpukas | TX 970662 | 1982-02-19 |
| 1982-02-14 | https://www.nytimes.com/1982/02/14/world/world-economy-pulling-apart.html | WORLD ECONOMY PULLING APART | By Leonard Silk | TX 970662 | 1982-02-19 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/concert-i-nuovi-virtuosi.html | CONCERT I NUOVI VIRTUOSI | By Bernard Holland | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/dance-lim-on-troupe-in-louiss-cleopatra.html | DANCE LIM ON TROUPE IN LOUISS CLEOPATRA | By Jennifer Dunning | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/early-music-grande-bande-plays-haydn.html | EARLY MUSIC GRANDE BANDE PLAYS HAYDN | By Edward Rothstein | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/jazz-wellstood-davern-rosengarden-trio.html | JAZZ WELLSTOODDAVERNROSENGARDEN TRIO | By John S Wilson | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/muisic-aeolian-players.html | MUISIC AEOLIAN PLAYERS | By Bernard Holland | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/song-recital-martin-best.html | SONG RECITAL MARTIN BEST | By Edward Rothstein | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/the-guide-246471.html | THE GUIDE | By Richard F Shepard | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/arts/tv-johnny-carson-revisits-old-nebraska-home.html | TV JOHNNY CARSON REVISITS OLD NEBRASKA HOME | By Tony Schwartz | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/big-plans-for-little-computer.html | BIG PLANS FOR LITTLE COMPUTER | Special to The New York Times NYT | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/business-climate-warm-in-san-diego.html | BUSINESS CLIMATE WARM IN SAN DIEGO | By Thomas C Hayes Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/canadian-tar-sands-hope-and-challenge.html | CANADIAN TAR SANDS HOPE AND CHALLENGE | By Andrew H Malcolm Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/city-s-fund-to-broaden-investment.html | CITYS FUND TO BROADEN INVESTMENT | By Michael Quint | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/department-of-energy-stays-alive.html | DEPARTMENT OF ENERGY STAYS ALIVE | By Robert D Hershey Jr Special To the New York Times | TX 851732 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/great-western-appeal.html | Great Western Appeal | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/japanese-buy-firestone-plant.html | Japanese Buy Firestone Plant | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/mine-in-spain-is-crippled-by-price-slump.html | MINE IN SPAIN IS CRIPPLED BY PRICE SLUMP | By James M Markham Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/oil-wealth-worries-ivory-coast-leader.html | OIL WEALTH WORRIES IVORY COAST LEADER | By Pranay B Gupte Speci Al To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/soviet-buys-us-corn.html | Soviet Buys US Corn | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/state-may-require-utilities-to-absorb-part-of-overruns.html | STATE MAY REQUIRE UTILITIES TO ABSORB PART OF OVERRUNS | By Josh Barbanel Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/volcker-says-rate-rise-is-due-to-huge-deficits.html | VOLCKER SAYS RATE RISE IS DUE TO HUGE DEFICITS | By Clyde H Farnsworth Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/business/washington-watch-right-to-tape-battle-forming.html | WASHINGTON WATCH RIGHTTOTAPE BATTLE FORMING | By Clyde H Farnsworth | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/a-holiday-for-lovers-of-books.html | A HOLIDAY FOR LOVERS OF BOOKS | By Laurie Johnston | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/article-246430-no-title.html | Article 246430  No Title | By Peter Kihss | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/bridge-over-the-years-a-sequence-in-bids-gets-new-meaning.html | Bridge Over the Years a Sequence In Bids Gets New Meaning | By Alan Truscott | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/city-deploying-guard-dogs-to-patrol-buildings-in-parks.html | CITY DEPLOYING GUARD DOGS TO PATROL BUILDINGS IN PARKS | By Deirdre Carmody | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/court-studying-case-of-casinos-versus-counters.html | COURT STUDYING CASE OF CASINOS VERSUS COUNTERS | By Donald Janson Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/minority-caucus-stresses-voters-role.html | MINORITY CAUCUS STRESSES VOTERS ROLE | By Lena Williams Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/new-haven-wants-yale-to-invest-in-city-project.html | NEW HAVEN WANTS YALE TO INVEST IN CITY PROJECT | By Samuel G Freedman Special To the New York Times | TX 851732 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/new-manager-of-yonkers-sees-no-bed-of-roses.html | NEW MANAGER OF YONKERS SEES NO BED OF ROSES | By Franklin Whitehouse Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/notes-on-people-a-song-in-their-hearts.html | NOTES ON PEOPLE A Song in Their Hearts | By Albin Krebs and Robert Mcg Thomas Jr | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/notes-on-people-m-is-for-the-mess-the-children-make.html | NOTES ON PEOPLE M Is for the Mess the Children Make | By Albin Krebs and Robert Mcg Thomas Jr | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/notes-on-people-overwhelming-support.html | NOTES ON PEOPLE Overwhelming Support | By Albin Krebs and Robert Mcg Thomas Jr | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/notes-on-people-successful-eye-surgery-for-betty-comden.html | NOTES ON PEOPLE Successful Eye Surgery for Betty Comden | By Albin Krebs and Robert Mcg Thomas Jr | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/polishing-the-image-in-jersey.html | POLISHING THE IMAGE IN JERSEY | By Michael Norman | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/nyregion/retarded-teen-age-girl-missing.html | RETARDED TEENAGE GIRL MISSING | By Robin Herman | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/obituaries/fernando-valera-spanish-republican-who-led-exile-unit.html | FERNANDO VALERA SPANISH REPUBLICAN WHO LED EXILE UNIT | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/obituaries/shimura-76-actor-in-films-by-kurosawa.html | Shimura 76 Actor In Films by Kurosawa | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/abroad-at-home-school-tax-rumbles.html | ABROAD AT HOME SCHOOL TAX RUMBLES | By Anthony Lewis | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/essay-france-s-idea-man.html | ESSAY FRANCES IDEA MAN | By William Safire | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/gm-vs-its-workers.html | GM VS ITS WORKERS | By Martin Douglas | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/our-italian-connection.html | OUR ITALIAN CONNECTION | By Michael M Harrison | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/opinion/the-value-of-a-phd.html | THE VALUE OF A PHD | By Henry Rosovsky | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/bench-is-robbed.html | Bench Is Robbed | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/bruins-2-oilers-2.html | Bruins 2 Oilers 2 | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/bucks-125-cavaliers-97.html | Bucks 125 Cavaliers 97 | AP | TX 851732 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/celtics-beat-lakers-by-108-103.html | CELTICS BEAT LAKERS BY 108103 | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/city-s-public-school-athletics-eroded-by-years-of-cutbacks.html | CITYS PUBLIC SCHOOL ATHLETICS ERODED BY YEARS OF CUTBACKS | By Jane Gross | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/cooney-to-undergo-tests.html | Cooney to Undergo Tests | By United Press International | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/flyers-subdue-kings.html | FLYERS SUBDUE KINGS | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/islanders-defeat-whalers-for-12th-in-a-row-9-to-1.html | ISLANDERS DEFEAT WHALERS FOR 12TH IN A ROW 9 TO 1 | By Parton Keese Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/john-accepts-pact-2-years-1.7-million.html | JOHN ACCEPTS PACT 2 YEARS 17 MILLION | By Murray Chass Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/knicks-drop-2nd-in-row-to-76ers-117-105.html | KNICKS DROP 2ND IN ROW TO 76ERS 117105 | By Roy S Johnson Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/kriek-tops-mcenroe-in-final.html | KRIEK TOPS MCENROE IN FINAL | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/leonard-sees-early-knockout.html | LEONARD SEES EARLY KNOCKOUT | By James Tuite Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/mavericks-halt-nets-streak.html | MAVERICKS HALT NETSSTREAK | By Sam Goldaper Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/nfl-and-players-begin-to-negotiate-contract-tomorrow.html | NFL AND PLAYERS BEGIN TO NEGOTIATE CONTRACT TOMORROW | By William N Wallace | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/princeton-59-dartmouth-45.html | Princeton 59 Dartmouth 45 | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/rangers-rally-to-defeat-nordiques5-2.html | RANGERS RALLY TO DEFEAT NORDIQUES52 | By Steven Crist | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/rogers-is-proving-his-point.html | ROGERS IS PROVING HIS POINT | By James F Clarity | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/sports-world-specials-a-natural-rebounder.html | SPORTS WORLD SPECIALS A Natural Rebounder | By Thomas Rogers | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/sports-world-specials-good-clean-hockey.html | SPORTS WORLD SPECIALS Good Clean Hockey | By Thomas Rogers | TX 851732 | 1982-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/sports-world-specials-juggle-the-bouncing-ball.html | SPORTS WORLD SPECIALS JUGGLE THE BOUNCING BALL | By Thomas Rogers | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/sports-world-specials-surveyor-of-the-course.html | SPORTS WORLD SPECIALS Surveyor of the Course | By Thomas Rogers | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/swc-to-study-punching-incident.html | SWC to Study Punching Incident | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/swiss-triumphs.html | Swiss Triumphs | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/the-youngest-globetrotter.html | THE YOUNGEST GLOBETROTTER | By George Vecsey | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/sports/tom-seaver-again-a-met.html | TOM SEAVER AGAIN A MET | By Dave Anderson | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/style/10th-graders-learn-by-teaching-kindergarteners.html | 10th GRADERS LEARN BY TEACHING KINDERGARTENERS | By Nadine Brozan | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/style/more-women-decide-to-become-obstetricians.html | MORE WOMEN DECIDE TO BECOME OBSTETRICIANS | By Judy Klemesrud | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/style/relationships-solving-problems-on-the-job.html | RELATIONSHIPS SOLVING PROBLEMS ON THE JOB | By Georgia Dullea | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/theater/how-stratford-ontario-survived-a-stormy-year.html | HOW STRATFORD ONTARIO SURVIVED A STORMY YEAR | By Andrew H Malcolm | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/theater/the-night-is-filled-with-stars-for-actors-fund-benefit-gala.html | THE NIGHT IS FILLED WITH STARS FOR ACTORS FUND BENEFIT GALA | By Eleanor Blau | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/theater/theater-vignettes-by-argur-ney-jr.html | THEATER VIGNETTES BY ARGUR NEY JR | By Frank Rich | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/2-arrested-in-chicago-s-search-for-killers-of-police.html | 2 ARRESTED IN CHICAGOS SEARCH FOR KILLERS OF POLICE | By Winston Williams Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/5-are-injured-in-derailment.html | 5 Are Injured in Derailment | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/accustomed-poverty-intensifying-rural-maine.html | ACCUSTOMED POVERTY INTENSIFYING RURAL MAINE | By Fox Butterfield Special To the New York Times | TX 851732 | 1982-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/aircraft-carrier-in-home-port-after-3-years-of-overhauling.html | Aircraft Carrier in Home Port After 3 Years of Overhauling | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/around-the-nation-passenger-on-jet-seeks-850000-for-boston-skid.html | Around the Nation Passenger on Jet Seeks 850000 for Boston Skid | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/briefing-246581.html | Briefing | By Francis X Clines and Bernard Weinraub | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/congress-even-elevator-music-is-election-year.html | Congress EVEN ELEVATOR MUSIC IS ELECTION YEAR | By Steven V Roberts | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/congressional-panels-to-review-mine-safety.html | CONGRESSIONAL PANELS TO REVIEW MINE SAFETY | By Ben A Franklin | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/cultural-institutions-of-philadelphia-feel-effects-of-a-troubled-economy.html | CULTURAL INSTITUTIONS OF PHILADELPHIA FEEL EFFECTS OF A TROUBLED ECONOMY | By William Robbins Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/debate-over-wilderness-area-leasing-intensifies.html | DEBATE OVER WILDERNESS AREA LEASING INTENSIFIES | By Philip Shabecoff Speci Al To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/ford-pact-backed-by-union-s-board.html | FORD PACT BACKED BY UNIONS BOARD | By John Holusha Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/ftlp-free-translation-lingo-pentagon.html | FTLP FREE TRANSLATION LINGO PENTAGON | By Charles Mohr Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/landmark-store-closes.html | Landmark Store Closes | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/man-held-in-hijack-attempt.html | Man Held in Hijack Attempt | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/rights-marchers-pass-selma-bridge.html | RIGHTS MARCHERS PASS SELMA BRIDGE | By Reginald Stuart Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/trial-raises-questions-on-texas-prison-conditions.html | TRIAL RAISES QUESTIONS ON TEXAS PRISON CONDITIONS | Special to the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/us-says-schools-improperly-banked-grants.html | US SAYS SCHOOLS IMPROPERLY BANKED GRANTS | By Robert Reinhold Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/usair-pay-talks-continue.html | USAir Pay Talks Continue | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/us/well-it-seemed-like-a-good-idea.html | WELL IT SEEMED LIKE A GOOD IDEA | By Marjorie Hunter Special To the New York Times | TX 851732 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/4000-east-germans-dispute-official-defense-policy.html | 4000 EAST GERMANS DISPUTE OFFICIAL DEFENSE POLICY | By John Tagliabue Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/around-the-world-mobil-oil-rig-listing-off-nova-scotia-coast.html | Around the World Mobil Oil Rig Listing Off Nova Scotia Coast | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/around-the-world-pentecostalist-in-soviet-calls-off-hunger-strike.html | Around the World Pentecostalist in Soviet Calls Off Hunger Strike | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/around-the-world-soviet-premier-gloomy-on-relations-with-us.html | Around the World Soviet Premier Gloomy On Relations With US | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/around-the-world-turks-set-restrictions-on-foreign-contacts.html | Around the World Turks Set Restrictions On Foreign Contacts | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/druse-in-golan-start-a-strike-over-arrest-of-4-chiefs-by-israel.html | DRUSE IN GOLAN START A STRIKE OVER ARREST OF 4 CHIEFS BY ISRAEL | Special to the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/france-begins-8-billion-takeover-of-private-industry-and-banking.html | FRANCE BEGINS 8 BILLION TAKEOVER OF PRIVATE INDUSTRY AND BANKING | By Paul Lewis Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/john-paul-in-nigeria-encounters-poles.html | JOHN PAUL IN NIGERIA ENCOUNTERS POLES | By Henry Kamm Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/malaysia-to-resettle-30000.html | Malaysia to Resettle 30000 | AP | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/nato-chief-seeks-a-rise-in-arms-outlays-by-the-europeans.html | NATO CHIEF SEEKS A RISE IN ARMS OUTLAYS BY THE EUROPEANS | By John Vinocur Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/nicaraguans-challenge-us-prove-your-charges.html | NICARAGUANS CHALLENGE US PROVE YOUR CHARGES | By Alan Riding Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/poles-arrest-194-to-crush-protest-in-city-of-poznan.html | POLES ARREST 194 TO CRUSH PROTEST IN CITY OF POZNAN | By United Press International | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/quebec-party-patches-up-its-split-vows-to-press-its-sovereignty-fight.html | QUEBEC PARTY PATCHES UP ITS SPLIT VOWS TO PRESS ITS SOVEREIGNTY FIGHT | By Henry Giniger Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/reagan-aides-at-odds-news-analysis.html | REAGAN AIDES AT ODDS News Analysis | By Bernard Gwertzman Special To the New York Times | TX 851732 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/salvador-prelate-concerned-over-nuns-case.html | SALVADOR PRELATE CONCERNED OVER NUNS CASE | By Raymond Bonner Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/schmidt-rebuffed-on-missile-plan.html | SCHMIDT REBUFFED ON MISSILE PLAN | Special to the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-15 | https://www.nytimes.com/1982/02/15/world/syrians-reporting-key-road-is-open.html | SYRIANS REPORTING KEY ROAD IS OPEN | By John Kifner Special To the New York Times | TX 851732 | 1982-02-22 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/arts/concert-2-theater-pieces-by-noel-da-costa.html | CONCERT 2 THEATER PIECES BY NOEL DA COSTA | By Edward Rothstein | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/arts/met-opera-miss-horne-in-il-barbiere-di-siviglia.html | MET OPERA MISS HORNE IN IL BARBIERE DI SIVIGLIA | By Donal Henahan | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/arts/tv-an-occult-whimsy.html | TV AN OCCULT WHIMSY | By John Corry | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/arts/tv-hershey-s-the-wall-drama-of-nazi-horrors.html | TV HERSHEYS THE WALL DRAMA OF NAZI HORRORS | By Tony Schwartz | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/books/us-is-discovering-latin-america-s-literature.html | US IS DISCOVERING LATIN AMERICAS LITERATURE | By Edwin McDowell | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/10-day-car-sales-off-by-4.8.html | 10DAY CAR SALES OFF BY 48 | Special to the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/advertising-campbell-mithun-gains-pentax-unit-s-business.html | ADVERTISING CampbellMithun Gains Pentax Units Business | By Philip H Dougherty | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/advertising-chevy-camaro-z28-wins-car-of-year-award.html | ADVERTISING Chevy Camaro Z28 Wins Car of Year Award | By Philip H Dougherty | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/advertising-grey-net-income-fell-8.3-in-fourth-quarter.html | ADVERTISING Grey Net Income Fell 83 in Fourth Quarter | By Philip H Dougherty | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/advertising-jwt-will-disclose-results-of-inquiry.html | ADVERTISING JWT Will Disclose Results of Inquiry | By Philip H Dougherty | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/advertising-new-shop-seeks-its-own-niche.html | Advertising New Shop Seeks Its Own Niche | By Philip H Dougherty | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/budweiser-still-no-1-in-sales.html | BUDWEISER STILL NO 1 IN SALES | By Sandra Salmans | TX 851731 | 1982-02-18 |

| | | | | |
|---|---|---|---|---|
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/business-people-a-retired-coat-maker-heads-garment-group.html | BUSINESS PEOPLE A Retired Coat Maker Heads Garment Group | By Leonard Sloane | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/business-people-frances-denney-appoints-president.html | BUSINESS PEOPLE Frances Denney Appoints President | By Leonard Sloane | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/business-people-reliance-picks-banker-for-capital-investments.html | BUSINESS PEOPLE Reliance Picks Banker For Capital Investments | By Leonard Sloane | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/commodities-heating-oil-contracts-in-dispute.html | Commodities Heating Oil Contracts In Dispute | By Hj Maidenberg | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/credit-markets-prospects-dimmer-for-lower-rates.html | CREDIT MARKETS PROSPECTS DIMMER FOR LOWER RATES | By Michael Quint | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/market-place-new-focus-at-g-w.html | Market Place New Focus At G W | By Robert Metz | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/minister-acts-strongly-on-argentine-economy.html | MINISTER ACTS STRONGLY ON ARGENTINE ECONOMY | By Edward Schumacher Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/national-stock-plan-opposed.html | NATIONAL STOCK PLAN OPPOSED | By Kenneth B Noble Nyt | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/northwest-industries-stock-repurchase.html | NORTHWEST INDUSTRIES STOCK REPURCHASE | By Winston Williams Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/oil-pipe-demand-weakens.html | OIL PIPE DEMAND WEAKENS | By Lydia Chavez | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/slow-growth-helps-cut-inflation-in-western-economies-and-japan.html | SLOW GROWTH HELPS CUT INFLATION IN WESTERN ECONOMIES AND JAPAN | By Steven Rattner Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/talking-business-with-salim-b-lewis-of-s-b-lewis-the-outlook-for-mergers.html | Talking Business with Salim B Lewis of S B Lewis The Outlook For Mergers | KAREN W ARENSON | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/business/yen-sags-aggravating-trade-problems.html | YEN SAGS AGGRAVATING TRADE PROBLEMS | By Steve Lohr Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/movies/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/behind-the-brink-s-case-return-of-the-radical-left.html | BEHIND THE BRINKS CASE RETURN OF THE RADICAL LEFT | By Ma Farber | TX 851731 | 1982-02-18 |

| | | | | |
|---|---|---|---|---|
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/bridge-a-game-may-be-overbid-but-saved-by-a-little-skill.html | Bridge A Game May Be Overbid But Saved by a Little Skill | By Alan Truscott | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/charities-and-citizens-lend-a-hand-to-city-s-homeless.html | CHARITIES AND CITIZENS LEND A HAND TO CITYS HOMELESS | By Robin Herman | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/chess-dimitry-gurevich-of-bronx-leads-reykjavik-tourney.html | Chess Dimitry Gurevich of Bronx Leads Reykjavik Tourney | By Robert Byrne | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/d-amato-opposes-amendment-to-rights-act.html | DAMATO OPPOSES AMENDMENT TO RIGHTS ACT | By Jane Perlez | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/home-parties-that-pay.html | HOME PARTIES THAT PAY | Special to the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/koch-is-assailed-by-pravda-and-he-replies-with-relish.html | KOCH IS ASSAILED BY PRAVDA AND HE REPLIES WITH RELISH | By Clyde Haberman | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/library-to-open-formally-thursday.html | LIBRARY TO OPEN FORMALLY THURSDAY | By Deirdre Carmody | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/noon-strollers-team-up-to-rescue-2-boys-in-icy-lake-in-central-park.html | NOON STROLLERS TEAM UP TO RESCUE 2 BOYS IN ICY LAKE IN CENTRAL PARK | By Edward A Gargan | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/notes-on-people-campaign-ruled-out.html | NOTES ON PEOPLE Campaign Ruled Out | By Albin Krebs and Robert Mcg Thomas Jr | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/notes-on-people-new-librarian-at-yale-s-beinecke-center-a-new-yale-librarian.html | NOTES ON PEOPLE New Librarian at Yales Beinecke Center A New Yale Librarian | By Albin Krebs and Robert Mcg Thomas Jr | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/notes-on-people-royal-holiday.html | NOTES ON PEOPLE Royal Holiday | By Albin Krebs and Robert Mcg Thomas Jr | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/notes-people-peter-max-heads-down-knoxville-world-s-fair-new-job-for-peter-max.html | NOTES ON PEOPLE Peter Max Heads Down to Knoxville Worlds Fair New Job for Peter Max | By Albin Krebs and Robert Mcg Thomas Jr | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/pcb-s-in-soil-delay-building-of-major-jersey-industrial-park.html | PCBS IN SOIL DELAY BUILDING OF MAJOR JERSEY INDUSTRIAL PARK | By Robert Hanley Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/police-connect-ring-of-robbers-to-murder-case.html | POLICE CONNECT RING OF ROBBERS TO MURDER CASE | By Peter Kihss | TX 851731 | 1982-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/principal-of-brooklyn-school-chided-for-muslim-s-speech.html | PRINCIPAL OF BROOKLYN SCHOOL CHIDED FOR MUSLIMS SPEECH | By Gene I Maeroff | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/nyregion/springlike-weather-a-bonus-as-the-long-weekend-ends.html | SPRINGLIKE WEATHER A BONUS AS THE LONG WEEKEND ENDS | By Susan Chira | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/obituaries/james-campbell-hodge.html | JAMES CAMPBELL HODGE | AP | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/obituaries/joseph-mackey-72-an-aviation-pioneer-who-owned-airline.html | JOSEPH MACKEY 72 AN AVIATION PIONEER WHO OWNED AIRLINE | By Thomas W Ennis | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/obituaries/noah-dietrich-the-chief-aide-to-howard-hughes-is-dead.html | NOAH DIETRICH THE CHIEF AIDE TO HOWARD HUGHES IS DEAD | By Walter H Waggoner | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/bottomup-us-aid.html | BOTTOMUP US AID | By Ruth S Morgenthau and Robert Hecht | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/nation-working-blacks-think-for-most-part-blacks-are-not-supportive-president.html | IN THE NATION WORKING ON BLACKS I think for the most part blacks are not supportive of the President  thats a job we are working on in the Administration and at the Republican National Committee  Richard Richards Chairman RNC | By Tom Wicker | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/new-york-a-national-joke.html | NEW YORK A NATIONAL JOKE | By Sydney H Schanberg | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/opinion/the-lady-in-the-box.html | THE LADY IN THE BOX | By Thomas Szasz | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/science/cross-between-corn-and-a-wild-relative-yields-a-perennial-crop.html | CROSS BETWEEN CORN AND A WILD RELATIVE YIELDS A PERENNIAL CROP | By Walter Sullivan | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/science/expedition-from-india-arrives-in-antarctica.html | EXPEDITION FROM INDIA ARRIVES IN ANTARCTICA | By Robert Reinhold | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/science/fetal-health-a-new-view-emerges.html | FETAL HEALTH A NEW VIEW EMERGES | By Jane E Brody | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/science/keyworth-on-new-priorities-in-science.html | KEYWORTH ON NEW PRIORITIES IN SCIENCE | By Robert Reinhold | TX 851731 | 1982-02-18 |

| | | | | |
|---|---|---|---|---|
| 1982-02-16 | https://www.nytimes.com/1982/02/16/science/rare-duck-may-confound-predators-but-ornithologists-know-its-secrets.html | RARE DUCK MAY CONFOUND PREDATORS BUT ORNITHOLOGISTS KNOW ITS SECRETS | By Bayard Webster | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/science/teacher-training-snared-in-uncertainty.html | TEACHER TRAINING SNARED IN UNCERTAINTY | By Samuel G Freedman | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/arizona-state-upsets-usc-women-53-51.html | Arizona State Upsets USC Women 5351 | AP | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/by-sports-of-the-times-more-than-just-mean.html | By Sports of The Times More Than Just Mean | DAVE ANDERSON | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/carter-s-new-pact-7-years-14-million.html | Carters New Pact 7 Years 14 Million | By Murray Chass Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/cooney-injury-likely-to-delay-holmes-fight.html | COONEY INJURY LIKELY TO DELAY HOLMES FIGHT | By Michael Katz | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/jockey-s-education-goes-beyond-track.html | JOCKEYS EDUCATION GOES BEYOND TRACK | By Steven Crist | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/leonard-stops-finch.html | LEONARD STOPS FINCH | By James Tuite Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/magnuson-resigns-post.html | Magnuson Resigns Post | AP | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/manhattan-woman-surpasses-1000-points.html | Manhattan Woman Surpasses 1000 Points | Special to the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/medical-care-held-inadequate-for-athletes-in-city-s-schools.html | MEDICAL CARE HELD INADEQUATE FOR ATHLETES IN CITYS SCHOOLS | By Jane Gross | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/no-headline-247028.html | No Headline | AP | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/smith-a-standout-as-fairleigh-captures-metropolitan-track.html | SMITH A STANDOUT AS FAIRLEIGH CAPTURES METROPOLITAN TRACK | By Frank Litsky Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/sports/sullivan-award-to-carl-lewis.html | Sullivan Award To Carl Lewis | AP | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/style/a-growing-panorama-of-summer-choices.html | A GROWING PANORAMA OF SUMMER CHOICES | By Bernadine Morris | TX 851731 | 1982-02-18 |

| | | | | |
|---|---|---|---|---|
| 1982-02-16 | https://www.nytimes.com/1982/02/16/style/mrs-reagan-in-florida-sees-efforts-to-fight-drug-abuse.html | MRS REAGAN IN FLORIDA SEES EFFORTS TO FIGHT DRUG ABUSE | By Enid Nemy Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/style/notes-on-fashions.html | NOTES ON FASHIONS | By John Duka | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/theater/revue-satire-of-theater.html | REVUE SATIRE OF THEATER | By John S Wilson | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/around-the-nation-reputation-of-a-witness-issue-in-von-bulow-trial.html | AROUND THE NATION Reputation of a Witness Issue in von Bulow Trial | AP | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/art-upstage-by-horses-at-an-arizona-auction.html | ART UPSTAGE BY HORSES AT AN ARIZONA AUCTION | By Rita Reif Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/briefing-247004.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/college-presidents-assail-cuts-in-education-budget.html | COLLEGE PRESIDENTS ASSAIL CUTS IN EDUCATION BUDGET | By William Robbins Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/colleges-struggle-to-cope-with-us-aid-cuts.html | COLLEGES STRUGGLE TO COPE WITH US AID CUTS | By Edward B Fiske | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/fords-new-contract-who-may-win-who-may-lose-news-analysis.html | FORDS NEW CONTRACT WHO MAY WIN WHO MAY LOSE News Analysis | By John Holusha Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/labor-challenges-reagan-on-budget.html | LABOR CHALLENGES REAGAN ON BUDGET | By Seth S King Special to the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/north-carolina-republicanmark-ii.html | NORTH CAROLINA REPUBLICANMARK II | By Lynn Rosellini Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/off-topic-debating-holds-forth-on-northeast-s-campuses.html | OFFTOPIC DEBATING HOLDS FORTH ON NORTHEASTS CAMPUSES | Special to the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/plane-forces-van-off-road.html | Plane Forces Van Off Road | AP | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/text-of-labor-statement.html | TEXT OF LABOR STATEMENT | Special to the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/tough-test-expected-in-fall-for-minnesota-republican.html | TOUGH TEST EXPECTED IN FALL FOR MINNESOTA REPUBLICAN | By Nathaniel Sheppard Jr Special To the New York Times | TX 851731 | 1982-02-18 |

| | | | | |
|---|---|---|---|---|
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/ukrainian-boys-sister-19-finds-love-and-freedom-in-america.html | UKRAINIAN BOYS SISTER 19 FINDS LOVE AND FREEDOM IN AMERICA | Special to The New York Times CHICAGO Feb 15  With scrubbed face and tousled hair Natalie Polovchak 19 years old padded around her cousins apartment in furr | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/us/witnesses-in-atlanta-dispute-homosexuality-issue-in-trial.html | WITNESSES IN ATLANTA DISPUTE HOMOSEXUALITY ISSUE IN TRIAL | AP | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/world/around-the-world-iran-and-soviet-sign-accords-on-power-plants.html | AROUND THE WORLD Iran and Soviet Sign Accords on Power Plants | AP | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/world/john-paul-assures-africans-of-respect-for-their-values.html | JOHN PAUL ASSURES AFRICANS OF RESPECT FOR THEIR VALUES | By Henry Kamm Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/world/kenya-s-asians-worried-over-attack-by-president.html | KENYAS ASIANS WORRIED OVER ATTACK BY PRESIDENT | By Pranay B Gupte Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/world/mrs-kirkpatrick-says-un-is-dismal-show.html | Mrs Kirkpatrick Says UN Is Dismal Show | AP | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/world/nicaragua-pressed-to-reduce-soviet-bloc-ties.html | NICARAGUA PRESSED TO REDUCE SOVIETBLOC TIES | By Alan Riding Special to the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/world/parties-in-israel-unite-in-opposing-arms-for-jordan.html | PARTIES IN ISRAEL UNITE IN OPPOSING ARMS FOR JORDAN | By David K Shipler Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/world/poland-s-regime-rules-out-talks-with-walesa-if-he-has-advisers.html | POLANDS REGIME RULES OUT TALKS WITH WALESA IF HE HAS ADVISERS | By Serge Schmemann Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/world/salvador-election-bringing-fear-of-new-violence.html | SALVADOR ELECTION BRINGING FEAR OF NEW VIOLENCE | By Raymond Bonner Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/world/southeast-asians-see-soviet-threat.html | SOUTHEAST ASIANS SEE SOVIET THREAT | By Robert Trumbull Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/world/soviet-premier-hints-at-overture-to-improve-relations-with-china.html | SOVIET PREMIER HINTS AT OVERTURE TO IMPROVE RELATIONS WITH CHINA | By John F Burns Special To the New York Times | TX 851731 | 1982-02-18 |
| 1982-02-16 | https://www.nytimes.com/1982/02/16/world/soviet-ship-in-trouble-off-the-canadian-coast.html | Soviet Ship in Trouble Off the Canadian Coast | AP | TX 851731 | 1982-02-18 |

| 1982-02-16 | https://www.nytimes.com/1982/02/16/world/the-mideast-improvisation-news-analysis.html | THE MIDEAST IMPROVISATION News Analysis | By Leslie H Gelb Special To the New York Times | TX 851731 | 1982-02-18 |
|---|---|---|---|---|---|
| 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/a-requiem-for-hopkins-true-poet-of-the-blues.html | A REQUIEM FOR HOPKINS TRUE POET OF THE BLUES | By Robert Palmer | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/chorale-smith-singers.html | CHORALE SMITH SINGERS | By Theodore W Libbey Jr | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/going-out-guide.html | GOING OUT GUIDE | By John Corry | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/met-opera-miss-horne-as-rosina-in-barbiere.html | MET OPERA MISS HORNE AS ROSINA IN BARBIERE | By Donal Henahan | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/organist-simon-preston.html | ORGANIST SIMON PRESTON | By Bernard Holland | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/the-pop-life-247349.html | THE POP LIFE | By Robert Palmer | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/tv-a-forgotton-rebellion-of-slaves.html | TV A FORGOTTON REBELLION OF SLAVES | By Richard F Shepard | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/arts/tv-lois-gibbs-fights-the-battle-of-love-canal.html | TV LOIS GIBBS FIGHTS THE BATTLE OF LOVE CANAL | By Tony Schwartz | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/a-gm-model-s-slow-debut.html | A GM MODELS SLOW DEBUT | By Thomas L Friedman Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/advertising-dancer-gets-additional-undergarment-business.html | ADVERTISING Dancer Gets Additional Undergarment Business | By Philip H Dougherty | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/advertising-geers-gross-adds-agency.html | ADVERTISING Geers Gross Adds Agency | By Philip H Dougherty | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/advertising-interpublic-group-s-net-dropped-23.1-in-81.html | ADVERTISING Interpublic Groups Net Dropped 231 in 81 | By Philip H Dougherty | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/advertising-jwt-finds-18-million-irregularity.html | Advertising JWT Finds 18 Million Irregularity | By Philip H Dougherty | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/at-t-asks-changes-in-international-rates.html | AT T ASKS CHANGES IN INTERNATIONAL RATES | AP | TX 857382 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/breeding-animals-for-the-lab.html | BREEDING ANIMALS FOR THE LAB | By Barnaby J Feder Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/business-people-bethlehem-s-vice-chairman-resigns-board-cutbacks-set.html | BUSINESS PEOPLE Bethlehems Vice Chairman Resigns Board Cutbacks Set | By Leonard Sloane | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/business-people-burlington-names-a-chief-executive.html | BUSINESS PEOPLE Burlington Names A Chief Executive | By Leonard Sloane | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/business-people-chief-gets-extra-post-at-travelers.html | BUSINESS PEOPLE Chief Gets Extra Post At Travelers | By Leonard Sloane | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/careers-retiring-workers-get-tuition.html | Careers Retiring Workers Get Tuition | By Elizabeth M Fowler | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/china-opens-oil-search-offshore-to-foreigners.html | CHINA OPENS OIL SEARCH OFFSHORE TO FOREIGNERS | By Christopher S Wren Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/economic-scene-reagan-eases-rift-with-fed.html | Economic Scene Reagan Eases Rift With Fed | By Leonard Silk | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/energy-use-off-in-eec.html | Energy Use Off in EEC | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/firestone-plunges-northrop-rises-8.9.html | FIRESTONE PLUNGES NORTHROP RISES 89 | By Phillip H Wiggins | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/florida-bank-antitrust-suit.html | Florida Bank Antitrust Suit | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/futures-in-stocks-approved.html | FUTURES IN STOCKS APPROVED | By Kenneth B Noble Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/gm-to-move-coast-production.html | GM to Move Coast Production | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/jl-hudson-plans-employee-cuts.html | JL Hudson Plans Employee Cuts | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/kroger-profit-climbs-77.7.html | Kroger Profit Climbs 777 | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/marathon-sells-canadian-units.html | Marathon Sells Canadian Units | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/market-place-how-one-pro-picks-stocks.html | Market Place How One Pro Picks Stocks | By Robert Metz | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/ohio-concern-under-study.html | Ohio Concern Under Study | AP | TX 857382 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/price-of-gasoline-is-tumbling-as-a-global-oil-glut-persists.html | PRICE OF GASOLINE IS TUMBLING AS A GLOBAL OIL GLUT PERSISTS | By Douglas Martin | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/rally-pares-dow-loss-to-2.47.html | Rally Pares Dow Loss to 247 | By Alexander R Hammer | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/reagan-and-volcker-in-talks.html | REAGAN AND VOLCKER IN TALKS | By Jonathan Fuerbringer Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/real-estate-building-is-strong-in-ski-areas.html | Real Estate Building Is Strong in Ski Areas | By Diane Henry | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/soviet-buys-more-corn.html | Soviet Buys More Corn | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/us-bonds-rally-after-fed-move.html | US BONDS RALLY AFTER FED MOVE | By Vartanig G Vartan | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/vw-of-america-plans-a-shutdown.html | VW of America Plans a Shutdown | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/wall-st-sets-up-shop-in-singapore.html | WALL ST SETS UP SHOP IN SINGAPORE | By Colin Campbell | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/business/weak-steel-demand-seen.html | Weak Steel Demand Seen | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/60-minute-gourmet-247367.html | 60MINUTE GOURMET | By Pierre Franey | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/assessing-freshness-of-city-s-meat-and-poultry.html | ASSESSING FRESHNESS OF CITYS MEAT AND POULTRY | By Moira Hodgson | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/capital-eating-a-critic-s-observations.html | CAPITAL EATING A CRITICS OBSERVATIONS | By Mimi Sheraton | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/discoveries-0-spring-in-your-steps.html | DISCOVERIES 0 Spring in Your Steps | By Angela Taylor | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/easy-to-make-recipes.html | EASYTOMAKE RECIPES | By Marian Burros | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/kitchen-equipment-improved-salad-dryer.html | KITCHEN EQUIPMENT IMPROVED SALAD DRYER | By Pierre Franey | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/metropolitan-diary-247372.html | METROPOLITAN DIARY | By Glenn Collins | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/mrs-reagan-deplores-a-drug-epidemic.html | MRS REAGAN DEPLORES A DRUG EPIDEMIC | By Enid Nemy Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/personal-health-247371.html | PERSONAL HEALTH | By Jane E Brody | TX 857382 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/teenage-mothers-and-babies-in-school.html | TEENAGE MOTHERS AND BABIES IN SCHOOL | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/toy-fair-unwraps-the-latest-offerings.html | TOY FAIR UNWRAPS THE LATEST OFFERINGS | By Ron Alexander | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/garden/wine-talk-247377.html | WINE TALK | By Terry Robards | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/movies/after-tragedy-brainstorm-resumes.html | AFTER TRAGEDY BRAINSTORM RESUMES | By Aljean Harmetz Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/a-taciturn-mayor-news-analysis.html | A TACITURN MAYOR News Analysis | By Clyde Haberman | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/an-indoor-move-for-modern-s-masterpieces.html | AN INDOOR MOVE FOR MODERNS MASTERPIECES | By Robin Herman | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/an-inquiry-set-into-medicaid-in-connecticut.html | AN INQUIRY SET INTO MEDICAID IN CONNECTICUT | By Richard L Madden | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/arson-suspected-after-fire-erupts-in-jamaica-mall.html | ARSON SUSPECTED AFTER FIRE ERUPTS IN JAMAICA MALL | By Peter Kihss | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/assembly-s-emery-joins-gop-governorship-race.html | ASSEMBLYS EMERY JOINS GOP GOVERNORSHIP RACE | By Maurice Carroll | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/bridge-question-of-who-is-guilty-may-not-be-easy-to-settle.html | Bridge Question of Who Is Guilty May Not Be Easy to Settle | By Alan Truscott | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/court-eases-standard-on-changes-in-child-custody.html | COURT EASES STANDARD ON CHANGES IN CHILD CUSTODY | By Ej Dionne Jr Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/donovan-s-company-is-cited-anew.html | DONOVANS COMPANY IS CITED ANEW | By Michael Oreskes | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/notes-on-people-a-fifth-official-song.html | NOTES ON PEOPLE A Fifth Official Song | By Albin Krebs and Robert Mcg Thomas Jr | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/notes-on-people-another-good-person-for-public-citizen.html | NOTES ON PEOPLE Another Good Person for Public Citizen | By Albin Krebs and Robert Mcg Thomas Jr | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/notes-on-people-dartmouth-profits-from-a-squirrel-s-endeavors.html | NOTES ON PEOPLE Dartmouth Profits From a Squirrels Endeavors | By Albin Krebs and Robert Mcg Thomas Jr | TX 857382 | 1982-02-19 |

| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/notes-on-people-executive-cup-race.html | NOTES ON PEOPLE Executive Cup Race | By Albin Krebs and Robert Mcg Thomas Jr | TX 857382 | 1982-02-19 |
|---|---|---|---|---|---|
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/notes-on-people-surprise-guests.html | NOTES ON PEOPLE Surprise Guests | By Albin Krebs and Robert Mcg Thomas Jr | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/president-of-carnegie-corp-to-resign.html | PRESIDENT OF CARNEGIE CORP TO RESIGN | By Kathleen Teltsch | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/retarded-girl-missing-5-days-found-unhurt.html | RETARDED GIRL MISSING 5 DAYS FOUND UNHURT | By Leonard Buder | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/stein-assails-the-transit-authority-on-lenox-avenue-tunnel-project.html | STEIN ASSAILS THE TRANSIT AUTHORITY ON LENOX AVENUE TUNNEL PROJECT | By Ari L Goldman | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/the-death-of-a-psychiatric-patient-the-gray-area-of-restraint.html | THE DEATH OF A PSYCHIATRIC PATIENT THE GRAY AREA OF RESTRAINT | By Ronald Smothers | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/nyregion/williams-is-given-3-years-and-a-fine-in-abscam-inquiry.html | WILLIAMS IS GIVEN 3 YEARS AND A FINE IN ABSCAM INQUIRY | By Joseph P Fried Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/obituaries/kurt-enoch-86-pioneer-in-paperback-publishing.html | KURT ENOCH 86 PIONEER IN PAPERBACK PUBLISHING | By Herbert Mitgang | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/obituaries/nicholas-roosevelt-is-dead-writer-and-diplomat-was-88.html | NICHOLAS ROOSEVELT IS DEAD WRITER AND DIPLOMAT WAS 88 | By Wolfgang Saxon | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/black-and-well-to-do.html | BLACK AND WELL TO DO | By Andrea Lee | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/european-selfdefense.html | EUROPEAN SELFDEFENSE | By Robert Neild | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/irish-voters-problem-economics-not-ulster.html | IRISH VOTERS PROBLEM ECONOMICS NOT ULSTER | By Michael Kallenbach | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/lie-detectors-lie.html | LIE DETECTORS LIE | By Dorthy J Samuels and Norma Rollins | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/observer-the-boxing-game.html | OBSERVER THE BOXING GAME | By Russell Baker | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/opinion/topics-247384.html | TOPICS | A Special Voice | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/4-jockeys-2-trainers-lose-race-fix-appeals.html | 4 Jockeys 2 Trainers Lose RaceFix Appeals | AP | TX 857382 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/both-sides-spurn-proposals-at-start-of-nfl-contract-talks.html | BOTH SIDES SPURN PROPOSALS AT START OF NFL CONTRACT TALKS | By Gerald Eskenazi Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/home-court-advantage-is-declining-in-nba.html | HomeCourt Advantage Is Declining in NBA | By United Press International | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/islanders-take-13th-straight-6-2.html | ISLANDERS TAKE 13TH STRAIGHT 62 | By Parton Keese Special to the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/lendl-s-streak-at-41-with-victory-on-coast.html | Lendls Streak at 41 With Victory on Coast | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/rudy-may-doubting-his-role.html | Rudy May Doubting His Role | By Murray Chass Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/seton-hall-snaps-11-game-loss-streak.html | SETON HALL SNAPS 11GAME LOSS STREAK | By Gordon S White Jr Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/shot-with-01-left-seals-knicks-defeat.html | SHOT WITH 01 LEFT SEALS KNICKS DEFEAT | By Roy S Johnson | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/sorc-triangle-race-to-windward-passage.html | SORC Triangle Race To Windward Passage | Special to the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/sports-of-the-times-the-mayor-and-the-ghost.html | Sports of The Times The Mayor and the Ghost | By George Vecsey | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/volunteers-try-to-raise-sports-funds.html | VOLUNTEERS TRY TO RAISE SPORTS FUNDS | By Jane Gross | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/sports/weisweiler-ousted-as-cosmos-coach.html | WEISWEILER OUSTED AS COSMOS COACH | By Al Harvin | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/theater/after-banner-year-broadway-suffers-4-closings.html | AFTER BANNER YEAR BROADWAY SUFFERS 4 CLOSINGS | By Carol Lawson | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/theater/stage-lakeboat-mamet-s-first-at-long-wharf.html | STAGE LAKEBOAT MAMETS FIRST AT LONG WHARF | By Mel Gussow | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/around-the-nation-subpoena-for-officials-quashed-in-atlanta-trial.html | AROUND THE NATION Subpoena for Officials Quashed in Atlanta Trial | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/around-the-nation-would-be-hijacker-stopped-at-miami-airport.html | AROUND THE NATION WouldBe Hijacker Stopped at Miami Airport | AP | TX 857382 | 1982-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/bath-shipyard-s-success-a-boon-for-portland-me.html | BATH SHIPYARDS SUCCESS A BOON FOR PORTLAND ME | By Fox Butterfield Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/briefing-247464.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/decision-file.html | Decision File | By Michael Decourcy Hinds | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/early-pitch-by-mondale-news-analysis.html | EARLY PITCH BY MONDALE News Analysis | By Adam Clymer Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/elections-units-unit-s-tasks-udall-and-lance-cases.html | ELECTIONS UNITS TASKS UDALL AND LANCE CASES | By Phil Gailey Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/fortress-prison-harbors-violence-that-erupted-in-death-of-2-blacks.html | FORTRESS PRISON HARBORS VIOLENCE THAT ERUPTED IN DEATH OF 2 BLACKS | By Wendell Rawls Jr Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/jetliner-skids-off-a-runway-in-coast-emergency-landing.html | Jetliner Skids Off a Runway In Coast Emergency Landing | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/jury-is-told-mrs-von-bulow-nearly-died-in-1979.html | JURY IS TOLD MRS VON BULOW NEARLY DIED IN 1979 | Special to the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/kirkland-attacks-reagan-economics.html | KIRKLAND ATTACKS REAGAN ECONOMICS | By Seth S King Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/largest-non-earth-molecule-detected-near-a-constellation.html | LARGEST NONEARTH MOLECULE DETECTED NEAR A CONSTELLATION | By Walter Sullivan | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/nancy-reagan-gives-up-dress-designer-loans.html | NANCY REAGAN GIVES UP DRESS DESIGNER LOANS | By Hedrick Smith Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/panel-says-utility-used-outdated-nuclear-data.html | PANEL SAYS UTILITY USED OUTDATED NUCLEAR DATA | By Judith Cummings Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/reagan-s-cub-trivia.html | REAGANS CUB TRIVIA | BY Warren Weaver Jr Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/rights-plan-dead-in-virginia.html | Rights Plan Dead in Virginia | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/shanker-denies-influencing-vote.html | SHANKER DENIES INFLUENCING VOTE | Special to the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/south-s-textile-mill-closings-continue-from-74-recession.html | SOUTHS TEXTILE MILL CLOSINGS CONTINUE FROM 74 RECESSION | Special to the New York Times | TX 857382 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/space-shuttle-rolls-to-launching-pad-for-3d-flight.html | SPACE SHUTTLE ROLLS TO LAUNCHING PAD FOR 3D FLIGHT | By John Noble Wilford | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/student-aid-questions-and-answers.html | STUDENT AID QUESTIONS AND ANSWERS | By Joseph Michalak | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/totals-for-food-stamps-are-a-shifting-target.html | TOTALS FOR FOOD STAMPS ARE A SHIFTING TARGET | By Robert Pear Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/us/union-s-leaders-foresees-strike-or-cuts-at-gm.html | UNIONS LEADERS FORESEES STRIKE OR CUTS AT GM | By John Holusha Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/12-hurt-in-philippine-clash.html | 12 Hurt in Philippine Clash | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/around-the-world-civil-servants-union-rejects-offer-in-france.html | AROUND THE WORLD Civil Servants Union Rejects Offer in France | AP | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/around-the-world-five-indicted-in-buffalo-on-illegal-entry-charge.html | AROUND THE WORLD Five Indicted in Buffalo On Illegal Entry Charge | Special to the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/around-the-world-turks-tell-us-senator-of-military-aid-needs.html | AROUND THE WORLD Turks Tell US Senator Of Military Aid Needs | Special to the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/clamor-for-change-is-sounding-across-the-sudan.html | CLAMOR FOR CHANGE IS SOUNDING ACROSS THE SUDAN | By Alan Cowell Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/don-t-play-gossipmonger-poland-warns-clergy.html | DONT PLAY GOSSIPMONGER POLAND WARNS CLERGY | By Serge Schmemann Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/hope-fades-for-84-on-rig-18-on-soviet-freighter-die.html | HOPE FADES FOR 84 ON RIG 18 ON SOVIET FREIGHTER DIE | By Henry Giniger | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/mugabe-government-confiscates-property-owned-by-nkomo-party.html | MUGABE GOVERNMENT CONFISCATES PROPERTY OWNED BY NKOMO PARTY | By Joseph Lelyveld Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/pope-asserts-of-poland-i-do-not-lose-hope.html | POPE ASSERTS OF POLAND I DO NOT LOSE HOPE | By Henry Kamm Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/reagan-is-pressed-on-caribbean-aid.html | REAGAN IS PRESSED ON CARIBBEAN AID | By Barbara Crossette Special To the New York Times | TX 857382 | 1982-02-19 |

| | | | | |
|---|---|---|---|---|
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/reagan-says-us-has-not-altered-policy-on-israel.html | REAGAN SAYS US HAS NOT ALTERED POLICY ON ISRAEL | By Bernard Gwertzman Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/rising-incomes-in-china-produce-many-incentives-to-cheat-byuers.html | RISING INCOMES IN CHINA PRODUCE MANY INCENTIVES TO CHEAT BYUERS | By Christopher S Wren Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/sale-of-arms-to-jordan-why-the-israelis-worry-military-analysis.html | SALE OF ARMS TO JORDAN WHY THE ISRAELIS WORRY Military Analysis | By Drew Middleton | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/text-of-letter-by-president-reagan-and-prime-minister-menachem-begin.html | TEXT OF LETTER BY PRESIDENT REAGAN AND PRIME MINISTER MENACHEM BEGIN | Special to the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/turk-thought-to-be-accomplice-in-attack-on-the-pope-is-arrested.html | TURK THOUGHT TO BE ACCOMPLICE IN ATTACK ON THE POPE IS ARRESTED | Special to the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/us-general-visiting-el-salvador-amid-doubts-over-junta-s-forces.html | US GENERAL VISITING EL SALVADOR AMID DOUBTS OVER JUNTAS FORCES | By Raymond Bonner Special To the New York Times | TX 857382 | 1982-02-19 |
| 1982-02-17 | https://www.nytimes.com/1982/02/17/world/walesa-is-said-to-expect-release.html | WALESA IS SAID TO EXPECT RELEASE | AP | TX 857382 | 1982-02-19 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/critics-notebook-making-opera-realistic-can-be-a-delicate-task.html | CRITICS NOTEBOOKMAKING OPERA REALISTIC CAN BE A DELICATE TASK | By Theodore W Libbey Jr | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/fox-cbs-agree-to-joint-cable-home-video-venture.html | FOX CBS AGREE TO JOINT CABLE HOME VIDEO VENTURE | By Aljean Harmetz Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/news-of-music-rosenkavalier-to-open-met-season-for-1982-83.html | NEWS OF MUSIC ROSENKAVALIER TO OPEN MET SEASON FOR 198283 | By John Rockwell | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/opera-domingo-joins-la-boheme.html | Opera Domingo Joins La Boheme | By Allen Hughes | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/recital-goode-plays-bach-schubert-and-perle.html | RECITAL GOODE PLAYS BACH SCHUBERT AND PERLE | By Donal Henahan | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/tv-defeats-s-cost-children-s-story.html | TV DEFEATS COST CHILDRENS STORY | By Janet Maslin | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/arts/tv-prof-corey-taxes-taxes.html | TV PROF COREY TAXES TAXES | By Richard F Shepard | TX 851733 | 1982-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-18 | https://www.nytimes.com/1982/02/18/books/barthelme-takes-on-task-of-almost-deciphering-his-fiction.html | BARTHELME TAKES ON TASK OF ALMOST DECIPHERING HIS FICTION | By Herbert Mitgang | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/a-ceramic-innovator-in-japan.html | A CERAMIC INNOVATOR IN JAPAN | By Steve Lohr Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-a-python-star-joins-ad-game.html | Advertising A Python Star Joins Ad Game | By Philip H Dougherty | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-commodore-computers-plans-big-campaign.html | ADVERTISING Commodore Computers Plans Big Campaign | By Philip H Dougherty | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-consumers-digest-to-accept-advertising.html | ADVERTISING Consumers Digest To Accept Advertising | By Philip H Dougherty | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-foot-cone-net-up-20.5-in-4th-quarter.html | ADVERTISING Foot Cone Net Up 205 in 4th Quarter | By Philip H Dougherty | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-second-mattel-agency.html | ADVERTISING Second Mattel Agency | By Philip H Dougherty | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/advertising-spanish-tourist-office-gives-account-to-grey.html | ADVERTISING Spanish Tourist Office Gives Account to Grey | By Philip H Dougherty | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/auto-backlog-at-97-days.html | Auto Backlog At 97 Days | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/braniff-layoffs.html | Braniff Layoffs | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/business-people-carl-marks-starts-unit.html | BUSINESS PEOPLE Carl Marks Starts Unit | By Leonard Sloane | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/business-people-people-head-to-pan-am.html | BUSINESS PEOPLEPeople Head to Pan Am | By Leoanrd Sloane | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/business-people-system-industries-names-new-chief.html | BUSINESS PEOPLE SYSTEM INDUSTRIES NAMES NEW CHIEF | By Leonard Sloane | TX 851733 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/cast-seeks-partner-for-container-unit.html | Cast Seeks Partner For Container Unit | Special to the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/credit-markets-interest-rates-fall-modestly.html | CREDIT MARKETS INTEREST RATES FALL MODESTLY | By Michael Quint | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/delay-asked-on-bill-on-communications.html | DELAY ASKED ON BILL ON COMMUNICATIONS | By Ernest Holsendolph Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/dow-off-3.71-in-fourth-straight-decline.html | Dow Off 371 in Fourth Straight Decline | By Vartanig G Vartan | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/earnings-trw-net-off-46-in-quarter.html | EARNINGS TRW NET OFF 46 IN QUARTER | By Phillip H Wiggins | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/europeans-take-case-to-reagan.html | EUROPEANS TAKE CASE TO REAGAN | By Clyde H Farnsworth Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/hartford-unit-in-deposit-bid.html | Hartford Unit In Deposit Bid | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/holiday-inns-net-up.html | Holiday Inns Net Up | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/laker-air-licenses-are-suspended.html | Laker Air Licenses Are Suspended | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/market-place-p-g-returns-to-spotlight.html | Market Place P G Returns To Spotlight | By Robert Metz | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/new-managers-in-france.html | NEW MANAGERS IN FRANCE | By Paul Lewis Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/playboy-posts-loss-in-quarter.html | Playboy Posts Loss in Quarter | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/poland-paying-interest-due-in-1981-banks-say.html | POLAND PAYING INTEREST DUE IN 1981 BANKS SAY | By Robert A Bennett | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/prime-rate-up-to-17-from-16-1-2.html | PRIME RATE UP TO 17 FROM 16 1 2 | By Robert J Cole | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/production-down-3-in-january.html | PRODUCTION DOWN 3 IN JANUARY | By Karen W Arenson | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/profit-declines-at-charter-co.html | Profit Declines At Charter Co | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/sec-overruled-staff-on-finding-that-citicorp-hid-foreign-profits.html | SEC OVERRULED STAFF ON FINDING THAT CITICORP HID FOREIGN PROFITS | By Jeff Gerth Special To the New York Times | TX 851733 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/soviet-reports-output-drop.html | Soviet Reports Output Drop | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/starts-in-housing-off-in-january.html | STARTS IN HOUSING OFF IN JANUARY | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/tacoma-sets-utility-loan.html | Tacoma Sets Utility Loan | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/technology-computers-from-bacteria.html | Technology Computers From Bacteria | By Andrew Pollack | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/business/us-canada-rift-to-gatt.html | USCanada Rift to GATT | Special to the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/avoiding-the-cost-of-professional-movers.html | AVOIDING THE COST OF PROFESSIONAL MOVERS | By Chris Fitzgerald | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/decorating-for-traditionalists-when-details-count.html | DECORATING FOR TRADITIONALISTS WHEN DETAILS COUNT | By John Duka | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/design-notebook.html | DESIGN NOTEBOOK | By Suzanne Slesin | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/faces-of-america-hang-in-the-houses-of-three-collectors.html | FACES OF AMERICA HANG IN THE HOUSES OF THREE COLLECTORS | By Dudley Clendinen | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/gardening-persuading-a-tree-to-survive-indoors.html | GARDENING PERSUADING A TREE TO SURVIVE INDOORS | By Linda Yang | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/helpful-hardware.html | HELPFUL HARDWARE | By Barbara J Isenberg and Mary Smith | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/hers.html | HERS | By Molly Haskel | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/sexual-harassment-cited-in-a-report.html | SEXUAL HARASSMENT CITED IN A REPORT | By Michael Decourcy Hinds | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/starting-over-life-after-retirement.html | STARTING OVER LIFE AFTER RETIREMENT | By Susan Heller Anderson | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/garden/volunteers-tracking-down-new-york-s-significant-interiors.html | VOLUNTEERS TRACKING DOWN NEW YORKS SIGNIFICANT INTERIORS | By Bryan Miller | TX 851733 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-18 | https://www.nytimes.com/1982/02/18/movies/kyra-nijinsky-she-dances-alone.html | KYRA NIJINSKY SHE DANCES ALONE | By Janet Maslin | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/2-garment-district-officers-accused-of-accepting-bribe.html | 2 GARMENT DISTRICT OFFICERS ACCUSED OF ACCEPTING BRIBE | By Leonard Buder | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/2-in-state-s-lotto-game-win-1.75-million-each.html | 2 IN STATES LOTTO GAME WIN 175 MILLION EACH | By Peter Kihss | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/5-jailed-irish-aliens-planto-fast.html | 5 JAILED IRISH ALIENS PLANTO FAST | By Edward A Gargan | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/aides-expect-state-race-by-koch.html | AIDES EXPECT STATE RACE BY KOCH | By Frank Lynn | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/article-247948-no-title.html | Article 247948  No Title | By Robert Hanley | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/board-s-leader-denies-misusing-schools-funds.html | BOARDS LEADER DENIES MISUSING SCHOOLS FUNDS | By Glenn Fowler | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/bridge-casual-players-get-chance-to-play-with-the-experts.html | Bridge Casual Players Get Chance To Play With the Experts | By Alan Truscott | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/carey-calls-for-big-change-in-financing-public-schools.html | CAREY CALLS FOR BIG CHANGE IN FINANCING PUBLIC SCHOOLS | By Josh Barbanel Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/koch-is-cautioned-by-control-board-on-budget-for-83.html | KOCH IS CAUTIONED BY CONTROL BOARD ON BUDGET FOR 83 | By Clyde Haberman | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/motorists-protest-plans-to-raise-tolls.html | MOTORISTS PROTEST PLANS TO RAISE TOLLS | By Ari L Goldman | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/notes-on-people-a-song-of-thanks.html | NOTES ON PEOPLE A Song of Thanks | By Albin Krebs and Robert Mcg Thomas Jr | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/notes-on-people-amicable-settlement.html | NOTES ON PEOPLE Amicable Settlement | By Albin Krebs and Robert Mcg Thomas Jr | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/notes-on-people-don-t-say-it.html | NOTES ON PEOPLE Dont Say It | By Albin Krebs and Robert Mcg Thomas Jr | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/notes-on-people-have-gun-will-travel.html | NOTES ON PEOPLE Have Gun Will Travel | By Albin Krebs and Robert Mcg Thomas Jr | TX 851733 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/opening-is-postponed-indefinitely-for-big-shopping-mall-in-stamford.html | OPENING IS POSTPONED INDEFINITELY FOR BIG SHOPPING MALL IN STAMFORD | By Robert E Tomasson Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/school-aid-fight-business-as-usual-news-analysis.html | SCHOOLAID FIGHT BUSINESS AS USUAL News Analysis | By Ej Dionne Jr Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/soldier-26-is-found-competent-for-trial-on-murder-charges.html | SOLDIER 26 IS FOUND COMPETENT FOR TRIAL ON MURDER CHARGES | By Robin Herman | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/state-property-is-neglected-maintenance-workers-assert.html | STATE PROPERTY IS NEGLECTED MAINTENANCE WORKERS ASSERT | By Lena Williams Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/the-city.html | THE CITY | PassersBy Seize Robbery Suspect | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/was-never-in-army-caputo-says.html | WAS NEVER IN ARMY CAPUTO SAYS | By Michael Oreskes | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/nyregion/yale-to-conduct-research-for-industry.html | YALE TO CONDUCT RESEARCH FOR INDUSTRY | By Samuel G Freedman | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/lee-strasberg-of-actors-studio-dead.html | LEE STRASBERG OF ACTORS STUDIO DEAD | By Mel Gussow | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/ralph-r-teetor-91-is-dead-inventor-lost-sight-as-youth.html | RALPH R TEETOR 91 IS DEAD INVENTOR LOST SIGHT AS YOUTH | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/thelonious-monk-created-wry-jazz-melodies-and-new-harmonies.html | THELONIOUS MONK CREATED WRY JAZZ MELODIES AND NEW HARMONIES | By John S Wilson | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/obituaries/vivion-de-valera-dead-at-72-son-of-the-irish-statesman.html | Vivion De Valera Dead at 72 Son of the Irish Statesman | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/2-kinds-of-ethics.html | 2 KINDS OF ETHICS | By Rosalind H Williams | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/abroad-at-home-facing-the-music.html | ABROAD AT HOMEFACING THE MUSIC | By Anthony | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/foreign-affairs-who-s-scaring-whom.html | FOREIGN AFFAIRS WHOS SCARING WHOM | By Flora Lewis | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/opinion/troubled-nicaragua.html | TROUBLED NICARAGUA | By Eldon Kenworthy | TX 851733 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/amateur-boxer-dies-after-injury-to-head.html | Amateur Boxer Dies After Injury to Head | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/by-sports-of-the-times-the-cynics-and-cooney.html | By Sports of The Times The Cynics and Cooney | DAVE ANDERSON | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/flyers-take-aim-at-islanders.html | Flyers Take Aim at Islanders | By Parton Keese | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/hamilton-scores-100-in-playoffs.html | Hamilton Scores 100 In Playoffs | By Al Harvin | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/holmes-cooney-to-fight-june-11.html | HOLMES COONEY TO FIGHT JUNE 11 | By Michael Katz | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/liu-wins-fordham-loses.html | LIU WINS FORDHAM LOSES | By Gordon S White Jr | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/mark-set-for-assists.html | Mark Set for Assists | Special to the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/meggyesy-rejoins-the-nfl-scene.html | MEGGYESY REJOINS THE NFL SCENE | By Gerald Eskenazi Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/negotiators-for-nfl-can-t-agree-on-time.html | Negotiators for NFL  Cant Agree on Time | Special to the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/nets-top-bulls-by-115-105.html | NETS TOP BULLS BY 115105 | By Sam Goldaper Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/rangers-defeat-penguins-with-3d-period-surge-5-3.html | RANGERS DEFEAT PENGUINS WITH 3DPERIOD SURGE 53 | By Frank Litsky Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/sports/winfield-likely-to-bat-4th-is-not-eager-to-fill-jackson-s-role.html | WINFIELD LIKELY TO BAT 4TH IS NOT EAGER TO FILL JACKSONS ROLE | By Murray Chass Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/theater/stage-clownmaker-a-play-about-nijinsky-and-diaghilev.html | STAGE CLOWNMAKER A PLAY ABOUT NIJINSKY AND DIAGHILEV | By Mel Gussow | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/theater/theater-gunton-back-in-how-i-got-that-story.html | THEATER GUNTON BACK IN HOW I GOT THAT STORY | By Frank Rich | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/102-us-fugitives-seized-on-coast.html | 102 US FUGITIVES SEIZED ON COAST | By Edward T Pound Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/13-experts-named-to-councel-reagan-s-adviser-for-science.html | 13 EXPERTS NAMED TO COUNCEL REAGANS ADVISER FOR SCIENCE | By Robert Reinhold Special To the New York Times | TX 851733 | 1982-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/3-governors-in-west-weighing-new-federalism.html | 3 GOVERNORS IN WEST WEIGHING NEW FEDERALISM | By William E Schmidt Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/around-the-nation-atlanta-jurors-are-told-of-williams-s-activities.html | AROUND THE NATION Atlanta Jurors Are Told Of Williamss Activities | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/around-the-nation-las-vegas-busboy-gets-life-term-in-fatal-fire.html | AROUND THE NATION Las Vegas Busboy Gets Life Term in Fatal Fire | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/briefing-247976.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/cloak-and-dagger-business-booming.html | CLOAK AND DAGGER BUSINESS BOOMING | By David Shribman Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/coma-laid-to-insulin-injection.html | COMA LAID TO INSULIN INJECTION | Special to the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/congress-in-williams-case-split-loyalties.html | CONGRESS IN WILLIAMS CASE SPLIT LOYALTIES | By Steven V Roberts Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/crop-loss-is-laid-to-ozone-effects.html | CROP LOSS IS LAID TO OZONE EFFECTS | By Philip Shabecoff Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/ex-convict-links-mafia-to-a-resort.html | EXCONVICT LINKS MAFIA TO A RESORT | Special to the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/force-of-1200-keeps-the-hill-secure.html | FORCE OF 1200 KEEPS THE HILL SECURE | By Marjorie Hunter Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/head-of-joint-chiefs-proposes-overhaul-of-system.html | HEAD OF JOINT CHIEFS PROPOSES OVERHAUL OF SYSTEM | By Charles Mohr Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/kennedy-is-favored-over-mondale-in-84-in-poll-of-democrats.html | KENNEDY IS FAVORED OVER MONDALE IN 84 IN POLL OF DEMOCRATS | By Adam Clymer Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/labor-s-new-view-military-now-in-critical-focus-news-analysis.html | LABORS NEW VIEW MILITARY NOW IN CRITICAL FOCUS News Analysis | By William Serrin Special to the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/local-leaders-of-auto-union-endorse-contract-with-ford.html | LOCAL LEADERS OF AUTO UNION ENDORSE CONTRACT WITH FORD | By John Holusha Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/miami-judge-trades-shots-with-a-suspect.html | Miami Judge Trades Shots With a Suspect | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/no-headline-247997.html | No Headline | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/probation-for-roberts-s-son.html | Probation for Robertss Son | AP | TX 851733 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/rights-chief-holds-tense-meeting-with-lawyers.html | RIGHTS CHIEF HOLDS TENSE MEETING WITH LAWYERS | By Stuart Taylor Jr Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/shotgun-blasts-kill-7-members-of-one-family.html | SHOTGUN BLASTS KILL 7 MEMBERS OF ONE FAMILY | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/stockman-hints-at-new-flexibility-on-taxes-and-the-military-budget.html | STOCKMAN HINTS AT NEW FLEXIBILITY ON TAXES AND THE MILITARY BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/study-shows-femal-fertility-drops-sharply-after-age-of-30.html | STUDY SHOWS FEMAL FERTILITY DROPS SHARPLY AFTER AGE OF 30 | By Bayard Webster | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/us/transfer-of-funds-to-muslims-voided.html | TRANSFER OF FUNDS TO MUSLIMS VOIDED | AP | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/145000-in-poland-found-to-violate-martial-law-rule.html | 145000 IN POLAND FOUND TO VIOLATE MARTIALLAW RULE | By Serge Schmemann Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/aide-says-jordan-will-seek-arms-from-other-sources-if-us-balks.html | AIDE SAYS JORDAN WILL SEEK ARMS FROM OTHER SOURCES IF US BALKS | Special to the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/arab-woman-is-wounded-as-israelis-break-up-melee.html | ARAB WOMAN IS WOUNDED AS ISRAELIS BREAK UP MELEE | By David K Shipler Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/at-arms-talks-us-and-soviet-play-to-the-gallery-news-analysis.html | AT ARMS TALKS US AND SOVIET PLAY TO THE GALLERY News Analysis | By John F Burns Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/drilling-is-halted-after-loss-of-rig.html | DRILLING IS HALTED AFTER LOSS OF RIG | By Henry Giniger Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/golan-school-steike-in-4th-day.html | GOLAN SCHOOL STEIKE IN 4TH DAY | Special to the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/nkomo-ousted-in-zimbabwe-plot-is-charged.html | NKOMO OUSTED IN ZIMBABWE PLOT IS CHARGED | By Joseph Lelyveld Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/official-in-israel-assailsthe-times.html | OFFICIAL IN ISRAEL ASSAILSTHE TIMES | Special to the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/reagan-will-unveil-caribbean-aid-plan-tuesday.html | REAGAN WILL UNVEIL CARIBBEAN AID PLAN TUESDAY | By Bernard Gwertzman Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/revolutionary-slogans-surprise-the-pope-in-africa.html | REVOLUTIONARY SLOGANS SURPRISE THE POPE IN AFRICA | By Henry Kamm Special To the New York Times | TX 851733 | 1982-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/schmidt-worried-over-us-deficits.html | SCHMIDT WORRIED OVER US DEFICITS | By John Vinocur Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/spain-gets-warning-on-basque-nuclear-plant.html | SPAIN GETS WARNING ON BASQUE NUCLEAR PLANT | By James M Markham Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-18 | https://www.nytimes.com/1982/02/18/world/un-aide-sees-little-to-curb-spread-of-atom-arms.html | UN AIDE SEES LITTLE TO CURB SPREAD OF ATOM ARMS | By Judith Miller Special To the New York Times | TX 851733 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/a-tap-extravaganza-in-brooklyn.html | A TAP EXTRAVAGANZA IN BROOKLYN | By Jennifer Dunning | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/art-loading-brush-paintings-of-maurice-freedman.html | ART LOADING BRUSH PAINTINGS OF MAURICE FREEDMAN | By John Russell | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/art-smithson-sculpture-comes-to-the-whitney.html | ART SMITHSON SCULPTURE COMES TO THE WHITNEY | By Hilton Kramer | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/art-visits-of-brooklyn-before-the-bridge.html | ART VISITS OF BROOKLYN BEFORE THE BRIDGE | By Grace Glueck | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/at-the-movies-why-nolte-stopped-being-a-stage-actor.html | AT THE MOVIES Why Nolte stopped being a stage actor | By Chris Chase | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/auctions.html | AUCTIONS | By Rita Reif | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/concert-yunboh-cheung.html | CONCERT YUNBOH CHEUNG | By Theodore W Libbey Jr | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/lord-nelson-and-two-music-shows.html | LORD NELSON AND TWO MUSIC SHOWS | By Janet Maslin | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/music-philadelphia-orchestra-plays-ravel.html | MUSIC PHILADELPHIA ORCHESTRA PLAYS RAVEL | By John Rockwell | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/restaurants-thai-atmosphere-and-a-lively-pub.html | RESTAURANTS Thai atmosphere and a lively pub | By Mimi Sheraton | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/sextet-of-scholars-sings-everything-from-motets-to-motown.html | SEXTET OF SCHOLARS SINGS EVERYTHING FROM MOTETS TO MOTOWN | By Theodore W Libbey Jr | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/the-9-oldest-restaurants-in-the-city-a-critic-s-guide.html | THE 9 OLDEST RESTAURANTS IN THE CITY A CRITICS GUIDE | By Mimi Sheraton | TX 851735 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-19 | https://www.nytimes.com/1982/02/19/arts/tribute-to-man-ray-at-the-zabriskie-gallery.html | TRIBUTE TO MAN RAY AT THE ZABRISKIE GALLERY | By Vivien Raynor | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/books/publishing-why-avon-isn-t-going-to-the-aba.html | PUBLISHING WHY AVON ISNT GOING TO THE ABA | By Edwin McDowell | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/about-real-estate-renovation-plans-ready-for-archives-in-village.html | ABOUT REAL ESTATE RENOVATION PLANS READY FOR ARCHIVES IN VILLAGE | By Lee A Daniels | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/advertising-ad-unit-resolves-lemonade-complaints.html | ADVERTISINGAd Unit Resolves Lemonade Complaints | By Elizabeth Fowler | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/advertising-big-playboy-ad.html | ADVERTISINGBig Playboy Ad | By Elizabeth Fowler | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/advertising-ipso-to-be-introduced-next-month-in-us.html | ADVERTISINGIPSO to Be Introduced Next Month in US | By Elizabeth Fowler | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/advertising-new-wine-campaign-for-ruffino.html | Advertising New Wine Campaign For Ruffino | By Elizabeth M Fowler | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/advertising-people.html | ADVERTISINGPeople | By Elizabeth Fowler | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/all-savers-rate-to-rise.html | All Savers Rate to Rise | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/business-people-chief-financial-officer-named-by-rca-corp.html | BUSINESS PEOPLE Chief Financial Officer Named by RCA Corp | By Leonard Sloane | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/business-people-reynolds-reynolds-selects-new-chairman.html | BUSINESS PEOPLE Reynolds  Reynolds Selects New Chairman | By Leonard Sloane | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/citibank-warned-by-official-in-80.html | Citibank Warned By Official in 80 | By Jeff Gerth Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/dow-reverses-decline-edges-up-1.33.html | Dow Reverses Decline Edges Up 133 | By Vartanig G Vartan | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/economic-scene.html | Economic Scene | Budgets Trial By Metaphor | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/factory-use-drops-to-70.4.html | FACTORY USE DROPS TO 704 | AP | TX 851735 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/ford-lost-1.6-million-last-year-but-union-pact-raises-82-hopes.html | FORD LOST 16 MILLION LAST YEAR BUT UNION PACT RAISES 82 HOPES | By Agis Salpukas | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/gm-ohio-layoffs.html | GM Ohio Layoffs | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/harvester-declares-299.4-million-loss.html | HARVESTER DECLARES 2994 MILLION LOSS | By Winston Williams Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/marathon-holders-resist-us-steel-bid.html | MARATHON HOLDERS RESIST US STEEL BID | By Robert J Cole | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/market-place-datapoint-s-gloomy-news.html | Market Place Datapoints Gloomy News | By Robert Metz | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/mexico-devalues-peso-30.html | MEXICO DEVALUES PESO 30 | By Alan Riding Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/nationalized-sector-to-get-aid-in-france.html | Nationalized Sector to Get Aid in France | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/no-headline-248569.html | No Headline | By Leonard Sloane Business People | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/no-shortage-in-coffee-is-seen.html | No Shortage in Coffee Is Seen | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/president-backs-federal-reserve-and-tight-money.html | PRESIDENT BACKS FEDERAL RESERVE AND TIGHT MONEY | By Jonathan Fuerbringer Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/safeway-net-up-in-quarter.html | Safeway Net Up in Quarter | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/short-term-rates-are-lower.html | SHORTTERM RATES ARE LOWER | By Michael Quint | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/son-of-ex-gm-head-accused.html | SON OF EXGM HEAD ACCUSED | By John Holusha Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/thompson-finds-new-irregularity.html | THOMPSON FINDS NEW IRREGULARITY | By Philip H Dougherty | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/business/us-trims-complaints-on-steel.html | US TRIMS COMPLAINTS ON STEEL | By Clyde H Farnsworth Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/movies/1977-purple-taxi.html | 1977 PURPLE TAXI | By Vincent Canby | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/movies/article-248620-no-title.html | Article 248620  No Title | By C Gerald Fraser | TX 851735 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-19 | https://www.nytimes.com/1982/02/19/movies/dialogue-with-a-woman-departed-at-public.html | DIALOGUE WITH A WOMAN DEPARTED AT PUBLIC | By Janet Malin | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/movies/three-brothers-italys-oscar-nominee.html | THREE BROTHERS ITALYS OSCAR NOMINEE | By Vincent Canby | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/movies/weekender-guide-friday-montezuma-at-juilliard.html | WEEKENDER GUIDE Friday MONTEZUMA AT JUILLIARD | By Eleanor Blau | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/boundary-lines-for-the-council-set-in-3-counties.html | BOUNDARY LINES FOR THE COUNCIL SET IN 3 COUNTIES | By Michael Goodwin | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/bradley-hears-alarm-in-voices-back-home.html | BRADLEY HEARS ALARM IN VOICES BACK HOME | By Michael Norman Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/bridge-new-yorkers-to-compete-in-niagara-falls-and-china.html | Bridge New Yorkers to Compete In Niagara Falls and China | By Alan Truscott | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/caputo-retains-support-for-race.html | CAPUTO RETAINS SUPPORT FOR RACE | By Maurice Carroll | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/car-towing-company-halts-its-work-for-city.html | CARTOWING COMPANY HALTS ITS WORK FOR CITY | By Edward A Gargan | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/carey-s-plan-on-school-aid-to-benefit-city-and-suffolk.html | CAREYS PLAN ON SCHOOL AID TO BENEFIT CITY AND SUFFOLK | By E J Dionne Jr Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/church-missing-165000-treasurer-vanishes.html | CHURCH MISSING 165000 TREASURER VANISHES | By Robert D McFadden | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/entrapped-suspect-pleads-not-guilty.html | ENTRAPPED SUSPECT PLEADS NOT GUILTY | By Ralph Blumenthal | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/holdup-suspect-is-a-suicide-as-police-close-in.html | HOLDUP SUSPECT IS A SUICIDE AS POLICE CLOSE IN | By Leonard Buder | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/koch-and-regan-in-disagreement-on-federal-cuts.html | KOCH AND REGAN IN DISAGREEMENT ON FEDERAL CUTS | By Clyde Haberman | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/law-firm-in-diablo-canyon-case-hired-by-suffolk.html | LAW FIRM IN DIABLO CANYON CASE HIRED BY SUFFOLK | By Frances Cerra Special To the New York Times | TX 851735 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/li-policeman-said-to-defraud-fellow-officers.html | LI POLICEMAN SAID TO DEFRAUD FELLOW OFFICERS | By James Barron Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/merchants-applaud-self-taxation-law-as-boon-to-the-city.html | MERCHANTS APPLAUD SELFTAXATION LAW AS BOON TO THE CITY | By Frank J Prial | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/new-head-calls-city-college-a-model.html | NEW HEAD CALLS CITY COLLEGE A MODEL | By Walter H Waggoner | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/notes-on-people-british-taxpayers-escape-a-set-of-bills.html | NOTES ON PEOPLE British Taxpayers Escape a Set of Bills | By Albin Krebs and Robert Mcg Thomas Jr | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/notes-people-actors-win-praise-auntie-mame-herself-auntie-mame-likes-play.html | NOTES ON PEOPLE Actors Win Praise From Auntie Mame Herself Auntie Mame Likes Play | By Albin Krebs and Robert Mcg Thomas Jr | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/parents-fight-order-on-speakers.html | PARENTS FIGHT ORDER ON SPEAKERS | By Gene I Maeroff | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/plan-to-present-reagan-a-medal-sets-off-dispute.html | PLAN TO PRESENT REAGAN A MEDAL SETS OFF DISPUTE | By Charles Austin | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/racers-wheelchair-ban-backed.html | RACERS WHEELCHAIR BAN BACKED | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/transit-unit-not-liable-for-crime-in-subway-top-state-court-rules.html | TRANSIT UNIT NOT LIABLE FOR CRIME IN SUBWAY TOP STATE COURT RULES | By David Margolick | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/nyregion/woman-18-is-killed-in-explosion-in-jersey.html | Woman 18 Is Killed In Explosion in Jersey | Special to the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/obituaries/brazil-aide-at-unesco-dies.html | Brazil Aide at Unesco Dies | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/obituaries/dame-ngaio-marsh-the-author-of-32-mystery-novels-dies-at-82.html | DAME NGAIO MARSH THE AUTHOR OF 32 MYSTERY NOVELS DIES AT 82 | By Jennifer Dunning | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/essay-helmut-s-pipeline.html | ESSAY HELMUTS PIPELINE | By William Safire | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/in-the-nation-a-switch-for-mx.html | IN THE NATION A SWITCH FOR MX | By Tom Wicker | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/one-for-the-books.html | ONE FOR THE BOOKS | By Thomas Bender | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/opinion/us-aid-for-pakistan.html | US AID FOR PAKISTAN | By Barnett R Rubin | TX 851735 | 1982-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/islanders-capture-14th-straight-to-tie-nhl-record.html | ISLANDERS CAPTURE 14th STRAIGHT TO TIE NHL RECORD | By Parton Keese Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/malone-s-dominance-grows.html | MALONES DOMINANCE GROWS | By Roy S Johnson Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/mauney-s-63-leads-golf.html | Mauneys 63 Leads Golf | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/nfl-offer-is-rejected-talks-resume-march-15.html | NFL OFFER IS REJECTED TALKS RESUME MARCH 15 | By Gerald Eskenazi Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/rangers-tie-4-4-in-last-1-26.html | RANGERS TIE 44 IN LAST 126 | By Frank Litsky Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/revering-loses-arbitration-bid-for-higher-pay-than-250000.html | REVERING LOSES ARBITRATION BID FOR HIGHER PAY THAN 250000 | By Murray Chass | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/seton-hall-defeats-notre-dame-71-58.html | SETON HALL DEFEATS NOTRE DAME 7158 | By Gordon S White Jr Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/sports-of-the-times-hurricane-jackson-s-long-arms.html | Sports of The Times Hurricane Jacksons Long Arms | By George Vecsey | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/sports/team-s-bold-style-praised-by-torrey.html | TEAMS BOLD STYLE PRAISED BY TORREY | By James Tuite Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/style/first-lady-finds-a-cause.html | FIRST LADY FINDS A CAUSE | By Enid Nemy Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/style/medical-residents-treat-themselves-to-r-and-r.html | MEDICAL RESIDENTS TREAT THEMSELVES TO R AND R | By Sharon Johnson | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/broadway-lerner-to-direct-musical-version-of-idiot-s-delight.html | BROADWAY Lerner to direct musical version of Idiots Delight | By Carol Lawson | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/cuts-in-federal-arts-budgets-to-hit-small-groups-hardest.html | CUTS IN FEDERAL ARTS BUDGETS TO HIT SMALL GROUPS HARDEST | By Harold C Schonberg | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/producer-of-musical-charges-featherbedding.html | PRODUCER OF MUSICAL CHARGES FEATHERBEDDING | By Carol Lawson | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/stage-chucky-s-hunch-an-artist-s-confession.html | STAGE CHUCKYS HUNCH AN ARTISTS CONFESSION | By Mel Gussow | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/stage-robert-altman-directs-cher.html | STAGE ROBERT ALTMAN DIRECTS CHER | By Frank Rich | TX 851735 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/the-judy-kaye-nobody-knows.html | THE JUDY KAYE NOBODY KNOWS | By John S Wilson | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/theater/the-theater-pays-final-tribute-to-strasberg.html | THE THEATER PAYS FINAL TRIBUTE TO STRASBERG | By Herbert Mitgang | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/2-get-prison-terms-in-killing-of-khomeini-foe-in-maryland.html | 2 Get Prison Terms in Killing Of Khomeini Foe in Maryland | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/around-the-nation-70-indicted-in-drug-case-linked-to-stock-car-plot.html | AROUND THE NATION 70 Indicted in Drug Case Linked to Stock Car Plot | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/around-the-nation-tennessee-court-rejects-senate-redistricting-plan.html | AROUND THE NATION Tennessee Court Rejects Senate Redistricting Plan | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/briefing-248717.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/british-uncovering-embassy-of-yore.html | BRITISH UNCOVERING EMBASSY OF YORE | By Lynn Rosellini Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/fees-of-public-interest-lawyers-under-attack.html | FEES OF PUBLIC INTEREST LAWYERS UNDER ATTACK | By Stuart Taylor Jr Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/gov-ray-drops-race-blow-to-gop.html | GOV RAY DROPS RACE BLOW TO GOP | By Adam Clymer | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/labor-council-urges-more-drastic-action-on-poland-situations.html | LABOR COUNCIL URGES MORE DRASTIC ACTION ON POLAND SITUATIONS | By Seth S King Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/malaria-is-detected-in-baby-given-blood-in-a-boston-hospital.html | MALARIA IS DETECTED IN BABY GIVEN BLOOD IN A BOSTON HOSPITAL | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/marchers-reach-alabama-capitol.html | MARCHERS REACH ALABAMA CAPITOL | By Reginald Stuart Special to the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/president-defends-his-nomination-of-minister-to-civil-rights-agency.html | PRESIDENT DEFENDS HIS NOMINATION OF MINISTER TO CIVIL RIGHTS AGENCY | Special to the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/president-denies-lapses-laid-to-him-in-the-press.html | PRESIDENT DENIES LAPSES LAID TO HIM IN THE PRESS | By Howell Raines | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/reagan-presses-for-approval-of-cuts-in-federal-spending.html | REAGAN PRESSES FOR APPROVAL OF CUTS IN FEDERAL SPENDING | By Steven R Weisman Special To the New York Times | TX 851735 | 1982-02-22 |

| | | | | |
|---|---|---|---|---|
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/small-town-in-michigan-feels-the-dread-that-follows-mass-murder.html | SMALL TOWN IN MICHIGAN FEELS THE DREAD THAT FOLLOWS MASS MURDER | By Iver Peterson | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/tiny-industry-model-lobbying-drive.html | TINY INDUSTRY MODEL LOBBYING DRIVE | By David Shribman Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/us-may-repeal-rules-limiting-lead-in-gasoline.html | US MAY REPEAL RULES LIMITING LEAD IN GASOLINE | By Robert D Hershey Jr Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/von-bulow-lover-testifies-on-affair.html | VON BULOW LOVER TESTIFIES ON AFFAIR | Special to the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/us/wayne-williams-s-father-and-expert-rebut-fiber-evidence.html | WAYNE WILLIAMSS FATHER AND EXPERT REBUT FIBER EVIDENCE | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/accord-ends-rail-strike-in-britain.html | ACCORD ENDS RAIL STRIKE IN BRITAIN | By Steven Rattner Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/across-india-a-rural-tide-is-engulfing-the-cities.html | ACROSS INDIA A RURAL TIDE IS ENGULFING THE CITIES | By Michael T Kaufman Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/american-officer-ends-his-visit-to-el-salvador.html | American Officer Ends His Visit to El Salvador | Special to the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/an-alberta-district-elects-western-seperatist-to-first-public-office.html | AN ALBERTA DISTRICT ELECTS WESTERN SEPERATIST TO FIRST PUBLIC OFFICE | By Andrew H Malcolm | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/around-the-world-a-deadline-passes-for-times-of-london.html | AROUND THE WORLD A Deadline Passes For Times of London | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/around-the-world-chemical-weapons-ban-is-proposed-by-kremlin.html | AROUND THE WORLD Chemical Weapons Ban Is Proposed by Kremlin | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/around-the-world-cyprus-talks-called-no-cause-for-worry.html | AROUND THE WORLD Cyprus Talks Called No Cause for Worry | Special to the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/around-the-world-us-oil-executive-held-briefly-in-beirut.html | AROUND THE WORLD US Oil Executive Held Briefly in Beirut | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/candidate-favoring-napalm-use-gains-in-salvador.html | CANDIDATE FAVORING NAPALM USE GAINS IN SALVADOR | By Warren Hoge Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/deng-gone-37-days-back-in-peking.html | DENG GONE 37 DAYS BACK IN PEKING | By Christopher S Wren Special To the New York Times | TX 851735 | 1982-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/iran-says-khomeini-will-be-supplanted-by-elected-council.html | IRAN SAYS KHOMEINI WILL BE SUPPLANTED BY ELECTED COUNCIL | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/irish-voting-for-parliament-ailing-economy-is-key-issue.html | IRISH VOTING FOR PARLIAMENT AILING ECONOMY IS KEY ISSUE | AP | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/no-combat-plans-for-el-salvador-reagan-declares.html | NO COMBAT PLANS FOR EL SALVADOR REAGAN DECLARES | By Bernard Gwertzman Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/pope-lands-equatorial-guineans-faith.html | POPE LANDS EQUATORIAL GUINEANS FAITH | By Henry Kamm Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/reagan-seems-confused-on-vietnam-s-history.html | REAGAN SEEMS CONFUSED ON VIETNAMS HISTORY | By Charles Mohr Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/salvadorans-at-ft-benning-a-smattering-of-jungle-war.html | SALVADORANS AT FT BENNING A SMATTERING OF JUNGLE WAR | By Wendell Rawls Jr Special To the New York Times | TX 851735 | 1982-02-22 |
| 1982-02-19 | https://www.nytimes.com/1982/02/19/world/us-plans-to-cut-contributions-to-loans-for-poor-countries.html | US PLANS TO CUT CONTRIBUTIONS TO LOANS FOR POOR COUNTRIES | AP | TX 851735 | 1982-02-22 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/chamber-a-new-cycle-by-rorem.html | CHAMBER A NEW CYCLE BY ROREM | By Theodore W Libbey Jr | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/going-out-guide-by-their-wits.html | GOING OUT GUIDE BY THEIR WITS | By Richard F Shepard | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/harvard-may-reinstate-plans-for-fogg-addition.html | HARVARD MAY REINSTATE PLANS FOR FOGG ADDITION | By Grace Glueck | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/music-tennstedt-conducts-mahler-s-ninth.html | MUSIC TENNSTEDT CONDUCTS MAHLERS NINTH | By John Rockwell | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/opera-ensemble-double-bill.html | OPERA ENSEMBLE DOUBLE BILL | By Edward Rothstein | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/road-to-freedom-show-at-library.html | ROAD TO FREEDOM SHOW AT LIBRARY | By Herbert Mitgang | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/arts/sotheby-s-slimming-denies-trouble.html | SOTHEBYS SLIMMING DENIES TROUBLE | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/books/books-of-the-times-the-art-of-teeming.html | Books of The Times The Art of Teeming | ANATOLE BROYARD | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/at-t-would-set-up-seven-regional-units.html | ATT WOULD SET UP SEVEN REGIONAL UNITS | By Ernest Holsendolph Special To the New York Times | TX 950509 | 1982-07-09 |

| | | | | |
|---|---|---|---|---|
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/austrian-loan-to-soviet.html | AUSTRIAN LOAN TO SOVIET | By John Tagliabue Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/braniff-furloughs-825-more-cuts-set.html | Braniff Furloughs 825 More Cuts Set | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/business-tax-cut-affecting-leasing-appears-near-end.html | BUSINESS TAX CUT AFFECTING LEASING APPEARS NEAR END | By Jonathan Fuerbringer Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/dow-declines-4.66-as-rally-cuts-loss.html | DOW DECLINES 466 AS RALLY CUTS LOSS | By Vartanig G Vartan | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/general-dynamics-buys-chrysler-tank-division.html | GENERAL DYNAMICS BUYS CHRYSLER TANK DIVISION | By John Holusha Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/money-supply-off-3.1-billion.html | MONEY SUPPLY OFF 31 BILLION | By Michael Quint | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/new-mattel-games-will-fit-atari-units.html | New Mattel Games Will Fit Atari Units | Special to the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/offshore-drillers-undeterred.html | OFFSHORE DRILLERS UNDETERRED | By Douglas Martin | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/oil-production-by-saudis-slips-to-3-year-low.html | OIL PRODUCTION BY SAUDIS SLIPS TO 3YEAR LOW | By Douglas Martin | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/outline-of-japanese-aid-to-us-receives-lukewarm-reaction.html | OUTLINE OF JAPANESE AID TO US RECEIVES LUKEWARM REACTION | By Barnaby J Feder | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/p-g-woos-the-analysts.html | P G WOOS THE ANALYSTS | By Sandra Salmans Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/patent-processes-refined-to-make-fine-wire.html | PATENTProcesses Refined To Make Fine Wire | By Stacy V Jones | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/patents-device-to-help-pilots-land-in-poor-weather.html | PATENTSDevice to Help Pilots Land in Poor Weather | By Stacy Vjones | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/patents-temperature-control-for-apartment-houses.html | PATENTSTemperature Control For Apartment Houses | By Stacy Vjones | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/patents-ultrasonic-treatment-for-cancer.html | PatentsUltrasonic Treatment For Cancer | By Stacy V Jones | TX 950509 | 1982-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/personal-income-rises-after-drop-in-december.html | PERSONAL INCOME RISES AFTER DROP IN DECEMBER | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/receivership-declared-at-delorean.html | RECEIVERSHIP DECLARED AT DELOREAN | By Steven Rattner Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/business/your-money-if-dividends-go-unclaimed.html | Your Money If Dividends Go Unclaimed | By Daniel F Cuff | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/movies/death-wish-ii.html | DEATH WISH II | By Vincent Canby | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/3-guests-at-the-hotel-pierre-report-te-loss-of-1-million-in-robbery.html | 3 GUESTS AT THE HOTEL PIERRE REPORT TE LOSS OF 1 MILLION IN ROBBERY | By Leslie Bennetts | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/a-community-meets-to-talk-about-crime.html | A COMMUNITY MEETS TO TALK ABOUT CRIME | By James Barron Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/about-new-york-his-aspiring-students-seekstrasberg-still.html | ABOUT NEW YORK HIS ASPIRING STUDENTS SEEKSTRASBERG STILL | By Anna Quindlen | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/at-park-ave-plaza-accent-s-on-interior-an-appraisal.html | AT PARK AVE PLAZA ACCENTS ON INTERIOR An Appraisal | By Paul Goldberger | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/bridge-a-fine-feeling-of-triumph-when-it-s-least-expected.html | Bridge A Fine Feeling of Triumph When Its Least Expected | By Alan Truscott | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/bronx-robberies-laid-to-group-of-five-youths.html | BRONX ROBBERIES LAID TO GROUP OF FIVE YOUTHS | By Leonard Buder | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/chief-of-sec-gave-d-amato-contributions-toaling-2000.html | CHIEF OF SEC GAVE DAMATO CONTRIBUTIONS TOALING 2000 | By Jane Perlez Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/city-ban-of-a-waste-shipments-upheld.html | CITY BAN OF AWASTE SHIPMENTS UPHELD | By Arnold H Lubasch | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/city-tows-cars-replacing-concern-that-quit.html | CITY TOWS CARS REPLACING CONCERN THAT QUIT | By Dorothy J Gaiter | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/kean-sets-conditions-for-backing-path-fare-rise.html | KEAN SETS CONDITIONS FOR BACKING PATH FARE RISE | By Michael Goodwin | TX 950509 | 1982-07-09 |

| | | | | |
|---|---|---|---|---|
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/koch-changes-mind-on-inscribing-own-quotation-on-the-isaiah-wall.html | KOCH CHANGES MIND ON INSCRIBING OWN QUOTATION ON THE ISAIAH WALL | By Clyde Haberman | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/notes-on-people-a-long-wait-for-the-next-headmistress-a-new-headmistress.html | NOTES ON PEOPLE A Long Wait for the Next Headmistress A New Headmistress | By Albin Krebs and Robert Mcg Thomas Jr | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/notes-on-people-baryshnikov-to-undergo-knee-surgery-baryshnikov-surgery.html | NOTES ON PEOPLE Baryshnikov to Undergo Knee Surgery Baryshnikov Surgery | By Albin Krebs and Robert Mcg Thomas Jr | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/notes-on-people-the-burtons-close-friends-announce-divorce-divorce-for-burton.html | NOTES ON PEOPLE The Burtons Close Friends Announce Divorce Divorce for Burton | By Albin Krebs and Robert Mcg Thomas Jr | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/notes-people-classicist-named-11th-jefferson-lecturer-11th-jefferson-lecturer.html | NOTES ON PEOPLE Classicist Is Named 11th Jefferson Lecturer 11th Jefferson Lecturer | By Albin Krebs and Robert Mcg Thomas Jr | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/plan-by-democrats-effaces-old-silk-stocking-district.html | PLAN BY DEMOCRATS EFFACES OLD SILK STOCKING DISTRICT | By Maurice Carroll | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/princeton-opens-a-5-year-campaign-to-raise-275-million-from-alumni.html | PRINCETON OPENS A 5YEAR CAMPAIGN TO RAISE 275 MILLION FROM ALUMNI | By Michael Norman Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/nyregion/senate-postpones-for-third-time-debate-on-expulsion-of-williams.html | SENATE POSTPONES FOR THIRD TIME DEBATE ON EXPULSION OF WILLIAMS | By Joseph F Sullivan | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/adm-paul-h-ramsey-leader-of-a-task-force.html | Adm Paul H Ramsey Leader of a Task Force | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/helen-foresman-spencer-a-philanthropist-in-midwest.html | HELEN FORESMAN SPENCER A PHILANTHROPIST IN MIDWEST | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/raymond-m-wheeler-dies-documented-hunger-of-poor.html | RAYMOND M WHEELER DIES DOCUMENTED HUNGER OF POOR | By Edward A Gargan | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/soviet-diplomat-dies.html | Soviet Diplomat Dies | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/obituaries/thomas-brandon-movie-distributor.html | THOMAS BRANDON MOVIE DISTRIBUTOR | By Alfred E Clark | TX 950509 | 1982-07-09 |

| | | | | |
|---|---|---|---|---|
| 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/mardi-gras-as-seen-from-puritan-boston-home-of-other-masking-rituals.html | MARDI GRAS AS SEEN FROM PURITAN BOSTON HOME OF OTHER MASKING RITUALS | By Carol Flake | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/new-york-to-misspeak-is-human.html | NEW YORK To Misspeak Is Human | By Sydney H Schanberg | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/observer-to-wrack-and-rome.html | OBSERVER To Wrack And Rome | By Russell Baker | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/oh-barricades-fellas-and-send-back-the-vin.html | OH BARRICADES FELLAS AND SEND BACK THE VIN | By Margaret C Albert | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/opinion/were-on-the-wrong-side-in-el-salvador.html | WERE ON THE WRONG SIDE IN EL SALVADOR | By Edward Asner | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/arrows-regain-first.html | Arrows Regain First | Special to the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/denver-campaigns-to-keep-rockies-campaign-for-rockies.html | Denver Campaigns To Keep Rockies Campaign for Rockies | By William E Schmidt Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/fairleigh-dickinson-98-towson-state-85.html | Fairleigh Dickinson 98 Towson State 85 | Special to the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/gretzky-sets-points-mark.html | Gretzky Sets Points Mark | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/mary-decker-tabb-lowers-mile-mark.html | Mary Decker Tabb Lowers Mile Mark | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/nets-defeated-by-rockets-103-96.html | NETS DEFEATED BY ROCKETS 10396 | By Roy S Johnson Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/new-york-tech-79-stony-brook-61.html | New York Tech 79 Stony Brook 61 | Special to the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/princeton-71-brown-59.html | Princeton 71 Brown 59 | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/recruiting-payoff-by-coach-is-reported.html | Recruiting Payoff by Coach Is Reported | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/resch-looks-to-foil-islanders.html | Resch Looks to Foil Islanders | By Parton Keese Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/rizzuto-is-yanks-first-spring-casualty.html | Rizzuto Is Yanks First Spring Casualty | By Murray Chass Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/sports-of-the-times-on-refereeing-in-the-psal.html | SPORTS OF THE TIMES ON REFEREEING IN THE PSAL | By Ira Berkow | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/sports/suns-hand-knicks-4th-loss-in-a-row.html | SUNS HAND KNICKS 4TH LOSS IN A ROW | By Sam Goldaper | TX 950509 | 1982-07-09 |

| | | | | |
|---|---|---|---|---|
| 1982-02-20 | https://www.nytimes.com/1982/02/20/style/balancing-and-blending-menus.html | BALANCING AND BLENDING MENUS | By Mimi Sheraton | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/style/consumer-saturday-controlling-the-cost-of-funerals.html | CONSUMER SATURDAY CONTROLLING THE COST OF FUNERALS | By Peter Kerr | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/style/silken-blooms-for-all-seasons.html | SILKEN BLOOMS FOR ALL SEASONS | By AnneMarie Schiro | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/theater/theater-49-musical-about-a-tribal-shaman.html | THEATER 49 MUSICAL ABOUT A TRIBAL SHAMAN | By Mel Gussow | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/around-the-nation-alert-is-declared-at-three-mile-island.html | AROUND THE NATION Alert Is Declared At Three Mile Island | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/around-the-nation-nebraska-church-school-vows-to-remain-open.html | AROUND THE NATION Nebraska Church School Vows to Remain Open | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/around-the-nation-radical-and-four-others-indicted-in-tax-fraud.html | AROUND THE NATION Radical and Four Others Indicted in Tax Fraud | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/around-the-nation-soviet-airline-office-bombed-in-washington.html | AROUND THE NATION Soviet Airline Office Bombed in Washington | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/briefing-249500.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/coast-slayer-gets-life-term.html | COAST SLAYER GETS LIFE TERM | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/colleges-are-facing-hard-choices-on-use-of-tv-sports-money.html | COLLEGES ARE FACING HARD CHOICES ON USE OF TV SPORTS MONEY | By Fred Ferretti | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/el-salvador-as-domino.html | EL SALVADOR AS DOMINO | By Philip Taubman Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/evidence-of-infectious-organism-that-defies-labeling-is-reported.html | EVIDENCE OF INFECTIOUS ORGANISM THAT DEFIES LABELING IS REPORTED | By Lawrence K Altman | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/father-challenges-evidence-against-son-in-atlanta-trial.html | FATHER CHALLENGES EVIDENCE AGAINST SON IN ATLANTA TRIAL | By Wendell Rawls Jr Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/judge-postpones-decision-on-plea-of-afghans-detained-in-california.html | JUDGE POSTPONES DECISION ON PLEA OF AFGHANS DETAINED IN CALIFORNIA | By Wallace Turner Special To the New York Times | TX 950509 | 1982-07-09 |

| | | | | |
|---|---|---|---|---|
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/mine-safety-chief-defends-program.html | MINE SAFETY CHIEF DEFENDS PROGRAM | By Ben A Franklin Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/physician-for-mrs-von-bulow-tells-jury-of-his-suspicions.html | PHYSICIAN FOR MRS VON BULOW TELLS JURY OF HIS SUSPICIONS | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/poverty-rate-on-rise-even-before-recession.html | POVERTY RATE ON RISE EVEN BEFORE RECESSION | By John Herbers Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/reporter-s-notebook-rights-marchers-pride.html | REPORTERS NOTEBOOK RIGHTS MARCHERS PRIDE | By Reginald Stuart Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/revisions-sought-for-cleanair-act.html | REVISIONS SOUGHT FOR CLEANAIR ACT | By Philip Shabecoff Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/union-leaders-hail-auto-accord-but-some-doubt-its-adaptability.html | UNION LEADERS HAIL AUTO ACCORD BUT SOME DOUBT ITS ADAPTABILITY | Special to The New York Times BAL HARBOUR Fla Feb 19 Labor leaders who are meeting here this week have lavished praise on Douglas A Fraser president of the Unit | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/us-issues-rule-on-warning-parents-on-birth-curb-aids.html | US ISSUES RULE ON WARNING PARENTS ON BIRTHCURB AIDS | By Robert Pear Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/us/us-weighs-asking-high-court-action-on-tax-exemptions.html | US WEIGHS ASKING HIGH COURT ACTION ON TAX EXEMPTIONS | By Stuart Taylor Jr Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/3-ira-supporters-deported-to-canada-by-us-officials.html | 3 IRA Supporters Deported To Canada by US Officials | Special to the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/a-us-arms-import-curb-angers-allies.html | A US ARMS IMPORT CURB ANGERS ALLIES | By David Shribman Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/around-the-world-15-are-killed-in-moscow-in-escalator-accident.html | AROUND THE WORLD 15 Are Killed in Moscow In Escalator Accident | Special to the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/around-the-world-20-soldiers-in-india-reported-killed-by-rebels.html | AROUND THE WORLD 20 Soldiers in India Reported Killed by Rebels | Special to the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/around-the-world-poland-arrests-a-priest-on-charges-of-slander.html | AROUND THE WORLD Poland Arrests a Priest On Charges of Slander | AP | TX 950509 | 1982-07-09 |

| | | | | |
|---|---|---|---|---|
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/congressman-asserts-salvador-does-not-want-us-troops.html | CONGRESSMAN ASSERTS SALVADOR DOES NOT WANT US TROOPS | By Barbara Crossette Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/envoy-to-el-salvador-urges-us-to-allow-advisors-to-carry-rifles.html | ENVOY TO EL SALVADOR URGES US TO ALLOW ADVISORS TO CARRY RIFLES | By Richard Halloran Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/former-premier-gains-a-narrow-victory-in-ireland.html | FORMER PREMIER GAINS A NARROW VICTORY IN IRELAND | By Rw Apple Jr Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/haig-and-labor-unit-at-odds-on-sanctions-against-soviet.html | HAIG AND LABOR UNIT AT ODDS ON SANCTIONS AGAINST SOVIET | By Seth S King Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/haig-is-confident-egypt-and-israel-are-committed-to-autonomy-pact.html | HAIG IS CONFIDENT EGYPT AND ISRAEL ARE COMMITTED TO AUTONOMY PACT | By Bernard Gwertzman Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/murdoch-warns-times-of-london.html | MURDOCH WARNS TIMES OF LONDON | Special to the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/pope-appears-set-against-sanctions.html | POPE APPEARS SET AGAINST SANCTIONS | By Henry Kamm Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/reagan-aide-dismisses-comments-on-vietnam.html | Reagan Aide Dismisses Comments on Vietnam | AP | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/salvador-urges-increase-in-arms-visiting-congressmen-oppose-aid.html | SALVADOR URGES INCREASE IN ARMS VISITING CONGRESSMEN OPPOSE AID | By Raymond Bonner Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/trial-of-coup-plotters-opens-in-spain.html | TRIAL OF COUP PLOTTERS OPENS IN SPAIN | By James M Markham Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/us-pressed-on-europe-ties.html | US PRESSED ON EUROPE TIES | Special to the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-20 | https://www.nytimes.com/1982/02/20/world/zimbabwe-showdown-threat-of-conflict-remains-news-analysis.html | ZIMBABWE SHOWDOWN THREAT OF CONFLICT REMAINS News Analysis | By Joseph Lelyveld Special To the New York Times | TX 950509 | 1982-07-09 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/churchs-library-stores-family-data.html | CHURCHS LIBRARY STORES FAMILY DATA | By Sally S Campbell | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/cut-in-activities-outside-classes-a-broad-threat-to-enrichment.html | CUT IN ACTIVITIES OUTSIDE CLASSES A BROAD THREAT TO ENRICHMENT | By Lewis Lyman | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/dining-out-freshness-from-the-stove-top.html | DINING OUTFRESHNESS FROM THE STOVE TOP | By M H Reed | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/gardening-innovations-in-cold-frames.html | GARDENINGINNOVATIONS IN COLD FRAMES | By Carl Totemeier | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/lectires-to-explore-facts-of-single-life.html | LECTIRES TO EXPLORE FACTS OF SINGLE LIFE | By Jeanne Clare Feron | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/letters-to-the-westchester-editor-15yearold-student-on-teaching.html | LETTERS TO THE WESTCHESTER EDITOR15YearOld Student On Teaching Problems | By Efrem Rose | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/letters-to-the-westchester-editor-kerosene-heaters-and-the-state.html | LETTERS TO THE WESTCHESTER EDITORKerosene Heaters And the State Law | By J Michael Cindrich | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/letters-to-the-westchester-editor-lots-of-company-on-water-bills.html | LETTERS TO THE WESTCHESTER EDITORLots of Company On Water Bills | By Jerome Platt | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/letters-to-the-westchester-editor-solution-is-offered-to-smoking.html | LETTERS TO THE WESTCHESTER EDITORSolution Is Offered To Smoking Problem | By Jerome Platt | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/optimismcited-by-uau-aides-here.html | OPTIMISMCITED BY UAU AIDES HERE | By Gary Kriss | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/personally-speaking-recalling-the-days-at-home.html | PERSONALLY SPEAKINGRECALLING THE DAYS AT HOME | By Ann Conte | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/spotlight-is-on-the-countys-cultural-groups.html | SPOTLIGHT IS ON THE COUNTYS CULTURAL GROUPS | By Rhoda M Gilinsky | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/archives/the-careful-shopper-duds-for-sale-or-rent-new-or-recycled.html | THE CAREFUL SHOPPERDuds for Sale or Rent New or Recycled | By Jeanne Clare Feron | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/a-bountiful-harvest-of-violin-literature.html | A BOUNTIFUL HARVEST OF VIOLIN LITERATURE | By Allan Kozinn | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/antiques-view-dayan-s-collection.html | ANTIQUES VIEW DAYANS COLLECTION | By Rita Reif | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/art-view-charles-shaw-in-the-minimal-tradition.html | ART VIEW CHARLES SHAWIN THE MINIMAL TRADITION | By Hilton Kramer | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/being-careful-is-not-in-my-nature.html | BEING CAREFUL IS NOT IN MY NATURE | By Eleanor Blau | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/bridge-a-gift-can-turn-into-a-high-yield-investment.html | BRIDGE A GIFT CAN TURN INTO A HIGHYIELD INVESTMENT | By Alan Truscott | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/cabaret-mcgovern.html | CABARET MCGOVERN | By John S Wilson | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/carnegie-hall-begins-20-million-renovation.html | CARNEGIE HALL BEGINS 20 MILLION RENOVATION | By John Rockwell | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/championing-japanese-music.html | CHAMPIONING JAPANESE MUSIC | By Harold C Schonberg | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/chess-ah-impetuous-youth.html | CHESS AH IMPETUOUS YOUTH | By Robert Byrne | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/city-opera-searches-for-stability.html | CITY OPERA SEARCHES FOR STABILITY | By John Rockwell | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/concert-a-salute-to-finney.html | CONCERT A SALUTE TO FINNEY | By Bernard Holland | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/critics-choice-250096.html | CRITICS CHOICE | By Robert Palmer | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/critics-choice-250097.html | CRITICSCHOICE | By Edward Rothstein | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/critics-choice-250099.html | CRITICS CHOICE | By John Russell | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/critics-choices.html | CRITICS CHOICES | By Gene Thornton | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/dance-view-former-soviet-stars-as-seen-by-a-colleague.html | DANCE VIEWFORMER SOVIET STARS AS SEEN BY A COLLEAGUE | By Igor Youskevitch | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/gallery-view-nicholson-s-contribution-to-abstractionism.html | GALLERY VIEW NICHOLSONS CONTRIBUTION TO ABSTRACTIONISM | By John Russell | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/is-cincinnati-ready-for-michael-gielen.html | IS CINCINNATI READY FOR MICHAEL GIELEN | By Theodore W Libbey Jr | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/judy-collins-s-renaissance.html | JUDY COLLINSS RENAISSANCE | By Stephen Holden | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/music-debuts-in-review-arlene-slater-stone-soprano-gives-recital.html | Music Debuts in Review Arlene SlaterStone Soprano Gives Recital | By Bernard Holland | TX 916019 | 1982-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/music-debuts-in-review-jean-yves-thibaudet-pianistic-tradition.html | Music Debuts in Review JeanYves Thibaudet Pianistic Tradition | By John Rockwell | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/music-debuts-in-review-john-murphy-pianist-offers-rachmaninoff.html | Music Debuts in Review John Murphy Pianist Offers Rachmaninoff | By Edward Rothstein | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/music-debuts-in-review-sabra-loomis-soprano-discusses-her-songs.html | Music Debuts in Review Sabra Loomis Soprano Discusses Her Songs | By Allen Hughes | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/music-debuts-in-review-swiss-chamber-group-plays-without-leader.html | Music Debuts in ReviewSwiss Chamber Group Plays Without Leader | By Theodore W Libbey Jr | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/music-view-wagner-composed-some-early-operas-too.html | MUSIC VIEW WAGNER COMPOSED SOME EARLY OPERAS TOO | By Donal Henahan | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/new-endowment-head-explains-grant-reductions.html | NEW ENDOWMENT HEAD EXPLAINS GRANT REDUCTIONS | By Grace Glueck | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/numismatics-new-coin-may-place-washington-on-horseback.html | NUMISMATICSNEW COIN MAY PLACE WASHINGTON ON HORSEBACK | By Ed Reiter | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/opera-julliard-gives-sessions-montezuma.html | OPERA JULLIARD GIVES SESSIONS MONTEZUMA | By Donal Henahan | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/opera-musgraves-ariadne.html | OPERA MUSGRAVES ARIADNE | By Theodore W Libbey Jr | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/photography-view-ph-polks-genius-versus-modernism.html | PHOTOGRAPHY VIEWPH POLKS GENIUS VERSUS MODERNISM | By Gene Thornton | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/soul-womack-sings-at-the-rit.html | SOUL WOMACK SINGS AT THE RIT | By Stephen Holden | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/sound-choosing-a-phono-cartridge.html | SOUND CHOOSING A PHONO CARTRIDGE | By Hans Fantel | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/stage-the-teak-room-explores-dancer-s-life.html | STAGE THE TEAK ROOM EXPLORES DANCERS LIFE | By Jennifer Dunning | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/stamps-a-commemorative-that-breaks-with-tradition.html | STAMPSA COMMEMORATIVE THAT BREAKS WITH TRADITION | By Samual A Tower | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/television-week-250103.html | TELEVISION WEEK | By C Gerald Fraser | TX 916019 | 1982-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/television-week-over-the-rainbow.html | TELEVISION WEEK Over the Rainbow | By C Gerald Fraser | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/television-week.html | TELEVISION WEEK | By Cgerald Fraser | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/television.html | TELEVISION | By Cgerald Fraser | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/the-dance-elizabeth-streb.html | THE DANCE ELIZABETH STREB | By Jack Anderson | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/the-dance-hanya-holm-premiere.html | THE DANCE HANYA HOLM PREMIERE | By Jack Anderson | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/arts/tv-view-what-s-wrong-with-local-tv-news.html | TV VIEW WHATS WRONG WITH LOCAL TV NEWS | By Tony Schwartz | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/against-the-union.html | AGAINST THE UNION | By Leonard W Levy | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/crime-249602.html | CRIME | By Newgate Callendar | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/editors-choice.html | EDITORS CHOICE | David R Godine 1295 | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/letters-culture-bound-249574.html | LETTERSCULTURE BOUND | By David Lodge | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/letters-metaphorical-duality-249604.html | LETTERSMetaphorical Duality | By Henry Louis Gates Jr | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/letters-noble-laureates-noble-laureates-249575.html | LETTERSNOBLE LAUREATESNoble Laureates | By Martin Shepard | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/more-bucks-for-the-bang.html | MORE BUCKS FOR THE BANG | By Judith Miller | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/nonfiction-in-brief-249585.html | NONFICTION IN BRIEF | By Charles Kaiser | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/novels-by-three-emerging-writers-249589.html | NOVELS BY THREE EMERGING WRITERS | By Joyce Carol Oates | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/novels-by-three-emerging-writers-249592.html | NOVELS BY THREE EMERGING WRITERS | By Julian Moynahan | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/novels-by-three-emerging-writers-249593.html | NOVELS BY THREE EMERGING WRITERS | By Anne Tyler | TX 916019 | 1982-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/one-mans-revolution.html | ONE MANS REVOLUTION | By Frederic Morton | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/reading-and-writing-that-old-book-magic.html | READING AND WRITING THAT OLD BOOK MAGIC | By Anatole Broyard | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/the-dark-souls-of-ordinary-people.html | THE DARK SOULS OF ORDINARY PEOPLE | By Ted Solotaroff | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/the-end-of-a-nasty-war.html | THE END OF A NASTY WAR | BY Dick Wilson | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/the-experiment-begins.html | THE EXPERIMENT BEGINS | By Pauline Maier | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/the-making-of-a-writer-condemned-to-write-about-real-things.html | THE MAKING OF A WRITER CONDEMNED TO WRITE ABOUT REAL THINGS | James Merrill | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/the-private-lives-of-two-public-people.html | THE PRIVATE LIVES OF TWO PUBLIC PEOPLE | By David Lodge | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/books/the-private-lives-of-two-public-people.html | THE PRIVATE LIVES OF TWO PUBLIC PEOPLE | By Mary Cantwell | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/economic-affairs-the-budget-let-them-eat-jelly-beans.html | Economic AffairsTHE BUDGET LET THEM EAT JELLY BEANS | By William H Nordhaus | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/edward-d-jones-country-broker.html | EDWARD D JONES COUNTRY BROKER | By William M Reddig | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/he-only-wants-the-very-rich.html | HE ONLY WANTS THE VERY RICH | By Ian T MacAuley | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/how-a-chrysler-dealer-survives.html | HOW A CHRYSLER DEALER SURVIVES | By Mark B Roman | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/investing-how-to-pick-a-stockbroker.html | InvestingHOW TO PICK A STOCKBROKER | By Lawrence J Demaria | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/other-business-the-cent-in-centennial.html | Other Business THE CENT IN CENTENNIAL | By Rosalie Radomsky | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/personal-finance-there-s-something-better-than-an-ira.html | Personal Finance THERES SOMETHING BETTER THAN AN IRA | By Deborah Rankin | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/publishing-252517.html | PUBLISHING | By Paul A Bauer | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/put-a-concert-in-your-pocket.html | PUT A CONCERT IN YOUR POCKET | By Katya Goncharoff | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/reader-comment-asbestosis.html | Reader CommentASBESTOSIS | By Robert E Sweeney | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/saudi-arabia-s-new-capitalism.html | SAUDI ARABIAS NEW CAPITALISM | By Douglas Martin | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/the-business-gm-and-chrysler-refused.html | THE BUSINESS GM AND CHRYSLER REFUSED | By Kirk Johnson | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/the-gross-national-illusion.html | THE GROSS NATIONAL ILLUSION | By Leonard H Lempert | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/the-retreat-of-the-mass-merchants.html | THE RETREAT OF THE MASS MERCHANTS | By Isadore Barmash | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/they-want-to-sell-software-like-hamburgers.html | THEY WANT TO SELL SOFTWARE LIKE HAMBURGERS | By James Barron | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/unemployment-252515.html | UNEMPLOYMENT | By W Byron Price | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/business/unemployment-252516.html | UNEMPLOYMENT | By Paul HughesCromwick | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/design-facing-the-weekend-squarely.html | DESIGN FACING THE WEEKEND SQUARELY | By Marylin Bethnay | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/food.html | FOOD | By Craig Claiborne With Pierre Franey | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/magazine/wine.html | WINE | By Terry Robards | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/movies/film-view-obsession-with-technique.html | FILM VIEW OBSESSION WITH TECHNIQUE | By Vincent Canby | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/movies/the-new-realism-in-portraying-homosexuals.html | THE NEW REALISM IN PORTRAYING HOMOSEXUALS | By Leslie Bennetts | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/10-croatians-on-trial-on-racketeering-charge.html | 10 CROATIANS ON TRIAL ON RACKETEERING CHARGE | By Arnold H Lubasch | TX 916019 | 1982-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/14-angels-are-issued-summonses-in-subway.html | 14 Angels Are Issued Summonses in Subway | By United Press International | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/a-magnificent-deer-but-not-mine.html | A MAGNIFICENT DEER BUT NOT MINE | By Andrea Aurichio | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/a-state-of-limbo-rules-the-lives-of-polish-aliens.html | A STATE OF LIMBO RULES THE LIVES OF POLISH ALIENS | BY Samuel G Freedman | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/a-way-of-life-is-disappearing.html | A WAY OF LIFE IS DISAPPEARING | By Claire Gerber | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/adoption-laws-are-crying-out-for-reform.html | ADOPTION LAWS ARE CRYING OUT FOR REFORM | By Alison Ward | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/albany-notes-carey-announces-he-s-doing-his-job.html | Albany Notes CAREY ANNOUNCES HES DOING HIS JOB | By E J Dionne Jr Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/an-east-end-eden-reawakens.html | AN EAST END EDEN REAWAKENS | By Nancy Therese Cunniff | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/antiques-a-shop-that-pulls-no-punch.html | ANTIQUESA SHOP THAT PULLS NO PUNCH | By Carolyn Darrow | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/antiques-wood-served-colonists-well.html | ANTIQUESWOOD SERVED COLONISTS WELL | By Frances Phipps | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/art-a-whittredge-celebration.html | ART A WHITTREDGE CELEBRATION | By Vivien Raynor | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/art-photo-exhibit-in-brookfield-depicts-iceland-s-past.html | ART PHOTO EXHIBIT IN BROOKFIELD DEPICTS ICELANDS PAST | By Vivien Raynor | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/art-when-the-artist-uses-technology-as-a-tool.html | ARTWHEN THE ARTIST USES TECHNOLOGY AS A TOOL | By Helen A Harrison | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/article-250203-no-title.html | Article 250203  No Title | By James Feron | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/at-an-airguitar-party.html | AT AN AIRGUITAR PARTY | By Patricia Behre | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/at-antique-sleigh-rallies-the-compitition-is-all-in-fun.html | AT ANTIQUE SLEIGH RALLIES THE COMPITITION IS ALL IN FUN | By Ruth Robinson | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/bush-could-win-in-a-3-way-race-for-us-senate.html | BUSH COULD WIN IN A 3WAY RACE FOR US SENATE | By Bruce Wessel | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/cape-may-seeks-to-balance-development-and-protection.html | CAPE MAY SEEKS TO BALANCE DEVELOPMENT AND PROTECTION | By Leo Hcarney | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/city-street-cleaning-debated-in-albany.html | CITY STREETCLEANING DEBATED IN ALBANY | By Lena Williams Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/college-begins-suddenly-for-some-high-school-students.html | COLLEGE BEGINS SUDDENLY FOR SOME HIGH SCHOOL STUDENTS | By Dick Davies | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/connecticut-guide-across-the-sound.html | CONNECTICUT GUIDE ACROSS THE SOUND | By Eleanor Charles | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/connecticut-housing-some-tax-queries.html | CONNECTICUT HOUSING SOME TAX QUERIES | By Andree Brooks | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/county-seeks-aid-of-pasny-to-save-jobs.html | COUNTY SEEKS AID OF PASNY TO SAVE JOBS | By Franklin Whitehouse | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/crafts-beating-the-odds-at-blowing-glass.html | CRAFTS BEATING THE ODDS AT BLOWING GLASS | By Patricia Malarcher | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/crafts-photographer-finds-wood-is-his-focus.html | CRAFTS PHOTOGRAPHER FINDS WOOD IS HIS FOCUS | By Suzanne Slesin | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/crime-update-a-red-herring-in-a-murder-in-queens.html | Crime Update A RED HERRING IN A MURDER IN QUEENS | By Leonard Buder | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/damaged-upstate-reactor-to-be-closed-until-at-least-may-1.html | DAMAGED UPSTATE REACTOR TO BE CLOSED UNTIL AT LEAST MAY 1 | By Matthew L Wald | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/dining-out-call-it-nouvelle-continental.html | DINING OUT CALL IT NOUVELLE CONTINENTAL | By Florence Fabricant | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/dining-out-italian-skill-and-care-in-hartford.html | DINING OUT ITALIAN SKILL AND CARE IN HARTFORD | By Patricia Brooks | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/dining-out-odd-combinations-can-work.html | DINING OUTODD COMBINATIONS CAN WORK | By Anne Semmes | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/election-challenge-leading-to-a-trial-neither-side-wants.html | ELECTION CHALLENGE LEADING TO A TRIAL NEITHER SIDE WANTS | By Frank Lynn | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/fee-increases-approved-on-hunting-and-fishing.html | FEE INCREASES APPROVED ON HUNTING AND FISHING | Special to the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/follow-up-on-the-news-fatal-sleep.html | FollowUp on the News Fatal Sleep | By Richard Haitch | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/follow-up-on-the-news-jane-doe.html | FollowUp on the News Jane Doe | By Richard Haitch | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/follow-up-on-the-news-prosecutor-s-vow.html | FollowUp on the News Prosecutors Vow | By Richard Haitch | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/follow-up-on-the-news-windfall-in-texas.html | FollowUp on the News Windfall in Texas | By Richard Haitch | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/food-a-butcher-shop-that-specializes-in-oldfashioned-ways.html | FOODA BUTCHER SHOP THAT SPECIALIZES IN OLDFASHIONED WAYS | By Nancy Arum | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/food-artichokes-where-less-is-more.html | FOOD ARTICHOKES WHERE LESS IS MORE | By Marian Burros | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/gardening-innovations-in-cold-frames.html | GARDENINGINNOVATIONS IN COLD FRAMES | By Carl Totemeier | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/gardening-innovations-in-cold-frames.html | GARDENINGINNOVATIONS IN COLD FRAMES | By Carl Totemeier | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/gardening-innovations-in-cold-frames.html | GARDENINGINNOVATIONS IN COLD FRAMES | By Carl Totemeier | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/gibson-is-facing-a-tough-campaign.html | GIBSON IS FACING A TOUGH CAMPAIGN | By Alfonso A Narvaez | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/groups-struggle-to-protect-parks-in-budget-crisis.html | GROUPS STRUGGLE TO PROTECT PARKS IN BUDGET CRISIS | By Suzanne Dechillo | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/her-heart-is-in-the-folk-tradition.html | HER HEART IS IN THE FOLK TRADITION | By Barbara Delatiner | TX 916019 | 1982-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/home-clinic-patching-a-hole-in-the-wall-or-ceiling-one-effective-method-231958.html | HOME CLINIC PATCHING A HOLE IN THE WALL OR CEILING ONE EFFECTIVE METHOD | By Bernard Gladstone | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/home-clinic-patching-a-hole-in-the-wall-or-ceiling-one-effective-method-231963.html | HOME CLINIC PATCHING A HOLE IN THE WALL OR CEILING ONE EFFECTIVE METHOD | By Bernard Gladstone | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/home-clinic-patching-a-hole-in-the-wall-or-ceiling-one-effective-method-250159.html | HOME CLINIC PATCHING A HOLE IN THE WALL OR CEILING ONE EFFECTIVE METHOD | By Bernard Gladstone | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/home-clinic-patching-a-hole-in-the-wall-or-ceiling-one-effective-method-250275.html | HOME CLINIC PATCHING A HOLE IN THE WALL OR CEILING ONE EFFECTIVE METHOD | By Bernard Gladstone | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/housing-the-appeal-of-a-2family-house.html | HOUSINGTHE APPEAL OF A 2FAMILY HOUSE | By Ellen Rand | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/how-junk-mailers-can-bark-up-the-wrong-tree.html | HOW JUNK MAILERS CAN BARK UP THE WRONG TREE | By David Otto Tyson | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/if-you-treat-the-earth-well.html | IF YOU TREAT THE EARTH WELL | By Donald Fratta | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/letters-to-the-connecticut-editor-a-social-tax-in-an-unequal.html | LETTERS TO THE CONNECTICUT EDITORA Social Tax In an Unequal Society | By Jeffery L Sammons | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/letters-to-the-connecticut-editor-crime-victim-urges-fight-to-end.html | LETTERS TO THE CONNECTICUT EDITORCrime Victim Urges Fight to End It | By Mary Jane MinkinMd | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/letters-to-the-connecticut-editor-volunteer-worker-suggests.html | LETTERS TO THE CONNECTICUT EDITORVolunteer Worker Suggests Involvement | By Nancy Ross | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/letters-to-the-long-island-editor-more-views-on-assessments-250253.html | LETTERS TO THE LONG ISLAND EDITORMORE VIEWS ON ASSESSMENTS | By Judi Asselta and Pat Friedman | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/letters-to-the-long-island-editor-more-views-on-assessments-250272.html | LETTERS TO THE LONG ISLAND EDITORMORE VIEWS ON ASSESSMENTS | By James Leotta | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/long-island-guide-winter-festival.html | LONG ISLAND GUIDEWINTER FESTIVAL | By Barbara Delatiner | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/long-island-housing-sharing-of-homes-is-gaining-as-a-way-to-help.html | LONG ISLAND HOUSINGSHARING OF HOMES IS GAINING AS A WAY TO HELP THE ELDERLY | By Diana Shaman | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/long-islanders-fromn-her-ordeal-help-for-shut-ins.html | LONG ISLANDERS FROMN HER ORDEAL HELP FOR SHUTINS | By Lawrence Van Gelder | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/marat-sadegiven-exciting-revival.html | MARAT SADEGIVEN EXCITING REVIVAL | By Joseph Catinella | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/masterwork-group-expands.html | MASTERWORK GROUP EXPANDS | By Terri Lowen Finn | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/music-crowded-calendar-of-dates-crops-up.html | MUSIC CROWDED CALENDAR OF DATES CROPS UP | By Robert Sherman | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/music-musicians-go-on-the-road.html | MUSIC MUSICIANS GO ON THE ROAD | By Robert Sherman | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/new-jersey-guide-sure-sign-of-spring.html | NEW JERSEY GUIDE SURE SIGN OF SPRING | By Martha G Wilson | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/no-wake-foreseen-for-doe.html | NO WAKE FORESEEN FOR DOE | By Judith Hoopes | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/pact-reached-on-west-valley-a-site-cleanup.html | PACT REACHED ON WEST VALLEY ASITE CLEANUP | By Ralph Blumenthal | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/politics-returning-to-private-life-a-jarring-trip.html | POLITICS RETURNING TO PRIVATE LIFE A JARRING TRIP | By Joseph F Sullivan | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/politics-the-irony-attacks-on-reagan-budget.html | POLITICS THE IRONY ATTACKS ON REAGAN BUDGET | By Richard L Madden | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/polls-taken-by-regan-and-lehrman-at-odds.html | POLLS TAKEN BY REGAN AND LEHRMAN AT ODDS | By Frank Lynn | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/rep-roukema-heartened-by-visit-to-her-district.html | REP ROUKEMA HEARTENED BY VISIT TO HER DISTRICT | By Jane Perlez Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/ruling-due-on-casino-unions.html | RULING DUE ON CASINO UNIONS | By Donald Janson | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/salvaging-the-unemployed.html | SALVAGING THE UNEMPLOYED | By Charles A Simberg | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/saving-energy-the-hard-way.html | SAVING ENERGY THE HARD WAY | By Irene Fischl | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/schools-step-up-fight-on-vandalism.html | SCHOOLS STEP UP FIGHT ON VANDALISM | By Diane Greenberg | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/severe-winter-moves-donors-to-aid-neediest-cases-fund.html | SEVERE WINTER MOVES DONORS TO AID NEEDIEST CASES FUND | By Walter H Waggoner | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/sex-education-debated-anew.html | SEX EDUCATION DEBATED ANEW | By Ellen Mitchell | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/speaking-personally-the-deeper-implicatins-of-devotion-to-skiing.html | SPEAKING PERSONALLYTHE DEEPER IMPLICATINS OF DEVOTION TO SKIING | By Ellen Lucey Prozeller | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/state-offer-on-parks-tax-could-aid-li.html | STATE OFFER ON PARKS TAX COULD AID LI | By Josh Barbanel | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/theater-in-review-hamlet-in-a-hurry-but-with-style.html | THEATER IN REVIEW HAMLET IN A HURRY BUT WITH STYLE | By Alvin Klein | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/tin-cans-with-a-secret-life.html | TIN CANS WITH A SECRET LIFE | By Patricia Behre | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/tourism-drive-hits-unlikely-snag-east-end.html | TOURISM DRIVE HITS UNLIKELY SNAG EAST END | By Mary Cummings | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/trenton-times-journalists-quit-over-new-policies.html | TRENTON TIMES JOURNALISTS QUIT OVER NEW POLICIES | By Jonathan Friendly | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/typewriters-love-and-kisses.html | TYPEWRITERS LOVE AND KISSES | By Andrea Aurichio | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/us-judge-assails-sentencing-of-felons-to-community-jobs.html | US JUDGE ASSAILS SENTENCING OF FELONS TO COMMUNITY JOBS | By Joseph P Fried | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/westchester-guide-on-saving-energy.html | WESTCHESTER GUIDE ON SAVING ENERGY | By Eleanor Charles | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/westchester-housing-crackdown-on-laws-on-children.html | WESTCHESTER HOUSING CRACKDOWN ON LAWS ON CHILDREN | By Betsy Brown | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/westchester-journal-250207.html | WESTCHESTER JOURNAL | By James Feron | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/williams-s-defender-in-role-reluctantly.html | WILLIAMSS DEFENDER IN ROLE RELUCTANTLY | By States News Service Washington | TX 916019 | 1982-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/nyregion/woman-29-found-slain-with-ax-in-her-home-in-rochester-suburb.html | WOMAN 29 FOUND SLAIN WITH AX IN HER HOME IN ROCHESTER SUBURB | Special to the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/obituaries/calvin-rutstrum-dead-wrote-wilderness-lore.html | Calvin Rutstrum Dead Wrote Wilderness Lore | AP | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/obituaries/rene-dubos-scientist-and-writer-dead.html | RENE DUBOS SCIENTIST AND WRITER DEAD | By Paul L Montgomery | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/foreign-affairs-dispute-and-drift.html | Foreign Affairs DISPUTE AND DRIFT | By Flora Lewis | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/saudi-awacs-deal-worth-a-second-guess-249971.html | SAUDI AWACS DEAL WORTH A SECOND GUESS | By Robert M Zweiman | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/opinion/thoughts-on-the-presidency.html | THOUGHTS ON THE PRESIDENCY | By Hyman G Rickover | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/realestate/contractors-tell-how-clients-go-awry.html | CONTRACTORS TELL HOW CLIENTS GO AWRY | By Tom Connor | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/realestate/train-tracks-in-the-yard-shrugged-off-by-buyers.html | TRAIN TRACKS IN THE YARD SHRUGGED OFF BY BUYERS | By Diana Shaman | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/realestate/vouchers-will-they-help-poor.html | VOUCHERS WILL THEY HELP POOR | By Diane Henry | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/about-cars-operating-costs-are-not-compact.html | ABOUT CARS Operating Costs Are Not Compact | By Marshall Schuon | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/an-ivy-league-president-looks-at-college-sports.html | AN IVY LEAGUE PRESIDENT LOOKS AT COLLEGE SPORTS | By Howard R Swearer | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/baseball-bursts-into-full-bloom.html | BASEBALL BURSTS INTO FULL BLOOM | By Murray Chass Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/boxing-notebook-state-commission-misses-a-connection.html | Boxing Notebook State Commission Misses a Connection | By Michael Katz | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/by-sports-of-the-times-cooney-may-never-fight-me.html | By Sports of The Times Cooney May Never Fight Me | DAVE ANDERSON | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/davis-a-loser-in-arbitration.html | Davis a Loser in Arbitration | Special to the New York Times | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/deputy-minister-runs-mile-in-1-41-at-workout.html | Deputy Minister Runs Mile in 141 at Workout | AP | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/fidrych-to-join-red-sox.html | Fidrych to Join Red Sox | AP | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/foreign-trials-set-for-yachts.html | Foreign Trials Set for Yachts | By Joanne A Fishman | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/hamilton-held-to-59-in-victory.html | Hamilton Held to 59 In Victory | By Al Harvin | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/hockey-teams-eye-tourney.html | Hockey Teams Eye Tourney | By Tom Burke | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/islanders-beat-rockies-3-2-for-record-15th-straight-for-resch-mixed-emotions.html | ISLANDERS BEAT ROCKIES 32 FOR RECORD 15TH STRAIGHT FOR RESCH MIXED EMOTIONS | By Dave Anderson Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/islanders-beat-rockies-3-2-for-record-15th-straight-pg.1.html | ISLANDERS BEAT ROCKIES 32 FOR RECORD 15TH STRAIGHT pg1 | By Parton Keese Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/nashua-class-and-character.html | NASHUA CLASS AND CHARACTER | By Leslie Combs | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/nets-win-as-gminski-excels.html | NETS WIN AS GMINSKI EXCELS | By Sam Goldaper Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/nfl-and-players-union-foresee-problems-in-labor-talks.html | NFL AND PLAYERS UNION FORESEE PROBLEMS IN LABOR TALKS | By Gerald Eskenazi | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/no-celebration-for-mrs-tabb.html | NO CELEBRATION FOR MRS TABB | AP | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/outdoors-rainbow-trout-may-be-in-hot-water.html | OUTDOORS Rainbow Trout May Be in Hot Water | By Nelson Bryant | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/reed-named-to-hall-of-fame.html | Reed Named to Hall of Fame | By Thomas Rogers | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/southampton-wins-2-1-and-increases-its-lead.html | Southampton Wins 21 And Increases Its Lead | AP | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/sports-of-the-times-it-s-not-the-egg-roll-sonny.html | Sports of The Times Its Not the Egg Roll Sonny | By George Vecsey | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/st-john-s-loses-georgetown-triumphs.html | ST JOHNS LOSES GEORGETOWN TRIUMPHS | By Gordon S White Jr | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/sports/up-at-bat-george-foster.html | UP AT BAT GEORGE FOSTER | By Ira Berkow | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/style/future-events-that-s-entertainment.html | Future Events Thats Entertainment | By Ruth Robinson | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/style/no-headline-249976.html | No Headline | By James M Markham Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/style/poverty-and-infant-mortality.html | POVERTY AND INFANT MORTALITY | AP | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/john-guare-stirs-up-a-breeze.html | JOHN GUARE STIRS UP A BREEZE | By Robert Berkvist | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/stage-lysistrata-revived-at-equity-library-theater.html | STAGE LYSISTRATA REVIVED AT EQUITY LIBRARY THEATER | By John Corry | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/stage-view-current-reports-on-durable-hits-249543.html | STAGE VIEW CURRENT REPORTS ON DURABLE HITS | By John Corry | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/stage-view-current-reports-on-durable-hits-249545.html | STAGE VIEW CURRENT REPORTS ON DURABLE HITS | By Frank Rich | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/stage-view-current-reports-on-durable-hits-249563.html | STAGE VIEW CURRENT REPORTS ON DURABLE HITS | By Jennifer Dunning | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/stage-view-currnet-reports-on-durable-hits.html | STAGE VIEW CURRNET REPORTS ON DURABLE HITS | By Mel Gussow | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/theater/the-art-of-keeping-long-running-broadway-shows-fresh.html | THE ART OF KEEPING LONGRUNNING BROADWAY SHOWS FRESH | By Suzanne Daley | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/practical-traveler-what-to-expect-from-an-agent.html | PRACTICAL TRAVELER WHAT TO EXPECT FROM AN AGENT | By Paul Grimes | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/some-prospects-of-edinburgh.html | SOME PROSPECTS OF EDINBURGH | By Ronald Faux | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/travel/travel-advisory-fair-weather-ahead-southern-tours-of-homes-and-gardens.html | TRAVEL ADVISORY FAIR WEATHER AHEAD Southern Tours of Homes and Gardens | By John Brannon Albright | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/2-justices-friends-back-secret-role.html | 2 JUSTICES FRIENDS BACK SECRET ROLE | By David Margolick | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/around-the-nation-blacks-march-to-protest-suspicious-deaths.html | Around the Nation Blacks March to Protest Suspicious Deaths | AP | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/around-the-nation-expert-says-police-should-have-heard-car.html | Around the Nation Expert Says Police Should Have Heard Car | AP | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/bigger-cars-return-worries-detroit.html | BIGGER CARS RETURN WORRIES DETROIT | By John Holusha Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/corona-facing-retrial-in-farmworker-deaths.html | CORONA FACING RETRIAL IN FARMWORKER DEATHS | By Wallace Turner Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/democrats-tie-stand-on-reagan-plan-to-economy.html | DEMOCRATS TIE STAND ON REAGAN PLAN TO ECONOMY | By Adam Clymer Special to the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/faa-moves-to-oppose-airport-noise-curbs.html | FAA MOVES TO OPPOSE AIRPORT NOISE CURBS | By Ernest Holsendolph Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/irs-worker-dismissed-in-44-gets-hearing.html | IRS WORKER DISMISSED IN 44 GETS HEARING | Special to the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/lawyers-at-odds-on-tactics-to-aid-striking-controllers.html | LAWYERS AT ODDS ON TACTICS TO AID STRIKING CONTROLLERS | By Gregory Jaynes Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/military-men-say-congress-cuts-too-close-to-bone.html | MILITARY MEN SAY CONGRESS CUTS TOO CLOSE TO BONE | By Robert D Hershey Jr Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/plans-approved-for-kennedy-center-addition.html | PLANS APPROVED FOR KENNEDY CENTER ADDITION | Special to the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/republicans-spent-5-times-more-than-foes-on-80.html | REPUBLICANS SPENT 5 TIMES MORE THAN FOES ON 80 | By Warren Weaver Jr Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/tangle-on-redistricting-stalls-philadelphia-race.html | TANGLE ON REDISTRICTING STALLS PHILADELPHIA RACE | By William Robbins Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/us-health-director-chosen.html | US HEALTH DIRECTOR CHOSEN | AP | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/voters-reported-less-confident-of-reagan-plan.html | VOTERS REPORTED LESS CONFIDENT OF REAGAN PLAN | By Steven V Roberts Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/us/white-house-aides-saying-they-lack-votes-for-budget.html | WHITE HOUSE AIDES SAYING THEY LACK VOTES FOR BUDGET | By Howell Raines Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/astronomy-hopes-for-reflected-glory.html | ASTRONOMY HOPES FOR REFLECTED GLORY | By Walter Sullivan | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/business-a-rents-lab-coat-and-academia-hopes-for-the-best.html | BUSINESS A RENTS LAB COAT AND ACADEMIA HOPES FOR THE BEST | By David E Sanger | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/even-the-high-court-discovers-that-not-all-the-facts-are-in-the-record.html | EVEN THE HIGH COURT DISCOVERS THAT NOT ALL THE FACTS ARE IN THE RECORD | By Linda Greenhouse | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/ideas-trends-in-summary-new-time-factor-for-women-who-defer-pregnancy.html | Ideas  Trends in Summary New Time Factor For Women Who Defer Pregnancy | By Eva Hoffman Margot Slade and William C Rhoden | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/ideas-trends-in-summary-oil-rig-and-its-crew-are-lost.html | Ideas  Trends in Summary Oil Rig and Its Crew Are Lost | By Eva Hoffman Margot Slade and William C Rhoden | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/ideas-trends-in-summary-pope-concludes-african-journey.html | Ideas  Trends in Summary Pope Concludes African Journey | By Eva Hoffman Margot Slade and William C Rhoden | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/ideas-trends-in-summary-shorter-rest-for-columbia.html | Ideas  Trends in Summary Shorter Rest For Columbia | By Eva Hoffman Margot Slade and William C Rhoden | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/ideas-trends-in-summary.html | Ideas  Trends in Summary | A Game Effort By United Way | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/mexico-s-road-to-trouble-is-coated-with-oil-1975-81.html | MEXICOS ROAD TO TROUBLE IS COATED WITH OIL 197581 | By Alan Riding | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/moscow-was-never-like-this-and-it-still-isn-t.html | MOSCOW WAS NEVER LIKE THISAND IT STILL ISNT | By Serge Schmemann | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/nj-republicans-squirming-under-the-pressure-of-victory.html | NJ REPUBLICANS SQUIRMING UNDER THE PRESSURE OF VICTORY | By Joseph F Sullivan | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/pakistan-has-a-conflict-between-science-and-islam.html | PAKISTAN HAS A CONFLICT BETWEEN SCIENCE AND ISLAM | By Michael T Kaufman | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/pentagon-ploys.html | PENTAGON PLOYS | By Leslie H Gelb | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/states-want-a-deal-with-reagan-but-not-this-deal.html | STATES WANT A DEAL WITH REAGAN BUT NOT THIS DEAL | By John Herbers | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weeki nreview/the-nation-in-summary-iowa-governor-joins-dropouts.html | The Nation in Summary Iowa Governor Joins Dropouts | By Caroline Rand Herron and Michael Wright | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-nation-in-summary-labor-s-florida-meeting-creates-a-topical-storm.html | The Nation in Summary Labors Florida Meeting Creates A Topical Storm | By Caroline Rand Herron and Michael Wright | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-nation-in-summary-not-so-easily-gotten-rid-of.html | The Nation in Summary Not So Easily Gotten Rid Of | By Caroline Rand Herron and Michael Wright | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-nation-in-summary-stone-walls-marble-halls.html | The Nation in Summary Stone Walls Marble Halls | By Caroline Rand Herron and Michael Wright | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-recession-doesn-t-live-here-anymore.html | THE RECESSION DOESNT LIVE HERE ANYMORE | By James Barron | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-region-in-summary-a-rival-for-gibson-s-turf.html | The Region in Summary A Rival for Gibsons Turf | By Carlyle C Douglas and Richard Levine | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-region-in-summary-carey-would-plug-school-aid-gaps-with-sales-tax.html | The Region in Summary Carey Would Plug SchoolAid Gaps With Sales Tax | By Carlyle C Douglas and Richard Levine | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-region-in-summary-in-jersey-pcb-spells-trouble.html | The Region in Summary In Jersey PCB Spells Trouble | By Carlyle C Douglas and Richard Levine | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-region-in-summary-koch-s-budget-rates-no-stars.html | The Region in Summary Kochs Budget Rates No Stars | By Carlyle C Douglas and Richard Levine | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-region-in-summary-nursing-homes-inquiry-part-2.html | The Region in Summary Nursing Homes Inquiry Part 2 | By Carlyle C Douglas and Richard Levine | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-world-in-summary-iran-without-the-ayatollah.html | The World in Summary Iran Without The Ayatollah | By Barbara Slavin and Milt Freudenheim | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-world-in-summary-no-clear-winner-in-ireland.html | The World in Summary No Clear Winner In Ireland | By Barbara Slavin and Milt Freudenheim | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-world-in-summary-salvador-junta-wants-lots-of-help-and-soon.html | The World in Summary Salvador Junta Wants Lots of Help and Soon | By Barbara Slavin and Milt Freudenheim | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-world-in-summary-schmidt-s-trouble-at-the-grassroots.html | The World in Summary Schmidts Trouble At the Grassroots | By Barbara Slavin and Milt Freudenheim | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/the-world-in-summary-wherever-deng-was-he-s-back.html | The World in Summary Wherever Deng Was Hes Back | By Barbara Slavin and Milt Freudenheim | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/vietnam-and-salvador-a-battle-for-hearts-and-minds.html | VIETNAM AND SALVADORA BATTLE FOR HEARTS AND MINDS | By Flora Lewis | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/who-s-entitled-to-what-it-depends.html | WHOS ENTITLED TO WHAT IT DEPENDS | By Robert Pear | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/weekinreview/will-north-haven-s-big-new-mall-be-new-haven-s-death-knell.html | WILL NORTH HAVENS BIG NEW MALL BE NEW HAVENS DEATH KNELL | By Samuel G Freedman | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/around-the-world-200-in-zimbabwe-shout-support-for-nkomo.html | Around the World 200 in Zimbabwe Shout Support for Nkomo | AP | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/around-the-world-battle-said-to-continue-in-port-north-of-beirut.html | Around the World Battle Said to Continue In Port North of Beirut | Special to the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/around-the-world-israelis-break-up-protest-on-closing-of-university.html | Around the World Israelis Break Up Protest On Closing of University | Special to the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/bomb-kills-3-in-nicaragua.html | Bomb Kills 3 in Nicaragua | AP | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/debate-on-curbs-against-moscow-to-go-to-reagan.html | DEBATE ON CURBS AGAINST MOSCOW TO GO TO REAGAN | By Bernard Gwertzman Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/election-leaves-next-government-of-ireland-in-doubt.html | ELECTION LEAVES NEXT GOVERNMENT OF IRELAND IN DOUBT | By Rw Apple Jr Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/greenland-to-vote-on-common-market-status.html | GREENLAND TO VOTE ON COMMON MARKET STATUS | By William Borders Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/haig-urges-a-warning-by-reagan-on-salvador.html | HAIG URGES A WARNING BY REAGAN ON SALVADOR | Special to the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/japanese-nuclear-experts-robbed-on-soviet-train.html | JAPANESE NUCLEAR EXPERTS ROBBED ON SOVIET TRAIN | By John F Burns Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/latin-border-area-becomes-volatile.html | LATIN BORDER AREA BECOMES VOLATILE | By Alan Riding Special To the New York Times | TX 916019 | 1982-02-25 |

| | | | | |
|---|---|---|---|---|
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/loan-to-the-rumanians-is-deferred-by-the-us.html | Loan to the Rumanians Is Deferred by the US | Special to the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/madrid-plotter-reports-belief-in-king-s-support.html | Madrid Plotter Reports Belief in Kings Support | AP | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/new-curbs-on-entry-into-us-anger-filipinos.html | NEW CURBS ON ENTRY INTO US ANGER FILIPINOS | Special to The New York Times MANILA Feb 20  For Filipinos getting a tourist visa to the United States cna take weeks and involve documents about ones financ | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/salvadoran-rebel-says-war-is-in-definitive-phase.html | SALVADORAN REBEL SAYS WAR IS IN DEFINITIVE PHASE | By Warren Hoge Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/saudis-and-the-plo-are-at-odds-over-us.html | SAUDIS AND THE PLO ARE AT ODDS OVER US | Special to the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/southern-lebanon-is-an-israeli-foray-likely-military-analysis.html | SOUTHERN LEBANON IS AN ISRAELI FORAY LIKELY Military Analysis | By Drew Middleton | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/syria-said-to-raze-part-of-rebel-city.html | SYRIA SAID TO RAZE PART OF REBEL CITY | By John Kifner Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/west-berlin-party-backs-schmidt-on-missiles.html | WEST BERLIN PARTY BACKS SCHMIDT ON MISSILES | By John Vincour Special To the New York Times | TX 916019 | 1982-02-25 |
| 1982-02-21 | https://www.nytimes.com/1982/02/21/world/work-proceeding-on-soviet-pipeline.html | WORK PROCEEDING ON SOVIET PIPELINE | By Theodore Shabad | TX 916019 | 1982-02-25 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/chamber-guarneri-quartet.html | CHAMBER GUARNERI QUARTET | By Bernard Holland | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/concert-cycle-of-beethoven-by-barenboim.html | CONCERT CYCLE OF BEETHOVEN BY BARENBOIM | By Theordore W Libbey Jr | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/dance-tappin-uptown.html | DANCE TAPPIN UPTOWN | By Jennifer Dunning | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/fogg-building-is-now-given-a-go-ahead.html | FOGG BUILDING IS NOW GIVEN A GOAHEAD | Special to the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/pop-del-shannon-60-s-teen-age-star.html | POP DEL SHANNON 60S TEENAGE STAR | By Stephen Holden | TX 851737 | 1982-02-24 |

| | | | | |
|---|---|---|---|---|
| 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/recital-menuhin-and-coker.html | RECITAL MENUHIN AND COKER | By Bernard Holland | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/arts/tv-susanne-somers-special-on-cbs.html | TV SUSANNE SOMERS SPECIAL ON CBS | By Tony Schwartz | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/books/they-had-faces-then-and-some-still-have.html | THEY HAD FACES THEN AND SOME STILL HAVE | By Aljean Harmetz | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/business/a-leaner-scrappier-chrysler.html | A LEANER SCRAPPIER CHRYSLER | By Thomas L Friedman Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/business/advertising-bullish-on-bicycle-business.html | Advertising Bullish On Bicycle Business | By Philip H Dougherty | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/business/advertising-despite-woes-jwt-retains-buy-signal.html | ADVERTISING Despite Woes JWT Retains Buy Signal | By Philip H Dougherty | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/business/auto-price-cut-sought-by-dealers.html | AUTO PRICE CUT SOUGHT BY DEALERS | By John Holusha Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/business/business-people-arrow-president-resigns-position.html | BUSINESS PEOPLE Arrow President Resigns Position | By Leonard Sloane | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/business/business-people-boeing-pilot-takes-757-for-first-flight.html | BUSINESS PEOPLE Boeing Pilot Takes 757 for First Flight | By Leonard Sloane | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/business/business-people-receiver-of-delorean-outspoken-accountant.html | BUSINESS PEOPLE Receiver of Delorean Outspoken Accountant | By Leonard Sloane | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/business/commodities-where-platinum-is-headed.html | Commodities Where Platinum Is Headed | By Hj Maidenberg | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/business/credit-markets-traders-hail-money-figures.html | CREDIT MARKETS TRADERS HAIL MONEY FIGURES | By Michael Quint | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/business/delorean-in-us-to-draw-investors-for-auto-company.html | DELOREAN IN US TO DRAW INVESTORS FOR AUTO COMPANY | By Agis Salpukas | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/business/fcc-ready-to-issue-cellular-radio-orders.html | FCC Ready to Issue Cellular Radio Orders | By Ernest Holsendolph Special To the New York Times | TX 851737 | 1982-02-24 |

| 1982-02-22 | https://www.nytimes.com/1982/02/22/busine ss/field-seeks-different-partner.html | FIELD SEEKS DIFFERENT PARTNER | By Isadore Barmash | TX 851737 | 1982-02-24 |
|---|---|---|---|---|---|
| 1982-02-22 | https://www.nytimes.com/1982/02/22/busine ss/jobless-rate-is-9.5-in-ecc.html | JOBLESS RATE IS 95 IN ECC | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/busine ss/many-concerns-report-declines-in-net-income.html | MANY CONCERNS REPORT DECLINES IN NET INCOME | By Phillip H Wiggins | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/busine ss/market-place-closed-end-funds-status.html | Market Place ClosedEnd Funds Status | By Robert Metz | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/busine ss/mexico-outlines-stabilization-program.html | MEXICO OUTLINES STABILIZATION PROGRAM | Special to the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/busine ss/prosperous-kuwait-faces-retrenching.html | PROSPEROUS KUWAIT FACES RETRENCHING | By Douglas Martin Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/busine ss/study-is-critical-of-us-aircraft-makers.html | STUDY IS CRITICAL OF US AIRCRAFT MAKERS | Special to the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/busine ss/washington-watch-japan-shows-steel-restraint.html | Washington Watch Japan Shows Steel Restraint | By Clyde H Farnsworth | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregi on/a-scavenged-building-reflects-bronx-decay.html | A SCAVENGED BUILDING REFLECTS BRONX DECAY | By David W Dunlap | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregi on/a-suspect-in-robbery-found-hanged-in-cell.html | A Suspect in Robbery Found Hanged in Cell | By United Press International | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregi on/an-off-duty-policeman-is-shot-to-death-chasing-two-robbers-in-the-bronx.html | AN OFF DUTY POLICEMAN IS SHOT TO DEATH CHASING TWO ROBBERS IN THE BRONX | By Les Ledbetter | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregi on/bridge-new-progress-in-signaling-explained-in-a-monograph.html | Bridge NEW PROGRESS IN SIGNALING EXPLAINED IN A MONOGRAPH | By Alan Truscott | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregi on/candidate-as-mayor-news-analysis.html | CANDIDATE AS MAYOR News Analysis | By Clyde Haberman | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregi on/church-renews-its-faith-despite-loss-of-300000.html | CHURCH RENEWS ITS FAITH DESPITE LOSS OF 300000 | By Susan Chira | TX 851737 | 1982-02-24 |

| | | | | |
|---|---|---|---|---|
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/city-a-key-stop-on-dominican-campaign-tour.html | CITY A KEY STOP ON DOMINICAN CAMPAIGN TOUR | By Richard J Meislin | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/fishing-prohibited-in-new-york-state-park.html | FISHING PROHIBITED IN NEW YORK STATE PARK | By Harold Faber Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/girls-7-and-8-are-slain-in-jersey-29-year-old-neighbor-is-charged.html | GIRLS 7 AND 8 ARE SLAIN IN JERSEY 29YEAR OLD NEIGHBOR IS CHARGED | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/jersey-inmate-on-protest-fast-vows-to-resist-force-feeding.html | Jersey Inmate on Protest Fast Vows to Resist ForceFeeding | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/koch-is-planning-to-announce-run-for-governorship.html | KOCH IS PLANNING TO ANNOUNCE RUN FOR GOVERNORSHIP | By Frank Lynn | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/notes-on-people-it-s-father-guido-the-producer.html | NOTES ON PEOPLE Its Father Guido the Producer | By Albin Krebs and Robert Mcg Thomas Jr | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/notes-on-people-mailer-feels-responsibility-for-slaying.html | NOTES ON PEOPLE Mailer Feels Responsibility for Slaying | By Albin Krebs and Robert Mcg Thomas Jr | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/notes-on-people-no-name-muskie.html | NOTES ON PEOPLE NoName Muskie | By Albin Krebs and Robert Mcg Thomas Jr | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/notes-on-people-senator-kennedy-celebrates-50th-birthday.html | NOTES ON PEOPLE Senator Kennedy Celebrates 50th Birthday | By Albin Krebs and Robert Mcg Thomas Jr | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/ravitch-assails-proposal-to-halt-us-tax-benefit.html | RAVITCH ASSAILS PROPOSAL TO HALT US TAX BENEFIT | By Robin Herman | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/rep-richmond-helped-fugitive-get-job-on-payroll-of-house-doorkeeper.html | REP RICHMOND HELPED FUGITIVE GET JOB ON PAYROLL OF HOUSE DOORKEEPER | By Ralph Blumenthal | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/tubing-toxic-when-burned-put-in-subways.html | TUBING TOXIC WHEN BURNED PUT IN SUBWAYS | By Ari L Goldman | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/nyregion/unions-and-city-hoping-to-avert-a-transit-strike.html | UNIONS AND CITY HOPING TO AVERT A TRANSIT STRIKE | By Damon Stetson | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/obituaries/gershom-scholem-professor-of-jewish-mysticism-is-dead.html | GERSHOM SCHOLEM PROFESSOR OF JEWISH MYSTICISM IS DEAD | Special to the New York Times | TX 851737 | 1982-02-24 |

| | | | | |
|---|---|---|---|---|
| 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/abroad-at-home-why-the-kid-gloves.html | ABROAD AT HOME WHY THE KID GLOVES | By Anthony Lewis | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/an-agenda-for-the-left.html | AN AGENDA FOR THE LEFT | By Robert Lekachman | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/essay-the-new-rapallo.html | ESSAY THE NEW RAPALLO | By William Safire | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/opinion/with-suslov-gone.html | WITH SUSLOV GONE | By Jiri Valenta | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/13-0-3-canadiens-top-rangers.html | 1303 Canadiens Top Rangers | By James F Clarity | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/4-1-obgyn-wins-woodhaven-by-a-neck.html | 41 OBGYN WINS WOODHAVEN BY A NECK | By Steven Crist | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/a-confident-swan-is-eager-to-show-progress-of-arm.html | A CONFIDENT SWAN IS EAGER TO SHOW PROGRESS OF ARM | By Jane Gross Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/big-10-race-scrambled-again.html | BIG 10 RACE SCRAMBLED AGAIN | By Thomas Rogers | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/billy-olson-is-inching-ahead-on-way-to-a-19-foot-vault.html | BILLY OLSON IS INCHING AHEAD ON WAY TO A 19FOOT VAULT | By Frank Litsky | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/coast-turf-event-to-high-counsel.html | Coast Turf Event To High Counsel | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/good-like-glickman.html | Good Like Glickman | George Vecsey | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/hawks-109-blazers-97.html | Hawks 109 Blazers 97 | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/islander-streak-snapped-4-3.html | ISLANDER STREAK SNAPPED 43 | By Parton Keese Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/knicks-defeat-rockets-122-106.html | Knicks Defeat Rockets 122106 | By Sam Goldaper | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/marathon-to-finn.html | Marathon to Finn | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/nets-lose-to-pacers-fatigue.html | Nets Lose to Pacers Fatigue | By Roy S Johnson Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/noah-beats-lendl-ending-streak-at-44.html | NOAH BEATS LENDL ENDING STREAK AT 44 | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/outdoors-a-show-with-something-for-all.html | OUTDOORS A SHOW WITH SOMETHING FOR ALL | By Nelson Bryant | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/piniella-battling-belt-line.html | PINIELLA BATTLING BELT LINE | Special to the New York Times | TX 851737 | 1982-02-24 |

| | | | | |
|---|---|---|---|---|
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/princeton-women-take-ivy-swim.html | Princeton Women Take Ivy Swim | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/ray-williams-is-at-top-of-his-game.html | RAY WILLIAMS IS AT TOP OF HIS GAME | By Roy S Johnson | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/seton-hall-takes-big-east-track.html | Seton Hall Takes Big East Track | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/sports-world-specials-a-real-water-bug.html | Sports World Specials A Real Water Bug | By Thomas Rogers | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/sports-world-specials-background-music.html | Sports World Specials Background Music | By Thomas Rogers | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/sports-world-specials-borrowing-a-game-plan.html | Sports World Specials Borrowing a Game Plan | By Thomas Rogers | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/sports-world-specials-fighting-for-a-job.html | Sports World Specials Fighting for a Job | By Thomas Rogers | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/sports-world-specials-trainer-in-training.html | Sports World Specials Trainer in Training | By Thomas Rogers | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/the-mirror-of-a-team.html | The Mirror Of a Team | DAVE ANDERSON | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/there-is-no-anger-as-torre-looks-back.html | THERE IS NO ANGER AS TORRE LOOKS BACK | By Murray Chass Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/sports/zungul-scores-3-arrows-triumph.html | Zungul Scores 3 Arrows Triumph | Special to the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/style/a-forecast-for-fall-designs.html | A FORECAST FOR FALL DESIGNS | By Bernadine Morris | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/style/radical-therapy-for-families.html | RADICAL THERAPY FOR FAMILIES | By Glenn Collins | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/style/relationships-the-impact-of-twins-on-siblings.html | RELATIONSHIPS THE IMPACT OF TWINS ON SIBLINGS | By Nadine Brozan | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/theater/stage-miss-peters-in-sally-and-marsha.html | STAGE MISS PETERS IN SALLY AND MARSHA | By Frank Rich | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/age-discrimination-charges-found-in-sharp-rise-in-us.html | AGE DISCRIMINATION CHARGES FOUND IN SHARP RISE IN US | By Warren Weaver Jr Special To the New York Times | TX 851737 | 1982-02-24 |

| | | | | |
|---|---|---|---|---|
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/army-cancels-its-plans-to-adopt-a-new-pistol.html | Army Cancels Its Plans To Adopt a New Pistol | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/around-the-nation-mrs-harris-takes-step-on-capital-mayoralty.html | AROUND THE NATION Mrs Harris Takes Step On Capital Mayoralty | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/around-the-nation-three-mile-island-owner-denies-any-gas-buildup.html | AROUND THE NATION Three Mile Island Owner Denies Any Gas Buildup | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/around-the-nation-us-accuses-louisiana-of-errors-on-welfare.html | AROUND THE NATION US Accuses Louisiana Of Errors on Welfare | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/briefing-251054.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/college-to-offer-weapons-training.html | COLLEGE TO OFFER WEAPONS TRAINING | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/fear-returns-to-project-where-mayor-stayed.html | FEAR RETURNS TO PROJECT WHERE MAYOR STAYED | By Nathaniel Sheppard Jr Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/governors-insist-new-federalism-must-be-tied-to-reagan-s-budget.html | GOVERNORS INSIST NEW FEDERALISM MUST BE TIED TO REAGANS BUDGET | By Adam Clymer Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/labor-turns-to-polls-and-computers-to-recoup-1980-election-losses.html | LABOR TURNS TO POLLS AND COMPUTERS TO RECOUP 1980 ELECTION LOSSES | By Seth S King Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/millions-spent-in-contest-for-showcase-denver-cable-contract.html | MILLIONS SPENT IN CONTEST FOR SHOWCASE DENVER CABLE CONTRACT | By William E Schmidt Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/the-calender-the-calendar.html | THE CALENDER The Calendar | By Barbara Gamarekian | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/the-presidency-same-priority-different-strategy.html | THE PRESIDENCY SAME PRIORITY DIFFERENT STRATEGY | By Hedrick Smith Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/trial-over-bridge-cheating-to-begin.html | TRIAL OVER BRIDGE CHEATING TO BEGIN | Special to The New York Times LOS ANGELES Feb 21  A trial is scheduled to begin in a Los Angeles courtroom Monday in which one of the principal issues will be whether | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/video-game-for-senate-republicans.html | VIDEO GAME FOR SENATE REPUBLICANS | By Warren Weaver Jr Special To the New York Times | TX 851737 | 1982-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/volunteers-in-armed-forces-test-above-average.html | VOLUNTEERS IN ARMED FORCES TEST ABOVE AVERAGE | By Charles Mohr Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/us/watt-to-seek-ban-on-mineral-leases-for-federal-lands.html | WATT TO SEEK BAN ON MINERAL LEASES FOR FEDERAL LANDS | By Philip Shabecoff Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/15-are-reported-dead-as-battles-in-lebanon-port-go-on-for-3d-day.html | 15 ARE REPORTED DEAD AS BATTLES IN LEBANON PORT GO ON FOR 3D DAY | Special to the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/44-nations-meet-today-in-india-on-economic-plans.html | 44 NATIONS MEET TODAY IN INDIA ON ECONOMIC PLANS | By Michael T Kaufman Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/around-the-world-vatican-plans-to-build-bomb-shelter-for-library.html | AROUND THE WORLD Vatican Plans to Build Bomb Shelter for Library | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/cambodians-press-anti-vietnam-pact.html | CAMBODIANS PRESS ANTIVIETNAM PACT | By Christopher S Wren Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/foreign-workers-in-west-germany-live-under-the-shadow-of-prejudice.html | FOREIGN WORKERS IN WEST GERMANY LIVE UNDER THE SHADOW OF PREJUDICE | By John Vinocur Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/in-a-rebel-stronghold-in-el-salvador.html | IN A REBEL STRONGHOLD IN EL SALVADOR | By Warren Hoge Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/kremlin-s-next-occupant-guessing-game-revives-news-analysis.html | KREMLINS NEXT OCCUPANT GUESSING GAME REVIVES News Analysis | By John F Burns Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/lopez-portillo-urges-talks-on-region.html | LOPEZ PORTILLO URGES TALKS ON REGION | By Alan Riding Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/polish-moderates-facing-challenge.html | POLISH MODERATES FACING CHALLENGE | By Serge Schmemann Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/regional-dispute-divides-the-sudan.html | REGIONAL DISPUTE DIVIDES THE SUDAN | By Alan Cowell Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/reporter-s-notebook-fear-is-part-of-job-in-beirut.html | REPORTERS NOTEBOOK FEAR IS PART OF JOB IN BEIRUT | By John Kifner Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/times-of-london-talks-continue.html | TIMES OF LONDON TALKS CONTINUE | AP | TX 851737 | 1982-02-24 |
| 1982-02-22 | https://www.nytimes.com/1982/02/22/world/writer-admits-he-fabricated-an-article-in-times-magazine.html | WRITER ADMITS HE FABRICATED AN ARTICLE IN TIMES MAGAZINE | By James M Markham Special To the New York Times | TX 851737 | 1982-02-24 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/cabaret-lee-roy-brown.html | CABARET LEE ROY BROWN | By John S Wilson | TX 857390 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/dance-riverside-features-3-unfamiliar-choreographers.html | DANCE RIVERSIDE FEATURES 3 UNFAMILIAR CHOREOGRAPHERS | By Anna Kisselgoff | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/friends-pay-tribute-to-monk-with-his-music.html | FRIENDS PAY TRIBUTE TO MONK WITH HIS MUSIC | By John S Wilson | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/met-museum-of-art-decides-not-to-show-exhibit-from-israel.html | MET MUSEUM OF ART DECIDES NOT TO SHOW EXHIBIT FROM ISRAEL | By Grace Glueck | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/met-opera-a-requiem-for-francis-robinson.html | MET OPERA A REQUIEM FOR FRANCIS ROBINSON | By Edward Rothstein | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/music-bach-cello-suites-performed-by-yo-yo-ma.html | MUSIC BACH CELLO SUITES PERFORMED BY YO YO MA | By Edward Rothstein | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/music-gielen-conducts-cincinnati-symphony.html | MUSIC GIELEN CONDUCTS CINCINNATI SYMPHONY | By John Rockwell | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/music-noted-in-brief-juilliard-quartet-plays-all-beethoven-program.html | MUSIC NOTED IN BRIEF Juilliard Quartet Plays AllBeethoven Program | By Bernard Holland | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/music-noted-in-brief-nico-castel-performs-in-hebraic-tradition.html | MUSIC NOTED IN BRIEF Nico Castel Performs In Hebraic Tradition | By Edward Rothstein | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/music-noted-in-brief-sine-nomine-singers-mix-sacred-and-profane.html | MUSIC NOTED IN BRIEF Sine Nomine Singers Mix Sacred and Profane | By Edward Rothstein | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/music-noted-in-brief-three-swedish-pianists-pool-keyboard-talents.html | MUSIC NOTED IN BRIEFThree Swedish Pianists Pool Keyboard Talents | By Theodore W Libbey Jr | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/opera-new-leads-in-cosi-fan-tutte.html | OPERA NEW LEADS IN COSI FAN TUTTE | By Bernard Holland | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/pop-j-geils-rock-concert.html | POP J GEILS ROCK CONCERT | By Stephen Holden | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/san-diego-players-vote-cancellation-and-freeze.html | SAN DIEGO PLAYERS VOTE CANCELLATION AND FREEZE | AP | TX 857390 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/tv-for-colored-girls-on-american-playhouse.html | TV FOR COLORED GIRLS ON AMERICAN PLAYHOUSE | By John J OConnor | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/arts/tv-ivanhoe-in-3-hour-production.html | TV IVANHOE IN 3HOUR PRODUCTION | By Janet Maslin | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/books/books-of-the-times-251271.html | BOOKS OF THE TIMES | By Susan Bolotin | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/13.04-drop-puts-dow-at-811.26.html | 1304 DROP PUTS DOW AT 81126 | By Vartanig G Vartan | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/a-third-panel-seeks-citibank-reports.html | A THIRD PANEL SEEKS CITIBANK REPORTS | By Jeff Gerth Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/adjusting-to-electronic-office.html | ADJUSTING TO ELECTRONIC OFFICE | By Barnaby J Feder Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/advertising-chicago-ad-executive-returning-to-new-york.html | ADVERTISING Chicago Ad Executive Returning to New York | By Philip H Dougherty | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/advertising-new-york-agency-in-movie-location-drive.html | ADVERTISING New York Agency In Movie Location Drive | By Philip H Dougherty | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/advertising-scherwood-schneider.html | ADVERTISING Scherwood  Schneider | By Philip H Dougherty | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/advertising-sergio-jeans-to-altman.html | ADVERTISING Sergio Jeans to Altman | By Philip H Dougherty | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/advertising-who-tops-ad-agency-mergers.html | Advertising Who Tops Ad Agency Mergers | By Philip H Dougherty | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/as-trade-frictions-mount-new-journal-gives-japan-s-side.html | AS TRADE FRICTIONS MOUNT NEW JOURNAL GIVES JAPANS SIDE | By Steve Lohr Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/baldwin-s-amic-must-be-divested.html | Baldwins AMIC Must Be Divested | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/bank-thrift-merge-in-minnesota.html | BANK THRIFT MERGE IN MINNESOTA | By Robert J Cole | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/busine ss/bold-moves-at-buffalo-savings.html | BOLD MOVES AT BUFFALO SAVINGS | By Robert A Bennett Special To the New York Times | TX 857390 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/british-retail-sales.html | British Retail Sales | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business-people-bethlehem-steel-hires-outsider-for-new-unit.html | BUSINESS PEOPLE BETHLEHEM STEEL HIRES OUTSIDER FOR NEW UNIT | By Leonard Sloane | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business-people-cincinnati-milacron-chooses-president.html | BUSINESS PEOPLE CINCINNATI MILACRON CHOOSES PRESIDENT | By Leonard Sloane | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business-people-southern-methodist-names-business-dean.html | BUSINESS PEOPLE SOUTHERN METHODIST NAMES BUSINESS DEAN | By Leonard Sloane | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/commodity-fraud-cited.html | Commodity Fraud Cited | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/congress-leaders-hint-at-tax-rises.html | CONGRESS LEADERS HINT AT TAX RISES | By Edward Cowan Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/gnp-revision-trims-fourth-quarter-decline.html | GNP REVISION TRIMS FOURTH QUARTER DECLINE | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/grumman-s-president-named-chairman-of-flxible-bus-unit.html | Grummans President Named Chairman of Flxible Bus Unit | By James Barron Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/heublein-sues-major-holder.html | Heublein Sues Major Holder | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/high-court-denies-bid-by-mobil.html | HIGH COURT DENIES BID BY MOBIL | By Linda Greenhouse Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/interest-rates-fall-sharply.html | INTEREST RATES FALL SHARPLY | By Michael Quint | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/iran-is-said-to-cut-oil-prices-in-wider-breach-with-opec.html | IRAN IS SAID TO CUT OIL PRICES IN WIDER BREACH WITH OPEC | By Douglas Martin | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/market-place-using-debt-to-lift-profits.html | Market Place Using Debt To Lift Profits | By Robert Metz | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/new-bill-could-aid-savings-institutions.html | NEW BILL COULD AID SAVINGS INSTITUTIONS | By Kenneth B Noble Special to the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/proposal-to-lift-gas-price-to-be-studied.html | PROPOSAL TO LIFT GAS PRICE TO BE STUDIED | By Robert D Hershey Jr Special To the New York Times | TX 857390 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/schmidt-seeks-merger-with-pabst-brewing.html | SCHMIDT SEEKS MERGER WITH PABST BREWING | By Thomas L Friedman | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/soviet-corn-purchase.html | Soviet Corn Purchase | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/talking-business-with-dragan-yugoslav-government-rising-output-yugoslavia.html | Talking Business with Dragan of the Yugoslav Government Rising Output In Yugoslavia | CLYDE H FARNSWORTH | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/business/us-steel-resists-marathon-change.html | US Steel Resists Marathon Change | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/2-brothers-face-charges-in-rape-of-a-2d-woman.html | 2 BROTHERS FACE CHARGES IN RAPE OF A 2D WOMAN | By Robert E Tomasson Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/a-federal-view-of-new-york-s-crime-problem.html | A FEDERAL VIEW OF NEW YORKS CRIME PROBLEM | By Jane Perlez Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/a-peaceful-town-in-jersey-mourns-slayings-of-2-of-its-best-little-girls.html | A PEACEFUL TOWN IN JERSEY MOURNS SLAYINGS OF 2 OF ITS BEST LITTLE GIRLS | By Robert Hanley Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/bridge-a-psychologist-who-plays-may-be-better-at-his-work.html | Bridge A Psychologist Who Plays May Be Better at His Work | By Alan Truscott | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/chess-lev-albert-of-new-york-wins-reykjavik-tourney.html | Chess Lev Albert of New York Wins Reykjavik Tourney | Special to the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/cuomo-vows-friendly-run-against-koch-for-statehouse.html | CUOMO VOWS FRIENDLY RUN AGAINST KOCH FOR STATEHOUSE | By Maurice Carroll | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/heroin-valued-at-70-million-reported-seized.html | HEROIN VALUED AT 70 MILLION REPORTED SEIZED | By David Bird | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/jury-selection-begins-in-the-stouffer-s-trial.html | Jury Selection Begins In the Stouffers Trial | Special to the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/mayor-as-governor-news-analysis.html | MAYOR AS GOVERNOR News Analysis | By Clyde Haberman | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/notes-on-people-new-college-president.html | NOTES ON PEOPLE New College President | Birthday Special at Washington College | TX 857390 | 1982-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/notes-on-people-philharmonic-solution.html | NOTES ON PEOPLE Philharmonic Solution | By Albin Krebs and Robert Mcg Thomas Jr | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/notes-on-people-tribute-to-grace.html | NOTES ON PEOPLE Tribute to Grace | By Albin Krebs and Robert Mcg Thomas Jr | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/notes-people-bottom-line-hourlong-format-plug-for-format.html | NOTES ON PEOPLE The Bottom Line Is an Hourlong News Format Plug for a News Format | By Albin Krebs and Robert Mcg Thomas Jr | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/singer-plant-closing-a-way-of-life-ends.html | SINGER PLANT CLOSING A WAY OF LIFE ENDS | By William E Geist Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/strike-gives-co-op-city-a-day-to-keep-on-coats.html | STRIKE GIVES COOP CITY A DAY TO KEEP ON COATS | By Peter Kihss | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/supreme-court-overturns-new-york-oil-tax-ruling.html | SUPREME COURT OVERTURNS NEW YORK OILTAX RULING | Special to the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/the-opportunity-that-the-mayor-couldn-t-refuse.html | THE OPPORTUNITY THAT THE MAYOR COULDNT REFUSE | By Joyce Purnick | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/wabc-is-dropping-music-format-to-switch-to-talk-and-news.html | WABC IS DROPPING MUSIC FORMAT TO SWITCH TO TALK AND NEWS | By Frank J Prial | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/nyregion/yale-students-worry-over-rising-fees.html | YALE STUDENTS WORRY OVER RISING FEES | By Samuel G Freedman Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/obituaries/murray-kaufman-60-is-dead.html | MURRAY KAUFMAN 60 IS DEAD | By Leslie Bennnets | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/in-the-nation-the-man-with-no-pac.html | IN THE NATION The Man With No PAC | By Tom Wicker | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/looking-over-jordan.html | LOOKING OVER JORDAN | By Judith Kipper | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/new-york-the-muddy-road-to-albany.html | NEW YORK The Muddy Road To Albany | By Sydney H Schanberg | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/sell-and-lease-back.html | SELL AND LEASE BACK | By Andrew Stein | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/opinion/this-is-partnership.html | THIS IS PARTNERSHIP | By Lincoln Caplan | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 857390 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-23 | https://www.nytimes.com/1982/02/23/science/education-an-emphasis-on-excellence.html | EDUCATION AN EMPHASIS ON EXCELLENCE | By Gene I Maeroff | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/science/life-s-origin-a-scientist-s-search-for-the-very-beginning.html | LIFES ORIGIN A SCIENTISTS SEARCH FOR THE VERY BEGINNING | By John Noble Wilford | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/science/prescription-drugs-are-advertised-to-patients-breaking-with-tradition.html | PRESCRIPTION DRUGS ARE ADVERTISED TO PATIENTS BREAKING WITH TRADITION | By Lawrence K Altman | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/science/surgeon-general-report-broadens-list-of-cancers-linked-to-smoking.html | SURGEON GENERAL REPORT BROADENS LIST OF CANCERS LINKED TO SMOKING | By Robert Reinhold Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/science/technicians-prepare-for-major-fuel-test-on-space-shuttle.html | TECHNICIANS PREPARE FOR MAJOR FUEL TEST ON SPACE SHUTTLE | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/science/winged-bean-hailed-as-a-potent-weapon-against-malnutrition.html | WINGED BEAN HAILED AS A POTENT WEAPON AGAINST MALNUTRITION | By Jane E Brody | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/brown-of-yanks-loses-pay-case-seeks-a-trade.html | BROWN OF YANKS LOSES PAY CASE SEEKS A TRADE | By Murray Chass Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/islanders-pondering-post-streak-effect.html | Islanders Pondering PostStreak Effect | By Parton Keese | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/mazzei-is-renamed-coach-of-cosmos.html | MAZZEI IS RENAMED COACH OF COSMOS | By Alex Yannis | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/mckeon-new-nyra-head.html | McKeon New NYRA Head | By Steven Crist | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/rules-are-tightened-for-mets.html | RULES ARE TIGHTENED FOR METS | By Jane Gross Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/sports-of-the-times-an-old-fashioned-holdout.html | SPORTS OF THE TIMES AN OLDFASHIONED HOLDOUT | By Dave Anderson | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/stars-conquer-whalers-on-mcadam-s-goal-8-7.html | Stars Conquer Whalers On McAdams Goal 87 | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/sports/they-came-home-to-liu.html | THEY CAME HOME TO LIU | By Michael Katz | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/style/a-rhodes-scholar-at-only-18.html | A RHODES SCHOLAR AT ONLY 18 | By Ben A Franklin Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/style/diversity-for-summer-nights.html | DIVERSITY FOR SUMMER NIGHTS | By Bernadine Morris | TX 857390 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-23 | https://www.nytimes.com/1982/02/23/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/theater/dance-jim-self-in-lookout-reviving-dada.html | DANCE JIM SELF IN LOOKOUT REVIVING DADA | By Jennifer Dunning | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/theater/prince-stars-unknowen-in-musical-a-doll-s-life.html | PRINCE STARS UNKNOWEN IN MUSICAL A DOLLS LIFE | By Eleanor Blau | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/7-nuclear-utilities-miss-deadline.html | 7 NUCLEAR UTILITIES MISS DEADLINE | By Judith Miller Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/air-force-told-to-free-officer-in-secrets-case.html | AIR FORCE TOLD TO FREE OFFICER IN SECRETS CASE | By David Shribman Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/around-the-nation-two-charged-in-selling-computers-to-soviet-bloc.html | AROUND THE NATION Two Charged in Selling Computers to Soviet Bloc | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/briefing-251401.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/choke-hold-by-police-set-for-review.html | CHOKE HOLD BY POLICE SET FOR REVIEW | By Linda Greenhouse Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/decision-file-food-market-alert-will-be-no-more.html | DECISION FILE Food Market Alert Will Be No More | By Michael Decoursy Hinds | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/dots-pose-a-barrier-to-leaks.html | DOTS POSE A BARRIER TO LEAKS | By Robert Reinhold Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/governors-ask-reagan-to-modify-federalism.html | GOVERNORS ASK REAGAN TO MODIFY FEDERALISM | By Adam Clymer Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/high-court-will-let-deaf-lawyer-utilize-video-display-tube.html | HIGH COURT WILL LET DEAF LAWYER UTILIZE VIDEO DISPLAY TUBE | Special to the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/product-safety-agency-bans-use-of-formaldehyde-foam-insulation.html | PRODUCT SAFETY AGENCY BANS USE OF FORMALDEHYDE FOAM INSULATION | By Michael Decoursy Hinds Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/proposed-food-stamp-cuts-are-assailed.html | PROPOSED FOOD STAMP CUTS ARE ASSAILED | By Robert Pear Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/reporter-s-notebook-union-leaders-take-their-work-to-a-sunny-spot.html | REPORTERS NOTEBOOK UNION LEADERS TAKE THEIR WORK TO A SUNNY SPOT | By William Serrin Special To the New York Times | TX 857390 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/senate-hearing-to-investigate-enforcement-of-pension-fund-laws.html | SENATE HEARING TO INVESTIGATE ENFORCEMENT OF PENSION FUND LAWS | By Edward T Pound Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/struggling-to-find-a-place-for-the-mx.html | STRUGGLING TO FIND A PLACE FOR THE MX | By Hedrick Smith Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/watt-is-criticized-by-a-house-leader.html | WATT IS CRITICIZED BY A HOUSE LEADER | By Philip Shabecoff Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/us/williams-in-atlanta-testifies-in-his-own-defense.html | WILLIAMS IN ATLANTA TESTIFIES IN HIS OWN DEFENSE | By Wendell Rawls Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/army-wins-some-minds-in-salvador.html | ARMY WINS SOME MINDS IN SALVADOR | By Raymond Bonner Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/around-the-world-hanoi-says-us-exploits-issue-of-missing-gi-s.html | AROUND THE WORLD Hanoi Says US Exploits Issue of Missing GIs | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/around-the-world-soviet-expected-to-rule-on-pentecostals-visas.html | AROUND THE WORLD Soviet Expected to Rule On Pentecostals Visas | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/around-the-world-west-sahara-guerrillas-stir-an-african-dispute.html | AROUND THE WORLD West Sahara Guerrillas Stir an African Dispute | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/haig-fears-exiles-from-latin-areas-may-flood-the-us.html | HAIG FEARS EXILES FROM LATIN AREAS MAY FLOOD THE US | By Bernard Gwertzman Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/marcos-plans-saudi-visit.html | Marcos Plans Saudi Visit | AP | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/mexico-hoping-us-backs-peace-plan.html | MEXICO HOPING US BACKS PEACE PLAN | By Alan Riding Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/most-nations-reject-role-in-salvador-election.html | MOST NATIONS REJECT ROLE IN SALVADOR ELECTION | By Barbara Crossette Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/poles-publish-limits-on-union-activities.html | POLES PUBLISH LIMITS ON UNION ACTIVITIES | Special to the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/reagan-s-latin-talk-is-planned-tomorrow.html | Reagans Latin Talk Is Planned Tomorrow | Special to the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/salvador-may-use-non-us-advisers.html | SALVADOR MAY USE NONUS ADVISERS | By Warren Hoge Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/staff-is-reduced-at-times-of-london.html | STAFF IS REDUCED AT TIMES OF LONDON | By Rw Apple Jr Special To the New York Times | TX 857390 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/tanzanian-military-advisers-will-be-sent-to-mozambique.html | TANZANIAN MILITARY ADVISERS WILL BE SENT TO MOZAMBIQUE | By Alan Cowell Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/the-mood-in-warsaw-something-s-got-to-give.html | THE MOOD IN WARSAW SOMETHINGS GOT TO GIVE | By Serge Schmemann Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-23 | https://www.nytimes.com/1982/02/23/world/third-world-economic-staff-urged.html | THIRDWORLD ECONOMIC STAFF URGED | By Michael T Kaufman Special To the New York Times | TX 857390 | 1982-03-01 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/accused-bridge-team-and-league-settle-dispute.html | ACCUSED BRIDGE TEAM AND LEAGUE SETTLE DISPUTE | By Robert Lindsey Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/arts-and-letters-group-elects-14-new-members.html | ARTS AND LETTERS GROUP ELECTS 14 NEW MEMBERS | By Herbert Mitgang | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/bass-baritone-jan-opalach.html | BASSBARITONE JAN OPALACH | By Bernard Holland | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/concert-cincinnatians.html | CONCERT CINCINNATIANS | By John Rockwell | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/jewish-groups-protest-decision-of-the-met.html | JEWISH GROUPS PROTEST DECISION OF THE MET | By C Gerald Fraser | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/pei-quitting-project-in-acoustic-dispute-over-the-beaumont.html | PEI QUITTING PROJECT IN ACOUSTIC DISPUTE OVER THE BEAUMONT | By Eleanor Blau | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/pop-great-guitars-less-one.html | POP GREAT GUITARS LESS ONE | By John S Wilson | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/public-tv-stations-fail-to-pick-up-cavett-show.html | PUBLIC TV STATIONS FAIL TO PICK UP CAVETT SHOW | By Tony Schwartz | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/the-pop-life-252382.html | THE POP LIFE | By Robert Palmer | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/arts/tv-child-actors-from-cute-to-evil.html | TV CHILD ACTORS FROM CUTE TO EVIL | By John J OConnor | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/about-real-estate-bank-tries-to-turn-market-forecasting-into-science.html | ABOUT REAL ESTATE BANK TRIES TO TURN MARKET FORECASTING INTO SCIENCE | By Diane Henry | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/advertising-a-test-for-public-tv.html | Advertising A Test for Public TV | By Philip H Dougherty | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/advertising-d-arcy-names-new-chairman.html | ADVERTISING DArcy Names New Chairman | By Philip H Dougherty | TX 851729 | 1982-02-26 |

| | | | | |
|---|---|---|---|---|
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/at-t-officials-criticize-bill-bell-officials-criticize-bill.html | ATT Officials Criticize Bill Bell Officials Criticize Bill | Special to the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/british-jobless-drop.html | British Jobless Drop | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/business-people-american-international-appoints-a-president.html | BUSINESS PEOPLE American International Appoints a President | By Leonard Sloane | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/business-people-new-head-of-victaulic-plans-growth.html | BUSINESS PEOPLE New Head Of Victaulic Plans Growth | By Leonard Sloane | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/business-people-unicorp-american-names-a-president.html | BUSINESS PEOPLE Unicorp American Names a President | By Leonard Sloane | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/cable-banking-set-in-florida.html | Cable Banking Set in Florida | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/careers-guidance-for-law-students.html | Careers Guidance For Law Students | By Elizabeth M Fowler | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/commodity-watchdog-criticied.html | COMMODITY WATCHDOG CRITICIED | Special to the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/dow-edges-up-1.72-to-812.98.html | Dow Edges Up 172 to 81298 | By Vartanig G Vartan | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/durable-goods-orders-fall.html | DURABLE GOODS ORDERS FALL | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/economic-scene-how-to-assist-thrift-industry.html | Economic Scene How to Assist Thrift Industry | By Robert A Bennett | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/fiat-allis-bids-for-license.html | Fiat Allis Bids For License | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/gm-to-cut-unit.html | GM to Cut Unit | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/interest-rates-rise-slightly.html | INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/macy-posts-5.1-gain-in-quarter.html | MACY POSTS 51 GAIN IN QUARTER | By Phillip H Wiggins | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/market-place-semiconductor-maker-s-goals.html | Market Place Semiconductor Makers Goals | By Robert Metz | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/business/nippon-steel-aids-unit-of-armco.html | Nippon Steel Aids Unit of Armco | AP | TX 851729 | 1982-02-26 |

| | | | | |
|---|---|---|---|---|
| 1982-02-24 | https://www.nytimes.com/1982/02/24/busine ss/polish-debt-payments-to-us-cited.html | POLISH DEBT PAYMENTS TO US CITED | By Clyde H Farnsworth Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/busine ss/prime-cut-half-point-to-16-1-2.html | PRIME CUT HALFPOINT TO 16 1 2 | By Robert A Bennett | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/busine ss/pritzker-interests-masonite-stake.html | Pritzker Interests Masonite Stake | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/busine ss/regional-truckers-debate-labor-costs.html | REGIONAL TRUCKERS DEBATE LABOR COSTS | By Agis Salpukas Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/busine ss/renter-weighs-delorean-deal.html | Renter Weighs DeLorean Deal | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/busine ss/securities-rule-shift-opposed.html | SECURITIES RULE SHIFT OPPOSED | By Kenneth B Noble Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/busine ss/stock-index-futures-to-start-trading.html | STOCK INDEX FUTURES TO START TRADING | By Winston Williams Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/busine ss/the-receding-squeese-on-tin.html | THE RECEDING SQUEESE ON TIN | By Steven Rattner Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/busine ss/usair-to-buy-10-boeing-planes.html | USAir to Buy 10 Boeing Planes | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/busine ss/volcker-expresses-concern-on-budget-deficit.html | VOLCKER EXPRESSES CONCERN ON BUDGET DEFICIT | By Jonathan Fuerbringer | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/busine ss/why-lionel-sought-chapter-11-shelter.html | WHY LIONEL SOUGHT CHAPTER 11 SHELTER | By Lydia Chavez | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden /60-minute-gourmet-252363.html | 60MINUTE GOURMET | By Pierre Franey | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden /a-consumer-s-guide-to-fresh-fish.html | A CONSUMERS GUIDE TO FRESH FISH | By Florence Fabricant | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden /bird-watchers-alight-in-morning-chill-for-the-love-of-it.html | BIRD WATCHERS ALIGHT IN MORNING CHILL  FOR THE LOVE OF IT | By Ken Emerson | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden /discoveries-1-one-second-to-10-hours.html | DISCOVERIES 1 One Second to 10 Hours | By Angela Taylor | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden /epa-hot-line-answers-questions-about-pesticides.html | EPA HOT LINE ANSWERS QUESTIONS ABOUT PESTICIDES | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden /exotic-vegetarian-dishes-from-the-east.html | EXOTIC VEGETARIAN DISHES FROM THE EAST | By Moira Hodgson | TX 851729 | 1982-02-26 |

| | | | | |
|---|---|---|---|---|
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/fine-italian-hand-in-stuffed-foods.html | FINE ITALIAN HAND IN STUFFED FOODS | By Craig Claiborne | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/kitchen-equipment-canvas-pastry-board.html | KITCHEN EQUIPMENT CANVAS PASTRY BOARD | By Pierre Franey | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/panel-seeks-salt-labeling-compromise.html | PANEL SEEKS SALT LABELING COMPROMISE | Special to the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/personal-health-252360.html | PERSONAL HEALTH | By Jane E Brody | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/the-depression-shapes-a-view-of-money.html | THE DEPRESSION SHAPES A VIEW OF MONEY | By Suzanne Ruta | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/garden/wine-talk-252372.html | WINE TALK | By Terry Robards | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/3-rural-counties-cows-are-being-replaced-people-talk-northwest-jersey.html | IN 3 RURAL COUNTIES THE COWS ARE BEING REPLACED BY PEOPLE The Talk of Northwest Jersey | By Robert Hanley Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/bridge-a-good-paradox-enables-defense-to-beat-a-contract.html | Bridge A Good Paradox Enables Defense to Beat a Contract | By Alan Truscott | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/democrat-says-he-s-candidate-for-o-neill-seat.html | DEMOCRAT SAYS HES CANDIDATE FOR ONEILL SEAT | By Richard L Madden Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/drive-on-against-connecticut-tolls.html | DRIVE ON AGAINST CONNECTICUT TOLLS | By Samuel G Freedman Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/jailed-landlord-said-to-have-got-big-tax-break.html | JAILED LANDLORD SAID TO HAVE GOT BIG TAX BREAK | By Joyce Purnick | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/koch-in-interview-disparaged-the-life-of-the-suburbanite.html | KOCH IN INTERVIEW DISPARAGED THE LIFE OF THE SUBURBANITE | By Clyde Haberman | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/koch-seeks-redrawing-of-a-city-council-district.html | KOCH SEEKS REDRAWING OF A CITY COUNCIL DISTRICT | By Michael Goodwin | TX 851729 | 1982-02-26 |

| | | | | |
|---|---|---|---|---|
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/liberals-chairman-assails-koch-who-recalls-a-77-election-slur.html | LIBERALS CHAIRMAN ASSAILS KOCH WHO RECALLS A 77 ELECTION SLUR | By Frank Lynn | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/new-acting-justice-making-a-smooth-transition.html | NEW ACTING JUSTICE MAKING A SMOOTH TRANSITION | By William G Blair | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/notes-on-people-a-mayoral-hopeful.html | NOTES ON PEOPLE A Mayoral Hopeful | By Albin Krebs and Robert Mcg Thomas Jr | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/notes-on-people-a-new-view-on-crime-and-punishment-painful-punishment.html | NOTES ON PEOPLE A New View on Crime and Punishment Painful Punishment | By Albin Krebs and Robert Mcg Thomas Jr | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/notes-on-people-kansan-wins-trans-atlantic-pancake-race.html | NOTES ON PEOPLE Kansan Wins TransAtlantic Pancake Race | By Albin Krebs and Robert Mcg Thomas Jr | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/notes-on-people-the-siren-song-of-editorial-cartooning.html | NOTES ON PEOPLE The Siren Song of Editorial Cartooning | By Albin Krebs and Robert Mcg Thomas Jr | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/observance-of-lenten-season-begins-today.html | OBSERVANCE OF LENTEN SEASON BEGINS TODAY | By Charles Austin | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/police-officials-urged-to-watch-for-corruption.html | POLICE OFFICIALS URGED TO WATCH FOR CORRUPTION | By Leonard Buder | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/prior-relations-cited-as-a-factor-in-felony-cases.html | PRIOR RELATIONS CITED AS A FACTOR IN FELONY CASES | By Barbara Basler | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/robbers-violence-puts-a-community-on-patrol.html | ROBBERS VIOLENCE PUTS A COMMUNITY ON PATROL | By Dorothy J Gaiter | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/the-region-irish-nationalist-led-into-canada.html | THE REGION Irish Nationalist Led Into Canada | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/nyregion/the-region-two-killed-in-fire-in-new-london.html | THE REGION Two Killed in Fire In New London | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/obituaries/dr-edward-c-franklin-dies-human-immunology-pioneer.html | DR EDWARD C FRANKLIN DIES HUMANIMMUNOLOGY PIONEER | By Walter H Waggoner | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/obituaries/helen-ruth-henderson.html | HELEN RUTH HENDERSON | AP | TX 851729 | 1982-02-26 |

| | | | | |
|---|---|---|---|---|
| 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/a-medicaid-takeover-will-weaken-the-net.html | A MEDICAID TAKEOVER WILL WEAKEN THE NET | By John E Hansan | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/inventing-economic-solutions.html | INVENTING ECONOMIC SOLUTIONS | By Ww Rostow | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/observer-uncle-sam-squeals.html | OBSERVER UNCLE SAM SQUEALS | By Russell Baker | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/opinion/plo-take-the-step.html | PLO TAKE THE STEP | By Judith Kipper | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/bra-of-norway-is-first-in-cross-country-skiing.html | Bra of Norway Is First In CrossCountry Skiing | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/cerone-sets-deadline-for-multiyear-pact.html | CERONE SETS DEADLINE FOR MULTIYEAR PACT | By Murray Chass Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/city-and-hunter-move-into-quarterfinals.html | CITY AND HUNTER MOVE INTO QUARTERFINALS | By James Tuite | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/gretzky-goes-home-to-relax.html | Gretzky Goes Home to Relax | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/islanders-renew-an-incentive.html | ISLANDERS RENEW AN INCENTIVE | By Parton Keese Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/leon-spinks-starts-out-in-a-new-class.html | LEON SPINKS STARTS OUT IN A NEW CLASS | By Michael Katz | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/met-plan-versatile-infield.html | MET PLAN VERSATILE INFIELD | By Jane Gross Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/nfl-average-pay-disputed.html | NFL AVERAGE PAY DISPUTED | By Gerald Eskenazi | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/rangers-to-decide-within-2-months-whether-to-omve.html | RANGERS TO DECIDE WITHIN 2 MONTHS WHETHER TO OMVE | By Alex Yannis | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/sec-to-hold-hearing-into-protested-game.html | SEC to Hold Hearing Into Protested Game | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/sports-of-the-times-marathon-life-of-an-80-year-old.html | SPORTS OF THE TIMES MARATHON LIFE OF AN 80YEAR OLD | By George Vecsey | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/three-derby-prospects-in-the-flamingo-prep.html | Three Derby Prospects In the Flamingo Prep | AP | TX 851729 | 1982-02-26 |

| | | | | |
|---|---|---|---|---|
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/title-fight-off.html | Title Fight Off | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/sports/westphal-agrees-to-proposal-by-knicks.html | WESTPHAL AGREES TO PROPOSAL BY KNICKS | By Sam Goldaper | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/style/metropolitan-diary-rubikquity-without-end.html | METROPOLITAN DIARYRUBIKQUITY WITHOUT END | Sophisticate and rube Intellectual and boob Keep sending countless hours down | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/a-team-at-state-is-key-to-el-salvador-policy.html | A TEAM AT STATE IS KEY TO EL SALVADOR POLICY | By Barbara Crossette Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/appeals-panel-upholds-trial-ban-on-statements-made-by-hinckley.html | APPEALS PANEL UPHOLDS TRIAL BAN ON STATEMENTS MADE BY HINCKLEY | By Stuart Taylor Jr Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/around-the-nation-cambridge-mass-votes-removal-of-draft-list.html | AROUND THE NATION Cambridge Mass Votes Removal of Draft List | Special to the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/around-the-nation-contamination-of-two-is-called-deliberate.html | AROUND THE NATION Contamination of Two Is Called Deliberate | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/around-the-nation-parades-mark-the-end-of-a-lively-mardi-gras.html | AROUND THE NATION Parades Mark the End Of a Lively Mardi Gras | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/around-the-nation-salem-mass-drifter-held-in-fire-attempt.html | AROUND THE NATION Salem Mass Drifter Held in Fire Attempt | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/briefing-252474.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/british-expert-praises-new-m-1-tank.html | BRITISH EXPERT PRAISES NEW M1 TANK | By Drew Middleton | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/exper-ties-both-of-victim-s-comas-to-insulin.html | EXPER TIES BOTH OF VICTIMS COMAS TO INSULIN | Special to the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/fatal-mine-blast-laid-to-smoking.html | FATAL MINE BLAST LAID TO SMOKING | By Ben A Franklin Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/goldwater-and-jane-fonda-lead-civil-liberties-rally.html | GOLDWATER AND JANE FONDA LEAD CIVIL LIBERTIES RALLY | By Robert Lindsey Special To the New York Times | TX 851729 | |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/gop-leaders-tell-president-his-plan-on-budget-is-dead.html | GOP LEADERS TELL PRESIDENT HIS PLAN ON BUDGET IS DEAD | By Martin Tolchin Special To the New York Times | TX 851729 | 1982-02-26 |

| | | | | |
|---|---|---|---|---|
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/governors-vote-to-negotiate-program-swaps.html | GOVERNORS VOTE TO NEGOTIATE PROGRAM SWAPS | By Adam Clymer Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/high-court-declines-to-rule-on-banning-youths-at-arcades.html | HIGH COURT DECLINES TO RULE ON BANNING YOUTHS AT ARCADES | Special to the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/labor-dept-assailed-on-pension-fund-loans.html | LABOR DEPT ASSAILED ON PENSION FUND LOANS | By Edward T Pound Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/liquor-officials-object-to-closing-us-office.html | Liquor Officials Object To Closing US Office | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/no-penalties-for-1000-strikers.html | NO PENALTIES FOR 1000 STRIKERS | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/oil-glut-leads-to-gasoline-price-cuts.html | OIL GLUT LEADS TO GASOLINE PRICE CUTS | By William E Schmidt Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/q-a-gen-david-c-jones-the-joint-chiefs-need-a-stronger-chairman.html | QA GEN DAVID C JONES THE JOINT CHIEFS NEED A STRONGER CHAIRMAN | Special to the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/study-accuses-justice-dept-of-waging-attack-on-civil-rights-laws.html | STUDY ACCUSES JUSTICE DEPT OF WAGING ATTACK ON CIVIL RIGHTS LAWS | By Sheila Rule Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/supreme-court-roundup-amish-must-pay-social-security-taxes-for-their-employees.html | SUPREME COURT ROUNDUP AMISH MUST PAY SOCIAL SECURITY TAXES FOR THEIR EMPLOYEES | By Linda Greenhouse Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/suspect-in-atlanta-murders-angrily-decleares-innocence.html | SUSPECT IN ATLANTA MURDERS ANGRILY DECLEARES INNOCENCE | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/us/us-to-seek-higher-taxes-on-large-trucks-to-raise-highway-funds.html | US TO SEEK HIGHER TAXES ON LARGE TRUCKS TO RAISE HIGHWAY FUNDS | By Ernest Holsendolph | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/7-killed-and-60-hurt-by-2-car-explosions-at-market-in-beirut.html | 7 KILLED AND 60 HURT BY 2 CAR EXPLOSIONS AT MARKET IN BEIRUT | Special to the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/around-the-world-ira-guerrillas-destroy-a-british-cargo-ship.html | AROUND THE WORLD IRA Guerrillas Destroy A British Cargo Ship | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/around-the-world-italian-police-find-red-brigades-hide-out.html | AROUND THE WORLD Italian Police Find Red Brigades HideOut | AP | TX 851729 | 1982-02-26 |

| | | | | |
|---|---|---|---|---|
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/around-the-world-quebec-official-resigns-after-shoplifting-charge.html | AROUND THE WORLD Quebec Official Resigns After Shoplifting Charge | Special to the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/around-the-world-soviet-general-reported-killed-in-afghanistan.html | AROUND THE WORLD Soviet General Reported Killed in Afghanistan | Special to the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/court-martial-bars-spanish-newspaper-from-rebels-trial.html | COURT MARTIAL BARS SPANISH NEWSPAPER FROM REBELS TRIAL | By James M Markham Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/debate-opens-on-peace-force.html | DEBATE OPENS ON PEACE FORCE | Special to the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/greenland-votes-on-quitting-common-market.html | GREENLAND VOTES ON QUITTING COMMON MARKET | By William Borders Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/israeli-parliament-takes-up-the-foreign-press-issue.html | ISRAELI PARLIAMENT TAKES UP THE FOREIGNPRESS ISSUE | By David K Shipler Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/japan-orders-cautious-sanctions-against-moscow.html | JAPAN ORDERS CAUTIOUS SANCTIONS AGAINST MOSCOW | By Steve Lohr Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/moral-majority-to-organize-tours-by-americans-to-israel.html | Moral Majority to Organize Tours by Americans to Israel | Special to the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/murdoch-says-he-is-optimistic-on-future-of-times-of-london.html | MURDOCH SAYS HE IS OPTIMISTIC ON FUTURE OF TIMES OF LONDON | By Rw Apple Jr | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/nicaragua-reports-the-killing-of-3-guerrillas-near-honduras.html | Nicaragua Reports the Killing Of 3 Guerrillas Near Honduras | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/reagan-to-unveil-a-70-percent-rise-in-caribbean-aid.html | REAGAN TO UNVEIL A 70 PERCENT RISE IN CARIBBEAN AID | By Bernard Gwertzman Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/rebels-kill-14-thai-soldiers.html | Rebels Kill 14 Thai Soldiers | AP | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/regan-backs-help-for-mass-transit.html | REGAN BACKS HELP FOR MASS TRANSIT | By Frank J Prial | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/straight-talk-from-burns-captivates-west-germans.html | STRAIGHT TALK FROM BURNS CAPTIVATES WEST GERMANS | By John Vinocur Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/syria-offers-picture-of-hama-revolt.html | SYRIA OFFERS PICTURE OF HAMA REVOLT | By John Kifner | TX 851729 | 1982-02-26 |

| | | | | |
|---|---|---|---|---|
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/the-1982-sinai-campaign-israeli-public-relations.html | THE 1982 SINAI CAMPAIGN ISRAELI PUBLIC RELATIONS | By William E Farrell Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/ugandan-guerillas-attack-army-barracks-in-kampala.html | UGANDAN GUERILLAS ATTACK ARMY BARRACKS IN KAMPALA | By Alan Cowell Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-24 | https://www.nytimes.com/1982/02/24/world/us-to-cool-peace-ideas-mexican-leader-offered.html | US TO COOL PEACE IDEAS MEXICAN LEADER OFFERED | By Barbara Crossette Special To the New York Times | TX 851729 | 1982-02-26 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/bridge-dispute-settled-out-of-court.html | BRIDGE DISPUTE SETTLED OUT OF COURT | By Robert Lindsey Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/christo-says-public-backs-gates-plan.html | CHRISTO SAYS PUBLIC BACKS GATES PLAN | By Herbert Mitgang | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/concert-debussy-and-bartok-in-a-surprise-from-marlboro.html | CONCERT DEBUSSY AND BARTOK IN A SURPRISE FROM MARLBORO | By Allen Hughes | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/grammy-for-yoko-ono-stirs-awards-ceremony.html | GRAMMY FOR YOKO ONO STIRS AWARDS CEREMONY | By Robert Palmer | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/music-babbit-and-wolpe.html | MUSIC BABBIT AND WOLPE | By Edward Rothstein | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/music-levine-leads-verdi.html | MUSIC LEVINE LEADS VERDI | By Bernard Holland | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/news-of-music-carnegie-hall-names-new-manager.html | NEWS OF MUSIC CARNEGIE HALL NAMES NEW MANAGER | By John Rockwell | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/opera-wagner-s-feen-bows-in-us.html | OPERA WAGNERS FEEN BOWS IN US | By John Rockwell | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/pei-resigns-at-beaumont-architect.html | PEI RESIGNS AT BEAUMONT ARCHITECT | By Eleanor Blau | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/pop-rock-db-s-at-ritz.html | POPROCK DBS AT RITZ | By Stephen Holden | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/recital-jan-opalach-bass.html | RECITAL JAN OPALACH BASS | By Bernard Holland | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/recital-kings-singers.html | RECITAL KINGS SINGERS | By Theodore W Libbey Jr | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/rko-appeals-for-delay-on-its-station-in-boston.html | RKO Appeals for Delay On Its Station in Boston | Special to the New York Times | TX 851784 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-25 | https://www.nytimes.com/1982/02/25/arts/tv-muggable-mary.html | TV MUGGABLE MARY | By John J OConnor | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/2-more-leave-alsands.html | 2 More Leave Alsands | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/advertising-a-test-for-public-tv.html | Advertising A Test for Public TV | By Philip H Dougherty | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/advertising-d-arcy-names-new-chairman.html | ADVERTISING DArcy Names New Chairman | By Philip H Dougherty | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/advertising-newspaper-ad-revenue-17.4-billion-in-81.html | ADVERTISING Newspaper Ad Revenue 174 Billion in 81 | By Philip H Dougherty | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/advertising-the-atlantic-magazine-changes-its-publisher.html | ADVERTISING The Atlantic Magazine Changes Its Publisher | By Philip H Dougherty | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/battles-seem-likely-over-caribbean-aid-proposal.html | BATTLES SEEM LIKELY OVER CARIBBEAN AID PROPOSAL | By Clyde H Farnsworth Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/business-people-3-top-hoover-officers-resign-unexpectedly.html | BUSINESS PEOPLE 3 Top Hoover Officers Resign Unexpectedly | By Leonard Sloane | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/business-people-citing-big-rents-officer-quits-cbs-in-new-york.html | BUSINESS PEOPLE Citing Big Rents Officer Quits CBS in New York | By Leonard Sloane | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/business-people-smithkline-head-gets-added-post.html | BUSINESS PEOPLE SmithKline Head Gets Added Post | By Leonard Sloane | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/chrysler-lost-66.9-million-in-4th-quarter.html | CHRYSLER LOST 669 MILLION IN 4th QUARTER | By John Holusha Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS Interest Rates Move Lower | By Michael Quint | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/deficit-cuts-urged-by-volcker.html | DEFICIT CUTS URGED BY VOLCKER | By Jonathan Fuerbringer Special To the New York Times Washington Feb 24 Paul A Volcker Chairman of the Federal Reserve B | TX 851784 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/dow-led-by-energy-issues-gains-13.79.html | Dow Led by Energy Issues Gains 1379 | By Vartanig G Vartan | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/feb-11-20-auto-sales-rose-1.9.html | FEB 1120 AUTO SALES ROSE 19 | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/high-court-bars-utility-restriction.html | HIGH COURT BARS UTILITY RESTRICTION | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/ill-timed-acquisitions-helped-force-lionel-into-chapter-11.html | ILLTIMED ACQUISITIONS HELPED FORCE LIONEL INTO CHAPTER 11 | By Lydia Chavez | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/index-futures-at-the-first-bell.html | INDEX FUTURES AT THE FIRST BELL | By Winston Williams Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/market-place-semiconductor-maker-s-goals.html | Market Place Semiconductor Makers Goals | By Robert Metz | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/mexican-oil-find.html | Mexican Oil Find | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/mgic-holders-approve-merger.html | MGIC Holders Approve Merger | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/net-falls-for-globe-owner.html | Net Falls for Globe Owner | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/no-support-by-japan-of-aid-plan.html | NO SUPPORT BY JAPAN OF AID PLAN | By Steve Lohr Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/record-coal-lease-sale-set.html | Record Coal Lease Sale Set | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/regional-truckers-debate-labor-costs.html | REGIONAL TRUCKERS DEBATE LABOR COSTS | By Agis Salpukas Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/shift-in-underwriting-rule-adopted.html | SHIFT IN UNDERWRITING RULE ADOPTED | By Kenneth B Noble Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/soviet-corn-purchase.html | Soviet Corn Purchase | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/sudan-gets-imf-loan.html | Sudan Gets IMF Loan | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/technology-others-follow-apple-s-lead.html | Technology Others Follow Apples Lead | By Andrew Pollack | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/tin-market-squeeze-is-easing.html | TIN MARKET SQUEEZE IS EASING | By Steven Rattner Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/tribune-co-net-up-56.3.html | Tribune Co  Net Up 563 | AP | TX 851784 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-25 | https://www.nytimes.com/1982/02/25/business/warning-on-gas-plan.html | Warning On Gas Plan | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/adapting-a-house-for-itzhak-perlman.html | ADAPTING A HOUSE FOR ITZHAK PERLMAN | By Carol Vogel | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/carnival-in-rio-festivities-shifting-indoors.html | CARNIVAL IN RIO FESTIVITIES SHIFTING INDOORS | By Edward Schumacher Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/debate-on-safety-of-urea-foam-and-plastic-tubing.html | DEBATE ON SAFETY OF UREA FOAM AND PLASTIC TUBING | By Peter Kerr | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/gardening-planning-for-the-summer-vegetable-crop.html | GARDENING PLANNING FOR THE SUMMER VEGETABLE CROP | By Joan Lee Faust | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/helpful-hardware-gadgets-for-phones.html | HELPFUL HARDWARE GADGETS FOR PHONES | By Barbara L Isenberg and Mary Smith | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/hers.html | HERS | By Molly Haskell | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/home-beat-furniture-for-those-of-changeable-mind.html | HOME BEAT FURNITURE FOR THOSE OF CHANGEABLE MIND | By Suzanne Slesin | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/in-children-s-books-favorites-endure.html | IN CHILDRENS BOOKS FAVORITES ENDURE | By Edwin McDowell | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/the-tile-alternative-new-design-schemes.html | THE TILE ALTERNATIVE NEW DESIGN SCHEMES | By Suzanne Slesin | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/garden/women-reconsider-childbearing-over-30.html | WOMEN RECONSIDER CHILDBEARING OVER 30 | By Georgia Dullea | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/movies/man-of-iron-will-stay-in-oscar-race.html | MAN OF IRON WILL STAY IN OSCAR RACE | By Aljean Harmetz Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/about-new-york-a-ray-of-hope-gleams-in-coney-island.html | ABOUT NEW YORK A RAY OF HOPE GLEAMS IN CONEY ISLAND | By Anna Quindlen | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/an-old-girl-network-renews-ties.html | AN OLD GIRL NETWORK RENEWS TIES | By David Margolick | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/bridge-settlement-in-los-angeles-averts-puzzles-for-a-jury.html | Bridge Settlement in Los Angeles Averts Puzzles for a Jury | By Alan Truscott | TX 851784 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/city-tax-breaks-for-two-projects-denied-by-panel.html | CITY TAX BREAKS FOR TWO PROJECTS DENIED BY PANEL | By Joyce Purnick | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/deposit-bill-to-be-given-vote-on-assembly-floor.html | DEPOSIT BILL TO BE GIVEN VOTE ON ASSEMBLY FLOOR | By Josh Barbanel Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/drive-to-end-road-tolls-is-begun-in-connecticut-reprinted-from-wednesday-s-issue.html | DRIVE TO END ROAD TOLLS IS BEGUN IN CONNECTICUT Reprinted from Wednesdays issue | By Samuel G Freedman Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/franklin-ave-shuttle-will-reopen-monday.html | Franklin Ave Shuttle Will Reopen Monday | By United Press Internaional | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/koch-seeks-have-city-council-district-redrawn-reprinted-wednesday-s-issue.html | KOCH SEEKS TO HAVE CITY COUNCIL DISTRICT REDRAWN Reprinted from Wednesdays issue | By Michael Goodwin | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/liberal-party-s-chairman-assails-koch.html | LIBERAL PARTYS CHAIRMAN ASSAILS KOCH | By Frank Lynn | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/lilco-seeks-a-183-million-rise.html | LILCO SEEKS A 183 MILLION RISE | By James Barron Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/notes-on-people-an-admiral-returns-to-his-alma-mater-an-admiral-returns.html | NOTES ON PEOPLE An Admiral Returns to His Alma Mater An Admiral Returns | By Albin Krebs and Robert Mcg Thomas Jr | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/notes-on-people-buffalo-lawyer-is-named-us-prosecutor-new-us-attorney.html | NOTES ON PEOPLE Buffalo Lawyer Is Named US Prosecutor New US Attorney | By Albin Krebs and Robert Mcg Thomas Jr | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/notes-on-people-cleaver-s-new-philosophy-is-booed-at-yale-boos-for-cleaver.html | NOTES ON PEOPLE Cleavers New Philosophy Is Booed at Yale Boos for Cleaver | By Albin Krebs and Robert Mcg Thomas Jr | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/notes-on-people-epa-administrator.html | NOTES ON PEOPLE EPA Administrator | By Albin Krebs and Robert Mcg Thomas Jr | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/notes-on-people-kissinger-in-great-spirits-leaves-hospital-kissinger-goes-home.html | NOTES ON PEOPLE Kissinger in Great Spirits Leaves Hospital Kissinger Goes Home | By Albin Krebs and Robert Mcg Thomas Jr | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/notes-on-people-muskie-prevails-in-naming-of-jetport-in-maine-muskie-prevails.html | NOTES ON PEOPLE Muskie Prevails in Naming of Jetport in Maine Muskie Prevails | By Albin Krebs and Robert Mcg Thomas Jr | TX 851784 | 1982-03-01 |

| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/pressure-growing-on-caputo-to-quit.html | PRESSURE GROWING ON CAPUTO TO QUIT | By Maurice Carroll | TX 851784 | 1982-03-01 |
|---|---|---|---|---|---|
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/prior-links-to-victim-cited-in-reducing-of-felonies.html | PRIOR LINKS TO VICTIM CITED IN REDUCING OF FELONIES | By Barbara Basler | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/ridiculed-suburbs-in-jest-koch-says.html | RIDICULED SUBURBS IN JEST KOCH SAYS | By Clyde Haberman | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/strike-by-times-drivers-stops-delivery-of-wednesday-papers.html | STRIKE BY TIMES DRIVERS STOPS DELIVERY OF WEDNESDAY PAPERS | By Damon Stetson | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/suburbs-starting-encroach-3-rural-counties-jersey-reprinted-wednesday-s-issue.html | SUBURBS STARTING TO ENCROACH ON 3 RURAL COUNTIES IN JERSEY Reprinted from Wednesdays issue The Talk of Northwest Jersey | By Robert Hanley Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/suit-seeking-to-upgrade-city-shelters-for-women.html | SUIT SEEKING TO UPGRADE CITY SHELTERS FOR WOMEN | By Robin Herman | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/tubing-placement-halted-in-subway.html | TUBING PLACEMENT HALTED IN SUBWAY | By Ari L Goldman | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/nyregion/violent-robbers-move-neighbors-to-form-patrols-reprinted-from-wednesday-s-issue.html | VIOLENT ROBBERS MOVE NEIGHBORS TO FORM PATROLS Reprinted from Wednesdays issue | By Dorothy J Gaiter | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/obituaries/dr-edward-c-franklin-dies-human-immunology-pioneer.html | DR EDWARD C FRANKLIN DIES HUMANIMMUNOLOGY PIONEER | By Walter H Waggoner | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/obituaries/robert-kunzig-63-judge-and-ex-chief-of-general-services.html | ROBERT KUNZIG 63 JUDGE AND EXCHIEF OF GENERAL SERVICES | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/abroad-at-home-it-s-not-vietnam-but.html | ABROAD AT HOME ITS NOT VIETNAM BUT | By Anthony Lewis | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/foreign-affairs-policy-tug-of-war.html | FOREIGN AFFAIRS POLICY TUGOFWAR | By Flora Lewis | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/plo-risk-it.html | PLO RISK IT | By Judith Kipper | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/opinion/we-must-reinstate-the-draft.html | WE MUST REINSTATE THE DRAFT | By Cynthia A Roberts | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/by-sports-of-the-times-the-genius.html | By Sports of The Times The Genius | DAVE ANDERSON | TX 851784 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/fan-sentiment-on-move-a-matter-of-geography.html | FAN SENTIMENT ON MOVE A MATTER OF GEOGRAPHY | By Thomas Rogers | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/gretzky-scoring-3-goals-sets-season-record-at-79.html | GRETZKY SCORING 3 GOALS SETS SEASON RECORD AT 79 | By James F Clarity Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/knicks-trounced-by-pacers118-87.html | KNICKS TROUNCED BY PACERS11887 | By Sam Goldaper Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/leon-spinks-triumphs.html | Leon Spinks Triumphs | By Michael Katz Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/mets-sign-leary-and-two-other-pitchers.html | Mets Sign Leary and Two Other Pitchers | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/miller-kuhn-differ-again.html | Miller Kuhn Differ Again | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/nets-lose-to-bucks.html | NETS LOSE TO BUCKS | By Roy S Johnson Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/nfl-disputes-union-s-survey-on-pay.html | NFL DISPUTES UNIONS SURVEY ON PAY | By Gerald Eskenazi | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/no-headline-252939.html | No Headline | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/rams-hill-pleads-guilty-in-case-involving-minor.html | Rams Hill Pleads Guilty In Case Involving Minor | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/rangers-win-6-4-beck-hurt.html | RANGERS WIN 64 BECK HURT | By William N Wallace | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/reuschel-gets-raise.html | REUSCHEL GETS RAISE | By Murray Chass Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/schulman-says-no-to-knicks.html | Schulman Says No to Knicks | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/staten-island-advances.html | Staten Island Advances | By James Tuite | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/sports/top-3-derby-prospects-beaten.html | Top 3 Derby Prospects Beaten | By Steven Crist Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/theater/critic-s-notebook-dinner-is-served-at-times-in-a-barroom.html | CRITICS NOTEBOOK DINNER IS SERVED AT TIMES IN A BARROOM | By Mel Gussow | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/theater/stage-the-caretaker-revived-at-roundabout.html | STAGE THE CARETAKER REVIVED AT ROUNDABOUT | By Frank Rich | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/theater/theater-chaikin-directs-trespassing.html | THEATER CHAIKIN DIRECTS TRESPASSING | By Mel Gussow | TX 851784 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/a-team-at-state-is-key-to-el-salvador-policy.html | A TEAM AT STATE IS KEY TO EL SALVADOR POLICY | By Barbara Crossette Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/amish-lose-appeal-on-social-security.html | AMISH LOSE APPEAL ON SOCIAL SECURITY | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/around-the-nation-denver-grants-franchise-for-cable-television.html | AROUND THE NATION Denver Grants Franchise For Cable Television | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/around-the-nation-fiery-object-identified-as-spent-soviet-rocket.html | AROUND THE NATION Fiery Object Identified As Spent Soviet Rocket | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/around-the-nation-sears-and-roper-cited-in-us-safety-complaint.html | AROUND THE NATION Sears and Roper Cited In US Safety Complaint | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/banker-testifies-mrs-von-bulow-had-30-million.html | BANKER TESTIFIES MRS VON BULOW HAD 30 MILLION | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/bill-would-bar-wilds-drilling.html | BILL WOULD BAR WILDS DRILLING | By Philip Shabecoff Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/briefing-252900.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/british-expert-says-m-1-tank-may-be-hailed-as-innovation.html | BRITISH EXPERT SAYS M1 TANK MAY BE HAILED AS INNOVATION | By Drew Middleton | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/canadian-is-honored-by-us-energy-dept.html | Canadian Is Honored By US Energy Dept | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/final-testimony-hurts-defense-in-atlanta-trial.html | FINAL TESTIMONY HURTS DEFENSE IN ATLANTA TRIAL | By Wendell Rawls Jr Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/goldwater-and-jane-fonda-lead-civil-liberties-rally.html | GOLDWATER AND JANE FONDA LEAD CIVIL LIBERTIES RALLY | By Robert Lindsey Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/high-court-upholds-the-use-of-testers-in-inquiries-on-housing-bias.html | HIGH COURT UPHOLDS THE USE OF TESTERS IN INQUIRIES ON HOUSING BIAS | By Linda Greenhouse Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/hinckley-case-and-suspects-rights-news-analysis.html | HINCKLEY CASE AND SUSPECTS RIGHTS News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/house-committee-approves-liberalized-irrigation-limits.html | HOUSE COMMITTEE APPROVES LIBERALIZED IRRIGATION LIMITS | By Seth S King Special To the New York Times | TX 851784 | 1982-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/incentive-for-not-working-is-found-in-study-of-budget.html | INCENTIVE FOR NOT WORKING IS FOUND IN STUDY OF BUDGET | By Robert Pear Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/liquor-officials-object-to-closing-us-office.html | Liquor Officials Object To Closing US Office | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/obstetric-panel-says-caesarean-delivery-neednt-set-pattern.html | OBSTETRIC PANEL SAYS CAESAREAN DELIVERY NEEDNT SET PATTERN | By Jane E Brody | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/oil-glut-leads-to-gasoline-price-cuts.html | OIL GLUT LEADS TO GASOLINE PRICE CUTS | By William E Schmidt Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/president-tells-radio-agency-to-give-truth-attractively.html | PRESIDENT TELLS RADIO AGENCY TO GIVE TRUTH ATTRACTIVELY | By Howell Raines Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/retiring-chief-speaks-out-on-military-council.html | RETIRING CHIEF SPEAKS OUT ON MILITARY COUNCIL | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/ruling-sought-on-tax-exemptions-for-schools-practicing-racial-bias.html | RULING SOUGHT ON TAX EXEMPTIONS FOR SCHOOLS PRACTICING RACIAL BIAS | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/senate-chiefs-ask-business-to-lobby-reagan-on-budget.html | SENATE CHIEFS ASK BUSINESS TO LOBBY REAGAN ON BUDGET | By Martin Tolchin Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/senate-defeats-antibusing-bill.html | SENATE DEFEATS ANTIBUSING BILL | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/st-louis-suburb-ends-12-year-housing-fight.html | ST LOUIS SUBURB ENDS 12YEAR HOUSING FIGHT | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/states-news-service-is-sold.html | States News Service Is Sold | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/student-abuse-of-drugs-reported-to-decline.html | STUDENT ABUSE OF DRUGS REPORTED TO DECLINE | By Robert Reinhold Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/supreme-court-backs-census-bureau-on-withholding-address-lists.html | SUPREME COURT BACKS CENSUS BUREAU ON WITHHOLDING ADDRESS LISTS | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/us/us-vows-to-press-loan-case.html | US VOWS TO PRESS LOAN CASE | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/aid-plan-generally-praised-by-leaders-of-both-parties.html | AID PLAN GENERALLY PRAISED BY LEADERS OF BOTH PARTIES | By Steven V Roberts Special To the New York Times | TX 851784 | 1982-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/around-the-world-quebec-legislator-guilty-on-shoplifting-charge.html | AROUND THE WORLD Quebec Legislator Guilty On Shoplifting Charge | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/burn-s-candor-delights-west-germans.html | BURNS CANDOR DELIGHTS WEST GERMANS | By John Vinocur Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/caribbean-plan-cautiously-welcomed-by-envoys.html | CARIBBEAN PLAN CAUTIOUSLY WELCOMED BY ENVOYS | By Barbara Crossette Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/france-trying-a-balancing-act-in-mideast.html | FRANCE TRYING A BALANCING ACT IN MIDEAST | By Richard Eder Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/greelanders-vote-to-leave-the-market.html | GREELANDERS VOTE TO LEAVE THE MARKET | By William Borders Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/israeli-parliament-takes-up-issue-of-intimidation-of-foreign-press.html | ISRAELI PARLIAMENT TAKES UP ISSUE OF INTIMIDATION OF FOREIGN PRESS | By David K Shipler Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/jaruzelski-says-polish-tension-prolongs-curbs.html | JARUZELSKI SAYS POLISH TENSION PROLONGS CURBS | By Serge Schmemann Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/new-delhi-parley-finds-compromise.html | NEW DELHI PARLEY FINDS COMPROMISE | By Michael T Kaufman Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/north-koreans-guerrilla-training-worries-south.html | NORTH KOREANS GUERRILLA TRAINING WORRIES SOUTH | By Henry Scott Stokes Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/reagan-announces-aid-for-caribbean-assails-cuba-transcript-address-page-a14.html | REAGAN ANNOUNCES AID FOR CARIBBEAN AND ASSAILS CUBA Transcript of address page A14 | By Bernard Gwertzman Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/rebels-in-uganda-attack-barracks.html | REBELS IN UGANDA ATTACK BARRACKS | By Alan Cowell Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/salvador-communist-says-us-will-lose.html | Salvador Communist Says US Will Lose | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/senior-soviet-expert-on-us-granted-only-a-limited-visa.html | SENIOR SOVIET EXPERT ON US GRANTED ONLY A LIMITED VISA | By David Shribman Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/south-african-plan-on-sharing-of-power-divides-ruling-party.html | South African Plan On Sharing of Power Divides Ruling Party | AP | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/soviet-iranian-relations-friendly-and-profitable.html | SOVIETIRANIAN RELATIONS FRIENDLY AND PROFITABLE | By John F Burns Special To the New York Times | TX 851784 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/three-greek-newsmen-lose-1981-libel-cases.html | Three Greek Newsmen Lose 1981 Libel Cases | Special to the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/us-destroyer-monitors-activity-in-area-of-salvador-and-nicaragua.html | US DESTROYER MONITORS ACTIVITY IN AREA OF SALVADOR AND NICARAGUA | By Richard Halloran Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-25 | https://www.nytimes.com/1982/02/25/world/us-soviet-quarrel-in-madrid-parley-at-new-high.html | USSOVIET QUARREL IN MADRID PARLEY AT NEW HIGH | By James M Markham Special To the New York Times | TX 851784 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/a-collector-s-stained-glass-goes-on-view-at-cloisters.html | A COLLECTORS STAINED GLASS GOES ON VIEW AT CLOISTERS | By John Russell | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/art-lower-manhattan-unfurled-in-federal-hall.html | ART LOWER MANHATTAN UNFURLED IN FEDERAL HALL | By Vivien Raynor | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/art-people-help-wanted-at-2-museums.html | Art People Help wanted at 2 museums | By Grace Glueck | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/auctions-five-sessions-for-prints.html | Auctions Five sessions for prints | By Rita Reif | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/chamber-music-beethoven.html | CHAMBER MUSIC BEETHOVEN | By Edward Rothstein | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/city-opera-wagner-s-die-feen-in-us-premiere.html | CITY OPERA WAGNERS DIE FEEN IN US PREMIERE | By John Rockwell | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/concert-music-from-japan-performed-at-carnegie-hall.html | CONCERT MUSIC FROM JAPAN PERFORMED AT CARNEGIE HALL | By Allen Hughes | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/de-franco-and-clarinet-coming-back.html | DE FRANCO AND CLARINET COMING BACK | By John S Wilson | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/folk-art-museum-is-showing-recent-acquisitions.html | FOLK ART MUSEUM IS SHOWING RECENT ACQUISITIONS | By Rita Reif | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/hop-aboard-for-a-fifth-ave-bus-ride-to-the-past.html | HOP ABOARD FOR A FIFTH AVE BUS RIDE TO THE PAST | By Richard F Shepard | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/met-opera-ballet-is-dancing-uptown.html | MET OPERA BALLET IS DANCING UPTOWN | By Jennifer Dunning | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/operagoers-to-get-a-rare-look-at-goetz-s-taming-of-shrew.html | OPERAGOERS TO GET A RARE LOOK AT GOETZS TAMING OF SHREW | By John Rockwell | TX 851785 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/restaurants-a-village-original-and-a-paris-copy.html | Restaurants A Village original and a Paris copy | By Mimi Sheraton | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/rko-loses-boston-station.html | RKO LOSES BOSTON STATION | By Ernest Holsendolph Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/screen-actors-panel-stands-by-asner.html | SCREEN ACTORS PANEL STANDS BY ASNER | By Aljean Harmetz Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/to-otis-rush-the-guitar-is-a-2d-voice-for-the-blues.html | TO OTIS RUSH THE GUITAR IS A 2D VOICE FOR THE BLUES | By Robert Palmer | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/tv-weekend-bash-aboard-love-boat.html | TV Weekend BASH ABOARD LOVE BOAT | By John J OConnor | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/arts/weekender-guide-friday-cage-at-the-whitney.html | Weekender Guide Friday CAGE AT THE WHITNEY | By Eleanor Blau | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/books/publishing-the-oklahoma-nobel.html | PUBLISHING THE OKLAHOMA NOBEL | By Edwin McDowell | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/about-real-estate-superluxury-apartments-go-up-near-sutton-place.html | ABOUT REAL ESTATE SUPERLUXURY APARTMENTS GO UP NEAR SUTTON PLACE | By Lee A Daniels | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/advertising-benefits-of-network-affiliation.html | Advertising Benefits Of Network Affiliation | By Philip H Dougherty | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/advertising-ogilvy-mather-s-head-receives-another-title.html | ADVERTISING Ogilvy  Mathers Head Receives Another Title | By Philip H Dougherty | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/advertising-rolling-stone-gets-a-new-publisher.html | ADVERTISING Rolling Stone Gets A New Publisher | By Philip H Dougherty | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/advertising-tobacco-lobby-opens-cigarette-campaign.html | ADVERTISING Tobacco Lobby Opens Cigarette Campaign | By Philip H Dougherty | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/alsands-oil-project-in-canada-is-losing-yet-another-partner.html | ALSANDS OIL PROJECT IN CANADA IS LOSING YET ANOTHER PARTNER | By Andrew H Malcolm Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/american-halts-order-at-boeing.html | AMERICAN HALTS ORDER AT BOEING | By Agis Salpukas | TX 851785 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/amid-debate-us-panel-asks-wider-powers-for-thrift-units.html | AMID DEBATE US PANEL ASKS WIDER POWERS FOR THRIFT UNITS | By Kenneth B Noble Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/behind-gm-s-labor-troubles-news-analysis.html | BEHIND GMS LABOR TROUBLES News Analysis | By Thomas C Hayes Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/business-people-abc-video-creates-position-of-president.html | BUSINESS PEOPLE ABC VIDEO CREATES POSITION OF PRESIDENT | By Leonard Sloane | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/business-people-asarco-appoints-new-chairman.html | BUSINESS PEOPLE ASARCO APPOINTS NEW CHAIRMAN | By Leonard Sloane | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/business-people-cadillac-fairview-shift-an-orderly-transition.html | BUSINESS PEOPLE CADILLAC FAIRVIEW SHIFT AN ORDERLY TRANSITION | By Leonard Sloane | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/cbs-buys-its-first-cable-system.html | CBS Buys Its First Cable System | Special to the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/columbia-pictures-in-french-venture.html | Columbia Pictures In French Venture | Special to the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/consumer-price-index-rose-0.3-last-month-least-since-july-80.html | CONSUMER PRICE INDEX ROSE 03 LAST MONTH LEAST SINCE JULY 80 | By Robert D Hershey Jr Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/credit-markets-interest-rates-are-up-slightly-3-month-bill-yields-12.37.html | CREDIT MARKETS Interest Rates Are Up Slightly 3Month Bill Yields 1237 | By Michael Quint | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/cummins-engine-to-lay-off-3000.html | Cummins Engine To Lay Off 3000 | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/economic-scene-us-japan-new-tensions.html | ECONOMIC SCENE USJAPAN NEW TENSIONS | By Leonard Silk | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/fraser-board-member-quits.html | Fraser Board Member Quits | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/gm-sets-closing-of-4-parts-plants.html | GM SETS CLOSING OF 4 PARTS PLANTS | By Lydia Chavez | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/home-sales-in-january-off.html | Home Sales in January Off | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/how-hartford-federal-managed-to-halt-its-run.html | HOW HARTFORD FEDERAL MANAGED TO HALT ITS RUN | By Richard L Madden Special To the New York Times | TX 851785 | 1982-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/ibm-to-enter-robot-market-with-japanese-unit.html | IBM TO ENTER ROBOT MARKET WITH JAPANESE UNIT | By Barnaby J Feder | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/japan-and-us-spar-over-trade.html | JAPAN AND US SPAR OVER TRADE | By Clyde H Farnsworth Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/market-place-investing-in-a-few-stocks.html | Market Place Investing In a Few Stocks | By Robert Metz | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/mexico-cuts-its-oil-prices-by-up-to-2.50.html | Mexico Cuts Its Oil Prices By Up to 250 | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/quebec-fund-holds-biggest-alcan-block.html | QUEBEC FUND HOLDS BIGGEST ALCAN BLOCK | Special to the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/savings-banks-lose-heavily.html | SAVINGS BANKS LOSE HEAVILY | By Robert A Bennett | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/stocks-lose-steam-as-dow-slips-0.95.html | STOCKS LOSE STEAM AS DOW SLIPS 095 | By Vartanig G Vartan | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/business/us-reimburses-debt-of-rumania-to-2-banks.html | US REIMBURSES DEBT OF RUMANIA TO 2 BANKS | By Seth S King Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/movies/at-the-movies-no-oscar-this-year-for-miss-jackson.html | At the Movies No Oscar this year for Miss Jackson | By Chris Chase | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/movies/bottom-line-from-france.html | BOTTOM LINE FROM FRANCE | By Janet Maslin | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/a-headquarters-added-by-regan-on-jocular-note.html | A HEADQUARTERS ADDED BY REGAN ON JOCULAR NOTE | By Maurice Carroll | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/bomb-left-on-doorstep-kills-jersey-couple-and-injures-2.html | BOMB LEFT ON DOORSTEP KILLS JERSEY COUPLE AND INJURES 2 | Special to the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/bridge-it-s-strategy-that-counts-not-a-tactical-advantage.html | Bridge Its Strategy That Counts Not a Tactical Advantage | By Alan Truscott | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/cable-companies-view-city-pact-with-dismay.html | CABLE COMPANIES VIEW CITY PACT WITH DISMAY | By Joyce Purnick | TX 851785 | 1982-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/fugitive-gun-smuggler-apprehended-in-madrid.html | FUGITIVE GUN SMUGGLER APPREHENDED IN MADRID | By Edward A Gargan | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/gifts-to-aid-the-neediest-top-1.5-million-near-drive-s-end.html | GIFTS TO AID THE NEEDIEST TOP 15 MILLION NEAR DRIVES END | By Walter H Waggoner | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/guards-charged-with-brutality-in-westchester.html | GUARDS CHARGED WITH BRUTALITY IN WESTCHESTER | By James Feron Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/heroin-addiction-problem-for-middle-class-also.html | HEROIN ADDICTION PROBLEM FOR MIDDLE CLASS ALSO | By Leslie Bennetts | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/judge-is-named-to-investigation-post.html | JUDGE IS NAMED TO INVESTIGATION POST | By Clyde Haberman | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/nassau-to-revamp-insurance-method.html | NASSAU TO REVAMP INSURANCE METHOD | By John T McQuiston Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/notes-on-people-astronaut-runs-again-astronaut-runs-again.html | NOTES ON PEOPLE ASTRONAUT RUNS AGAIN Astronaut Runs Again | By Albin Krebs and Robert Mcg Thomas Jr | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/notes-on-people-falwell-hit-by-2-pies.html | NOTES ON PEOPLE FALWELL HIT BY 2 PIES | By Albin Krebs and Robert Mcg Thomas Jr | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/notes-on-people-koch-ponders-future.html | NOTES ON PEOPLE Koch Ponders Future | By Albin Krebs and Robert Mcg Thomas Jr | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/notes-on-people-the-raves-stunned-her-the-raves-stunned-her.html | NOTES ON PEOPLE THE RAVES STUNNED HER The Raves Stunned Her | By Albin Krebs and Robert Mcg Thomas Jr | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/price-index-holds-steady-for-new-york-region.html | PRICE INDEX HOLDS STEADY FOR NEW YORK REGION | By Damon Stetson | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/state-will-move-medicaid-office-from-new-york.html | STATE WILL MOVE MEDICAID OFFICE FROM NEW YORK | By Josh Barbanel Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/students-assert-hiring-is-biased-at-law-school.html | STUDENTS ASSERT HIRING IS BIASED AT LAW SCHOOL | By David Margolick | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/total-of-youths-in-city-declined-21-in-decade.html | TOTAL OF YOUTHS IN CITY DECLINED 21 IN DECADE | By Barbara Basler | TX 851785 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-26 | https://www.nytimes.com/1982/02/26/nyregion/utility-and-nrc-accused-of-misleading-albany-during-upstate-nuclear-accident.html | UTILITY AND NRC ACCUSED OF MISLEADING ALBANY DURING UPSTATE NUCLEAR ACCIDENT | By Ej Dionne Jr Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/obituaries/eugene-meyer-medical-professor.html | EUGENE MEYER MEDICAL PROFESSOR | By Alfred E Clark | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/obituaries/ralph-casey-dies-lawyer-in-capital.html | RALPH CASEY DIES LAWYER IN CAPITAL | By David Bird | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/central-american-stability.html | CENTRAL AMERICAN STABILITY | By Richard E Feinberg | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/essay-bin-ich-noch-ein-berliner.html | Essay BIN ICH NOCH EIN BERLINER | By William Safire | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/opinion/in-the-nation-schmidt-and-the-bear.html | IN THE NATION SCHMIDT AND THE BEAR | By Tom Wicker | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/dick-allen-returns-to-the-batting-cage.html | Dick Allen Returns to the Batting Cage | By Murray Chass Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/hurdle-duel-spices-national-title-meet.html | HURDLE DUEL SPICES NATIONAL TITLE MEET | By William N Wallace | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/iowa-maintains-big-ten-lead.html | IOWA MAINTAINS BIG TEN LEAD | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/islanders-defeat-penguins.html | ISLANDERS DEFEAT PENGUINS | By Parton Keese Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/leary-is-in-no-rush-to-impress-the-mets.html | Leary Is in No Rush To Impress the Mets | By Jane Gross Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/norway-ussr-end-ski-race-in-dead-heat.html | Norway USSR End Ski Race in Dead Heat | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/sports-of-the-times-marion-motley-s-dream.html | Sports of The Times Marion Motleys Dream | By George Vecsey | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/stadler-on-a-66-is-leader.html | Stadler On a 66 Is Leader | By John Radosta Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/tennessee-s-victory-over-lsu-is-upheld.html | Tennessees Victory Over LSU Is Upheld | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/sports/westphal-assured-salary-for-waiting.html | WESTPHAL ASSURED SALARY FOR WAITING | By Sam Goldaper | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/style/apta-fights-ethnic-jokes.html | APTA FIGHTS ETHNIC JOKES | By Nadine Brozan | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/style/new-clubs-rock-reggae-and-just-dancing.html | NEW CLUBS ROCK REGGAE AND JUST DANCING | By John Duka | TX 851785 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-26 | https://www.nytimes.com/1982/02/26/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/theater/broadway-solomon-s-child-play-about-cults-opens-april-8.html | Broadway Solomons Child Play About Cults Opens April 8 | By John Corry | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/theater/on-off-broadway-it-s-the-season-of-character-actors.html | ON OFF BROADWAY ITS THE SEASON OF CHARACTER ACTORS | By Mel Gussow | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/theater/stage-guare-s-lydie-breeze.html | STAGE GUARES LYDIE BREEZE | By Frank Rich | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/a-spokesman-comments-on-his-job.html | A SPOKESMAN COMMENTS ON HIS JOB | By Barbara Crossette Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/a-town-flees-derailment.html | A Town Flees Derailment | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/around-the-nation-state-completes-its-case-in-the-von-bulow-trial.html | AROUND THE NATION State Completes Its Case In the von Bulow Trial | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/atlanta-murder-trial-testimony-ends.html | ATLANTA MURDER TRIAL TESTIMONY ENDS | By Wendell Rawls Jr Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/bob-gray-public-relations-man-to-the-powerful.html | BOB GRAY PUBLIC RELATIONS MAN TO THE POWERFUL | By Lynn Rosellini Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/briefing-253788.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/budget-advisers-say-83-deficit-is-miscalculated.html | BUDGET ADVISERS SAY 83 DEFICIT IS MISCALCULATED | By Martin Tolchin Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/design-change-cited-in-hyatt-disaster.html | DESIGN CHANGE CITED IN HYATT DISASTER | By Paul Goldberger Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/drifter-indicted-in-2-slayings.html | Drifter Indicted in 2 Slayings | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/ex-chief-of-sba-cleared-in-report.html | EXCHIEF OF SBA CLEARED IN REPORT | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/foes-of-move-to-ban-busing-end-their-senate-filibuster.html | FOES OF MOVE TO BAN BUSING END THEIR SENATE FILIBUSTER | By Steven V Roberts Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/house-panel-finds-watt-in-contempt.html | HOUSE PANEL FINDS WATT IN CONTEMPT | By Philip Shabecoff Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/jailed-veteran-s-case-brings-post-vietnam-problem-into-focus.html | JAILED VETERANS CASE BRINGS POSTVIETNAM PROBLEM INTO FOCUS | By Reginald Stuart | TX 851785 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/leak-of-chemical-sickens-19.html | Leak of Chemical Sickens 19 | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/man-charged-in-book-thefts.html | Man Charged in Book Thefts | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/man-in-the-news-at-center-of-tax-fight.html | MAN IN THE NEWS AT CENTER OF TAX FIGHT | By David Shribman Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/navy-is-cracking-down-at-biggest-training-base.html | NAVY IS CRACKING DOWN AT BIGGEST TRAINING BASE | By Winston Williams Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/nominee-to-rights-job-defends-ideas-on-issues.html | Nominee to Rights Job Defends Ideas on Issues | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/panel-proposes-end-of-aid-for-rent-control-cities.html | PANEL PROPOSES END OF AID FOR RENTCONTROL CITIES | By Robert Pear Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/pennsylvanian-accused-of-jailing-friend-underground-for-45-days.html | PENNSYLVANIAN ACCUSED OF JAILING FRIEND UNDERGROUND FOR 45 DAYS | By William Robbins Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/president-begins-steps-to-sell-excess-property.html | President Begins Steps To Sell Excess Property | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/us/reagan-to-nominate-10-board-members-of-legal-aid-group.html | REAGAN TO NOMINATE 10 BOARD MEMBERS OF LEGAL AID GROUP | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/a-well-known-beirut-hijacker-strikes-again.html | A WELLKNOWN BEIRUT HIJACKER STRIKES AGAIN | By John Kifner Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/angered-by-pakistani-official-india-cancels-islamabad-visit.html | ANGERED BY PAKISTANI OFFICIAL INDIA CANCELS ISLAMABAD VISIT | Special to the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/army-s-treatment-of-filipino-civilians-criticized.html | ARMYS TREATMENT OF FILIPINO CIVILIANS CRITICIZED | By Pamela G Hollie Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/around-the-world-2-iranians-said-to-escape-assassination-attempts.html | AROUND THE WORLD 2 Iranians Said to Escape Assassination Attempts | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/around-the-world-bolivia-arrests-8-charging-coup-plot.html | AROUND THE WORLD Bolivia Arrests 8 Charging Coup Plot | AP | TX 851785 | 1982-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/around-the-world-jesse-jackson-sees-pope-about-haitian-refugees.html | AROUND THE WORLD Jesse Jackson Sees Pope About Haitian Refugees | AP | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/eec-plans-to-cut-soviet-imports.html | EEC PLANS TO CUT SOVIET IMPORTS | By Paul Lewis Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/israel-seals-off-villages-of-striking-druse-in-golan.html | ISRAEL SEALS OFF VILLAGES OF STRIKING DRUSE IN GOLAN | Special to the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/israeli-aide-ends-egypt-visit-without-accord-on-autonomy.html | Israeli Aide Ends Egypt Visit Without Accord on Autonomy | Special to the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/jesuit-overseer-presenting-the-pope-s-views.html | JESUIT OVERSEER PRESENTING THE POPES VIEWS | By Henry Kamm | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/paris-and-bonn-move-to-patch-things-up.html | PARIS AND BONN MOVE TO PATCH THINGS UP | By Richard Eder Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/reagan-s-salvador-rights-report-the-balance-sheet.html | REAGANS SALVADOR RIGHTS REPORT THE BALANCE SHEET | By Raymond Bonner Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/salvadorans-us-campaign-selling-of-revolution.html | SALVADORANS US CAMPAIGN SELLING OF REVOLUTION | By Philip Taubman Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/saudi-is-reported-to-agree-to-terms-on-use-of-awacs.html | SAUDI IS REPORTED TO AGREE TO TERMS ON USE OF AWACS | By Richard Halloran Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/school-tax-issue-put-to-high-court-in-shift-by-reagan.html | SCHOOL TAX ISSUE PUT TO HIGH COURT IN SHIFT BY REAGAN | By Stuart Taylor Jr | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/soviet-is-scoffing-at-caribbean-plan.html | SOVIET IS SCOFFING AT CARIBBEAN PLAN | By John F Burns Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/split-widens-in-south-africa-as-vorster-backs-botha-foes.html | SPLIT WIDENS IN SOUTH AFRICA AS VORSTER BACKS BOTHA FOES | By Joseph Lelyveld Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/ugandan-government-in-control-after-rebel-raid.html | UGANDAN GOVERNMENT IN CONTROL AFTER REBEL RAID | By Alan Cowell Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/un-votes-to-expand-its-force-in-south-lebanon.html | UN VOTES TO EXPAND ITS FORCE IN SOUTH LEBANON | Special to the New York Times | TX 851785 | 1982-03-01 |

| | | | | |
|---|---|---|---|---|
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/us-decision-to-embargo-libyan-oil-is-reported.html | US DECISION TO EMBARGO LIBYAN OIL IS REPORTED | By Bernard Gwertzman Special To the New York Times | TX 851785 | 1982-03-01 |
| 1982-02-26 | https://www.nytimes.com/1982/02/26/world/us-dismisses-charge-it-delays-soviet-talks.html | US Dismisses Charge It Delays Soviet Talks | AP | TX 851785 | 1982-03-01 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/at-106-d-oyly-carte-falls-to-the-executioner.html | AT 106 DOYLY CARTE FALLS TO THE EXECUTIONER | By Rw Apple Jr Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/bridge-leading-new-york-players-to-compete-at-the-hilton.html | Bridge Leading New York Players To Compete at the Hilton | By Alan Truscott | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/kollek-attacks-met-on-israel-show.html | KOLLEK ATTACKS MET ON ISRAEL SHOW | By Grace Glueck | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/opera-goetz-s-taming-of-the-shrew.html | OPERA GOETZS TAMING OF THE SHREW | By John Rockwell | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/pianist-brendel-in-new-york.html | PIANIST BRENDEL IN NEW YORK | By Bernard Holland | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/arts/william-small-resigns-as-head-of-nbc-news.html | WILLIAM SMALL RESIGNS AS HEAD OF NBC NEWS | By Tony Schwartz | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/books/books-of-the-tmmes-letter-writing-lover.html | BOOKS OF THE TMMES LETTERWRITING LOVER | By Anatole Broyard | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/books/paz-poet-wins-neustadt-literature-prize.html | PAZ POET WINS NEUSTADT LITERATURE PRIZE | By Eleanor Blau | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/autos-studying-the-japanese.html | AUTOS STUDYING THE JAPANESE | By Thomas L Friedman Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/bergdorf-bets-on-one-store.html | BERGDORF BETS ON ONE STORE | By Isadore Barmash | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/bitter-cold-makes-it-easier-to-sell-the-sun-to-canadians.html | BITTER COLD MAKES IT EASIER TO SELL THE SUN TO CANADIANS | By Andrew H Malcolm | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/britain-sells-amersham-low-price-is-criticized.html | BRITAIN SELLS AMERSHAM LOW PRICE IS CRITICIZED | Special to the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/british-ford-layoffs.html | British Ford Layoffs | AP | TX 857392 | 1982-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/city-savings-banks-lost-337-million-in-fourth-quarter.html | CITY SAVINGS BANKS LOST 337 MILLION IN FOURTH QUARTER | By Robert A Bennett | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/continental-s-auditor-wary.html | Continentals Auditor Wary | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/fare-rises-to-europe-approved.html | FARE RISES TO EUROPE APPROVED | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/gm-to-split-annual-session.html | GM to Split Annual Session | Special to the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/money-supply-up-1.2-billion.html | MONEY SUPPLY UP 12 BILLION | By Michael Quint | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/pacific-telephone.html | Pacific Telephone | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/patents-device-gives-refund-on-container-deposit.html | PatentsDevice Gives Refund On Container Deposit | By Stacy V Jones | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/patents-method-developed-for-marking-diamonds.html | PatentsMethod Developed For Marking Diamonds | By Stacy V Jones | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/patents-other-uses-for-teller-machines.html | PatentsOther Uses For Teller Machines | By Stacy V Jones | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/patents-scanning-microscope-aids-chemical-analysis.html | PatentsScanning Microscope Aids Chemical Analysis | By Stacy V Jones | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/patents-steelmaking-process-reduces-need-for-coke.html | PatentsSteelmaking Process Reduces Need for Coke | By Stacy V Jones | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/prices-paid-to-farmers-up-for-a-second-month.html | PRICES PAID TO FARMERS UP FOR A SECOND MONTH | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/sec-charges-dirks-with-misusing-funds.html | SEC Charges Dirks With Misusing Funds | By Arnold H Lubasch | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/us-move-could-cut-libya-s-income.html | US MOVE COULD CUT LIBYAS INCOME | By Douglas Martin | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/us-said-to-ease-south-africa-curb.html | US SAID TO EASE SOUTH AFRICA CURB | By Robert D Hershey Jr Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/us-trade-gap-wider-in-january.html | US TRADE GAP WIDER IN JANUARY | AP | TX 857392 | 1982-03-02 |

| | | | | |
|---|---|---|---|---|
| 1982-02-27 | https://www.nytimes.com/1982/02/27/business/your-money-vast-changes-for-estates.html | Your Money Vast Changes For Estates | By Daniel F Cuff | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/movies/the-seduction.html | THE SEDUCTION | By Vincent Canby | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/1000-at-a-hearing-assail-plan-to-merge-2-schools.html | 1000 AT A HEARING ASSAIL PLAN TO MERGE 2 SCHOOLS | By David W Dunlap | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/a-council-panel-on-redistricting-backs-new-plan.html | A COUNCIL PANEL ON REDISTRICTING BACKS NEW PLAN | By Maurice Carroll | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/about-new-york-it-s-business-as-usual-mostly-for-carol-bellamy.html | ABOUT NEW YORK ITS BUSINESS AS USUAL MOSTLY FOR CAROL BELLAMY | By Anna Quindlen | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/bomb-that-killed-couple-in-jersey-was-addressed-to-victim.html | BOMB THAT KILLED COUPLE IN JERSEY WAS ADDRESSED TO VICTIM | By Robert Hanley Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/city-felonies-last-year-rose-much-slower-than-in-1980.html | CITY FELONIES LAST YEAR ROSE MUCH SLOWER THAN IN 1980 | By Barbara Basler | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/discordant-voices-on-jersey-death-penalty-bill.html | DISCORDANT VOICES ON JERSEY DEATH PENALTY BILL | By Michael Norman Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/health-dept-disavows-charge-on-a-plant-data.html | HEALTH DEPT DISAVOWS CHARGE ON APLANT DATA | By Ej Dionne Jr | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/koch-puts-cost-of-reagan-plan-at-720-million.html | KOCH PUTS COST OF REAGAN PLAN AT 720 MILLION | By Clyde Haberman | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/notes-on-people-maryland-governor-draws-the-line-on-hospitality.html | NOTES ON PEOPLE Maryland Governor Draws the Line on Hospitality | By Albin Krebs and Robert Mcg Thomas Jr | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/notes-on-people-shirtless-lark-costs-a-job.html | NOTES ON PEOPLE Shirtless Lark Costs a Job | By Albin Krebs and Robert Mcg Thomas Jr | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/notes-on-people-some-good-news-for-baryshnikov.html | NOTES ON PEOPLE Some Good News for Baryshnikov | By Albin Krebs and Robert Mcg Thomas Jrz | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/notes-on-people-sun-belt-revenge.html | NOTES ON PEOPLE Sun Belt Revenge | By Albin Krebs and Robert Mcg Thomas Jr | TX 857392 | 1982-03-02 |

| | | | | |
|---|---|---|---|---|
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/police-turning-to-computers-to-untangle-records.html | POLICE TURNING TO COMPUTERS TO UNTANGLE RECORDS | By Ronald Sullivan | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/rangel-urges-businesses-to-help-the-harlems-all-over-the-us.html | RANGEL URGES BUSINESSES TO HELP THE HARLEMS ALL OVER THE US | By Dorothy J Gaiter | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/seaman-is-killed-as-tanker-sinks-into-east-river.html | SEAMAN IS KILLED AS TANKER SINKS INTO EAST RIVER | By Deirdre Carmody | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/superior-court-in-connecticut-will-allow-tv.html | SUPERIOR COURT IN CONNECTICUT WILL ALLOW TV | By Richard L Madden Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/nyregion/water-main-breaks-near-times-square-disrupting-subways.html | WATER MAIN BREAKS NEAR TIMES SQUARE DISRUPTING SUBWAYS | By Les Ledbetter | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/obituaries/tobias-simon-52-a-lawyer-in-civil-rights-causes-in-60-s.html | Tobias Simon 52 a Lawyer In Civil Rights Causes in 60s | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/2-women-of-tibet.html | 2 WOMEN OF TIBET | By Charlotte Y Salisbury | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/new-york-apology-and-applause.html | NEW YORK Apology And Applause | By Sydney H Schanberg | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/observer-long-distance-runner.html | OBSERVER Long Distance Runner | By Russell Baker | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/reaganizing-scholars.html | REAGANIZING SCHOLARS | By Fred Warner Neal | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/opinion/why-i-drive-a-dented-rusted-peeling-car.html | WHY I DRIVE A DENTED RUSTED PEELING CAR | By Ann Hutcheson | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/columbia-67-brown-65.html | Columbia 67 Brown 65 | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/firestone-owner-as-trainer.html | FIRESTONE OWNER AS TRAINER | By Steven Crist Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/iona-tops-fordham.html | IONA TOPS FORDHAM | Special to the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/miss-ashford-captures-60-yard-dash-title-at-garden.html | MISS ASHFORD CAPTURES 60YARD DASH TITLE AT GARDEN | By William N Wallace | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/nets-beat-trail-blazers-on-rally-110-106.html | Nets Beat Trail Blazers on Rally 110106 | By Roy S Johnson Special To the New York Times | TX 857392 | 1982-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/nfl-close-to-tv-deal-worth-up-to-1.8-billion.html | NFL CLOSE TO TV DEAL WORTH UP TO 18 BILLION | By Gerald Eskenazi Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/no-headline-254658.html | No Headline | IRA BERKOWSports of The Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/oregon-state-beats-ucla.html | OREGON STATE BEATS UCLA | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/progress-is-reported-in-talks-to-sell-rockies.html | Progress Is Reported In Talks to Sell Rockies | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/puleo-part-of-mets-1982-plans.html | PULEO PART OF METS 1982 PLANS | By Jane Gross Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/stadler-on-69-135-leads-by-2.html | Stadler on 69135 Leads by 2 | By John Radosta Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/staten-island-gains-final-with-baruch.html | STATEN ISLAND GAINS FINAL WITH BARUCH | By James Tuite | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/yankees-hire-running-instructor.html | Yankees Hire Running Instructor | Special to the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/sports/zungul-held-scoreless.html | Zungul Held Scoreless | Special to the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/style/battered-wives-how-law-can-help.html | BATTERED WIVES HOW LAW CAN HELP | By Jc Barden | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/style/consumer-saturday-light-on-buying-candles.html | CONSUMER SATURDAY LIGHT ON BUYING CANDLES | By Angela Taylor | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/style/de-gustibus-chic-way-to-attack-a-taco.html | DE GUSTIBUS CHIC WAY TO ATTACK A TACO | By Mimi Sheraton | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/style/new-dimensions-in-answering-machines.html | NEW DIMENSIONS IN ANSWERING MACHINES | By AnneMarie Schiro | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/theater/stage-chefa-portrait-of-50-s-lower-east-side.html | STAGE CHEFA PORTRAIT OF 50s LOWER EAST SIDE | By Richard F Shepard | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/40-million-year-old-mummy-of-insect-is-reported-found.html | 40MILLIONYEAROLD MUMMY OF INSECT IS REPORTED FOUND | By Harold M Schmeck Jr | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/an-echo-of-family-feeling-for-ford-s.html | AN ECHO OF FAMILY FEELING FOR FORDS | By Iver Peterson Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/around-the-nation-pilot-in-boston-crash-felt-loss-of-brakes.html | AROUND THE NATION Pilot in Boston Crash Felt Loss of Brakes | AP | TX 857392 | 1982-03-02 |

| | | | | |
|---|---|---|---|---|
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/around-the-nation-u-of-chicago-to-pay-22500-to-3-over-des.html | AROUND THE NATION U of Chicago to Pay 22500 to 3 Over DES | Special to the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/bitterness-runs-deep-in-california-battle-over-bringing-more-water-south.html | BITTERNESS RUNS DEEP IN CALIFORNIA BATTLE OVER BRINGING MORE WATER SOUTH | By Philip Shabecoff Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/briefing-254623.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/columbia-crew-looks-to-shuttle-s-3d-mission.html | COLUMBIA CREW LOOKS TO SHUTTLES 3D MISSION | By John Noble Wilford Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/duke-drops-nixon-library.html | Duke Drops Nixon Library | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/excerpts-from-the-federal-report-on-marijuana.html | EXCERPTS FROM THE FEDERAL REPORT ON MARIJUANA | Special to the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/food-stamps-are-exchanged-for-tv-sets-house-unit-told.html | Food Stamps Are Exchanged For TV Sets House Unit Told | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/gop-and-conservative-leaders-suspend-endorsement-of-caputo.html | GOP AND CONSERVATIVE LEADERS SUSPEND ENDORSEMENT OF CAPUTO | By Frank Lynn | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/hinckley-sued-for-46-million.html | HINCKLEY SUED FOR 46 MILLION | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/illinois-judge-says-he-finds-fluoridation-unconstitutional.html | Illinois Judge Says He Finds Fluoridation Unconstitutional | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/jury-deliberations-begin-in-williams-s-murder-trial.html | JURY DELIBERATIONS BEGIN IN WILLIAMSS MURDER TRIAL | By Wendell Rawls Jr Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/leading-democrats-endorse-changes-in-nominating-rules.html | LEADING DEMOCRATS ENDORSE CHANGES IN NOMINATING RULES | By Adam Clymer Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/new-proposal-on-aliens-would-fine-employers.html | NEW PROPOSAL ON ALIENS WOULD FINE EMPLOYERS | By Paul L Montgomery | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/peace-corps-revived-seeks-new-challenges.html | PEACE CORPS REVIVED SEEKS NEW CHALLENGES | By Marjorie Hunter Special To the New York Times | TX 857392 | 1982-03-02 |

| | | | | |
|---|---|---|---|---|
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/president-drops-nominee-for-post-on-a-rights-panel.html | PRESIDENT DROPS NOMINEE FOR POST ON A RIGHTS PANEL | By Steven R Weisman Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/reagan-aides-cancel-plans-to-close-coast-guard-bases.html | REAGAN AIDES CANCEL PLANS TO CLOSE COAST GUARD BASES | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/reagan-backs-budget-before-conservatives-calls-critics-sob-sisters.html | REAGAN BACKS BUDGET BEFORE CONSERVATIVES CALLS CRITICS SOB SISTERS | By Warren Weaver Jr Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/reagan-panel-urges-a-shift-in-mortgage-role-of-fha.html | REAGAN PANEL URGES A SHIFT IN MORTGAGE ROLE OF FHA | By Robert Pear Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/reagans-going-west-for-leisure-and-talks.html | Reagans Going West For Leisure and Talks | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/stockman-endorses-short-term-freeze-in-benefits.html | STOCKMAN ENDORSES SHORTTERM FREEZE IN BENEFITS | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/study-reaffirms-general-doubts-over-marijuana.html | STUDY REAFFIRMS GENERAL DOUBTS OVER MARIJUANA | By Robert Reinhold Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/top-lawyer-dissents-in-brief-on-tax-exemptions.html | TOP LAWYER DISSENTS IN BRIEF ON TAX EXEMPTIONS | By Stuart Taylor Jr Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/us/vote-on-debt-ceiling-may-lead-to-budget-changes.html | VOTE ON DEBT CEILING MAY LEAD TO BUDGET CHANGES | By Hedrick Smith Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/2-scandals-have-all-moscow-abuzz.html | 2 SCANDALS HAVE ALL MOSCOW ABUZZ | By John F Burns Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/3-key-bonn-aides-being-investigated-in-bribe-case.html | 3 KEY BONN AIDES BEING INVESTIGATED IN BRIBE CASE | Special to the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/around-the-world-spain-seizes-gunrunner-sought-by-the-us.html | AROUND THE WORLD Spain Seizes Gunrunner Sought by the US | AP | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/around-the-world-us-envoy-in-lebanon-tries-to-shore-up-truce.html | AROUND THE WORLD US Envoy in Lebanon Tries to Shore Up Truce | Special to the New York Times | TX 857392 | 1982-03-02 |

| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/bonn-makes-its-annual-bid-to-have-a-good-time.html | BONN MAKES ITS ANNUAL BID TO HAVE A GOOD TIME | By John Vinocur Special To the New York Times | TX 857392 | 1982-03-02 |
|---|---|---|---|---|---|
| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/boys-in-west-bank-arrested-at-night-for-weeks-of-questioning-by-israelis.html | BOYS IN WEST BANK ARRESTED AT NIGHT FOR WEEKS OF QUESTIONING BY ISRAELIS | By David K Shipler Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/israeli-military-closing-sinai-to-all-nonresident-civilians.html | Israeli Military Closing Sinai To All Nonresident Civilians | Special to the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/man-in-the-news-rigid-defender-of-apartheid.html | MAN IN THE NEWS RIGID DEFENDER OF APARTHEID | By Joseph Lelyveld Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/papandreou-due-in-cyprus-today-starts-drive-for-turkish-pullout.html | PAPANDREOU DUE IN CYPRUS TODAY STARTS DRIVE FOR TURKISH PULLOUT | By Marvine Howe Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/party-in-poland-backs-jaruzelski.html | PARTY IN POLAND BACKS JARUZELSKI | By Serge Schmemann Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/us-said-to-favor-sale-of-f-16-jets-to-the-jordanians.html | US SAID TO FAVOR SALE OF F16 JETS TO THE JORDANIANS | By Bernard Gwertzman Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/us-weighs-pipeline-strategy.html | US WEIGHS PIPELINE STRATEGY | Special to the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-27 | https://www.nytimes.com/1982/02/27/world/violence-and-cynicism-mar-campaign-for-next-month-s-vote-in-el-salvador.html | VIOLENCE AND CYNICISM MAR CAMPAIGN FOR NEXT MONTHS VOTE IN EL SALVADOR | By Warren Hoge Special To the New York Times | TX 857392 | 1982-03-02 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/2-local-companies-aid-nutrition-group.html | 2 LOCAL COMPANIES AID NUTRITION GROUP | By Rhoda M Gilinsky | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/advocates-of-youths-weigh-budget-cuts.html | ADVOCATES OF YOUTHS WEIGH BUDGET CUTS | By Rhoda M Gilinsky | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/art-neuberger-shows-off-permanent-works.html | ARTNEUBERGER SHOWS OFF PERMANENT WORKS | By John Caldwell | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/being-left-out-in-the-cold.html | BEING LEFT OUT IN THE COLD | By George OConnell | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/careful-shopper-fabric-bargains-and-how-to-use-them.html | CAREFUL SHOPPERFabric Bargains And How to Use Them | By Jeanne Clare Feron | TX 857385 | 1982-03-05 |

| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/court-ruling-seen-as-benefit-for-deaf.html | COURT RULING SEEN AS BENEFIT FOR DEAF | By Jeanne Clare Feron | TX 857385 | 1982-03-05 |
|---|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/dining-out-success-where-others-have-failed.html | DINING OUTSUCCESS WHERE OTHERS HAVE FAILED | By M H Reed | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/for-westchester-meteorologists-the-skys-the-limit.html | FOR WESTCHESTER METEOROLOGISTS THE SKYS THE LIMIT | By Gary Kriss | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/gardening-green-thumbs-are-acquired-not-born.html | GARDENINGGREEN THUMBS ARE ACQUIRED NOT BORN | By Carl Totemeier | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/pants-suit-as-problem-solver.html | PANTS SUIT AS PROBLEM SOLVER | By Bernadine Morres | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/speaking-personally-the-loving-walls-of-grandmas-castle.html | SPEAKING PERSONALLYTHE LOVING WALLS OF GRANDMAS CASTLE | By William Flynn | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/archives/special-world-of-the-disableds-families.html | SPECIAL WORLD OF THE DISABLEDS FAMILIES | By Marjorie Slavin | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/antiques-view-miniature-fiddles-a-market-rarity.html | ANTIQUES VIEW MINIATURE FIDDLES A MARKET RARITY | By Rita Reif | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/big-bands-swing-again-on-new-disks.html | BIG BANDS SWING AGAIN ON NEW DISKS | By John S Wilson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/bridge-is-this-action-ridiculous-or-is-it-brilliant.html | BRIDGE IS THIS ACTION RIDICULOUS OR IS IT BRILLIANT | By Alan Truscott | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/cabaret-andre-de-shields.html | CABARET ANDRE DE SHIELDS | By John S Wilson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/cabaret-della-reese-sings-at-ibis.html | CABARET DELLA REESE SINGS AT IBIS | By John S Wilson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/cabaret-the-street-singer-returns.html | CABARET THE STREET SINGER RETURNS | By John S Wilson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/camera-daylight-is-different-during-the-winter.html | CAMERADAYLIGHT IS DIFFERENT DURING THE WINTER | By Fred Rosen and George Schaub | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/chess-the-marshall-mystery.html | CHESS THE MARSHALL MYSTERY | By Robert Byrne | TX 857385 | 1982-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/city-ballet-ends-its-season-in-triumph.html | CITY BALLET ENDS ITS SEASON IN TRIUMPH | By Anna Kisselgoff | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/city-opera-traviata-is-opener.html | CITY OPERA TRAVIATA IS OPENER | By Bernard Holland | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/critics-choice-255326.html | CRITICS CHOICE | By Grace Glueck | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/critics-choices-255323.html | CRITICS CHOICES | By Jennifer Dunning | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/critics-choices-255324.html | CRITICS CHOICES | JENNIFER DUNNINGBy John S Wilson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/dance-new-solo-by-billy-siegenfeld.html | DANCE NEW SOLO BY BILLY SIEGENFELD | By Jack Anderson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/dance-the-rhythms-of-mental-illness.html | DANCE THE RHYTHMS OF MENTAL ILLNESS | By Jack Anderson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/efficient-speakers-big-sound-for-small-budgets.html | EFFICIENT SPEAKERS BIG SOUND FOR SMALL BUDGETS | By Hans Fantel | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/etching-a-new-label-s-image.html | ETCHING A NEW LABELS IMAGE | By Robert Palmer | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/fernand-leger-powered-by-the-american-experience.html | FERNAND LEGER POWERED BY THE AMERICAN EXPERIENCE | By John Russell | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/its-simon-garfunkel-again-old-friends-memory-brushes-same-years-silently.html | ITS SIMON  GARFUNKEL AGAIN Old friendsMemory brushes the same years Silently sharing the same fears   Paul Simons Old Friends | By Tony Schwartz | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/music-debuts-in-review-soviet-emigre-cellist-offers-pair-of-sonatas.html | Music Debuts in ReviewSoviet Emigre Cellist Offers Pair of Sonatas | By Theodore W Libbey | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/music-debuts-in-review-susan-rotholz-performs-new-beaser-flute-work.html | Music Debuts in ReviewSusan Rotholz Performs New Beaser Flute Work | By Theodore W Libbey | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/music-juilliard-philharmonic.html | MUSIC JUILLIARD PHILHARMONIC | By Theodore W Libbey | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/new-releases-display-list-s-range.html | NEW RELEASES DISPLAY LISTS RANGE | By John Rockwell | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/numismatics-the-market-is-beginning-to-look-better.html | NUMISMATICSTHE MARKET IS BEGINNING TO LOOK BETTER | By Ed Reiter | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/of-piano-tone-and-umbrella-tips.html | OF PIANO TONE AND UMBRELLA TIPS | By Donal Henahan | TX 857385 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/philharmonic-dutoit-leads.html | PHILHARMONIC DUTOIT LEADS | By Bernard Holland | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/pop-irish-guitar-fiddle-duo.html | POP IRISH GUITARFIDDLE DUO | By Stephen Holden | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/pop-t-venus-at-danceteria.html | POP TVENUS AT DANCETERIA | By John Rockwell | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/practitioners-outside-the-photographic-tradition.html | PRACTITIONERS OUTSIDE THE PHOTOGRAPHIC TRADITION | By Andy Grundberg | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/public-tv-without-government-funding.html | PUBLIC TV WITHOUT GOVERNMENT FUNDING | By Robert J Chitester | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/stamps-new-issues-reach-high.html | STAMPSNEW ISSUES REACH HIGH | By Samuel A Tower | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/television-week-255320.html | TELEVISION WEEK | By C Gerald Fraser | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/television-week-255321.html | TELEVISION WEEK | By C Gerald Fraser | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/television-week-255322.html | TELEVISION WEEK | By C Gerald Fraser | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/television-week-255327.html | TELEVISION WEEK | By C Gerald Fraser | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/the-cliburn-winners-their-new-life-and-style.html | THE CLIBURN WINNERS  THEIR NEW LIFE AND STYLE | By Harold C Schonberg | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/the-dance-wendy-perron.html | THE DANCE WENDY PERRON | By Jack Anderson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/arts/why-modernist-architecture-lost-face.html | WHY MODERNIST ARCHITECTURE LOST FACE | By Paul Golderberg | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/a-life-between-sleeping-and-waking.html | A LIFE BETWEEN SLEEPING AND WAKING | By D M Thomas | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/after-papa-and-faulkner.html | AFTER PAPA AND FAULKNER | By Alan Cheuse | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/and-other-amusing-people.html | AND OTHER AMUSING PEOPLE | By Allison Silver | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/child-of-two-cultures.html | CHILD OF TWO CULTURES | By Paul Zweig | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/come-meet-the-family.html | COME MEET THE FAMILY | By Daphne Merkin | TX 857385 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/editor-s-choice.html | Editors Choice | The Viking Press 1295 | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/garrison-keillor.html | Garrison Keillor | By Roy Blount Jr | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/geniuses-and-cranks.html | GENIUSES AND CRANKS | By Robert W Wilson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/no-headline.html | No Headline | By Martin A Jackson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/nonfiction-in-brief-254713.html | NONFICTION IN BRIEF | By Frederika Randall | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/reading-and-writing-a-critic-s-power.html | READING AND WRITING A CRITICS POWER | By Anatole Broyard | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/reducer-of-ignorance.html | REDUCER OF IGNORANCE | By Harold R Isaacs | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/the-chance-we-missed.html | THE CHANCE WE MISSED | By Joseph S Nye Jr | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/the-subject-was-science.html | THE SUBJECT WAS SCIENCE | By Jeremy Bernstein | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/books/what-russians-read-and-don-t-read.html | WHAT RUSSIANS READ AND DONT READ | By Serge Schnemann | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/a-most-generous-company.html | A MOST GENEROUS COMPANY | By Michael Fedo | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/a-plan-to-save-the-savings-banks.html | A PLAN TO SAVE THE SAVINGS BANKS | By Robert D Hershey Jr | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/carlsberg-which-is-moving-into-china.html | CARLSBERG WHICH IS MOVING INTO CHINA | By Frank J Prial | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/comment-how-to-get-other-peoples-money.html | CommentHOW TO GET OTHER PEOPLES MONEY | By William A Delaney | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/economic-affairs-the-budget-process-is-tied-in-knots.html | Economic AffairsTHE BUDGET PROCESS IS TIED IN KNOTS | By Rudolph G Penner | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/eventually-most-balloons-deflate.html | EVENTUALLY MOST BALLOONS DEFLATE | By Leland S Prussia | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/getting-revenge-on-imitations.html | GETTING REVENGE ON IMITATIONS | By Gary A Taubes | TX 857385 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/investing-the-small-investor-as-venture-capitalist.html | Investing THE SMALL INVESTOR AS VENTURE CAPITALIST | By Alix M Freedman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/japan-s-big-lead-in-memory-chips.html | JAPANS BIG LEAD IN MEMORY CHIPS | By Andrew Pollack | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/other-business-a-solar-factory-to-make-solar-cells.html | Other Business A SOLAR FACTORY TO MAKE SOLAR CELLS | By Lyndon Stambler | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/other-business-how-the-reagans-inspire-business.html | Other BusinessHOW THE REAGANS INSPIRE BUSINESS | By Christopher Wellis | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/personal-finance-tough-new-terms-for-student-loans.html | Personal Finance TOUGH NEW TERMS FOR STUDENT LOANS | By Deborah Rankin | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/design-seeing-the-forest-for-the-trees.html | DESIGN SEEING THE FOREST FOR THE TREES | By Marilyn Bethany | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/fashion-beauty-she-shops-to-conquer.html | FASHION BEAUTY SHE SHOPS TO CONQUER | By Carrie Donovan | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/fashion-sonia-rykiel-comes-to-town.html | FASHION SONIA RYKIEL COMES TO TOWN | By June Weir | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/food-whetting-the-appetite.html | FOOD WHETTING THE APPETITE | By Craig Claiborne With Pierre Franey | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/on-language-traffic-talk.html | ON LANGUAGE TRAFFIC TALK | By William Safire | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/saving-babies-before-birth.html | SAVING BABIES BEFORE BIRTH | By Robin Marantz Henig | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/magazine/sunday-observer-getting-the-message.html | SUNDAY OBSERVER GETTING THE MESSAGE | By Russell Baker | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/movies/rejoice-a-bonanza-of-good-bad-movies.html | REJOICE A BONANZA OF GOODBAD MOVIES | By Janet Maslin | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/movies/sleeping-dogs-from-new-zealand.html | SLEEPING DOGS FROM NEW ZEALAND | By Janet Maslin | TX 857385 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/movies/the-artistic-recipe-for-my-dinner-with-andre.html | THE ARTISTIC RECIPE FOR MY DINNER WITH ANDRE | By James Atlas | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/15-truant-ends-trail-crime-with-slaying-juvenile-crime-first-six-articles-han.html | AT 15 TRUANT ENDS A TRAIL OF CRIME WITH A SLAYING Juvenile Crime First of six articles on the handling of delinquents by the schools the courts and the police and on some new ap proaches to the problems | By Dena Kleiman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/2-escape-after-4-in-robbery-switch-coats-with-hostages.html | 2 ESCAPE AFTER 4 IN ROBBERY SWITCH COATS WITH HOSTAGES | By Robert D McFadden | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/83-haitians-in-brooklyn-still-fight-for-asylum.html | 83 HAITIANS IN BROOKLYN STILL FIGHT FOR ASYLUM | By Laurie Johnston | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/a-new-kidney-a-new-life.html | A NEW KIDNEY A NEW LIFE | By Diane Greenberg | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/a-sense-of-chaos-pervades-union-city.html | A SENSE OF CHAOS PERVADES UNION CITY | By Joseph Laura | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/antiques-art-nouveau-talks-set-in-newark.html | ANTIQUESART NOUVEAU TALKS SET IN NEWARK | By Carolyn Darrow | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/antiques-paper-an-affordable-collectible.html | ANTIQUESPAPER AN AFFORDABLE COLLECTIBLE | By Frances Phipps | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/art-black-artists-at-newark-museum.html | ARTBLACK ARTISTS AT NEWARK MUSEUM | By John Caldwell | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/art-group-featuring-seven-composers.html | ART GROUP FEATURING SEVEN COMPOSERS | By Robert Sherman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/art-with-a-wartime-message.html | ART WITH A WARTIME MESSAGE | By Stephen Daly | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/artists-search-for-work-space.html | ARTISTS SEARCH FOR WORK SPACE | By Andree Brooks | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/arts-program-provides-environment-for-gifted.html | ARTS PROGRAM PROVIDES ENVIRONMENT FOR GIFTED | By Shawn G Kennedy | TX 857385 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/at-cook-college-research-can-be-a-personal-passion.html | AT COOK COLLEGE RESEARCH CAN BE A PERSONAL PASSION | By Jane Wholey | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/autowreck-lots-told-to-hide.html | AUTOWRECK LOTS TOLD TO HIDE | By Patricia Teasdale | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/bend-a-road-to-save-a-house.html | BEND A ROAD TO SAVE A HOUSE | By Robin Young Roe | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/bloustein-cautions-on-a-loss-of-progress.html | BLOUSTEIN CAUTIONS ON A LOSS OF PROGRESS | By Lawrence Bkling | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/brooklyn-holdup-victim-shot.html | Brooklyn Holdup Victim Shot | By United Press International | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/campaign-on-arms-freeze-is-one-sided.html | CAMPAIGN ON ARMS FREEZE IS ONESIDED | By Jay Winik | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/carey-plan-on-schools-draws-fire.html | CAREY PLAN ON SCHOOLS DRAWS FIRE | By Lena Williams Albany | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/casinos-in-jersey-look-to-the-skies.html | CASINOS IN JERSEY LOOK TO THE SKIES | By Donald Janson Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/city-hall-notes-succession-is-raising-questions.html | City Hall Notes SUCCESSION IS RAISING QUESTIONS | By Clyde Haberman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/connecticut-guide-lectures-on-faiths.html | CONNECTICUT GUIDE LECTURES ON FAITHS | By Eleanor Charles | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/county-reunion-in-florida.html | COUNTY REUNION IN FLORIDA | By Michael Strauss | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/debate-heats-up-as-decision-nears-on-multi-town.html | DEBATE HEATS UP AS DECISION NEARS ON MULTITOWN | By Judy Glass | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/delbello-calls-results-mixed-after-meeting-with-reagan.html | DELBELLO CALLS RESULTS MIXED AFTER MEETING WITH REAGAN | By James Feron | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/despite-problems-pal-still-a-pal-to-youths.html | DESPITE PROBLEMS PAL STILL A PAL TO YOUTHS | By Dorothy J Gaiter | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/dining-out-inviting-ambience-in-new-haven.html | DINING OUT INVITING AMBIENCE IN NEW HAVEN | By Patricia Brooks | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/dining-out-seafood-down-by-the-beautiful-sea.html | DINING OUTSEAFOOD DOWN BY THE BEAUTIFUL SEA | By Valerie Sinclair | TX 857385 | 1982-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/dining-out-the-chef-makes-all-the-difference.html | DINING OUT THE CHEF MAKES ALL THE DIFFERENCE | By Florence Fabricant | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/follow-up-on-the-news-ferret-finders.html | FollowUp on the News Ferret Finders | By Charles Strum | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/follow-up-on-the-news-hasty-pudding.html | FollowUp on the News Hasty Pudding | By Charles Strum | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/follow-up-on-the-news-tram-vs-ferry.html | FollowUp on the News Tram vs Ferry | By Charles Strum | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/follow-up-on-the-news-wilson-college.html | FollowUp on the News Wilson College | By Charles Strum | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/food-his-bakery-is-his-studio-for-sculpturing-marzipan.html | FOODHIS BAKERY IS HIS STUDIO  FOR SCULPTURING MARZIPAN | By Nancy Arum | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/food-the-pork-chop-plain-and-deliciously-simple.html | FOOD THE PORK CHOP PLAIN AND DELICIOUSLY SIMPLE | By Moira Hodgson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/for-two-painters-and-a-sculptor-the-show-is-the-prize.html | FOR TWO PAINTERS AND A SCULPTOR THE SHOW IS THE PRIZE | By Helen A Harrison | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/gardening-green-thumbs-are-acquired-not-born.html | GARDENINGGREEN THUMBS ARE ACQUIRED NOT BORN | By Carl Totemeier | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/gardening-green-thumbs-are-acquired-not-born.html | GARDENINGGREEN THUMBS ARE ACQUIRED NOT BORN | By Carl Totemeier | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/gardening-green-thumbs-are-acquired-not-born.html | GARDENINGGREEN THUMBS ARE ACQUIRED NOT BORN | By Carl Totemeier | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/home-clinic-when-an-electrical-plug-goes-bad-here-s-how-to-replace-it.html | HOME CLINIC WHEN AN ELECTRICAL PLUG GOES BAD HERES HOW TO REPLACE IT | By Bernard Gladstone | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/interagency-fight-on-utilities-likely.html | INTERAGENCY FIGHT ON UTILITIES LIKELY | By Judith Hoopes | TX 857385 | 1982-03-05 |

| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/jazz-has-come-a-long-way-baby.html | JAZZ HAS COME A LONG WAY BABY | By Joseph F Sullivan | TX 857385 | 1982-03-05 |
|---|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/jersey-transit-agency-is-studying-conrail-commuter-line-takeover.html | JERSEY TRANSIT AGENCY IS STUDYING CONRAIL COMMUTER LINE TAKEOVER | By Alfonso A Narvaez Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/legal-disputes-surround-jc-penney-warehouse.html | LEGAL DISPUTES SURROUND JC PENNEY WAREHOUSE | By Robert E Tomasson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/li-angel-returns-for-shaw-comedy.html | LI ANGEL RETURNS FOR SHAW COMEDY | By Alvin Klein | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/librarians-wary-on-book-selections.html | LIBRARIANS WARY ON BOOK SELECTIONS | By Judi Culbertson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/lie-noise-barriers-sought.html | LIE NOISE BARRIERS SOUGHT | By Evelyn Philips | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/lilco-expected-to-ask-new-rises-for-shoreham.html | LILCO EXPECTED TO ASK NEW RISES FOR SHOREHAM | By James Barron | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/long-fight-seen-on-dumping.html | LONG FIGHT SEEN ON DUMPING | By Leo H Carney | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/long-islanders-about-mistresses-and-second-wives.html | LONG ISLANDERS ABOUT MISTRESSES AND SECOND WIVES | By Lawrence Van Gelder | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/making-music-close-to-home-has-its-problems.html | MAKING MUSIC CLOSE TO HOME HAS ITS PROBLEMS | By Michael Durkas | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/must-we-doubt-our-strength.html | MUST WE DOUBT OUR STRENGTH | By Stephen B Wiley | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/neediest-cases-appeal-ends-on-record-1.5-million.html | NEEDIEST CASES APPEAL ENDS ON RECORD 15 MILLION | By Walter H Waggoner | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/nellie-bly-show-set-to-travel.html | NELLIE BLY SHOW SET TO TRAVEL | By Carol Bergman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/new-era-dawns-at-mitchel-field.html | NEW ERA DAWNS AT MITCHEL FIELD | By John T McQuiston | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/new-jersey-guide-a-salute-to-menuhin.html | NEW JERSEY GUIDE A SALUTE TO MENUHIN | By Martha G Wilson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/new-jersey-journal-255338.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 857385 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/new-plan-offered-on-9-mile-a-plant.html | NEW PLAN OFFERED ON 9MILE APLANT | By Josh Barbanel Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/newark-starting-drive-on-truants.html | NEWARK STARTING DRIVE ON TRUANTS | By Alfonso Anarvaez | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/notebook-selection-of-the-marin-jurors.html | NOTEBOOK SELECTION OF THE MARIN JURORS | By James Feron | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/officer-charged-with-murder-in-si-bar-shooting.html | OFFICER CHARGED WITH MURDER IN SI BAR SHOOTING | By Wolfgang Saxon | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/panel-says-local-phone-bills-could-rise-2-to-12.html | PANEL SAYS LOCAL PHONE BILLS COULD RISE 2 TO 12 | By Lena Williams Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/politics-kean-facing-budget-problem-may-appoint-a-stockman.html | POLITICS KEAN FACING BUDGET PROBLEM MAY APPOINT A STOCKMAN | By Joseph F Sullivan | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/politics-nassau-post-seen-for-reilly.html | POLITICS NASSAU POST SEEN FOR REILLY | By Frank Lynn | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/producer-plans-for-2-openings.html | PRODUCER PLANS FOR 2 OPENINGS | By Elaine Budd | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/report-on-a-death-faults-si-mental-center.html | REPORT ON A DEATH FAULTS SI MENTAL CENTER | By Ronald Smothers | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/rhodes-score-princeton-5-harvard-1.html | RHODES SCORE PRINCETON 5 HARVARD 1 | By Priscilla van Tassel | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/sand-moves-and-wise-men-let-it.html | SAND MOVES AND WISE MEN LET IT | By Anthony Brandt | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/showerless-and-thirsty-victims-of-break-are-coping.html | SHOWERLESS AND THIRSTY VICTIMS OF BREAK ARE COPING | By William E Geist | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/small-scale-police-corruption-cited-in-report.html | SMALLSCALE POLICE CORRUPTION CITED IN REPORT | By Leonard Buder | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/sober-tone-to-german-art-of-60-s.html | SOBER TONE TO GERMAN ART OF 60S | By Vivien Raynor | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/solving-the-cube-for-college-credit.html | SOLVING THE CUBE FOR COLLEGE CREDIT | By Samuel G Freedman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/some-in-midtown-still-lack-water.html | SOME IN MIDTOWN STILL LACK WATER | By David W Dunlap | TX 857385 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/speaking-personally-celebrating-life-after-89-years.html | SPEAKING PERSONALLYCELEBRATING LIFE AFTER 89 YEARS | By Eb Sukoff | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/state-bides-time-on-fasting-convict.html | STATE BIDES TIME ON FASTING CONVICT | By Pat Read | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/state-income-tax-waits-in-the-wings.html | STATE INCOME TAX WAITS IN THE WINGS | By Astrid T Hanzalek | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/state-race-is-marked-by-battles-in-2-parties.html | STATE RACE IS MARKED BY BATTLES IN 2 PARTIES | By Richard L Madden | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/state-reaches-tentative-pact-with-civil-service-employees.html | STATE REACHES TENTATIVE PACT WITH CIVIL SERVICE EMPLOYEES | By Susan Chira | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/student-exchanges-create-extended-families.html | STUDENT EXCHANGES CREATE EXTENDED FAMILIES | By Diana Shaman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/the-ghosts-of-gardens-past.html | THE GHOSTS OF GARDENS PAST | By Stephanie C Oda | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/the-lively-arts-when-the-stars-are-children.html | THE LIVELY ARTSWHEN THE STARS ARE CHILDREN | By Barbara Delatiner | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/the-struggle-to-keep-physical-plant-in-repair.html | THE STRUGGLE TO KEEP PHYSICAL PLANT IN REPAIR | By Edward Hudson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/the-working-of-a-miracle.html | THE WORKING OF A MIRACLE | By Michael Waldman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/theater-george-m-is-still-high-flying-show.html | THEATER GEORGE M IS STILL HIGHFLYING SHOW | By Haskel Frankel | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/trial-judge-for-abscam-cases-in-line-for-us-appeals-court.html | TRIAL JUDGE FOR ABSCAM CASES IN LINE FOR US APPEALS COURT | By Arnold H Lubasch | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/westchester-guide-poe-exhibit-in-yonkers.html | WESTCHESTER GUIDE POE EXHIBIT IN YONKERS | By Eleanor Charles | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/westchester-housing-status-sought-for-yonkers-enclave.html | WESTCHESTER HOUSING STATUS SOUGHT FOR YONKERS ENCLAVE | By Betsy Brown | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregion/westchester-journal-255372.html | WESTCHESTER JOURNAL | By Franklin Whitehouse | TX 857385 | 1982-03-05 |

| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregi on/when-counties-care-for-the-aged.html | WHEN COUNTIES CARE FOR THE AGED | By Gertrude Dubrovsky | TX 857385 | 1982-03-05 |
|---|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregi on/where-food-to-go-is-gourmet.html | WHERE FOOD TO GO IS GOURMET | By Patricia Brooks | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/nyregi on/womens-festival-is-set-for-saturday.html | WOMENS FESTIVAL IS SET FOR SATURDAY | By Pat Read | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/opinio n/10-years-after-the-visit-to-china.html | 10 YEARS AFTER THE VISIT TO CHINA | By Richard M Nixon | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/opinio n/foreign-affairs-a-new-look-at-policy.html | FOREIGN AFFAIRS A NEW LOOK AT POLICY | By Flora Lewis | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/opinio n/let-japanese-help-rural-java.html | LET JAPANESE HELP RURAL JAVA | By Richard Critchfield | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/opinio n/observer-uncle-sam-squeals.html | OBSERVER UNCLE SAM SQUEALS | By Russell Baker | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/opinio n/radical-tax-reform.html | RADICAL TAX REFORM | By Ruth Simon | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/realest ate/co-op-drive-a-success-in-bronx.html | COOP DRIVE A SUCCESS IN BRONX | By Susan Chira | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/realest ate/new-regulations-on-conversions-near.html | NEW REGULATIONS ON CONVERSIONS NEAR | By Lydia Long | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/realest ate/sunset-park-gains-in-tight-market.html | SUNSET PARK GAINS IN TIGHT MARKET | By Nancy J White | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/realest ate/waterfront-is-a-magnet-in-queens.html | WATERFRONT IS A MAGNET IN QUEENS | By Michael Specter | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/ anthony-tops-1-million.html | Anthony Tops 1 Million | AP | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/ by-sports-of-the-times-another-chapter-for-reed.html | By Sports of The Times Another Chapter for Reed | DAVE ANDERSON | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/ cross-country-ski-race-to-wassberg-of-sweden.html | CrossCountry Ski Race To Wassberg of Sweden | AP | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/ dent-not-worrying-about-starting-job.html | DENT NOT WORRYING ABOUT STARTING JOB | Special to the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/ franklin-hamilton-to-meet-in-semifinals.html | Franklin Hamilton to Meet in Semifinals | By Al Harvin | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/ georgetown-trounces-uconn.html | GEORGETOWN TROUNCES UCONN | AP | TX 857385 | 1982-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/giant-slalom-to-maria-epple.html | Giant Slalom to Maria Epple | By Carol Lawson Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/hearns-wins-in-first.html | HEARNS WINS IN FIRST | AP | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/hikers-asset-outdoors.html | HIKERS ASSETOUTDOORS | NESLON BRYANT | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/islanders-in-5-5-tie-at-home.html | ISLANDERS IN 55 TIE AT HOME | By Parton Keese Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/lacey-isn-t-in-the-middle-even-on-bench.html | Lacey Isnt in the Middle Even on Bench | By Roy S Johnson | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/lord-darnley-16-1-captures-widener.html | LORD DARNLEY 161 CAPTURES WIDENER | By Steven Crist Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/lucas-3-point-play-tops-blazers-107-105.html | LUCAS 3POINT PLAY TOPS BLAZERS 107105 | By Sam Goldaper Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/miss-cheeseborough-s-night.html | MISS CHEESEBOROUGHS NIGHT | By William N Wallace | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/olson-vaults-record-18-10.html | Olson Vaults Record 1810 | AP | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/paige-working-less-and-winning-more.html | PAIGE WORKING LESS AND WINNING MORE | By Frank Litsky | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/politicians-should-run-with-amateurs.html | POLITICIANS SHOULD RUN WITH AMATEURS | By Fred Lebow | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/race-drivers-rebellion-still-being-felt.html | Race Drivers Rebellion Still Being Felt | By Steve Potter | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/recordtying-300-to-williams.html | RecordTying 300 to Williams | By William J Miller | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/reggie-smith-now-a-giant.html | Reggie Smith Now a Giant | AP | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/round-world-fleet-starts-final-leg.html | RoundWorld Fleet Starts Final Leg | By Joanne A Fishman Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/rutgers-ends-west-virginia-streak-at-23-mountaineers-upset-74-64.html | RUTGERS ENDS WEST VIRGINIA STREAK AT 23 MOUNTAINEERS UPSET 7464 | By Gordon S White Jr Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/sampson-adapts-on-and-off-court.html | SAMPSON ADAPTS ON AND OFF COURT | By Malcolm Moran | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/sports-of-the-times-an-actor-s-sprint-in-two-eras.html | Sports of the Times AN ACTORS SPRINT IN TWO ERAS | By George Vecsey | TX 857385 | 1982-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/stadler-scrambling-to-73-208-leads-three-by-shot-at-doral.html | Stadler Scrambling to 73208 Leads Three by Shot at Doral | By John Radosta Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/time-out-for-thoughts-on-the-state-of-college-basketball.html | TIME OUT FOR THOUGHTS ON THE STATE OF COLLEGE BASKETBALL | By Stewart Klein | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/sports/valentine-challenging-critics.html | VALENTINE CHALLENGING CRITICS | By Jane Gross | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/style/a-busy-radio-show-links-singles.html | A BUSY RADIO SHOW LINKS SINGLES | By Susan Heller Anderson Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/theater/a-troupe-devoted-to-the-classics.html | A TROUPE DEVOTED TO THE CLASSICS | By Eleanor Blau | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/theater/critics-choices-255328.html | CRITICS CHOICES | By Frank Rich | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/theater/film-directors-who-have-lost-focus-in-the-theater.html | FILM DIRECTORS WHO HAVE LOST FOCUS IN THE THEATER | By Walter Kerr | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/theater/stage-the-greeks-9-classics-condensed.html | STAGE THE GREEKS 9 CLASSICS CONDENSED | By Mel Gussow Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/theater/theater-philistines-gorky-s-first-play.html | THEATER PHILISTINES GORKYS FIRST PLAY | By Mel Gussow | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/century-iv-philadelphia-wichita-festival-philadelphia-celebrates-300th-birthday.html | CENTURY IV IN PHILADELPHIA A WICHITA FESTIVAL Philadelphia Celebrates 300th Birthday | By Robert J Dunphy | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/day-trip-into-mexico-s-past.html | DAY TRIP INTO MEXICOS PAST | By Florence Fabricant | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/travel/practical-traveler-the-promise-and-risk-of-charters.html | PRACTICAL TRAVELER THE PROMISE AND RISK OF CHARTERS | By Paul Grimes | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/927000-sought-for-draft-rolls.html | 927000 SOUGHT FOR DRAFT ROLLS | Special to the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/bush-prizes-his-behind-the-scenes-influence.html | BUSH PRIZES HIS BEHINDTHESCENES INFLUENCE | By Steven R Weisman Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/catholics-and-anglicans-map-path-to-reunion.html | Catholics and Anglicans Map Path to Reunion | By Charles Austin | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/dole-warns-of-a-freeze-in-social-security-benefits.html | DOLE WARNS OF A FREEZE IN SOCIAL SECURITY BENEFITS | By Warren Weaver Jr Special To the New York Times | TX 857385 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/environment-unit-eliminated.html | ENVIRONMENT UNIT ELIMINATED | By Ernest Holsendolph Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/fluoride-and-estrogen-found-aid-to-brittle-bone-of-elderly.html | Fluoride and Estrogen Found Aid to Brittle Bone of Elderly | AP | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/it-s-new-politics-vs-old-in-vermont-as-mayor-strives-to-oust-alderman.html | ITS NEW POLITICS VS OLD IN VERMONT AS MAYOR STRIVES TO OUST ALDERMAN | By Dudley Clendinen Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/judges-revise-6-texas-congressional-districts.html | JUDGES REVISE 6 TEXAS CONGRESSIONAL DISTRICTS | Special to the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/last-of-original-seven-quits-astronaut-corps.html | LAST OF ORIGINAL SEVEN QUITS ASTRONAUT CORPS | By John Noble Wilford Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/mt-sinai-names-head-of-new-geriatrics-unit.html | MT SINAI NAMES HEAD OF NEW GERIATRICS UNIT | By James P Sterba | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/reagan-plans-rise-in-materials-used-for-nuclear-arms.html | REAGAN PLANS RISE IN MATERIALS USED FOR NUCLEAR ARMS | By Judith Miller Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/study-confirms-tax-plan-s-effects.html | STUDY CONFIRMS TAX PLANS EFFECTS | By Robert Pear Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/tape-contradicts-testimony-of-a-mafia-killer.html | TAPE CONTRADICTS TESTIMONY OF A MAFIA KILLER | Special to the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/teamsters-gloomy-on-reopened-pact.html | TEAMSTERS GLOOMY ON REOPENED PACT | By Iver Peterson Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/two-border-towns-feel-devaluing-of-mexican-peso.html | TWO BORDER TOWNS FEEL DEVALUING OF MEXICAN PESO | Special to the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/us-preparing-indictments-in-murder-of-judge-in-1979.html | US PREPARING INDICTMENTS IN MURDER OF JUDGE IN 1979 | By Edward T Pound Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/us/williams-guilty-in-both-slayings-in-atlanta-case.html | WILLIAMS GUILTY IN BOTH SLAYINGS IN ATLANTA CASE | By Wendell Rawls Jr Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/a-disconcerting-introduction-to-life.html | A DISCONCERTING INTRODUCTION TO LIFE | By Dava Sobel | TX 857385 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/caribbeans-weigh-new-offer-against-experience.html | CARIBBEANS WEIGH NEW OFFER AGAINST EXPERIENCE | By Alan Riding | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/congress-sorts-its-feelings-and-options.html | CONGRESS SORTS ITS FEELINGS AND OPTIONS | By Steven V Roberts | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/developing-countries-develop-self-help.html | DEVELOPING COUNTRIES DEVELOP SELFHELP | By Michael T Kaufman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/fatalism-and-fatalities-in-the-appalachian-mines.html | FATALISM AND FATALITIES IN THE APPALACHIAN MINES | By Ben A Franklin | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/from-canada-to-the-bronx-is-not-exactly-koch-country.html | FROM CANADA TO THE BRONX IS NOT EXACTLY KOCH COUNTRY | By Frank Lynn | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/ideas-trends-in-summary-drug-use-down-except-uppers.html | IDEAS  TRENDS IN SUMMARY Drug Use Down  Except Uppers | By Margot Slade and Eva Hoffman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/ideas-trends-in-summary-fair-housing-in-principle.html | IDEAS  TRENDS IN SUMMARY Fair Housing In Principle | By Margot Slade and Eva Hoffman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/ideas-trends-in-summary-surgeon-general-lengthens-list-of-tobacco-dangers.html | IDEAS  TRENDS IN SUMMARY Surgeon General Lengthens List of Tobacco Dangers | By Margot Slade and Eva Hoffman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/ideas-trends-in-summary-warmer-is-not-always-safer.html | IDEAS  TRENDS IN SUMMARY Warmer Is Not Always Safer | By Margot Slade and Eva Hoffman | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/lebanese-on-israeli-watch-all-eyes-south.html | LEBANESE ON ISRAELI WATCH ALL EYES SOUTH | By John Kifner | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/on-the-scene-and-often-on-the-spot-in-salvador.html | ON THE SCENEAND OFTEN ON THE SPOT  IN SALVADOR | By Warren Hoge | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/reagan-is-now-the-least-of-budget-makers-fears.html | REAGAN IS NOW THE LEAST OF BUDGETMAKERS FEARS | By Martin Tolchin | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/region-in-summmary-off-and-running-in-connecticut.html | REGION IN SUMMMARY Off and Running In Connecticut | By Carlyle C Douglas and Richard Levine | TX 857385 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/state-budgets-the-governor-proposes-the-economy-imposes.html | STATE BUDGETS THE GOVERNOR PROPOSES THE ECONOMY IMPOSES | By Matthew L Wald | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/the-nation-in-summary-air-force-held-to-its-bargain.html | THE NATION IN SUMMARY Air Force Held To Its Bargain | By Micheal Wright and Caroline Rand Herron | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/the-nation-in-summary-an-opening-for-new-federalism.html | THE NATION IN SUMMARY An Opening for New Federalism | By Micheal Wright and Caroline Rand Herron | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/the-nation-in-summary-atlanta-case-goes-to-the-jury.html | THE NATION IN SUMMARY Atlanta Case Goes to the Jury | By Micheal Wright and Caroline Rand Herron | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/the-nation-in-summary-right-back-to you-supreme-court.html | THE NATION IN SUMMARY Right Back To You Supreme Court | By Micheal Wright and Caroline Rand Herron | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/the-polls-who-relies-on-the-polls.html | THE POLLS  WHO RELIES ON THE POLLS | By Joyce Purnick | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/the-region-in-summary-koch-makes-his-move-and-steps-on-some-toes.html | THE REGION IN SUMMARY Koch Makes His Move and Steps On Some Toes | By Carlyle C Douglas and Richard Levine | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/the-region-in-summary-misreading-the-elements.html | THE REGION IN SUMMARY Misreading The Elements | By Carlyle C Douglas and Richard Levine | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/the-region-in-summary-where-have-the-children-gone.html | THE REGION IN SUMMARY Where Have the Children Gone | By Carlyle C Douglas and Richard Levine | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/the-region-second-thoughts-on-watt-s-plan.html | THE REGION Second Thoughts On Watts Plan | By Micheal Wright and Caroline Rand Herron | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/the-region-summary-for-transit-it-s-all-uphill.html | THE REGION SUMMARY For Transit Its All Uphill | By Carlyle C Douglas and Richard Levine | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/the-world-in-summary-greenland-makes-waves.html | THE WORLD IN SUMMARY Greenland Makes Waves | By Milt Freundenheim Barbara Slavin and William Crhoden | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weeki nreview/the-world-in-summary-polish-church-denounces-martial-law.html | THE WORLD IN SUMMARY Polish Church Denounces Martial Law | By Milt Freundenhem Barbara Slavin and William C Rhoden | TX 857385 | 1982-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-world-in-summary-readjustments-in-the-mideast.html | THE WORLD IN SUMMARY Readjustments In the Mideast | By Milt Freudenheim Barbara Slavin and William C Rhoden | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-world-in-summary-the-politics-of-missing-soldiers.html | THE WORLD IN SUMMARY The Politics of Missing Soldiers | By Milt Freundenheim Barbara Slavin and William C Rhoden | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/weekinreview/the-world-in-summary-ugandan-rebels-take-on-the-army.html | THE WORLD IN SUMMARY Ugandan Rebels Take on the Army | By Milt Freundenheim Barbara Slavin and William C Rhoden | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/around-the-world-beirut-car-bomb-kills-8-and-leaves-20-wounded.html | Around the World Beirut Car Bomb Kills 8 And Leaves 20 Wounded | Special to the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/canada-peking-pact-signed.html | CanadaPeking Pact Signed | AP | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/care-sending-parts-for-tractors-to-the-poles.html | CARE SENDING PARTS FOR TRACTORS TO THE POLES | By Kathleen Teltsch | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/civil-marriages-in-greece-are-one-step-closer.html | CIVIL MARRIAGES IN GREECE ARE ONE STEP CLOSER | Special to the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/cypriots-greet-papandreou-warmly.html | CYPRIOTS GREET PAPANDREOU WARMLY | By Marvine Howe Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/hijacked-jetliner-arrives-in-britain.html | HIJACKED JETLINER ARRIVES IN BRITAIN | AP | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/in-egypt-child-workers-everywhere.html | IN EGYPT CHILD WORKERS EVERYWHERE | By William E Farrell Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/indian-migrants-to-mideast-face-many-pitfalls.html | INDIAN MIGRANTS TO MIDEAST FACE MANY PITFALLS | Special to the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/mcnamara-council-attacks-us-policy-on-third-world-aid.html | MCNAMARA COUNCIL ATTACKS US POLICY ON THIRD WORLD AID | By Barbara Crossette | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/poland-s-bishops-call-for-an-end-to-military-rule.html | POLANDS BISHOPS CALL FOR AN END TO MILITARY RULE | By Serge Schmemann Special to the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/pope-warns-jesuits-but-moves-to-end-direct-rule.html | POPE WARNS JESUITS BUT MOVES TO END DIRECT RULE | By Henry Kamm Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/pretoria-premier-defeats-his-rival.html | PRETORIA PREMIER DEFEATS HIS RIVAL | By Joseph Lelyveld Special To the New York Times | TX 857385 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/rightest-leader-in-salvador-is-wounded-in-attack.html | RIGHTEST LEADER IN SALVADOR IS WOUNDED IN ATTACK | By Warren Hoge Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/salvador-opposition-urges-us-to-begin-talks.html | SALVADOR OPPOSITION URGES US TO BEGIN TALKS | By Alan Riding Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/taiwan-arms-issue-damaging-us-chinese-ties.html | TAIWAN ARMS ISSUE DAMAGING USCHINESE TIES | By Christopher S Wren Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/us-marks-decade-of-peking-ties-but-the-chinese-maintain-silence.html | US MARKS DECADE OF PEKING TIES BUT THE CHINESE MAINTAIN SILENCE | By Bernard Gwertzman Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/us-sinai-unit-ready-for-other-flash-points-military-analysis.html | US SINAI UNIT READY FOR OTHER FLASH POINTS Military Analysis | By Drew Middleton | TX 857385 | 1982-03-05 |
| 1982-02-28 | https://www.nytimes.com/1982/02/28/world/west-german-party-calls-for-a-nuclear-free-zone.html | WEST GERMAN PARTY CALLS FOR A NUCLEARFREE ZONE | By John Vinocur Special To the New York Times | TX 857385 | 1982-03-05 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/ballet-bonnefous-overtures.html | BALLET BONNEFOUS OVERTURES | By Anna Kisselgoff | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/chamber-music-rogeri-trio.html | CHAMBER MUSIC ROGERI TRIO | By Theodore W Libbey Jr | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/city-opera-judith-forst-in-lead-of-carmen.html | CITY OPERA JUDITH FORST IN LEAD OF CARMEN | By Edward Rothstein | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/music-east-meets-west.html | MUSIC EAST MEETS WEST | By Edward Rothstein | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/music-miss-hollander-sings.html | MUSIC MISS HOLLANDER SINGS | By Bernard Holland | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/piano-bella-davidovich-plays-chopin-and-brahms-in-recital.html | PIANO BELLA DAVIDOVICH PLAYS CHOPIN AND BRAHMS IN RECITAL | By Theodore W Libbey Jr | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/recital-miss-von-stade.html | RECITAL MISS VON STADE | By Bernard Holland | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/recital-wegren-piano-debut.html | RECITAL WEGREN PIANO DEBUT | By Bernard Holland | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/the-tumult-in-tv-news.html | THE TUMULT IN TV NEWS | By Tony Schwartz | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/arts/tv-drama-of-divorce-lawyers.html | TV DRAMA OF DIVORCE LAWYERS | By John J OConnor | TX 857391 | 1982-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-01 | https://www.nytimes.com/1982/03/01/books/invisible-man-as-vivid-today-as-in-1952.html | INVISIBLE MAN AS VIVID TODAY AS IN 1952 | By Herbert Mitgang | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/a-belgian-financier-expands.html | A BELGIAN FINANCIER EXPANDS | By John Tagliabue Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/advertising-mccall-s-ad-director-takes-gannett-position.html | ADVERTISING McCalls Ad Director Takes Gannett Position | By Philip H Dougherty | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/advertising-new-bowl-cleaners-on-the-way.html | Advertising New Bowl Cleaners On the Way | By Philip H Dougherty | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/advertising-vanity-fair-ad-discount.html | ADVERTISING Vanity Fair Ad Discount | By Philip H Dougherty | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/business-people-cablevision-president-sees-growing-market.html | BUSINESS PEOPLE Cablevision President Sees Growing Market | By Leonard Sloane | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/business-people-carbon-industries-promotes-2-officers.html | BUSINESS PEOPLE Carbon Industries Promotes 2 Officers | By Leonard Sloane | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/business-people-research-on-customers-studied-at-lady-arrow.html | BUSINESS PEOPLE Research on Customers Studied at Lady Arrow | By Leonard Sloane | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/commodities-accounting-for-price-volatility.html | COMMODITIES ACCOUNTING FOR PRICE VOLATILITY | By Hj Maidenberg | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/high-rates-called-drag-on-recovery.html | HIGH RATES CALLED DRAG ON RECOVERY | By Jonathan Fuerbringer Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/market-place-brunswick-s-bailout-plans.html | MARKET PLACE BRUNSWICKS BAILOUT PLANS | By Robert Metz | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/rate-drop-this-spring-seen.html | RATE DROP THIS SPRING SEEN | By Michael Quint | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/schmidt-s-bid-for-pabst-marks-latest-tough-fight-for-brewer.html | SCHMIDTS BID FOR PABST MARKS LATEST TOUGH FIGHT FOR BREWER | Special to the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/sec-vote-on-citicorp-questioned.html | SEC VOTE ON CITICORP QUESTIONED | By Jeff Gerth Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/transit-tax-break-imperiled.html | TRANSIT TAX BREAK IMPERILED | By Edward Cowan Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/trying-days-at-continental.html | TRYING DAYS AT CONTINENTAL | By Thomas C Hayes Special To the New York Times | TX 857391 | 1982-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/washington-watch-austerity-and-the-fed.html | Washington Watch Austerity And the Fed | By Clyde H Farnsworth | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/business/ways-to-save-the-thrift-industry-economic-analysis.html | Ways to Save the Thrift Industry Economic Analysis | By Robert A Bennett | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/2-leaders-of-higher-education-react-to-cuts-in-government-aid.html | 2 LEADERS OF HIGHER EDUCATION REACT TO CUTS IN GOVERNMENT AID | By Edward B Fiske Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/at-least-4-bombs-rock-wall-street-exchanges-are-hit.html | AT LEAST 4 BOMBS ROCK WALL STREET EXCHANGES ARE HIT | By Les Ledbetter | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/bridge-new-york-grand-national-won-by-becker-foursome.html | Bridge New York Grand National Won by Becker Foursome | By Alan Truscott | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/chunk-of-west-side-highway-falls-to-the-ground-at-52d-st.html | Chunk of West Side Highway Falls to the Ground at 52d St | By United Press International | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/crocuses-and-crowds-blossom-in-riverdale.html | CROCUSES AND CROWDS BLOSSOM IN RIVERDALE | By Paul L Montgomery | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/deep-cuts-in-student-loans-predicted-by-albany-panel.html | DEEP CUTS IN STUDENT LOANS PREDICTED BY ALBANY PANEL | By Gene I Maeroff | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/family-court-assailed-as-overprotective-on-crime-juvenile-crime.html | FAMILY COURT ASSAILED AS OVERPROTECTIVE ON CRIME Juvenile Crime | By Marcia Chambers | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/medical-schools-show-big-drop-in-minorities.html | MEDICAL SCHOOLS SHOW BIG DROP IN MINORITIES | By Ronald Sullivan | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/morgenthau-says-80-felony-cases-set-record.html | MORGENTHAU SAYS 80 FELONY CASES SET RECORD | By E R Shipp | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/notes-on-people-a-thank-you-party-for-a-benefactor-of-the-arts.html | NOTES ON PEOPLE A ThankYou Party for a Benefactor of the Arts | By Laurie Johnston | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/notes-on-people-for-love-of-broadway.html | NOTES ON PEOPLE For Love of Broadway | By Laurie Johnston | TX 857391 | 1982-03-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/notes-on-people-former-astronaut-to-head-naacp-campaign-naacp-selects.html | NOTES ON PEOPLE Former Astronaut to Head NAACP Campaign NAACP Selects | By Laurie Johnston | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/study-finds-services-in-city-have-worsened-since-1978.html | STUDY FINDS SERVICES IN CITY HAVE WORSENED SINCE 1978 | By Joyce Purnick | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/us-says-it-has-broken-an-ira-ring-that-crossed-from-canada-to-buy-weapons.html | US SAYS IT HAS BROKEN AN IRA RING THAT CROSSED FROM CANADA TO BUY WEAPONS | By Richard D Lyons Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/nyregion/water-restored-around-the-site-of-broken-pipe.html | WATER RESTORED AROUND THE SITE OF BROKEN PIPE | By Susan Chira | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/at-home-abroad-orwell-in-poland.html | AT HOME ABROAD ORWELL IN POLAND | By Anthony Lewis | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/essay-oh-ye-gates.html | ESSAY OH YE GATES | By William Safire | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/south-african-myths.html | SOUTH AFRICAN MYTHS | By Donald Woods | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/opinion/the-dark-side-of-fords-contract.html | THE DARK SIDE OF FORDS CONTRACT | By Rudy L Ruggles Jr and Vijay Kumar | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/2-rm-apt-abv-nj-pzaria.html | 2Rm Apt Abv NJ Pzaria | George Vecsey | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/4th-ocean-title-for-conner-likely.html | 4th Ocean Title For Conner Likely | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/bean-wins-doral-by-a-shot-with-69-278.html | BEAN WINS DORAL BY A SHOT WITH 69278 | By John Radosta Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/buy-me-230-leggy-babies-beckon.html | BUY ME 230 LEGGY BABIES BECKON | By Steven Crist Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/cox-captures-golf.html | Cox Captures Golf | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/de-paul-beats-notre-dame.html | DE PAUL BEATS NOTRE DAME | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/fletcher-is-winner-keeping-ring-title.html | FLETCHER IS WINNER KEEPING RING TITLE | By Michael Katz Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/gaylord-perry-the-lonely-quest-for-victory-no-300.html | GAYLORD PERRY THE LONELY QUEST FOR VICTORY NO 300 | By Ira Berkow | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/gymnastics-toy-tiger.html | Gymnastics Toy Tiger | DAVE ANDERSON | TX 857391 | 1982-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/howard-coaches-cast-big-impression.html | Howard Coaches Cast Big Impression | By Jane Gross Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/japanese-wins.html | Japanese Wins | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/knicks-lose-113-110-after-leading-bullets-by-5-in-overtime.html | Knicks Lose 113110 After Leading Bullets by 5 in Overtime | By Sam Goldaper Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/leonard-to-meet-stafford.html | Leonard to Meet Stafford | Special to the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/louisville-80-marquette-68.html | Louisville 80 Marquette 68 | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/nets-top-clippers-by-110-95.html | Nets Top Clippers By 11095 | By Roy S Johnson Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/olson-exhausted-ends-his-season.html | Olson Exhausted Ends His Season | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/olympian-teaches-yanks-how-to-run.html | Olympian Teaches Yanks How to Run | By Murray Chass Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/peat-moss-winner-by-a-neck.html | Peat Moss Winner by a Neck | By James Tuite | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/rain-postpones-carolina-500-race.html | Rain Postpones Carolina 500 Race | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/rangers-beaten-by-penguins-4-2.html | RANGERS BEATEN BY PENGUINS 42 | By James F Clarity | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/sports-world-specials-a-dynasty-in-brooklyn.html | Sports World Specials A Dynasty in Brooklyn | Thomas Rogers | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/sports-world-specials-brandeis-s-new-goal.html | SPORTS WORLD SPECIALS Brandeiss New Goal | By Thomas Rogers | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/sports-world-specials-cheerful-expressions.html | SPORTS WORLD SPECIALS Cheerful Expressions | By Thomas Rogers | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/sports-world-specials-tennis-doubles.html | SPORTS WORLD SPECIALS Tennis Doubles | By Thomas Rogers | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/swiss-duo-first.html | Swiss Duo First | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/sports/upsets-have-little-impact-on-ncaa-tournament-outlook.html | UPSETS HAVE LITTLE IMPACT ON NCAA TOURNAMENT OUTLOOK | By Gordon S White Jr | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/style/life-and-love-after-divorce.html | LIFE AND LOVE AFTER DIVORCE | By Glenn Collins | TX 857391 | 1982-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-01 | https://www.nytimes.com/1982/03/01/style/relationships-breast-cancer-and-sexuality.html | RELATIONSHIPS BREAST CANCER AND SEXUALITY | By Leslie Bennetts | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/style/tennis-pro-families-hit-tournament-trail.html | TENNIS PRO FAMILIES HIT TOURNAMENT TRAIL | By Judy Klemesrud Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/around-the-nation-execution-of-child-killer-stayed-by-us-court.html | AROUND THE NATION Execution of ChildKiller Stayed by US Court | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/around-the-nation-us-court-backs-order-on-homes-for-retarded.html | AROUND THE NATION US Court Backs Order On Homes for Retarded | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/atlanta-slaying-task-force-is-expected-to-disband-soon.html | ATLANTA SLAYING TASK FORCE IS EXPECTED TO DISBAND SOON | By Wendell Rawls Jr Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/atlantans-feelings-mixed-on-verdict.html | ATLANTANS FEELINGS MIXED ON VERDICT | By Reginald Stuart Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/briefing-255657.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/changes-for-joint-chiefs-military-analysis.html | CHANGES FOR JOINT CHIEFS Military Analysis | By Drew Middleton | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/epa-wants-to-allow-burial-of-barrels-of-liquid-wastes.html | EPA WANTS TO ALLOW BURIAL OF BARRELS OF LIQUID WASTES | By Philip Shabecoff Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/f-lee-bailey-is-arrested.html | F Lee Bailey Is Arrested | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/ford-workers-accept-concessions-in-new-contract-by-wide-margin.html | FORD WORKERS ACCEPT CONCESSIONS IN NEW CONTRACT BY WIDE MARGIN | By John Holusha Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/general-asks-reagan-to-overhaul-us-military-command-structure.html | GENERAL ASKS REAGAN TO OVERHAUL US MILITARY COMMAND STRUCTURE | By Richard Halloran Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/if-you-don-t-believe-in-fish-power-this-may-seem-an-improbable-tale.html | IF YOU DONT BELIEVE IN FISH POWER THIS MAY SEEM AN IMPROBABLE TALE | By Gregory Jaynes Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/issue-and-debate-possible-revisions-in-the-endangered-species-act.html | ISSUE AND DEBATE POSSIBLE REVISIONS IN THE ENDANGERED SPECIES ACT | By Bayard Webster | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/johnny-carson-is-arrested.html | Johnny Carson Is Arrested | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/los-angeles-alerts-tourists-about-crime.html | LOS ANGELES ALERTS TOURISTS ABOUT CRIME | By Robert Lindsey Special To the New York Times | TX 857391 | 1982-03-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/minority-parents-fight-maryland-school-panel.html | MINORITY PARENTS FIGHT MARYLAND SCHOOL PANEL | By Ben A Franklin Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/political-action-group-focuses-on-the-elderly.html | POLITICAL ACTION GROUP FOCUSES ON THE ELDERLY | By Warren Weaver Jr Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/support-grows-for-alternatives-to-reagan-budget.html | SUPPORT GROWS FOR ALTERNATIVES TO REAGAN BUDGET | By Martin Tolchin Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/us/uncle-sam-meet-affirmative-action.html | UNCLE SAM MEET AFFIRMATIVE ACTION | By Phil Gailey Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/4-tanzanian-hijackers-surrender-90-hostages-are-freed-in-britain.html | 4 TANZANIAN HIJACKERS SURRENDER 90 HOSTAGES ARE FREED IN BRITAIN | By Rw Apple Jr Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/7-young-people-kidnapped-in-salvadoran-slum.html | 7 YOUNG PEOPLE KIDNAPPED IN SALVADORAN SLUM | By Warren Hoge Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/around-the-world-bonn-leader-affirms-backing-for-pipeline.html | AROUND THE WORLD Bonn Leader Affirms Backing for Pipeline | Special to the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/duarte-says-press-and-politicians-have-exaggerated-the-latin-crisis.html | DUARTE SAYS PRESS AND POLITICIANS HAVE EXAGGERATED THE LATIN CRISIS | By Raymond Bonner Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/hussein-says-he-will-soon-ask-us-for-arms.html | HUSSEIN SAYS HE WILL SOON ASK US FOR ARMS | By Richard Halloran Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/iranian-clergyman-is-slain.html | Iranian Clergyman Is Slain | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/israelis-say-mubarak-is-not-welcome-unless-he-will-visit-jerusalem.html | ISRAELIS SAY MUBARAK IS NOT WELCOME UNLESS HE WILL VISIT JERUSALEM | By David K Shipler Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/military-rule-in-poland-a-hardening-of-positions-news-analysis.html | MILITARY RULE IN POLAND A HARDENING OF POSITIONS News Analysis | By Serge Schmemann Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/polish-leader-is-due-in-moscow-today-for-talks.html | POLISH LEADER IS DUE IN MOSCOW TODAY FOR TALKS | By John F Burns Special To the New York Times | TX 857391 | 1982-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/pope-denounces-fratricidal-war-in-el-salvador.html | POPE DENOUNCES FRATRICIDAL WAR IN EL SALVADOR | By Henry Kamm Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/quake-reported-in-greece.html | Quake Reported in Greece | AP | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/reagan-is-getting-gloomy-estimates-on-salvador-vote.html | REAGAN IS GETTING GLOOMY ESTIMATES ON SALVADOR VOTE | By Steven R Weisman Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/spanish-socialist-sensing-victory-softens-stance.html | SPANISH SOCIALIST SENSING VICTORY SOFTENS STANCE | By James M Markham Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-01 | https://www.nytimes.com/1982/03/01/world/trudeau-preaches-his-own-new-federalism.html | TRUDEAU PREACHES HIS OWN NEW FEDERALISM | By Henry Giniger Special To the New York Times | TX 857391 | 1982-03-02 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/17-announcers-strike-wins-after-talks-stop.html | 17 Announcers Strike WINS After Talks Stop | By United Press International | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/baryshnikov-extends-ballet-theater-contract.html | BARYSHNIKOV EXTENDS BALLET THEATER CONTRACT | BY Anna Kisselgoff | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/concert-operatic-duets.html | CONCERT OPERATIC DUETS | By Bernard Holland | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/music-doppmann-plays-rachmaninoff-bartok.html | MUSIC DOPPMANN PLAYS RACHMANINOFF BARTOK | By Donal Henahan | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/reuben-frank-named-president-of-nbc-news.html | REUBEN FRANK NAMED PRESIDENT OF NBC NEWS | By Tony Schwartz | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/arts/tv-sandburg-portrait-in-2-hour-film-on-pbs.html | TV SANDBURG PORTRAIT IN 2 HOUR FILM ON PBS | By John J OConnor | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/books/dylan-thomas-is-honored-by-britain.html | DYLAN THOMAS IS HONORED BY BRITAIN | Special to the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/advertising-budweiser-light.html | ADVERTISING Budweiser Light | By Philip H Dougherty | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/advertising-japanese-light-up-times-sq.html | Advertising Japanese Light Up Times Sq | By Philip H Dougherty | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/advertising-takeover-of-cuisine.html | ADVERTISING Takeover of Cuisine | By Philip H Dougherty | TX 857386 | 1982-03-03 |

| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/auto-output-sags-in-us.html | Auto Output Sags in US | AP | TX 857386 | 1982-03-03 |
|---|---|---|---|---|---|
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/battle-looms-on-decontrol-of-cable-tv.html | BATTLE LOOMS ON DECONTROL OF CABLE TV | Special to the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/brock-warns-japan-on-trade.html | BROCK WARNS JAPAN ON TRADE | By Clyde H Farnsworth Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/business-people-business-school-dean-appointed-by-columbia.html | BUSINESS PEOPLE Business School Dean Appointed by Columbia | By Leonard Sloane | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/business-people-economist-backs-away-from-reagan-program.html | BUSINESS PEOPLE Economist Backs Away From Reagan Program | By Leonard Sloane | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/business-people-nl-gives-president-added-post-of-chief.html | BUSINESS PEOPLE NL Gives President Added Post of Chief | By Leonard Sloane | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/chairman-of-am-quits-debt-talks-this-week.html | CHAIRMAN OF AM QUITS DEBT TALKS THIS WEEK | By Winston Williams Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/court-gets-price-case.html | COURT GETS PRICE CASE | Special to the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/credit-markets.html | CREDIT MARKETS | Interest Rates Move Lower By Michael Quint | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/eec-inquiry-into-ibm.html | EEC Inquiry Into IBM | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/eec-prices-up-12.5.html | EEC Prices Up 125 | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/general-tire-plant-to-close.html | General Tire Plant To Close | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/how-and-when-to-cut-back.html | HOW AND WHEN TO CUT BACK | By Karen Arenson | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/hud-drops-rate-ceiling.html | HUD Drops Rate Ceiling | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/icahn-link-to-field-may-grow.html | ICAHN LINK TO FIELD MAY GROW | By Isadore Barmash | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/leading-indicators-down-0.6.html | LEADING INDICATORS DOWN 06 | By Jonathan Fuerbringer Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/market-place-czechoslovak-bonds-status.html | Market Place Czechoslovak Bonds Status | By Robert Metz | TX 857386 | 1982-03-03 |

| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/new-construction-off-1.5-in-january.html | NEW CONSTRUCTION OFF 15 IN JANUARY | AP | TX 857386 | 1982-03-03 |
|---|---|---|---|---|---|
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/o-t-c-link-test-delayed.html | OTC Link Test Delayed | Special to the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/penney-net-up-29.4-in-quarter.html | Penney Net Up 294 In Quarter | By Nr Kleinfield | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/productivity-off-6-1-2-in-period.html | PRODUCTIVITY OFF 6 1 2 IN PERIOD | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/s-p-reduces-2-sohio-ratings.html | S P Reduces 2 Sohio Ratings | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/signode-agrees-to-sell-itself-to-group-of-private-investors.html | SIGNODE AGREES TO SELL ITSELF TO GROUP OF PRIVATE INVESTORS | By Phillip H Wiggins | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/steel-import-inquiry-set.html | Steel Import Inquiry Set | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/stocks-advance-moderately.html | Stocks Advance Moderately | By Alexander R Hammer | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/talking-business-with-loucks-of-baxter-travenol-ambulatory-patient-care.html | Talking Business with Loucks of Baxter Travenol Ambulatory Patient Care | BARNABY J Feder | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/the-comeback-in-eurobonds.html | THE COMEBACK IN EUROBONDS | By Steven Rattner Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/treasury-is-optimistic-on-chrysler.html | Treasury Is Optimistic On Chrysler | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/business/whittaker-profit-up.html | Whittaker Profit Up | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/movies/tv-innocent-love-studies.html | TV INNOCENT LOVE STUDIES | By Janet Maslin | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/bridge-jersey-and-li-teams-gain-in-grand-national-contest.html | Bridge Jersey and LI Teams Gain In Grand National Contest | By Alan Truscott | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/chess-hippopotamus-skewered-in-a-netherlands-victory.html | Chess Hippopotamus Skewered In a Netherlands Victory | By Robert Byrne | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/city-offers-to-aid-the-daily-news-with-financing-tools-and-labor.html | CITY OFFERS TO AID THE DAILY NEWS WITH FINANCING TOOLS AND LABOR | By Jonathan Friendly | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/city-s-students-win-top-3-prizes-in-a-national-science-competition.html | CITYS STUDENTS WIN TOP 3 PRIZES IN A NATIONAL SCIENCE COMPETITION | Special to the New York Times | TX 857386 | 1982-03-03 |

| | | | | |
|---|---|---|---|---|
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/city-special-education-hiring-tested.html | CITY SPECIALEDUCATION HIRING TESTED | By Josh Barbanel Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/despite-fraud-conviction-margiotta-remains-a-political-power.html | DESPITE FRAUD CONVICTION MARGIOTTA REMAINS A POLITICAL POWER | By James Barron Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/family-court-case-troubled-justice-juvenile-crime-third-six-articles-handling.html | FAMILY COURT A CASE OF TROUBLED JUSTICE Juvenile Crime Third of six articles on the handling of delinquents by the schools the courts and the police and on some new ap proaches to the problems | By Er Shipp | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/insurance-industry-is-expanding-but-largely-away-from-city.html | INSURANCE INDUSTRY IS EXPANDING BUT LARGELY AWAY FROM CITY | By Frank J Prial | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/israeli-artifacts-to-be-shown-at-metropolitan-after-all.html | ISRAELI ARTIFACTS TO BE SHOWN AT METROPOLITAN AFTER ALL | By Michael Goodwin | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/koch-greeted-by-booing-at-reception-in-albany.html | KOCH GREETED BY BOOING AT RECEPTION IN ALBANY | By Ej Dionne Jr Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/man-in-the-news-serious-man-serious-job-serious-foe.html | MAN IN THE NEWS SERIOUS MAN SERIOUS JOB SERIOUS FOE | By Robin Herman | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/notes-on-people-early-capote-for-sale.html | NOTES ON PEOPLE Early Capote for Sale | By Albin Krebs and Robert Mcg Thomas Jr | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/notes-on-people-louisa-kearney-named-publisher-of-harper-s.html | NOTES ON PEOPLE Louisa Kearney Named Publisher of Harpers | By Albin Krebs and Robert Mcg Thomas Jr | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/notes-on-people-seven-elected-to-theater-hall-of-fame.html | NOTES ON PEOPLE Seven Elected to Theater Hall of Fame | By Albin Kreb and Robert Mcg Thomas Jr | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/priest-and-3-charged-with-smuggling-art-into-us.html | PRIEST AND 3 CHARGED WITH SMUGGLING ART INTO US | By Arnold H Lubasch | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/rate-of-vacancy-for-rentals-fell-30-in-3-years.html | RATE OF VACANCY FOR RENTALS FELL 30 IN 3 YEARS | By Lee A Daniels | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/the-region-chapman-breaks-his-26-day-fast.html | THE REGION Chapman Breaks His 26Day Fast | AP | TX 857386 | 1982-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/the-region-four-children-die-in-farmhouse-fire.html | THE REGION Four Children Die In Farmhouse Fire | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/wall-street-bombings-laid-to-resurgence-of-faln.html | WALL STREET BOMBINGS LAID TO RESURGENCE OF FALN | By David Bird | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/nyregion/when-fear-is-the-burglar.html | WHEN FEAR IS THE BURGLAR | Special to the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/obituaries/wj-mahoney-dies-an-ex-gop-chief.html | WJ MAHONEY DIES AN EXGOP CHIEF | By Walter H Waggoner | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/new-york-shoot-the-messenger.html | NEW YORK SHOOT THE MESSENGER | By Sydney H Schanberg | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/sandinists-foreign-devil.html | SANDINISTS FOREIGN DEVIL | By Lawrence E Harrison | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/swords-into-plows.html | SWORDS INTO PLOWS | By Lloyd J Dumas | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/opinion/womens-house-work.html | WOMENS HOUSE WORK | By Norma Acevedo Heine and Jorge Heine | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/science/cancer-experts-lean-toward-vigilance-but-less-alarm-on-environment.html | CANCER EXPERTS LEAN TOWARD VIGILANCE BUT LESS ALARM ON ENVIRONMENT | By Philip M Boffey | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/science/fifth-soviet-craft-lands-on-venus-and-is-first-to-sample-planet-s-soil.html | FIFTH SOVIET CRAFT LANDS ON VENUS AND IS FIRST TO SAMPLE PLANETS SOIL | By John Noble Wilford | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/science/high-costs-leading-prep-schools-to-give-more-student-loans.html | HIGH COSTS LEADING PREP SCHOOLS TO GIVE MORE STUDENT LOANS | By Edward B Fiske | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/science/science-library-227055.html | SCIENCE LIBRARY | By Bayard Webster | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/science/vulnerable-knees-injuries-increase-but-diagnosis-and-therapy-improve.html | VULNERABLE KNEES INJURIES INCREASE BUT DIAGNOSIS AND THERAPY IMPROVE | By Jane E Brody | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/a-claiming-horse-13-just-can-t-stop-running.html | A CLAIMING HORSE 13 JUST CANT STOP RUNNING | By Steven Crist Special To the New York Times | TX 857386 | 1982-03-03 |

| | | | | |
|---|---|---|---|---|
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/colgate-meet-emerges-as-showcase-for-female-track-stars.html | COLGATE MEET EMERGES AS SHOWCASE FOR FEMALE TRACK STARS | By Frank Litsky | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/computer-picks-ore-state.html | Computer Picks Ore State | By Gordon S White Jr | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/cosmos-sting-in-cup.html | Cosmos Sting in Cup | By United Press International | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/foster-gets-start-on-earning-salary.html | FOSTER GETS START ON EARNING SALARY | By Jane Gross Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/garden-in-profit-rift.html | GARDEN IN PROFIT RIFT | By Gerald Eskenazi | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/iona-defeats-army.html | IONA DEFEATS ARMY | Special to the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/islanders-trounce-leafs-9-5.html | Islanders Trounce Leafs 95 | By Parton Keese Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/knicks-plan-major-changes.html | KNICKS PLAN MAJOR CHANGES | By Sam Goldaper | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/nfl-appeal-rejected.html | NFL Appeal Rejected | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/pact-renewal-for-valenzuela.html | Pact Renewal For Valenzuela | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/piniella-wins-battle-of-scales-averting-7000-fine.html | PINIELLA WINS BATTLE OF SCALES AVERTING 7000 FINE | By Murray Chass Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/sports-of-the-times-the-dinner-for-ken-boyer.html | SPORTS OF THE TIMES THE DINNER FOR KEN BOYER | By Dave Anderson | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/sports/staten-island-wins-city-u-title-again.html | STATEN ISLAND WINS CITY U TITLE AGAIN | By James Tuite | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/style/prairie-skirt-sweeping-the-field.html | PRAIRIE SKIRT SWEEPING THE FIELD | By Bernadine Morris | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/theater/theater-fifth-horse-by-ribman-at-harvard.html | THEATER FIFTH HORSE BY RIBMAN AT HARVARD | By Frank Rich Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/theater/theater-museum-opens-in-heart-of-broadway.html | THEATER MUSEUM OPENS IN HEART OF BROADWAY | By Herbert Mitgang | TX 857386 | 1982-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-02 | https://www.nytimes.com/1982/03/02/theater/two-braodway-theaters-given-a-reprieve-by-appeals-judge.html | TWO BRAODWAY THEATERS GIVEN A REPRIEVE BY APPEALS JUDGE | By C Gerald Fraser | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/anderson-ind-scrambles-to-keep-its-people-going.html | ANDERSON IND SCRAMBLES TO KEEP ITS PEOPLE GOING | By Nathaniel Sheppard Jr Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/around-the-nation-450-expected-to-testify-in-coast-strangler-case.html | AROUND THE NATION 450 Expected to Testify In Coast Strangler Case | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/around-the-nation-conviction-of-williams-ends-23-slaying-inquiries.html | AROUND THE NATION Conviction of Williams Ends 23 Slaying Inquiries | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/around-the-nation-eskimos-allowed-to-kill-19-bowhead-whales.html | AROUND THE NATION Eskimos Allowed to Kill 19 Bowhead Whales | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/briefing-227037.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/conflict-emerges-in-air-florida-crash-testimony.html | CONFLICT EMERGES IN AIR FLORIDA CRASH TESTIMONY | By Richard Witkin Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/death-on-mount-washington-price-of-a-rescue-is-debated.html | DEATH ON MOUNT WASHINGTON PRICE OF A RESCUE IS DEBATED | By Dudley Clendinen Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/justice-dept-aide-warns-senators-on-passing-the-voting-rights-bill.html | JUSTICE DEPT AIDE WARNS SENATORS ON PASSING THE VOTING RIGHTS BILL | By Robert Pear Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/justices-consider-the-new-drug-policy.html | JUSTICES CONSIDER THE NEW DRUG POLICY | By Linda Greenhouse Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/new-taxes-sought-to-assist-transit.html | NEW TAXES SOUGHT TO ASSIST TRANSIT | By Ernest Holsendolph Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/reagan-jokes-stir-aides-concern.html | REAGAN JOKES STIR AIDES CONCERN | By Howell Raines Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/reagan-rejects-advice-to-alter-budget-proposal.html | REAGAN REJECTS ADVICE TO ALTER BUDGET PROPOSAL | By Steven R Weisman Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/reagan-reorganizes-policy-office-giving-aides-new-position.html | REAGAN REORGANIZES POLICY OFFICE GIVING AIDES NEW POSITION | By Howell Raines Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/reagan-s-concept-of-america-hurts-party-packwood-says.html | REAGANS CONCEPT OF AMERICA HURTS PARTY PACKWOOD SAYS | AP | TX 857386 | 1982-03-03 |

| | | | | |
|---|---|---|---|---|
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/some-awake-at-5-to-ride-125-miles-to-jobs-in-city.html | SOME AWAKE AT 5 TO RIDE 125 MILES TO JOBS IN CITY | By William Robbins Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/students-lobby-in-capital-against-cuts-in-us-loans.html | STUDENTS LOBBY IN CAPITAL AGAINST CUTS IN US LOANS | By Marjorie Hunter Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/teamsters-ratify-a-new-agreement-with-wage-freeze.html | TEAMSTERS RATIFY A NEW AGREEMENT WITH WAGE FREEZE | By Seth S King Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/the-deep-south-is-cool-to-new-reagan-budget.html | THE DEEP SOUTH IS COOL TO NEW REAGAN BUDGET | By Reginald Stuart Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/the-latest-in-endangered-species.html | THE LATEST IN ENDANGERED SPECIES | By Philip Shabecoff Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/us/us-cities-leaders-protest-on-deficit.html | US CITIES LEADERS PROTEST ON DEFICIT | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/1000-afghans-to-go-to-us.html | 1000 Afghans to Go to US | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/around-the-world-italian-police-uncover-red-brigades-prison-plot.html | AROUND THE WORLD Italian Police Uncover Red Brigades Prison Plot | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/around-the-world-italians-issue-a-protest-over-intrusion-by-sub.html | AROUND THE WORLD Italians Issue a Protest Over Intrusion by Sub | Special to the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/around-the-world-palme-says-talks-fail-to-end-iran-iraq-war.html | AROUND THE WORLD Palme Says Talks Fail To End IranIraq War | AP | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/bonn-inquiry-no-party-is-untouched-news-analysis.html | BONN INQUIRY NO PARTY IS UNTOUCHED News Analysis | By John Vinocur Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/egyptian-tells-us-of-rising-tensions-with-the-israelis.html | EGYPTIAN TELLS US OF RISING TENSIONS WITH THE ISRAELIS | By Bernard Gwertzman Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/excerpts-from-toasts-by-brezhnev-and-visiting-polish-leader-in-moscow.html | EXCERPTS FROM TOASTS BY BREZHNEV AND VISITING POLISH LEADER IN MOSCOW | Special to the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/issue-and-debate-new-aid-for-salvador-is-it-wise-and-will-it-work.html | ISSUE AND DEBATE NEW AID FOR SALVADOR IS IT WISE AND WILL IT WORK | By Barbara Crossette Special To the New York Times | TX 857386 | 1982-03-03 |

| | | | | |
|---|---|---|---|---|
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/moscow-welcomes-polish-leader-with-endorsement-crackdown-excerpts-remarks-page.html | MOSCOW WELCOMES POLISH LEADER WITH ENDORSEMENT OF CRACKDOWN Excerpts from remarks page A5 | By John F Burns Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/papandreou-seeks-international-cyprus-talks.html | PAPANDREOU SEEKS INTERNATIONAL CYPRUS TALKS | By Marvine Howe Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/peking-sets-tone-for-improved-ties.html | PEKING SETS TONE FOR IMPROVED TIES | By Christopher S Wren Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/red-cross-aides-meet-with-walesa-in-private.html | Red Cross Aides Meet With Walesa in Private | Special to the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/salvadoran-rebels-aim-is-to-defeat-election.html | SALVADORAN REBELS AIM IS TO DEFEAT ELECTION | By Alan Riding Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/tanzania-in-sticking-to-its-socialist-path-stumbles.html | TANZANIA IN STICKING TO ITS SOCIALIST PATH STUMBLES | By Alan Cowell Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/team-of-observers-for-salvadoran-vote-announced-by-us.html | TEAM OF OBSERVERS FOR SALVADORAN VOTE ANNOUNCED BY US | Special to the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-02 | https://www.nytimes.com/1982/03/02/world/weinberger-cautious-on-jordan-arms.html | WEINBERGER CAUTIOUS ON JORDAN ARMS | By Richard Halloran Special To the New York Times | TX 857386 | 1982-03-03 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/arts/founder-director-of-pennsylvania-ballet-resigns.html | FOUNDERDIRECTOR OF PENNSYLVANIA BALLET RESIGNS | By Jennifer Dunning | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/arts/met-museum-s-letter-praised-by-israeli-mayor.html | MET MUSEUMS LETTER PRAISED BY ISRAELI MAYOR | By Grace Glueck | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/arts/the-pop-life-228364.html | THE POP LIFE | By Robert Palmer | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/about-real-estate-hong-kong-found-to-top-manhattan-in-prime-rent.html | ABOUT REAL ESTATE HONG KONG FOUND TO TOP MANHATTAN IN PRIME RENT | By Shawn G Kennedy | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/advertising-2-is-better-than-1-for-hallmark.html | Advertising 2 Is Better Than 1 for Hallmark | By Philip H Dougherty | TX 857387 | 1982-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/advertising-ogilvy-mather-ad-wins-25000-award.html | ADVERTISING Ogilvy  Mather Ad Wins 25000 Award | By Philip H Dougherty | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/advertising-seven-up-kicks-off-campaign-vs-colas.html | ADVERTISING SevenUp Kicks Off Campaign vs Colas | By Philip H Dougherty | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/arco-stressing-price-to-end-credit-card-use.html | ARCO STRESSING PRICE TO END CREDIT CARD USE | By Thomas C Hayes Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/banks-pressing-poland.html | BANKS PRESSING POLAND | By John Tagliabue Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/bell-pares-borrowing-for-1982.html | BELL PARES BORROWING FOR 1982 | By Thomas L Friedman | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/british-reduce-their-oil-price-by-4-a-barrel.html | BRITISH REDUCE THEIR OIL PRICE BY 4 A BARREL | By Steven Rattner Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/business-people-gold-traders-at-work-shrugs-off-bomb-blast.html | BUSINESS PEOPLE GOLD TRADERS AT WORK SHRUGS OFF BOMB BLAST | By Leonard Sloane | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/business-people-retail-chief-named-at-bank-of-america.html | BUSINESS PEOPLE RETAIL CHIEF NAMED AT BANK OF AMERICA | By Leonard Sloane | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/business-people-seismic-data-concern-appoints-top-officer.html | BUSINESS PEOPLE SEISMIC DATA CONCERN APPOINTS TOP OFFICER | By Leonard Sloane | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/canadian-province-in-gas-pact.html | CANADIAN PROVINCE IN GAS PACT | By Henry Giniger Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/careers-guidance-for-law-students.html | Careers Guidance For Law Students | By Elizabeth M Fowler | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/credit-markets-long-term-bonds-advance-short-term-prices-mixed.html | CREDIT MARKETS LongTerm Bonds Advance ShortTerm Prices Mixed | By Michael Quint | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/credit-union-rate-rise-likely.html | CREDIT UNION RATE RISE LIKELY | By Kenneth B Noble Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/depression-is-unlikely-to-volcker.html | DEPRESSION IS UNLIKELY TO VOLCKER | By Jonathan Fuerbringer Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/dispute-is-said-to-slow-savings-bank-mergers.html | DISPUTE IS SAID TO SLOW SAVINGS BANK MERGERS | By Robert A Bennett | TX 857387 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/economic-scene-is-depression-lurking.html | Economic Scene Is Depression Lurking | By Leonard Silk | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/hartford-savings-draws-3-bids.html | Hartford Savings Draws 3 Bids | AP | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/hitachi-to-help-hewlett-packard.html | HITACHI TO HELP HEWLETTPACKARD | By Steve Lohr Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/kennecott-plans-utah-copper-cuts.html | Kennecott Plans Utah Copper Cuts | AP | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/market-is-mixed-dow-off-2.57.html | MARKET IS MIXED DOW OFF 257 | By Alexander R Hammer | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/market-place-beatrice-foods-vs-inflation.html | Market Place Beatrice Foods Vs Inflation | By Robert Metz | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/new-home-sales-off-by-22.8.html | NEW HOME SALES OFF BY 228 | AP | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/new-incentives-by-chrysler.html | New Incentives By Chrysler | AP | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/shift-on-money-data-weighed.html | SHIFT ON MONEY DATA WEIGHED | Special to the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/state-clears-bank-sale.html | State Clears Bank Sale | By Karen W Arenson | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/us-pays-2-banks-polish-debt.html | US Pays 2 Banks Polish Debt | By Seth S King Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/white-collar-layoffs-in-steel.html | WHITECOLLAR LAYOFFS IN STEEL | By Lydia Chavez Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/business/workers-may-get-weirton-steel-unit.html | WORKERS MAY GET WEIRTON STEEL UNIT | By Phillip H Wiggins | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/60-minute-gourmet-228381.html | 60MINUTE GOURMET | By Pierre Franey | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/a-consumer-s-guide-to-fresh-fish.html | A CONSUMERS GUIDE TO FRESH FISH | By Florence Fabricant | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/bird-watchers-alight-in-morning-chill-for-the-love-of-it.html | BIRD WATCHERS ALIGHT IN MORNING CHILLFOR THE LOVE OF IT | By Ken Emerson | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/california-cuisine-assessing-its-state.html | CALIFORNIA CUISINE ASSESSING ITS STATE | By Marian Burros Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/discoveries-1-for-smaller-feet.html | DISCOVERIES 1 For Smaller Feet | By Angela Taylor | TX 857387 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/exotic-vegetarian-dishes-from-the-east.html | EXOTIC VEGETARIAN DISHES FROM THE EAST | By Moira Hodgson | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/fine-italian-hand-in-stuffed-foods.html | FINE ITALIAN HAND IN STUFFED FOODS | By Craig Claiborne | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/in-england-chef-brothers-get-3d-star.html | IN ENGLAND CHEF BROTHERS GET 3D STAR | By Rw Apple Jr | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/kitchen-equipment-canvas-pastry-board.html | KITCHEN EQUIPMENT CANVAS PASTRY BOARD | By Pierre Franey | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/new-york-etc.html | NEW YORK ETC | By Enid Nemy | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/personal-health-228384.html | PERSONAL HEALTH | By Jane E Brody | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/the-depression-shapes-a-view-of-money.html | THE DEPRESSION SHAPES A VIEW OF MONEY | By Suzanne Ruta | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/three-big-auctions-of-wine-scheduled.html | THREE BIG AUCTIONS OF WINE SCHEDULED | By Terry Robards | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/garden/wine-talk-228383.html | WINE TALK | By Terry Robards | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/movies/film-revisiting-civil-rights-south.html | FILM REVISITING CIVILRIGHTS SOUTH | By Vincent Canby | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/a-typical-taxi-rider-described-in-survey.html | A TYPICAL TAXI RIDER DESCRIBED IN SURVEY | By Ari L Goldman | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/bridge-experts-offer-a-few-tips-for-intermediate-players.html | Bridge Experts Offer a Few Tips For Intermediate Players | By Alan Truscott | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/carey-approves-a-bill-on-sale-of-si-ferries.html | Carey Approves a Bill On Sale of SI Ferries | Special to the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/conrail-says-no-to-more-trains-for-larchmont.html | CONRAIL SAYS NO TO MORE TRAINS FOR LARCHMONT | Special to the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/crime-update-pattern-found-in-knifepoint-robberies-of-women.html | CRIME UPDATE PATTERN FOUND IN KNIFEPOINT ROBBERIES OF WOMEN | By Leonard Buder | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/cuomo-assails-koch-saying-he-changes-mind-too-often.html | CUOMO ASSAILS KOCH SAYING HE CHANGES MIND TOO OFTEN | Special to the New York Times | TX 857387 | 1982-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/efforts-fight-youth-crime-called-ineffective-new-york-juvenile-crime-fourth-six.html | EFFORTS TO FIGHT YOUTH CRIME CALLED INEFFECTIVE IN NEW YORK Juvenile Crime Fourth of six articles | By Barbara Basler | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/harlem-viaduct-blight-or-landmark-news-analysis.html | HARLEM VIADUCT BLIGHT OR LANDMARK News Analysis | By Clyde Haberman | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/in-albany-candidate-koch-is-lobbyist-koch-on-taxing.html | IN ALBANY CANDIDATE KOCH IS LOBBYIST KOCH ON TAXING | By Ej Dionne Jr Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/notes-on-people-amy-carter-returning-to-washington-as-a-page.html | NOTES ON PEOPLE Amy Carter Returning to Washington as a Page | By Albin Krebs and Robert Mcg Thomas Jr | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/notes-on-people-last-word-in-guns-for-the-discriminating.html | NOTES ON PEOPLE Last Word in Guns for the Discriminating | By Albin Krebs and Robert Mcg Thomas Jr | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/notes-on-people-monument-of-sound.html | NOTES ON PEOPLE Monument of Sound | By Albin Krebs and Robert Mcg Thomas Jr | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/notes-on-people-strangers-in-the-night.html | NOTES ON PEOPLE Strangers in the Night | By Albin Krebs and Robert Mcg Thomas Jr | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/nursing-school-plans-closing.html | NURSING SCHOOL PLANS CLOSING | By Ronald Sullivan | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/parks-dept-urges-aerial-spraying-for-gypsy-moths.html | PARKS DEPT URGES AERIAL SPRAYING FOR GYPSY MOTHS | By Joyce Purnick | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/priest-arrested-in-smuggling-of-art-is-suspended-from-his-un-duties.html | PRIEST ARRESTED IN SMUGGLING OF ART IS SUSPENDED FROM HIS UN DUTIES | By William G Blair | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/state-stays-a-job-shift-to-albany.html | STATE STAYS A JOB SHIFT TO ALBANY | Special to the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/nyregion/waiter-goes-on-trial-for-fire-at-stouffer-s-that-killed-26.html | WAITER GOES ON TRIAL FOR FIRE AT STOUFFERS THAT KILLED 26 | By James Feron Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/obituaries/donald-hayworth-dies-at-84.html | Donald Hayworth Dies at 84 | AP | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/a-basin-marshall-plan.html | A BASIN MARSHALL PLAN | By James H Street | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/opinion/observer-a-tricklish-situation.html | OBSERVER A TRICKLISH SITUATION | By Russell Baker | TX 857387 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-03-03 | https://www.nytimes.com/1982/03/03/opinio n/washington-the-happiest-politician.html | WASHINGTON THE HAPPIEST POLITICIAN | By James Reston | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/opinio n/what-rain.html | WHAT RAIN | By Gene Lyons | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/ city-garden-close-on-accord.html | City Garden Close on Accord | By Gerald Eskenazi | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/ deputy-minister-to-miss-flamingo-on-saturday.html | Deputy Minister to Miss Flamingo on Saturday | Special to the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/ gamble-s-speed-in-a-sprint-workout-impresses-the-yankees.html | GAMBLES SPEED IN A SPRINT WORKOUT IMPRESSES THE YANKEES | By Murray Chass Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/ islanders-triumph-6-3-as-trottier-gets-3-goals.html | ISLANDERS TRIUMPH 63 AS TROTTIER GETS 3 GOALS | By Parton Keese Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/ knicks-turn-back-clippers-by-108-101.html | KNICKS TURN BACK CLIPPERS BY 108101 | By Sam Goldaper | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/ mazzilli-is-doubtful-about-job-with-mets.html | MAZZILLI IS DOUBTFUL ABOUT JOB WITH METS | By Jane Gross Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/ nets-win-in-double-overtime.html | NETS WIN IN DOUBLE OVERTIME | By Roy S Johnson Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/ sonics-ordered-to-give-a-physical-to-johnson.html | Sonics Ordered to Give A Physical to Johnson | AP | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/ sports-of-the-times-anthony-still-throwing-strikes.html | SPORTS OF THE TIMES ANTHONY STILL THROWING STRIKES | By George Vecsey | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/sports/ the-man-behind-the-seton-hall-star.html | THE MAN BEHIND THE SETON HALL STAR | By Ira Berkow | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/style/ metropolitan-diary-rubikquity-without-end.html | METROPOLITAN DIARYRUBIKQUITY WITHOUT END | Sophisticate and rube Intellectual and boob Keep sending countless hours down | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/theater /marathon-protest-set-at-portman-site.html | MARATHON PROTEST SET AT PORTMAN SITE | By C Gerald Fraser | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/theater /theater-king-lear-presented-by-csc-rep.html | THEATER KING LEAR PRESENTED BY CSC REP | By Mel Gussow | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/3-backed-by-mayor-a-socialist-elected-in-burlington-vt.html | 3 BACKED BY MAYOR A SOCIALIST ELECTED IN BURLINGTON VT | AP | TX 857387 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/acting-chief-for-bias-panel.html | Acting Chief for Bias Panel | AP | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/after-11-weeks-of-trial-von-bulow-opens-defense.html | AFTER 11 WEEKS OF TRIAL VON BULOW OPENS DEFENSE | By Dudley Clendinen Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/antibusing-moves-passed-by-senate-after-long-fight.html | ANTIBUSING MOVES PASSED BY SENATE AFTER LONG FIGHT | By Steven V Roberts Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/around-the-nation-gm-and-auto-union-plan-concession-talks.html | AROUND THE NATION GM and Auto Union Plan Concession Talks | AP | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/around-the-nation-massachusetts-freeze-on-taxes-is-reaffirmed.html | AROUND THE NATION Massachusetts Freeze On Taxes Is Reaffirmed | AP | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/around-the-nation-mystery-cloud-sighted-circling-the-earth.html | AROUND THE NATION Mystery Cloud Sighted Circling the Earth | AP | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/bill-to-protect-agents-names-nears-vote-in-senate.html | BILL TO PROTECT AGENTS NAMES NEARS VOTE IN SENATE | By Stuart Taylor Jr Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/book-banning-arguments-are-heard.html | BOOKBANNING ARGUMENTS ARE HEARD | By Linda Greenhouse Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/briefing-228463.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/critics-say-reagan-medicare-cuts-would-only-shift-hospital-costs.html | CRITICS SAY REAGAN MEDICARE CUTS WOULD ONLY SHIFT HOSPITAL COSTS | By Robert Pear Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/hijacker-is-subdued-at-miami.html | HIJACKER IS SUBDUED AT MIAMI | AP | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/hollings-and-his-attention-getting-budget-plan.html | HOLLINGS AND HIS ATTENTIONGETTING BUDGET PLAN | By Steven V Roberts Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/judge-in-ibm-case-bids-congress-study-us-aides-conduct.html | JUDGE IN IBM CASE BIDS CONGRESS STUDY US AIDES CONDUCT | By Arnold H Lubasch | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/lawmakers-assail-student-loan-cuts.html | LAWMAKERS ASSAIL STUDENT LOAN CUTS | Special to the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/lumber-industry-woes-dim-good-life-in-oregon.html | LUMBER INDUSTRY WOES DIM GOOD LIFE IN OREGON | By Wallace Turner Special To the New York Times | TX 857387 | 1982-03-05 |

| | | | | |
|---|---|---|---|---|
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/packwood-apologizes-to-reagan-for-saying-he-is-harming-gop.html | PACKWOOD APOLOGIZES TO REAGAN FOR SAYING HE IS HARMING GOP | By Martin Tolchin Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/reagan-stumps-in-west-and-defends-his-budget.html | REAGAN STUMPS IN WEST AND DEFENDS HIS BUDGET | By Steven R Weisman Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/resolution-on-information-act-seems-distant.html | RESOLUTION ON INFORMATION ACT SEEMS DISTANT | By David Shribman Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/social-security-system-is-planning-479-million-computer-overhaul.html | SOCIAL SECURITY SYSTEM IS PLANNING 479 MILLION COMPUTER OVERHAUL | By Warren Weaver Jr Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/union-and-miner-s-widow-assail-safety-unit.html | UNION AND MINERS WIDOW ASSAIL SAFETY UNIT | Special to the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/unions-hail-successes-in-white-collar-fields.html | UNIONS HAIL SUCCESSES IN WHITECOLLAR FIELDS | By William Serrin | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/watergate-beauty-salon-has-a-rodeo-drive-tint.html | WATERGATE BEAUTY SALON HAS A RODEO DRIVE TINT | By Lynn Rosellini Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/welcome-to-the-capital-of-bluegrass-of-course.html | WELCOME TO THE CAPITAL OF BLUEGRASS OF COURSE | By Phil Gailey Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/us/williams-backers-in-senate-urge-censure-rather-than-expulsion.html | WILLIAMS BACKERS IN SENATE URGE CENSURE RATHER THAN EXPULSION | By Joseph F Sullivan Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/2-senators-weigh-bid-to-cut-us-troops-in-europe.html | 2 SENATORS WEIGH BID TO CUT US TROOPS IN EUROPE | By Hedrick Smith Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/around-the-world-jordanian-volunteers-leave-for-iraq.html | AROUND THE WORLD Jordanian Volunteers Leave for Iraq | Special to the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/around-the-world-turkish-military-closes-ex-premier-s-magazine.html | AROUND THE WORLD Turkish Military Closes ExPremiers Magazine | Special to the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/british-cricketers-defy-ban-to-play-in-south-africa.html | BRITISH CRICKETERS DEFY BAN TO PLAY IN SOUTH AFRICA | By Rw Apple Jr Special To the New York Times | TX 857387 | 1982-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/excerpts-from-testimony-by-haig-before-house-panel.html | EXCERPTS FROM TESTIMONY BY HAIG BEFORE HOUSE PANEL | Special to the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/greece-seeks-weapons-and-an-arms-industry.html | GREECE SEEKS WEAPONS AND AN ARMS INDUSTRY | By Marvine Howe Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/haig-claims-proof-outsiders-direct-salvador-rebels-excerpts-testimony-page-a12.html | HAIG CLAIMS PROOF OUTSIDERS DIRECT SALVADOR REBELS Excerpts from testimony page A12 | By Bernard Gwertzman Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/ilo-cautions-poland-against-isolating-labor.html | ILO Cautions Poland Against Isolating Labor | Special to the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/israel-hardening-its-standon-visits.html | ISRAEL HARDENING ITS STANDON VISITS | By David K Shipler Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/jaruzelski-ends-his-visit-with-a-pledge-to-soviet.html | JARUZELSKI ENDS HIS VISIT WITH A PLEDGE TO SOVIET | By John F Burns Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/man-in-the-news-defiant-salvadoran.html | MAN IN THE NEWS DEFIANT SALVADORAN | By Alan Riding | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/moscow-reports-pause-on-missiles.html | MOSCOW REPORTS PAUSE ON MISSILES | Special to the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/peking-offers-first-details-of-proposed-shake-up.html | PEKING OFFERS FIRST DETAILS OF PROPOSED SHAKEUP | By Christopher S Wren Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/salvadoran-soldiers-abruptly-pull-back-from-big-offensive.html | SALVADORAN SOLDIERS ABRUPTLY PULL BACK FROM BIG OFFENSIVE | By Warren Hoge Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/seoul-reduces-life-sentence-of-top-dissident-to-20-years.html | SEOUL REDUCES LIFE SENTENCE OF TOP DISSIDENT TO 20 YEARS | By Henry Scott Stokes Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/south-africa-would-yield-homeland-to-neighbor.html | SOUTH AFRICA WOULD YIELD HOMELAND TO NEIGHBOR | By Joseph Lelyveld Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/us-hails-report-of-progress-on-pakistani-atomic-dispute.html | US HAILS REPORT OF PROGRESS ON PAKISTANI ATOMIC DISPUTE | By Judith Miller Special To the New York Times | TX 857387 | 1982-03-05 |
| 1982-03-03 | https://www.nytimes.com/1982/03/03/world/walesa-s-release-urged.html | Walesas Release Urged | AP | TX 857387 | 1982-03-05 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/concert-musica-sacra-perfoms-orff.html | CONCERT MUSICA SACRA PERFOMS ORFF | By John Rockwell | TX 857381 | 1982-03-08 |

| | | | | |
|---|---|---|---|---|
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/dance-rachel-harms-group-in-de-kooning-woman-i.html | DANCE RACHEL HARMS GROUP IN DE KOONING WOMAN I | By Jack Anderson | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/met-is-given-60-million-linsky-art-collection.html | MET IS GIVEN 60 MILLION LINSKY ART COLLECTION | By Grace Glueck | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/music-evening-of-reiti.html | MUSIC EVENING OF REITI | By Edward Rothstein | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/music-raphael-s-beethoven.html | MUSIC RAPHAELS BEETHOVEN | By Bernard Holland | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/nbc-news-appoints-pettit-vice-president.html | NBC News Appoints Pettit Vice President | By United Press International | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/news-of-music-soviet-pianist-s-us-debut-booked-but-doubtful.html | NEWS OF MUSIC SOVIET PIANISTS US DEBUT BOOKED BUT DOUBTFUL | By John Rockwell | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/piano-schenly-plays-mussorgsky.html | PIANO SCHENLY PLAYS MUSSORGSKY | By Allen Hughes | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/pop-steve-allen-pianist.html | POP STEVE ALLEN PIANIST | By John S Wilson | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/soprano-nan-nall.html | SOPRANO NAN NALL | By Edward Rothstein | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/strings-amadeus-quartet.html | STRINGS AMADEUS QUARTET | By Theodore W Libbey Jr | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/the-critic-s-notebook-there-s-long-leap-from-acrobatics-to-dance.html | THE CRITICS NOTEBOOK THERES LONG LEAP FROM ACROBATICS TO DANCE | By Jack Anderson | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/arts/tv-police-squad-begins.html | TV POLICE SQUAD BEGINS | By Janet Maslin | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/15-citicorp-aides-sued.html | 15 Citicorp Aides Sued | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/advertising-ad-panel-speaker-sees-consumer-discretion.html | ADVERTISING Ad Panel Speaker Sees Consumer Discretion | By Philip H Dougherty | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/advertising-association-to-rule-on-magazine-dispute.html | ADVERTISING Association to Rule On Magazine Dispute | By Philip H Dougherty | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/advertising-changing-at-the-top-at-d-arcy.html | Advertising Changing At the Top At DArcy | By Philip H Dougherty | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/amoco-to-close-third-refinery.html | Amoco to Close Third Refinery | AP | TX 857381 | 1982-03-08 |

| | | | | |
|---|---|---|---|---|
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/baxter-asks-departmental-inquiry.html | BAXTER ASKS DEPARTMENTAL INQUIRY | By Robert D Hershey Jr Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/bell-plans-to-open-2-computer-centers.html | BELL PLANS TO OPEN 2 COMPUTER CENTERS | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/board-of-trade-files-dow-suit.html | Board of Trade Files Dow Suit | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/business-leaders-object-to-deficits-in-reagan-budget.html | BUSINESS LEADERS OBJECT TO DEFICITS IN REAGAN BUDGET | By Edward Cowan Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/business-people-entrepreneurial-geffen-disparages-bureaucrats.html | BUSINESS PEOPLE Entrepreneurial Geffen Disparages Bureaucrats | By Leonard Sloane | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/business-people-ford-negotiator-sees-period-of-labor-peace.html | BUSINESS PEOPLE Ford Negotiator Sees Period of Labor Peace | By Leonard Sloane | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/business-people-grace-chief-to-head-federal-study-panel.html | BUSINESS PEOPLE Grace Chief to Head Federal Study Panel | By Leonard Sloane | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/citibank-group-to-get-the-pinehurst-resort.html | CITIBANK GROUP TO GET THE PINEHURST RESORT | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/dow-falls-by-10.66-on-big-volume.html | DOW FALLS BY 1066 ON BIG VOLUME | By Alexander R Hammer | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/earnings-sears-off-in-quarter-full-year-up-6.6.html | EARNINGS SEARS OFF IN QUARTER FULL YEAR UP 66 | By Phillip H Wiggins | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/feb-21-28-auto-sales-fell-26.9.html | FEB 2128 AUTO SALES FELL 269 | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/house-passes-bill-to-allow-control-of-oil.html | House Passes Bill to Allow Control of Oil | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/january-factory-orders-off-a-sharp-1.2.html | JANUARY FACTORY ORDERS OFF A SHARP 12 | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/japan-moves-on-zero-coupon-bonds.html | JAPAN MOVES ON ZERO COUPON BONDS | By Steve Lohr Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/business/japanese-chip-sales-studied.html | JAPANESE CHIP SALES STUDIED | By Clyde H Farnsworth Special To the New York Times | TX 857381 | 1982-03-08 |

| | | | | |
|---|---|---|---|---|
| 1982-03-04 | https://www.nytimes.com/1982/03/04/busine ss/ltv-to-settle-suit.html | LTV to Settle Suit | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/busine ss/market-place-scrutinizing-dayco-stock.html | Market Place Scrutinizing Dayco Stock | By Robert Metz | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/busine ss/mobile-phone-use-widened.html | Mobile Phone Use Widened | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/busine ss/morton-may-sell-drug-unit-to-foil-any-takeover-bid.html | MORTON MAY SELL DRUG UNIT TO FOIL ANY TAKEOVER BID | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/busine ss/opec-sets-review-of-oil-market.html | OPEC SETS REVIEW OF OIL MARKET | By Steven Rattner Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/busine ss/robots-enter-the-limelight.html | ROBOTS ENTER THE LIMELIGHT | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/busine ss/sec-adopts-stock-rules.html | SEC Adopts Stock Rules | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/busine ss/sony-introduces-video-printer.html | SONY INTRODUCES VIDEO PRINTER | By Nr Kleinfield | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/busine ss/suit-on-sale-of-marathon.html | Suit on Sale Of Marathon | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/busine ss/swiss-bank-secrecy-review.html | SWISS BANK SECRECY REVIEW | By Victor Lusinchi Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/busine ss/technology-municipalities-saving-money.html | Technology Municipalities Saving Money | By Barnaby J Feder | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/busine ss/thrift-units-seeking-us-aid.html | Thrift Units Seeking US Aid | By Kenneth B Noble Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/garden /a-40-million-gift-of-british-history-to-national-trust.html | A 40 MILLION GIFT OF BRITISH HISTORY TO NATIONAL TRUST | By William Borders | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/garden /domesticating-the-robot-for-tomorrow-s-homes.html | DOMESTICATING THE ROBOT FOR TOMORROWS HOMES | By Peter Applebome | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/garden /food-group-offers-safety-guidelines.html | FOOD GROUP OFFERS SAFETY GUIDELINES | By Michael Decourcy Hinds Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/garden /gardening-good-plants-for-city-topiary.html | GARDENING GOOD PLANTS FOR CITY TOPIARY | By Linda Yang | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/garden /helpful-hardware.html | HELPFUL HARDWARE | By Barbara L Eisenberg and Mary Smith | TX 857381 | 1982-03-08 |

| | | | | |
|---|---|---|---|---|
| 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/hers.html | HERS | By Molly Haskell | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/some-summer-options-for-teenagers.html | SOME SUMMER OPTIONS FOR TEENAGERS | By Arlene Fischer | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/taking-the-creaks-out-of-old-records.html | TAKING THE CREAKS OUT OF OLD RECORDS | By Hans Fantel | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/garden/traditional-japanese-design-meets-new-wave-american.html | TRADITIONAL JAPANESE DESIGN MEETS NEW WAVE AMERICAN | By Suzanne Slesin | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/4-abscam-defendants-move-for-a-new-trial.html | 4 Abscam Defendants Move for a New Trial | By United Press International | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/a-fireman-tells-of-finding-bodies-at-stouffer-s-inn.html | A FIREMAN TELLS OF FINDING BODIES AT STOUFFERS INN | By James Feron Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/bill-on-binding-arbitration-in-transit-talks-is-blocked.html | BILL ON BINDING ARBITRATION IN TRANSIT TALKS IS BLOCKED | By Josh Barbanel Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/bridge-once-in-a-while-a-bromide-seems-almost-a-revelation.html | Bridge Once in a While a Bromide Seems Almost a Revelation | By Alan Truscott | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/broad-changes-in-carey-s-budget-predicted-by-2-committee-heads.html | BROAD CHANGES IN CAREYS BUDGET PREDICTED BY 2 COMMITTEE HEADS | By E J Dionne Jr Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/brothers-held-in-officer-s-slaying-3-siesed-in-wounding-of-detective.html | BROTHERS HELD IN OFFICERS SLAYING 3 SIESED IN WOUNDING OF DETECTIVE | By Leonard Buder | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/disabled-pupils-termed-victims-of-legal-action.html | DISABLED PUPILS TERMED VICTIMS OF LEGAL ACTION | By Dena Kleiman | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/fires-damage-former-school-and-two-piers-on-the-hudson.html | Fires Damage Former School And Two Piers on the Hudson | By United Press International | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/for-darryl-institutions-were-schools-for-crime-juvenile-crime-fifth-six-articles.html | FOR DARRYL INSTITUTIONS WERE SCHOOLS FOR CRIME Juvenile Crime Fifth of six articles | By Joseph B Treaster | TX 857381 | 1982-03-08 |

| | | | | |
|---|---|---|---|---|
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/head-bowed-williams-awaits-fate.html | HEAD BOWED WILLIAMS AWAITS FATE | By Marjorie Hunter Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/interfaith-group-assails-city-s-landmarks-law.html | INTERFAITH GROUP ASSAILS CITYS LANDMARKS LAW | By Charles Austin | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/jersey-districting-is-voided-by-court.html | JERSEY DISTRICTING IS VOIDED BY COURT | By Alfonso A Narvaez Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/koch-says-press-misrepresents-playboy-interview.html | KOCH SAYS PRESS MISREPRESENTS PLAYBOY INTERVIEW | By Clyde Haberman | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/legislature-approves-a-bill-to-bar-library-disclosures-on-borrowers.html | LEGISLATURE APPROVES A BILL TO BAR LIBRARY DISCLOSURES ON BORROWERS | By Lena Williams Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/new-york-sells-short-term-notes-by-bids-for-first-time-since-1975.html | NEW YORK SELLS SHORTTERM NOTES BY BIDS FOR FIRST TIME SINCE 1975 | By Joyce Purnick | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/notes-on-people-a-modest-life-at-10-downing-street-life-on-downing-st.html | NOTES ON PEOPLE A Modest Life at 10 Downing Street Life on Downing St | By Albin Krebs and Robert Mcg Thomas Jr | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/notes-on-people-changing-her-name-but-not-her-signature-cutting-costs.html | NOTES ON PEOPLE Changing Her Name but Not Her Signature Cutting Costs | By Albin Krebs and Robert Mcg Thomas Jr | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/notes-on-people-saving-a-valuable-score-in-the-nick-of-time-in-the-nick-of-time.html | NOTES ON PEOPLE Saving a Valuable Score in the Nick of Time In the Nick of Time | By Albin Krebs and Robert Mcg Thomas Jr | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/notes-on-people-under-the-influence.html | NOTES ON PEOPLE Under the Influence | By Albin Krebs and Robert Mcg Thomas Jr | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/senate-opens-debate-on-williams-did-nothing-criminal-he-insists.html | SENATE OPENS DEBATE ON WILLIAMS DID NOTHING CRIMINAL HE INSISTS | By Joseph F Sullivan Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/some-sirens-are-silent-in-indian-pt-safety-drill.html | SOME SIRENS ARE SILENT IN INDIAN PT SAFETY DRILL | By Matthew L Wald Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/thieves-tear-holes-in-2-walls-and-steal-100000-in-stamps.html | THIEVES TEAR HOLES IN 2 WALLS AND STEAL 100000 IN STAMPS | By William G Blair | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/nyregion/truck-overturns-near-tunnel.html | Truck Overturns Near Tunnel | By United Press International | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/obituaries/william-dewitt-sr.79-dies-longtime-baseball-executive.html | WILLIAM DEWITT SR79 DIES LONGTIME BASEBALL EXECUTIVE | AP | TX 857381 | 1982-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/at-home-abroad-a-plo-voice-for-peace-1.html | AT HOME ABROAD A PLO VOICE FOR PEACE 1 | By Anthony Lewis | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/ended-big-antitrust.html | ENDED BIG ANTITRUST | By Ralph Nader | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/foreign-affairs-confidence-in-the-west.html | FOREIGN AFFAIRS CONFIDENCE IN THE WEST | By Flora Lewis | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/opinion/warm-up-to-cuba.html | WARM UP TO CUBA | By Saul Landau | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/christian-cooper-is-disqualified.html | CHRISTIAN COOPER IS DISQUALIFIED | By William N Wallace Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/d-accord-is-headed-for-races-at-aqueduct.html | DAccord Is Headed For Races at Aqueduct | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/eric-floyd-keeps-opponents-awake.html | ERIC FLOYD KEEPS OPPONENTS AWAKE | By Malcolm Moran Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/for-abdul-jabbar-age-is-the-enemy.html | FOR ABDUL JABBAR AGE IS THE ENEMY | By Roy S Johnson | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/hard-work-marks-st-peter-s-success.html | HARD WORK MARKS ST PETERS SUCCESS | By Frank Litsky Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/nelson-fending-off-yankee-trade-talk.html | NELSON FENDING OFF YANKEE TRADE TALK | By Murray Chass Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/nets-win-fourth-in-row-beating-lakers-by-111-103.html | NETS WIN FOURTH IN ROW BEATING LAKERS BY 111103 | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/sports/rangers-set-back-flames-4-2.html | RANGERS SET BACK FLAMES 42 | By James F Clarity | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/theater/article-230112-no-title.html | Article 230112  No Title | By Rw Apple Jr | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/theater/stage-full-iphigenia-at-aulis.html | STAGE FULL IPHIGENIA AT AULIS | By Mel Gussow Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/theater/stage-hibakusha-after-hiroshima.html | STAGE HIBAKUSHA AFTER HIROSHIMA | By Frank Rich | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/8-college-heads-protest-planned-cuts.html | 8 COLLEGE HEADS PROTEST PLANNED CUTS | By David Shribman Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/around-the-nation-5-inches-of-water-left-at-3-mile-island-a-plant.html | AROUND THE NATION 5 Inches of Water Left At A Mile Island APlant | AP | TX 857381 | 1982-03-08 |

| | | | | |
|---|---|---|---|---|
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/around-the-nation-lawyer-s-bribery-trial-separated-from-judge-s.html | AROUND THE NATION Lawyers Bribery Trial Separated From Judges | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/around-the-nation-voters-in-alabama-back-governor-s-new-deal.html | AROUND THE NATION Voters in Alabama Back Governors New Deal | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/big-disparity-in-impact-on-individual-foreseen-in-us-cutbacks-to-states.html | BIG DISPARITY IN IMPACT ON INDIVIDUAL FORESEEN IN US CUTBACKS TO STATES | By Adam Clymer Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/block-asserts-milk-supports-will-cost-2-billion-this-year.html | Block Asserts Milk Supports Will Cost 2 Billion This Year | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/briefing-230236.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/california-faces-revenue-shortage.html | CALIFORNIA FACES REVENUE SHORTAGE | By Wallace Turner Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/conservative-north-dakota-stunned-by-overnight-boom-from-gambling.html | CONSERVATIVE NORTH DAKOTA STUNNED BY OVERNIGHT BOOM FROM GAMBLING | By William E Schmidt Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/consumer-affairs-office-told-to-reduce-expenses-by-may.html | Consumer Affairs Office Told To Reduce Expenses by May | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/fbi-reopens-background-check-of-nominee-for-civil-rights-post.html | FBI REOPENS BACKGROUND CHECK OF NOMINEE FOR CIVIL RIGHTS POST | By Judith Cummings | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/frank-mankiewicz-s-new-cause-saving-national-public-radio.html | Frank Mankiewiczs New Cause Saving National Public Radio | By David Shribman Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/high-court-upholds-towns-on-regulating-head-shops.html | HIGH COURT UPHOLDS TOWNS ON REGULATING HEAD SHOPS | By Linda Greenhouse Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/jet-crash-linked-to-de-icer-device.html | JET CRASH LINKED TO DEICER DEVICE | By Richard Witkin Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/legislature-votes-redistricting-plan-for-pennsylvania.html | LEGISLATURE VOTES REDISTRICTING PLAN FOR PENNSYLVANIA | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/maine-newspaper-tests-canadian-court-curb.html | MAINE NEWSPAPER TESTS CANADIAN COURT CURB | By Jonathan Friendly | TX 857381 | 1982-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/panel-in-senate-rebuffs-pentagon-on-arms-cuts.html | PANEL IN SENATE REBUFFS PENTAGON ON ARMS CUTS | By Richard Halloran Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/reagan-says-other-budget-plans-won-t-cut-deficit.html | REAGAN SAYS OTHER BUDGET PLANS WONT CUT DEFICIT | By Steven R Weisman Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/researchers-report-first-success-in-antibody-treatment-of-cancer.html | RESEARCHERS REPORT FIRST SUCCESS IN ANTIBODY TREATMENT OF CANCER | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/study-of-toxic-shock-planned.html | STUDY OF TOXIC SHOCK PLANNED | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/suitcase-bomb-causes-arrest.html | SUITCASE BOMB CAUSES ARREST | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/vermonters-call-for-a-freeze-on-nuclear-weapons.html | VERMONTERS CALL FOR A FREEZE ON NUCLEAR WEAPONS | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/vws-and-audis-are-recalled.html | VWs and Audis Are Recalled | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/weinberger-and-the-press-point-counterpoint.html | WEINBERGER AND THE PRESS POINT COUNTERPOINT | By Richard Halloran Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/us/witness-says-mrs-von-bulow-talked-of-shots.html | WITNESS SAYS MRS VON BULOW TALKED OF SHOTS | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/arabs-assail-mitterrand-trip.html | ARABS ASSAIL MITTERRAND TRIP | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/around-the-world-cairo-court-dismisses-sadat-case-defense-team.html | AROUND THE WORLD Cairo Court Dismisses Sadat Case Defense Team | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/around-the-world-peruvians-storm-prison-and-free-230-inmates.html | AROUND THE WORLD Peruvians Storm Prison And Free 230 Inmates | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/around-the-world-the-jesuits-regain-right-to-pick-a-leader.html | AROUND THE WORLD The Jesuits Regain Right to Pick a Leader | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/bonn-investigates-security-official.html | BONN INVESTIGATES SECURITY OFFICIAL | By John Vinocur Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/cyclone-rips-across-tonga.html | Cyclone Rips Across Tonga | AP | TX 857381 | 1982-03-08 |

| | | | | |
|---|---|---|---|---|
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/dispute-flares-in-argentina-over-role-in-salvador.html | DISPUTE FLARES IN ARGENTINA OVER ROLE IN SALVADOR | By Edward Schumacher Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/in-uganda-violence-vultures-and-a-hint-of-hope.html | IN UGANDA VIOLENCE VULTURES AND A HINT OF HOPE | By Alan Cowell Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/mitterrand-picks-his-words-in-jerusalem.html | MITTERRAND PICKS HIS WORDS IN JERUSALEM | By Richard Eder Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/nato-s-strategy-major-debate-developing-military-analysis.html | NATOS STRATEGY MAJOR DEBATE DEVELOPING Military Analysis | By Drew Middleton | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/refugees-resisting-move-in-honduras.html | REFUGEES RESISTING MOVE IN HONDURAS | By Alan Riding Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/south-korea-under-chun-a-new-sense-of-vigor.html | SOUTH KOREA UNDER CHUN A NEW SENSE OF VIGOR | By Henry Scott Stokes Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/soviet-side-offers-draft-of-arms-cut.html | SOVIET SIDE OFFERS DRAFT OF ARMS CUT | Special to the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/squatters-in-sinai-evicted-by-israel.html | SQUATTERS IN SINAI EVICTED BY ISRAEL | By David K Shipler Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/times-of-london-gets-backers.html | TIMES OF LONDON GETS BACKERS | AP | TX 857381 | 1982-03-08 |
| 1982-03-04 | https://www.nytimes.com/1982/03/04/world/us-seeking-right-to-use-air-bases-in-the-caribbean.html | US SEEKING RIGHT TO USE AIR BASES IN THE CARIBBEAN | By Bernard Gwertzman Special To the New York Times | TX 857381 | 1982-03-08 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/a-steel-drum-family-in-calypso-and-mozart.html | A STEEL DRUM FAMILY IN CALYPSO AND MOZART | By C Gerald Fraser | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/amadeus-quartet-at-35-plays-beethoven-cycle.html | AMADEUS QUARTET AT 35 PLAYS BEETHOVEN CYCLE | By Theodore W Libbey Jr | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/art-asian-treasures-of-a-japanese-collector.html | ART ASIAN TREASURES OF A JAPANESE COLLECTOR | By John Russell | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/artists-show-revitalizes-5th-ave-academy.html | ARTISTS SHOW REVITALIZES 5TH AVE ACADEMY | By Hilton Kramer | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/auctions-faberge-from-forbes.html | Auctions Faberge From Forbes | By Rita Reif | TX 862389 | 1982-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/boycott-of-nbc-tv-and-rca-urged.html | BOYCOTT OF NBCTV AND RCA URGED | Special to the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/city-opera-a-new-rodolfo.html | CITY OPERA A NEW RODOLFO | By Theodore W Libbey Jr | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/concert-philharmonic-plays-honegger-roussel.html | CONCERT PHILHARMONIC PLAYS HONEGGER ROUSSEL | By Donal Henahan | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/greenwich-village-is-again-a-magnet-for-folk-singers.html | GREENWICH VILLAGE IS AGAIN A MAGNET FOR FOLK SINGERS | By Robert Palmer | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/music-world-honors-basie-at-music-hall-sunday-night.html | MUSIC WORLD HONORS BASIE AT MUSIC HALL SUNDAY NIGHT | By Stephen Holden | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/new-music-alliance-for-song-program.html | NEW MUSIC ALLIANCE FOR SONG PROGRAM | By John Rockwell | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/opera-wagner-rienzi-in-concert-performance.html | OPERA WAGNER RIENZI IN CONCERT PERFORMANCE | By Donal Henahan | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/public-tv-to-receive-5-million.html | PUBLIC TV TO RECEIVE 5 MILLION | By Irvin Molotsky Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/recital-miss-price-in-brooklyn.html | RECITAL MISS PRICE IN BROOKLYN | By Edward Rothstein | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/restaurants-artful-japanese-art-deco-french.html | Restaurants Artful Japanese ArtDeco French | By Mimi Sheraton | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/rock-new-wave-ensemble.html | ROCK NEWWAVE ENSEMBLE | By Stephen Holden | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/arts/tv-weekend-series-on-tough-guys-with-feelings.html | TV Weekend SERIES ON TOUGH GUYS WITH FEELINGS | By Janet Maslin | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/books/publishing-a-live-at-75-party-for-william-targ.html | PUBLISHING A LIVE AT 75 PARTY FOR WILLIAM TARG | By Edwin McDowell | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/about-real-estate-new-york-a-city-of-renters-and-small-households.html | ABOUT REAL ESTATE NEW YORK A CITY OF RENTERS AND SMALL HOUSEHOLDS | By Lee A Daniels | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 862389 | 1982-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/advertising-new-head-at-inside-sports.html | Advertising New Head At Inside Sports | By Philip H Dougherty | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/advertising-scientific-american-loses-data-decision.html | ADVERTISING Scientific American Loses Data Decision | By Philip H Dougherty | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/auto-output-off-in-week.html | Auto Output Off in Week | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/bonn-challenges-philip-morris-move.html | BONN CHALLENGES PHILIP MORRIS MOVE | By John Tagliabue Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/business-people-231602.html | BUSINESS PEOPLE | Two Officials Promoted By Mgm Grand Hotels | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/business-people-pan-am-nominates-a-unionist-to-board.html | BUSINESS PEOPLE Pan Am Nominates A Unionist to Board | By Leonard Sloane | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/business-people-recognition-equipment-finds-a-new-president.html | BUSINESS PEOPLE Recognition Equipment Finds a New President | By Leonard Sloane | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/class-action-fees-under-fire.html | CLASSACTION FEES UNDER FIRE | By Tamar Lewin Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/credit-markets-long-and-short-rates-decline-analysts-cite-the-economy.html | CREDIT MARKETS Long and Short Rates Decline Analysts Cite The Economy | By Michael Quint | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/credit-union-rates.html | Credit Union Rates | Special to the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/cure-upheld-by-stockman.html | Cure Upheld By Stockman | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/data-general-stock-drops-10-a-share.html | DATA GENERAL STOCK DROPS 10 A SHARE | By Nr Kleinfield | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/dow-falls-7.61-points-to-807.55.html | DOW FALLS 761 POINTS TO 80755 | By Vartanig G Vartan | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/economic-scene-what-causes-a-depression.html | Economic Scene What Causes A Depression | By Leonard Silk | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/eec-sees-us-rates-slowing-its-82-growth.html | EEC SEES US RATES SLOWING ITS 82 GROWTH | By Paul Lewis Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/european-steel-outlook.html | European Steel Outlook | AP | TX 862389 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/fcc-acts-on-am-fm.html | FCC Acts On AMFM | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/fcc-clears-way-for-a-big-increase-in-new-tv-stations.html | FCC CLEARS WAY FOR A BIG INCREASE IN NEW TV STATIONS | By Ernest Holsendolph Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/ford-robotics-unit.html | Ford Robotics Unit | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/gold-drops-below-350.html | GOLD DROPS BELOW 350 | By Elizabeth M Fowler | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/grace-action-noted-by-us.html | Grace Action Noted by US | Special to the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/investors-buy-block-of-times-stock.html | Investors Buy Block of Times Stock | By Jonathan Friendly | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/laker-route-shift-barred.html | Laker Route Shift Barred | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/market-place-home-lending-in-california.html | Market Place Home Lending In California | By Robert Metz | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/poland-s-debt-extended.html | Polands Debt Extended | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/pressure-for-budget-changes.html | PRESSURE FOR BUDGET CHANGES | By Thomas L Friedman | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/sec-explains-decision-on-citicorp.html | SEC EXPLAINS DECISION ON CITICORP | Special to the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/tin-price-below-12775.html | Tin Price Below 12775 | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/business/west-german-jobless.html | West German Jobless | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/movies/at-the-movies-busy-director-turns-out-his-first-movie.html | At the Movies Busy director turns out his first movie | By Chris Chase | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/movies/evil-under-sun-new-christie.html | EVIL UNDER SUN NEW CHRISTIE | By Vincent Canby | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/movies/jill-clayburgh-in-fast-as-i-can.html | JILL CLAYBURGH IN FAST AS I CAN | By Janet Maslin | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/movies/weekender-guide-friday-great-god-pan-on-fifth-ave.html | Weekender Guide Friday GREAT GOD PAN ON FIFTH AVE | By Eleanor Blau | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/2-jewish-groups-fight-bequest-to-plo.html | 2 JEWISH GROUPS FIGHT BEQUEST TO PLO | By David Margolick | TX 862389 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/bridge-down-in-australia-things-seem-to-be-ahead-of-time.html | Bridge Down in Australia Things Seem to Be Ahead of Time | By Alan Truscott | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/city-temporarily-sheltering-over-700-homeless-families.html | CITY TEMPORARILY SHELTERING OVER 700 HOMELESS FAMILIES | By Robin Herman | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/ex-manager-testifies-about-stouffer-s-fire.html | ExManager Testifies About Stouffers Fire | Special to the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/fink-orders-study-of-psc-ruling-on-9-mile-plant.html | FINK ORDERS STUDY OF PSC RULING ON 9 MILE PLANT | By Josh Barbanel Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/first-mate-ties-tanker-expolsion-to-bridge-repairs.html | FIRST MATE TIES TANKER EXPOLSION TO BRIDGE REPAIRS | By William G Blair | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/health-officials-test-prostitutes-for-gonorrhea.html | HEALTH OFFICIALS TEST PROSTITUTES FOR GONORRHEA | By Clyde Haberman | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/notes-on-people-first-woman-named-to-canada-s-top-court.html | NOTES ON PEOPLE First Woman Named to Canadas Top Court | By Albin Krebs and Robert Mcg Thomas Jr | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/notes-on-people-new-award-to-honor-envoys-wives.html | NOTES ON PEOPLE New Award to Honor Envoys Wives | By Albin Krebs and Robert Mcg Thomas Jr | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/notes-on-people-one-more-grandchild.html | NOTES ON PEOPLE One More Grandchild | By Albin Krebs and Robert Mcg Thomas Jr | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/notes-on-people-phyllis-diller-retiring-in-one-sense.html | NOTES ON PEOPLE Phyllis Diller Retiring in One Sense | By Albin Krebs and Robert Mcg Thomas Jr | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/notes-on-people-replacing-us-attorney-in-new-york-area.html | NOTES ON PEOPLE Replacing US Attorney in New York Area | By Albin Krebs and Robert Mcg Thomas Jr | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/o-neill-says-he-ll-run-for-a-full-4-year-term.html | O NEILL SAYS HELL RUN FOR A FULL 4YEAR TERM | By Richard L Madden Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/sandslide-kills-subway-tunnel-worker-in-queens.html | SANDSLIDE KILLS SUBWAY TUNNEL WORKER IN QUEENS | By Peter Kihss | TX 862389 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/senators-keep-fbi-conduct-in-mind-news-analysis.html | SENATORS KEEP FBI CONDUCT IN MIND News Analysis | By Steven V Roberts Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/state-and-prison-guards-break-off-pact-talks.html | STATE AND PRISON GUARDS BREAK OFF PACT TALKS | By Lena Williams Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/statement-by-williams-at-senate-proceeding-on-expelling-him.html | STATEMENT BY WILLIAMS AT SENATE PROCEEDING ON EXPELLING HIM | Special to the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/transit-union-seeks-2-year-25-rise.html | TRANSIT UNION SEEKS 2YEAR 25 RISE | By Damon Stetson | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/upstaters-winter-weighs-heavily.html | UPSTATERS WINTER WEIGHS HEAVILY | By Richard D Lyons Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/nyregion/williams-pleads-with-colleagues-in-4-hour-speech-on-senate-floor.html | WILLIAMS PLEADS WITH COLLEAGUES IN 4 HOUR SPEECH ON SENATE FLOOR | By Joseph F Sullivan Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/obituaries/hudson-hoagland-pioneered-in-studies-of-the-brain-s-waves.html | HUDSON HOAGLAND PIONEERED IN STUDIES OF THE BRAINS WAVES | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/obituaries/william-pollock-unionist-is-dead.html | WILLIAM POLLOCK UNIONIST IS DEAD | By Alfred E Clark | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/dont-aid-somalia.html | DONT AID SOMALIA | By Hussein Abdilahi Bulhan | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/essay-the-buck-never-ends.html | ESSAY THE BUCK NEVER ENDS | By William Safire | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/new-ax-old-shield.html | NEW AX OLD SHIELD | By Frances Fox Piven and Richard A Cloward | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/opinion/the-carey-koch-2d-ave-westway.html | THE CAREYKOCH 2d AVE WESTWAY | By John B Oakes | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/3-yanks-ask-who-s-on-first.html | 3 Yanks Ask Whos on First | By Murray Chass Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/cartwright-s-record-surpassed-by-dailey.html | CARTWRIGHTS RECORD SURPASSED BY DAILEY | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/epple-sisters-are-1-2.html | Epple Sisters Are 1 2 | By William N Wallace Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/gophers-gains-ncaa-berth.html | Gophers Gains NCAA Berth | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/hoch-and-soli-lead-golf-field-with-65-s.html | HOCH AND SOLI LEAD GOLF FIELD WITH 65s | By John Radosta Special To the New York Times | TX 862389 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/iona-defeats-fordham-58-55-st-peter-s-eliminates-fairfield.html | IONA DEFEATS FORDHAM 5855 ST PETERS ELIMINATES FAIRFIELD | By James Tuite | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/islanders-trounce-leafs-by-10-1.html | ISLANDERS TROUNCE LEAFS BY 101 | By Parton Keese Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/knicks-top-lakers-by-10-in-overtime-led-by-richardson.html | KNICKS TOP LAKERS BY 10 IN OVERTIME LED BY RICHARDSON | By Sam Goldaper | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/liu-down-by-15-triumphs.html | LIU Down by 15 Triumphs | By Michael Strauss | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/pistons-122-bulls-97.html | Pistons 122 Bulls 97 | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/rangers-tie-flyers-4-4-on-dore-s-goal.html | RANGERS TIE FLYERS 44 ON DORES GOAL | By James F Clarity Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/sports-of-the-times-mcclanahan-and-the-system.html | SPORTS OF THE TIMES McCLANAHAN AND THE SYSTEM | By George Vecsey | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/st-john-s-beats-connecticut-on-last-shot.html | ST JOHNS BEATS CONNECTICUT ON LAST SHOT | By Malcolm Moran | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/stearns-sees-his-role-as-a-leader-with-mets.html | Stearns Sees His Role As a Leader With Mets | By Jane Gross Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/sports/yacht-sets-record.html | Yacht Sets Record | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/style/a-gala-in-washington-for-american-indian-group.html | A GALA IN WASHINGTON FOR AMERICAN INDIAN GROUP | By Barbara Gamarekian Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/style/new-york-glitters-at-newton-opening.html | NEW YORK GLITTERS AT NEWTON OPENING | By John Duka | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/theater/broadway-langella-is-joining-renowned-roster-in-amadeus-role.html | Broadway Langella is joining renowned roster in Amadeus role | By John Corry | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/theater/broadway-stages-a-drama-to-save-2-theaters.html | BROADWAY STAGES A DRAMA TO SAVE 2 THEATERS | By John Corry | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/theater/stage-at-new-federal-who-loves-the-dancer.html | STAGE AT NEW FEDERAL WHO LOVES THE DANCER | By Mel Gussow | TX 862389 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/around-the-nation-us-expands-inquiry-in-highway-bid-rigging.html | AROUND THE NATION US Expands Inquiry In Highway Bid Rigging | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/auto-union-moves-toward-new-talks-with-gm.html | AUTO UNION MOVES TOWARD NEW TALKS WITH GM | By John Holusha Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/briefing-231908.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/civil-rights-aide-confirmed.html | Civil Rights Aide Confirmed | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/decision-file-auto-hotline-is-expanded.html | DECISION FILEAuto Hotline Is Expanded | By Michael de Courcy Hinds | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/dismayed-californians-find-state-isn-t-immune-to-slump.html | DISMAYED CALIFORNIANS FIND STATE ISNT IMMUNE TO SLUMP | By Robert Lindsey Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/for-protocol-a-4th-of-july-american.html | FOR PROTOCOL A 4th OF JULY AMERICAN | By David Shribman Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/general-named-new-chairman-of-joint-chiefs.html | GENERAL NAMED NEW CHAIRMAN OF JOINT CHIEFS | By Steven R Weisman Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/home-s-ex-inmates-tell-of-beatings.html | HOMES EXINMATES TELL OF BEATINGS | By Reginald Stuart Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/leader-of-gop-bids-party-oust-packwood-from-post.html | LEADER OF GOP BIDS PARTY OUST PACKWOOD FROM POST | By Adam Clymer Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/man-in-the-news-reagan-choice-for-nation-s-top-military-post.html | MAN IN THE NEWS REAGAN CHOICE FOR NATIONS TOP MILITARY POST | By Richard Halloran Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/publishers-seek-access-to-phone-system-lines.html | Publishers Seek Access To Phone System Lines | Special to the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/releasing-intelligence-data-a-no-win-situation.html | RELEASING INTELLIGENCE DATA A NO WIN SITUATION | By Philip Taubman | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/reporter-s-notebook-prosecution-in-atlanta-trial-flung-a-wide-net.html | REPORTERS NOTEBOOK PROSECUTION IN ATLANTA TRIAL FLUNG A WIDE NET | By Wendell Rawls Jr Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/senators-play-down-division-on-budget-prepare-other-plans.html | SENATORS PLAY DOWN DIVISION ON BUDGET PREPARE OTHER PLANS | By Martin Tolchin Special To the New York Times | TX 862389 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/state-cornea-shortage-forces-new-york-to-rely-on-imports.html | STATE CORNEA SHORTAGE FORCES NEW YORK TO RELY ON IMPORTS | By James P Sterba | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/us-fund-cuts-reduce-nursing-home-checkups.html | US FUND CUTS REDUCE NURSING HOME CHECKUPS | By Robert Pear Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/us/us-lists-111-problems-at-coast-reactor.html | US LISTS 111 PROBLEMS AT COAST REACTOR | By Judith Miller Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/world/around-the-world-atom-radiation-blamed-for-canadian-s-death.html | AROUND THE WORLD Atom Radiation Blamed For Canadians Death | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/world/around-the-world-libya-warns-us-to-stay-out-of-gulf.html | AROUND THE WORLD LIBYA WARNS US TO STAY OUT OF GULF | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/world/at-the-seaside-in-argentina-economy-casts-a-chill.html | AT THE SEASIDE IN ARGENTINA ECONOMY CASTS A CHILL | By Edward Schumacher Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/world/el-salvador-s-land-program-fervor-on-both-sides.html | EL SALVADORS LAND PROGRAM FERVOR ON BOTH SIDES | By Raymond Bonner Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/world/haig-says-captive-proves-nicaragua-has-salvador-role.html | HAIG SAYS CAPTIVE PROVES NICARAGUA HAS SALVADOR ROLE | By Bernard Gwertzman Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/world/longtime-british-mp-lost-in-shuffle.html | LONGTIME BRITISH MP LOST IN SHUFFLE | By Rw Apple Jr Special to the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/world/mitterrand-urges-palestinian-state.html | MITTERRAND URGES PALESTINIAN STATE | By David K Shipler Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/world/us-envoy-to-chile-sworn-in.html | US Envoy to Chile Sworn In | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/world/us-is-easing-curbs-on-planes-for-syria-and-south-yemen.html | US IS EASING CURBS ON PLANES FOR SYRIA AND SOUTH YEMEN | AP | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/world/us-is-returning-to-sea-treaty-talks.html | US IS RETURNING TO SEA TREATY TALKS | By Bernard D Nossiter Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-05 | https://www.nytimes.com/1982/03/05/world/us-officials-fear-raid-into-lebanon.html | US OFFICIALS FEAR RAID INTO LEBANON | By Hedrick Smith Special To the New York Times | TX 862389 | 1982-03-11 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/arts/opera-nozze-di-figaro.html | OPERA NOZZE DI FIGARO | By John Rockwell | TX 857379 | 1982-03-10 |

| | | | | |
|---|---|---|---|---|
| 1982-03-06 | https://www.nytimes.com/1982/03/06/arts/portman-drama-a-crowdedstage-news-analysis.html | PORTMAN DRAMA A CROWDEDSTAGE News Analysis | By Paul Goldberger | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/browning-ferris-seeks-sca-services-takeover.html | BROWNINGFERRIS SEEKS SCA SERVICES TAKEOVER | By Alexander R Hammer | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/cab-sets-air-ticket-protection.html | CAB SETS AIR TICKET PROTECTION | By Agis Salpukas | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/canada-energy-law.html | Canada Energy Law | AP | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/company-news-233767.html | Company News | Rebates Offered By Gmc Truck Ap | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/company-news-at-ailing-braniff-sacrifices-have-become-part-of-the-job.html | Company News AT AILING BRANIFF SACRIFICES HAVE BECOME PART OF THE JOB | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/company-news-beckman-merger.html | Company News Beckman Merger | AP | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/company-news-s-p-debt-rating-on-ford-lowered.html | Company News S P DEBT RATING ON FORD LOWERED | AP | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/lead-in-gasoline-on-the-rise-again.html | LEAD IN GASOLINE ON THE RISE AGAIN | By Robert D Hershey Jr Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/litton-challenges-union.html | LITTON CHALLENGES UNION | By Tamar Lewin | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/lockheed-to-issue-stock.html | LOCKHEED TO ISSUE STOCK | By Eric Pace | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/massey-ferguson-loss-is-narrowed-in-quarter.html | MASSEYFERGUSON LOSS IS NARROWED IN QUARTER | By Phillip H Wiggins | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/money-supply-off-peak-stock-volume.html | MONEY SUPPLY OFF PEAK STOCK VOLUME | By Vartanig G Vartan | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/mortgages-up-to-17.49.html | Mortgages Up to 1749 | AP | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/patents-fee-rise-sought-for-processing.html | PatentsFee Rise Sought for Processing | By Stacy V Jones | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/patents-spacers-to-support-vacuumfilled-panels.html | PatentsSpacers to Support VacuumFilled Panels | By Stacy V Jones | TX 857379 | 1982-03-10 |

| | | | | |
|---|---|---|---|---|
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/patents-system-to-tell-pilots-of-climatic-conditions.html | PatentsSystem to Tell Pilots Of Climatic Conditions | By Stacy V Jones | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/tenacious-judge-in-ibm-case.html | TENACIOUS JUDGE IN IBM CASE | By Robert J Cole | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/business/your-money-bad-check-notification.html | Your Money BadCheck Notification | By Michael Decourcy Hinds | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/movies/frank-capra-given-american-film-institute-s-10th-life-achievement-award.html | FRANK CAPRA GIVEN AMERICAN FILM INSTITUTES 10th LIFE ACHIEVEMENT AWARD | By Aljean Harmetz Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/a-witness-links-work-on-bridge-to-tanker-blast.html | A WITNESS LINKS WORK ON BRIDGE TO TANKER BLAST | By William G Blair | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/after-a-decade-city-resumes-pruning-street-trees.html | AFTER A DECADE CITY RESUMES PRUNING STREET TREES | By Deirdre Carmody | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/anger-motive-attacked-at-stouffer-s-blaze-trial.html | ANGER MOTIVE ATTACKED AT STOUFFERS BLAZE TRIAL | By James Feron Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/bridge-even-the-fast-slow-down-when-play-gets-complex.html | Bridge Even the Fast Slow Down When Play Gets Complex | By Alan Truscott | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/crime-statistics-a-true-reflection-news-analysis.html | CRIME STATISTICS A TRUE REFLECTION News Analysis | By Barbara Basler | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/ford-endorses-weicker-at-a-connecticut-benefit.html | FORD ENDORSES WEICKER AT A CONNECTICUT BENEFIT | By Richard L Madden Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/hearing-on-expelling-williams-is-recessed.html | Hearing on Expelling Williams Is Recessed | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/japanese-women-meet-new-york.html | JAPANESE WOMEN MEET NEW YORK | By Susan Chira | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/jazz-new-widespread.html | JAZZ NEW WIDESPREAD | By John S Wilson | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/joblessness-up-in-new-york-state-steady-in-city.html | JOBLESSNESS UP IN NEW YORK STATE STEADY IN CITY | By Damon Stetson | TX 857379 | 1982-03-10 |

| | | | | |
|---|---|---|---|---|
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/judge-citing-bias-orders-release-of-eight-haitians.html | JUDGE CITING BIAS ORDERS RELEASE OF EIGHT HAITIANS | By Arnold H Lubasch | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/man-in-the-news-once-again-chief-transit-negotiators-man-ramparts.html | MAN IN THE NEWS ONCE AGAIN CHIEF TRANSIT NEGOTIATORS MAN RAMPARTS | By Ari L Goldman | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/notes-on-people-and-now-baryshnikov-s-replacement-is-sidelined.html | NOTES ON PEOPLE AND NOW BARYSHNIKOVS REPLACEMENT IS SIDELINED | By Albin Krebs and Robert Mcg Thomas | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/notes-on-people-for-sir-freddie-laker-still-another-blow.html | NOTES ON PEOPLE For Sir Freddie Laker Still Another Blow | By Albin Krebs and Robert Mcg Thomas | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/notes-on-people-miss-kitty-wants-stronger-warning-on-cigarettes.html | NOTES ON PEOPLE Miss Kitty Wants Stronger Warning on Cigarettes | By Albin Krebs and Robert Mcg Thomas Jr | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/notes-on-people-the-secret-of-the-westminster-choir-s-pitch.html | NOTES ON PEOPLE The Secret of the Westminster Choirs Pitch | By Albin Krebs and Robert Mcg Thomas | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/prestigious-law-firm-on-wall-street-to-split.html | PRESTIGIOUS LAW FIRM ON WALL STREET TO SPLIT | By David Margolick | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/suffolk-official-is-found-guilty-in-perjury-case.html | SUFFOLK OFFICIAL IS FOUND GUILTY IN PERJURY CASE | By James Barron | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/the-city.html | THE CITY | Man Is Killed By Subway Train | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/tv-boycott-coalition-apologizes-to-company.html | TV Boycott Coalition Apologizes to Company | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/nyregion/women-win-ruling-on-fire-dept-test.html | WOMEN WIN RULING ON FIRE DEPT TEST | By Joseph P Fried | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/obituaries/john-belushi-manic-comic-of-tv-and-films-dies.html | JOHN BELUSHI MANIC COMIC OF TV AND FILMS DIES | By Robert D McFadden | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/adding-to-urban-problems.html | ADDING TO URBAN PROBLEMS | By Marshall Kaplan | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/latin-and-greek-are-good-for-you.html | LATIN AND GREEK ARE GOOD FOR YOU | By Robert M Costa | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/new-york-as-the-sap-rises.html | New York AS THE SAP RISES | By Sydney H Schanberg | TX 857379 | 1982-03-10 |

| 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/observer-sitting-tight.html | Observer SITTING TIGHT | By Russell Baker | TX 857379 | 1982-03-10 |
|---|---|---|---|---|---|
| 1982-03-06 | https://www.nytimes.com/1982/03/06/opinion/reason-for-optimism.html | REASON FOR OPTIMISM | By Ren E Dubos | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/brooklyn-staten-i-triumph.html | BROOKLYN STATEN I TRIUMPH | By Michael Strauss | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/columbia-loses-ivy-to-penn.html | COLUMBIA LOSES IVY TO PENN | By Michael Katz | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/downhill-title-to-podborski.html | DOWNHILL TITLE TO PODBORSKI | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/iona-beats-st-peter-s-in-overtime-66-61.html | IONA BEATS ST PETERS IN OVERTIME 6661 | By James Tuite Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/madison-sq-garden-offered-city-tax-cut-as-part-of-aid-plan.html | MADISON SQ GARDEN OFFERED CITY TAX CUT AS PART OF AID PLAN | By Gerald Eskenazi | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/mets-get-winning-design.html | METS GET WINNING DESIGN | By Jane Gross Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/nets-win-fifth-straight-rally-beats-bulls-107-90.html | NETS WIN FIFTH STRAIGHT RALLY BEATS BULLS 10790 | By Roy S Johnson Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/north-carolina-virginia-gain.html | North Carolina Virginia Gain | By Gordon S White Jr Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/sports-of-the-times-herschel-walker-s-rights.html | SPORTS OF THE TIMES HERSCHEL WALKERS RIGHTS | By Ira Berkow | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/st-john-s-is-ousted-villanova-in-final.html | ST JOHNS IS OUSTED VILLANOVA IN FINAL | By Malcolm Moran Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/storm-interrupts-play-in-2d-round-of-bay-hill.html | Storm Interrupts Play In 2d Round of Bay Hill | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/two-players-charged-with-sexual-assault.html | Two Players Charged With Sexual Assault | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/sports/us-leads-in-cup-2-0.html | US Leads In Cup 20 | AP | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/style/consumer-saturday-salmon-in-cans-is-suspect.html | CONSUMER SATURDAY SALMON IN CANS IS SUSPECT | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/style/ferre-s-new-york-encore.html | FERRES NEW YORK ENCORE | By John Duka | TX 857379 | 1982-03-10 |

| | | | | |
|---|---|---|---|---|
| 1982-03-06 | https://www.nytimes.com/1982/03/06/style/michelin-upgrades-34-demotes-52.html | MICHELIN UPGRADES 34 DEMOTES 52 | By Patricia Wells Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/style/rating-prints-of-slides-at-fast-photo-shops.html | RATING PRINTS OF SLIDES AT FAST PHOTO SHOPS | By Fred Ferretti | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/air-florida-worker-saw-snow-on-crash-plane.html | AIR FLORIDA WORKER SAW SNOW ON CRASH PLANE | By Richard Witkin Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/army-says-tank-proves-itself.html | ARMY SAYS TANK PROVES ITSELF | AP | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/around-the-nation-doctor-identifies-illness-in-suit-as-toxic-shock.html | AROUND THE NATION Doctor Identifies Illness In Suit as Toxic Shock | AP | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/around-the-nation-head-of-girls-home-defends-its-operation.html | AROUND THE NATION Head of Girls Home Defends Its Operation | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/around-the-nation-panel-votes-to-censure-a-judge-in-california.html | AROUND THE NATION Panel Votes to Censure A Judge in California | AP | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/around-the-nation-penthouse-attorney-is-cited-for-contempt.html | AROUND THE NATION Penthouse Attorney Is Cited for Contempt | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/briefing-233896.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/democrat-seeking-signal-by-reagan-on-tax-program.html | DEMOCRAT SEEKING SIGNAL BY REAGAN ON TAX PROGRAM | By Jonathan Fuerbringer Special To The New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/dole-proposes-brokers-report-clients-profits.html | DOLE PROPOSES BROKERS REPORT CLIENTS PROFITS | By Edward Cowan Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/editors-don-the-garb-of-lobbyists.html | EDITORS DON THE GARB OF LOBBYISTS | By Jonathan Friendly | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/gop-figure-irked-by-house-forecast.html | GOP FIGURE IRKED BY HOUSE FORECAST | By Howell Raines | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/housing-aid-for-poor-news-analysis.html | HOUSING AID FOR POOR News Analysis | By Robert Pear Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/mystery-cloud-laid-to-eruption-of-volcano-not-yet-located.html | MYSTERY CLOUD LAID TO ERUPTION OF VOLCANO NOT YET LOCATED | By Walter Sullivan | TX 857379 | 1982-03-10 |

| | | | | |
|---|---|---|---|---|
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/nuclear-regulatory-panel-rejects-request-to-speed-breeder-reactor.html | NUCLEAR REGULATORY PANEL REJECTS REQUEST TO SPEED BREEDER REACTOR | By Judith Miller Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/satellite-put-into-orbit.html | Satellite Put Into Orbit | AP | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/second-soviet-craft-takes-pictures-and-samples-soil.html | SECOND SOVIET CRAFT TAKES PICTURES AND SAMPLES SOIL | By John Noble Wilford | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/southern-florida-s-curious-economy-relies-heavily-on-the-underground.html | SOUTHERN FLORIDAS CURIOUS ECONOMY RELIES HEAVILY ON THE UNDERGROUND | By Gregory Jaynes Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/the-last-notice-comes-for-time-card-80421.html | THE LAST NOTICE COMES FOR TIME CARD 80421 | By Iver Peterson Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/jobless-rate-rose-in-february-to-8.8-from-8.5.html | US JOBLESS RATE ROSE IN FEBRUARY TO 88 FROM 85 | By Seth S King Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/us-military-buildup-is-criticized-in-report.html | US Military Buildup Is Criticized in Report | AP | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/vermont-governor-has-key-role-in-bid-to-shift-power-to-states.html | VERMONT GOVERNOR HAS KEY ROLE IN BID TO SHIFT POWER TO STATES | By Adam Clymer Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/us/von-bulow-does-not-testify-as-his-defense-rests-case.html | VON BULOW DOES NOT TESTIFY AS HIS DEFENSE RESTS CASE | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/after-suslov-s-death-a-string-of-soviet-surprises.html | AFTER SUSLOVS DEATH A STRING OF SOVIET SURPRISES | By John F Burns Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/around-the-world-italy-blames-soviet-for-submarine-intrusion.html | AROUND THE WORLD Italy Blames Soviet For Submarine Intrusion | AP | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/around-the-world-protestant-militants-lose-in-belfast-election.html | AROUND THE WORLD Protestant Militants Lose In Belfast Election | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/begin-feeling-better-is-returning-to-work.html | Begin Feeling Better Is Returning to Work | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/carlos-long-sought-terrorist-threatens-to-attack-french-officials.html | CARLOS LONG SOUGHT TERRORIST THREATENS TO ATTACK FRENCH OFFICIALS | By Paul Lewis Special To the New York Times | TX 857379 | 1982-03-10 |

| | | | | |
|---|---|---|---|---|
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/haig-and-salvador-official-meet-nicaraguan-is-at-mexican-mission.html | HAIG AND SALVADOR OFFICIAL MEET NICARAGUAN IS AT MEXICAN MISSION | By Bernard Gwertzman | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/in-the-guatemalan-election-all-candidates-talk-tough.html | IN THE GUATEMALAN ELECTION ALL CANDIDATES TALK TOUGH | By Alan Riding Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/mexico-giving-us-latin-plan-details.html | MEXICO GIVING US LATIN PLAN DETAILS | Special to the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/peking-to-free-the-last-of-the-jailed-nationalists.html | PEKING TO FREE THE LAST OF THE JAILED NATIONALISTS | By Christopher S Wren Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/reporter-s-notebook-the-mitterrand-juggling-act.html | REPORTERS NOTEBOOK THE MITTERRAND JUGGLING ACT | By Richard Eder Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/sinai-after-april-25-news-analysis.html | SINAI AFTER APRIL 25 News Analysis | By William E Farrell Special To the New York Times | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/union-may-ask-gm-talks.html | Union May Ask GM Talks | AP | TX 857379 | 1982-03-10 |
| 1982-03-06 | https://www.nytimes.com/1982/03/06/world/us-opens-fire-on-ship-and-seizes-marijuana.html | US Opens Fire on Ship And Seizes Marijuana | AP | TX 857379 | 1982-03-10 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/class-combines-architecture-and-french.html | CLASS COMBINES ARCHITECTURE AND FRENCH | By Rhoda M Gillinsky | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/county-celebrating-womens-history.html | COUNTY CELEBRATING WOMENS HISTORY | By Rhoda M Gilinsky | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/dining-out-first-wine-bar-opens-in-county.html | Dining OutFIRST WINE BAR OPENS IN COUNTY | By M H Reed | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/ending-an-addiction-to-soap-operas.html | ENDING AN ADDICTION TO SOAP OPERAS | By Deborah C Hecht | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/gardening-a-potato-grown-from-seed.html | GARDENINGA POTATO GROWN FROM SEED | By Carl Totemeier | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/the-aftermath-of-theft-on-a-highway.html | THE AFTERMATH OF THEFT ON A HIGHWAY | By Herbert Hadad | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/the-careful-shopper-mamaroneck-gift-shop-offers-wide-variety.html | THE CAREFUL SHOPPERMamaroneck Gift Shop Offers Wide Variety | By Jeanne Clare Feron | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/archives/update-needed-on-the-history-of-women.html | UPDATE NEEDED ON THE HISTORY OF WOMEN | By Judy Lerner | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/a-whirl-in-peter-ustinov-s-busybusy-world.html | A WHIRL IN PETER USTINOVS BUSYBUSY WORLD | By Leslie Bennetts | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/antiques-view-early-furnishings.html | ANTIQUES VIEW EARLY FURNISHINGS | By Rita Reif | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/bridge-on-the-wisdom-of-winnie.html | BRIDGE ON THE WISDOM OF WINNIE | By Alan Truscott | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/britain-s-new-pop-synthetic-bands.html | BRITAINS NEW POPSYNTHETIC BANDS | By Robert Palmer | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/chess-a-gambit.html | Chess A GAMBIT | by Robert Byrne | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/critics-choices-233926.html | CRITICS CHOICES | By Robert Palmer | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/critics-choices-233927.html | CRITICS CHOICES | By John Russell | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/critics-choices.html | CRITICS CHOICES | By Theodore W Libbey Jr | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/dance-daniel-lewis-troupe-mainstream-modern.html | DANCE DANIEL LEWIS TROUPE MAINSTREAM MODERN | By Anna Kisselgoff | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/dance-pimsler-s-glory.html | DANCE PIMSLERS GLORY | By Jennifer Dunning | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/dance-view-is-gretzky-the-nureyev-of-sports.html | Dance View IS GRETZKY THE NUREYEV OF SPORTS | By Anna Kisselgoff | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/gallery-view-tissot-s-religious-works-rediscovered.html | GALLERY VIEW TISSOTS RELIGIOUS WORKS REDISCOVERED | By John Russell | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/he-may-just-be-today-s-barnum.html | HE MAY JUST BE TODAYS BARNUM | BY Helen Dudar | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/music-debuts-in-review-alex-ogle-flutist-in-ensemble-works.html | Music Debuts in Review Alex Ogle Flutist In Ensemble Works | By Edward Rothstein | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/music-debuts-in-review-omega-ensemble-plays-brahms-and-messiaen.html | Music Debuts in Review Omega Ensemble Plays Brahms and Messiaen | By Bernard Holland | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/music-debuts-in-review-sylvia-lindenstrand-mezzo-soprano.html | Music Debuts in Review Sylvia Lindenstrand MezzoSoprano | By Bernard Holland | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/music-debuts-in-review-taffanel-wind-quintet-show-flutists-paris.html | Music Debuts in ReviewTaffanel Wind Quintet Show Flutists Paris | By Theodore W Libbey | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/music-debuts-in-review-the-suhrstedts-offer-a-pianoduet-program.html | Music Debuts in ReviewThe Suhrstedts Offer A PianoDuet Program | By Theodore W Libbey | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/music-view-lutoslawski-a-polish-innovator-rediscovered.html | MUSIC VIEW LUTOSLAWSKIA POLISH INNOVATOR REDISCOVERED | By John Rockwell | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/piano-pollini-in-a-varied-program.html | PIANO POLLINI IN A VARIED PROGRAM | By John Rockwell | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/public-to-see-revisions-at-modern-art-museum.html | PUBLIC TO SEE REVISIONS AT MODERN ART MUSEUM | By Paul Goldberger | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/sound-riches-from-old-disks.html | Sound RICHES FROM OLD DISKS | By Hans Fantel | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/television-week-233929.html | TELEVISION WEEK | By C Gerald Fraser | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/television-week-233930.html | TELEVISION WEEK | By C Gerald Fraser | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/television-week-233951.html | TELEVISION WEEK | By C Gerald Fraser | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/arts/the-philharmonic-on-disk-the-maestro-is-the-message.html | THE PHILHARMONIC ON DISK THE MAESTRO IS THE MESSAGE | By Bernard Holland | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/a-doctor-to-difficult-cases.html | A DOCTOR TO DIFFICULT CASES | By Robert Coles | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/a-language-remains.html | A LANGUAGE REMAINS | By David Plante | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/a-relative-madness.html | A RELATIVE MADNESS | By Helen Featherstone | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/a-writers-education.html | A WRITERS EDUCATION | By Milton Klonsky | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/challenge-of-change.html | CHALLENGE OF CHANGE | By Carl N Degler | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/cheever-country.html | CHEEVER COUNTRY | By John Leonard | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/children-s-books-234001.html | Childrens Books | By George A Woods | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/editor-s-choice.html | Editors Choice | The Viking Press 1295 | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/fiction-in-brief-233987.html | Fiction in Brief | By Mel Watkins | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/foreign-policy-with-a-big-stick.html | FOREIGN POLICY WITH A BIG STICK | By Warren Hoge | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/grand-guignol-with-music.html | GRAND GUIGNOL WITH MUSIC | By Benjamin Demott | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/literary-archeology.html | LITERARY ARCHEOLOGY | By Djr Bruckner | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/misanthropes-advice.html | MISANTHROPES ADVICE | By Marshall Berman | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/narayan-country.html | NARAYAN COUNTRY | By Anita Desai | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/nonfiction-in-brief-233986.html | NOnfiction in Brief | By Clifford May | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/reading-and-writing-the-incomplete-fiction.html | Reading and Writing THE INCOMPLETE FICTION | By Anatole Broyard | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/the-physical-and-the-psychical.html | THE PHYSICAL AND THE PSYCHICAL | By Richard M Restak | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/the-physical-and-the-psychical.html | THE PHYSICAL AND THE PSYCHICAL | By Robert P Geroch | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/books/the-story-of-a-superfluous-man.html | THE STORY OF A SUPERFLUOUS MAN | By Vance Bourjaily | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/business/balancing-the-budget-by-law.html | BALANCING THE BUDGET BY LAW | By Edward Cowan | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/business/business-forum-how-not-to-measure-productivity.html | Business ForumHOW NOT TO MEASURE PRODUCTIVITY | By Stanley B Henrici | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/business/comment-the-potholed-road-to-enterprise-zones.html | CommentTHE POTHOLED ROAD TO ENTERPRISE ZONES | By William H Merdinger | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/business/economic-affairs-investment-is-the-business-of-business.html | Economic AffairsINVESTMENT IS THE BUSINESS OF BUSINESS | By Barbara R Bergmann | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/business/fleeing-brooklyn-he-makes-it-in-cohoes-ny.html | FLEEING BROOKLYN HE MAKES IT IN COHOES NY | By Isadore Barmash | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/business/investing-a-time-to-lock-in-municipal-bonds.html | Investing A TIME TO LOCK IN MUNICIPAL BONDS | By Vartanig G Vartan | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/business/other-business-800000-sears-roebuck-suits-plus-one.html | Other Business800000 SEARS ROEBUCK SUITS PLUS ONE | By Katya Goncharoff | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/business/personal-finance-how-they-rate-the-money-funds.html | Personal Finance HOW THEY RATE THE MONEY FUNDS | By Deborah Rankin | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/business/silicon-valley-s-maternity-ward-how-a-company-was-born.html | SILICON VALLEYS MATERNITY WARD HOW A COMPANY WAS BORN | By Michael S Malone | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/business/the-all-electronics-department-store.html | THE ALLELECTRONICS DEPARTMENT STORE | By Nr Kleinfield | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/business/wall-street-s-new-superbrokers.html | WALL STREETS NEW SUPERBROKERS | By Leslie Wayne | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/design-digging-down-in-tuscany.html | Design DIGGING DOWN IN TUSCANY | By Rita Reif | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/designers-viewpoints.html | DESIGNERS VIEWPOINTS | By June Weir | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/dispelling-menstrual-myths.html | DISPELLING MENSTRUAL MYTHS | By Robin Marantz Henig | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/food.html | FOOD | By Craig Clairborne With Pierre Franely | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/mens-style-fancy-footwork-set-as-art.html | Mens StyleFANCY FOOTWORK set as art | By Andre Leon Talley | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/sunday-observer-hail-to-the-chieflets.html | SUNDAY OBSERVER HAIL TO THE CHIEFLETS | By Russell Baker | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/wine.html | WINE | By Terry Robards | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/magazine/world-s-richest-little-isle.html | WORLDS RICHEST LITTLE ISLE | By Robert Trumbull | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/movies/film-view-mankind-s-folly-the-dark-side-of-three-movies.html | Film View MANKINDS FOLLYTHE DARK SIDE OF THREE MOVIES | VINCENT CANBY | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/movies/jill-clayburgh-acting-on-the-edge.html | JILL CLAYBURGHACTING ON THE EDGE | By Glenn Collins | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/498-girl-scouts-camp-out-at-a-mall.html | 498 GIRL SCOUTS CAMP OUT AT A MALL | By Barbara Figge Fox | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/675-medicaid-jobs-to-leave-the-city.html | 675 MEDICAID JOBS TO LEAVE THE CITY | By Joyce Purnick | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/a-chorus-line-dressed-in-hospital-whites.html | A CHORUS LINE DRESSED IN HOSPITAL WHITES | By Laurie Johnston | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/a-new-conference-stimulates-7-sports.html | A NEW CONFERENCE STIMULATES 7 SPORTS | By Michael Strauss | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/a-tour-of-the-past-through-cartoons.html | A TOUR OF THE PAST THROUGH CARTOONS | By Ian T MacAuley | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/about-long-island-the-day-the-house-went-out-to-sea.html | ABOUT LONG ISLAND THE DAY THE HOUSE WENT OUT TO SEA | By Fred McMorrow | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/adult-films-are-assailed-by-picketers.html | ADULT FILMS ARE ASSAILED BY PICKETERS | By Paul L Montgomery | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/afloat-on-a-sea-of-suds.html | AFLOAT ON A SEA OF SUDS | By Fran Snelwar | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/aid-sought-for-workers-as-factories-shut.html | AID SOUGHT FOR WORKERS AS FACTORIES SHUT | By Samuel G Freedman | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/airport-permit-debated.html | AIRPORT PERMIT DEBATED | By John Rather | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/almost-a-dropout-and-then.html | ALMOST A DROPOUT AND THEN | By Michele Cusumano | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/an-old-playhouse-makes-plans-for-a-new-season.html | AN OLD PLAYHOUSE MAKES PLANS FOR A NEW SEASON | By Tracie Rozhan | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/antiques-its-that-time-of-year-again.html | AntiquesITS THAT TIME OF YEAR AGAIN | By Carolyn Darrow | TX 970659 | 1982-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/antiques-woman-finds-a-career-in-rubble.html | ANTIQUESWOMAN FINDS A CAREER IN RUBBLE | By Frances Phipps | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/art-new-perspectives-at-nabisco.html | Art NEW PERSPECTIVES AT NABISCO | By Vivien Raynor | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/art-sprightly-nadelman-show-at-wave-hill.html | ART SPRIGHTLY NADELMAN SHOW AT WAVE HILL | By Vivien Raynor | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/art-what-it-is-like-to-be-an-art-juror.html | Art WHAT IT IS LIKE TO BE AN ART JUROR | By David L Shirey | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/broadening-the-reach-of-the-arts.html | BROADENING THE REACH OF THE ARTS | By Barbara Delatiner | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/connecticut-guide-the-vanishing-loon.html | CONNECTICUT GUIDE THE VANISHING LOON | By Eleanor Charles | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/connecticut-housing-conversion-law-up-for-renewal.html | CONNECTICUT HOUSING CONVERSION LAW UP FOR RENEWAL | By Andree Brooks | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/court-denies-effort-to-halt-smithville.html | COURT DENIES EFFORT TO HALT SMITHVILLE | By Jeff Shear | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/dentists-office-a-tooth-ferry.html | DENTISTS OFFICE A TOOTH FERRY | By Andrea Aurichio | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/dining-out-4-way-cuisine-caters-to-all-tastes.html | DINING OUT 4WAY CUISINE CATERS TO ALL TASTES | By Patricia Brooks | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/dining-out-japanese-food-with-inventiveness.html | DINING OUT JAPANESE FOOD WITH INVENTIVENESS | By Florence Fabricant | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/dining-out-new-faces-at-the-short-hills-mall.html | Dining OutNEW FACES AT THE SHORT HILLS MALL | By Anne Semmes | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/dramatist-with-lens-emphasizes-color.html | DRAMATIST WITH LENS EMPHASIZES COLOR | By David L Shirey | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/environews.html | Environews | By Leo H Carney | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/euripides-comes-to-the-mccarter.html | EURIPIDES COMES TO THE MCCARTER | By Joseph Catinella | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/fire-i-erosion-new-strategies.html | FIRE I EROSION NEW STRATEGIES | By James Barron | TX 970659 | 1982-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/follow-up-on-the-news-hotel-de-ville.html | FollowUp on the News Hotel de Ville | By Charles Strum | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/follow-up-on-the-news-jersey-bears.html | FollowUp on the News Jersey Bears | By Charles Strum | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/follow-up-on-the-news-the-hanigan-case.html | FollowUp on the News The Hanigan Case | By Charles Strum | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/follow-up-on-the-news-tracking-a-pest.html | FollowUp on the News Tracking a Pest | By Charles Strum | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/food-chocolate-mousse-two-schools-of-thought.html | FOOD CHOCOLATE MOUSSE TWO SCHOOLS OF THOUGHT | By Marian Burros | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/fresh-music-talent-wins-his-ear.html | FRESH MUSIC TALENT WINS HIS EAR | By Lawrence Van Gelder | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/gardening-a-potato-grown-from-seed.html | GARDENINGA POTATO GROWN FROM SEED | By Carl Totemeier | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/gardening-a-potato-grown-from-seed.html | GARDENINGA POTATO GROWN FROM SEED | By Carl Totemeier | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/goals-of-pacs-evolving.html | GOALS OF PACS EVOLVING | By Fran Wenograd | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/her-skating-career-takes-a-new-turn.html | HER SKATING CAREER TAKES A NEW TURN | By Tom Lederer | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/high-school-radio-station-struggles-to-survive.html | HIGH SCHOOL RADIO STATION STRUGGLES TO SURVIVE | By John Cavanaugh | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/home-clinic-adding-comfort-by-tightening-casement-window-slashes.html | HOME CLINIC ADDING COMFORT BY TIGHTENING CASEMENT WINDOW SLASHES | By Bernard Gladstone | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/how-st-patrick-parades-are-lining-up.html | HOW ST PATRICK PARADES ARE LINING UP | By Diane Greenberg | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/how-the-simulated-disaster-unfolded.html | HOW THE SIMULATED DISASTER UNFOLDED | By Franklin Whitehouse | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/indian-point-3-plant-earns-good-rating-on-emergency-drill.html | INDIAN POINT 3 PLANT EARNS GOOD RATING ON EMERGENCY DRILL | AP | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/joyce-centennial-celebration-begins-this-week-at-rutgers.html | JOYCE CENTENNIAL CELEBRATION BEGINS THIS WEEK AT RUTGERS | By Gerald Gold | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/medical-examiner-on-24hour-call.html | MEDICAL EXAMINER ON 24HOUR CALL | By Elaine Budd | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/music-the-bridgeport-symphony-a-long-playing-story.html | MUSIC THE BRIDGEPORT SYMPHONY A LONGPLAYING STORY | By Robert Sherman | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/nassau-the-promised-land.html | NASSAU THE PROMISED LAND | By Anne Donlon Achenbach | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/new-haven-player-now-sought-after.html | NEW HAVEN PLAYER NOW SOUGHT AFTER | By John Cavanaugh | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/new-jersey-guide-rampal-in-montclair.html | New Jersey Guide RAMPAL IN MONTCLAIR | By Martha G Wilson | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/new-jersey-housing-builders-offering-nointerest-loans.html | New Jersey HousingBUILDERS OFFERING NOINTEREST LOANS | By Ellen Rand | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/new-jersey-journal-234555.html | New Jersey Journal | By Martin Gansberg | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/new-york-laws-stymie-suits-on-toxin-ailments.html | NEW YORK LAWS STYMIE SUITS ON TOXIN AILMENTS | By Josh Barbanel Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/officials-question-state-s-ability-to-run-trains.html | OFFICIALS QUESTION STATES ABILITY TO RUN TRAINS | By Anthony Depalma | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/patient-questioned-in-8th-ave-slaying-of-a-retired-officer.html | PATIENT QUESTIONED IN 8TH AVE SLAYING OF A RETIRED OFFICER | By William G Blair | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/perjury-conviction-of-former-judge-is-upheld.html | PERJURY CONVICTION OF FORMER JUDGE IS UPHELD | By Arnold H Lubasch | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/pia-zadora-relishes-her-stardom.html | PIA ZADORA RELISHES HER STARDOM | By Alvin Klein | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/politics-intense-house-race-seen-in-new-district.html | POLITICS INTENSE HOUSE RACE SEEN IN NEW DISTRICT | By Frank Lynn | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/politics-on-the-hustings-name-dropping.html | POLITICS ON THE HUSTINGS NAMEDROPPING | By Richard L Madden | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/politics-political-overkill-and-how-it-failed.html | Politics POLITICAL OVERKILL AND HOW IT FAILED | By Joseph Fsullivan | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/possible-tax-change-perils-transit-plan.html | POSSIBLE TAX CHANGE PERILS TRANSIT PLAN | By Frances Cerra | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/prescription-abuse-stirs-concern.html | PRESCRIPTION ABUSE STIRS CONCERN | By Larry Jaffee | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/private-public-educators-meet.html | PRIVATE PUBLIC EDUCATORS MEET | By Tessa Melvin | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/red-ryder-comes-back-vividly.html | RED RYDER COMES BACK VIVIDLY | By Alvin Klein | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/rockland-jury-calls-for-replacing-jail-and-reforming-management.html | ROCKLAND JURY CALLS FOR REPLACING JAIL AND REFORMING MANAGEMENT | By Edward Hudson Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/rye-brook-village-to-be-or-not-to-be.html | RYE BROOK VILLAGE TO BE OR NOT TO BE | By James Feron | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/sage-foundation-at-75-doing-innovative-research.html | SAGE FOUNDATION AT 75 DOING INNOVATIVE RESEARCH | By Kathleen Teltsch | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/sculptures-pose-a-challenge.html | SCULPTURES POSE A CHALLENGE | By Helen A Harrison | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/service-for-aged-imperiled.html | SERVICE FOR AGED IMPERILED | By Gertrude Dubrovsky | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/slides-and-songs-from-the-forties.html | SLIDES AND SONGS FROM THE FORTIES | By Haskel Frankel | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/speaking-personally-learning-to-coughp-with-pronunciation.html | Speaking PersonallyLEARNING TO COUGHP WITH PRONUNCIATION | By Jane Lee Andersen | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/state-to-eliminate-3-road-bottleneck.html | STATE TO ELIMINATE 3ROAD BOTTLENECK | By Harold Faber | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/state-to-try-using-eagle-foster-parents.html | STATE TO TRY USING EAGLE FOSTER PARENTS | By Robert Hanley | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/suffolk-libraries-expanding.html | SUFFOLK LIBRARIES EXPANDING | By Robin Young Roe | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/the-future-lies-with-cable-tv.html | THE FUTURE LIES WITH CABLE TV | By James Roman | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/the-intrepid-victor-again-nears-final-berth.html | THE INTREPID VICTOR AGAIN NEARS FINAL BERTH | By Shawn G Kennedy | TX 970659 | 1982-03-15 |

| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/the-problem-of-overcrowded-jails.html | THE PROBLEM OF OVERCROWDED JAILS | By Joseph Fjob | TX 970659 | 1982-03-15 |
|---|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/the-rise-and-fall-of-the-railroads.html | THE RISE AND FALL OF THE RAILROADS | By Anthony Depalma | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/the-tuna-industry-is-looking-at-new-jersey-as-a-crucial-test-case.html | THE TUNA INDUSTRY IS LOOKING AT NEW JERSEY AS A CRUCIAL TEST CASE | By Leo H Carney | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/theater-nono-nanette-dances-back-to-1925.html | THEATER NONO NANETTE DANCES BACK TO 1925 | By Haskel Frankel | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/tourism-slogan-off-to-a-slow-start.html | TOURISM SLOGAN OFF TO A SLOW START | By Laurie A ONeill | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/town-out-to-divert-youth-from-drugs.html | TOWN OUT TO DIVERT YOUTH FROM DRUGS | By John Cavanaugh | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/westchester-guide-student-musical-readied.html | WESTCHESTER GUIDE STUDENT MUSICAL READIED | By Eleanor Charles | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/westchester-housing-landlords-objections-to-co-op-bill.html | WESTCHESTER HOUSING LANDLORDS OBJECTIONS TO COOP BILL | By Betsy Brown | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/westchester-journal-234575.html | WESTCHESTER JOURNAL | By Edward Hudson | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/westchester-planning-to-test-airport-noise.html | Westchester Planning To Test Airport Noise | Special to the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/what-to-do-in-a-nuclear-accident-at-indian-point.html | WHAT TO DO IN A NUCLEAR ACCIDENT AT INDIAN POINT | By Matthew L Wald | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/where-have-all-our-youth-gone.html | WHERE HAVE ALL OUR YOUTH GONE | By Peter S Barth | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/wiretaps-focus-of-battle.html | WIRETAPS FOCUS OF BATTLE | By Dick Davies | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/nyregion/yearround-crops-under-lights.html | YEARROUND CROPS UNDER LIGHTS | By Bart Barlow | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/obituaries/ayn-rand-fountainhead-author-dies-234329.html | AYN RAND FOUNTAINHEAD AUTHOR DIES | By Wolfgang Saxon | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/obituaries/ex-senator-clifford-p-case-77-is-dead.html | EXSENATOR CLIFFORD P CASE 77 IS DEAD | By Robert D McFadden | TX 970659 | 1982-03-15 |

| 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/an-error-on-salvador.html | AN ERROR ON SALVADOR | By Robert A Manning and William M Leogrande | TX 970659 | 1982-03-15 |
|---|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/economic-democracy.html | ECONOMIC DEMOCRACY | By Mark Green | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/ethical-education-yes.html | ETHICAL EDUCATION YES | By Balfour Brickner | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/foreign-affairs-the-angola-record.html | Foreign Affairs THE ANGOLA RECORD | By Flora Lewis | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/opinion/washington-thunder-on-the-horison.html | Washington THUNDER ON THE HORISON | By James Reston | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/realestate/a-new-style-making-its-mark.html | A NEW STYLE MAKING ITS MARK | By William R Greer | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/realestate/miami-market-readjusts-as-surge-in-buying-ends.html | MIAMI MARKET READJUSTS AS SURGE IN BUYING ENDS | By Dee Wedemeyer | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/realestate/realty-news-occupancy-on-rise-at-blue-hill-project.html | Realty News OCCUPANCY ON RISE AT BLUE HILL PROJECT | By George Goodman | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/3-overtimes-and-337-points.html | 3 Overtimes And 337 Points | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/a-young-gymnast-s-hopes-are-dashed.html | A YOUNG GYMNASTS HOPES ARE DASHED | By James Tuite | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/about-cars-the-chevy-blazer-still-resists-change.html | ABOUT CARS The Chevy Blazer Still Resists Change | By Marshall Schuon | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/big-east-crown-to-georgetown.html | BIG EAST CROWN TO GEORGETOWN | By Malcolm Moran Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/borden-captures-weight-throw.html | BORDEN CAPTURES WEIGHT THROW | By Frank Litsky Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/brooklyn-sets-back-staten-island-60-67.html | Brooklyn Sets Back Staten Island 6067 | By Michael Strauss | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/coaching-wayne-gretsky-the-easiest-job-in-sports.html | COACHING WAYNE GRETSKY THE EASIEST JOB IN SPORTS | By Bryan Watson | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/college-coaching-losing-a-winner.html | College Coaching Losing a Winner | By Tom Burke | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/hagler-is-wearing-his-mean-look.html | HAGLER IS WEARING HIS MEAN LOOK | By Michael Katz | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/hawks-trounce-nets-by-112-92.html | HAWKS TROUNCE NETS BY 11292 | By Roy S Johnson Special To the New York Times | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/islanders-defeat-rangers-by-6-4.html | ISLANDERS DEFEAT RANGERS BY 64 | By Parton Keese Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/liu-is-upset-by-85-84.html | LIU  Is Upset By 8584 | By Michael Katz | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/ncaa-tourney-field-to-be-unveiled-on-tv.html | NCAA Tourney Field To Be Unveiled on TV | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/no-headline-234427.html | No Headline | By Jane Gross Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/orioles-are-facing-a-pitching-problem.html | ORIOLES ARE FACING A PITCHING PROBLEM | By Murray Chass Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/oshkosh-wins-title.html | Oshkosh Wins Title | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/outdoors-atlantic-salmon-get-a-helping-hand.html | OUTDOORS Atlantic Salmon Get a Helping Hand | By Nelson Bryant | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/reggie-jackson-now-a-born-again-angel.html | REGGIE JACKSON NOW A BORNAGAIN ANGEL | By Dave Anderson | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/sharing-a-rookie-s-downs-and-ups.html | SHARING A ROOKIES DOWNS AND UPS | By James Reston Jr | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/sonics-lose-plea-on-westphal.html | Sonics Lose Plea on Westphal | By Sam Goldaper | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/sports-of-the-times-a-tough-choice-at-forest-hills.html | Sports of the Times A TOUGH CHOICE AT FOREST HILLS | By George Vecsey | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/timely-writer-winner.html | TIMELY WRITER WINNER | By Steven Crist Special to the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/tottenham-wins-by-3-2-and-gains-semifinals.html | Tottenham Wins by 32 And Gains Semifinals | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/sports/virginia-victor-n-carolina-wins.html | VIRGINIA VICTORN CAROLINA WINS | By Gordon S White Jr Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/style/future-events-cocktails-and-dinner.html | Future Events Cocktails and Dinner | By Ruth Robinson | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/style/helping-youngsters-make-a-move.html | HELPING YOUNGSTERS MAKE A MOVE | By Andree Brooks | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/style/little-lingerie.html | LITTLE LINGERIE | By AnneMarie Schiro | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/broadway-economics-can-show-biz-get-its-act-together.html | BROADWAY ECONOMICSCAN SHOW BIZ GET ITS ACT TOGETHER | By Sandra Salmans | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/critics-choices-233928.html | CRITICS CHOICES | By Mel Gussow | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/drama-pinter-s-long-dormant-1958-hothouse.html | DRAMA PINTERS LONGDORMANT 1958 HOTHOUSE | By Frank Rich Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/theater/theater-holt-s-blondes.html | THEATER HOLTS BLONDES | By Mel Gussow | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/new-ships-and-what-they-offer.html | NEW SHIPS AND WHAT THEY OFFER | By Paul Grimes | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/practical-traveler-airport-hotels.html | PRACTICAL TRAVELER AIRPORT HOTELS | By Paul Grimes | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/spring-cruise-issue-a-comprehensive-list-of-spring-cruises.html | SPRING CRUISE ISSUEA COMPREHENSIVE LIST OF SPRING CRUISES | By Vernon Kidd | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/travel-advisory-saving-rooms-working-for-science-caribbean-hotels-plan-spring.html | TRAVEL ADVISORY SAVING ON ROOMS WORKING FOR SCIENCE Caribbean Hotels Plan Spring Sale | By Stanley Carr | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/travel-advisory-saving-rooms-working-for-science-where-remington-captured-west.html | TRAVEL ADVISORY SAVING ON ROOMS WORKING FOR SCIENCE Where Remington Captured the West | By Stanley Carr | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/travel/two-representatives-of-a-violent-past-and-a-hope-filled-present.html | TWO REPRESENTATIVES OF A VIOLENT PAST AND A HOPEFILLED PRESENT | By Lucinda Franks | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/abnormal-icy-takeoffs-cited-for-3-more-737-jets.html | ABNORMAL ICY TAKEOFFS CITED FOR 3 MORE 737 JETS | By Richard Witkin Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/ada-at-parley-sees-reagan-reuniting-liberals.html | ADA AT PARLEY SEES REAGAN REUNITING LIBERALS | By Steven V Roberts Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/around-the-nation-texas-redistricting-plan-upheld-by-federal-panel.html | Around the Nation Texas Redistricting Plan Upheld by Federal Panel | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/california-repeals-1872-law-on-closing-pretrial-hearings.html | California Repeals 1872 Law On Closing Pretrial Hearings | AP | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/college-students-squeezed-into-career-paths.html | COLLEGE STUDENTS SQUEEZED INTO CAREER PATHS | By Fox Butterfield Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/congress-offered-a-tax-compromise.html | CONGRESS OFFERED A TAX COMPROMISE | By Edward Cowan Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/cuts-in-heating-aid-for-elderly-are-opposed.html | CUTS IN HEATING AID FOR ELDERLY ARE OPPOSED | By Warren Weaver Jr Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/data-show-women-s-pay-still-lags-behind-men-s.html | DATA SHOW WOMENS PAY STILL LAGS BEHIND MENS | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/drinking-water-purity-dropping-gao-says.html | DRINKING WATER PURITY DROPPING GAO SAYS | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/egyptologist-says-he-did-not-mislead.html | EGYPTOLOGIST SAYS HE DID NOT MISLEAD | By John Noble Wilford | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/estrogen-benefit-is-indicated.html | ESTROGEN BENEFIT IS INDICATED | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/fire-in-houston-at-a-new-hotel-leaves-10-dead.html | FIRE IN HOUSTON AT A NEW HOTEL LEAVES 10 DEAD | By William K Stevens Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/flower-show-to-open-a-philadelphia-festival.html | FLOWER SHOW TO OPEN A PHILADELPHIA FESTIVAL | By William Robbins Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/man-dies-as-tornadoes-strike-southern-florida.html | Man Dies as Tornadoes Strike Southern Florida | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/michigan-town-sets-training-for-people-purchasing-guns.html | Michigan Town Sets Training For People Purchasing Guns | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/more-funds-sought-for-environmental-unit.html | MORE FUNDS SOUGHT FOR ENVIRONMENTAL UNIT | Special to the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/new-data-push-deficit-estimate-to-96.4-billion.html | NEW DATA PUSH DEFICIT ESTIMATE TO 964 BILLION | By Martin Tolchin Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/news-service-contemplated-by-aga-khan.html | NEWS SERVICE CONTEMPLATED BY AGA KHAN | By Jonathan Friendly | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/panel-denounces-waste-of-global-resources.html | PANEL DENOUNCES WASTE OF GLOBAL RESOURCES | By Philip Shabecoff Special To the New York Times | TX 970659 | 1982-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/power-of-incumbency-shown-again-in-1980.html | Power of Incumbency Shown Again in 1980 | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/reagan-aide-gets-an-apology.html | REAGAN AIDE GETS AN APOLOGY | Special to the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/reagan-aides-term-compromise-likely-on-budget-for-83.html | REAGAN AIDES TERM COMPROMISE LIKELY ON BUDGET FOR 83 | By Steven R Weisman Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/reagan-weighs-vetoing-bill-on-allocating-oil.html | REAGAN WEIGHS VETOING BILL ON ALLOCATING OIL | By Robert D Hershey Jr Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/report-shows-4-americans-in-10-are-under-25.html | REPORT SHOWS 4 AMERICANS IN 10 ARE UNDER 25 | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/scientologists-lose-appeal.html | Scientologists Lose Appeal | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/smith-fees-rise-to-10850.html | Smith Fees Rise to 10850 | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/summer-seminars-suggested-for-teachers-in-humanities.html | SUMMER SEMINARS SUGGESTED FOR TEACHERS IN HUMANITIES | By Irvin Molotsky Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/us/superteacher-in-chicago-under-fire-from-parents-and-press.html | SUPERTEACHER IN CHICAGO UNDER FIRE FROM PARENTS AND PRESS | Special to the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/after-111-years-federal-rights-law-faces-grilling.html | AFTER 111 YEARS FEDERAL RIGHTS LAW FACES GRILLING | By Linda Greenhouse | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/critics-wonder-if-reagan-is-playing-for-keeps-or-for-time.html | CRITICS WONDER IF REAGAN IS PLAYING FOR KEEPS OR FOR TIME | By Hedrick Smith | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/cuts-may-mean-split-level-college-education.html | CUTS MAY MEAN SPLITLEVEL COLLEGE EDUCATION | By Edward B Fiske | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/far-new-horisons-for-robots-with-vision.html | FAR NEW HORISONS FOR ROBOTS WITH VISION | By Barnaby J Feder | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/guatemala-votes-but-it-hardly-seems-to-matter.html | GUATEMALA VOTES BUT IT HARDLY SEEMS TO MATTER | By Alan Riding | TX 970659 | 1982-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/how-to-keep-winning-the-west-is-a-challenge.html | HOW TO KEEP WINNING THE WEST IS A CHALLENGE | By Adam Clymer | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/ideas-trends-in-summary-dumping-of-toxic-wastes-reconsidered.html | Ideas  Trends in Summary Dumping of Toxic Wastes Reconsidered | By Eva Hoffman Margot Slade and William C Rhoden | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/ideas-trends-in-summary-jesuits-back-in-good-graces.html | Ideas  Trends in Summary Jesuits Back In Good Graces | By Eva Hoffman Margot Slade and William C Rhoden | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/ideas-trends-in-summary-local-control-and-free-speech.html | Ideas  Trends in Summary Local Control And Free Speech | By Eva Hoffman Margot Slade and William C Rhoden | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/ideas-trends-in-summary-new-tv-stations-network-power.html | Ideas  Trends in Summary New TV Stations Network Power | By Eva Hoffman Margot Slade and William C Rhoden | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/ideas-trends-in-summary-soviet-scores-again-on-venus.html | Ideas  Trends in Summary Soviet Scores Again on Venus | By Eva Hoffman Margot Slade and William C Rhoden | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/in-politics-a-careless-word-can-be-a-self-destruct-button.html | IN POLITICS A CARELESS WORD CAN BE A SELFDESTRUCT BUTTON | By Maurice Carroll | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/japan-s-deficit-spurs-debate-is-it-too-low-for-comfort.html | JAPANS DEFICIT SPURS DEBATE IS IT TOO LOW FOR COMFORT | By Steve Lohr | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/once-more-symbols-clash-over-jerusalem.html | ONCE MORE SYMBOLS CLASH OVER JERUSALEM | By David K Shipler | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/one-battle-lost-creationists-regroup-for-second-round.html | ONE BATTLE LOST CREATIONISTS REGROUP FOR SECOND ROUND | By Reginald Stuart | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-nation-in-summary-big-unions-buy-security.html | The Nation in Summary Big Unions Buy Security | By Michael Wright and Carline Rand Herron | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-nation-in-summary-conservatives-have-their-day-on-busing-bill.html | The Nation in Summary Conservatives Have Their Day On Busing Bill | By Michael Wright and Carline Rand Herron | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-nation-in-summary-epilogue-in-atlanta.html | The Nation in Summary Epilogue In Atlanta | By Michael Wright and Carline Rand Herron | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-nation-in-summary-soldier-s-soldier-is-reagan-s-man.html | The Nation in Summary Soldiers Soldier Is Reagans Man | By Michael Wright and Carline Rand Herron | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-nation-in-summary-this-one-s-for-agent-john-doe.html | The Nation in Summary This Ones for Agent John Doe | By Michael Wright and Carline Rand Herron | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-prime-minister-s-victory-creates-a-new-opposition.html | THE PRIME MINISTERS VICTORY CREATES A NEW OPPOSITION | By Joseph Lelyveld | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-region-in-summary-catcall-of-the-wild.html | The Region in Summary Catcall of The Wild | By Carlyle C Douglas and Richard Levine | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-region-in-summary-fighting-fire-with-women.html | The Region in Summary Fighting Fire With Women | By Carlyle C Douglas and Richard Levine | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-region-in-summary-grist-for-two-mills.html | The Region in Summary Grist for Two Mills | By Carlyle C Douglas and Richard Levine | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-region-in-summary-o-neill-running-at-full-speed.html | The Region in Summary ONeill Running At Full Speed | By Carlyle C Douglas and Richard Levine | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-region-in-summary-redistricting-fails-court-test-in-jersey.html | The Region in Summary Redistricting Fails Court Test in Jersey | By Carlyle C Douglas and Richard Levine | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-world-in-summary-going-bluntly-into-israel.html | The World in Summary Going Bluntly Into Israel | By Barbara Slavin and Milt Freudenheim | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-world-in-summary-jaruzelski-gets-a-hug-dissidents-get-an-invitation.html | The World in Summary Jaruzelski Gets A Hug Dissidents Get an Invitation | By Barbara Slavin and Milt Freudenheim | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-world-in-summary-south-korea-lightens-up.html | The World in Summary South Korea Lightens Up | By Barbara Slavin and Milt Freudenheim | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/weekinreview/the-world-in-summary-trouble-for-one-trouble-for-all.html | The World in Summary Trouble for One Trouble for All | By Barbara Slavin and Milt Freudenheim | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/4-swedish-singers-no-longer-a-hit-at-kremlin.html | 4 SWEDISH SINGERS NO LONGER A HIT AT KREMLIN | By John F Burns Special To the New York Times | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/5-in-sadat-trial-sentenced-to-die-17-other-convicted-and-2-cleared.html | 5 IN SADAT TRIAL SENTENCED TO DIE 17 OTHER CONVICTED AND 2 CLEARED | By William E Farrell Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/around-the-world-israeli-troops-shoot-2-youths-in-west-bank.html | Around the World Israeli Troops Shoot 2 Youths in West Bank | Special to the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/around-the-world-newspaper-publisher-abducted-in-guatemala.html | Around the World Newspaper Publisher Abducted in Guatemala | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/british-troops-in-kenya-for-special-training.html | BRITISH TROOPS IN KENYA FOR SPECIAL TRAINING | By Pranay B Gupte Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/byrd-seeking-to-bar-us-combat-troops-from-salvador-war.html | BYRD SEEKING TO BAR US COMBAT TROOPS FROM SALVADOR WAR | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/eskimos-are-showing-new-militancy.html | ESKIMOS ARE SHOWING NEW MILITANCY | By William Borders Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/greece-is-pursuing-pragmatic-course.html | GREECE IS PURSUING PRAGMATIC COURSE | By Marvine Howe Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/haig-and-mexican-disagree-on-flow-of-salvador-arms.html | HAIG AND MEXICAN DISAGREE ON FLOW OF SALVADOR ARMS | By Bernard D Nossiter | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/in-india-birth-control-focus-shifts-to-women.html | IN INDIA BIRTH CONTROL FOCUS SHIFTS TO WOMEN | Special to the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/libya-and-saudis-renew-their-war-of-words.html | LIBYA AND SAUDIS RENEW THEIR WAR OF WORDS | Special to the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/nicaraguan-is-expected-to-receive-safe-conduct-pass-from-salvador.html | NICARAGUAN IS EXPECTED TO RECEIVE SAFECONDUCT PASS FROM SALVADOR | By Barbara Crossette Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/opec-said-to-agree-to-hold-oil-prices-by-cutting-output.html | OPEC SAID TO AGREE TO HOLD OIL PRICES BY CUTTING OUTPUT | By Steven Rattner Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/pope-calls-for-improved-ties-with-jews.html | POPE CALLS FOR IMPROVED TIES WITH JEWS | By Henry Kamm Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/prosecution-of-politician-stirs-quebec.html | PROSECUTION OF POLITICIAN STIRS QUEBEC | By Henry Giniger Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/tonga-isles-devastated.html | Tonga Isles Devastated | AP | TX 970659 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/uganda-restricts-the-foreign-press.html | UGANDA RESTRICTS THE FOREIGN PRESS | By Alan Cowell Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/ugandan-army-training-set.html | Ugandan Army Training Set | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/us-said-to-aid-iranian-exiles-in-combat-and-political-units.html | US SAID TO AID IRANIAN EXILES IN COMBAT AND POLITICAL UNITS | By Leslie H Gelb Special To the New York Times | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/walesa-expected-home-for-daughter-s-christening.html | WALESA EXPECTED HOME FOR DAUGHTERS CHRISTENING | AP | TX 970659 | 1982-03-15 |
| 1982-03-07 | https://www.nytimes.com/1982/03/07/world/youths-riot-in-copenhagen.html | Youths Riot in Copenhagen | AP | TX 970659 | 1982-03-15 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/city-opera-l-amore-dei-tre-rei.html | CITY OPERA LAMORE DEI TRE REI | By Donal Henahan | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/concert-philharmonia-with-five-choruses.html | CONCERT PHILHARMONIA WITH FIVE CHORUSES | By Theodore W Libbey Jr | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/dali-gets-a-museum-in-florida.html | DALI GETS A MUSEUM IN FLORIDA | By Grace Glueck Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/jazz-basie-is-honored.html | JAZZ BASIE IS HONORED | By Robert Palmer | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/music-a-milestone-for-philharmonic.html | MUSIC A MILESTONE FOR PHILHARMONIC | By Theodore W Libbey Jr | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/reagan-entertained-by-singer-he-once-pardoned.html | REAGAN ENTERTAINED BY SINGER HE ONCE PARDONED | By Aljean Harmetz Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/arts/tv-night-of-100-stars-in-a-3-hour-videotape.html | TV NIGHT OF 100 STARS IN A 3HOUR VIDEOTAPE | By John J OConnor | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/advertising-b-s-wins-betamax-bid.html | ADVERTISING B S WINS BETAMAX BID | By Philip H Dougherty | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/advertising-ddb-earnings-rose-16.7-in-4th-quarter.html | ADVERTISING DDB Earnings Rose 167 in 4th Quarter | By Philip H Dougherty | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/advertising-no-bartering-fallout.html | ADVERTISING NO BARTERING FALLOUT | By Philip H Dougherty | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/belgium-gas-cutback.html | Belgium Gas Cutback | AP | TX 862388 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/business-people-bobbie-brooks-inc-appoints-president.html | BUSINESS PEOPLE Bobbie Brooks Inc Appoints President | By Leonard Sloane | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/business-people-huffy-official-sees-strong-spring-sales.html | BUSINESS PEOPLE Huffy Official Sees Strong Spring Sales | By Leonard Sloane | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/business-people-semperit-s-new-chief-studies-radial-market.html | BUSINESS PEOPLE Semperits New Chief Studies Radial Market | By Leonard Sloane | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/commodities-emerging-index-futures.html | Commodities Emerging Index Futures | By Hj Maidenberg | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/credit-markets-rate-decline-seen-during-recession.html | CREDIT MARKETS RATE DECLINE SEEN DURING RECESSION | By Michael Quint | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/energy-shortage-eases-materially-basic-shifts-in-consumption-cited.html | ENERGY SHORTAGE EASES MATERIALLY BASIC SHIFTS IN CONSUMPTION CITED | By Douglas Martin | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/foreign-farm-loans-by-us.html | FOREIGN FARM LOANS BY US | By Seth S King Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/goldwater-introduces-cable-tv-bill.html | Goldwater Introduces Cable TV Bill | By Ernest Holsendolph Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/market-place-a-close-look-at-servico.html | Market Place A Close Look At Servico | By Robert Metz | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/new-farmer-option-urged.html | New Farmer Option Urged | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/new-jet-america-line-stresses-service-and-peripheral-airport.html | NEW JET AMERICA LINE STRESSES SERVICE AND PERIPHERAL AIRPORT | Special to the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/oil-concerns-lead-list-of-major-profit-makers.html | OIL CONCERNS LEAD LIST OF MAJOR PROFIT MAKERS | By Phillip H Wiggins | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/petrofina-sets-refund-pact.html | Petrofina Sets Refund Pact | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/rumania-in-talks-with-imf.html | RUMANIA IN TALKS WITH IMF | By Clyde H Farnsworth Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/stock-rally-hopes-tied-to-rate-dip.html | STOCK RALLY HOPES TIED TO RATE DIP | By Thomas L Friedman | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/survey-finds-recession-rate-easing.html | SURVEY FINDS RECESSION RATE EASING | By Lydia Chavez | TX 862388 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/vw-rabbit-move.html | VW Rabbit Move | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/business/washington-watch-writers-vs-printers.html | Washington Watch Writers Vs Printers | By Clyde H Farnsworth | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/7-on-way-to-church-die-in-newark-crash.html | 7 ON WAY TO CHURCH DIE IN NEWARK CRASH | Special to the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/7-states-dispute-library-aid-cut-of-28-by-us.html | 7 STATES DISPUTE LIBRARY AID CUT OF 28 BY US | By Peter Kihss | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/a-portrait-of-the-jersey-mass-killer-as-an-old-man.html | A PORTRAIT OF THE JERSEY MASS KILLER AS AN OLD MAN | By Michael Norman Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/bridge-authorities-will-take-up-issues-of-professionalism.html | Bridge Authorities Will Take Up Issues of Professionalism | By Alan Truscott | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/cuomo-won-t-agree-to-support-nominee-of-democratic-party.html | CUOMO WONT AGREE TO SUPPORT NOMINEE OF DEMOCRATIC PARTY | By Joyce Purnick | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/firemen-wary-on-hiring-of-women.html | FIREMEN WARY ON HIRING OF WOMEN | By David W Dunlap | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/for-off-hours-subway-zones-for-safer-wait.html | FOR OFFHOURS SUBWAY ZONES FOR SAFER WAIT | By Ari L Goldman | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/newark-fire-kills-1-hurts-4-firemen-investigating-cause.html | Newark Fire Kills 1 Hurts 4 Firemen Investigating Cause | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/notes-on-people-24-silver-dollars-but-a-wealth-of-honor.html | NOTES ON PEOPLE 24 Silver Dollars but a Wealth of Honor | By Albin Krebs and Robert Mcg Thomas Jr | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/notes-on-people-from-the-pulpit-a-call-for-nuclear-disarmament.html | NOTES ON PEOPLE From the Pulpit a Call for Nuclear Disarmament | By Albin Krebs and Robert Mcg Thomas Jr | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/notes-on-people-part-of-the-job.html | NOTES ON PEOPLE Part of the Job | By Albin Krebs and Robert Mcg Thomas Jr | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/notes-on-people-suit-on-w-c-fields.html | NOTES ON PEOPLE Suit on W C Fields | By Albin Krebs and Robert Mcg Thomas Jr | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/removal-of-wayward-child-cases-from-family-court-urged.html | REMOVAL OF WAYWARDCHILD CASES FROM FAMILY COURT URGED | By Er Shipp | TX 862388 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/state-to-save-88-million-from-payroll-lag-in-new-union-contract.html | STATE TO SAVE 88 MILLION FROM PAYROLL LAG IN NEW UNION CONTRACT | By E J Dionne Jr Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/thick-fog-smudges-cityscape.html | THICK FOG SMUDGES CITYSCAPE | By Laurie Johnston | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/tough-stance-on-auto-thefts-is-ordered-by-miss-holtzman.html | Tough Stance on Auto Thefts Is Ordered by Miss Holtzman | By United Press International | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/nyregion/williams-to-resume-defense-in-his-expulsion-case-today.html | WILLIAMS TO RESUME DEFENSE IN HIS EXPULSION CASE TODAY | By Joseph F Sullivan | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/obituaries/edward-l-patton-of-alyeska-is-dead.html | EDWARD L PATTON OF ALYESKA IS DEAD | By Wolfgang Saxon | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/at-home-abroad-a-plo-voice-for-peace-2.html | AT HOME ABROAD A PLO VOICE FOR PEACE 2 | By Anthony Lewis | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/creating-tunisian-insecurity.html | CREATING TUNISIAN INSECURITY | By Claudia Wright | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/essay-reagan-s-anecdotage.html | ESSAY REAGANS ANECDOTAGE | By William Safire | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/opinion/it-s-not-the-bus-it-s-us.html | ITS NOT THE BUS ITS US | By Jesse L Jackson | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/2-medals-for-braa-at-lahti-games.html | 2 Medals for Braa At Lahti Games | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/a-bichon-frise-is-best-in-show.html | A Bichon Frise Is Best in Show | Special to the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/ainge-helps-to-defeat-knicks.html | AINGE HELPS TO DEFEAT KNICKS | By Sam Goldaper Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/all-alone-life-in-the-goal.html | ALL ALONE LIFE IN THE GOAL | By Joe Flaherty | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/auto-race-drivers-accept-sanctions.html | Auto Race Drivers Accept Sanctions | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/beth-daniel-wins.html | Beth Daniel Wins | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/farleigh-dickinson-captures-ic4a-title.html | FARLEIGH DICKINSON CAPTURES IC4A TITLE | By Frank Litsky Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/for-islanders-a-big-finish.html | FOR ISLANDERS A BIG FINISH | By Parton Keese | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/gomez-is-first.html | Gomez Is First | AP | TX 862388 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/gymnast-5th-after-reprieve.html | Gymnast 5th After Reprieve | By James Tuite | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/hagler-knocks-out-lee-in-67-seconds.html | HAGLER KNOCKS OUT LEE IN 67 SECONDS | By Michael Katz Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/hepler-takes-golf.html | Hepler Takes Golf | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/highly-rated-teams-to-hit-the-road-for-ncaa-tourney.html | HIGHLYRATED TEAMS TO HIT THE ROAD FOR NCAA TOURNEY | By Malcolm Moran | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/hockey-old-timers-help-out.html | HOCKEY OLDTIMERS HELP OUT | By James F Clarity | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/jackson-franklin-gain-psal-final.html | JACKSON FRANKLIN GAIN PSAL FINAL | By Al Harvin | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/mets-are-alerted-on-switching-positions.html | METS ARE ALERTED ON SWITCHING POSITIONS | By Joseph Durso Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/mini-meets-grandma.html | Mini Meets Grandma | George Vecsey | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/ncaa-at-work-on-clemson-case.html | NCAA at Work On Clemson Case | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/nicklaus-s-67-203-leads-by-stroke.html | NICKLAUSS 67203 LEADS BY STROKE | By John Radosta Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/north-carolina-wins-title.html | NORTH CAROLINA WINS TITLE | By Gordon S White Jr Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/o-malley-expects-valenzuela-soon.html | OMalley Expects Valenzuela Soon | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/outdoors-singing-the-praises-of-today-s-air-guns.html | OUTDOORS SINGING THE PRAISES OF TODAYS AIR GUNS | By Nelson Bryant | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/question-box.html | Question Box | S Lee Kanner | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/race-is-put-off-again.html | Race Is Put Off Again | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/race-to-brown.html | Race to Brown | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/santa-anita-to-john-henry.html | SANTA ANITA TO JOHN HENRY | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/slow-start-guidry-is-off-to-a-fast-start.html | SLOWSTART GUIDRY IS OFF TO A FAST START | By Jane Gross Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/sports-world-specials-bonus-babies.html | Sports World Specials Bonus Babies | By Thomas Rogers | TX 862388 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/sports-world-specials-going-to-the-dogs.html | Sports World Specials Going to the Dogs | By Thomas Rogers | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/sports-world-specials-high-scoring-team.html | Sports World Specials HighScoring Team | By Thomas Rogers | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/us-winds-up-davis-cup-victory.html | US Winds Up Davis Cup Victory | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/world-best-in-400.html | World Best in 400 | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/sports/year-s-plans-are-laid-for-timely-writer.html | YEARS PLANS ARE LAID FOR TIMELY WRITER | By Steven Crist Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/style/issue-and-debate-adolescents-parents-and-birth-control.html | ISSUE AND DEBATE ADOLESCENTS PARENTS AND BIRTH CONTROL | By Nadine Brozan | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/style/no-headline-235120.html | No Headline | By Laurie Johnston | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/3-held-in-fire-deaths-of-8.html | 3 Held in Fire Deaths of 8 | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/45-weather-posts-given-a-reprieve.html | 45 WEATHER POSTS GIVEN A REPRIEVE | By Ben A Franklin Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/after-69-years-of-silence-lynching-victim-is-cleared.html | AFTER 69 YEARS OF SILENCE LYNCHING VICTIM IS CLEARED | By Wendell Rawls Jr Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/around-the-nation-academic-restrictions-assailed-as-damaging.html | AROUND THE NATION Academic Restrictions Assailed as Damaging | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/around-the-nation-defendant-found-guilty-in-80-miami-riot-death.html | AROUND THE NATION Defendant Found Guilty In 80 Miami Riot Death | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/around-the-nation-surgery-separates-twins-born-joined.html | AROUND THE NATION Surgery Separates Twins Born Joined | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/blue-collar-workers-support-for-reagan-declines.html | BLUECOLLAR WORKERS SUPPORT FOR REAGAN DECLINES | By Hedrick Smith Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/briefing-235029.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/budget-chairman-says-both-parties-will-seek-change.html | BUDGET CHAIRMAN SAYS BOTH PARTIES WILL SEEK CHANGE | By Stuart Taylor Jr Special To the New York Times | TX 862388 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/campaign-worry-reagan-influence.html | CAMPAIGN WORRY REAGAN INFLUENCE | By Martin Tolchin Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/faculty-life-is-changed-by-plight-of-the-colleges-second-of-two-articles.html | FACULTY LIFE IS CHANGED BY PLIGHT OF THE COLLEGES Second of two articles | By Gene I Maeroff | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/fire-releases-toxic-fumes.html | Fire Releases Toxic Fumes | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/fur-lines-pockets-for-michiganders.html | FUR LINES POCKETS FOR MICHIGANDERS | By John Holusha Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/health-study-involving-mine-fire-in-pennsylvania-canceled-by-us.html | HEALTH STUDY INVOLVING MINE FIRE IN PENNSYLVANIA CANCELED BY US | Special to the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/launching-pad-is-prepared-for-space-shuttle-s-3d-trip.html | Launching Pad Is Prepared For Space Shuttles 3d Trip | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/nationalist-faction-of-black-muslim-movement-gains-strength.html | NATIONALIST FACTION OF BLACK MUSLIM MOVEMENT GAINS STRENGTH | By Nathaniel Sheppard Jr Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/pension-studied-in-cody-case.html | PENSION STUDIED IN CODY CASE | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/those-who-recruit-candidates-say-the-parties-are-running-about-even.html | THOSE WHO RECRUIT CANDIDATES SAY THE PARTIES ARE RUNNING ABOUT EVEN | By Adam Clymer Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/unions-divided-on-revision-of-clean-air-act.html | UNIONS DIVIDED ON REVISION OF CLEAN AIR ACT | By Philip Shabecoff Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/value-of-2-dolphins-set-free-in-77-at-issue-in-hawaii-case.html | VALUE OF 2 DOLPHINS SET FREE IN 77 AT ISSUE IN HAWAII CASE | Special to the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/western-white-house-the-aides-are-shaping-up-literally.html | WESTERN WHITE HOUSE THE AIDES ARE SHAPING UP LITERALLY | By Steven R Weisman Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/us/whirlpool-in-milky-way-may-point-to-black-hole.html | WHIRLPOOL IN MILKY WAY MAY POINT TO BLACK HOLE | By Walter Sullivan | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/around-the-world-israelis-start-to-remove-equipment-from-sinai.html | AROUND THE WORLD Israelis Start to Remove Equipment From Sinai | Special to the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/duarte-hails-report-of-agent.html | DUARTE HAILS REPORT OF AGENT | AP | TX 862388 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/guatemalans-vote-for-new-leaders.html | GUATEMALANS VOTE FOR NEW LEADERS | By Raymond Bonner Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/habib-returns-to-israel-for-talks.html | HABIB RETURNS TO ISRAEL FOR TALKS | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/iran-said-to-get-large-scale-arms-from-israel-soviet-and-europeans.html | IRAN SAID TO GET LARGESCALE ARMS FROM ISRAEL SOVIET AND EUROPEANS | By Leslie H Gelb Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/khomeini-meeting-athletes-urges-spread-of-revolution.html | Khomeini Meeting Athletes Urges Spread of Revolution | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/morocco-asks-oau-to-reverse-sahara-decision.html | MOROCCO ASKS OAU TO REVERSE SAHARA DECISION | By Pranay B Gupte Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/nicaragua-woos-its-businessmen-with-a-package-of-capitalist-incentives.html | NICARAGUA WOOS ITS BUSINESSMEN WITH A PACKAGE OF CAPITALIST INCENTIVES | By Alan Riding Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/pope-prays-for-stable-peace-and-liberty-for-guatemala.html | Pope Prays for Stable Peace And Liberty for Guatemala | Special to the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/quake-shakes-kashmir.html | Quake Shakes Kashmir | AP | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/salvadorans-are-accused-of-more-massacres.html | SALVADORANS ARE ACCUSED OF MORE MASSACRES | By Barbara Crossette Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/soviet-reprisals-on-afghans-called-fierce.html | SOVIET REPRISALS ON AFGHANS CALLED FIERCE | By Drew Middleton | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/syria-s-chief-says-us-sends-arms-to-insurgents.html | SYRIAS CHIEF SAYS US SENDS ARMS TO INSURGENTS | Special to the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/the-life-and-death-of-a-nonconformist-afrikaner.html | THE LIFE AND DEATH OF A NONCONFORMIST AFRIKANER | By Joseph Lelyveld Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-08 | https://www.nytimes.com/1982/03/08/world/tribunal-set-up-to-adjudicate-us-iran-claims-appears-to-be-bogged-down.html | TRIBUNAL SET UP TO ADJUDICATE USIRAN CLAIMS APPEARS TO BE BOGGED DOWN | By Rw Apple Jr Special To the New York Times | TX 862388 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/arts/flute-soloist-paula-robison.html | FLUTE SOLOIST PAULA ROBISON | By Bernard Holland | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/arts/opera-contes-d-hoffman.html | OPERA CONTES DHOFFMAN | By Donal Henahan | TX 857383 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-09 | https://www.nytimes.com/1982/03/09/arts/pop-english-band-named-orchestral-manoeuvres.html | POP ENGLISH BAND NAMED ORCHESTRAL MANOEUVRES | By John Rockwell | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/11.89-drop-puts-dow-at-795.47.html | 1189 DROP PUTS DOW AT 79547 | By Alexander R Hammer | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/advertising-almay-returns-to-tv-with-a-song-and-dance.html | ADVERTISING Almay Returns to TV With a Song and Dance | By Philip H Dougherty | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/advertising-eisaman-s-cadillac-ad-test.html | Advertising Eisamans Cadillac Ad Test | By Philip H Dougherty | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/advertising-new-presidents-named-at-s-h-henderson.html | ADVERTISING New Presidents Named At S H Henderson | By Philip H Dougherty | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/advertising-users-praise-of-permalens.html | ADVERTISING Users Praise Of Permalens | By Philip H Dougherty | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/air-deliverer-officer-to-quit.html | Air Deliverer Officer to Quit | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/banks-cut-prime-rate-to-16-say-they-expect-more-trims.html | BANKS CUT PRIME RATE TO 16 SAY THEY EXPECT MORE TRIMS | By Robert A Bennett | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/bendix-buys-stake-in-rca.html | BENDIX BUYS STAKE IN RCA | By Barnaby J Feder | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/business-and-the-law-jury-research-ethics-argued.html | Business and the Law Jury Research Ethics Argued | By Tamar Lewin | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/chief-quits-at-kaiser-steel-co.html | CHIEF QUITS AT KAISER STEEL CO | By Lydia Chavez | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/court-refuses-to-hear-insurers-asbestos-pleas.html | COURT REFUSES TO HEAR INSURERS ASBESTOS PLEAS | By Linda Greenhouse Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETS Bond Prices Decline Sharply | By Michael Quint | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/finns-seek-oil-price-cut.html | Finns Seek Oil Price Cut | AP | TX 857383 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/fluor-up-12.7-in-1st-quarter.html | Fluor Up 127 In 1st Quarter | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/gold-coin-favored-by-us-board.html | GOLD COIN FAVORED BY US BOARD | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/heinz-net-up-15-in-quarter.html | Heinz Net Up 15 in Quarter | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/illinois-thrift-units-merged.html | Illinois Thrift Units Merged | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/marathon-oil-merger-6-billion-cliffhanger.html | MARATHON OIL MERGER 6 BILLION CLIFFHANGER | By Robert J Cole | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/market-place-how-to-spot-market-s-nadir.html | Market Place How to Spot Markets Nadir | By Vartanig G Vartan | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/mastercard-cleared-to-offer-financial-services-via-banks.html | MASTERCARD CLEARED TO OFFER FINANCIAL SERVICES VIA BANKS | By Hj Maidenberg | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/new-twist-in-bid-by-general-cinema.html | New Twist in Bid By General Cinema | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/oecd-seen-keeping-chief.html | OECD SEEN KEEPING CHIEF | By Paul Lewis Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/strong-growth-is-predicted-at-wal-mart-and-toys-r-us.html | STRONG GROWTH IS PREDICTED AT WALMART AND TOYS R US | By Isadore Barmash | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/texas-air-backs-continental-loan.html | Texas Air Backs Continental Loan | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/toyota-and-gm-study-joint-plant.html | TOYOTA AND GM STUDY JOINT PLANT | By Steve Lohr Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/vw-shift-germans-uneasy.html | VW SHIFT GERMANS UNEASY | By John Tagliabue Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/business/western-union-ordered-to-refund-74.6-million.html | Western Union Ordered To Refund 746 Million | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/movies/screen-25-fireman-s-street.html | SCREEN 25 FIREMANS STREET | By Vincent Canby | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/movies/tv-between-two-brothers-thief-in-candidate-s-family.html | TV BETWEEN TWO BROTHERS THIEF IN CANDIDATES FAMILY | By John J OConnor | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/antiwar-role-played-again-by-rosenthal.html | ANTIWAR ROLE PLAYED AGAIN BY ROSENTHAL | By Jane Perlez Special To the New York Times | TX 857383 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/asbestos-damage-claim-denied.html | ASBESTOS DAMAGE CLAIM DENIED | By Samuel G Freedman Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/bridge-sam-gold-built-reputation-in-organizing-and-playing.html | Bridge Sam Gold Built Reputation In Organizing and Playing | By Alan Truscott | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/caputo-quitting-race-for-senate-over-inaccuracy.html | CAPUTO QUITTING RACE FOR SENATE OVER INACCURACY | By Maurice Carroll | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/chess-poor-opening-spoils-a-bid-for-a-grandmaster-norm.html | Chess Poor Opening Spoils a Bid For a Grandmaster Norm | By Robert Byrne | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/emery-to-stress-the-local-issues-in-albany-race.html | EMERY TO STRESS THE LOCAL ISSUES IN ALBANY RACE | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/ethics-chief-says-role-of-williams-not-fbi-is-issue.html | ETHICS CHIEF SAYS ROLE OF WILLIAMS NOT FBI IS ISSUE | By Joseph F Sullivan Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/excerpts-from-senate-statements-by-williams-and-ethics-panel-head.html | EXCERPTS FROM SENATE STATEMENTS BY WILLIAMS AND ETHICS PANEL HEAD | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/gas-wars-put-service-back-in-stations.html | GAS WARS PUT SERVICE BACK IN STATIONS | By William E Geist Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/justices-decline-new-york-appeal-on-census-figures.html | JUSTICES DECLINE NEW YORK APPEAL ON CENSUS FIGURES | By Clyde Haberman | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/most-caraey-officials-are-sticking-around.html | MOST CARAEY OFFICIALS ARE STICKING AROUND | By Lena Williams Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/mta-seeking-japanese-cars-for-irt-system.html | MTA SEEKING JAPANESE CARS FOR IRT SYSTEM | BY Ari L Goldman | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/notes-on-people-carol-lawrence-reweds.html | NOTES ON PEOPLE Carol Lawrence Reweds | By Albin Krebs and Robert Mcg Thomas Jr | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/notes-on-people-cool-cat-gets-a-gig-in-play-about-colette-cool-cat-gets-a-gig.html | NOTES ON PEOPLE Cool Cat Gets a Gig in Play About Colette Cool Cat Gets a Gig | By Albin Krebs and Robert Mcg Thomas Jr | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/notes-on-people-karpov-taunts-fischer.html | NOTES ON PEOPLE Karpov Taunts Fischer | By Albin Krebs and Robert Mcg Thomas Jr | TX 857383 | 1982-03-11 |

| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/notes-people-allen-advising-republicans-national-security-allen-advising-again.html | NOTES ON PEOPLE Allen Advising Republicans on National Security Allen Advising Again | By Albin Krebs and Robert Mcg Thomas Jr | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/office-complex-planned-on-american-chicle-site.html | OFFICE COMPLEX PLANNED ON AMERICAN CHICLE SITE | By Frank J Prial | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/perjury-charge-does-not-mar-abscam-cases-us-contends.html | PERJURY CHARGE DOES NOT MAR ABSCAM CASES US CONTENDS | By Joseph P Fried | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/supreme-court-refuses-to-reverse-westchester-ban-on-head-shops.html | SUPREME COURT REFUSES TO REVERSE WESTCHESTER BAN ON HEAD SHOPS | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/tax-exemptions-urged-at-session-on-koch-s-plan.html | TAX EXEMPTIONS URGED AT SESSION ON KOCHS PLAN | By Michael Goodwin | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/witness-says-stouffer-s-fire-defendant-was-told-of-dismissal.html | WITNESS SAYS STOUFFERS FIRE DEFENDANT WAS TOLD OF DISMISSAL | By James Feron Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/nyregion/youth-crime-policy-news-analysis.html | YOUTH CRIME POLICY News Analysis | By Dena Kleiman | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/obituaries/ayn-rand-novelist-with-a-message-an-appreciation.html | AYN RAND NOVELIST WITH A MESSAGE An Appreciation | By Edwin McDowell | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/obituaries/belushi-to-be-buried-today-in-martha-s-vineyard-rites.html | Belushi to Be Buried Today In Marthas Vineyard Rites | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/americans-want-arms-control.html | AMERICANS WANT ARMS CONTROL | By Larry Pressler | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/industry-as-partner.html | INDUSTRY AS PARTNER | By Gale Cincotta | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/japans-concessions-are-backfiring-badly.html | JAPANS CONCESSIONS ARE BACKFIRING BADLY | By Ezra F Vogel | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/opinion/new-york-windows-are-breaking.html | NEW YORK WINDOWS ARE BREAKING | By Sydney H Schanberg | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/science/acid-is-found-in-cloud-samples.html | ACID IS FOUND IN CLOUD SAMPLES | AP | TX 857383 | 1982-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-09 | https://www.nytimes.com/1982/03/09/science/hairy-vet-ch-gives-synthetic-a-run-for-the-money.html | HAIRY VETCH GIVES SYNTHETIC A RUN FOR THE MONEY | By James P Sterba | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/science/hibernation-chemical-is-isolated-researchers-ponder-its-uses-for-man.html | HIBERNATION CHEMICAL IS ISOLATED RESEARCHERS PONDER ITS USES FOR MAN | By Walter Sullivan | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/science/new-efforts-to-sharpen-students-writing-skills.html | NEW EFFORTS TO SHARPEN STUDENTS WRITING SKILLS | By Gene I Maeroff | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/science/particle-beams-used-to-treat-rare-cancers.html | PARTICLE BEAMS USED TO TREAT RARE CANCERS | By Lawrence K Altman | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/bid-to-limit-coverage-of-raider-trial-denied.html | Bid to Limit Coverage Of Raider Trial Denied | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/by-sports-of-the-times-time-bomb-ticks-for-the-padres.html | By Sports of The Times Time Bomb Ticks For the Padres | DAVE ANDERSON | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/celtics-win-8th-straight.html | Celtics Win 8th Straight | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/confidence-comes-to-duguay.html | CONFIDENCE COMES TO DUGUAY | By James F Clarity | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/distinctive-pro-scores.html | Distinctive Pro Scores | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/foster-slams-no-1-allen-s-role-unsure.html | FOSTER SLAMS NO 1 ALLENS ROLE UNSURE | By Joseph Durso Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/kite-captures-3-way-playoff.html | Kite Captures 3Way Playoff | By John Radosta Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/nit-s-field-of-32-offers-a-mixed-bag.html | NITs FIELD OF 32 OFFERS A MIXED BAG | By Frank Litsky | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/revering-is-eager-to-swing-his-bat.html | REVERING IS EAGER TO SWING HIS BAT | By Jane Gross Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/sockers-win-title.html | Sockers Win Title | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/stahr-takes-eastern-mile.html | Stahr Takes Eastern Mile | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/sports/talks-to-keep-rockies-in-denver-are-faltering.html | Talks to Keep Rockies In Denver Are Faltering | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/style/fashion-for-fall-long-and-short-of-it.html | FASHION FOR FALL LONG AND SHORT OF IT | By Bernadine Morris | TX 857383 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-09 | https://www.nytimes.com/1982/03/09/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/style/women-begin-observances.html | WOMEN BEGIN OBSERVANCES | By Susan Heller Anderson | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/theater/drama-margaret-keilstrup-and-wonderland-leftovers.html | DRAMA MARGARET KEILSTRUP AND WONDERLAND LEFTOVERS | By Frank Rich | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/theater/hotel-theater-struggle-complicated-legal-issues-news-analysis.html | HOTELTHEATER STRUGGLE COMPLICATED LEGAL ISSUES News Analysis | By John Corry | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/theater/plummer-thank-god-i-m-not-a-superstar.html | PLUMMER THANK GOD IM NOT A SUPERSTAR | By Leslie Bennetts | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/a-nuclear-overseer-and-his-fears.html | A NUCLEAR OVERSEER AND HIS FEARS | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/around-the-nation-fatal-houston-hotel-fire-may-be-ruled-accidental.html | AROUND THE NATION Fatal Houston Hotel Fire May Be Ruled Accidental | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/briefing-236471.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/casper-wyoming-s-first-metropolis.html | CASPER WYOMINGS FIRST METROPOLIS | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/congress-finds-it-hard-to-cut-aid-for-middle-class-news-analysis.html | CONGRESS FINDS IT HARD TO CUT AID FOR MIDDLE CLASS News Analysis | By Robert Pear Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/from-majority-leader-to-minority-leader.html | FROM MAJORITY LEADER TO MINORITY LEADER | By Phil Gailey Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/gop-senators-fail-on-alternative-to-budget.html | GOP SENATORS FAIL ON ALTERNATIVE TO BUDGET | By Martin Tolchin Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/gov-brown-seeks-his-old-popularity.html | GOV BROWN SEEKS HIS OLD POPULARITY | By Robert Lindsey Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/high-court-justices-differ-on-admitting-lawyers-to-the-bar.html | HIGH COURT JUSTICES DIFFER ON ADMITTING LAWYERS TO THE BAR | By Linda Greenhouse Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/in-real-life-as-in-faulkner-memphis-in-many-ways-remains-the-same.html | IN REAL LIFE AS IN FAULKNER MEMPHIS IN MANY WAYS REMAINS THE SAME | By Gregory Jaynes Special to the New York Times | TX 857383 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/last-witness-testifies-at-trial-of-claus-von-bulow.html | LAST WITNESS TESTIFIES AT TRIAL OF CLAUS VON BULOW | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/supreme-court-roundup-appeal-on-vagrancy-law-accepted.html | SUPREME COURT ROUNDUP APPEAL ON VAGRANCY LAW ACCEPTED | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/synanon-founder-advocated-violence-against-opponents.html | SYNANON FOUNDER ADVOCATED VIOLENCE AGAINST OPPONENTS | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/us-inquiry-is-set-in-klan-shootings.html | US INQUIRY IS SET IN KLAN SHOOTINGS | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us/views-of-3-agencies-conflict-on-endangered-species-law.html | VIEWS OF 3 AGENCIES CONFLICT ON ENDANGERED SPECIES LAW | By Philip Shabecoff Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/army-backed-candidate-in-the-lead-in-guatemala.html | ARMYBACKED CANDIDATE IN THE LEAD IN GUATEMALA | By Raymond Bonner Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/around-the-nation-sinai-discord-narrows-after-survey-in-copter.html | AROUND THE NATION Sinai Discord Narrows After Survey in Copter | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/around-the-world-social-democrats-suffer-in-west-german-voting.html | AROUND THE WORLD Social Democrats Suffer In West German Voting | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/around-the-world-vietnamese-attacked-3-boats-chinese-say.html | AROUND THE WORLD Vietnamese Attacked 3 Boats Chinese Say | AP | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/bonn-official-urges-nato-talks-to-sort-out-differences.html | BONN OFFICIAL URGES NATO TALKS TO SORT OUT DIFFERENCES | By Bernard Gwertzman Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/canadian-parliament-on-hold-as-party-blocks-energy-bill.html | CANADIAN PARLIAMENT ON HOLD AS PARTY BLOCKS ENERGY BILL | By Henry Giniger Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/east-west-rivalry-for-influence-in-iran-us-has-weak-hand-news-analysis.html | EASTWEST RIVALRY FOR INFLUENCE IN IRAN US HAS WEAK HAND News Analysis | By Leslie H Gelb Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/ireland-to-pick-premier-today.html | IRELAND TO PICK PREMIER TODAY | By William Borders Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/israelis-survive-storm-over-bedouin-baby-s-death.html | ISRAELIS SURVIVE STORM OVER BEDOUIN BABYS DEATH | By David K Shipler Special To the New York Times | TX 857383 | 1982-03-11 |

| | | | | |
|---|---|---|---|---|
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/peking-leadership-begins-staff-cuts.html | PEKING LEADERSHIP BEGINS STAFF CUTS | By Christopher S Wren Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/poland-says-detainees-may-face-formal-charges.html | POLAND SAYS DETAINEES MAY FACE FORMAL CHARGES | By John Darnton Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/reagan-report-unsettles-britons.html | REAGAN REPORT UNSETTLES BRITONS | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/salvador-rebels-attack-2-cities-army-denies-murdering-peasants.html | SALVADOR REBELS ATTACK 2 CITIES ARMY DENIES MURDERING PEASANTS | By Barbara Crossette Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/talks-in-madrid-will-recess-on-friday-till-late-in-year.html | TALKS IN MADRID WILL RECESS ON FRIDAY TILL LATE IN YEAR | By James M Markham Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/third-world-pact-on-sea-is-planned.html | THIRD WORLD PACT ON SEA IS PLANNED | By Bernard D Nossiter Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/world/turkey-denies-exiles-from-iran-use-country.html | Turkey Denies Exiles From Iran Use Country | Special to the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-09 | https://www.nytimes.com/1982/03/09/us-accuses-soviet-of-poisoning-3000.html | US ACCUSES SOVIET OF POISONING 3000 | By Richard Halloran Special To the New York Times | TX 857383 | 1982-03-11 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/met-opera-les-contes-d-hoffmann.html | MET OPERA LES CONTES DHOFFMANN | By Donal Henahan | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/music-noted-in-brief-elly-ameling-soprano-sings-italian-arias.html | MUSIC NOTED IN BRIEFElly Ameling Soprano Sings Italian Arias | By Theodore W Libbey Jr | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/music-noted-in-brief-ronald-smith-presents-alkan-piano-symphony.html | MUSIC NOTED IN BRIEF Ronald Smith Presents Alkan Piano Symphony | By Edward Rothstein | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/music-noted-in-brief-trio-di-trieste-plays-haydn-piano-trios.html | MUSIC NOTED IN BRIEFTrio di Trieste Plays Haydn Piano Trios | By Theodore W Libbey Jr | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/music-noted-in-brief-variety-and-enthusiasm-with-charlotte-bergen.html | MUSIC NOTED IN BRIEF Variety and Enthusiasm With Charlotte Bergen | By Edward Rothstein | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/parisians-join-capital-opera-for-mozart.html | PARISIANS JOIN CAPITAL OPERA FOR MOZART | By Irvin Molotsky Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/the-pop-life-239009.html | THE POP LIFE | By Robert Palmer | TX 868070 | 1982-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/tv-polar-bear-alert-on-wnet.html | TV POLAR BEAR ALERT ON WNET | By Richard F Shepard | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/arts/tv-the-marx-brothersnarratives-and-film-clips.html | TV THE MARX BROTHERSNARRATIVES AND FILM CLIPS | By John J OConnor | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/books/french-sell-congdon-publishers.html | FRENCH SELL CONGDON PUBLISHERS | By Edwin McDowell | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/2-ailing-thrift-units-acquired.html | 2 AILING THRIFT UNITS ACQUIRED | By Vartanig G Vartan | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/about-real-estate-mixed-use-development-under-contract-in-teaneck.html | ABOUT REAL ESTATE MIXEDUSE DEVELOPMENT UNDER CONTRACT IN TEANECK | By Shawn G Kennedy | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/advertising-241603.html | Advertising | Millionaire Campaign By Citicorp | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/advertising-miss-salz-promoted.html | ADVERTISING Miss Salz Promoted | By Philip H Dougherty | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/advertising-moving-up-at-c-w.html | ADVERTISING Moving Up at C W | By Philip H Dougherty | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/advertising-new-york-air-moves-to-chiat-day.html | ADVERTISING New York Air Moves to ChiatDay | By Philip H Dougherty | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/advertising-unified-fcb-gets-president.html | ADVERTISING Unified FCB Gets President | By Philip H Dougherty | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/article-240863-no-title.html | Article 240863  No Title | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/bendix-move-spurs-rca-stock-activity.html | BENDIX MOVE SPURS RCA STOCK ACTIVITY | By Robert J Cole | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/business-people-anderson-yielding-post-as-arco-s-chief.html | BUSINESS PEOPLE Anderson Yielding Post as Arcos Chief | By Leonard Sloane | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/business-people-phibro-names-president-of-phillip-a-subsidiary.html | BUSINESS PEOPLE Phibro Names President Of Phillip a Subsidiary | By Leonard Sloane | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/business-people-vf-names-its-president-as-new-chief.html | BUSINESS PEOPLE VF Names Its President As New Chief | By Leonard Sloane | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/busine ss/careers-a-need-for-fire-experts.html | Careers A Need For Fire Experts | By Elizabeth M Fowler | TX 868070 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/casino-fraud-charged.html | CASINO FRAUD CHARGED | Special to the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/credit-markets-interest-rates-hold-steady-sales-good-in-new-issues.html | CREDIT MARKETS Interest Rates Hold Steady Sales Good In New Issues | By Michael Quint | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/datapoint-delays-new-building.html | Datapoint Delays New Building | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/decline-in-rates-stirs-concern-over-deficits-news-analysis.html | DECLINE IN RATES STIRS CONCERN OVER DEFICITS News Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/dow-rises-to-803.84-volume-up.html | DOW RISES TO 80384 VOLUME UP | By Alexander R Hammer | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/economic-scene-interest-rates-must-be-cut.html | Economic Scene Interest Rates Must Be Cut | By Leonard Silk | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/expansion-postponed-by-armco.html | EXPANSION POSTPONED BY ARMCO | By Lydia Chavez | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/irs-wins-on-tax-straddles.html | IRS WINS ON TAX STRADDLES | By Hj Maidenberg | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/judge-allows-marathon-vote.html | JUDGE ALLOWS MARATHON VOTE | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/low-cost-airline-now-seeks-fares-curb-it-once-opposed.html | LOWCOST AIRLINE NOW SEEKS FARES CURB IT ONCE OPPOSED | By Ernest Holsendolph Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/market-place-food-stocks-a-close-look.html | Market Place Food Stocks A Close Look | By Vartanig G Vartan | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/nicaragua-loan-talks-reported.html | NICARAGUA LOAN TALKS REPORTED | By Clyde H Farnsworth Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/phillips-to-shut-a-refinery.html | Phillips to Shut A Refinery | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/rice-trade-dispute-intensifies.html | RICE TRADE DISPUTE INTENSIFIES | By William Robbins | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/rise-is-reported-in-outside-directors.html | RISE IS REPORTED IN OUTSIDE DIRECTORS | Special to the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/small-business-research-bill-diluted-by-house-committee.html | SmallBusiness Research Bill Diluted by House Committee | By Steven V Roberts Special To the New York Times | TX 868070 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/some-british-taxes-cut-in-a-recovery-budget.html | SOME BRITISH TAXES CUT IN A RECOVERY BUDGET | By Steven Rattner Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/tokyo-air-crash-why-japanese-do-not-sue.html | TOKYO AIR CRASH WHY JAPANESE DO NOT SUE | By Steve Lohr Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/business/what-bendix-brings-to-rca.html | WHAT BENDIX BRINGS TO RCA | By John Holusha Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/60-minute-gourmet-239047.html | 60MINUTE GOURMET | By Pierre Franey | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/a-soupcon-of-spring-fresh-goat-cheese.html | A SOUPCON OF SPRING FRESH GOAT CHEESE | By Florence Fabricant | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/an-innovator-in-cafe-decor-and-in-food.html | AN INNOVATOR IN CAFE DECOR AND IN FOOD | By Marian Burros | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/assessing-the-i-love-new-york-diet.html | ASSESSING THE I LOVE NEW YORK DIET | By Jane E Brody | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/discoveries-1-the-return-of-the-hat.html | DISCOVERIES 1 The Return of the Hat | By Angela Taylor | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/freshness-of-milk-products.html | FRESHNESS OF MILK PRODUCTS | By Florence Fabricant | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/how-to-tell-when-they-are-fresh-eggs.html | HOW TO TELL WHEN THEY ARE FRESH EGGS | By Mimi Sheraton | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/kitchen-equipment-efficient-drum-grater.html | KITCHEN EQUIPMENT EFFICIENT DRUM GRATER | By Pierre Franey | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/lambrusco-rates-high-with-us-consumers.html | LAMBRUSCO RATES HIGH WITH US CONSUMERS | By Terry Robards | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/metropolitan-diary-228331.html | METROPOLITAN DIARY | By Glenn Collins | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/splashes-of-color-to-hurry-spring.html | SPLASHES OF COLOR TO HURRY SPRING | By AnneMarie Schiro | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/squid-a-delicacy-in-any-language.html | SQUID A DELICACY IN ANY LANGUAGE | By Craig Claiborne | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/trail-hears-studies-on-tampons-effects.html | TRAIL HEARS STUDIES ON TAMPONS EFFECTS | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/garden/wine-talk-240051.html | WINE TALK | By Terry Robards | TX 868070 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-10 | https://www.nytimes.com/1982/03/10/movies/film-comment-ca-va-opens-godard-festival.html | FILM COMMENT CA VA OPENS GODARD FESTIVAL | By Vincent Canby | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/at-nassau-lunch-koch-finds-media-overdone.html | AT NASSAU LUNCH KOCH FINDS MEDIA OVERDONE | By Clyde Haberman Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/bridge-if-the-spirit-is-competitive-is-it-because-of-heredity.html | Bridge If the Spirit Is Competitive Is It Because of Heredity | By Alan Truscott | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/carey-urges-plan-to-limit-acid-rain.html | CAREY URGES PLAN TO LIMIT ACID RAIN | By Peter Kihss | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/censure-resolution-and-excerpts-from-cranston-s-comments.html | CENSURE RESOLUTION AND EXCERPTS FROM CRANSTONS COMMENTS | Special to the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/city-hall-wants-correction-on-criticism-of-city-services.html | CITY HALL WANTS CORRECTION ON CRITICISM OF CITY SERVICES | By Joyce Purnick | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/emery-joins-3-others-in-gop-gubernatorial-race.html | EMERY JOINS 3 OTHERS IN GOP GUBERNATORIAL RACE | By Frank Lynn | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/end-of-secrecy-in-youth-courts-urged-news-analysis.html | END OF SECRECY IN YOUTH COURTS URGED News Analysis | By Marcia Chambers | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/followers-of-ayn-rand-provide-a-final-tribute.html | FOLLOWERS OF AYN RAND PROVIDE A FINAL TRIBUTE | By Susan Chira | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/move-to-censure-williams-is-said-to-lack-support.html | MOVE TO CENSURE WILLIAMS IS SAID TO LACK SUPPORT | By Joseph F Sullivan Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/notes-on-people-a-new-under-secretary-general-from-jamaica-new-aide-at-un.html | NOTES ON PEOPLE A New Under Secretary General From Jamaica New Aide at UN | By Albin Krebs and Robert Mcg Thomas Jr | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/notes-on-people-an-actor-s-luck.html | NOTES ON PEOPLE An Actors Luck | By Albin Krebs and Robert Mcg Thomas Jr | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/notes-on-people-non-dream-fulfilled.html | NOTES ON PEOPLE NonDream Fulfilled | By Albin Krebs and Robert Mcg Thomas Jr | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/notes-on-people-the-complexities-of-legalese-bite-back-legal-how-not-to.html | NOTES ON PEOPLE The Complexities of Legalese Bite Back Legal HowNotTo | By Albin Krebs and Robert Mcg Thomas Jr | TX 868070 | 1982-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/playboy-unfit-for-gaming-license-jersey-attorney-general-charges.html | PLAYBOY UNFIT FOR GAMING LICENSE JERSEY ATTORNEY GENERAL CHARGES | By Donald Janson Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/restaurant-at-wollman-ruled-out-by-parks-unit.html | RESTAURANT AT WOLLMAN RULED OUT BY PARKS UNIT | By Deirdre Carmody | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/senators-and-the-senate-on-trial-with-williams.html | SENATORS AND THE SENATE ON TRIAL WITH WILLIAMS | By Steven V Roberts Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/services-are-held-for-clifford-case.html | SERVICES ARE HELD FOR CLIFFORD CASE | By Michael Norman Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/st-patrick-s-it-s-for-lions.html | ST PATRICKS ITS FOR LIONS | By Laurie Johnston | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/stouffer-s-witness-saw-a-figure-stoking-fire.html | STOUFFERS WITNESS SAW A FIGURE STOKING FIRE | By James Feron Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/nyregion/suit-filed-in-tanker-blast-death.html | SUIT FILED IN TANKER BLAST DEATH | By William G Blair | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/obituaries/lord-butler-dies-in-britain-at-79-a-longtime-conservative-leader.html | LORD BUTLER DIES IN BRITAIN AT 79 A LONGTIME CONSERVATIVE LEADER | Special to the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/obituaries/otto-von-bolschwing-ex-captain-in-nazi-ss.html | OTTO VON BOLSCHWING EXCAPTAIN IN NAZI SS | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/caribbean-basin-security.html | CARIBBEAN BASIN SECURITY | By Jorge Castaneda | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/observer-easy-on-doomsday.html | OBSERVER EASY ON DOOMSDAY | By Russell Baker | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/washington-lo-and-behold-an-optimist.html | WASHINGTON Lo and Behold An Optimist | By James Reston | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/opinion/you-read-it-in-the-times-first.html | YOU READ IT IN THE TIMES FIRST | By Herbert Stein | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/a-champion-s-rocky-road.html | A CHAMPIONS ROCKY ROAD | By Michael Katz | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/hamilton-in-2d-place-in-figure-skating-event.html | Hamilton in 2d Place In Figure Skating Event | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/hickey-confused-by-shift.html | Hickey Confused By Shift | By James F Clarity | TX 868070 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/islanders-beat-blues-6-4-spoiling-francis-s-debut.html | ISLANDERS BEAT BLUES 64 SPOILING FRANCISS DEBUT | By Parton Keese Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/lucas-propels-knicks-126-112.html | LUCAS PROPELS KNICKS 126112 | By Sam Goldaper | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/mets-put-bets-on-2-sluggers.html | Mets Put Bets on 2 Sluggers | By Joseph Durso Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/north-carolina-goes-to-no.1.html | NORTH CAROLINA GOES TO NO1 | By William N Wallace | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/oklahoma-wins-81-73-in-opener-of-nit.html | Oklahoma Wins 8173 In Opener of NIT | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/robinson-s-35-points-spark-suns-103-95-victory-over-bullets.html | Robinsons 35 Points Spark Suns 10395 Victory over Bullets | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/sports-of-the-times-mookie-went-to-mountaintop.html | SPORTS OF THE TIMES MOOKIE WENT TO MOUNTAINTOP | By George Vecsey | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/ticket-sales-at-usc-under-ncaa-inquiry.html | Ticket Sales at USC  Under NCAA Inquiry | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/sports/yankees-told-of-plan-to-aid-in-arbitrations.html | YANKEES TOLD OF PLAN TO AID IN ARBITRATIONS | By Jane Gross Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/theater/elizabeth-taylor-makes-debut-on-london-stage.html | Elizabeth Taylor Makes Debut on London Stage | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/theater/stage-vacuum-satire-on-salesmanship.html | STAGE VACUUM SATIRE ON SALESMANSHIP | By Mel Gussow | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/2-justices-budget-testimony-seen-as-hint-to-key-decision.html | 2 JUSTICES BUDGET TESTIMONY SEEN AS HINT TO KEY DECISION | By Linda Greenhouse Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/6-alarm-chemical-plant-fire.html | 6Alarm Chemical Plant Fire | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/around-the-nation-2-guilty-of-extortion-in-threats-to-businesses.html | AROUND THE NATION 2 Guilty of Extortion In Threats to Businesses | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/around-the-nation-4-in-family-sentenced-for-mining-violations.html | AROUND THE NATION 4 in Family Sentenced For Mining Violations | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/around-the-nation-clinics-report-sharp-rise-in-the-abuse-of-cocaine.html | AROUND THE NATION Clinics Report Sharp Rise In the Abuse of Cocaine | AP | TX 868070 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/atlanta-commissioner-gets-police-chief-job-in-houston.html | ATLANTA COMMISSIONER GETS POLICE CHIEF JOB IN HOUSTON | By Reginald Stuart Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/basalt-covers-venus-soviet-scientist-reports.html | BASALT COVERS VENUS SOVIET SCIENTIST REPORTS | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/briefing-240256.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/cocaine-link-is-hinted-as-john-belushi-is-buried.html | COCAINE LINK IS HINTED AS JOHN BELUSHI IS BURIED | By Robert Lindsey Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/color-blind-rights-law-news-analysis.html | COLORBLIND RIGHTS LAW News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/faa-under-criticism-on-gap-in-safety-rules.html | FAA UNDER CRITICISM ON GAP IN SAFETY RULES | By Richard Witkin Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/gridiron-dinner-white-tie-and-jest.html | GRIDIRON DINNER WHITE TIE AND JEST | By Phil Gailey Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/judge-asks-mercy-for-war-veterans.html | JUDGE ASKS MERCY FOR WAR VETERANS | By Bernard Weinraub Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/jury-is-sworen-in-at-corona-trial.html | JURY IS SWOREN IN AT CORONA TRIAL | By Wallace Turner Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/lawmakers-assail-welfare-budget.html | LAWMAKERS ASSAIL WELFARE BUDGET | By Robert Pear Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/mondale-assailing-president-seeks-repeal-of-10-tax-cut.html | MONDALE ASSAILING PRESIDENT SEEKS REPEAL OF 10 TAX CUT | By Adam Clymer | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/operators-of-home-deny-beating-wayward-girls.html | OPERATORS OF HOME DENY BEATING WAYWARD GIRLS | Special to the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/reagan-sees-need-for-wide-support-on-a-budget-plan.html | REAGAN SEES NEED FOR WIDE SUPPORT ON A BUDGET PLAN | By Martin Tolchin Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/several-interest-groups-prepared-to-accept-curbs-on-us-benefits.html | SEVERAL INTEREST GROUPS PREPARED TO ACCEPT CURBS ON US BENEFITS | By Robert D Hershey Jr Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/us/vessey-s-view-of-defense.html | VESSEYS VIEW OF DEFENSE | By Richard Halloran Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/around-the-world-us-diplomat-arrives-for-talks-in-lebanon.html | AROUND THE WORLD US Diplomat Arrives For Talks in Lebanon | Special to the New York Times | TX 868070 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/astronomers-scoff-at-soothsayers-predicting-world-will-end-today.html | ASTRONOMERS SCOFF AT SOOTHSAYERS PREDICTING WORLD WILL END TODAY | By Walter Sullivan | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/china-starts-releasing-4237-who-spent-33-years-in-prison.html | China Starts Releasing 4237 Who Spent 33 Years in Prison | AP | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/compromise-urged-in-south-africa.html | COMPROMISE URGED IN SOUTH AFRICA | By Joseph Lelyveld Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/david-rockefeller-says-africans-look-to-us.html | DAVID ROCKEFELLER SAYS AFRICANS LOOK TO US | By Pranay B Gupte Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/don-t-push-litter-or-honk-the-chinese-are-told.html | DONT PUSH LITTER OR HONK THE CHINESE ARE TOLD | By Christopher S Wren Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/greece-seeking-soviet-gas.html | Greece Seeking Soviet Gas | Special to the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/guatemala-regime-claims-victory-in-election.html | GUATEMALA REGIME CLAIMS VICTORY IN ELECTION | By Raymond Bonner Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/haughey-is-chosen-irish-prime-minister.html | HAUGHEY IS CHOSEN IRISH PRIME MINISTER | Special to the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/man-in-the-news-irishman-who-is-doing-an-encore.html | MAN IN THE NEWS IRISHMAN WHO IS DOING AN ENCORE | By William Borders Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/marcos-to-visit-saudi-arabia-to-ease-moslem-rebel-issue.html | MARCOS TO VISIT SAUDI ARABIA TO EASE MOSLEMREBEL ISSUE | By Pamela G Hollie | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/sandinist-defends-military-buildup.html | SANDINIST DEFENDS MILITARY BUILDUP | By Warren Hoge Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/soviet-frustrated-in-courting-iran.html | SOVIET FRUSTRATED IN COURTING IRAN | By Serge Schmemann Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/state-department-investigating-100000-fee.html | STATE DEPARTMENT INVESTIGATING 100000 FEE | By Judith Miller Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/us-is-trying-to-get-out-the-facts-news-analysis.html | US IS TRYING TO GET OUT THE FACTS News Analysis | By Bernard Gwertzman Special To the New York Times | TX 868070 | 1982-03-15 |
| 1982-03-10 | https://www.nytimes.com/1982/03/10/world/us-offers-photos-of-bases-to-prove-nicaragua-threat.html | US OFFERS PHOTOS OF BASES TO PROVE NICARAGUA THREAT | By Philip Taubman Special To the New York Times | TX 868070 | 1982-03-15 |

| 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/braque-show-sets-for-4-us-museums.html | BRAQUE SHOW SETS FOR 4 US MUSEUMS | Special to the New York Times | TX 868064 | 1982-03-15 |
|---|---|---|---|---|---|
| 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/bridge-wise-use-of-a-splinter-bid-can-help-team-to-victory.html | Bridge Wise Use of a Splinter Bid Can Help Team to Victory | By Alan Truscott | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/dance-bull-troupe-improvises.html | DANCE BULL TROUPE IMPROVISES | By Jack Anderson | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/la-scala-has-premiere-and-some-traditions-fall.html | LA SCALA HAS PREMIERE AND SOME TRADITIONS FALL | By Henry Kamm Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/news-of-music-carnagie-hall-names-rosen-artistic-director.html | News of Music CARNAGIE HALL NAMES ROSEN ARTISTIC DIRECTOR | By John Rockwell | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/the-city-opera-la-traviata.html | THE CITY OPERA LA TRAVIATA | By Edward Rothstein | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/arts/the-dance-by-pola-nirenska.html | THE DANCE BY POLA NIRENSKA | By Anna Kisselgoff Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/books/critic-s-notebook-intellectuals-just-won-t-put-their-minds-to-music.html | Critics Notebook INTELLECTUALS JUST WONT PUT THEIR MINDS TO MUSIC | By Edward Rothstein | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/a-new-xerox-system-prints-gaphics-data-in-computer.html | A NEW XEROX SYSTEM PRINTS GAPHICS DATA IN COMPUTER | By Andrew Pollack | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-242426.html | ADVERTISING | By Philip H Dougherty | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-esquire-begins-drive-to-broaden-its-appeal.html | ADVERTISING Esquire Begins Drive To Broaden Its Appeal | By Philip H Dougherty | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-how-to-wrap-a-peanut.html | ADVERTISING How to Wrap a Peanut | By Philip H Dougherty | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-magazine-ad-pages-up.html | ADVERTISING Magazine Ad Pages Up | By Philip H Dougherty | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-nab-unit-approves-appeal-of-code-ruling.html | ADVERTISING NAB Unit Approves Appeal of Code Ruling | By Philip H Dougherty | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 868064 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/aides-minimize-reagan-s-remark.html | AIDES MINIMIZE REAGANS REMARK | By Jonathan Fuerbringer Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/bendix-puts-rca-stake-at-7.4.html | BENDIX PUTS RCA STAKE AT 74 | By John Holusha Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/business-people-a-new-chairman-at-dollar-savings.html | BUSINESS PEOPLE A New Chairman At Dollar Savings | By Leonard Sloane | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/business-people-a-top-shearson-officer-has-new-responsibility.html | BUSINESS PEOPLE A Top Shearson Officer Has New Responsibility | By Leonard Sloane | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/business-people-reichhold-chemicals-to-have-a-new-chief.html | BUSINESS PEOPLE REICHHOLD CHEMICALS TO HAVE A NEW CHIEF | By Leonard Sloane | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/cab-discloses-inquiry-on-american-airlines.html | CAB DISCLOSES INQUIRY ON AMERICAN AIRLINES | By Agis Salpukas | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/continued-oil-saving-urged.html | Continued Oil Saving Urged | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/dow-severs-asahi-link.html | Dow Severs Asahi Link | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/earnings-woolworth-net-declines-46.8.html | EARNINGS WOOLWORTH NET DECLINES 468 | By Phillip H Wiggins | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/hospital-concern-sets-purchase.html | Hospital Concern Sets Purchase | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/investment-banks-new-day.html | INVESTMENT BANKS NEW DAY | By Thomas L Friedman | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/irs-dealt-setback-in-tax-case.html | IRS DEALT SETBACK IN TAX CASE | By Arnold H Lubasch | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/japan-vows-trade-steps.html | Japan Vows Trade Steps | Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/libby-to-sell-canning-business.html | Libby to Sell Canning Business | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/limit-put-on-deficit-in-france.html | LIMIT PUT ON DEFICIT IN FRANCE | By Paul Lewis Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/little-impact-seen-from-libyan-ban.html | LITTLE IMPACT SEEN FROM LIBYAN BAN | By Robert D Hershey Jr Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/london-exchange-rescinds-measure-to-halt-tin-losses.html | London Exchange Rescinds Measure To Halt Tin Losses | By Colin Campbell Special To the New York Times | TX 868064 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/marathon-merger-endorsed.html | MARATHON MERGER ENDORSED | By Karen W Arenson | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/marathon-merger-prospects-marathon-merger-vote.html | Marathon Merger Prospects Marathon Merger Vote | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/market-place-strategists-viewpoint.html | Market Place Strategists Viewpoint | By Vartanig G Vartan | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/morocco-plant-contract.html | Morocco Plant Contract | Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/retail-sales-rose-1.6-last-month.html | RETAIL SALES ROSE 16 LAST MONTH | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/savings-bank-merger-believed-near.html | SAVINGS BANK MERGER BELIEVED NEAR | By Robert A Bennett | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/senate-uncovers-waste-in-sba-s-bonding-aid.html | SENATE UNCOVERS WASTE IN SBAs BONDING AID | By Edward T Pound Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/stocks-up-in-active-trading.html | STOCKS UP IN ACTIVE TRADING | By Alexander R Hammer | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/technology-weird-world-of-robotics.html | Technology Weird World Of Robotics | By Barnaby J Feder | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/the-plight-of-world-airways.html | THE PLIGHT OF WORLD AIRWAYS | By Thomas C Hayes Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/business/us-steel-layoffs-at-ohio-plant.html | US Steel Layoffs At Ohio Plant | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/bathein-kitchens-a-tub-with-a-view.html | BATHEIN KITCHENS A TUB WITH A VIEW | By Vance Muse | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/design-notebook.html | DESIGN NOTEBOOK | By Joseph Giovannini | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/helpful-hardware.html | HELPFUL HARDWARE | By Barbara L Isenberg and Mary Smith | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/hers.html | HERS | By Molly Haskell | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/home-improvement.html | HOME IMPROVEMENT | BY Bernard Gladstone | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/light-thoughts-from-the-bauhaus-period.html | LIGHT THOUGHTS FROM THE BAUHAUS PERIOD | By Suzanne Slesin | TX 868064 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/plant-problems-caused-by-air-pollution.html | PLANT PROBLEMS CAUSED BY AIR POLLUTION | By Linda Yang | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/scaasi-s-perky-snappy-clothes.html | SCAASIS PERKY SNAPPY CLOTHES | By Bernadine Morris | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/topdrawer-spring-cleaning-experts-the-decorators-call-on.html | TOPDRAWER SPRING CLEANING EXPERTS THE DECORATORS CALL ON | By Deborah Haber | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/utility-consumers-gain-new-rights.html | UTILITY CONSUMERS GAIN NEW RIGHTS | By Peter Kerr | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/garden/warming-on-microwave-pork-cooking.html | WARMING ON MICROWAVE PORK COOKING | By United Press International | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/bradley-advises-williams-ouster-in-floor-speech.html | BRADLEY ADVISES WILLIAMS OUSTER IN FLOOR SPEECH | By Joseph F Sullivan Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/chemist-who-survived-the-blaze-at-stouffer-s-inn-terms-it-toxic.html | CHEMIST WHO SURVIVED THE BLAZE AT STOUFFERS INN TERMS IT TOXIC | By James Feron Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/fink-threatens-to-block-new-funds-for-westway.html | FINK THREATENS TO BLOCK NEW FUNDS FOR WESTWAY | By E J Dionne Jr Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/kean-asks-rise-in-consumer-taxes-and-fares.html | KEAN ASKS RISE IN CONSUMER TAXES AND FARES | By Robert Hanley Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/koch-plans-work-camp-for-minor-city-offenses.html | KOCH PLANS WORK CAMP FOR MINOR CITY OFFENSES | By Clyde Haberman | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/man-in-the-news-williams-s-chief-accuser-in-senate.html | MAN IN THE NEWS WILLIAMSS CHIEF ACCUSER IN SENATE | By Phil Gailey Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/mobil-shifting-its-scarsdale-office-to-pennsylvania-blaming-taxes.html | MOBIL SHIFTING ITS SCARSDALE OFFICE TO PENNSYLVANIA BLAMING TAXES | By Maurice Carroll | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/nassau-and-us-reach-accord-on-police-hiring.html | NASSAU AND US REACH ACCORD ON POLICE HIRING | By John T McQuiston Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/new-york-assembly-passes-transit-arbitration-measure.html | NEW YORK ASSEMBLY PASSES TRANSIT ARBITRATION MEASURE | By Josh Barbanel Special To the New York Times | TX 868064 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/notes-on-people-billy-graham-to-get-200000-religion-prize-prize-to-graham.html | Notes on People Billy Graham to Get 200000 Religion Prize Prize to Graham | By Alvin Krebs and Robert Mcg Thomas Jr | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/notes-on-people-mormon-leader-on-the-mend-attends-dedication-mormon-celebration.html | Notes on People Mormon Leader on the Mend Attends Dedication Mormon Celebration | By Albin Krebs and Robert Mcg Thomas Jr | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/notes-on-people-piraeus-revisited.html | Notes on People Piraeus Revisited | By Albin Krebs and Robert Mcg Thomas Jr | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/notes-on-people-what-it-costs-after-the-presidency-after-the-presidency.html | Notes on People What It Costs After the Presidency After the Presidency | By Albin Krebs and Robert Mcg Thomas Jr | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/port-authority-cites-economic-gains.html | PORT AUTHORITY CITES ECONOMIC GAINS | By Frank J Prial | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/snag-in-cable-tv-talks-may-stop-plan-in-4-boroughs.html | SNAG IN CABLE TV TALKS MAY STOP PLAN IN 4 BOROUGHS | By Joyce Purnick | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/state-to-draft-plan-to-control-causes-of-acid-rain.html | STATE TO DRAFT PLAN TO CONTROL CAUSES OF ACID RAIN | By Peter Kihss | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/the-region.html | The Region | Margiotta Backed By Nassau Board | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/warner-is-out-of-bidding-to-buy-the-daily-news.html | WARNER IS OUT OF BIDDING TO BUY THE DAILY NEWS | By Jonathan Friendly | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/nyregion/witnesses-differ-on-where-tanker-exploded.html | WITNESSES DIFFER ON WHERE TANKER EXPLODED | By William G Blair | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/obituaries/rabbi-zvi-kook-dies-israeli-ultranationalist.html | RABBI ZVI KOOK DIES ISRAELI ULTRANATIONALIST | Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/obituaries/the-rev-mitchell-dahood-60-a-scholar-of-semitic-studies.html | The Rev Mitchell Dahood 60 A Scholar of Semitic Studies | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/at-home-abroad-peace-without-joy.html | AT HOME ABROAD PEACE WITHOUT JOY | By Anthony Lewis | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/foreign-affairs-hearing-france-s-view.html | FOREIGN AFFAIRS HEARING FRANCES VIEW | By Flora Lewis | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/opinion/jerseys-districting.html | JERSEYS DISTRICTING | By Chris Ohman | TX 868064 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-11 | https://www.nytimes.com/1982/03/11/opinio n/salvadors-toll-so.html | SALVADORS TOLL SO | By Benno Weiser Varon | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ at-iona-they-count-24-8-blessings.html | AT IONA THEY COUNT 248 BLESSINGS | By Frank Litsky Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ by-sports-of-the-times-the-cubs-new-tradition.html | By Sports of The Times The Cubs New Tradition | DAVE ANDERSON | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ chandler-jackson-to-join-hall.html | CHANDLER JACKSON TO JOIN HALL | By Joseph Durso Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ islanders-rally-for-a-tie.html | ISLANDERS RALLY FOR A TIE | By Parton Keese Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ kings-3-oilers-2.html | Kings 3 Oilers 2 | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ liu-falls-126-78-illinois-sets-record.html | LIU FALLS 12678 ILLINOIS SETS RECORD | By Gordon S White Jr Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ nets-win-for-6th-time-in-last-7-games.html | Nets Win for 6th Time in Last 7 Games | By Roy S Johnson Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ rangers-leading-by-5-2-are-tied-5-5-by-flyers.html | Rangers Leading by 52 Are Tied 55 by Flyers | By James F Clarity | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ sports-news-briefs-east-germans-win-title-in-figure-skating-pairs.html | Sports News Briefs East Germans Win Title In Figure Skating Pairs | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ sposrts-news-briefs-raider-attorney-sees-new-los-angeles-team.html | Sposrts News Briefs Raider Attorney Sees New Los Angeles Team | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ steinbrenner-plans-to-control-temper.html | Steinbrenner Plans To Control Temper | By Jane Gross Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ swan-hurls-painlessly-again.html | Swan Hurls Painlessly Again | Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/sports/ westphal-expects-to-become-a-knick.html | WESTPHAL EXPECTS TO BECOME A KNICK | By Sam Goldaper | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/theater /drama-joe-pintauro-s-snoe-orchid.html | DRAMA JOE PINTAUROS SNOE ORCHID | By Frank Rich | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/theater /mime-ivcich-s-solitare.html | MIME IVCICHS SOLITARE | By Jennifer Dunning | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/theater /theater-revival-of-shaw-s-doctor-s-dilemma.html | THEATER REVIVAL OF SHAWS DOCTORS DILEMMA | By Mel Gussow | TX 868064 | 1982-03-15 |

| 1982-03-11 | https://www.nytimes.com/1982/03/11/theater/theater-spiderwoman-puts-on-three-sisters.html | THEATER SPIDERWOMAN PUTS ON THREE SISTERS | By Mel Gussow | TX 868064 | 1982-03-15 |
|---|---|---|---|---|---|
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/2-papers-cutting-prices.html | 2 Papers Cutting Prices | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/abortion-curbs-endorsed-10-7-by-senate-panel.html | ABORTION CURBS ENDORSED 107 BY SENATE PANEL | By Bernard Weinraub Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/aides-battle-to-change-reagan-s-mind-on-budget.html | AIDES BATTLE TO CHANGE REAGANS MIND ON BUDGET | By Howell Raines Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/air-force-man-indicted.html | Air Force Man Indicted | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/aliens-who-stay-in-clusters-are-said-to-do-better.html | ALIENS WHO STAY IN CLUSTERS ARE SAID TO DO BETTER | By Robert Pear Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/around-the-nation-3-held-in-plot-to-ship-helicopters-to-mideast.html | AROUND THE NATION 3 Held in Plot to Ship Helicopters to Mideast | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/around-the-nation-general-motors-institute-to-be-a-private-college.html | AROUND THE NATION General Motors Institute To Be a Private College | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/around-the-nation-new-hampshire-towns-urge-a-weapons-freeze.html | AROUND THE NATION New Hampshire Towns Urge a Weapons Freeze | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/around-the-nation-tentative-meeting-is-set-on-general-motors-pact.html | AROUND THE NATION Tentative Meeting Is Set On General Motors Pact | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/arrests-seen-soon-in-cocaine-seizure.html | ARRESTS SEEN SOON IN COCAINE SEIZURE | Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/belushi-s-death-attributed-to-heroin-and-cocaine.html | BELUSHIS DEATH ATTRIBUTED TO HEROIN AND COCAINE | Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/bird-populations-rise-after-ddt-ban.html | BIRD POPULATIONS RISE AFTER DDT BAN | Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/briefing-242654.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/brown-opening-race-for-senate-calls-for-a-new-economic-vision.html | BROWN OPENING RACE FOR SENATE CALLS FOR A NEW ECONOMIC VISION | By Robert Lindsey Special To the New York Times | TX 868064 | 1982-03-15 |

| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/business-exodus-hurts-minnesota-border-cities.html | BUSINESS EXODUS HURTS MINNESOTA BORDER CITIES | By William E Schmidt Special To the New York Times | TX 868064 | 1982-03-15 |
|---|---|---|---|---|---|
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/chilean-s-widow-pursues-his-cause.html | CHILEANS WIDOW PURSUES HIS CAUSE | By Barbara Gamarekian Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/coast-group-s-novel-theory-wishing-can-make-it-so.html | COAST GROUPS NOVEL THEORY WISHING CAN MAKE IT SO | Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/decision-file-rabbit-redux.html | Decision File Rabbit Redux | By Michael Decourcy Hinds | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/elderly-benefit-drive-planned.html | ELDERLY BENEFIT DRIVE PLANNED | Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/farmers-back-tobacco-plan-they-would-finance.html | FARMERS BACK TOBACCO PLAN THEY WOULD FINANCE | Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/fetal-surgery-is-hailed-as-a-hope-for-unborn.html | Fetal Surgery Is Hailed As a Hope for Unborn | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/house-unite-balks-over-further-cuts-in-social-program.html | HOUSE UNITE BALKS OVER FURTHER CUTS IN SOCIAL PROGRAM | By Martin Tolchin Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/labor-dept-asks-1.8-billion-jobs-plan.html | LABOR DEPT ASKS 18 BILLION JOBS PLAN | By Seth S King Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/reagan-security-plan-assailed.html | Reagan Security Plan Assailed | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/rescued-youth-loses-legs.html | Rescued Youth Loses Legs | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/the-night-the-planets-were-aligned-with-baltimore-lunacy.html | THE NIGHT THE PLANETS WERE ALIGNED WITH BALTIMORE LUNACY | By Ben A Franklin Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/von-bulow-trial-going-to-the-jury.html | VON BULOW TRIAL GOING TO THE JURY | By Dudley Clendinen Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/us/watt-move-to-recoup-wilderness-policy-news-analysis.html | WATT MOVE TO RECOUP WILDERNESS POLICY News Analysis | By Philip Shabecoff Special To the New York Times | | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/139-in-congress-urge-nuclear-arms-freeze-by-us-and-moscow.html | 139 IN CONGRESS URGE NUCLEAR ARMS FREEZE BY US AND MOSCOW | By Judith Miller Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/around-the-world-iran-moves-to-sell-wealth-of-the-shah.html | AROUND THE WORLD Iran Moves to Sell Wealth of the Shah | AP | TX 868064 | 1982-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/around-the-world-israeli-troops-shoot-arab-in-west-bank.html | AROUND THE WORLD Israeli Troops Shoot Arab in West Bank | Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/bonn-official-leaves-for-nicaragua-to-review-aid.html | BONN OFFICIAL LEAVES FOR NICARAGUA TO REVIEW AID | Special to the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/broader-job-for-buckley-expected.html | BROADER JOB FOR BUCKLEY EXPECTED | By Charles Mohr Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/exile-group-seeks-to-oust-sandinists.html | EXILE GROUP SEEKS TO OUST SANDINISTS | By Richard J Meislin Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/finn-ends-moscow-visit.html | Finn Ends Moscow Visit | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/foreign-press-is-making-power-felt-in-salvador.html | FOREIGN PRESS IS MAKING POWER FELT IN SALVADOR | By Barbara Crossette Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/haig-says-soviet-pressed-on-poland-sells-off-gold.html | HAIG SAYS SOVIET PRESSED ON POLAND SELLS OFF GOLD | By Bernard Gwertzman Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/in-spain-s-coup-trial-lies-about-king.html | IN SPAINS COUP TRIAL LIES ABOUT KING | By James M Markham Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/man-who-sued-kgb-is-jailed.html | MAN WHO SUED KGB IS JAILED | By John F Burns Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/mercenaries-hijacking-trial-starts-in-south-africa.html | MERCENARIES HIJACKING TRIAL STARTS IN SOUTH AFRICA | By Joseph Lelyveld Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/mitterrand-does-battle-with-enraged-bureaucracy.html | MITTERRAND DOES BATTLE WITH ENRAGED BUREAUCRACY | By Richard Eder Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/new-china-taiwan-dispute-softball.html | NEW CHINATAIWAN DISPUTE SOFTBALL | By Christopher S Wren Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/nicaragua-denounces-us-planes-intrusion.html | Nicaragua Denounces US Planes Intrusion | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/no-plans-to-send-gi-s-to-salvador-gen-jones-asserts.html | NO PLANS TO SEND GIS TO SALVADOR GEN JONES ASSERTS | By Richard Halloran Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/official-shifts-role-in-us-sea-law-delegation.html | OFFICIAL SHIFTS ROLE IN US SEALAW DELEGATION | By Bernard D Nossiter Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/salvador-stirring-concern-in-europe.html | SALVADOR STIRRING CONCERN IN EUROPE | By Rw Apple Jr Special To the New York Times | TX 868064 | 1982-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/soviet-assails-us-charges-on-nicaragua-as-fantastic.html | Soviet Assails US Charges On Nicaragua as Fantastic | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/strike-in-london-shuts-all-subways-and-buses.html | Strike in London Shuts All Subways and Buses | AP | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/top-soviet-soldier-urges-readiness.html | TOP SOVIET SOLDIER URGES READINESS | By Serge Schmemann Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/two-nationalisms-compete-in-dacca.html | TWO NATIONALISMS COMPETE IN DACCA | By Michael T Kaufman Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/us-bans-imports-of-oil-from-libya.html | US BANS IMPORTS OF OIL FROM LIBYA | By Steven R Weisman Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-11 | https://www.nytimes.com/1982/03/11/world/us-reportedly-sending-millions-to-foster-moderates-in-nicaragua.html | US REPORTEDLY SENDING MILLIONS TO FOSTER MODERATES IN NICARAGUA | By Philip Taubman Special To the New York Times | TX 868064 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/art-the-deft-hand-of-kim-macconnel.html | ART THE DEFT HAND OF KIM MACCONNEL | By John Russell | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/art-the-met-exhibits-some-of-its-best-photos.html | ART THE MET EXHIBITS SOME OF ITS BEST PHOTOS | By Hilton Kramer | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/auctions-painting-and-poster-sales.html | Auctions Painting and poster sales | By Rita Reif | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/cbs-tv-sets-2-5-am-news-report.html | CBSTV SETS 25 AM NEWS REPORT | By Tony Schwartz | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/concert-radu-lupu-pianist-plays-4-schubert-impromptus.html | CONCERT RADU LUPU PIANIST PLAYS 4 SCHUBERT IMPROMPTUS | By Donal Henahan | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/how-stocks-of-yesterday-draw-collectors-today.html | HOW STOCKS OF YESTERDAY DRAW COLLECTORS TODAY | By Nr Kleinfield | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/jazz-cecil-taylor-and-band-at-club.html | JAZZ CECIL TAYLOR AND BAND AT CLUB | By John S Wilson | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/metropolitan-baedeker-exploring-the-historic-stuyvesant-square-area.html | Metropolitan Baedeker EXPLORING THE HISTORIC STUYVESANT SQUARE AREA | By Jennifer Dunning | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/pianist-with-the-chopin-touch-at-y.html | PIANIST WITH THE CHOPIN TOUCH AT Y | By Bernard Holland | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/pop-jazz-where-you-can-listen-to-jazz-in-the-afternoon.html | Pop Jazz WHERE YOU CAN LISTEN TO JAZZ IN THE AFTERNOON | By John S Wilson | TX 863603 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/restaurants-south-italian-fare-in-the-old-tradition.html | Restaurants South Italian fare in the old tradition | By Mimi Sheraton | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/rock-neil-diamond-in-jersey.html | ROCK NEIL DIAMOND IN JERSEY | By Stephen Holden | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/threat-to-public-broadcasting-seen.html | THREAT TO PUBLIC BROADCASTING SEEN | Special to the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/tv-weekend-tough-cop-broadway-extravaganza.html | TV Weekend TOUGH COP BROADWAY EXTRAVAGANZA | By John J OConnor | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/upper-west-side-is-home-to-offbeat-music-13-free-hours-of-john-cage.html | UPPER WEST SIDE IS HOME TO OFFBEAT MUSIC 13 FREE HOURS OF JOHN CAGE | By John Rockwell | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/upper-west-side-is-home-to-offbeat-music-a-women-s-swing-band.html | UPPER WEST SIDE IS HOME TO OFFBEAT MUSIC A WOMENS SWING BAND | By Fred Ferretti | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/washington-ballet-sylvia-and-in-glow-of-night.html | WASHINGTON BALLET SYLVIA AND IN GLOW OF NIGHT | By Anna Kisselgoff Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/weekender-guide-friday-rodeo-in-harlem.html | Weekender Guide Friday RODEO IN HARLEM | By Eleanor Blau | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/arts/y-recital-lorimers-2-guitars.html | Y RECITAL LORIMERS 2 GUITARS | By Theodore W Libbey Jr | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/books/publishing-a-university-press-beats-the-drums.html | PUBLISHING A UNIVERSITY PRESS BEATS THE DRUMS | By Edwin McDowell | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/business/advertising-c-w-s-purchase-in-the-works.html | Advertising CWs Purchase in The Works | By Philip H Dougherty | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/business/advertising-national-advertising-for-used-car-dealers.html | ADVERTISING National Advertising For UsedCar Dealers | By Philip H Dougherty | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/business/business-people-american-television-fills-2-executive-posts.html | BUSINESS PEOPLE American Television Fills 2 Executive Posts | By Leonard Sloane | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/business/business-people-csx-announces-management-shifts.html | BUSINESS PEOPLE CSX Announces Management Shifts | By Leonard Sloane | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/business/business-people-texas-gas-exploration-names-new-president.html | BUSINESS PEOPLE Texas Gas Exploration Names New President | By Leonard Sloane | TX 863603 | 1982-03-15 |

| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/caribbean-bill-to-be-presented.html | CARIBBEAN BILL TO BE PRESENTED | By Clyde H Farnsworth Special To the New York Times | TX 863603 | 1982-03-15 |
|---|---|---|---|---|---|
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/chicagoan-plans-to-sell-brevard-co-ops.html | CHICAGOAN PLANS TO SELL BREVARD COOPS | By Lee A Daniels | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/corporate-financial-strains.html | CORPORATE FINANCIAL STRAINS | By Karen W Arenson | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/economic-scene-how-to-avoid-a-depression.html | Economic Scene How to Avoid A Depression | By Leonard Silk | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/inventory-ratio-rose-in-january.html | INVENTORY RATIO ROSE IN JANUARY | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/k-mart-drops-12.3-despite-sales-gain.html | K MART DROPS 123 DESPITE SALES GAIN | By Phillip H Wiggins | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/marathon-holders-vote-merger-with-us-steel.html | MARATHON HOLDERS VOTE MERGER WITH US STEEL | By Robert J Cole Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/market-place-heublein-fight-with-suitor.html | Market Place Heublein Fight With Suitor | By Vartanig G Vartan | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/pabst-to-acquire-pittsburgh-unit.html | Pabst to Acquire Pittsburgh Unit | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/prices-rise-in-oecd.html | Prices Rise In OECD | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/reagan-is-told-time-is-running-out-for-a-budget-compromise.html | REAGAN IS TOLD TIME IS RUNNING OUT FOR A BUDGET COMPROMISE | By Martin Tolchin Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/reagan-supports-law-to-balance-budget.html | REAGAN SUPPORTS LAW TO BALANCE BUDGET | By Edward Cowan Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/selling-pushes-rate-higher.html | SELLING PUSHES RATE HIGHER | By Michael Quint | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/shell-group-posts-decline.html | Shell Group Posts Decline | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/soviet-buys-us-corn.html | Soviet Buys US Corn | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/st-regis-given-boiler-clearance.html | St Regis Given Boiler Clearance | Special to the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/busine ss/stocks-mixed-dow-up-0.67.html | Stocks Mixed Dow Up 067 | By Alexander R Hammer | TX 863603 | 1982-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-12 | https://www.nytimes.com/1982/03/12/business/tax-plan-rejected-by-general-tire.html | Tax Plan Rejected By General Tire | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/business/theobald-next-citicorp-chief.html | THEOBALD NEXT CITICORP CHIEF | By Robert A Bennett | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/movies/at-the-movies-maggie-smith-and-dreams-of-repertory.html | At the Movies Maggie Smith and dreams of repertory | By Chris Chase | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/movies/film-69-sellers-at-thalia.html | FILM 69 SELLERS AT THALIA | By Janet Maslin | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/movies/richard-pryor-on-sunset-strip.html | RICHARD PRYOR ON SUNSET STRIP | By Vincent Canby | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/a-pipe-breaks-causing-leak-at-atomic-lab.html | A PIPE BREAKS CAUSING LEAK AT ATOMIC LAB | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/alter-tax-plan-democrats-tell-kean.html | ALTER TAX PLAN DEMOCRATS TELL KEAN | By Robert Hanley Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/bridge-240-newcomers-will-join-experts-in-annual-contest.html | Bridge 240 Newcomers Will Join Experts in Annual Contest | By Alan Truscott | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/excerpts-from-williams-statement-in-the-senate.html | EXCERPTS FROM WILLIAMS STATEMENT IN THE SENATE | Special to the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/exhibit-dramatizes-plan-for-new-fire-museum.html | EXHIBIT DRAMATIZES PLAN FOR NEW FIRE MUSEUM | By Laurie Johnston | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/in-senate-last-farewell.html | IN SENATE LAST FAREWELL | By Marjorie Hunter Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/moon-waives-right-to-a-jury-but-prosecutors-fight-move.html | MOON WAIVES RIGHT TO A JURY BUT PROSECUTORS FIGHT MOVE | By Arnold H Lubasch | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/notes-on-people-art-muscles-flexed.html | NOTES ON PEOPLE Art Muscles Flexed | By Albin Krebs and Robert Mcg Thomas Jr | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/notes-on-people-burton-and-broadway.html | NOTES ON PEOPLE BURTON AND BROADWAY | By Albin Krebs and Robert Mcg Thomas Jr | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/notes-on-people-cardinal-cooke-to-miss-st-patrick-s-day-in-city.html | NOTES ON PEOPLE Cardinal Cooke to Miss St Patricks Day in City | By Albin Krebs and Robert Mcg Thomas Jr | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/notes-on-people-priest-falsely-accused-has-suit-dismissed.html | NOTES ON PEOPLE Priest Falsely Accused Has Suit Dismissed | By Albin Krebs and Robert Mcg Thomas Jr | TX 863603 | 1982-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/paper-s-owner-admits-error-in-use-of-release.html | PAPERS OWNER ADMITS ERROR IN USE OF RELEASE | By Jonathan Friendly | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/police-in-mix-up-build-unusable-258000-office.html | POLICE IN MIXUP BUILD UNUSABLE 258000 OFFICE | By Barbara Basler | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/prison-guards-in-state-reach-contract-accord.html | Prison Guards in State Reach Contract Accord | Special to the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/regan-to-drop-out-of-gop-race-for-new-york-governor-aides-say.html | REGAN TO DROP OUT OF GOP RACE FOR NEW YORK GOVERNOR AIDES SAY | By Frank Lynn | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/stamford-s-new-mall-heightens-planning-worries.html | STAMFORDS NEW MALL HEIGHTENS PLANNING WORRIES | By Robert E Tomasson Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/state-agency-starts-si-paper.html | STATE AGENCY STARTS SI PAPER | By Maurice Carroll | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/tape-in-montefiore-beating-ordered-given-to-grand-jury.html | TAPE IN MONTEFIORE BEATING ORDERED GIVEN TO GRAND JURY | By Selwyn Raab | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/williams-quits-senate-seat-vote-expel-him-nears-still-asserts-he-innocent-text.html | WILLIAMS QUITS SENATE SEAT AS VOTE TO EXPEL HIM NEARS STILL ASSERTS HE IS INNOCENT Text of farewell speech page B2 | By Joseph F Sullivan Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/nyregion/worker-recalls-tanker-passing-before-the-blast.html | WORKER RECALLS TANKER PASSING BEFORE THE BLAST | By William G Blair | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/obituaries/kenneth-kingdon-leader-in-research-on-atom-dies-at-88.html | KENNETH KINGDON LEADER IN RESEARCH ON ATOM DIES AT 88 | By Alfred E Clark | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/after-april-25.html | AFTER APRIL 25 | By Abdulalleem El Abyad | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/essay-the-crude-solution.html | ESSAY THE CRUDE SOLUTION | By William Safire | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/look-past-inflation.html | LOOK PAST INFLATION | By Benjamin M Friedman | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/opinion/poverty-s-voguish-stigma.html | POVERTYS VOGUISH STIGMA | By Richard McGahey | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/albert-king-awaits-rematch-with-bird.html | Albert King Awaits Rematch With Bird | By Roy S Johnson Special To the New York Times | TX 863603 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/college-basketball-tournaments-kentucky-eliminated-in-upset.html | College Basketball Tournaments Kentucky Eliminated in Upset | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/foote-gulden-compete-to-be-backup-catcher.html | FOOTE GULDEN COMPETE TO BE BACKUP CATCHER | By Jane Gross Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/for-stargell-grand-start-to-last-season.html | FOR STARGELL GRAND START TO LAST SEASON | By Joseph Durso Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/georgia-73-temple-60.html | Georgia 73 Temple 60 | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/hamilton-retains-world-title.html | Hamilton Retains World Title | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/kelly-called-key-for-st-john-s.html | KELLY CALLED KEY FOR ST JOHNS | By Malcolm Moran | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/no-headline-246278.html | No Headline | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/ohio-state-is-defeated-by-james-madison-55-48.html | Ohio State Is Defeated By James Madison 5548 | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/polo-is-no-minor-at-some-colleges.html | POLO IS NO MINOR AT SOME COLLEGES | By James Tuite Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/rangers-clinch-spot-in-playoffs.html | RANGERS CLINCH SPOT IN PLAYOFFS | By James F Clarity Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/rutgers-rally-beats-iona-in-nit-55-51.html | RUTGERS RALLY BEATS IONA IN NIT 5551 | By Frank Litsky Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/sports-of-the-times-3-spring-visitors.html | Sports of The Times 3 Spring Visitors | By George Vecsey | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/sports/westphal-joins-knicks.html | Westphal Joins Knicks | By Sam Goldaper | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/style/a-revived-orient-express-will-roll-east-in-may.html | A REVIVED ORIENT EXPRESS WILL ROLL EAST IN MAY | By Paul Lewis Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/style/girl-scout-trop-leaders-men-welcome-to-apply.html | GIRL SCOUT TROP LEADERS MEN WELCOME TO APPLY | By Judy Klemesrud | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/theater/blue-collar-drama-weekends-like-other-people.html | BLUECOLLAR DRAMA WEEKENDS LIKE OTHER PEOPLE | By Frank Rich | TX 863603 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-12 | https://www.nytimes.com/1982/03/12/theater/broadway-a-show-with-a-yen-to-be-the-biggest-in-country-musicals.html | Broadway A show with a yen to be the biggest in country musicals | By John Corry | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/theater/upper-west-side-home-offbeat-music-forbidden-broadway-spoofs-musical-theater.html | UPPER WEST SIDE IS HOME TO OFFBEAT MUSIC FORBIDDEN BROADWAY SPOOFS MUSICAL THEATER | By John S Wilson | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/around-the-nation-energy-dept-to-handle-damage-at-nuclear-plant.html | AROUND THE NATION Energy Dept to Handle Damage at Nuclear Plant | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/auto-union-votes-new-talks-today-on-pact-with-gm.html | AUTO UNION VOTES NEW TALKS TODAY ON PACT WITH GM | By John Holusha Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/birth-defects-reported-in-the-use-of-laetrile.html | Birth Defects Reported in the Use of Laetrile | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/briefing-245861.html | BRIEFING | By Francis X Clines and Warren Weaver | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/conscience-of-conservatives-goes-on-the-attack.html | CONSCIENCE OF CONSERVATIVES GOES ON THE ATTACK | By Steven V Roberts Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/deep-south-s-economic-surge-found-slowing.html | DEEP SOUTHS ECONOMIC SURGE FOUND SLOWING | By Reginald Stuart Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/fda-asks-wyeth-to-recall-infant-food-short-on-vitamin.html | FDA ASKS WYETH TO RECALL INFANT FOOD SHORT ON VITAMIN | By Michael Decourcy Hinds Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/house-leadership-accused-of-delay.html | HOUSE LEADERSHIP ACCUSED OF DELAY | By Steven V Roberts Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/issue-and-debate-legislative-plan-to-tax-video-recording-gear.html | ISSUE AND DEBATE LEGISLATIVE PLAN TO TAX VIDEO RECORDING GEAR | By Ernest Holsendolph Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/jury-in-von-bulow-trial-retires-after-its-first-day-of-deliberations.html | JURY IN VON BULOW TRIAL RETIRES AFTER ITS FIRST DAY OF DELIBERATIONS | By Dudley Clendinen Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/man-in-the-news-a-chastised-corner-to-the-stars.html | MAN IN THE NEWS A CHASTISED CORNER TO THE STARS | By Robert Lindsey Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/murder-confession-provokes-uproar.html | MURDER CONFESSION PROVOKES UPROAR | By Fox Butterfield Special To the New York Times | TX 863603 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/painter-convicted-of-arson.html | PAINTER CONVICTED OF ARSON | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/quiet-reigns-at-the-polish-embassy.html | QUIET REIGNS AT THE POLISH EMBASSY | By David Shribman Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/reagan-to-add-more-blacks-to-new-federalism-panel.html | REAGAN TO ADD MORE BLACKS TO NEW FEDERALISM PANEL | By Steven R Weisman Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/sex-shop-ban-may-continue.html | Sex Shop Ban May Continue | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/studies-of-space-lasers-said-to-be-progressing.html | Studies of Space Lasers Said to Be Progressing | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/town-may-abolish-itself-to-bar-sect-s-takeover.html | TOWN MAY ABOLISH ITSELF TO BAR SECTS TAKEOVER | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/us/witnesses-clash-over-rule-on-buying-of-toxic-waste.html | WITNESSES CLASH OVER RULE ON BUYING OF TOXIC WASTE | By Philip Shabecoff | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/a-flying-visit-from-france-news-analysis.html | A FLYING VISIT FROM FRANCE News Analysis | By Richard Eder Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/a-peek-at-polish-campus-life-defiant-but-subdued.html | A PEEK AT POLISH CAMPUS LIFE DEFIANT BUT SUBDUED | By John Darnton Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/argentina-discounts-estimates-on-missing-people.html | ARGENTINA DISCOUNTS ESTIMATES ON MISSING PEOPLE | By Edward Schumacher Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/around-the-world-foes-of-papal-visit-silence-anglican-prelate.html | AROUND THE WORLD Foes of Papal Visit Silence Anglican Prelate | Special to the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/around-the-world-israeli-troops-in-sinai-level-illegal-settlement.html | AROUND THE WORLD Israeli Troops in Sinai Level Illegal Settlement | Special to the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/britain-will-buy-new-us-missiles.html | BRITAIN WILL BUY NEW US MISSILES | By William Borders Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/building-of-a-force-to-attack-nicaragua-denied-by-argentina.html | BUILDING OF A FORCE TO ATTACK NICARAGUA DENIED BY ARGENTINA | Special to the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/china-seizes-vietnamese-boat-near-disputed-island-group.html | CHINA SEIZES VIETNAMESE BOAT NEAR DISPUTED ISLAND GROUP | By Christopher S Wren | TX 863603 | 1982-03-15 |

| | | | | |
|---|---|---|---|---|
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/demonstration-in-yugoslavia.html | Demonstration in Yugoslavia | AP | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/europeans-weaken-sanctions-against-soviet.html | EUROPEANS WEAKEN SANCTIONS AGAINST SOVIET | Special to the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/mexican-urges-us-to-pursue-cuba-dialogue.html | MEXICAN URGES US TO PURSUE CUBA DIALOGUE | By Alan Riding Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/mrs-thatcher-defends-plan-to-honor-reagan.html | Mrs Thatcher Defends Plan to Honor Reagan | Special to the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/qaddafi-says-us-won-t-deter-libya.html | QADDAFI SAYS US WONT DETER LIBYA | By John Tagliabue Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/state-dept-calls-arms-freeze-plan-dangerous-to-us.html | STATE DEPT CALLS ARMS FREEZE PLAN DANGEROUS TO US | By Bernard Gwertzman Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/times-of-london-is-saved-but-editor-may-depart.html | TIMES OF LONDON IS SAVED BUT EDITOR MAY DEPART | By Rw Apple Jr Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/us-eases-ban-on-south-african-officers.html | US EASES BAN ON SOUTH AFRICAN OFFICERS | Special to the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/us-to-oppose-mineral-cartel-at-sea-law-parley.html | US TO OPPOSE MINERAL CARTEL AT SEALAW PARLEY | By Bernard D Nossiter Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-12 | https://www.nytimes.com/1982/03/12/world/zulus-leader-reaffirms-nonviolence.html | ZULUS LEADER REAFFIRMS NONVIOLENCE | By Joseph Lelyveld Special To the New York Times | TX 863603 | 1982-03-15 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/arts/dohnanyi-named-head-of-cleveland-orchestra.html | DOHNANYI NAMED HEAD OF CLEVELAND ORCHESTRA | By Bernard Holland | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/arts/lieder-lucy-shelton.html | LIEDER LUCY SHELTON | By John Rockwell | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/a-rosier-payments-outlook.html | A ROSIER PAYMENTS OUTLOOK | By Steven Rattner Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/canadian-jobless-rise.html | Canadian Jobless Rise | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/consummer-credit-use-up.html | CONSUMMER CREDIT USE UP | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/currency-markets-7-to-give-up-profits-made-on-lilly-data.html | CURRENCY MARKETS 7 to Give Up Profits Made On Lilly Data | By Kenneth B Noble Special To the New York Times | TX 863602 | 1982-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/dow-declines-8.19-to-finish-at-797.37.html | Dow Declines 819 To Finish at 79737 | By Alexander R Hammer | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/ernst-whinney-sued-by-us-on-tax-advice.html | ERNST  WHINNEY SUED BY US ON TAX ADVICE | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/executives-bid-reagan-cut-deficit.html | EXECUTIVES BID REAGAN CUT DEFICIT | By Howell Raines Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/france-to-buy-51-of-itt.html | FRANCE TO BUY 51 OF ITT | By Paul Lewis Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/gulf-to-honor-arco-credit-card.html | Gulf to Honor Arco Credit Card | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/ichan-group-adds-to-stake-in-field-s.html | ICHAN GROUP ADDS TO STAKE IN FIELDS | By Isadore Barmash | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/japan-may-tax-gains-on-bonds.html | Japan May Tax Gains on Bonds | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/japan-s-gnp-off-0.9-first-decline-since-1975.html | JAPANS GNP OFF 09 FIRST DECLINE SINCE 1975 | By Steve Lohr Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/jersey-bank-tie.html | JERSEY BANK TIE | Special to the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/money-supply-up-3.4-billion.html | MONEY SUPPLY UP 34 BILLION | By Michael Quint | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/new-vw-van-model.html | New VW Van Model | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/patents-compound-to-prevent-blood-clotting-disclosed.html | PATENTSCompound to Prevent Blood Clotting Disclosed | By Stacy V Jones | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/patents-magnetic-medical-diagnosis.html | PatentsMagnetic Medical Diagnosis | By Stacy V Jones | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/patents-sensor-watches-robots-movement-in-factories.html | PATENTSSensor Watches Robots Movement in Factories | By Stacy V Jones | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/producer-prices-down-in-feburary-dip-first-since-76.html | PRODUCER PRICES DOWN IN FEBURARY DIP FIRST SINCE 76 | By Robert D Hershey Jr Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/some-withdraw-delorean-suits.html | Some Withdraw DeLorean Suits | AP | TX 863602 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/technology-magazines-spurt.html | TECHNOLOGY MAGAZINES SPURT | By Eric Pace | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/two-guilty-of-fraud-in-leasing.html | TWO GUILTY OF FRAUD IN LEASING | By Arnold H Lubasch | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/world-airways-loss-expected.html | World Airways Loss Expected | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/business/your-money-danger-signs-on-borrowing.html | Your Money Danger Signs On Borrowing | By Daniel F Cuff | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/movies/parasite-a-creature-in-3-d.html | PARASITE A CREATURE IN 3D | By Janet Maslin | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/movies/president-of-cbs-films-quits-as-movie-plans-are-reduced.html | PRESIDENT OF CBS FILMS QUITS AS MOVIE PLANS ARE REDUCED | By Aljean Harmetz | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/2-private-dental-schools-seek-state-aid-increase.html | 2 PRIVATE DENTAL SCHOOLS SEEK STATE AID INCREASE | By Gene I Maeroff | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/a-battle-over-dumping-upsets-li-sound-area.html | A BATTLE OVER DUMPING UPSETS LI SOUND AREA | By Samuel G Freedman Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/a-failed-giveaway-meets-a-foiled-getaway.html | A FAILED GIVEAWAY MEETS A FOILED GETAWAY | By Paul L Montgomery Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/bridge-mathematicians-may-find-their-advantage-is-small.html | Bridge Mathematicians May Find Their Advantage Is Small | By Alan Truscott | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/facing-charges-district-3-chief-quits-school-job.html | FACING CHARGES DISTRICT 3 CHIEF QUITS SCHOOL JOB | By Glenn Fowler | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/justice-stays-dismissal-of-jersey-redistricting.html | Justice Stays Dismissal Of Jersey Redistricting | Special to the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/labor-study-finds-economy-of-city-now-more-white-collar-than-ever.html | LABOR STUDY FINDS ECONOMY OF CITY NOW MORE WHITECOLLAR THAN EVER | By Damon Stetson | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/legislators-languish-in-albany-s-doldrums.html | LEGISLATORS LANGUISH IN ALBANYS DOLDRUMS | By Ej Dionne Jr Special To the New York Times | TX 863602 | 1982-03-17 |

| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/notes-on-people-a-7-pound-baby-fills-out-a-6-generation-line-great3-grandmother.html | Notes on People A 7Pound Baby Fills Out a 6Generation Line Great3Grandmother | By Albin Krebs and Robert Mcg Thomas Jr | TX 863602 | 1982-03-17 |
|---|---|---|---|---|---|
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/notes-on-people-a-thatcher-turmoil.html | Notes on People A Thatcher Turmoil | By Albin Krebs and Robert Mcg Thoams Jr | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/notes-on-people-city-opera-turns-to-broadway-jingles-broadway-aids-opera.html | Notes on People City Opera Turns to Broadway Jingles Broadway Aids Opera | By Albin Krebs and Robert Mcg Thomas Jr | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/notes-on-people-deng-s-pines-or-a-tree-grows-in-peking-deng-s-trees.html | Notes on People Dengs Pines or a Tree Grows in Peking Dengs Trees | By Albin Krebs and Robert Mcg Thomas Jr | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/notes-on-people-family-affair.html | Notes on People Family Affair | By Albin Krebs and Robert Mcg Thomas Jr | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/nuclear-crisis-plans-for-indian-pt-plants-termed-inadequate.html | NUCLEAR CRISIS PLANS FOR INDIAN PT PLANTS TERMED INADEQUATE | By Matthew L Wald | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/regan-ends-his-gop-bid-for-the-new-york-governorship.html | REGAN ENDS HIS GOP BID FOR THE NEW YORK GOVERNORSHIP | Special to the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/school-officials-investigating-case-of-teacher-charged-with-assault.html | SCHOOL OFFICIALS INVESTIGATING CASE OF TEACHER CHARGED WITH ASSAULT | By Susan Chira | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/simplifying-new-york-s-complex-court-system.html | SIMPLIFYING NEW YORKS COMPLEX COURT SYSTEM | By Josh Barbanel Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/the-city.html | The City | Woman Is Killed By Falling Wrench | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/troubles-forecast-for-city-budget-local-economy.html | TROUBLES FORECAST FOR CITY BUDGET LOCAL ECONOMY | By Maurice Carroll | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/nyregion/us-is-hinting-at-cut-in-funds-to-south-bronx.html | US IS HINTING AT CUT IN FUNDS TO SOUTH BRONX | By Jane Perlez Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/observer-what-a-woman-s-got-to-do.html | OBSERVER WHAT A WOMANS GOT TO DO | By Russell Baker | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/the-first-fireball.html | THE FIRST FIREBALL | By Heinz R Pagels | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/though-the-subways-are-criticized-now-i-recall-them-fondly.html | THOUGH THE SUBWAYS ARE CRITICIZED NOW I RECALL THEM FONDLY | By Helen Maragakes | TX 863602 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-13 | https://www.nytimes.com/1982/03/13/opinion/urban-amenity-zones.html | URBAN AMENITY ZONES | By Ckenneth Orski | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/boston-college-defeats-san-francisco.html | Boston College Defeats San Francisco | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/celtics-subdue-nets-113-109.html | CELTICS SUBDUE NETS 113109 | By Roy S Johnson Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/harvard-northeastern-reach-final-in-hockey.html | Harvard Northeastern Reach Final in Hockey | Special to the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/kamau-in-3-mile-run-sets-ncaa-record.html | Kamau in 3Mile Run Sets NCAA Record | Special to the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/knicks-hail-westphal-s-skills.html | KNICKS HAIL WESTPHALS SKILLS | By Sam Goldaper | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/miss-torvill-and-dean-retain-ice-dancing-title.html | Miss Torvill and Dean Retain Ice Dancing Title | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/proben-leads-by-1-on-a-64-at-inverrary.html | Proben Leads by 1 On a 64 at Inverrary | By John Radosta Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/rose-resumes-headfirst-pace.html | ROSE RESUMES HEADFIRST PACE | By Joseph Durso Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/sports-of-the-times-secrets-of-a-fallible-umpire.html | Sports of The Times Secrets of a Fallible Umpire | IRA BERKOW | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/st-john-s-defeats-penn-northeastern-gains-63-62.html | St Johns Defeats Penn Northeastern Gains 6362 | By Malcolm Moran Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/syracuse-sets-back-st-peter-s-84-to-75.html | Syracuse Sets Back St Peters 84 to 75 | By Michael Strauss Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/sports/the-rate-has-gone-up-for-yankees-utility-man.html | THE RATE HAS GONE UP FOR YANKEES UTILITY MAN | By Jane Gross Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/style/consumer-saturday-divorce-doing-it-yourself.html | CONSUMER SATURDAY DIVORCE DOING IT YOURSELF | By Peter Kerr | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/style/stopping-fraud-and-theft-of-credit-cards.html | STOPPING FRAUD AND THEFT OF CREDIT CARDS | By Sharon Johnson | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/style/trigere-without-frills.html | TRIGERE WITHOUT FRILLS | By Bernadine Morris | TX 863602 | 1982-03-17 |

| 1982-03-13 | https://www.nytimes.com/1982/03/13/theater/elizabeth-taylor-london-s-big-news.html | ELIZABETH TAYLOR LONDONS BIG NEWS | By Rw Apple Jr Special To the New York Times | TX 863602 | 1982-03-17 |
|---|---|---|---|---|---|
| 1982-03-13 | https://www.nytimes.com/1982/03/13/theater/theater-looking-back-from-viewing-pavilion.html | THEATER LOOKING BACK FROM VIEWING PAVILION | By Mel Gussow | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/a-republican-who-assailed-reagan.html | A REPUBLICAN WHO ASSAILED REAGAN | Special to the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/around-the-nation-california-murderer-gets-death-sentence.html | Around the Nation California Murderer Gets Death Sentence | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/around-the-nation-prosecutor-reviews-file-in-case-against-noguchi.html | Around the Nation Prosecutor Reviews File In Case Against Noguchi | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/around-the-nation-radiation-risk-formula-opposed-by-reagan.html | Around the Nation Radiation Risk Formula Opposed by Reagan | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/around-the-nation-von-bulow-jurors-ask-for-maid-s-testimony.html | Around the Nation Von Bulow Jurors Ask For Maids Testimony | Special to the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/call-a-hack-and-feed-a-growing-literary-tradition.html | CALL A HACK AND FEED A GROWING LITERARY TRADITION | Special to the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/dairymen-urge-lower-milk-supports.html | DAIRYMEN URGE LOWER MILK SUPPORTS | By Seth S King Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/gm-asking-more-than-ford-resumes-bargaining.html | GM ASKING MORE THAN FORD RESUMES BARGAINING | By John Holusha Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/housing-renovation-isn-t-stemming-cities-population-loss-cencus-shows.html | HOUSING RENOVATION ISNT STEMMING CITIES POPULATION LOSS CENCUS SHOWS | By John Herbers Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/magazine-suspends-column-naming-secret-cia-agents.html | MAGAZINE SUSPENDS COLUMN NAMING SECRET CIA AGENTS | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/nuclear-ban-urged-by-maine.html | Nuclear Ban Urged by Maine | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/pennsylvania-journal-ins-and-ousts-of-politics-education-and-art.html | Pennsylvania Journal INS AND OUSTS OF POLITICS EDUCATION AND ART | By William Robbins Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/penthouse-loses-bid-to-present-other-articles-at-libel-trial.html | PENTHOUSE LOSES BID TO PRESENT OTHER ARTICLES AT LIBEL TRIAL | Special to the New York Times | TX 863602 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/police-counseling-plans-help-officers-who-face-trauma.html | POLICE COUNSELING PLANS HELP OFFICERS WHO FACE TRAUMA | Special to the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/rain-on-coast-stirs-concern-about-space-shuttle-s-flight.html | Rain on Coast Stirs Concern About Space Shuttles Flight | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/reagan-facing-state-opposition-threatens-to-cut-federalism-plan.html | REAGAN FACING STATE OPPOSITION THREATENS TO CUT FEDERALISM PLAN | By Robert Pear Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/two-accused-as-embezzlers.html | Two Accused as Embezzlers | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/us-plan-offered-for-cleaning-up-toxic-dump-sites.html | US PLAN OFFERED FOR CLEANING UP TOXIC DUMP SITES | By Philip Shabecoff Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/washington-talk-245595.html | Washington Talk | By Francis X Clines and Warren Weaver Jr | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/washington-talk-249293.html | Washington Talk | By Francis X Clines and Warren Weaver Jr | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/washington-talk-249304.html | Washington Talk | By Francis X Clines and Warren Weaver Jr | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/washington-talk-249308.html | Washington Talk | By Francis X Clines and Warren Weaver Jr | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/washington-talk-249309.html | Washington Talk | By Francis X Clines and Warren Weaver Jr | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/us/wyeth-expands-recall-of-defective-baby-formula.html | WYETH EXPANDS RECALL OF DEFECTIVE BABY FORMULA | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/around-the-world-colombian-rebels-burn-buses-and-set-off-bombs.html | AROUND THE WORLD Colombian Rebels Burn Buses and Set Off Bombs | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/around-the-world-qaddafi-and-kreisky-hold-economic-talks.html | AROUND THE WORLD Qaddafi and Kreisky Hold Economic Talks | Special to the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/athens-church-is-bombed.html | Athens Church Is Bombed | Special to the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/captive-recants-salvador-story-to-us-dismay.html | CAPTIVE RECANTS SALVADOR STORY TO US DISMAY | By Philip Taubman Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/for-greenlanders-loneliness-becomes-the-norm.html | FOR GREENLANDERS LONELINESS BECOMES THE NORM | By William Borders | TX 863602 | 1982-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/in-singapore-the-opposition-is-a-one-man-operation.html | IN SINGAPORE THE OPPOSITION IS A ONE MAN OPERATION | By Pamela G Hollie Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/italy-s-president-to-visit-us.html | Italys President to Visit US | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/mitterrand-in-us-backs-caribbean-recovery-project.html | MITTERRAND IN US BACKS CARIBBEAN RECOVERY PROJECT | By Bernard Gwertzman Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/oau-renewing-its-effort-to-bring-peace-to-chad.html | OAU RENEWING ITS EFFORT TO BRING PEACE TO CHAD | By Alan Cowell Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/salvador-election-pleas-and-threats.html | SALVADOR ELECTION PLEAS AND THREATS | By Barbara Crossette | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/senate-bill-seeks-a-rein-on-the-us-in-latin-america.html | SENATE BILL SEEKS A REIN ON THE US IN LATIN AMERICA | By Steven V Roberts Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/senate-panel-studying-us-data-about-latins.html | Senate Panel Studying US Data About Latins | Special to the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/soviet-says-us-missile-sale-to-britain-hurts-arms-talks.html | Soviet Says US Missile Sale To Britain Hurts Arms Talks | AP | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/talks-on-security-adjourn-in-madrid.html | TALKS ON SECURITY ADJOURN IN MADRID | By James M Markham | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/the-times-of-london-reports-its-editor-has-quit.html | THE TIMES OF LONDON REPORTS ITS EDITOR HAS QUIT | By Rw Apple Jr Special To the New York Times | TX 863602 | 1982-03-17 |
| 1982-03-13 | https://www.nytimes.com/1982/03/13/world/why-inflation-is-slowing-news-analysis.html | WHY INFLATION IS SLOWING News Analysis | By Karen W Arenson | TX 863602 | 1982-03-17 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/archives/about-westchester.html | ABOUT WESTCHESTER | By Lyn Ames | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/archives/adoption-law-explained-to-caseworkers.html | ADOPTION LAW EXPLAINED TO CASEWORKERS | By Jeanne Clare Feron | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/archives/at-68-grand-marshal-of-the-parade.html | AT 68 GRAND MARSHAL OF THE PARADE | By Lynne Ames | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/archives/creating-a-little-bit-of-ireland-in-the-backyard.html | CREATING A LITTLE BIT OF IRELAND IN THE BACKYARD | By Elinore Standard | TX 864879 | 1982-03-18 |

| | | | | |
|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/archives/dance-dance-corps-to-perform-9-works.html | DANCEDANCE CORPS TO PERFORM 9 WORKS | By Jill Silverman | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/archives/legislators-need-sense-of-reality-on-plan-for-school-financing.html | LEGISLATORS NEED SENSE OF REALITY ON PLAN FOR SCHOOL FINANCING | By Susan Amlung | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/a-documentarian-focuses-on-middle-america.html | A DOCUMENTARIAN FOCUSES ON MIDDLE AMERICA | By Doug Hill | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/antiques-view-a-marketplace-barometer.html | Antiques VIEW A MARKETPLACE BAROMETER | By Rita Reif | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/art-view-a-true-museum-record-washington.html | Art View A TRUE MUSEUM RECORD WASHINGTON | By Hilton Kramer | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/audition-a-ballet-crucible.html | AUDITION A BALLET CRUCIBLE | By Jennifer Dunning | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/bridge-a-cast-of-characters.html | Bridge A CAST OF CHARACTERS | By Alan Truscott | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/camera-on-taking-pictires-of-wild-animals.html | CameraON TAKING PICTIRES OF WILD ANIMALS | By Bill Wrenn | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/chess-will-to-win-the-key-role.html | Chess WILL TO WIN THE KEY ROLE | By Robert Byrne | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/concert-kubelik-s-dvorak.html | CONCERT KUBELIKS DVORAK | By Bernard Holland | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/critics-choices-249113.html | Critics Choices | By John S Wilson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/dance-maria-benitez-and-the-trio-fantasia.html | DANCE MARIA BENITEZ AND THE TRIO FANTASIA | By Anna Kisselgoff | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/dance-new-fontanelle-by-tandy-beal-troupe.html | DANCE NEW FONTANELLE BY TANDY BEAL TROUPE | By Jack Anderson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/dance-view-the-dnager-of-trying-to-equate-ballet-with-business.html | Dance View THE DNAGER OF TRYING TO EQUATE BALLET WITH BUSINESS | By Anna Kisselgoff | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/fresh-approaches-to-the-baroque.html | FRESH APPROACHES TO THE BAROQUE | By Allen Kozinn | TX 864879 | 1982-03-18 |

| | | | | |
|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/gallery-view-in-boston-from-the-old-world-to-the-new-boston.html | Gallery View IN BOSTON FROM THE OLD WORLD TO THE NEW BOSTON | By John Russell | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/how-to-make-a-cello-concerto.html | HOW TO MAKE A CELLO CONCERTO | By Bernard Holland | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/jazz-a-tribute-to-duvivier.html | JAZZ A TRIBUTE TO DUVIVIER | By John S Wilson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/music-debuts-in-review-festival-trio-offers-mozart-and-stravinsky.html | Music Debuts in Review Festival Trio Offers Mozart and Stravinsky | By Bernard Holland | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/music-debuts-in-review-lyras-pianist-in-recital-of-schumann-and-liszt.html | Music Debuts in Review Lyras Pianist in Recital Of Schumann and Liszt | By John Rockwell | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/music-debuts-in-review-pavlina-dokovska-in-liszt-piano-sonata.html | Music Debuts in ReviewPavlina Dokovska In Liszt Piano Sonata | By Theodore W Libbey | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/numismatics-a-rich-lode-of-territorial-gold-goes-on-sale.html | NumismaticsA RICH LODE OF TERRITORIAL GOLD GOES ON SALE | By Ed Reiter | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/ornette-coleman-s-prophetic-jazz.html | ORNETTE COLEMANS PROPHETIC JAZZ | By Robert Palmer | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/photography-view-the-fashionable-figure.html | Photography View THE FASHIONABLE FIGURE | By Andy Grundberg | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/rock-blaster-coast-quintet.html | ROCK BLASTER COAST QUINTET | By Stephen Holden | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/sound-curing-sonic-chauvinism.html | Sound CURING SONIC CHAUVINISM | By Hans Fantel | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/stamps-interpex-opens-thursday-at-the-coliseum.html | StampsINTERPEX OPENS THURSDAY AT THE COLISEUM | By Samuel A Towers | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/the-evolution-of-steve-reich.html | THE EVOLUTION OF STEVE REICH | By John Rockwell | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/the-mystery-of-the-dropout-composer.html | THE MYSTERY OF THE DROPOUT COMPOSER | By Donal Henahan | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/they-sell-the-small-record-labels.html | THEY SELL THE SMALL RECORD LABELS | By Tim Page | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/arts/tv-view-more-arts-more-talk-on-cable.html | TV View MORE ARTS MORE TALK ON CABLE | By John J OConnor | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/a-profit-is-insured.html | A PROFIT IS INSURED | By Peter Passell | TX 864879 | 1982-03-18 |

| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 864879 | 1982-03-18 |
|---|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/about-the-mutilated-half.html | ABOUT THE MUTILATED HALF | By Vivian Gornick | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/arabia-thrice-over-lightly.html | ARABIA THRICE OVER LIGHTLY | By Daniel Pipes | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/consider-a-billion-germans.html | CONSIDER A BILLION GERMANS | By John Leonard | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/editor-s-choice.html | EDITORS CHOICE | The Viking Press 1295 | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/everything-difficult.html | EVERYTHING DIFFICULT | By Fritz Stern | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/false-asylum.html | FALSE ASYLUM | By Simon Karlinsky | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/funny-wis-and-true.html | FUNNY WIS AND TRUE | By Benjamin de Mott | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/in-an-american-emperor-s-court.html | IN AN AMERICAN EMPERORS COURT | By Maurice Carroll | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/nonfiction-in-brief-250466.html | Nonfiction In Brief | By Walter Goodman | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/reading-and-writing-my-dearest-franz.html | Reading and Writing MY DEAREST FRANZ | By Anatole Broyard | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/stomping-on-camelot.html | STOMPING ON CAMELOT | By Joe McGinniss | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/the-sound-of-words-for-their-own-sake.html | THE SOUND OF WORDS FOR THEIR OWN SAKE | By Louis Simpson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/the-work-of-four-poets.html | THE WORK OF FOUR POETS | By Bruce Bennett | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/books/wolveshawksbulls-pigs.html | WOLVESHAWKSBULLS PIGS | By Denis Donoghue | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/business-forum-why-the-microbe-makers-got-stung.html | Business ForumWHY THE MICROBE MAKERS GOT STUNG | By Craig R Johnson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/cftc-s-no.1-defender.html | CFTCS NO1 DEFENDER | By Kenneth B Noble | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/comment-how-not-to-beat-last-years-sales.html | CommentHOW NOT TO BEAT LAST YEARS SALES | By Ralph Shaffer | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/economic-affairs-quick-put-a-tax-on-opecs-oil.html | Economic AffairsQUICK PUT A TAX ON OPECS OIL | By Paul W MacAvoy | TX 864879 | 1982-03-18 |

| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/equality-in-marriage-at-nabisco-brands.html | EQUALITY IN MARRIAGE AT NABISCO BRANDS | By Sandra Salmans | TX 864879 | 1982-03-18 |
|---|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/investing-fear-a-flood-how-to-build-your-ark.html | InvestingFEAR A FLOOD HOW TO BUILD YOUR ARK | By William G Shepherd | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/now-the-electronic-newsletter.html | NOW THE ELECTRONIC NEWSLETTER | By Stanley Klein | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/other-business-beverages-a-new-departure-in-canine-cuisine.html | Other Business BEVERAGES A NEW DEPARTURE IN CANINE CUISINE | By Kirk Johnson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/other-business-children-s-allowances-what-the-economists-pay.html | Other Business CHILDRENS ALLOWANCES WHAT THE ECONOMISTS PAY | By Rosalie Radomsky | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/other-business-physicians-thatll-be-18-and-call-me-in-the-morning.html | Other BusinessPHYSICIANS THATLL BE 18 AND CALL ME IN THE MORNING | By Jacqueline Wilson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/personal-finance-easing-the-pain-of-estimated-taxes.html | Personal Finance EASING THE PAIN OF ESTIMATED TAXES | By Deborah Rankin | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/the-curse-on-cigars.html | THE CURSE ON CIGARS | By Stephen Ford | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/the-great-repression.html | THE GREAT REPRESSION | By Leonard Silk | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/business/the-imf-s-imbroglio-in-africa.html | THE IMFS IMBROGLIO IN AFRICA | By Alan Cowell | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/children-bringing-up-two-of-a-kind.html | ChildrenBRINGING UP TWO OF A KIND | Kay Mussell | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/food-hot-potatoes-to-hold-onto.html | FOOD        HOT POTATOES TO HOLD ONTO | By Craig Clairborne With Pierre Franey | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/magazine/south-africa-s-bishop-tutu.html | SOUTH AFRICAS BISHOP TUTU | | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/movies/film-view-helpful-hints-for-the-would-be-authority.html | Film View HELPFUL HINTS FOR THE WOULDBE AUTHORITY | By Vincent Canby | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/movies/genocide-view-of-holocaust.html | GENOCIDE VIEW OF HOLOCAUST | By Janet Maslin | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/movies/julie-andrews-prim-and-improper.html | JULIE ANDREWS PRIM AND IMPROPER | By Leslie Bennetts | TX 864879 | 1982-03-18 |

| | | | | |
|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/11-forgo-trial-for-lighter-sentences-in-drug-case.html | 11 FORGO TRIAL FOR LIGHTER SENTENCES IN DRUG CASE | By Joseph P Fried | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/a-golden-voice-on-line.html | A GOLDEN VOICE ON LINE | By Ann Rauma | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/a-new-life-for-historic-armory.html | A NEW LIFE FOR HISTORIC ARMORY | By Betsy Brown | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/abrams-offers-organized-crime-bill.html | ABRAMS OFFERS ORGANIZEDCRIME BILL | Special to the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/adoption-case-bill-is-tied-up-in-albany.html | ADOPTIONCASE BILL IS TIED UP IN ALBANY | By Lena Williams | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/antiques-a-historic-setting-for-annual-show.html | AntiquesA HISTORIC SETTING FOR ANNUAL SHOW | By Frances Phipps | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/antiques-of-posters-postcards-and-photos.html | AntiquesOF POSTERS POSTCARDS AND PHOTOS | By Carter B Horsely | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/are-we-poor-country-cousins.html | ARE WE POOR COUNTRY COUSINS | By Linda B Martin | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/art-a-jocular-view-of-the-art-world.html | Art A JOCULAR VIEW OF THE ART WORLD | By Vivien Raynor | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/art-new-firehouse-gallery.html | ART NEW FIREHOUSE GALLERY | By David L Shirey | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/art-talent-and-color-in-abundance.html | ARTTALENT AND COLOR IN ABUNDANCE | By Helen A Harrison | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/behind-bradley-speech.html | Behind Bradley Speech | By Jane Perlez | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/broadway-beckons-connecticut-shows.html | BROADWAY BECKONS CONNECTICUT SHOWS | By John J Geoghegan 3d | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/changes-in-state-obscenity-law-are-proposed.html | CHANGES IN STATE OBSCENITY LAW ARE PROPOSED | By Andree Brooks | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/chinese-doctors-visit-us-under-yale-program.html | CHINESE DOCTORS VISIT US UNDER YALE PROGRAM | By Eleanor Charles | TX 864879 | 1982-03-18 |

| | | | | |
|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/connecticut-housing-heavy-housecleaners-in-demand.html | Connecticut Housing HEAVY HOUSECLEANERS IN DEMAND | By Andree Brooks | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/county-prepares-to-enforce-law-on-head-shops.html | COUNTY PREPARES TO ENFORCE LAW ON HEAD SHOPS | By Edward Hudson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/deafblind-center-faces-budget-cuts.html | DEAFBLIND CENTER FACES BUDGET CUTS | By Evelyn Philips | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/dear-friend-come-join-us.html | DEAR FRIEND COME JOIN US | By Tedd Levy | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/democrats-gird-to-battle-kean-on-first-budget.html | DEMOCRATS GIRD TO BATTLE KEAN ON FIRST BUDGET | By Robert Hanley | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/dining-out-ambitious-dishes-at-a-brasserie.html | DINING OUT AMBITIOUS DISHES AT A BRASSERIE | By Florence Fabricant | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/dining-out-chinese-hospitality-in-sayreville.html | Dining OutCHINESE HOSPITALITY IN SAYREVILLE | By Valerie Sinclair | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/dining-out-when-dinner-surpasses-lunch.html | Dining Out WHEN DINNER SURPASSES LUNCH | By Patricia Brooks | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/dispute-on-plato-goes-on.html | DISPUTE ON PLATO GOES ON | By Joseph Laura | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/distrust-splits-fairfield-and-upstate.html | DISTRUST SPLITS FAIRFIELD AND UPSTATE | By Robert E Tomasson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/einstein-papers-a-20year-project.html | EINSTEIN PAPERS A 20YEAR PROJECT | By Sjhorner | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/el-salvador-dispels-apathy-at-princeton.html | EL SALVADOR DISPELS APATHY AT PRINCETON | By Stona Fitch | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/employers-initiate-youth-job-drive.html | EMPLOYERS INITIATE YOUTHJOB DRIVE | By Tessa Melvin | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/environews.html | Environews | By Leo H Carney | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/follow-up-on-the-news-doria-treasure.html | FollowUp on the News Doria Treasure | By Richard Haitch | TX 864879 | 1982-03-18 |

| | | | | |
|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/follow-up-on-the-news-moscow-medicine.html | FollowUp on the News Moscow Medicine | By Richard Haitch | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/follow-up-on-the-news-needle-therapy.html | FollowUp on the News Needle Therapy | By Richard Haitch | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/follow-up-on-the-news-panda-matrimony.html | FollowUp on the News Panda Matrimony | By Richard Haitch | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/future-confronts-past-in-newark.html | FUTURE CONFRONTS PAST IN NEWARK | By Anthony Depalma | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/garbage-dumps-close-to-capacity.html | GARBAGE DUMPS CLOSE TO CAPACITY | By Matthew L Wald | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/gardening-a-primer-on-garden-fertilizers.html | GARDENINGA PRIMER ON GARDEN FERTILIZERS | By Carl Totemeier | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/gardening-a-primer-on-garden-fertilizers.html | GARDENINGA PRIMER ON GARDEN FERTILIZERS | By Carl Totemeier | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/gardening-a-primer-on-garden-fertilizers.html | GARDENINGA PRIMER ON GARDEN FERTILIZERS | By Carl Totemeier | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/goal-to-restore-old-temple-closer.html | GOAL TO RESTORE OLD TEMPLE CLOSER | By Dick Davies | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/home-clinic-when-a-heating-system-s-safety-valve-gives-warning.html | HOME CLINIC      WHEN A HEATING SYSTEMS SAFETY VALVE GIVES WARNING | BY Bernard Gladstone | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/housing-laws-being-reevaluated.html | HOUSING LAWS BEING REEVALUATED | By Andrea Aurichio | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/inside-a-home-for-the-elderly.html | INSIDE A HOME FOR THE ELDERLY | By Gertrude Dubrovsky | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/labor-costs-cited-in-daily-news-sale.html | LABOR COSTS CITED IN DAILY NEWS SALE | By Jonathan Friendly | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/late-us-letter-could-cost-mta-600000.html | LATE US LETTER COULD COST MTA 600000 | By Robert D McFadden | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/lawyers-to-proceed-on-asbestos-suits.html | LAWYERS TO PROCEED ON ASBESTOS SUITS | By Samuel G Freedman | TX 864879 | 1982-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/leak-caused-upstate-reactor-spill-us-says.html | LEAK CAUSED UPSTATE REACTOR SPILL US SAYS | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/legislators-allocate-75000-for-parks.html | LEGISLATORS ALLOCATE 75000 FOR PARKS | By Suzanne Dechillo | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/legislators-argue-over-revenue-dip.html | LEGISLATORS ARGUE OVER REVENUE DIP | By Ej Dionne Jr Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/let-ireland-be-a-nation-once-again.html | LET IRELAND BE A NATION ONCE AGAIN | By James V Burke | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/maple-sugering-delights-hundreds-in-the-bronx.html | MAPLE SUGERING DELIGHTS HUNDREDS IN THE BRONX | By Paul L Montgomery | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/married-people-need-a-break-and-heres-a-way-to-get-one.html | MARRIED PEOPLE NEED A BREAK AND HERES A WAY TO GET ONE | By Natalie Voldstad | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/millstone-2-nuclear-plant-is-ready-to-reopen.html | MILLSTONE 2 NUCLEAR PLANT IS READY TO REOPEN | By Matthew L Wald Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/morning-soliloquy-of-a-turnpike-driver.html | MORNING SOLILOQUY OF A TURNPIKE DRIVER | By Janet Krauss | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/music-concert-honors-college.html | Music CONCERT HONORS COLLEGE | By Robert Sherman | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/music-diversity-marks-new-performances.html | MUSIC DIVERSITY MARKS NEW PERFORMANCES | By Robert Sherman | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/nature-quiet-but-wild-haunts-dunes.html | NATURE QUIET BUT WILD HAUNTS DUNES | By Rachael Krinsky | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/neighbors-planning-a-wildlife-preserve.html | NEIGHBORS PLANNING A WILDLIFE PRESERVE | By John Rather | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/new-energy-chief-emphasizes-policy.html | NEW ENERGY CHIEF EMPHASIZES POLICY | By Judith Hoopes | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/new-jersey-guide-marceau-in-red-bank.html | New Jersey Guide MARCEAU IN RED BANK | By Martha G Wilson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/new-jersey-journal-252134.html | New Jersey Journal | By Robert Hanley | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/new-westbury-mall-debated.html | NEW WESTBURY MALL DEBATED | By Evelyn Philips | TX 864879 | 1982-03-18 |

| | | | | |
|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/new-york-political-notes-cuomo-gaining-backing-of-anti-koch-coalition.html | New York Political Notes CUOMO GAINING BACKING OF ANTIKOCH COALITION | By Frank Lynn | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/new-york-state-adds-to-wetlands-and-parks-with-two-acquisitions.html | NEW YORK STATE ADDS TO WETLANDS AND PARKS WITH TWO ACQUISITIONS | Special to the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/newark-museum-the-world-through-a-gray-flannel-filter.html | NEWARK MUSEUM THE WORLD THROUGH A GRAY FLANNEL FILTER | By David L Shirey | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/no-no-nanette-dances-back-to-1925.html | NO NO NANETTE DANCES BACK TO 1925 | By Haskel Frankel | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/notebook-marin-listens-in-silence.html | NOTEBOOK MARIN LISTENS IN SILENCE | By James Feron | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/officer-kills-upstate-man.html | Officer Kills Upstate Man | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/on-walkways.html | ON WALKWAYS | By Anthony Depalma | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/one-passenger-s-raillery-over-the-amtrak-way.html | ONE PASSENGERS RAILLERY OVER THE AMTRAK WAY | By Ted M Levine | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/out-of-a-soap-opera-came-happiness.html | OUT OF A SOAP OPERA CAME HAPPINESS | By Lawrence Van Gelder | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/panel-puts-limit-on-shoreham-a-plant-testimony.html | PANEL PUTS LIMIT ON SHOREHAM APLANT TESTIMONY | By Frances Cerra Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/pet-center-to-study-humans.html | PET CENTER TO STUDY HUMANS | By Dorothy J Gaiter | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/playboy-its-future-now-rests-with-state.html | PLAYBOY ITS FUTURE NOW RESTS WITH STATE | By Donald Janson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/politics-the-advantages-of-incumbency.html | Politics THE ADVANTAGES OF INCUMBENCY | By Richard L Madden | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/politics-who-will-take-williams-s-seat.html | Politics WHO WILL TAKE WILLIAMSS SEAT | By Joseph Fsullivan | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/psc-approves-consumer-protection-rules.html | PSC APPROVES CONSUMER PROTECTION RULES | By Josh Barbanel Special To the New York Times | TX 864879 | 1982-03-18 |

| | | | | |
|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/settlements-near-on-olympics-debt.html | SETTLEMENTS NEAR ON OLYMPICS DEBT | By Harold Faber Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/shaw-takes-center-stage-stylishly.html | SHAW TAKES CENTER STAGE STYLISHLY | By Alvin Klein | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/signs-hint-at-action-on-plant.html | SIGNS HINT AT ACTION ON PLANT | By James Barron | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/speaking-personally-a-love-song-for-da-sa-gaelge.html | Speaking PersonallyA LOVE SONG FOR DA SA GAELGE | By Dan Jackson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/state-seeking-new-laws-to-curb-sweatshops.html | STATE SEEKING NEW LAWS TO CURB SWEATSHOPS | By Damon Stetson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/striking-jersey-teachers-pessimistic.html | STRIKING JERSEY TEACHERS PESSIMISTIC | Special to the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/study-finds-little-threat-in-lake-erie-drilling.html | STUDY FINDS LITTLE THREAT IN LAKE ERIE DRILLING | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/subway-signs-often-sidetrack-riders.html | SUBWAY SIGNS OFTEN SIDETRACK RIDERS | By Glenn Fowler | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/talleys-folly-at-theater-forum.html | TALLEYS FOLLY AT THEATER FORUM | By Joseph Catinella | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/television-weekly.html | Television Weekly | By C Gerald Fraser | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/the-day-they-barred-behan-from-the-parade-ive-never-seen-a.html | THE DAY THEY BARRED BEHAN FROM THE PARADEIve never seen a situation so dismal that a policeman couldnt make it worse BRENDAN BEHAN | By Kevin McCloskey | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/the-lively-arts-on-to-padua-by-way-of-dallas.html | THE LIVELY ARTSON TO PADUA BY WAY OF DALLAS | By Barbara Delatiner | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/toms-river-wants-no-horror-sequel.html | TOMS RIVER WANTS NO HORROR SEQUEL | By Harvey L Bilker | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/tougher-penalties-sought-in-abuse-of-patients.html | TOUGHER PENALTIES SOUGHT IN ABUSE OF PATIENTS | By Ronald Sullivan | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/town-is-divided-over-buckley-plans.html | TOWN IS DIVIDED OVER BUCKLEY PLANS | By Laurie A ONeill | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/us-election-commission-is-ruled-abusive.html | US ELECTION COMMISSION IS RULED ABUSIVE | By Arnold H Lubasch | TX 864879 | 1982-03-18 |

| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/us-eyes-new-site-to-dump-wastes-in-li-sound.html | US EYES NEW SITE TO DUMP WASTES IN LI SOUND | By Steve Schneider | TX 864879 | 1982-03-18 |
|---|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/westchester-guide-tournament-saturday.html | WESTCHESTER GUIDE TOURNAMENT SATURDAY | By Eleanor Charles | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/westchester-journal-241351.html | WESTCHESTER JOURNAL | By James Feron | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/nyregion/what-pepsico-plans-for-site-in-somers.html | WHAT PEPSICO PLANS FOR SITE IN SOMERS | By Franklin Whitehouse | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/foreign-affairs-leaks-and-stories.html | Foreign Affairs LEAKS AND STORIES | By Flora Lewis | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/opinion/new-federalism-yes-but-reagan-s-proposal-needs-major-revision.html | NEW FEDERALISM YES BUT REAGANS PROPOSAL NEEDS MAJOR REVISION | By Hugh L Carey | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/realestate/tax-defaults-cast-a-pall.html | TAX DEFAULTS CAST A PALL | By George Goodman | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/realestate/to-give-or-not-to-give-the-landlord-a-key.html | TO GIVE OR NOT TO GIVE THE LANDLORD A KEY | By Joanmarie Kalter | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/realestate/where-luxury-has-no-bounds.html | WHERE LUXURY HAS NO BOUNDS | By Dee Wedemeyer | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/a-double-for-colorado.html | A Double for Colorado | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/another-ruttman-sets-pace.html | Another Ruttman Sets Pace | By Steve Potter | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/birdsong-ponders-frustrating-season.html | Birdsong Ponders Frustrating Season | By Roy S Johnson Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/brooklyn-topples-roanoke.html | BROOKLYN TOPPLES ROANOKE | By Michael Strauss | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/bullets-defeat-knicks.html | BULLETS DEFEAT KNICKS | By Sam Goldaper | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/by-sports-of-the-times-no-32-is-as-good-as-no-1.html | By Sports of The Times No 32 Is As Good as No 1 | DAVE ANDERSON | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/first-title-since-46-is-last-for-franklin.html | First Title Since 46 Is Last for Franklin | By Al Harvin | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/georgetown-n-carolina-gain-hoyas-overcome-foul-problems.html | GEORGETOWN N CAROLINA GAIN HOYAS OVERCOME FOUL PROBLEMS | By Gordon S White Jr Special To the New York Times | TX 864879 | 1982-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/georgetown-n-carolina-gain-memphis-state-tops-wake-forest.html | GEORGETOWN N CAROLINA GAIN MEMPHIS STATE TOPS WAKE FOREST | Special to the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/gerulaitis-tops-connors-in-two-sets-at-brussels.html | Gerulaitis Tops Connors In Two Sets at Brussels | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/hamsho-is-winner.html | HAMSHO IS WINNER | By Michael Katz Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/indiana-eliminated-louisville-a-winner.html | INDIANA ELIMINATED LOUISVILLE A WINNER | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/iowa-wins-5th-straight-team-wrestling-title.html | Iowa Wins 5th Straight Team Wrestling Title | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/islanders-suffer-first-shutout-in-2-years.html | ISLANDERS SUFFER FIRST SHUTOUT IN 2 YEARS | By Parton Keese Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/kite-shoots-67-132-to-take-inverrarry-lead-by-stroke.html | KITE SHOOTS 67132 TO TAKE INVERRARRY LEAD BY STROKE | By John Radosta Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/mets-showing-positive-signs.html | METS SHOWING POSITIVE SIGNS | By Joseph Durso Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/miss-zayak-takes-world-skate-title.html | MISS ZAYAK TAKES WORLD SKATE TITLE | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/mrs-white-is-3-stroke-leader.html | MRS WHITE IS 3STROKE LEADER | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/northeastern-skates-to-a-title.html | NORTHEASTERN SKATES TO A TITLE | By Tom Burke Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/northeastern-strikes-again.html | Northeastern Strikes Again | By Malcolm Moran Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/nyambui-captures-2-titles.html | NYAMBUI CAPTURES 2 TITLES | By James Dunaway Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/on-basketball-slower-than-molasses.html | ON BASKETBALL SLOWER THAN MOLASSES | By Rick Wolff | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/raider-nfl-trial-will-resume-monday.html | RaiderNFL Trial Will Resume Monday | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/report-from-an-ocean-racer.html | REPORT FROM AN OCEAN RACER | By Joanne A Fishman Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/the-derby-isn-t-shy-of-talented-hopefuls.html | THE DERBY ISNT SHY OF TALENTED HOPEFULS | By Steven Crist | TX 864879 | 1982-03-18 |

| | | | | |
|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/title-to-s-connecticut.html | Title to S Connecticut | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/sports/yankees-pressing-for-stieb.html | YANKEES PRESSING FOR STIEB | By Jane Gross Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/style/for-a-greeting-that-really-sings.html | FOR A GREETING THAT REALLY SINGS | By Ron Alexander | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/stage-gurney-s-the-middle-ages.html | STAGE GURNEYS THE MIDDLE AGES | By Frank Rich | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/stage-view-a-little-workshop-wizardry.html | Stage View A LITTLE WORKSHOP WIZARDRY | By Walter Kerr | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/the-schuberts-and-the-nederlanders-have-a-revival.html | THE SCHUBERTS AND THE NEDERLANDERS HAVE A REVIVAL | By Harold C Schonberg | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/the-stage-becoming-a-unicorn.html | THE STAGE BECOMING A UNICORN | By Mel Gussow | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/theater/theater-magistrate-pinero-comedy.html | THEATER MAGISTRATE PINERO COMEDY | By Mel Gussow Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/practical-traveler-on-the-road-to-recovery.html | PRACTICAL TRAVELER ON THE ROAD TO RECOVERY | By Paul Grimes | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/travel/travel-advisory-learning-source-meals-wheels-college-study-source.html | TRAVEL ADVISORY LEARNING AT THE SOURCE MEALS ON WHEELS College Study At the Source | By John Brannon Albright | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/50-join-florida-drug-force.html | 50 Join Florida Drug Force | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/6-killed-in-arizona-collision-of-tanker-and-civilian-plane.html | 6 KILLED IN ARIZONA COLLISION OF TANKER AND CIVILIAN PLANE | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/appellate-panel-says-courts-can-rule-on-pay-of-chaplains.html | Appellate Panel Says Courts Can Rule on Pay of Chaplains | Special to the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/around-the-nation-indians-seek-to-rebury-remains-of-ancestors.html | Around the Nation Indians Seek to Rebury Remains of Ancestors | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/baltimore-egg-farmer-slain.html | Baltimore Egg Farmer Slain | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/blood-transfusion-is-ordered-for-injured-jehovah-s-witness.html | Blood Transfusion Is Ordered For Injured Jehovahs Witness | AP | TX 864879 | 1982-03-18 |

| | | | | |
|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/budget-squeeze-may-halt-use-of-hawaii-telescope.html | BUDGET SQUEEZE MAY HALT USE OF HAWAII TELESCOPE | By Walter Sullivan | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/california-lawmaker-resigning-to-come-home.html | CALIFORNIA LAWMAKER RESIGNING TO COME HOME | By Wallace Turner Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/campus-radicals-of-60-s-are-reshaping-style-of-local-government-on-coast.html | CAMPUS RADICALS OF 60S ARE RESHAPING STYLE OF LOCAL GOVERNMENT ON COAST | By Robert Lindsey Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/catholics-weigh-impact-of-vatican-s-new-code.html | CATHOLICS WEIGH IMPACT OF VATICANS NEW CODE | By Charles Austin Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/changes-in-society-broaden-the-duties-of-school-nurse.html | CHANGES IN SOCIETY BROADEN THE DUTIES OF SCHOOL NURSE | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/drug-gangs-threaten-judges-and-prosecutors.html | DRUG GANGS THREATEN JUDGES AND PROSECUTORS | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/elephant-goes-wild-after-a-performance.html | Elephant Goes Wild After a Performance | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/employees-weigh-wage-cut.html | Employees Weigh Wage Cut | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/epa-sued-over-dumping-off-florida-coast.html | EPA SUED OVER DUMPING OFF FLORIDA COAST | Special to the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/ex-justice-fortas-to-argue-case-before-high-court.html | EXJUSTICE FORTAS TO ARGUE CASE BEFORE HIGH COURT | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/fears-about-deficit-imperil-effort-to-improve-weapon-acquisitions.html | FEARS ABOUT DEFICIT IMPERIL EFFORT TO IMPROVE WEAPON ACQUISITIONS | By Charles Mohr Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/fire-hits-california-airport.html | Fire Hits California Airport | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/gm-recalls-519000-autos-to-replace-clamps-on-pipes.html | GM Recalls 519000 Autos To Replace Clamps on Pipes | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/illinois-election-to-raise-curtain-on-1982-battles.html | ILLINOIS ELECTION TO RAISE CURTAIN ON 1982 BATTLES | By Adam Clymer Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/justice-official-says-reagan-job-policies-do-not-discriminate.html | JUSTICE OFFICIAL SAYS REAGAN JOB POLICIES DO NOT DISCRIMINATE | Special to the New York Times | TX 864879 | 1982-03-18 |

| | | | | |
|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/mainstream-us-evangelicals-surge-in-protestant-influence.html | MAINSTREAM US EVANGELICALS SURGE IN PROTESTANT INFLUENCE | By Kenneth A Briggs | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/michigan-family-found-shot-to-death-in-a-burning-house.html | Michigan Family Found Shot To Death in a Burning House | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/navy-tests-new-submarine.html | Navy Tests New Submarine | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/prison-strip-search-banned.html | Prison Strip Search Banned | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/reaction-is-mixed-on-aviation-plan.html | REACTION IS MIXED ON AVIATION PLAN | By Richard Witkin | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/reagan-bars-pension-freeze.html | REAGAN BARS PENSION FREEZE | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/reagan-changing-health-cost-plan.html | REAGAN CHANGING HEALTH COST PLAN | By Robert Reinhold Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/republican-parley-buries-discord-to-back-reagan.html | REPUBLICAN PARLEY BURIES DISCORD TO BACK REAGAN | Special to the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/senate-votes-panels-funds.html | Senate Votes Panels Funds | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/tva-defers-nuclear-plants-but-debates-goes-on.html | TVA DEFERS NUCLEAR PLANTS BUT DEBATES GOES ON | By Wendell Rawls Jr Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/union-making-concessions-to-chicago-transit-authority.html | Union Making Concessions To Chicago Transit Authority | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/us-is-demanding-return-of-papers.html | US IS DEMANDING RETURN OF PAPERS | By Judith Miller Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/us-rejects-latest-virginia-plan-on-redistricting.html | US REJECTS LATEST VIRGINIA PLAN ON REDISTRICTING | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/us/von-bulow-jury-plans-4th-day-of-deliberation.html | Von Bulow Jury Plans 4th Day of Deliberation | Special to the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/arguing-over-who-picks-up-the-pieces.html | ARGUING OVER WHO PICKS UP THE PIECES | By Samuel G Freedman | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/austerity-takes-the-glow-off-an-egalitarian-ideal.html | AUSTERITY TAKES THE GLOW OFF AN EGALITARIAN IDEAL | By Merida Welles | TX 864879 | 1982-03-18 |

| | | | | |
|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/carey-not-yet-gone-is-sometimes-forgotten.html | CAREY NOT YET GONE IS SOMETIMES FORGOTTEN | By Ej Dionne Jr | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/far-from-tanzania-nyerere-looks-his-best.html | FAR FROM TANZANIA NYERERE LOOKS HIS BEST | By Alan Cowell | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/hard-sell.html | HARD SELL | By Steven R Weisman | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/ideas-trends-in-summary.html | Ideas  Trends in Summary | AntiAbortion Bill Approved By Committee | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/in-international-law-antarctica-is-a-twilight-zone.html | IN INTERNATIONAL LAW ANTARCTICA IS A TWILIGHT ZONE | By Robert Reinhold | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/minor-party-once-again-has-a-major-effect-on-politics.html | MINOR PARTY ONCE AGAIN HAS A MAJOR EFFECT ON POLITICS | By Maurice Carroll | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/now-and-then-congress-also-ponders-the-future.html | NOW AND THEN CONGRESS ALSO PONDERS THE FUTURE | By David Shribman | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/small-is-strong-among-community-weeklies.html | SMALL IS STRONG AMONG COMMUNITY WEEKLIES | By Jonathan Friendly | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/some-congressmen-suggest-bringing-the-boys-back-home.html | SOME CONGRESSMEN SUGGEST BRINGING THE BOYS BACK HOME | By Bernard Gwertzman | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/taxes-are-meant-to-be-paid-and-to-pay-off.html | TAXES ARE MEANT TO BE PAIDAND TO PAY OFF | By Karen W Arenson | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-mayan-war-god-is-under-new-management.html | THE MAYAN WAR GOD IS UNDER NEW MANAGEMENT | By Raymond Bonner | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-williams-case-is-settled-but-questions-on-fbi-linger.html | THE WILLIAMS CASE IS SETTLED BUT QUESTIONS ON FBI LINGER | By Edward T Pound | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/the-world-in-summary.html | The World in Summary | Qaddafi Gets Turned Off By Washington | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/weekinreview/us-interest-rate-fever-adds-to-europes-aches.html | US INTERESTRATE FEVER ADDS TO EUROPES ACHES | By Steven Rattner | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/2-mayors-ease-rift-in-divided-cyprus.html | 2 MAYORS EASE RIFT IN DIVIDED CYPRUS | By Marvine Howe Special To the New York Times | TX 864879 | 1982-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/a-murder-in-argentina-stirs-political-activists.html | A MURDER IN ARGENTINA STIRS POLITICAL ACTIVISTS | By Edward Schumacher Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/a-threat-by-jordan-raises-tensions-in-west-bank.html | A THREAT BY JORDAN RAISES TENSIONS IN WEST BANK | By John Kifner Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/around-the-world-rebel-leader-s-execution-announced-by-suriname.html | Around the World Rebel Leaders Execution Announced by Suriname | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/as-oil-flows-strains-come-to-cameroon.html | AS OIL FLOWS STRAINS COME TO CAMEROON | By Alan Cowell Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/critics-choices-249108.html | Critics Choices | By Jennifer Dunning | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/critics-choices.html | Critics Choices | By Gene Thornton | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/export-brides-big-business-in-philippines.html | EXPORT BRIDES BIG BUSINESS IN PHILIPPINES | By Pamela G Hollie Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/feelings-for-us-are-still-warm-among-poles.html | FEELINGS FOR US ARE STILL WARM AMONG POLES | By John Darnton Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/for-canada-metric-drive-inches-ahead.html | FOR CANADA METRIC DRIVE INCHES AHEAD | By Henry Giniger Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/general-is-declared-winner-in-guatemalan-vote.html | GENERAL IS DECLARED WINNER IN GUATEMALAN VOTE | By Raymond Bonner Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/greece-to-protest-to-turkey.html | Greece to Protest to Turkey | AP | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/greek-orthodox-talks-with-vatican-imperiled.html | GREEK ORTHODOX TALKS WITH VATICAN IMPERILED | Special to the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/high-aide-says-us-seeks-soviet-talks-on-salvador-issue.html | HIGH AIDE SAYS US SEEKS SOVIET TALKS ON SALVADOR ISSUE | By Bernard Gwertzman Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/highpower-push-for-lowpower-tv.html | HIGHPOWER PUSH FOR LOWPOWER TV | By Gary Kriss | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/hope-of-oil-keeps-china-and-japan-at-odds-on-islets.html | HOPE OF OIL KEEPS CHINA AND JAPAN AT ODDS ON ISLETS | By Henry Scott Stokes Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/malaysia-finds-pilot-s-body.html | Malaysia Finds Pilots Body | AP | TX 864879 | 1982-03-18 |

| | | | | |
|---|---|---|---|---|
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/money-problems-plaguing-soviet-figures-indicate.html | MONEY PROBLEMS PLAGUING SOVIET FIGURES INDICATE | By Hedrick Smith Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/nicaraguan-youth-is-returned-by-us.html | NICARAGUAN YOUTH IS RETURNED BY US | By Philip Taubman Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/owner-seems-to-win-in-fight-with-editor-at-times-of-london.html | OWNER SEEMS TO WIN IN FIGHT WITH EDITOR AT TIMES OF LONDON | By Rw Apple Jr Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/paris-pushes-drive-for-atomic-energy.html | PARIS PUSHES DRIVE FOR ATOMIC ENERGY | By Judith Miller Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/pope-tells-of-his-concern-over-czech-church.html | POPE TELLS OF HIS CONCERN OVER CZECH CHURCH | By Henry Kamm Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/qaddafi-ends-4-day-austria-visit.html | QADDAFI ENDS 4DAY AUSTRIA VISIT | Special to the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/reporter-s-notebook-day-in-the-life-of-the-aircraft-carrier-constellation.html | REPORTERS NOTEBOOK DAY IN THE LIFE OF THE AIRCRAFT CARRIER CONSTELLATION | By Richard Halloran Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/split-on-polisario-is-threat-to-oau.html | SPLIT ON POLISARIO IS THREAT TO OAU | By Pranay B Gupte Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/turkey-warns-greece-on-aegean-moves.html | TURKEY WARNS GREECE ON AEGEAN MOVES | Special to the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/ulster-seems-headed-for-a-catholic-majority.html | ULSTER SEEMS HEADED FOR A CATHOLIC MAJORITY | By William Borders Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-14 | https://www.nytimes.com/1982/03/14/world/us-said-to-plan-covert-actions-in-latin-region.html | US SAID TO PLAN COVERT ACTIONS IN LATIN REGION | By Leslie H Gelb Special To the New York Times | TX 864879 | 1982-03-18 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/a-japanese-model-recalls-giacometti-and-paris.html | A JAPANESE MODEL RECALLS GIACOMETTI AND PARIS | By Henry Scott Stokes | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/avant-garde-concert-for-john-cage.html | AVANTGARDE CONCERT FOR JOHN CAGE | By Edward Rothstein | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/dance-david-gordon-s-tv-reel.html | DANCE DAVID GORDONS TV REEL | By Jennifer Dunning | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/dance-the-nuclear-threat.html | DANCE THE NUCLEAR THREAT | By Jennifer Dunning | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/ensemble-the-boehm-quintette.html | ENSEMBLE THE BOEHM QUINTETTE | By Theodore W Libbey Jr | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 868066 | 1982-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/piano-moravec-plays-chopin.html | PIANO MORAVEC PLAYS CHOPIN | By Bernard Holland | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/pop-the-mamas-and-papas.html | POP THE MAMAS AND PAPAS | By Stephen Holden | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/arts/tv-miss-burnett-looks-at-23-years-of-eunice.html | TV MISS BURNETT LOOKS AT 23 YEARS OF EUNICE | By John J OConnor | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-abc-tv-holds-its-line-on-the-30-second-rule.html | ADVERTISING ABCTV Holds Its Line On the 30Second Rule | By Philip H Dougherty | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-aspen-skiing-account-goes-to-levine-huntley.html | ADVERTISING Aspen Skiing Account Goes to Levine Huntley | By Philip H Dougherty | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-creamer-to-acquire-harvey.html | Advertising Creamer To Acquire Harvey | By Philip H Dougherty | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-jordan-case-mcgrath-gets-selchow-righter.html | ADVERTISING Jordan Case  McGrath Gets Selchow  Righter | By Philip H Dougherty | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-juicy-juice-switch.html | ADVERTISING Juicy Juice Switch | By Philip H Dougherty | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-redbook-to-cut-base-and-rates.html | ADVERTISING Redbook to Cut Base and Rates | By Philip H Dougherty | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/advertising-three-of-10-complaints-result-in-ad-changes.html | ADVERTISING Three of 10 Complaints Result in Ad Changes | By Philip H Dougherty | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/american-limits-policy-on-use-of-other-tickets.html | AMERICAN LIMITS POLICY ON USE OF OTHER TICKETS | By Agis Salpukas | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/british-air-short-on-solutions.html | BRITISH AIR SHORT ON SOLUTIONS | By Steven Rattner Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/british-mortgage-rates.html | British Mortgage Rates | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/business-people-for-avis-president-who-knows-the-job.html | BUSINESS PEOPLE For Avis President Who Knows the Job | By Leonard Sloane | TX 868066 | 1982-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/business-people-matagorda-appoints-drilling-company-head.html | BUSINESS PEOPLE Matagorda Appoints Drilling Company Head | By Leonard Sloane | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/business-people-miles-chief-executive-adds-title-of-president.html | BUSINESS PEOPLE Miles Chief Executive Adds Title of President | By Leonard Sloane | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/canadian-jobless-rise.html | Canadian Jobless Rise | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/cities-service-to-sell-unit.html | Cities Service To Sell Unit | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/commodities-2d-chance-lookback-options.html | Commodities 2dChance Lookback Options | By Hj Maidenberg | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/credit-markets-debate-on-rates-persisting.html | CREDIT MARKETS DEBATE ON RATES PERSISTING | By Michael Quint | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/cyprus-becoming-home-for-foreign-companies.html | CYPRUS BECOMING HOME FOR FOREIGN COMPANIES | By Marvine Howe Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/economists-expect-cut-in-inflation.html | ECONOMISTS EXPECT CUT IN INFLATION | By Lydia Chavez | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/federated-acquisition.html | Federated Acquisition | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/hockey-stick-maker-struggles-in-newly-competitive-marrket.html | HOCKEY STICK MAKER STRUGGLES IN NEWLY COMPETITIVE MARRKET | Special to the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/japan-trade-plan-reported.html | Japan Trade Plan Reported | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/market-place-stock-index-futures.html | Market Place Stock Index Futures | By Vartanig G Vartan | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/new-york-retail-sales-up-slim-5.html | NEW YORK RETAIL SALES UP SLIM 5 | By Isadore Barmash | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/riding-out-the-recession.html | RIDING OUT THE RECESSION | By Karen W Arenson | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/sca-services-rejects-merger.html | SCA Services Rejects Merger | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/business/washington-watch-oil-import-fee-little-chance.html | Washington Watch OilImport Fee Little Chance | By Clyde H Farnsworth | TX 868066 | 1982-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-15 | https://www.nytimes.com/1982/03/15/movies/beatty-wins-directors-guild-award-for-his-work-on-reds.html | BEATTY WINS DIRECTORS GUILD AWARD FOR HIS WORK ON REDS | By C Gerald Fraser | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/bridge-with-good-vulnerability-one-can-get-imaginative.html | Bridge With Good Vulnerability One Can Get Imaginative | By Alan Truscott | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/close-circle-of-friends-destroyed-at-crossing.html | CLOSE CIRCLE OF FRIENDS DESTROYED AT CROSSING | By Robin Herman Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/cuts-in-college-aid-placing-students-in-a-vise.html | CUTS IN COLLEGE AID PLACING STUDENTS IN A VISE | By Edward B Fiske | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/elevated-tracks-have-reduced-rail-accidents.html | ELEVATED TRACKS HAVE REDUCED RAIL ACCIDENTS | By Ari L Goldman | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/housing-near-a-refuge-for-wildlife-is-opposed.html | HOUSING NEAR A REFUGE FOR WILDLIFE IS OPPOSED | By Donald Janson Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/joyce-celebrated-at-rutgers-after-a-fashion.html | JOYCE CELEBRATED AT RUTGERS AFTER A FASHION | By Michael Norman Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/kean-s-homework-news-analysis.html | KEANS HOMEWORK News Analysis | By Joseph F Sullivan | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/notes-on-people-a-child-of-industry.html | NOTES ON PEOPLE A Child of Industry | By Albin Krebs and Robert Mcg Thomas Jr | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/notes-on-people-ford-offers-to-meet-arafat-if.html | NOTES ON PEOPLE Ford Offers to Meet Arafat if | By Albin Krebs and Robert Mcg Thomas Jr | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/notes-on-people-please-pass-the-biscuits.html | NOTES ON PEOPLE Please Pass the Biscuits | By Albin Krebs and Robert Mcg Thomas Jr | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/redistricting-worrying-new-york-lawmakers.html | REDISTRICTING WORRYING NEW YORK LAWMAKERS | By Maurice Carroll | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/report-rejects-industry-s-case-on-deposit-bill.html | REPORT REJECTS INDUSTRYS CASE ON DEPOSIT BILL | By Josh Barbanel | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/seymour-entering-race-for-senate.html | SEYMOUR ENTERING RACE FOR SENATE | By Joyce Purnick | TX 868066 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/suspect-held-in-slaying-of-woman-who-was-found-in-lake-in-1979.html | SUSPECT HELD IN SLAYING OF WOMAN WHO WAS FOUND IN LAKE IN 1979 | By Laurie Johnston | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/the-landmarks-puzzle-a-cohesive-row-is-split.html | THE LANDMARKS PUZZLE A COHESIVE ROW IS SPLIT | By David W Dunlap | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/nyregion/train-kills-9-teen-agers-on-li-as-van-goes-past-crossing-gate.html | TRAIN KILLS 9 TEENAGERS ON LI AS VAN GOES PAST CROSSING GATE | By James Barron Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/obituaries/edward-j-hanley-steel-leader-dies.html | EDWARD J HANLEY STEEL LEADER DIES | Special to the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/obituaries/np-kamanin-soviet-general.html | NP KAMANIN SOVIET GENERAL | By Glenn Fowler | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/at-home-abroad-looking-the-other-way.html | AT HOME ABROAD LOOKING THE OTHER WAY | By Anthony Lewis | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/opinion/essay-iran-after-khomeini.html | ESSAY IRAN AFTER KHOMEINI | By William Safire | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/5-forgotten-shortstops.html | 5 FORGOTTEN SHORTSTOPS | By Dave Anderson | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/after-39-victories-biola-loses-final.html | AFTER 39 VICTORIES BIOLA LOSES FINAL | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/arrows-triumph.html | Arrows Triumph | Special to the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/brooklyn-rolling-on.html | BROOKLYN ROLLING ON | By Thomas Rogers | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/bucks-129-jazz-100.html | BUCKS 129 JAZZ 100 | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/celtics-defeat-suns.html | CELTICS DEFEAT SUNS | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/darcy-golf-victor.html | Darcy Golf Victor | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/eagles-upset-de-paul.html | EAGLES UPSET DE PAUL | By Gordon S White Jr Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/for-elaine-zayak-change-of-fortune.html | FOR ELAINE ZAYAK CHANGE OF FORTUNE | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/gerulaitis-wins.html | GERULAITIS WINS | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/herzog-the-dealer-going-for-jackpot.html | HERZOG THE DEALER GOING FOR JACKPOT | By Joseph Durso Special To the New York Times | TX 868066 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/houston-missouri-set-for-showdown.html | HOUSTON MISSOURI SET FOR SHOWDOWN | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/irwin-takes-golf-by-1-on-final-hole.html | IRWIN TAKES GOLF BY 1 ON FINAL HOLE | By John Radosta Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/islanders-a-victim-of-odds.html | ISLANDERS A VICTIM OF ODDS | By Parton Keese Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/lendl-scores.html | LENDL SCORES | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/lopez-wins-bout.html | Lopez Wins Bout | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/michigan-st-wins-title-in-hockey.html | Michigan St Wins Title in Hockey | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/nfl-pact-talks-resuming-today.html | NFL Pact Talks Resuming Today | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/outdoors-recapturing-the-lost-art-of-walking.html | OUTDOORS RECAPTURING THE LOST ART OF WALKING | By Nelson Bryant | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/phil-mahre-takes-world-cup-slalom.html | Phil Mahre Takes World Cup Slalom | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/rain-puts-off-lpga-play.html | Rain Puts Off LPGA Play | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/rangers-down-4-1-tied-at-5-5.html | RANGERS DOWN 41 TIED AT 55 | By James F Clarity | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/scypion-outslugged-by-green.html | SCYPION OUTSLUGGED BY GREEN | By Michael Katz Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/sonics-top-nets-98-97.html | SONICS TOP NETS 9897 | By Roy S Johnson Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/sports-world-specials-best-wishes.html | SPORTS WORLD SPECIALS Best Wishes | By Thomas Rogers | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/sports-world-specials-big-brother.html | SPORTS WORLD SPECIALS Big Brother | By Thomas Rogers | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/sports-world-specials-toss-up.html | SPORTS WORLD SPECIALS TossUp | By Thomas Rogers | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/sports-world-specials-visualizing-progress.html | SPORTS WORLD SPECIALS Visualizing Progress | By Thomas Rogers | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/villanova-alabama-gain.html | VILLANOVA ALABAMA GAIN | By Malcolm Moran Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/virginia-minnesota-triumph.html | VIRGINIA MINNESOTA TRIUMPH | AP | TX 868066 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/waltrip-winner-in-stock-car-race.html | Waltrip Winner In Stock Car Race | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/sports/yankees-eye-parker-righetti-hit-hard.html | YANKEES EYE PARKER RIGHETTI HIT HARD | By Jane Gross Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/style/relationships-nursemaid-versus-mother.html | RELATIONSHIPS NURSEMAID VERSUS MOTHER | By Georgia Dullea | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/style/the-psychology-of-the-cult-experience.html | THE PSYCHOLOGY OF THE CULT EXPERIENCE | By Glenn Collins | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/theater/stage-nymph-errant-33-porter-play-arrives.html | STAGE NYMPH ERRANT 33 PORTER PLAY ARRIVES | By John S Wilson | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/theater/theater-a-revue-built-from-newman-s-music.html | THEATER A REVUE BUILT FROM NEWMANS MUSIC | By Mel Gussow | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/around-the-nation-lawsuit-on-detention-of-haitians-to-be-tried.html | AROUND THE NATION Lawsuit on Detention Of Haitians to Be Tried | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/around-the-nation-plants-in-akron-accused-of-dangerous-emissions.html | AROUND THE NATION Plants in Akron Accused Of Dangerous Emissions | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/around-the-nation-temple-university-plans-to-open-tokyo-branch.html | AROUND THE NATION Temple University Plans To Open Tokyo Branch | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/briefing-250955.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/effort-to-freeze-nuclear-arsenals-spreads-in-us.html | EFFORT TO FREEZE NUCLEAR ARSENALS SPREADS IN US | By Judith Miller Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/fairness-is-issue-in-budget-debate.html | FAIRNESS IS ISSUE IN BUDGET DEBATE | By Robert Pear Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/gop-conference-offers-a-pledge-on-aid-for-blacks.html | GOP CONFERENCE OFFERS A PLEDGE ON AID FOR BLACKS | By Adam Clymer Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/gop-success-recipe-often-includes-chowder.html | GOP SUCCESS RECIPE OFTEN INCLUDES CHOWDER | By Marjorie Hunter Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/israel-envoy-noted-for-speaking-out.html | ISRAEL ENVOY NOTED FOR SPEAKING OUT | By Bernard Gwertzman Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/killer-apparently-trapped-5-before-slayings-in-michigan.html | Killer Apparently Trapped 5 Before Slayings in Michigan | AP | TX 868066 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/man-in-the-news-iconoclastic-gop-senator.html | MAN IN THE NEWS ICONOCLASTIC GOP SENATOR | Special to the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/mistrial-denied-for-von-bulow.html | MISTRIAL DENIED FOR VON BULOW | Special to the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/pacific-rates-provoke-protest.html | PACIFIC RATES PROVOKE PROTEST | By Wallace Turner Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/phoenix-despite-seemingly-limitless-supply-of-water-needs-to-conserve.html | PHOENIX DESPITE SEEMINGLY LIMITLESS SUPPLY OF WATER NEEDS TO CONSERVE | By William E Schmidt Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/prosecution-for-domestic-spying-rejected-in-1977.html | PROSECUTION FOR DOMESTIC SPYING REJECTED IN 1977 | Special to the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/rule-on-reporting-waste-suspended.html | RULE ON REPORTING WASTE SUSPENDED | By Philip Shabecoff Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/us/the-calendar-the-calendar.html | THE CALENDAR The Calendar | By Barbara Gamarekian | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/afrikaans-press-goads-botha-on-need-for-change.html | AFRIKAANS PRESS GOADS BOTHA ON NEED FOR CHANGE | By Joseph Lelyveld Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/around-the-world-bomb-in-teheran-kills-a-leading-clergyman.html | AROUND THE WORLD Bomb in Teheran Kills A Leading Clergyman | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/around-the-world-nkomo-urges-zimbabwe-to-end-detention-law.html | AROUND THE WORLD Nkomo Urges Zimbabwe To End Detention Law | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/around-the-world-palestinian-official-in-west-bank-quits.html | AROUND THE WORLD Palestinian Official In West Bank Quits | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/french-conservatives-gain-in-vote-for-local-councils.html | FRENCH CONSERVATIVES GAIN IN VOTE FOR LOCAL COUNCILS | By Paul Lewis Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/guatemala-vote-ends-hope-for-a-civilian-leader-and-brings-charges-of-fraud.html | GUATEMALA VOTE ENDS HOPE FOR A CIVILIAN LEADER AND BRINGS CHARGES OF FRAUD | By Raymond Bonner Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/hare-krishna-chant-unsettles-soviet.html | HARE KRISHNA CHANT UNSETTLES SOVIET | By Theodore Shabad | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/mexican-says-haig-has-ideas-to-solve-caribbean-tension.html | MEXICAN SAYS HAIG HAS IDEAS TO SOLVE CARIBBEAN TENSION | By Bernard Gwertzman | TX 868066 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/mubarak-is-said-to-postpone-visit-to-israel-over-jerusalem-dispute.html | MUBARAK IS SAID TO POSTPONE VISIT TO ISRAEL OVER JERUSALEM DISPUTE | By United Press International | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/no-major-violence-is-reported-as-colombians-vote.html | NO MAJOR VIOLENCE IS REPORTED AS COLOMBIANS VOTE | By Edward Schumacher Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/peking-shows-renewed-concern-over-increase-in-birth-rate.html | PEKING SHOWS RENEWED CONCERN OVER INCREASE IN BIRTH RATE | By Christopher S Wren Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/selling-a-policy-to-public-news-analysis.html | SELLING A POLICY TO PUBLIC News Analysis | By Philip Taubman Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/seoul-urged-to-ease-up-on-prisoners.html | SEOUL URGED TO EASE UP ON PRISONERS | By Henry Scott Stokes Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/soviet-official-to-visit-india.html | Soviet Official to Visit India | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/soviet-reports-appointment-of-deputy-chief-of-the-kgb.html | Soviet Reports Appointment Of Deputy Chief of the KGB | AP | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/the-british-treasure-hunt-for-jeweled-rabbit-is-over.html | THE BRITISH TREASURE HUNT FOR JEWELED RABBIT IS OVER | By William Borders Special To the New York Times | TX 868066 | 1982-03-17 |
| 1982-03-15 | https://www.nytimes.com/1982/03/15/world/un-asserts-asia-will-need-75-billion-for-food-supplies.html | UN Asserts Asia Will Need 75 Billion for Food Supplies | AP | TX 868066 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/arts/concert-reich-and-musicians-at-the-met-museum.html | CONCERT REICH AND MUSICIANS AT THE MET MUSEUM | By Donal Henahan | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/arts/tv-jean-shepard-rolls-along-i-95.html | TV JEAN SHEPARD ROLLS ALONG I95 | By John J OConnor | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/a-nonunion-trucker-s-rise.html | A NONUNION TRUCKERS RISE | By Agis Salpukas Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/advertising-mccaffrey-mccall-chosen-by-avis-unit.html | ADVERTISING McCaffrey McCall Chosen by Avis Unit | By Philip H Dougherty | TX 868067 | 1982-03-17 |

| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/advertising-saatchi-acquires-compton.html | Advertising Saatchi Acquires Compton | By Philip H Dougherty | TX 868067 | 1982-03-17 |
|---|---|---|---|---|---|
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/auto-sales-by-big-3-drop-31.1.html | AUTO SALES BY BIG 3 DROP 311 | Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/biotechnology-shakeout-is-seen-in-cash-squeeze.html | BIOTECHNOLOGY SHAKEOUT IS SEEN IN CASH SQUEEZE | By Barnaby J Feder | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/british-output-down.html | British Output Down | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/business-people-255095.html | BUSINESS PEOPLE | Division Head Named By American Express | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/business-people-cygna-energy-appoints-chairman-and-chief.html | BUSINESS PEOPLE Cygna Energy Appoints Chairman and Chief | By Leonard Sloane | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/business-people-president-elected-by-liberty-life.html | BUSINESS PEOPLE President Elected By Liberty Life | By Leonard Sloane | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/credit-markets-short-term-rates-increase.html | CREDIT MARKETS ShortTerm Rates Increase | By Michael Quint | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/dow-advances-3.62-to-800.99.html | Dow Advances 362 to 80099 | By Vartanig G Vartan | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/field-board-meets-stock-doesn-t-trade.html | FIELD BOARD MEETS STOCK DOESNT TRADE | By Isadore Barmash | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/futures-brokerage-plan-by-morgan-is-opposed.html | FUTURES BROKERAGE PLAN BY MORGAN IS OPPOSED | By Kenneth B Noble Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/harvard-plan-is-reaffirmed.html | Harvard Plan Is Reaffirmed | Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/kaiser-steel-off-13-1-2-after-deal-is-ended.html | Kaiser Steel Off 13 12 After Deal Is Ended | By Lydia Chavez | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/lukens-steel.html | Lukens Steel | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/market-place.html | MARKET PLACE | By Robert Metz | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/midwest-striving-to-attract-industry.html | MIDWEST STRIVING TO ATTRACT INDUSTRY | By Winston Williams Special To the New York Times | TX 868067 | 1982-03-17 |

| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/national-steel-plans-wage-cut.html | NATIONAL STEEL PLANS WAGE CUT | By Phillip H Wiggins | TX 868067 | 1982-03-17 |
|---|---|---|---|---|---|
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/oak-is-now-placing-its-bet-on-pay-tv.html | OAK IS NOW PLACING ITS BET ON PAY TV | By Thomas C Hayes Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/opec-trying-to-be-a-cartel.html | OPEC TRYING TO BE A CARTEL | By Douglas Martin | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/reagan-aide-says-high-rate-levels-imperil-recovery.html | REAGAN AIDE SAYS HIGH RATE LEVELS IMPERIL RECOVERY | By Edward Cowan Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/renault-sale-in-algeria.html | Renault Sale in Algeria | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/schenectady-bank-gets-hartford-unit.html | SCHENECTADY BANK GETS HARTFORD UNIT | By Richard Madden Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/talking-business-with-timothy-s-green-gold-analyst-a-global-view-on-bullion.html | Talking Business with Timothy S Green Gold Analyst A Global View On Bullion | By Hj Maidenberg | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/us-ends-mercedes-antitrust-suit.html | US Ends Mercedes Antitrust Suit | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/business/watt-alters-plan-for-offshore-oil-leases.html | WATT ALTERS PLAN FOR OFFSHORE OIL LEASES | By Philip Shabecoff Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/movies/reporter-s-notebook-crowded-previews-thrust-universal-s-conan-into-spotlight.html | REPORTERS NOTEBOOK CROWDED PREVIEWS THRUST UNIVERSALS CONAN INTO SPOTLIGHT | By Aljean Harmetz | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/movies/tv-film-the-gift-of-life-motherhood.html | TV FILM THE GIFT OF LIFE MOTHERHOOD | By Janet Maslin | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/11-at-federal-reserve-accused-of-stealing-60000-in-coins.html | 11 AT FEDERAL RESERVE ACCUSED OF STEALING 60000 IN COINS | By Robert D McFadden | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/1981-dismissal-of-goody-case-survives-appeal.html | 1981 DISMISSAL OF GOODY CASE SURVIVES APPEAL | By Arnold H Lubasch | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/abrams-sues-5-milk-dealers-on-charges-of-fixing-prices.html | Abrams Sues 5 Milk Dealers On Charges of Fixing Prices | Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/article-254870-no-title.html | Article 254870  No Title | By Les Ledbetter | TX 868067 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/bridge-lapse-in-memory-sets-up-drama-in-swiss-team-play.html | Bridge Lapse in Memory Sets Up Drama in Swiss Team Play | By Alan Truscott | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/british-publisher-citing-losses-closes-soho-news.html | BRITISH PUBLISHER CITING LOSSES CLOSES SOHO NEWS | By Jonathan Friendly | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/carey-criticizes-the-legislature-on-new-budget.html | CAREY CRITICIZES THE LEGISLATURE ON NEW BUDGET | By Ej Dionne Jr Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/chess-kupreichik-of-soviet-union-finishes-first-in-hastings.html | Chess Kupreichik of Soviet Union Finishes First in Hastings | By Robert Byrne | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/city-services-a-measure-of-difficulty-news-analysis.html | CITY SERVICES A MEASURE OF DIFFICULTY News Analysis | By Joyce Purnick | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/justice-s-order-creates-possibility-of-jersey-vote-in-disputed-districts.html | JUSTICES ORDER CREATES POSSIBILITY OF JERSEY VOTE IN DISPUTED DISTRICTS | By Linda Greenhouse Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/kicking-the-tv-habit.html | KICKING THE TV HABIT | Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/lirr-engineer-there-was-no-time-to-stop.html | LIRR ENGINEER THERE WAS NO TIME TO STOP | By James Barron | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/notes-on-people-2-dancers-have-surgery-for-leg-injuries-surgery-for-dancers.html | NOTES ON PEOPLE 2 Dancers Have Surgery for Leg Injuries Surgery for Dancers | By Albin Krebs and Robert Mcg Thomas Jr | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/notes-on-people-domestic-strike-ends.html | NOTES ON PEOPLE Domestic Strike Ends | By Albin Krebs and Robert Mcg Thomas Jr | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/notes-on-people-made-in-new-york.html | NOTES ON PEOPLE Made in New York | By Albin Krebs and Robert Mcg Thomas Jr | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/notes-on-people-the-case-of-the-missing-cello-bows-the-missing-bows.html | NOTES ON PEOPLE The Case of the Missing Cello Bows The Missing Bows | By Albin Krebs and Robert Mcg Thomas Jr | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/phone-system-fails-isolating-new-york-city.html | PHONE SYSTEM FAILS ISOLATING NEW YORK CITY | By Edward A Gargan | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/suspect-in-stouffer-fire-varied-his-account-investigator-says.html | SUSPECT IN STOUFFER FIRE VARIED HIS ACCOUNT INVESTIGATOR SAYS | By James Feron Special To the New York Times | TX 868067 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/trump-assured-casino-license-one-snag-is-left.html | TRUMP ASSURED CASINO LICENSE ONE SNAG IS LEFT | By Donald Janson Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/nyregion/use-of-suspect-s-confession-before-his-arrest-is-upheld.html | USE OF SUSPECTS CONFESSION BEFORE HIS ARREST IS UPHELD | By Joseph P Fried | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/obituaries/felix-m-morley-college-educator-and-journalist-who-won-pulitzer.html | FELIX M MORLEY COLLEGE EDUCATOR AND JOURNALIST WHO WON PULITZER | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/obituaries/pm-hamilton-83-dies-on-the-coast.html | PM HAMILTON 83 DIES ON THE COAST | By Walter H Waggoner | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/for-torn-el-salvador-costa-ricas-solution.html | FOR TORN EL SALVADOR COSTA RICAS SOLUTION | By Carlos Alberto Montaner | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/hit-or-miss-federalism.html | HIT OR MISS FEDERALISM | By Robert S McElvaine | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/new-york-reclaiming-our-streets.html | NEW YORK RECLAIMING OUR STREETS | By Sydney H Schanberg | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/opinion/popular-planning.html | POPULAR PLANNING | By Derek Shearer | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/science/more-top-students-shunning-phd.html | MORE TOP STUDENTS SHUNNING PHD | By Fox Butterfield Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/science/space-stations-nasa-s-dream-for-future-of-the-shuttle.html | SPACE STATIONS NASAS DREAM FOR FUTURE OF THE SHUTTLE | By John Noble Wilford | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/science/the-art-of-cooking-aside-what-s-the-molecular-structure.html | THE ART OF COOKING ASIDE WHATS THE MOLECULAR STRUCTURE | By Jane E Brody | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/belanger-grateful-to-dodgers.html | BELANGER GRATEFUL TO DODGERS | By Jane Gross Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/by-sports-of-the-times-old-coaches-still-endure.html | By Sports of The Times Old Coaches Still Endure | DAVE ANDERSON | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/chacon-s-wife-in-suicide-wanted-him-to-quit-ring.html | Chacons Wife in Suicide Wanted Him to Quit Ring | AP | TX 868067 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/decision-by-walker-is-due.html | Decision by Walker Is Due | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/della-martira-is-dismissed-as-an-assistant-by-cosmos.html | Della Martira Is Dismissed As an Assistant by Cosmos | Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/gretzky-ends-goal-drought.html | Gretzky Ends Goal Drought | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/hedberg-looks-to-playoffs.html | Hedberg Looks to Playoffs | By James F Clarity Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/johnson-says-the-alouettes-asked-to-reduce-his-pay.html | Johnson Says the Alouettes Asked to Reduce His Pay | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/nfl-rebuffs-players-again.html | NFL Rebuffs Players Again | By Gerald Eskenazi Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/northeastern-given-home-ice-edge-in-ncaa-tourney.html | Northeastern Given HomeIce Edge in NCAA Tourney | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/rutgers-is-overwhelmed-by-purdue-in-nit-98-65.html | RUTGERS IS OVERWHELMED BY PURDUE IN NIT 9865 | By Michael Strauss Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/sally-little-shoots-70-288-to-win-olympia-golf-by-1.html | Sally Little Shoots 70288 To Win Olympia Golf by 1 | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/swan-goes-5-and-cheers-mets.html | SWAN GOES 5 AND CHEERS METS | By Joseph Durso | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/tal-smith-enjoying-his-outside-role-in-baseball.html | TAL SMITH ENJOYING HIS OUTSIDE ROLE IN BASEBALL | By Michael Katz | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/sports/tulane-56-nevada-las-vegas-51.html | Tulane 56 NevadaLas Vegas 51 | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/style/new-american-indian-jewelry.html | NEW AMERICAN INDIAN JEWELRY | By AnneMarie Schiro | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/style/pirates-and-puritans-at-milan.html | PIRATES AND PURITANS AT MILAN | By Bernadine Morris Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/theater/city-center-renovation-set-for-summer.html | CITY CENTER RENOVATION SET FOR SUMMER | By Carol Lawson | TX 868067 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-16 | https://www.nytimes.com/1982/03/16/theater/theater-rudnicks-poor-little-lambs-of-yale.html | THEATER RUDNICKS POOR LITTLE LAMBS OF YALE | By Frank Rich | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/16-accused-of-smuggling.html | 16 ACCUSED OF SMUGGLING | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/4-congressmen-urge-change-in-benefit-increase-formula.html | 4 CONGRESSMEN URGE CHANGE IN BENEFITINCREASE FORMULA | By Martin Tolchin Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/archives-users-lament-budget-cuts.html | ARCHIVES USERS LAMENT BUDGET CUTS | By David Shribman Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/around-the-nation-2-at-hotel-face-charges-in-fatal-fire-in-houston.html | AROUND THE NATION 2 at Hotel Face Charges In Fatal Fire in Houston | Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/around-the-nation-atlanta-suburb-requires-residents-to-own-guns.html | AROUND THE NATION Atlanta Suburb Requires Residents to Own Guns | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/around-the-nation-ladder-recall-renewed-after-child-dies-on-toy.html | AROUND THE NATION Ladder Recall Renewed After Child Dies on Toy | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/briefing-253650.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/emerging-issues-crime-energy-and-polish-debts.html | EMERGING ISSUES CRIME ENERGY AND POLISH DEBTS | By Steven V Roberts Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/gm-is-asking-for-concessions-granted-by-ford.html | GM IS ASKING FOR CONCESSIONS GRANTED BY FORD | By Iver Peterson Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/houston-s-mayor-and-police-at-odds.html | HOUSTONS MAYOR AND POLICE AT ODDS | By William K Stevens Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/mount-st-helens-continues-to-rumble.html | MOUNT ST HELENS CONTINUES TO RUMBLE | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/penthouse-trial-beginning-to-try-the-judge.html | PENTHOUSE TRIAL BEGINNING TO TRY THE JUDGE | BY James Phelan Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/philadelphia-has-rooms-to-spare-in-hotel-boom.html | PHILADELPHIA HAS ROOMS TO SPARE IN HOTEL BOOM | By William Robbins Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/president-denounces-propaganda-of-foes-against-budget-plan.html | PRESIDENT DENOUNCES PROPAGANDA OF FOES AGAINST BUDGET PLAN | By Howell Raines Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/reagan-to-unveil-inner-city-proposal.html | REAGAN TO UNVEIL INNERCITY PROPOSAL | By Jane Perlez Special To the New York Times | TX 868067 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/the-rain-in-fort-wayne-brings-out-high-spirits.html | THE RAIN IN FORT WAYNE BRINGS OUT HIGH SPIRITS | Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/trial-begins-in-miami-on-haitian-detention.html | Trial Begins in Miami On Haitian Detention | Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/us-held-to-deadlines-in-school-bias-inquiries.html | US Held to Deadlines In School Bias Inquiries | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/us/von-bulow-jury-signals-verdict-will-be-reached.html | VON BULOW JURY SIGNALS VERDICT WILL BE REACHED | By Dudley Clendinen Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/6-bombs-do-minor-damage-in-towns-of-northern-greece.html | 6 Bombs Do Minor Damage In Towns of Northern Greece | Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/afghan-party-fights-its-own-disuntiy.html | AFGHAN PARTY FIGHTS ITS OWN DISUNTIY | Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/bill-is-introduced-to-prevent-us-moves-against-managua.html | Bill Is Introduced to Prevent US Moves Against Managua | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/briton-in-arctic-trek-has-a-narrow-escape.html | Briton in Arctic Trek Has a Narrow Escape | AP | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/for-new-british-party-scots-offer-tall-hurdle.html | FOR NEW BRITISH PARTY SCOTS OFFER TALL HURDLE | By Rw Apple Jr Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/haig-cautious-about-any-accord-with-nicaraguans-transcript-statement-page-a6.html | HAIG IS CAUTIOUS ABOUT ANY ACCORD WITH NICARAGUANS Transcript of statement page A6 | By Bernard Gwertzman Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/israel-plo-duel-long-range-arms-a-new-ingredient-military-analysis.html | ISRAELPLO DUEL LONGRANGE ARMS A NEW INGREDIENT Military Analysis | By Drew Middleton | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/liberals-take-big-lead-in-colombian-elections.html | LIBERALS TAKE BIG LEAD IN COLOMBIAN ELECTIONS | By Edward Schumacher Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/mubarak-sends-word-to-begin-on-dispute-over-trip.html | MUBARAK SENDS WORD TO BEGIN ON DISPUTE OVER TRIP | By William E Farrell Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/private-us-group-says-un-sometimes-heightens-world-tensions.html | PRIVATE US GROUP SAYS UN SOMETIMES HEIGHTENS WORLD TENSIONS | By Bernard D Nossiter Special To the New York Times | TX 868067 | 1982-03-17 |

| | | | | |
|---|---|---|---|---|
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/some-in-el-salvador-express-rage-over-rebels-sabotage-campaign.html | SOME IN EL SALVADOR EXPRESS RAGE OVER REBELS SABOTAGE CAMPAIGN | By Warren Hoge Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/soviet-generals-descend-on-new-delhi.html | SOVIET GENERALS DESCEND ON NEW DELHI | By Michael T Kaufman Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/soviet-ss-20-force-is-put-at-300.html | SOVIET SS20 FORCE IS PUT AT 300 | By Barbara Crossette Special To the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/times-of-london-editor-quits-after-dispute-with-murdoch.html | TIMES OF LONDON EDITOR QUITS AFTER DISPUTE WITH MURDOCH | Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-16 | https://www.nytimes.com/1982/03/16/world/us-officials-visit-bonn-to-press-for-sanctions.html | US OFFICIALS VISIT BONN TO PRESS FOR SANCTIONS | Special to the New York Times | TX 868067 | 1982-03-17 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/dance-merce-cunningham-s-trails-z.html | DANCE MERCE CUNNINGHAMS TRAILSZ | By Anna Kisselgoff | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/newscaster-anchored-to-big-money.html | NEWSCASTER ANCHORED TO BIG MONEY | By Tony Schwartz | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/opera-j-patrick-raftery.html | OPERA J PATRICK RAFTERY | By Bernard Holland | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/opera-judith-haddon-sings-ciociosan-in-butterfly.html | OPERA JUDITH HADDON SINGS CIOCIOSAN IN BUTTERFLY | By Theodore W Libbey Jr | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/the-pop-life-255582.html | THE POP LIFE | By Robert Palmer | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/arts/tv-herbie-and-baker-s-dozen-begin.html | TV HERBIE AND BAKERS DOZEN BEGIN | By John J OConnor | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/advertising-an-air-fare-newsletter-to-help-keep-score.html | ADVERTISING An Air Fare Newsletter To Help Keep Score | By Philip H Dougherty | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/advertising-as-ads-come-to-china-so-do-regulations.html | ADVERTISING As Ads Come to China So Do Regulations | By Philip H Dougherty | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/advertising-magazine-agencies-watch-gallo-carefully.html | ADVERTISING Magazine Agencies Watch Gallo Carefully | By Philip H Dougherty | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/advertising-putting-rate-data-in-the-bank.html | Advertising Putting Rate Data In the Bank | By Philip H Dougherty | TX 868069 | 1982-03-19 |

| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/batus-bid-is-accepted-by-field.html | BATUS BID IS ACCEPTED BY FIELD | By Isadore Barmash | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/behind-the-slippage-at-marshall-field.html | BEHIND THE SLIPPAGE AT MARSHALL FIELD | By Sandra Salmans | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/black-companies-focus-of-program-at-heublein.html | BLACK COMPANIES FOCUS OF PROGRAM AT HEUBLEIN | By United Press International | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/braniff-chairman-moves-to-pan-am.html | BRANIFF CHAIRMAN MOVES TO PAN AM | By Agis Salpukas Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/business-people-2-hanover-bankers-get-different-titles.html | BUSINESS PEOPLE 2 HANOVER BANKERS GET DIFFERENT TITLES | By Leonard Sloane | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/business-people-commodore-adds-head-for-consumer-products.html | BUSINESS PEOPLE COMMODORE ADDS HEAD FOR CONSUMER PRODUCTS | By Leonard Sloane | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/business-people-panasonic-s-president-pursues-growth-goals.html | BUSINESS PEOPLE PANASONICS PRESIDENT PURSUES GROWTH GOALS | By Leonard Sloane | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/careers-counseling-dismissed-employees.html | Careers Counseling Dismissed Employees | By Elizabeth M Fowler | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/cessna-will-shut-plant-6-weeks.html | Cessna Will Shut Plant 6 Weeks | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/china-says-reforms-won-t-harm-trade.html | CHINA SAYS REFORMS WONT HARM TRADE | By Christopher S Wren Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/company-news-heublein-backed-on-general-cinema.html | COMPANY NEWS Heublein Backed On General Cinema | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/credit-markets-interest-rates-fall-slightly-but-experts-remain-wary.html | CREDIT MARKETS Interest Rates Fall Slightly But Experts Remain Wary | By Michael Quint | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/cuisine-files-chapter-11-bid.html | Cuisine Files Chapter 11 Bid | By United Press International | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/denver-firm-liquidates.html | Denver Firm Liquidates | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/dow-declines-2.66-to-798.33.html | Dow Declines 266 to 79833 | By Vartanig G Vartan | TX 868069 | 1982-03-19 |

| | | | | |
|---|---|---|---|---|
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/economic-scene-the-mystery-of-high-rates.html | Economic Scene The Mystery Of High Rates | By Leonard Silk | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/housing-starts-rose-in-february.html | HOUSING STARTS ROSE IN FEBRUARY | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/illness-of-judge-delays-mci-award.html | Illness of Judge Delays MCI Award | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/imf-s-chief-urges-cuts-in-us-deficits.html | IMFS CHIEF URGES CUTS IN US DEFICITS | By Clyde H Farnsworth Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/kaufman-warns-of-budget-impasse.html | KAUFMAN WARNS OF BUDGET IMPASSE | By Edward Cowan Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/market-place-margin-calls-ominous-rise.html | Market Place Margin Calls Ominous Rise | By Robert Metz | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/natural-gas-reserves.html | Natural Gas Reserves | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/newfoundland-vote-oil-issue.html | NEWFOUNDLAND VOTE OIL ISSUE | By Henry Giniger Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/poland-says-it-has-paid-1981-interest-to-banks.html | POLAND SAYS IT HAS PAID 1981 INTEREST TO BANKS | Special to the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/prime-back-to-16-1-2-at-4-big-banks.html | PRIME BACK TO 16 1 2 AT 4 BIG BANKS | By Robert A Bennett | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/real-estate-how-space-in-an-office-can-grow.html | Real Estate How Space In an Office Can Grow | By Diane Henry | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/stihl-a-world-wide-family-business.html | STIHL A WORLD WIDE FAMILY BUSINESS | By John Tagliabue Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/us-industrial-output-rose-1.6-in-february-first-gain-since-july.html | US INDUSTRIAL OUTPUT ROSE 16 IN FEBRUARY FIRST GAIN SINCE JULY | By Robert D Hershey Jr Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/business/zimbabwe-acting-on-minerals.html | ZIMBABWE ACTING ON MINERALS | Special to the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/60-minute-gourmet-255042.html | 60MINUTE GOURMET | By Pierre Franey | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/artistry-of-leather-in-milan-show.html | ARTISTRY OF LEATHER IN MILAN SHOW | By Bernadine Morris Special To the New York Times | TX 868069 | 1982-03-19 |

| | | | | |
|---|---|---|---|---|
| 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/discoveries-jewelry-and-leotards-1-liquid-diet.html | DISCOVERIES JEWELRY AND LEOTARDS 1 Liquid Diet | By Angela Taylor | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/kitchen-equipment-portable-can-opener.html | KITCHEN EQUIPMENT PORTABLE CAN OPENER | By Pierre Franey | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/metropolitan-diary-255033.html | METROPOLITAN DIARY | By Glenn Collins | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/nestle-s-new-formula-policy.html | NESTLES NEW FORMULA POLICY | By Michael Decourcy Hinds Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/personal-health-255050.html | PERSONAL HEALTH | By Jane E Brody | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/taking-the-fat-out-of-eating.html | TAKING THE FAT OUT OF EATING | By Moira Hodgson | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/wine-talk-haut-brion-s-american-accent.html | WINE TALK HAUTBRIONS AMERICAN ACCENT | By Terry Robards | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/garden/women-campaign-for-more-jobs.html | WOMEN CAMPAIGN FOR MORE JOBS | By Lynn Rosellini Special to the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/movies/documentary-on-views-about-atom-bomb.html | DOCUMENTARY ON VIEWS ABOUT ATOM BOMB | By Vincent Canby | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/2000-meet-to-voice-anger-on-li-recycling-plant.html | 2000 MEET TO VOICE ANGER ON LI RECYCLING PLANT | By John T McQuiston Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/an-inmate-columnist-fights-to-halt-transfer.html | AN INMATE COLUMNIST FIGHTS TO HALT TRANSFER | By Samuel G Freedman Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/bridge-452-competed-in-pan-am-largest-total-in-new-york.html | Bridge 452 Competed in PanAm Largest Total in New York | By Alan Truscott | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/bridgemarket-plan-gets-local-officials-backing.html | BRIDGEMARKET PLAN GETS LOCAL OFFICIALS BACKING | By Clyde Haberman | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/brother-of-carey-facing-charges-of-evading-tax.html | BROTHER OF CAREY FACING CHARGES OF EVADING TAX | By E J Dionne Jr Special To the New York Times | TX 868069 | 1982-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/cuomo-enters-gubernatorial-race-against-koch.html | CUOMO ENTERS GUBERNATORIAL RACE AGAINST KOCH | By Frank Lynn | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/hundreds-trapped-in-path-train-fire.html | HUNDREDS TRAPPED IN PATH TRAIN FIRE | By William G Blair | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/jurors-find-von-bulow-guilty-of-trying-twice-to-kill-wife.html | JURORS FIND VON BULOW GUILTY OF TRYING TWICE TO KILL WIFE | By Dudley Clendinen Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/man-in-the-news-gubernatorial-underdog.html | MAN IN THE NEWS GUBERNATORIAL UNDERDOG | By Maurice Carroll | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/notes-on-people-graham-to-moscow.html | NOTES ON PEOPLE Graham to Moscow | By Albin Krebs and Robert Mcg Thomas Jr | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/notes-on-people-mrs-marcos-on-tenure.html | NOTES ON PEOPLE Mrs Marcos on Tenure | By Albin Krebs and Robert Mcg Thomas Jr | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/notes-on-people-new-editor-at-life.html | NOTES ON PEOPLE New Editor at Life | By Albin Krebs and Robert Mcg Thomas Jr | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/notes-on-people-new-road-to-success.html | NOTES ON PEOPLE New Road to Success | By Albin Krebs and Robert Mcg Thomas Jr | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/probable-driver-in-crash-fatal-to-9-had-been-drinking-tests-indicate.html | PROBABLE DRIVER IN CRASH FATAL TO 9 HAD BEEN DRINKING TESTS INDICATE | By James Barron | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/rezoning-passed-to-steer-building-to-the-west-side.html | REZONING PASSED TO STEER BUILDING TO THE WEST SIDE | By Michael Goodwin | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/st-patrick-s-rowdyism-is-police-concern-today.html | ST PATRICKS ROWDYISM IS POLICE CONCERN TODAY | By Glenn Fowler | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/summations-begin-in-extortion-trial-of-union-city-mayor-and-7-associates.html | SUMMATIONS BEGIN IN EXTORTION TRIAL OF UNION CITY MAYOR AND 7 ASSOCIATES | By Alfonso A Narvaez Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/top-state-court-refuses-to-block-theater-razing.html | TOP STATE COURT REFUSES TO BLOCK THEATER RAZING | By Frank J Prial | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/nyregion/transit-arbitration-bill-signed-by-carey.html | TRANSIT ARBITRATION BILL SIGNED BY CAREY | By Josh Barbanel Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/obituaries/marusia-sassi.html | MARUSIA SASSI | AP | TX 868069 | 1982-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-17 | https://www.nytimes.com/1982/03/17/obituaries/william-k-dunwell-97-dies-ex-historian-of-southampton.html | WILLIAM K DUNWELL 97 DIES EXHISTORIAN OF SOUTHAMPTON | By Walter H Waggoner | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/drowning-in-ripples-of-reaganomics.html | DROWNING IN RIPPLES OF REAGANOMICS | By Jane K Martino | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/observer-adrift-in-the-tropics.html | OBSERVER Adrift In the Tropics | By Russell Baker | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/serious-diplomacy-on-nicaragua-needed.html | SERIOUS DIPLOMACY ON NICARAGUA NEEDED | By Kenneth E Sharpe | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/the-myth-of-the-fed.html | THE MYTH OF THE FED | By Perry D Quick and Robert J Shapiro | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/opinion/washington-reagan-s-failing-tactics.html | WASHINGTON Reagans Failing Tactics | By James Reston | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/koosman-relishes-new-job.html | KOOSMAN RELISHES NEW JOB | By Joseph Durso Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/masters-tennis-alters-format.html | Masters Tennis Alters Format | By Neil Amdur | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/piniella-fined-1000-for-leaving-park-winfield-struggles-again-but-outlines.html | PINIELLA IS FINED 1000 FOR LEAVING PARK Winfield Struggles Again But Outlines Perspective | Special to the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/piniella-is-fined-1000-for-leaving-park.html | PINIELLA IS FINED 1000 FOR LEAVING PARK | Special to the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/sailors-warned-of-race-perils.html | Sailors Warned of Race Perils | By William Nwallace | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/sports-of-the-times-doug-flynn-still-hurtin.html | Sports of The Times Doug Flynn Still Hurtin | By George Vecsey | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/spurs-top-knicks-114-91-sly-williams-suspended.html | SPURS TOP KNICKS 11491 SLY WILLIAMS SUSPENDED | By Sam Goldaper | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/us-cyclist-leads.html | US Cyclist Leads | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/sports/walker-stays-at-georgia.html | Walker Stays at Georgia | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/theater/theater-world-premiere-of-fugard-new-play.html | THEATER WORLD PREMIERE OF FUGARD NEW PLAY | By Frank Rich | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/a-budget-stalemate-news-analysis.html | A BUDGET STALEMATE News Analysis | By Hedrick Smith Special To the New York Times | TX 868069 | 1982-03-19 |

| | | | | |
|---|---|---|---|---|
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/bid-to-attack-haiti-reported.html | Bid to Attack Haiti Reported | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/briefing-256151.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/corona-s-brother-blamed-in-deaths.html | CORONAS BROTHER BLAMED IN DEATHS | By Wallace Turner Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/data-that-caused-citing-of-watt-will-be-provided-to-house-group.html | DATA THAT CAUSED CITING OF WATT WILL BE PROVIDED TO HOUSE GROUP | By Philip Shabecoff Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/decision-file-what-s-in-a-pizza.html | Decision File Whats in a Pizza | By Michael Decourcy Hinds | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/hints-on-dress-for-a-capital-success.html | HINTS ON DRESS FOR A CAPITAL SUCCESS | By Bernard Weinraub Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/panel-angered-by-failure-of-aide-to-testify-on-civil-defense-plans.html | PANEL ANGERED BY FAILURE OF AIDE TO TESTIFY ON CIVIL DEFENSE PLANS | By Judith Miller Special to the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/president-visits-victims-of-flood.html | PRESIDENT VISITS VICTIMS OF FLOOD | By Howell Raines Special to the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/rains-in-california-continue-to-plague-space-shuttle-plans.html | RAINS IN CALIFORNIA CONTINUE TO PLAGUE SPACE SHUTTLE PLANS | By John Noble Wilford | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/reagan-eases-law-on-bias-in-schools.html | REAGAN EASES LAW ON BIAS IN SCHOOLS | By Steven R Weisman Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/senate-democrats-unite-in-warning-reagan-on-budget.html | SENATE DEMOCRATS UNITE IN WARNING REAGAN ON BUDGET | By Martin Tolchin Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/senator-charges-that-new-curbs-on-intelligence-hamper-congress.html | SENATOR CHARGES THAT NEW CURBS ON INTELLIGENCE HAMPER CONGRESS | By Steven V Roberts Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/text-of-senate-democrat-s-message-to-reagan.html | TEXT OF SENATE DEMOCRATS MESSAGE TO REAGAN | Special to the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/trade-official-s-message-start-competing.html | TRADE OFFICIALS MESSAGE START COMPETING | By David Shribman Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/us-to-employ-navy-in-south-florida-drug-fight.html | US TO EMPLOY NAVY IN SOUTH FLORIDA DRUG FIGHT | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/us/white-house-delays-support-for-bill-on-cigarette-warning.html | WHITE HOUSE DELAYS SUPPORT FOR BILL ON CIGARETTE WARNING | Special to the New York Times | TX 868069 | 1982-03-19 |

| | | | | |
|---|---|---|---|---|
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/afghan-party-supports-purge-of-its-dissidents.html | AFGHAN PARTY SUPPORTS PURGE OF ITS DISSIDENTS | By Michael T Kaufman Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/around-the-world-israel-and-egypt-seem-close-to-a-border-accord.html | AROUND THE WORLD Israel and Egypt Seem Close to a Border Accord | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/around-the-world-steelworkers-and-police-clash-in-brussels.html | AROUND THE WORLD Steelworkers and Police Clash in Brussels | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/bomb-kills-woman-in-moslem-area-of-beirut.html | BOMB KILLS WOMAN IN MOSLEM AREA OF BEIRUT | Special to the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/cia-s-nicaragua-role-a-proposal-or-a-reality.html | CIAS NICARAGUA ROLE A PROPOSAL OR A REALITY | Special to the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/in-central-african-republic-a-coup-or-just-a-charade.html | IN CENTRAL AFRICAN REPUBLIC A COUP OR JUST A CHARADE | By Alan Cowell Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/nicaragua-places-forces-on-alert.html | NICARAGUA PLACES FORCES ON ALERT | By Alan Riding Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/north-korean-leader-plans-huge-fete-for-son.html | NORTH KOREAN LEADER PLANS HUGE FETE FOR SON | By Henry Scott Stokes Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/soviet-announces-freeze-missiles-european-area-excerpts-speech-page-a6.html | SOVIET ANNOUNCES FREEZE ON MISSILES IN EUROPEAN AREA Excerpts from speech page A6 | By Serge Schmemann Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/soviet-freeze-europe-s-view.html | SOVIET FREEZE EUROPES VIEW | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/third-world-rejects-us-proposal-to-change-law-of-the-sea-treaty.html | THIRD WORLD REJECTS US PROPOSAL TO CHANGE LAW OF THE SEA TREATY | By Bernard D Nossiter Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/turkey-concedes-torture-deaths-reports-it-is-prosecuting-officials.html | TURKEY CONCEDES TORTURE DEATHS REPORTS IT IS PROSECUTING OFFICIALS | By Marvine Howe Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/un-chief-welcomes-move.html | UN Chief Welcomes Move | AP | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/under-arctic-ice-a-19th-century-ship-tantalizes.html | UNDER ARCTIC ICE A 19THCENTURY SHIP TANTALIZES | By Andrew H Malcolm Special To the New York Times | TX 868069 | 1982-03-19 |

| | | | | |
|---|---|---|---|---|
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/us-and-nicaragua-differ-on-tale-of-the-recanter.html | US AND NICARAGUA DIFFER ON TALE OF THE RECANTER | By Barbara Crossette Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/us-comment-on-brezhnev-s-move.html | US COMMENT ON BREZHNEVS MOVE | Special to the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/us-dismisses-brezhnev-plan-as-propaganda-united-states-comments-page-a6.html | US DISMISSES BREZHNEV PLAN AS PROPAGANDA United States comments page A6 | By Bernard Gwertzman Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-17 | https://www.nytimes.com/1982/03/17/world/us-envoy-sees-peril-to-aid-if-salvador-extremists-win.html | US ENVOY SEES PERIL TO AID IF SALVADOR EXTREMISTS WIN | By Warren Hoge Special To the New York Times | TX 868069 | 1982-03-19 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/ballet-caracas-chamber.html | BALLET CARACAS CHAMBER | By Jack Anderson | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/dance-joanna-boyce-coming-of-age.html | DANCE JOANNA BOYCE COMING OF AGE | By Jack Anderson | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/dance-the-joyce-trisler-company.html | DANCE THE JOYCE TRISLER COMPANY | By Jack Anderson | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/networks-reported-near-2-billion-football-contract.html | NETWORKS REPORTED NEAR 2 BILLION FOOTBALL CONTRACT | By Tony Schwartz | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/news-of-music-mozart-pact-allows-for-an-adviser.html | NEWS OF MUSIC MOZART PACT ALLOWS FOR AN ADVISER | By Bernard Holland | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/opera-bizets-les-pecheurs-de-perles.html | OPERA BIZETS LES PECHEURS DE PERLES | By Theodore W Libbey Jr | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/opera-new-il-barbiere-starring-katherine-battle.html | OPERA NEW IL BARBIERE STARRING KATHERINE BATTLE | By John Rockwell | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/opera-pennsylvanians-give-haydn-s-orlando-paladino.html | OPERA PENNSYLVANIANS GIVE HAYDNS ORLANDO PALADINO | By John Rockwell Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/paino-recitall-french-suite.html | PAINO RECITALL FRENCH SUITE | By Bernard Holland | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/pop-funk-kool-the-gang.html | POPFUNK KOOL THE GANG | By Stephen Holden | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/pop-sweet-honey-a-quintet.html | POP SWEET HONEY A QUINTET | By Stephen Holden | TX 864880 | 1982-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/sotheby-s-tries-to-overcome-business-problems.html | SOTHEBYS TRIES TO OVERCOME BUSINESS PROBLEMS | By Rw Apple Jr Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/arts/tv-new-look-for-a-longer-cbs-morning-news.html | TV NEW LOOK FOR A LONGER CBS MORNING NEWS | By John J OConnor | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/books/poet-laureate-of-new-york-given-honors-posthumously.html | POET LAUREATE OF NEW YORK GIVEN HONORS POSTHUMOUSLY | By Herbert Mitgang | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-ailing-cuisine-magazine.html | ADVERTISING Ailing Cuisine Magazine | By Philip H Dougherty | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-bringing-broadway-to-the-zoo.html | Advertising Bringing Broadway To the Zoo | By Philip H Dougherty | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-saatchi-compton-pact-was-the-price-a-steal.html | ADVERTISING SaatchiCompton Pact Was the Price a Steal | By Philip H Dougherty | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-what-do-suburbanites-have-in-common.html | ADVERTISING What Do Suburbanites Have in Common | By Philip H Dougherty | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/advertising-wls-tv-in-chicago-switches-to-bbdo.html | ADVERTISING WLSTV in Chicago Switches to BBDO | By Philip H Dougherty | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/ailing-technology-magazine-looks-for-partners.html | Ailing Technology Magazine Looks for Partners | By Eric Pace | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/at-t-up-21.9-to-1.78-billion-net.html | ATT UP 219 TO 178 BILLION NET | By Phillip H Wiggins | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/batus-a-mixed-record-in-retailing.html | BATUS A MIXED RECORD IN RETAILING | By Isadore Barmash | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/braniff-sets-latin-route-transfer.html | BRANIFF SETS LATIN ROUTE TRANSFER | By Agis Salpukas Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/british-pay-up-10.8.html | British Pay Up 108 | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/business-people-260249.html | BUSINESS PEOPLE | Profitability Goals Set By CibaGeigy Officer | TX 864880 | 1982-03-22 |

| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/business-people-landauer-subsidiary-offers-investment-aid.html | BUSINESS PEOPLE Landauer Subsidiary Offers Investment Aid | By Leonard Sloane | TX 864880 | 1982-03-22 |
|---|---|---|---|---|---|
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/business-people-president-is-elected-at-parker-pen-unit.html | BUSINESS PEOPLE President Is Elected At Parker Pen Unit | By Leonard Sloane | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/carlton-group-spurns-lobbying-limelight.html | CARLTON GROUP SPURNS LOBBYING LIMELIGHT | By Edward Cowan Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/cost-squeeze-on-oil-refineries.html | COST SQUEEZE ON OIL REFINERIES | By Thomas L Friedman | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/credit-markets-rates-stable-in-quiet-trading.html | CREDIT MARKETS RATES STABLE IN QUIET TRADING | By Michael Quint | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/dow-off-2.48-as-volume-falls.html | Dow Off 248 as Volume Falls | By Vartanig G Vartan | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/field-rises-1-in-heavy-trading.html | FIELD RISES 1 IN HEAVY TRADING | By Robert J Cole | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/head-of-holly-may-buy-stock.html | Head of Holly May Buy Stock | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/market-place-thrift-units-and-banks.html | Market Place Thrift Units And Banks | By Robert Metz | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/morgan-stanley-s-link-to-sec-chief-studied.html | MORGAN STANLEYS LINK TO SEC CHIEF STUDIED | By Jeff Gerth Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/odds-favor-tax-cheats-panel-told.html | Odds Favor Tax Cheats Panel Told | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/official-hints-shift-on-tax-cut.html | Official Hints Shift On Tax Cut | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/officials-seize-videotapes.html | Officials Seize Videotapes | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/p-g-buys-morton-s-drug-unit.html | PG BUYS MORTONS DRUG UNIT | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/sabena-seeks-wage-cuts.html | Sabena Seeks Wage Cuts | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/technology-the-computer-in-restaurants.html | Technology The Computer In Restaurants | By Andrew Pollack | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/texas-instruments-lays-off-2700.html | Texas Instruments Lays Off 2700 | AP | TX 864880 | 1982-03-22 |

| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/us-trucking-decontrol-held-boon-for-canadians.html | US TRUCKING DECONTROL HELD BOON FOR CANADIANS | By Ernest Holsendolph Special To the New York Times | TX 864880 | 1982-03-22 |
|---|---|---|---|---|---|
| 1982-03-18 | https://www.nytimes.com/1982/03/18/business/wienerwald-to-sell-most-restaurants.html | WIENERWALD TO SELL MOST RESTAURANTS | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/converting-a-summer-home-into-a-winter-nucleus.html | CONVERTING A SUMMER HOME INTO A WINTER NUCLEUS | By Andree Brooks | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/fendi-furs-missoni-milan.html | FENDI FURS MISSONI MILAN | By Bernadine Morris Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/gardening-257969.html | GARDENING | By Joan Lee Faust | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/helpful-hardware-cooking-on-the-hearth.html | HELPFUL HARDWARE COOKING ON THE HEARTH | By Barbara L Isenberg and Mary Smith | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/hers.html | HERS | By Kc Cole | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/home-beat-designs-from-vienna.html | HOME BEAT DESIGNS FROM VIENNA | By Suzanne Slesin | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/modern-ceramists-ply-an-ancient-technique.html | MODERN CERAMISTS PLY AN ANCIENT TECHNIQUE | By Ruth J Katz | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/personal-style-comes-home-2-apartments-2-approaches.html | PERSONAL STYLE COMES HOME2 APARTMENTS 2 APPROACHES | By Suzanne Slesin | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/garden/your-possessions-protecting-them.html | YOUR POSSESSIONS PROTECTING THEM | By Bryan Miller | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/aclu-in-dual-role-fights-a-ban-on-parade.html | ACLU in Dual Role Fights a Ban on Parade | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/atlantic-city-s-casinos-residents-recite-losses.html | ATLANTIC CITYS CASINOS RESIDENTS RECITE LOSSES | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/bit-of-mist-sets-tone-for-irish.html | BIT OF MIST SETS TONE FOR IRISH | By Paul L Montgomery | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/bridge-the-league-charity-game-is-set-for-next-wednesday.html | Bridge The League Charity Game Is Set for Next Wednesday | By Alan Truscott | TX 864880 | 1982-03-22 |

| | | | | |
|---|---|---|---|---|
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/higher-drinking-age-gains-backers.html | HIGHER DRINKING AGE GAINS BACKERS | By Lena Williams Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/inquiry-is-asked-by-macchiarola-in-state-dispute.html | INQUIRY IS ASKED BY MACCHIAROLA IN STATE DISPUTE | By Gene I Maeroff | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/investigator-of-stouffer-s-fire-lied-to-defendant-about-the-evidence.html | INVESTIGATOR OF STOUFFERS FIRE LIED TO DEFENDANT ABOUT THE EVIDENCE | By James Feron Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/irish-leader-celebrates-the-day-with-reagan.html | Irish Leader Celebrates The Day With Reagan | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/loan-from-japan-to-help-the-mta-buy-subway-cars.html | LOAN FROM JAPAN TO HELP THE MTA BUY SUBWAY CARS | By Ari L Goldman | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/man-in-the-news-planner-with-tenacity.html | MAN IN THE NEWS PLANNER WITH TENACITY | By Ronald Sullivan | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/negotiators-see-50-million-cut-in-carey-budget.html | NEGOTIATORS SEE 50 MILLION CUT IN CAREY BUDGET | By E J Dionne Jr Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/new-york-transit-aid-tax-voided-senator-counted-for-was-absent.html | NEW YORK TRANSITAID TAX VOIDED SENATOR COUNTED FOR WAS ABSENT | By Josh Barbanel Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/notes-on-people-a-matter-of-taxes.html | NOTES ON PEOPLE A Matter of Taxes | By Albin Krebs and Robert Mcg Thomas Jr | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/notes-on-people-a-princess-visits.html | NOTES ON PEOPLE A Princess Visits | By Albin Krebs and Robert Mcg Thomas Jr | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/notes-on-people-getting-old-at-103.html | NOTES ON PEOPLE Getting Old at 103 | By Albin Krebs and Robert Mcg Thomas Jr | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/notes-on-people-nixon-library-offered-a-home-in-missouri-nixon-library-site.html | NOTES ON PEOPLE Nixon Library Offered a Home in Missouri Nixon Library Site | By Albin Krebs and Robert Mcg Thomas Jr | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/notes-on-people-rutgers-getting-williams-memorabilia-williams-memorabilia.html | NOTES ON PEOPLE Rutgers Getting Williams Memorabilia Williams Memorabilia | By Albin Krebs and Robert Mcg Thomas Jr | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/police-still-hunt-hotel-jewel-robbers.html | POLICE STILL HUNT HOTEL JEWEL ROBBERS | By Leonard Buder | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/police-trace-pistols-to-a-royal-owner-catherine-the-great.html | POLICE TRACE PISTOLS TO A ROYAL OWNER CATHERINE THE GREAT | By Barbara Basler | TX 864880 | 1982-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/rev-moon-fails-to-get-nonjury-trial-in-tax-case.html | REV MOON FAILS TO GET NONJURY TRIAL IN TAX CASE | By Arnold H Lubasch | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/rites-held-for-7-victims-of-li-crash.html | RITES HELD FOR 7 VICTIMS OF LI CRASH | By James Barron Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/nyregion/transit-workers-given-proposals-for-a-contract.html | TRANSIT WORKERS GIVEN PROPOSALS FOR A CONTRACT | By Damon Stetson Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/obituaries/edward-foley-dead-ex-treasury-official-and-capital-lawyer.html | EDWARD FOLEY DEAD EXTREASURY OFFICIAL AND CAPITAL LAWYER | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/at-home-abroad-a-west-bank-incident.html | AT HOME ABROAD A WEST BANK INCIDENT | By Anthony Lewis | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/eroding-erosion.html | ERODING EROSION | By Ken Cook | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/foreign-affairs-supply-side-foreign-policy.html | FOREIGN AFFAIRS SUPPLYSIDE FOREIGN POLICY | By Flora Lewis | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/opinion/occupied-by-israel.html | OCCUPIED BY ISRAEL | By Jamil Hamad | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/foster-hits-two-homers.html | FOSTER HITS TWO HOMERS | By Joseph Durso Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/from-manhattan-to-moscow.html | FROM MANHATTAN TO MOSCOW | By Frank Litsky Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/islanders-juggle-lines-and-beat-rockies.html | ISLANDERS JUGGLE LINES AND BEAT ROCKIES | By Parton Keese Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/mahre-twins-finish-1-2-stenmark-places-17th.html | Mahre Twins Finish 12 Stenmark Places 17th | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/nets-turn-back-spurs-93-90.html | NETS TURN BACK SPURS 9390 | By Sam Goldaper Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/petraglia-captures-lead-in-long-island-bowling.html | Petraglia Captures Lead In Long Island Bowling | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/piniella-upset-by-his-fines.html | Piniella Upset by His Fines | By Jane Gross Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/routsalainnen-gets-3-goals-as-rangers-subdue-flyers-5-2.html | ROUTSALAINNEN GETS 3 GOALS AS RANGERS SUBDUE FLYERS 52 | By James F Clarity | TX 864880 | 1982-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/sports-of-the-times-ozzie-smith-s-turn.html | SPORTS OF THE TIMES OZZIE SMITHS TURN | GEORGE VECSEY | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/stadler-fewer-outbursts-more-success.html | Stadler Fewer Outbursts More Success | By John Radosta Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/sports/virginia-is-a-struggling-team.html | VIRGINIA IS A STRUGGLING TEAM | By Gordon S White Jr Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/theater/critic-s-notebook-shakespeare-hit-broadway-playwright.html | CRITICS NOTEBOOK SHAKESPEARE HIT BROADWAY PLAYWRIGHT | By Walter Kerr | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/theater/stage-last-of-knucklemen-a-tough-australian-western.html | STAGE LAST OF KNUCKLEMEN A TOUGH AUSTRALIAN WESTERN | By Mel Gussow | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/theater/stage-the-cocteau-presents-leviick-s-golem.html | STAGE THE COCTEAU PRESENTS LEVIICKS GOLEM | By Richard F Shepard | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/3-incumbents-lose-in-illinois-primary.html | 3 INCUMBENTS LOSE IN ILLINOIS PRIMARY | By Nathaniel Sheppard Jr Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/a-rare-presidential-journey-into-public-view.html | A RARE PRESIDENTIAL JOURNEY INTO PUBLIC VIEW | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/administration-revives-rules-on-chemical-labels.html | ADMINISTRATION REVIVES RULES ON CHEMICAL LABELS | By Ben A Franklin Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/appeal-filed-in-atlanta-case.html | Appeal Filed in Atlanta Case | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/around-the-nation-auto-workers-and-gm-report-progress-in-talks.html | AROUND THE NATION Auto Workers and GM  Report Progress in Talks | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/around-the-nation-countdown-starts-today-for-3d-columbia-flight.html | AROUND THE NATION Countdown Starts Today For 3d Columbia Flight | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/bill-would-require-president-to-choose-nuclear-dump-site.html | Bill Would Require President To Choose Nuclear Dump Site | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/bipartisan-legisltion-introdced-to-restructure-immigration-laws.html | BIPARTISAN LEGISLTION INTRODCED TO RESTRUCTURE IMMIGRATION LAWS | By Robert Pear Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/briefing-259111.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/budget-cutbacks-hamper-localities.html | BUDGET CUTBACKS HAMPER LOCALITIES | By John Herbers Special To the New York Times | TX 864880 | 1982-03-22 |

| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/collision-kills-3-in-arkansas.html | Collision Kills 3 in Arkansas | AP | TX 864880 | 1982-03-22 |
|---|---|---|---|---|---|
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/design-control-failure-criticized-on-coast-reactor.html | DESIGN CONTROL FAILURE CRITICIZED ON COAST REACTOR | By Judith Cummings Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/drug-agency-fills-post.html | Drug Agency Fills Post | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/felon-bill-backed-by-administration.html | FELON BILL BACKED BY ADMINISTRATION | By Jane Perlez Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/high-payments-deter-home-hunters.html | HIGH PAYMENTS DETER HOME HUNTERS | By Reginald Stuart Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/house-democrats-back-bid-for-quick-budget-vote.html | HOUSE DEMOCRATS BACK BID FOR QUICK BUDGET VOTE | By Martin Tolchin Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/in-fort-wayne-a-strain-on-flood-dikes-and-people.html | IN FORT WAYNE A STRAIN ON FLOOD DIKES AND PEOPLE | By Iver Peterson Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/reagan-quoted-as-assailing-tv-coverage-of-the-recession.html | REAGAN QUOTED AS ASSAILING TV COVERAGE OF THE RECESSION | By Steven R Weisman Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/researchers-report-new-dialysis-system-useful-for-diabetics.html | RESEARCHERS REPORT NEW DIALYSIS SYSTEM USEFUL FOR DIABETICS | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/senate-votes-to-bar-identification-of-secret-agents.html | SENATE VOTES TO BAR IDENTIFICATION OF SECRET AGENTS | By David Shribman Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/survey-reports-peril-of-carbon-monoxide-in-blood-of-smokers.html | SURVEY REPORTS PERIL OF CARBON MONOXIDE IN BLOOD OF SMOKERS | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/the-house-mace-symbolizes-order.html | THE HOUSE MACE SYMBOLIZES ORDER | By Marjorie Hunter Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/us-agency-s-handling-of-controllers-criticized.html | US AGENCYS HANDLING OF CONTROLLERS CRITICIZED | By Richard Witkin Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/us-may-buy-plant-to-make-plutonium.html | US MAY BUY PLANT TO MAKE PLUTONIUM | By Judith Miller Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/us-panel-s-report-criticizes-chicago-s-housing-authority.html | US Panels Report Criticizes Chicagos Housing Authority | AP | TX 864880 | 1982-03-22 |

| | | | | |
|---|---|---|---|---|
| 1982-03-18 | https://www.nytimes.com/1982/03/18/us/us-reversing-stand-on-burial-of-toxic-liquid.html | US REVERSING STAND ON BURIAL OF TOXIC LIQUID | By Philip Shabecoff Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/670-us-soldiers-arrive-in-sinai-for-peace-patrol.html | 670 US SOLDIERS ARRIVE IN SINAI FOR PEACE PATROL | By David K Shipler Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/argentines-debate-killing-48000-penguins-a-year.html | ARGENTINES DEBATE KILLING 48000 PENGUINS A YEAR | By Edward Schumacher Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/around-the-world-canadian-conservatives-end-boycott-of-voting.html | AROUND THE WORLD Canadian Conservatives End Boycott of Voting | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/around-the-world-new-editor-takes-over-at-times-of-london.html | AROUND THE WORLD New Editor Takes Over At Times of London | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/around-the-world-us-envoy-presses-britain-on-sanctions.html | AROUND THE WORLD US Envoy Presses Britain on Sanctions | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/around-the-world-us-might-carry-out-libyan-gulf-war-games.html | AROUND THE WORLD US Might Carry Out Libyan Gulf War Games | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/canadian-papers-hoaxed-on-soccer-tourney.html | CANADIAN PAPERS HOAXED ON SOCCER TOURNEY | By Andrew H Malcolm Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/china-nervous-that-taiwan-may-be-widening-its-ties.html | CHINA NERVOUS THAT TAIWAN MAY BE WIDENING ITS TIES | By Christopher S Wren Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/colombia-calls-for-a-naval-force-to-cut-off-salvadoran-rebels.html | COLOMBIA CALLS FOR A NAVAL FORCE TO CUT OFF SALVADORAN REBELS | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/communist-party-challenges-marcos-regime.html | COMMUNIST PARTY CHALLENGES MARCOS REGIME | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/france-plans-a-second-high-speed-railroad.html | FRANCE PLANS A SECOND HIGHSPEED RAILROAD | By Edward C Burks | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/india-takes-control-of-state.html | India Takes Control of State | AP | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/kenya-lake-outlives-comedy-of-ecological-errors.html | KENYA LAKE OUTLIVES COMEDY OF ECOLOGICAL ERRORS | By Alan Cowell Special To the New York Times | TX 864880 | 1982-03-22 |

| | | | | |
|---|---|---|---|---|
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/nicaragua-says-us-violated-its-airspace.html | Nicaragua Says US Violated Its Airspace | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/reagan-requests-128-million-in-aid-for-el-salvador.html | REAGAN REQUESTS 128 MILLION IN AID FOR EL SALVADOR | By Barbara Crossette Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/rights-talks-squaring-off-news-analysis.html | RIGHTS TALKS SQUARING OFF News Analysis | By James M Markham | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/salvador-guerrilla-is-reported-to-meet-arafat-in-lebanon.html | SALVADOR GUERRILLA IS REPORTED TO MEET ARAFAT IN LEBANON | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/salvador-rebels-five-sided-alliance-searching-for-new-moderate-image-leaders.html | SALVADOR REBELS FIVESIDED ALLIANCE SEARCHING FOR NEW MODERATE IMAGE The leaders in profile page A16 | By Alan Riding Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/secrecy-surrounds-salvadoran-troops-in-us.html | SECRECY SURROUNDS SALVADORAN TROOPS IN US | Special to the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/soviet-favors-mexico-s-mediation-offer.html | SOVIET FAVORS MEXICOS MEDIATION OFFER | By Serge Schmemann Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/us-prepares-report-on-chemical-warfare-deaths.html | US PREPARES REPORT ON CHEMICAL WARFARE DEATHS | By Bernard Gwertzman Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-18 | https://www.nytimes.com/1982/03/18/world/war-saps-salvador-economy.html | WAR SAPS SALVADOR ECONOMY | By Warren Hoge Special To the New York Times | TX 864880 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/2-opera-troupes-revived-french-baroque-master.html | 2 OPERA TROUPES REVIVED FRENCH BAROQUE MASTER | By John Rockwell | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/art-for-rafael-ferrer-the-world-is-feisty.html | ART FOR RAFAEL FERRER THE WORLD IS FEISTY | By Vivien Raynor | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/art-new-work-new-york-at-the-new-museum.html | ART NEW WORK NEW YORK AT THE NEW MUSEUM | By John Russell | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/auctions-from-bottles-to-buddha.html | Auctions From bottles to Buddha | By Rita Reif | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/avantgarde-electronics-of-richard-kostelanetz.html | AVANTGARDE ELECTRONICS OF RICHARD KOSTELANETZ | By Theodore W Libbey Jr | TX 864878 | 1982-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/brass-conference-draws-the-talent-at-its-peak.html | BRASS CONFERENCE DRAWS THE TALENT AT ITS PEAK | By Theodore W Libbey Jr | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/dance-joyce-trisler-group-s-mainstays-replace-a-premiere.html | DANCE JOYCE TRISLER GROUPS MAINSTAYS REPLACE A PREMIERE | By Anna Kisselgoff | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/dance-the-kathryn-posin-company.html | DANCE THE KATHRYN POSIN COMPANY | By Jack Anderson | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/esther-phillips-blues-jazz-and-soul.html | ESTHER PHILLIPS BLUES JAZZ AND SOUL | By Robert Palmer | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/opera-contes-d-hoffman.html | OPERA CONTES DHOFFMAN | By John Rockwell | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/opera-vespri-siciliani-returns-to-metropolitan.html | OPERA VESPRI SICILIANI RETURNS TO METROPOLITAN | By Donal Henahan | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/philharmonic-rafael-kubelik.html | PHILHARMONIC RAFAEL KUBELIK | By Donal Henahan | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/pop-jazz-street-singer-returns-on-wings-of-heaven.html | Pop Jazz STREET SINGER RETURNS ON WINGS OF HEAVEN | By John S Wilson | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/restaurants-an-italian-balance-steaks-in-midtown.html | Restaurants An Italian balance steaks in midtown | By Mimi Sheraton | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/tv-weekend-lear-s-i-love-liberty-leads-specials.html | TV Weekend LEARS I LOVE LIBERTY LEADS SPECIALS | By John J OConnor | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/where-to-celebrate-the-first-day-of-spring.html | WHERE TO CELEBRATE THE FIRST DAY OF SPRING | By Joan Lee Faust | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/arts/where-to-sample-maple-syrup-making.html | WHERE TO SAMPLE MAPLE SYRUP MAKING | By Harold Faber | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/books/morgan-library-shows-its-recent-acquisitions.html | MORGAN LIBRARY SHOWS ITS RECENT ACQUISITIONS | By Hilton Kramer | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/books/publishing-korda-tries-a-new-tack-the-novel.html | PUBLISHING KORDA TRIES A NEW TACK THE NOVEL | By Edwin McDowell | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/3-central-banks-reduce-interest-rates-in-europe.html | 3 CENTRAL BANKS REDUCE INTEREST RATES IN EUROPE | By John Tagliabue Special To the New York Times | TX 864878 | 1982-03-22 |

| | | | | |
|---|---|---|---|---|
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/about-real-estate-housing-discrimination-study-of-city-is-updated.html | ABOUT REAL ESTATE HOUSING DISCRIMINATION STUDY OF CITY IS UPDATED | By Lee A Daniels | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/advertising-selling-ads-to-appeal-to-bankers.html | Advertising Selling Ads To Appeal To Bankers | By Philip H Dougherty | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/airlines-loss-3-billion.html | Airlines Loss 3 Billion | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/batus-raises-offer-for-marshall-field.html | BATUS RAISES OFFER FOR MARSHALL FIELD | By Isadore Barmash | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/business-people-braniff-executive-sees-benefit-in-pan-am-tie.html | BUSINESS PEOPLE Braniff Executive Sees Benefit in Pan Am Tie | By Leonard Sloane | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/business-people-top-officers-elected-at-joy-manufacturing.html | BUSINESS PEOPLE Top Officers Elected At Joy Manufacturing | By Leonard Sloane | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/business-people-wilkinson-unit-names-a-president.html | BUSINESS PEOPLE Wilkinson Unit Names a President | By Leonard Sloane | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/credit-markets.html | CREDIT MARKETS | Interest Rates Climb Slightly By Michael Quint | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/dow-rebounds-9.42-to-805.27.html | Dow Rebounds 942 to 80527 | By Vartanig G Vartan | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/earnings-federated-up-6.9-carter-off-24.8.html | EARNINGS FEDERATED UP 69 CARTER OFF 248 | By Elizabeth M Fowler | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/eastern-seeks-braniff-routes.html | Eastern Seeks Braniff Routes | Special to the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/economic-scene-new-yardstick-urged-on-fed.html | Economic Scene New Yardstick Urged on Fed | By Leonard Silk | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/electronic-mail-s-slow-start.html | ELECTRONIC MAILS SLOW START | By Andrew Pollack | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/excerpts-form-the-president-s-speech-to-business-ececutives.html | EXCERPTS FORM THE PRESIDENTS SPEECH TO BUSINESS ECECUTIVES | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/feld-family-buys-ringling-bros.html | Feld Family Buys Ringling Bros | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/ftc-head-may-end-reviews-of-ads.html | FTC HEAD MAY END REVIEWS OF ADS | By Michael Decourcy Hinds Special To the New York Times | TX 864878 | 1982-03-22 |

| | | | | |
|---|---|---|---|---|
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/gnp-milestone-3-trillion.html | GNP MILESTONE 3 TRILLION | By Nr Kleinfield | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/key-talks-start-today-at-opec.html | KEY TALKS START TODAY AT OPEC | By Steven Rattner Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/market-place-risks-inherent-in-tax-shelters.html | Market Place Risks Inherent In Tax Shelters | By Robert Metz | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/personal-income-up-by-0.5.html | PERSONAL INCOME UP BY 05 | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/planned-deficits-are-criticized.html | PLANNED DEFICITS ARE CRITICIZED | By Edward Cowan Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/president-terms-views-of-business-a-disappointment.html | PRESIDENT TERMS VIEWS OF BUSINESS A DISAPPOINTMENT | By Howell Raines Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/rockwell-workers-may-be-recalled.html | Rockwell Workers May Be Recalled | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/tax-leasing-is-supported-by-executives.html | Tax Leasing Is Supported By Executives | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/trade-deficit-recorded-for-4th-quarter.html | Trade Deficit Recorded for 4th Quarter | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/business/woman-may-head-fed-bank.html | WOMAN MAY HEAD FED BANK | By Robert D Hershey Jr Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/amin-s-rise-and-fall.html | AMINS RISE AND FALL | By Vincent Canby | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/at-the-movies-michael-caine-and-roles-he-wishes-he-got.html | At the Movies Michael Caine and roles he wishes he got | By Chris Chase | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/film-deathtrap-with-michael-caine.html | FILM DEATHTRAP WITH MICHAEL CAINE | By Janet Maslin | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/growing-pains.html | Growing Pains | By Vincent Canby | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/horrors-of-addiction.html | Horrors of Addiction | By Janet Maslin | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/victor-victoria-a-blake-edwards-farce.html | VICTOR VICTORIA A BLAKE EDWARDS FARCE | By Vincent Canby | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/movies/weekender-guide-friday-romantic-vampire-night.html | Weekender Guide Friday ROMANTIC VAMPIRE NIGHT | By Eleanor Blau | TX 864878 | 1982-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/3-are-guilty-in-slaying-of-off-duty-policeman-in-81.html | 3 ARE GUILTY IN SLAYING OF OFF DUTY POLICEMAN IN 81 | By Robert D McFadden | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/a-bellamy-mayoralty-as-colleagues-view-it.html | A BELLAMY MAYORALTY AS COLLEAGUES VIEW IT | BY Michael Goodwin | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/abscam-appeal-dismissed-rights-found-not-violated.html | ABSCAM APPEAL DISMISSED RIGHTS FOUND NOT VIOLATED | By Arnold H Lubasch | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/bridge-new-york-area-pairs-lead-in-finals-of-grand-national.html | Bridge New York Area Pairs Lead In Finals of Grand National | By Alan Truscott Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/carey-aide-cleared-of-charges-made-by-senate-republicans.html | CAREY AIDE CLEARED OF CHARGES MADE BY SENATE REPUBLICANS | Special to the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/fink-criticizes-psc-on-9-mile-point.html | FINK CRITICIZES PSC ON 9MILE POINT | By Josh Barbanel Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/hospitals-turn-to-philosophers-on-life-issues.html | HOSPITALS TURN TO PHILOSOPHERS ON LIFE ISSUES | By Ronald Sullivan | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/in-fairfield-a-first-test-for-gop-candidates.html | IN FAIRFIELD A FIRST TEST FOR GOP CANDIDATES | By Richard L Madden Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/law-firm-that-won-battle-to-publish-ulysses-is-closing-its-doors.html | LAW FIRM THAT WON BATTLE TO PUBLISH ULYSSES IS CLOSING ITS DOORS | By David M Margolick | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/liquor-panel-drafts-anti-deposit-rule.html | LIQUOR PANEL DRAFTS ANTIDEPOSIT RULE | By Lena Williams Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/notes-on-people-bakke-to-be-an-interne-at-the-mayo-clinic.html | Notes on People Bakke to Be an Interne at the Mayo Clinic | By Albin Krebs and Robert Mcg Thomas Jr | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/notes-on-people-jody-powell-joining-abc-as-commentator-jody-powell-to-abc.html | Notes on People Jody Powell Joining ABC as Commentator Jody Powell to ABC | By Albin Krebs and Robert Mcg Thomas Jr | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/notes-on-people-liv-ullmann-does-her-share-to-help-unicef-helping-unicef.html | Notes on People Liv Ullmann Does Her Share to Help Unicef Helping Unicef | By Albin Krebs and Robert Mcg Thomas Jr | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/notes-on-people-simons-drop-option-on-trilling-book-welcome-relief.html | Notes on People Simons Drop Option on Trilling Book Welcome Relief | By Albin Krebs and Robert Mcg Thomas Jr | TX 864878 | 1982-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/officer-befriended-suspect-to-get-stouffer-confession.html | OFFICER BEFRIENDED SUSPECT TO GET STOUFFER CONFESSION | By James Feron Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/ruling-could-alter-way-legislature-tallies-votes.html | RULING COULD ALTER WAY LEGISLATURE TALLIES VOTES | By E J Dionne Jr Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/senate-votes-bill-to-guard-identity-of-covert-agents.html | SENATE VOTES BILL TO GUARD IDENTITY OF COVERT AGENTS | By David Shribman Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/nyregion/trains-delayled-by-a-job-action-on-hudson-line.html | TRAINS DELAYLED BY A JOB ACTION ON HUDSON LINE | By William G Blair | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/obituaries/valentine-giamatti-dies-at-71-taught-italian-at-mt-holyoke.html | Valentine Giamatti Dies at 71 Taught Italian at Mt Holyoke | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/essay-misinformation-please.html | Essay MISINFORMATION PLEASE | By William Safire | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/old-new-hamilton-ohio-1793-young-soldier-deserted-fort-hamilton-compound-which.html | OLDNEW HAMILTON OHIO In 1793 a young soldier deserted the Fort Hamilton compound which was not yet a town but only a defensive perimeter against the Indians to return to his sweetheart in New York Caught a few miles downriver he was brought back to the garrison where he was an early chronicler noted swung off without a murmur In 1978 a respected citizen of Hamilton was accused of a crime few people had previously thought of as a crime and which no one wanted to talk about until the alleged incident became a public scandal  the occasion for the town to examine itself as it never had The resemblance between the calamities is less than identical more than coincidental In each case the collective impulse was to get rid of someone whose presumed deed threatened what was perceived as the integrity and structure of the community | By Peter Davis | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/opinion/reagans-health-plan.html | REAGANS HEALTH PLAN | By Toby Cohen | TX 864878 | 1982-03-22 |

| | | | | |
|---|---|---|---|---|
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/3-lead-tpc-by-shot-over-new-course.html | 3 Lead TPC by Shot Over New Course | By John Radosta Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/a-final-four-team-grown-in-brooklyn.html | A FinalFour Team Grown in Brooklyn | By Neil Amdur | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/ala-birmingham-ousts-virginia-georgetown-gains-cavaliers-lose-68-66-gophers-bow.html | ALABIRMINGHAM OUSTS VIRGINIA GEORGETOWN GAINS CAVALIERS LOSE BY 6866GOPHERS BOW TO LOUISVILLE | By Gordon S White Jr Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/ala-birmingham-ousts-virginia-georgetown-gains-fresno-state-falls-58-40-oregon.html | ALABIRMINGHAM OUSTS VIRGINIA GEORGETOWN GAINS FRESNO STATE FALLS 5840OREGON STATE ROUTS IDAHO | By Frank Litsky Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/boston-college-s-star-is-an-unlikely-one.html | Boston Colleges Star Is an Unlikely One | By Roy S Johnson Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/bradley-georgia-and-oklahoma-triumph.html | BRADLEY GEORGIA AND OKLAHOMA TRIUMPH | By United Press International | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/by-sports-of-the-times-splash-splash-splash.html | By Sports of The Times Splash Splash Splash | DAVE ANDERSON | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/fight-set-for-buffalo.html | Fight Set for Buffalo | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/fines-reduced-piniella-says.html | Fines Reduced Piniella Says | Special to the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/freshman-improves-villanova.html | Freshman Improves Villanova | By Malcolm Moran Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/mets-say-a-trade-is-unlikely.html | METS SAY A TRADE IS UNLIKELY | By Joseph Durso Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/old-dominion-ousted.html | Old Dominion Ousted | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/petraglia-takes-lead-in-long-island-bowling.html | Petraglia Takes Lead In Long Island Bowling | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/randolph-lost-to-yankees.html | RANDOLPH LOST TO YANKEES | By Jane Gross Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/sports/st-louis-on-probation.html | St Louis on Probation | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/style/catalyst-at-20-comes-of-age.html | CATALYST AT 20 COMES OF AGE | By Enid Nemy | TX 864878 | 1982-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-19 | https://www.nytimes.com/1982/03/19/style/krizia-and-ferre-wit-and-vision.html | KRIZIA AND FERRE WIT AND VISION | By Bernadine Morris Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/theater/broadway-3-women-sing-30-s-blues-in-a-musical-opening-in-may.html | Broadway 3 women sing 30s blues in a musical opening in May | By John Corry | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/theater/stage-anguish-of-internment-among-japanese-americans.html | STAGE ANGUISH OF INTERNMENT AMONG JAPANESEAMERICANS | By Mel Gussow | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/a-washington-weekend-sampler.html | A WASHINGTON WEEKEND SAMPLER | By Lynn Rosellini Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/around-the-nation-computer-voting-snarls-chicago-primary.html | AROUND THE NATION Computer Voting Snarls Chicago Primary | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/around-the-nation-district-attorney-backs-coroner-in-los-angeles.html | AROUND THE NATION District Attorney Backs Coroner in Los Angeles | Special to the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/around-the-nation-mccarthy-plans-bid-to-regain-senate-seat.html | AROUND THE NATION McCarthy Plans Bid To Regain Senate Seat | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/black-police-chief-named.html | Black Police Chief Named | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/briefing-261919.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/endorsement-alters-new-orleans-race.html | ENDORSEMENT ALTERS NEW ORLEANS RACE | By Reginald Stuart Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/gop-leaders-seek-to-shift-budget-action-to-the-house.html | GOP LEADERS SEEK TO SHIFT BUDGET ACTION TO THE HOUSE | By Martin Tolchin Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/in-newport-a-delicate-balance-on-von-bulow.html | IN NEWPORT A DELICATE BALANCE ON VON BULOW | By Dudley Clendinen Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/john-connally-s-big-interest-for-now-is-law.html | JOHN CONNALLYS BIG INTEREST FOR NOW IS LAW | By Phil Gailey Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/man-in-the-news-fighter-pilot-at-the-top.html | MAN IN THE NEWS FIGHTER PILOT AT THE TOP | By Bernard Weinraub Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/man-in-the-news-tough-submariner-for-navy-s-helm.html | MAN IN THE NEWS TOUGH SUBMARINER FOR NAVYS HELM | By Phil Gailey Special To the New York Times | TX 864878 | 1982-03-22 |

| | | | | |
|---|---|---|---|---|
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/mississippi-schools-lose-us-aid-in-dispute-over-bias-in-basketball.html | MISSISSIPPI SCHOOLS LOSE US AID IN DISPUTE OVER BIAS IN BASKETBALL | By Irvin Molotsky Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/reagan-appoints-2-chiefs-of-staff.html | REAGAN APPOINTS 2 CHIEFS OF STAFF | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/reagan-evoking-rising-concern-new-poll-shows.html | REAGAN EVOKING RISING CONCERN NEW POLL SHOWS | By Adam Clymer | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/space-shuttle-landing-site-is-shifted-because-of-rains.html | SPACE SHUTTLE LANDING SITE IS SHIFTED BECAUSE OF RAINS | By John Noble Wilford Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/springtime-ritual.html | SPRINGTIME RITUAL | Special to the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/studies-of-welfare-cuts-assess-harm-to-elderly.html | STUDIES OF WELFARE CUTS ASSESS HARM TO ELDERLY | By Robert Pear Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/us/weinberger-sees-talks-with-soviet-on-strategic-arms-this-summer.html | WEINBERGER SEES TALKS WITH SOVIET ON STRATEGIC ARMS THIS SUMMER | By Bernard Gwertzman Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/4-dutch-newsmen-slain-on-a-trip-to-film-guerrillas-in-el-salvador.html | 4 DUTCH NEWSMEN SLAIN ON A TRIP TO FILM GUERRILLAS IN EL SALVADOR | By Warren Hoge Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/around-the-world-papal-envoy-in-britain-is-received-by-queen.html | AROUND THE WORLD Papal Envoy in Britain Is Received by Queen | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/bonn-security-aide-is-seized-after-disclosures-on-secrets.html | Bonn Security Aide Is Seized After Disclosures on Secrets | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/both-sides-in-salvador-vying-for-votes-in-slums.html | BOTH SIDES IN SALVADOR VYING FOR VOTES IN SLUMS | By Raymond Bonner | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/cambodian-rebels-examined-for-chemical-warfare-effects.html | CAMBODIAN REBELS EXAMINED FOR CHEMICAL WARFARE EFFECTS | Special to the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/dozier-testifies-at-trial-of-his-abductors.html | DOZIER TESTIFIES AT TRIAL OF HIS ABDUCTORS | By Henry Kamm | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/family-rivalry-flares-in-india-politics.html | FAMILY RIVALRY FLARES IN INDIA POLITICS | By Michael T Kaufman Special To the New York Times | TX 864878 | 1982-03-22 |

| | | | | |
|---|---|---|---|---|
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/iraq-makes-overture-to-end-war-with-iran.html | IRAQ MAKES OVERTURE TO END WAR WITH IRAN | Special to the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/king-hussein-warns-of-new-war-says-the-us-is-just-a-postman.html | KING HUSSEIN WARNS OF NEW WAR SAYS THE US IS JUST A POSTMAN | By John Kifner Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/mayor-is-ousted-in-the-west-bank.html | MAYOR IS OUSTED IN THE WEST BANK | By David K Shipler Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/nicaragua-ready-to-talk-with-us.html | NICARAGUA READY TO TALK WITH US | By Alan Riding Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/nicaragua-to-impose-tax.html | Nicaragua to Impose Tax | AP | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/state-dept-comments.html | State Dept Comments | Special to the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/the-epitaph-is-written-on-burmese-dictionary.html | THE EPITAPH IS WRITTEN ON BURMESE DICTIONARY | By Colin Campbell Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/the-two-salvadors-news-analysis.html | THE TWO SALVADORS News Analysis | By Barbara Crossette Special To the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-19 | https://www.nytimes.com/1982/03/19/world/us-indicating-support-for-salvadoran-centrists.html | US INDICATING SUPPORT FOR SALVADORAN CENTRISTS | Special to the New York Times | TX 864878 | 1982-03-22 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/arts/dance-merce-cunningham-presents-event-no-1.html | DANCE MERCE CUNNINGHAM PRESENTS EVENT NO 1 | By Anna Kisselgoff | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/arts/going-out-guide.html | Going Out Guide | By Richrd F Shepard | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/arts/music-japanese-sakuhachi-concert.html | MUSIC JAPANESE SAKUHACHI CONCERT | By John Rockwell | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/arts/saxophone-rothenberg.html | SAXOPHONE ROTHENBERG | By Edward Rothstein | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/arts/string-duet-2-quartets.html | STRING DUET 2 QUARTETS | By Theodore W Libbey Jr | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/books/simon-schuster-history-on-display.html | SIMON  SCHUSTER HISTORY ON DISPLAY | By Herbert Mitgang | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/4.5-drop-in-gnp-s-rate-seen.html | 45 DROP IN GNPS RATE SEEN | By Robert D Hershey Jr Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/company-news-stock-price-slump-ends-hi-shear-deal.html | COMPANY NEWS Stock Price Slump Ends HiShear Deal | AP | TX 868065 | 1982-03-24 |

| | | | | |
|---|---|---|---|---|
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/dow-edges-up-0.38-as-volume-eases.html | Dow Edges Up 038 As Volume Eases | By Vartanig G Vartan | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/february-durable-orders-up.html | FEBRUARY DURABLE ORDERS UP | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/hearing-set-on-ibm-case-dismissal.html | HEARING SET ON IBM CASE DISMISSAL | By Arnold H Lubasch | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/ichan-calls-batus-bid-inadequate.html | ICHAN CALLS BATUS BID INADEQUATE | By Isadore Barmash | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/jonathan-logan-s-comeback-inc.html | JONATHAN LOGANS COMEBACK Inc | By Sandra Salmans | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/money-supply-off-400-million.html | MONEY SUPPLY OFF 400 MILLION | By Michael Quint | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/new-icc-rail-policy-may-aid-large-carriers.html | NEW ICC RAIL POLICY MAY AID LARGE CARRIERS | By Ernest Holsendolph Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/oil-find-off-norway.html | Oil Find Off Norway | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/opec-pact-to-curb-production-of-oil-is-reported-close.html | OPEC PACT TO CURB PRODUCTION OF OIL IS REPORTED CLOSE | By Steven Rattner Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/patents-006313.html | PATENTS | Thermal Energy Stored By Chemical Methods | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/patents-a-warhead-detector-for-checking-satellites.html | PATENTSA WARHEAD DETECTOR FOR CHECKING SATELLITES | By Stacy V Jones | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/patents-cellulose-fibers-for-use-in-manufacturing-paper.html | PATENTSCellulose Fibers for Use In Manufacturing Paper | By Stacy V Jones | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/patents-turning-nuclear-waste-into-a-cable-for-burial.html | PATENTSTurning Nuclear Waste Into a Cable for Burial | By Stacy V Jones | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/patents-twoway-video-by-satellite.html | PatentsTwoWay Video by Satellite | By Stacy V Jones | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/pittston-to-buy-burlington-unit.html | Pittston to Buy Burlington Unit | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/president-od-harvester-in-abrupt-resignation.html | PRESIDENT OD HARVESTER IN ABRUPT RESIGNATION | By Winston Williams Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/price-rise-in-canada.html | Price Rise in Canada | AP | TX 868065 | 1982-03-24 |

| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/reagan-and-budget-curb.html | Reagan and Budget Curb | AP | TX 868065 | 1982-03-24 |
|---|---|---|---|---|---|
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/the-plunge-in-penny-stocks.html | THE PLUNGE IN PENNY STOCKS | By William E Schmidt Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/turkish-contractors-thrive-on-foreign-building-projects.html | TURKISH CONTRACTORS THRIVE ON FOREIGN BUILDING PROJECTS | By Marvine Howe Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/business/your-money-some-lessons-for-children.html | Your Money Some Lessons For Children | By Daniel F Cuff | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/movies/porky-s-opens.html | PORKYS OPENS | By Janet Maslin | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/bridge-004483.html | Bridge | By Alan Truscott | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/charles-goldstein-real-estate-attorney-to-the-powerful.html | CHARLES GOLDSTEIN REALESTATE ATTORNEY TO THE POWERFUL | By Frank Lynn | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/church-at-seton-hall-burns.html | Church at Seton Hall Burns | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/city-site-will-be-tested-for-toxic-waste-by-us.html | CITY SITE WILL BE TESTED FOR TOXIC WASTE BY US | By Jane Perlez | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/cooke-says-2-judges-in-city-undermine-his-reform-plan.html | COOKE SAYS 2 JUDGES IN CITY UNDERMINE HIS REFORM PLAN | By Marcia Chambers | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/efforts-to-administer-justice-clogged-in-city-s-computers.html | EFFORTS TO ADMINISTER JUSTICE CLOGGED IN CITYS COMPUTERS | By Joseph P Fried | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/in-new-york-harbor-safety-is-a-complex-task.html | IN NEW YORK HARBOR SAFETY IS A COMPLEX TASK | By Susan Chira | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/judge-dismisses-another-appeal-in-portman-plan.html | JUDGE DISMISSES ANOTHER APPEAL IN PORTMAN PLAN | By Paul L Montgomery | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/motes-on-people-independence-mo-drops-plan-for-nixon-archive.html | MOTES ON PEOPLE Independence Mo Drops Plan for Nixon Archive | By Albin Krebs and Robert Mcg Thomas Jr | TX 868065 | 1982-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/new-fund-to-compensate-victims-of-misappropriation-by-lawyers.html | NEW FUND TO COMPENSATE VICTIMS OF MISAPPROPRIATION BY LAWYERS | By David Margolick | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/new-york-state-and-quebec-sign-hydropower-pact.html | NEW YORK STATE AND QUEBEC SIGN HYDROPOWER PACT | By William G Blair | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/notes-on-people-006397.html | NOTES ON PEOPLE | By Albin Krebs and Robert Mcg Thomas Jr | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/notes-on-people-a-household-with-no-pianos-to-spare.html | NOTES ON PEOPLE A Household With No Pianos to Spare | By Albin Krebs and Robert Mcg Thomas Jr | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/notes-on-people-belushi-left-entire-estate-to-his-wife.html | NOTES ON PEOPLE Belushi Left Entire Estate to His Wife | By Albin Krebs and Robert Mcg Thomas Jr | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/notes-on-people-politics-the-american-way-in-tennessee.html | NOTES ON PEOPLE Politics  the American Way  in Tennessee | By Albin Krebs and Robert Mcg Thomas Jr | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/owner-of-daily-news-rejects-city-s-offer-of-help.html | OWNER OF DAILY NEWS REJECTS CITYS OFFER OF HELP | By Jonathan Friendly | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/poetry-and-science-meet-along-the-trail-of-spring.html | POETRY AND SCIENCE MEET ALONG THE TRAIL OF SPRING | By Michael Norman Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/the-region-judge-overrules-ban-on-klan-rally.html | THE REGION Judge Overrules Ban on Klan Rally | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/us-reviewing-state-s-plan-to-transfer-medicaid-office.html | US REVIEWING STATES PLAN TO TRANSFER MEDICAID OFFICE | By Josh Barbanel Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/nyregion/woman-held-in-slaying-of-her-wealthy-father.html | WOMAN HELD IN SLAYING OF HER WEALTHY FATHER | By Les Ledbetter | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/obituaries/bishop-cj-weldon-of-massachusetts.html | BISHOP CJ WELDON OF MASSACHUSETTS | By Alfred E Clark | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/obituaries/jiwatram-kripalani-a-disciple-of-gandhi-in-years-of-struggle.html | JIWATRAM KRIPALANI A DISCIPLE OF GANDHI IN YEARS OF STRUGGLE | Special to the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/obituaries/joseph-donan-94-a-master-chef.html | JOSEPH DONAN 94 A MASTER CHEF | By Walter H Waggoner | TX 868065 | 1982-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-20 | https://www.nytimes.com/1982/03/20/obituaries/marshal-vasily-chuikov-82-dies-commanded-stalingrad-s-defense.html | MARSHAL VASILY CHUIKOV 82 DIES COMMANDED STALINGRADS DEFENSE | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/obituaries/plane-crash-kills-a-guitarist-in-ozzy-osbourne-rock-group.html | PLANE CRASH KILLS A GUITARIST IN OZZY OSBOURNE ROCK GROUP | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/alas-the-soho-news-wasn-t-cast-iron.html | ALAS THE SOHO NEWS WASNT CASTIRON | By Tim Page | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/mary-poppins-against-gravity.html | MARY POPPINS AGAINST GRAVITY | By Pl Travers | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/new-york-pulling-westway-s-plug.html | NEW YORK PULLING WESTWAYS PLUG | By Sydney H Schanberg | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/observer-over-east-of-quilby.html | OBSERVER OVER EAST OF QUILBY | By Russell Baker | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/opinion/promoting-change-in-poland.html | PROMOTING CHANGE IN POLAND | By Jonathan Dean | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/anthony-gets-top-spot-in-long-island-bowling.html | Anthony Gets Top Spot In Long Island Bowling | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/bartow-builds-contender-in-only-5-years.html | Bartow Builds Contender in Only 5 Years | By Gordon S White Jr Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/boston-college-wins-by-69-65-villanova-advances.html | BOSTON COLLEGE WINS BY 6965 VILLANOVA ADVANCES | By Malcolm Moran Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/brooklyn-ousted-by-potsdam-50-49.html | Brooklyn Ousted By Potsdam 5049 | By Michael Strauss Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/ewing-is-key-player-in-final.html | Ewing Is Key Player in Final | By Frank Litsky Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/irwin-shares-5-way-golf-lead-with-138.html | IRWIN SHARES 5WAY GOLF LEAD WITH 138 | By John Radosta | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/mets-jones-shows-signs-of-old-form.html | Mets Jones Shows Signs of Old Form | By Joseph Durso Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/nfl-is-said-to-seek-help-from-2-senators.html | NFL Is Said to Seek Help From 2 Senators | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/northeastern-ties-2-2-in-hockey-quarterfinal.html | Northeastern Ties 22 In Hockey Quarterfinal | Special to the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/purdue-ousts-texas-a-m-by-86-68.html | PURDUE OUSTS TEXAS AM BY 8668 | AP | TX 868065 | 1982-03-24 |

| | | | | |
|---|---|---|---|---|
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/rape-charges-dropped.html | Rape Charges Dropped | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/snipes-to-test-arm-in-return-to-ring.html | Snipes to Test Arm in Return to Ring | By Michael Katz Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/sports-of-the-times-westphal-assumes-a-herculean-task.html | Sports of The Times Westphal Assumes a Herculean Task | IRA BERKOW | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/sports/tour-changes-its-name-again.html | Tour Changes Its Name Again | Special to the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/style/airlines-quandar-to-overlook-or-not.html | AIRLINES QUANDAR TO OVERLOOK OR NOT | By Paul Grimes | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/style/commuting-between-roles-in-diplomacy-and-tv.html | COMMUTING BETWEEN ROLES IN DIPLOMACY AND TV | By Judy Klemesrud | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/style/consumer-saturday.html | CONSUMER SATURDAY | Special to the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/style/de-gustibus-in-liverwurst-best-is-difficult-to-find.html | DE GUSTIBUS IN LIVERWURST BEST IS DIFFICULT TO FIND | By Mimi Sheraton | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/theater/stage-jeanne-moreau.html | STAGE JEANNE MOREAU | By Mel Gussow | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/10-federal-employees-held.html | 10 Federal Employees Held | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/2-on-nuclear-agency-assail-quake-decision.html | 2 on Nuclear Agency Assail Quake Decision | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/2-pandas-fail-again-science-to-take-over.html | 2 Pandas Fail Again Science to Take Over | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/20-dead-in-crash-of-military-plane.html | 20 DEAD IN CRASH OF MILITARY PLANE | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/around-the-nation-chicago-council-votes-ban-on-new-handguns.html | Around the Nation Chicago Council Votes Ban on New Handguns | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/around-the-nation-driver-guilty-of-murder-in-6-nevada-deaths.html | Around the Nation Driver Guilty of Murder In 6 Nevada Deaths | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/around-the-nation-flash-flood-warnings-in-effect-in-indiana.html | Around the Nation Flash Flood Warnings In Effect in Indiana | AP | TX 868065 | 1982-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/around-the-nation-mount-st-helens-erupts-mudflows-threaten.html | Around the Nation Mount St Helens Erupts Mudflows Threaten | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/auto-union-nears-accord-with-gm-on-new-contract.html | AUTO UNION NEARS ACCORD WITH GM ON NEW CONTRACT | By John Holusha Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/battle-eases-over-budget-news-analysis.html | BATTLE EASES OVER BUDGET News Analysis | By Martin Tolchin Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/company-found-negligent-in-toxic-shock-disease-suit.html | COMPANY FOUND NEGLIGENT IN TOXIC SHOCK DISEASE SUIT | Special to the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/dont-rehire-controllers-aviation-advisor-says.html | DONT REHIRE CONTROLLERS AVIATION ADVISOR SAYS | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/ex-massachusetts-aide-starts-serving-sentence.html | ExMassachusetts Aide Starts Serving Sentence | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/hawaii-recalls-pesticide-laced-milk-from-stores-and-schools.html | HAWAII RECALLS PESTICIDELACED MILK FROM STORES AND SCHOOLS | Special to the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/inner-city-philadelphia-loses-another-big-store.html | INNERCITY PHILADELPHIA LOSES ANOTHER BIG STORE | By William Robbins Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/labor-leader-assesses-the-president.html | LABOR LEADER ASSESSES THE PRESIDENT | Special to the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/miami-beach-s-vote-on-art-deco-regarded-as-move-to-compromise.html | MIAMI BEACHS VOTE ON ART DECO REGARDED AS MOVE TO COMPROMISE | By George Volsky Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/monroe-la-workers-fate-tied-to-car-plant.html | MONROE LA WORKERS FATE TIED TO CAR PLANT | By Reginald Stuart Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/national-study-finds-lead-levels-in-blood-have-declined-sharply.html | NATIONAL STUDY FINDS LEAD LEVELS IN BLOOD HAVE DECLINED SHARPLY | By James P Sterba | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/philadelphia-gets-police-hiring-plan.html | PHILADELPHIA GETS POLICE HIRING PLAN | Special to the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/reagan-may-back-mortgage-bill.html | REAGAN MAY BACK MORTGAGE BILL | By Steven R Weisman Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/student-a-suspect-in-teacher-slaying.html | STUDENT A SUSPECT IN TEACHER SLAYING | AP | TX 868065 | 1982-03-24 |

| | | | | |
|---|---|---|---|---|
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/swallows-return-to-mission.html | Swallows Return to Mission | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/texas-a-m-riding-a-boom-seeks-stature-to-match-its-wealth.html | TEXAS AM RIDING A BOOM SEEKS STATURE TO MATCH ITS WEALTH | By Peter Applebome Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/top-justice-officials-join-battle-on-voting-rights.html | TOP JUSTICE OFFICIALS JOIN BATTLE ON VOTING RIGHTS | By Robert Pear Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/us-has-to-honor-pact-on-clinch-river-plant.html | US Has to Honor Pact On Clinch River Plant | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/washington-talk-004984.html | Washington Talk | By Francis X Clines and Warren Weaver Jr | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/washington-talk-006449.html | Washington Talk | By Francis X Clines and Warren Weaver Jr | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/washington-talk-006456.html | Washington Talk | By Francis X Clines and Warren Weaver Jr | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/washington-talk-006461.html | Washington Talk | By Francis X Clines and Warren Weaver Jr | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/waves-of-economic-change-batter-flagship-of-universities-on-michigan.html | WAVES OF ECONOMIC CHANGE BATTER FLAGSHIP OF UNIVERSITIES ON MICHIGAN | By Iver Peterson Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/us/work-on-shuttle-is-going-smoothly.html | WORK ON SHUTTLE IS GOING SMOOTHLY | By John Noble Wilford Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/2-month-delay-expected-in-testing-of-pershing-2-missile-for-europe.html | 2MONTH DELAY EXPECTED IN TESTING OF PERSHING 2 MISSILE FOR EUROPE | By Drew Middleton | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/as-spring-comes-to-warsaw-lathargy-is-in-the-air-the-talk-of-poland.html | AS SPRING COMES TO WARSAW LATHARGY IS IN THE AIR The Talk of Poland | By John Darnton Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/bomb-kills-4-in-thai-province.html | Bomb Kills 4 in Thai Province | AP | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/brzezinski-urges-reagan-to-rally-allies.html | BRZEZINSKI URGES REAGAN TO RALLY ALLIES | By Hedrick Smith Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/communists-in-naples-threatened-by-scandal.html | Communists in Naples Threatened by Scandal | Special to the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/man-in-the-news-mexico-s-peace-promoter.html | MAN IN THE NEWS MEXICOS PEACE PROMOTER | Special to the New York Times | TX 868065 | 1982-03-24 |

| | | | | |
|---|---|---|---|---|
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/nicaragua-asks-security-council-to-rebuke-us.html | NICARAGUA ASKS SECURITY COUNCIL TO REBUKE US | By Alan Riding Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/nominee-for-pretoria-post-backs-peaceful-change.html | NOMINEE FOR PRETORIA POST BACKS PEACEFUL CHANGE | By David Shribman Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/poles-in-quandry-on-walesa-baby.html | POLES IN QUANDRY ON WALESA BABY | Special to the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/south-korean-leader-facing-first-organized-opposition.html | SOUTH KOREAN LEADER FACING FIRST ORGANIZED OPPOSITION | By Henry Scott Stokes Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/soviet-says-it-is-eager-to-help-india-produce-arms.html | SOVIET SAYS IT IS EAGER TO HELP INDIA PRODUCE ARMS | By Michael T Kaufman Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/strauss-in-us-says-schmidt-has-hurt-ties.html | STRAUSS IN US SAYS SCHMIDT HAS HURT TIES | Special to the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/un-support-is-reported.html | UN Support Is Reported | By Bernard D Nossiter Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-20 | https://www.nytimes.com/1982/03/20/world/us-raises-the-total-of-military-advisors-in-honduras-to-100.html | US RAISES THE TOTAL OF MILITARY ADVISORS IN HONDURAS TO 100 | By Bernard Gwertzman Special To the New York Times | TX 868065 | 1982-03-24 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/a-case-for-refusedisposal-no-1.html | A CASE FOR REFUSEDISPOSAL NO 1 | By Paula Willey | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/a-hamster-dies-and-child-faces-the-specter-of-death.html | A HAMSTER DIES AND CHILD FACES THE SPECTER OF DEATH | By Ellen Spangler | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/a-photographic-record-of-the-hudson.html | A PHOTOGRAPHIC RECORD OF THE HUDSON | By John Caldwell | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/about-westchester-v-herman.html | About Westchester V Herman | By Lynne Ames | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/careful-shopper-importedtile-prices-reduced-this-month.html | Careful ShopperImported Tile Prices Reduced This Month | By Jeanne Clare Feron | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/court-bids-lawyers-to-take-cases-free-for-poor-in-divorce.html | COURT BIDS LAWYERS TO TAKE CASES FREE FOR POOR IN DIVORCE | By Daniel J Wise | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/dance-emelin-ends-season-with-two-groups.html | DanceEMELIN ENDS SEASON WITH TWO GROUPS | By Jill Silverman | TX 871686 | 1982-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/dining-out-a-union-of-seafood-and-pasta.html | Dining OutA UNION OF SEAFOOD AND PASTA | By M H Reed | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/educators-examine-programs-on-arts.html | EDUCATORS EXAMINE PROGRAMS ON ARTS | By Rhoda M Gilinsky | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/gardening-the-right-soil-menu-for-the-right-diet.html | GardeningTHE RIGHT SOIL MENU FOR THE RIGHT DIET | By Carl Totemeier | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/archives/hastings-therapist-tackles-police-stress.html | HASTINGS THERAPIST TACKLES POLICE STRESS | By Rhonda M Glinsky | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/antiques-view-an-engaging-exibition-of-chinese-wares.html | Antiques View AN ENGAGING EXIBITION OF CHINESE WARES | By Rita Reif | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/bridge-challenging-tasks.html | Bridge CHALLENGING TASKS | By Alan Truscott | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/camera-planning-helps-when-photographing-sports.html | CAMERAPLANNING HELPS WHEN PHOTOGRAPHING SPORTS | By Harvey L Bilker | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/chess-fear-of-the-unforeseen-can-upset-plans.html | Chess FEAR OF THE UNFORESEEN CAN UPSET PLANS | By Robert Byrne | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/concert-st-louis-symphony.html | CONCERT ST LOUIS SYMPHONY | By Bernard Holland | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/critics-choices-007468.html | Critics Choices | By Robert Palmer | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/critics-choices-007928.html | Critics Choices | By Anna Kisselgoff | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/critics-choices-007929.html | Critics Choices | By John Russell | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/dance-cunningham-presents-solo-tango.html | DANCE CUNNINGHAM PRESENTS SOLO TANGO | By Anna Kisselgoff | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/dance-view-sylvia-a-post-romantic-ballet-to-hear.html | DANCE VIEW SYLVIA A POSTROMANTIC BALLET TO HEAR | By Anna Kisselgoff | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/debut-on-disk-for-a-beethoven-quartet.html | DEBUT ON DISK FOR A BEETHOVEN QUARTET | By Theodore W Libbey Jr | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/fifth-season-for-mehta.html | FIFTH SEASON FOR MEHTA | By Eleanor Blau | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/gallery-view-english-painters-and-american-draftsmen.html | Gallery View ENGLISH PAINTERS AND AMERICAN DRAFTSMEN | By John Russell | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/great-britain-pays-tribute-to-charles-darwin.html | GREAT BRITAIN PAYS TRIBUTE TO CHARLES DARWIN | By Samuel A Tower | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/jazz-chet-baker-quintet.html | JAZZ CHET BAKER QUINTET | By John S Wilson | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/music-debuts-in-review-charlae-olaker-offers-a-varied-soprano-bill.html | Music Debuts in Review Charlae Olaker Offers A Varied Soprano Bill | By Bernard Holland | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/music-view-is-mozarts-life-in-his-music.html | Music ViewIS MOZARTS LIFE IN HIS MUSIC | By Donal Henanan | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/numismatics-eglit-medal-collection-to-be-sold-in-three-stages.html | NumismaticsEGLIT MEDAL COLLECTION TO BE SOLD IN THREE STAGES | By Ed Reiter | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/opera-rameau-work-staged-in-part-at-pace.html | OPERA RAMEAU WORK STAGED IN PART AT PACE | By John Rockwell | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/operatic-tenors-who-court-pop-success.html | OPERATIC TENORS WHO COURT POP SUCCESS | By John Rockwell | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/psychedelic-rock-irish-u2-quartet.html | PSYCHEDELIC ROCK IRISH U2 QUARTET | By Stephen Holden | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/public-radio-to-present-sunday-arts-programs.html | PUBLIC RADIO TO PRESENT SUNDAY ARTS PROGRAMS | By C Gerald Fraser | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/recital-marilyn-horne.html | RECITAL MARILYN HORNE | By Theodore W Libbey Jr | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/sothby-troubles-shake-art-world.html | SOTHBY TROUBLES SHAKE ART WORLD | By Rita Reif | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/sound-money-no-object-a-buyer-s-guide-to-luxurious-components.html | Sound MONEY NO OBJECT A BUYERS GUIDE TO LUXURIOUS COMPONENTS | By Hans Fantel | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/television-week-007463.html | Television Week | By C Gerald Fraser | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/television-week-007930.html | Television Week | By C Gerald Fraser | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/television-week-007931.html | Television Week | By C Gerald Fraser | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/television-week-007932.html | Television Week | By C Gerald Fraser | TX 871686 | 1982-03-29 |

| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/the-reborn-bach-aria-group.html | THE REBORN BACH ARIA GROUP | By Bernard Holland | TX 871686 | 1982-03-29 |
|---|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/arts/tv-view-suppose-one-network-specialized-in-high-quality.html | TV View SUPPOSE ONE NETWORK SPECIALIZED IN HIGH QUALITY | By Tony Schwartz | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/about-books-and-authors.html | About Books And Authors | By Edwin McDowell | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/america-the-objectionable.html | AMERICA THE OBJECTIONABLE | By Michael Mandelbaum | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/an-ideological-retianer.html | AN IDEOLOGICAL RETIANER | By Arthur Schlesinger Jr | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/assassins-and-sleuths.html | ASSASSINS AND SLEUTHS | By Philip Taubman | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/editor-s-choice.html | Editors Choice | The Viking Press 1295 | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/fistfuls-of-masterpieces.html | FISTFULS OF MASTERPIECES | By Cynthia Ozick | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/literary-footnote-otis-ferguson-critic.html | Literary FootnoteOTIS FERGUSON CRITIC | By Malcolm Cowley | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/looking-for-love-in-vain.html | LOOKING FOR LOVE IN VAIN | By Judith Gies | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/nonfiction-in-brief-260353.html | Nonfiction in Brief | By Martha Bayles | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/passion-and-punishment.html | PASSION AND PUNISHMENT | By Annie Gottlieb | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/power-and-friendship.html | POWER AND FRIENDSHIP | By Jonh Lewis Gaddis | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/quick-eye-keen-eye.html | QUICK EYE KEEN EYE | By Geoffrey Stokes | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/reading-and-writing-the-fiction-of-divorce.html | Reading and Writing THE FICTION OF DIVORCE | By Anatole Broyard | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/the-fresh-eye-of-an-alien-sir.html | THE FRESH EYE OF AN ALIEN SIR | By Jan Morris | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/the-heroine-a-contraption-of-attitudes.html | THE HEROINE A CONTRAPTION OF ATTITUDES | By John Leonard | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/the-invisible-muse-of-don-juan.html | THE INVISIBLE MUSE OF DON JUAN | By Frances Taliaferro | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/books/the-novel-a-conjunction-of-opposites.html | THE NOVEL A CONJUNCTION OF OPPOSITES | By Guy Davenport | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/business/business-forum-att-the-hopes-of-middle-managers.html | Business ForumATT THE HOPES OF MIDDLE MANAGERS | By Ann Howard and Douglas W Bray | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/business/comment-its-just-a-recession.html | CommentITS JUST A RECESSION | By Geoffrey H Moore | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/business/economic-affairs-a-map-for-the-road-from-dunkirk.html | Economic AffairsA MAP FOR THE ROAD FROM DUNKIRK | By William Nordhaus | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/business/he-brought-the-robot-to-life.html | HE BROUGHT THE ROBOT TO LIFE | By Barnaby J Feder | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/business/investing-slack-days-in-the-tangibles-market.html | Investing SLACK DAYS IN THE TANGIBLES MARKET | By H J Maidenberg | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/business/monetarism-in-britain.html | MONETARISM IN BRITAIN | By Steven Rattner | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/business/personal-finance-the-new-look-of-the-credit-union.html | Personal Finance THE NEW LOOK OF THE CREDIT UNION | By Deborah Rankin | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/business/the-company-that-stopped-detroit.html | THE COMPANY THAT STOPPED DETROIT | By Steve Lohr | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/business/the-dark-side-of-the-oil-glut.html | THE DARK SIDE OF THE OIL GLUT | By Robert D Hershey Jr | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/business/the-executives-who-are-hooked-on-squash.html | THE EXECUTIVES WHO ARE HOOKED ON SQUASH | By Kirk Johnson | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/business/the-heat-s-on-morgan-stanley.html | THE HEATS ON MORGAN STANLEY | By Leslie Wayne | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/design-luxury-silks-also-hit-home.html | DESIGN LUXURY SILKS ALSO HIT HOME | By Marilyn Bethany | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/fashion-spinning-an-italian-yarn.html | FASHION SPINNING AN ITALIAN YARN | By Patricia McColl | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/food.html | FOOD | By Craig Clairborne With Pierre Franey | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/merce-cunningham-the-maverick-of-modern-dance.html | MERCE CUNNINGHAM THE MAVERICK OF MODERN DANCE | By Anna Kisselgoff | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/the-paradoxical-papandreou.html | THE PARADOXICAL PAPANDREOU | By Nicholas Gage | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/magazine/wine.html | WINE | By Terry Robards | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/movies/film-pablo-picasso-the-legacy-of-a-genius.html | FILM PABLO PICASSO THE LEGACY OF A GENIUS | By Janet Maslin | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/movies/film-view-whodunits-the-fine-art-of-doing-them-well.html | Film View WHODUNITSTHE FINE ART OF DOING THEM WELL | By Vincent Canby | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/movies/mephisto-tracks-the-dark-ascent-of-a-nazi-collaborator.html | MEPHISTO TRACKS THE DARK ASCENT OF A NAZI COLLABORATOR | By Lawrence Van Gelder | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/1800-attend-conference-to-aid-dyslexia.html | 1800 ATTEND CONFERENCE TO AID DYSLEXIA | By Shawn G Kennedy | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/2-critically-wounded-in-holdups-3-are-held.html | 2 CRITICALLY WOUNDED IN HOLDUPS 3 ARE HELD | By Robert D McFadden | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/a-new-role-for-an-old-veteran.html | A NEW ROLE FOR AN OLD VETERAN | By Gene Rondinaro | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/albany-notes-energy-agency-s-report-called-a-waste.html | Albany Notes ENERGY AGENCYS REPORT CALLED A WASTE | By Ej Dionne Jr Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/an-array-of-local-talent.html | AN ARRAY OF LOCAL TALENT | By Robert Sherman | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/antiques-1840s-fact-and-legend-of-washington.html | ANTIQUES 1840sFACT AND LEGEND OF WASHINGTON | By Frances Phipps | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/antiques-an-old-house-in-andover-has-assumed-a-new-role.html | AntiquesAN OLD HOUSE IN ANDOVER HAS ASSUMED A NEW ROLE | By Carolyn Darrow | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/art-a-taste-of-the-new-and-the-old-at-atheneum.html | ART A TASTE OF THE NEW AND THE OLD AT ATHENEUM | By Vivien Raynor | TX 871686 | 1982-03-29 |

| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/art-sampler.html | Art Sampler | By David L Shirey | TX 871686 | 1982-03-29 |
|---|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/art-sculpture-to-adorn-a-rivers-edge.html | ARTSCULPTURE TO ADORN A RIVERS EDGE | By Helen A Harrison | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/art-western-art-on-view-at-state-museum.html | Art WESTERN ART ON VIEW AT STATE MUSEUM | By Vivien Raynor | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/at-20tennis-star-seeks-to-advance.html | AT 20TENNIS STAR SEEKS TO ADVANCE | By Charles Friedman | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/brief-encounter-after-half-a-century.html | BRIEF ENCOUNTER AFTER HALF A CENTURY | By Joan Lowell Smith | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/church-battling-landmark-status.html | CHURCH BATTLING LANDMARK STATUS | By Charles Austin | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/city-may-cut-7500-buildings-from-rent-stabilization-rolls.html | CITY MAY CUT 7500 BUILDINGS FROM RENT STABILIZATION ROLLS | By Peter Kihss | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/city-urged-to-sell-buildings-it-owns-to-their-occupants.html | CITY URGED TO SELL BUILDINGS IT OWNS TO THEIR OCCUPANTS | By Ronald Smothers | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/concern-over-flooding.html | CONCERN OVER FLOODING | By John B OMahoney | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/connecticut-guide-exhibition-at-yale.html | CONNECTICUT GUIDE EXHIBITION AT YALE | By Eleanor Charles | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/connecticut-housing-with-architect-builder-tips-selecting-architect.html | CONNECTICUT HOUSING with the architect and the builder TIPS ON SELECTING AN ARCHITECT | By Andree Brooks | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Matthew L Wald | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/controversial-painting-on-view-after-47-years.html | CONTROVERSIAL PAINTING ON VIEW AFTER 47 YEARS | By Eleanor Charles | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/crafts-sacred-art-its-problems-differ-from-the-secular.html | Crafts SACRED ART ITS PROBLEMS DIFFER FROM THE SECULAR | By Patricia Malarcher | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/criticism-is-muted-on-energy-measure.html | CRITICISM IS MUTED ON ENERGY MEASURE | By Judith Hoopes | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/despite-closing-hope-is-still-seen-for-equity-troupes-in-county.html | DESPITE CLOSING HOPE IS STILL SEEN FOR EQUITY TROUPES IN COUNTY | By Ian T MacAuley | TX 871686 | 1982-03-29 |

| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/dining-out-entrees-with-expertise.html | DINING OUT ENTREES WITH EXPERTISE | By Florence Fabricant | TX 871686 | 1982-03-29 |
|---|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/dining-out-the-french-way-with-style.html | DINING OUT THE FRENCH WAY WITH STYLE | By Patricia Brooks | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/dining-out.html | Dining Out | By Anne Semmes | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/drinkingage-fight-persists.html | DRINKINGAGE FIGHT PERSISTS | By Louise Saul | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/environews.html | Environews | By Leo H Carney | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/follow-up-on-the-news-bob-s-space-ship.html | FollowUp on the News Bobs Space Ship | By Richard Haitch | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/follow-up-on-the-news-high-rolling.html | FollowUp on the News High Rolling | By Richard Haitch | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/follow-up-on-the-news-invention-logjam.html | FollowUp on the News Invention Logjam | By Richard Haitch | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/follow-up-on-the-news-nixon-and-history.html | FollowUp on the News Nixon and History | By Richard Haitch | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/food-now-that-spring-is-here-strawberries-and-rhubarb.html | Food NOW THAT SPRING IS HERE STRAWBERRIES AND RHUBARB | By Marian Burros | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/freelancers-press-for-writers-union.html | FREELANCERS PRESS FOR WRITERS UNION | By Jeff Shear | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/freeport-nutures-a-legacy.html | FREEPORT NUTURES A LEGACY | By Jill Silverman | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/from-milk-wagon-to-harness-racing.html | FROM MILK WAGON TO HARNESS RACING | By Michael Strauss | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/gardening-the-right-soil-menu-for-the-right-diet.html | GARDENINGTHE RIGHT SOIL MENU FOR THE RIGHT DIET | By Carl Totemeier | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/gardening-the-right-soil-menu-for-the-right-diet.html | GARDENINGTHE RIGHT SOIL MENU FOR THE RIGHT DIET | By Carl Totemeier | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/gardening-the-right-soil-menu-for-the-right-diet.html | GardeningTHE RIGHT SOIL MENU FOR THE RIGHT DIET | By Carl Totemeier | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/growing-old-black-is-doubly-difficult.html | GROWING OLD BLACK IS DOUBLY DIFFICULT | By Gertrude Dubrovsky | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/health-is-focus-of-week.html | HEALTH IS FOCUS OF WEEK | By John B OMahoney | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/hillcountry-project-seen-as-harbinger.html | HILLCOUNTRY PROJECT SEEN AS HARBINGER | By Mary C Churchill | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/home-clinic-repairing-or-replacing-ceramic-tile-some-tips-on-cutting.html | HOME CLINIC        REPAIRING OR REPLACING CERAMIC TILE SOME TIPS ON CUTTING | BY Bernard Gladstone | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/in-crash-aftermath-what-checks-on-teen-agers.html | IN CRASH AFTERMATH WHAT CHECKS ON TEENAGERS | By James Barron | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/its-time-to-face-reality-on-school-funds.html | ITS TIME TO FACE REALITY ON SCHOOL FUNDS | By Susan Amlung | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/jersey-casinos-tell-panel-profits-are-dipping.html | JERSEY CASINOS TELL PANEL PROFITS ARE DIPPING | By Donald Janson Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/klan-is-jeered-at-2d-meriden-rally.html | KLAN IS JEERED AT 2D MERIDEN RALLY | By Matthew L Wald Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/koch-is-beginning-campaign-upstate.html | KOCH IS BEGINNING CAMPAIGN UPSTATE | By Frank Lynn | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/learning-how-to-live-with-a-pest.html | LEARNING HOW TO LIVE WITH A PEST | By Celia Congdon | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/light-opera-finds-good-fortune.html | LIGHT OPERA FINDS GOOD FORTUNE | By Ian T MacAuley | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/long-island-guide-showing-their-colors.html | LONG ISLAND GUIDESHOWING THEIR COLORS | By Barbara Delatiner | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/long-island-journal-the-tale-of-the-alewife.html | LONG ISLAND JOURNALTHE TALE OF THE ALEWIFE | By John Rather | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/long-islanders-felt-i-had-a-story-to-tell-the-world.html | LONG ISLANDERS FELT I HAD A STORY TO TELL THE WORLD | By Lawrence Van Gelder | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/mediciads-bureaucratic-blockade.html | MEDICIADS BUREAUCRATIC BLOCKADE | By Caren Goldberg | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/mercury-is-found-in-beached-animals.html | MERCURY IS FOUND IN BEACHED ANIMALS | By Leo H Carney | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/music-young-audiences-to-offer-showcase.html | MusicYOUNG AUDIENCES TO OFFER SHOWCASE | By Terri Lowen Finn | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/nassau-police-adding-more-civilians.html | NASSAU POLICE ADDING MORE CIVILIANS | By John T McQuiston | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/new-jersey-guide-brel-at-stockton.html | New Jersey Guide BREL AT STOCKTON | By Martha G Wilson | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/new-jersey-housing-where-bugs-are-welcomed.html | New Jersey HousingWHERE BUGS ARE WELCOMED | By Ellen Rand | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/new-jersey-journal-260569.html | New Jersey Journal | By Alfonso A Narvaez | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/on-the-east-end-a-rise-in-rents-a-drop-in-renters.html | ON THE EAST END A RISE IN RENTS A DROP IN RENTERS | By Andrea Aurichio | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/paramilitary-curbs-sought.html | PARAMILITARY CURBS SOUGHT | By Sandra Gardner | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/parents-ask-aid-on-school-bus-zone.html | PARENTS ASK AID ON SCHOOL BUS ZONE | By Patricia Teasdale | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/playland-institutes-changes-for-season.html | PLAYLAND INSTITUTES CHANGES FOR SEASON | By Tessa Melvin | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/politics-pact-on-court-seats-to-be-honored.html | POLITICS PACT ON COURT SEATS TO BE HONORED | By Frank Lynn | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/politics-will-florio-seek-senate-seat.html | Politics WILL FLORIO SEEK SENATE SEAT | By Joseph Fsullivan | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/public-test-for-gop-hopefuls.html | PUBLIC TEST FOR GOP HOPEFULS | By Richard L Madden | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/regan-sees-major-advance-in-two-man-garbage-trucks.html | REGAN SEES MAJOR ADVANCE IN TWOMAN GARBAGE TRUCKS | By Clyde Haberman | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/speaking-personally-once-gone-you-cant-go-home-again.html | Speaking PersonallyONCE GONE YOU CANT GO HOME AGAIN | By Miriam Congdon | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/state-foster-care-termed-a-failure-at-hearing.html | STATE FOSTER CARE TERMED A FAILURE AT HEARING | By Er Shipp | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/student-aid-urged-to-offset-cuts.html | STUDENT AID URGED TO OFFSET CUTS | By Dick Davies | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/suggesters-of-the-year-say-the-ideas-are-simple.html | SUGGESTERS OF THE YEAR SAY THE IDEAS ARE SIMPLE | By Robin Herman | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/thank-you-dear-island.html | THANK YOU DEAR ISLAND | By Christine Lyons | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/the-life-of-a-condominium-couple.html | THE LIFE OF A CONDOMINIUM COUPLE | By Jayne Terry | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/the-lively-arts-poet-speaks-anew-in-a-musical.html | THE LIVELY ARTSPOET SPEAKS ANEW IN A MUSICAL | By Barbara Delatiner | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/the-silence-is-deafening.html | THE SILENCE IS DEAFENING | By Toby Oretsky | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/the-things-that-say-its-spring.html | THE THINGS THAT SAY ITS SPRING | By Richard Weissmann | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/the-way-it-was-the-way-it-is.html | THE WAY IT WAS THE WAY IT IS | By Patricia A Mangan | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/theater-in-review-sterotypes-of-suburbia-put-into-song.html | THEATER IN REVIEW STEROTYPES OF SUBURBIA PUT INTO SONG | By Alvin Klein | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/theater-stamford-muscian-writer-gets-start-in-barn.html | THEATER Stamford MUSCIANWRITER GETS START IN BARN | By Haskel Frankel | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/thrifty-play-areas-built-from-castoffs.html | THRIFTY PLAY AREAS BUILT FROM CASTOFFS | By Bart Barlow | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/traffic-and-the-meadowlands.html | TRAFFIC AND THE MEADOWLANDS | By Robert Hanley | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/us-cracks-edison-safe-to-no-avail.html | US CRACKS EDISON SAFE TO NO AVAIL | By David W Dunlap | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/weicker-announces-his-candidacy-for-third-term.html | WEICKER ANNOUNCES HIS CANDIDACY FOR THIRD TERM | By Richard L Madden Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/westchester-guide-the-teaching-of-history.html | Westchester Guide THE TEACHING OF HISTORY | By Eleanor Charles | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/westchester-journal-260209.html | Westchester Journal | By Franklin Whitehouse | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/westchester-to-take-visa-payments-for-support-and-alimony.html | WESTCHESTER TO TAKE VISA PAYMENTS FOR SUPPORT AND ALIMONY | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/nyregion/wetlands-owners-fight-states-price.html | WETLANDS OWNERS FIGHT STATES PRICE | By Ann Rauma | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/obituaries/edwin-mosler-jr-led-safe-making-company.html | EDWIN MOSLER JR LED SAFEMAKING COMPANY | By Dorothy J Gaiter | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/obituaries/jo-copeland-a-fashion-designer-notes-for-two-piece-suit-is-dead.html | JO COPELAND A FASHION DESIGNER NOTES FOR TWOPIECE SUIT IS DEAD | By Susan Chira | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/obituaries/leonard-probst-drama-critic.html | LEONARD PROBST DRAMA CRITIC | By William G Blair | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/dealing-with-israel.html | DEALING WITH ISRAEL | By Yossi Sarid | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/foreign-affairs-a-french-columbus.html | Foreign Affairs A FRENCH COLUMBUS | By Flora Lewis | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/washington-reagan-and-the-press.html | Washington REAGAN AND THE PRESS | By James Reston | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/opinion/weathers-subtle-cost.html | WEATHERS SUBTLE COST | By Stephen Rosen | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/ridgewood-glendale-opens-its-doors.html | RIDGEWOODGLENDALE OPENS ITS DOORS | By Susan C Faludi | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/sharing-its-often-perilous.html | SHARING ITS OFTEN PERILOUS | By Andrea Jolles | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/tenant-insurance-how-much-is-enough.html | TENANT INSURANCE HOW MUCH IS ENOUGH | By Robyn D Mahone | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/the-right-house-at-a-right-price.html | THE RIGHT HOUSE AT A RIGHT PRICE | By Lawrence Josephs | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/realestate/when-a-bargain-becomes-a-trap.html | WHEN A BARGAIN BECOMES A TRAP | By Patricia Leigh Brown | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/12-hours-of-sebring-is-won-by-the-pauls.html | 12 Hours of Sebring Is Won by the Pauls | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/2-share-golf-lead.html | 2 SHARE GOLF LEAD | By John Radosta Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/8-cosmos-players-not-on-trip.html | 8 COSMOS PLAYERS NOT ON TRIP | By Alex Yannis | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/about-cars-luxury-economy.html | ABOUT CARS LUXURY ECONOMY | Marshall Schuon | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/bench-helps-to-eliminate-birmingham.html | BENCH HELPS TO ELIMINATE BIRMINGHAM | By Gordon S White Jr Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/betting-on-horses-without-names-in-races-you-cant-see.html | BETTING ON HORSES WITHOUT NAMES IN RACES YOU CANT SEE | By Gloria Glasser | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/bold-style-wins-rebel-by-a-nose-at-oaklawn.html | Bold Style Wins Rebel By a Nose at Oaklawn | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/bossy-ties-lafleur-point-mark-in-3-3-tie.html | BOSSY TIES LAFLEUR POINT MARK IN 33 TIE | By Parton Keese Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/by-sports-of-the-times-a-bear-prowling-among-wildcats.html | By Sports of The Times A Bear Prowling Among Wildcats | DAVE ANDERSON | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/carolina-favored-in-lacrosse.html | Carolina Favored in Lacrosse | By John B Forbes | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/cassaleria-heads-field-in-san-felipe-handicap.html | Cassaleria Heads Field In San Felipe Handicap | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/cook-wins-li-bowling.html | Cook Wins LI Bowling | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/dokes-stops-thomas-in-fifth-for-no-25.html | DOKES STOPS THOMAS IN FIFTH FOR NO 25 | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/fever-defeats-arrows.html | Fever Defeats Arrows | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/georgetown-louisville-in-final-four-hovas-better-oregon-state-by-69-45.html | GEORGETOWN LOUISVILLE IN FINAL FOUR HOVAS BETTER OREGON STATE BY 6945 | By Frank Litsky Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/hawks-defeat-knicks-104-98.html | HAWKS DEFEAT KNICKS 10498 | By Sam Goldaper | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/jets-representative-takes-a-hard-line.html | Jets Representative Takes a Hard Line | By Gerald Eskenazi Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/mrs-melton-leads-by-5-shots.html | MRS MELTON LEADS BY 5 SHOTS | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/nets-lose-to-pacers-as-late-rally-fails.html | NETS LOSE TO PACERS AS LATE RALLY FAILS | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/northeastern-six-and-huskies-gain.html | Northeastern Six And Huskies Gain | By Tom Burke Special To the New York Times | TX 871686 | 1982-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/outdoors-lake-ontario-s-78000-fishing-derby.html | OUTDOORS Lake Ontarios 78000 Fishing Derby | By Nelson Bryant | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/owner-s-dream-comes-true.html | OWNERS DREAM COMES TRUE | By Steven Crist | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/pomona-women-take-division-ii-basketball.html | Pomona Women Take Division II Basketball | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/post-wins-in-lacrosse.html | Post Wins in Lacrosse | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/problems-are-mounting-in-ncaa.html | PROBLEMS ARE MOUNTING IN NCAA | By Neil Amdur | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/prost-wins-the-pole.html | Prost Wins the Pole | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/pryor-an-unhappy-champion.html | Pryor an Unhappy Champion | By Michael Katz Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/rangers-win-4-3-on-3-goals-in-third.html | Rangers Win 43 On 3 Goals in Third | By James F Clarity Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/smallest-of-the-eagles-is-standing-tall.html | SMALLEST OF THE EAGLES IS STANDING TALL | By Roy S Johnson Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/some-sights-and-sounds-of-springtime.html | SOME SIGHTS AND SOUNDS OF SPRINGTIME | By Joseph Durso | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/sports-of-the-times-boston-college-sublime-sublimation.html | Sports of The Times Boston College Sublime Sublimation | By George Vecsey | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/spurs-115-cavaliers-102.html | Spurs 115 Cavaliers 102 | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/stage-reviewer-beaten.html | Stage Reviewer Beaten | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/stanford-s-elway-swings-like-a-yankee.html | STANFORDS ELWAY SWINGS LIKE A YANKEE | By Jane Gross Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/suggestions-in-the-search-for-some-credible-bouts.html | SUGGESTIONS IN THE SEARCH FOR SOME CREDIBLE BOUTS | By Randy Neumann | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/tar-heels-not-taking-villanova-lightly.html | Tar Heels Not Taking Villanova Lightly | By Malcolm Moran Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/texas-el-paso-s-use-of-foreigners-raises-questions.html | TEXASEL PASOS USE OF FOREIGNERS RAISES QUESTIONS | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/title-to-minnesotans.html | Title to Minnesotans | AP | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/usc-faces-probation-in-football-report-says.html | USC Faces Probation In Football Report Says | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/sports/versace-is-happy-in-the-nit.html | VERSACE IS HAPPY IN THE NIT | By Al Harvin | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/style/a-pair-of-presidents-at-dior-and-chanel.html | A PAIR OF PRESIDENTS AT DIOR AND CHANEL | By Enid Nemy | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/style/future-events-honors-all-around.html | Future Events Honors All Around | By Ruth Robinson | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/critics-choices-007927.html | Critics Choices | By Frank Rich | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/music-a-13th-century-passion-play.html | MUSIC A 13THCENTURY PASSION PLAY | By John Rockwell | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/new-kicks-for-radio-city-s-legendary-rockettes.html | NEW KICKS FOR RADIO CITYS LEGENDARY ROCKETTES | By Judy Klemesrud | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/off-broadway-is-riding-a-creative-surge.html | OFF BROADWAY IS RIDING A CREATIVE SURGE | By Leslie Bennetts | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/play-the-sea-anchor-a-battle-of-the-sexes.html | PLAY THE SEA ANCHOR A BATTLE OF THE SEXES | By Mel Gussow | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/stage-view-two-new-plays-about-the-world-of-black-south-africa.html | Stage View TWO NEW PLAYS ABOUT THE WORLD OF BLACK SOUTH AFRICA | By Mel Gussow | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/stage-view-when-the-stage-is-just-a-prize-ring.html | Stage View WHEN THE STAGE IS JUST A PRIZERING | By Walter Kerr | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/theater/two-new-plays-about-tyhe-world-of-black-south-africa.html | TWO NEW PLAYS ABOUT TYHE WORLD OF BLACK SOUTH AFRICA | By Robert Berkvist | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260713.html | Correspondents Choice | By Steven Rattner | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260715.html | Correspondents Choice | By William E Farrell | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260716.html | Correspondents Choice | By Rw Apple | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260717.html | Correspondents Choice | By David K Shipler | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260719.html | Correspondents Choice | By William Borders | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260724.html | Correspondents Choice | By James M Markham | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260725.html | Correspondents Choice | By Serge Schmemann | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260726.html | Correspondents Choice | By Paul Lewis | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260730.html | Correspondents Choice | By Paul Hofmann | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice-260768.html | Correspondents Choice | By John Vinocur | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice.html | Correspondents Choice | By Marvin Howe | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice.html | Correspondents Choice | By Paul Anastasi | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/correspondents-choice.html | Correspondents Choice | By Victor Lusinchi | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/japan-journal.html | JAPAN JOURNAL | By Harold C Schonberg | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/practical-traveler-air-fares-at-deeper-discounts.html | Practical Traveler AIR FARES AT DEEPER DISCOUNTS | By Paul Grimes | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/travel-advisory-club-med-oaxaca-goethe-club-med-eyes-china.html | Travel Advisory CLUB MED OAXACA GOETHE Club Med Eyes China | By Robert J Dunphy | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/travel-advisory-day-trips-to-the-arctic.html | Travel Advisory Day Trips To the Arctic | By Robert J Dunphy | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/travel/travel-advisory-world-of-heroes-in-greece.html | Travel Advisory World of Heroes in Greece | By Robert J Dunphy | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/13-are-injured-in-smoky-fire-in-hotel-in-downtown-boston.html | 13 Are Injured in Smoky Fire In Hotel in Downtown Boston | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/15-of-kentucky-mines-called-illegal-by-official.html | 15 OF KENTUCKY MINES CALLED ILLEGAL BY OFFICIAL | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/antarctica-yields-first-land-mammal-fossil.html | ANTARCTICA YIELDS FIRST LAND MAMMAL FOSSIL | By Robert Reinhold Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/antinuclear-position-proves-costly-in-amarillo-home-of-weapons-plant.html | ANTINUCLEAR POSITION PROVES COSTLY IN AMARILLO HOME OF WEAPONS PLANT | By William K Stevens Special To the New York Times | TX 871686 | 1982-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/around-nation-fort-wayne-water-level-recedes-despite-rain-flood-waters-recede.html | AROUND THE NATION FORT WAYNE WATER LEVEL RECEDES DESPITE RAIN Flood Waters Recede In Fort Wayne Ind | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/around-the-nation-morial-wins-2d-term-in-new-orleans-runoff.html | AROUND THE NATION Morial Wins 2d Term In New Orleans Runoff | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/auto-painter-s-suit-says-he-was-poisoned-on-job.html | AUTO PAINTERS SUIT SAYS HE WAS POISONED ON JOB | By Ben A Franklin Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/congress-gives-state-lawmakers-a-tax-break.html | CONGRESS GIVES STATE LAWMAKERS A TAX BREAK | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/congress-weighs-curb-on-arms-race.html | CONGRESS WEIGHS CURB ON ARMS RACE | By Judith Miller Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/death-toll-at-27-in-crash-of-illinois-air-guard-jet.html | DEATH TOLL AT 27 IN CRASH OF ILLINOIS AIR GUARD JET | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/democrats-asking-help-for-farmers.html | DEMOCRATS ASKING HELP FOR FARMERS | By Seth S King Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/hawaii-acts-to-curb-time-shared-apartments.html | HAWAII ACTS TO CURB TIMESHARED APARTMENTS | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/methods-disputed-in-fertility-study.html | METHODS DISPUTED IN FERTILITY STUDY | By Bayard Webster | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/national-guard-at-400000.html | National Guard at 400000 | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/notre-dame-to-award-medal-to-former-detroit-archbishop.html | Notre Dame to Award Medal To Former Detroit Archbishop | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/palm-beach-calm-oasis-of-wealthy.html | PALM BEACH CALM OASIS OF WEALTHY | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/petition-drive-for-nuclear-arms-freeze-is-gaining-support-on-coast.html | PETITION DRIVE FOR NUCLEAR ARMS FREEZE IS GAINING SUPPORT ON COAST | By Robert Lindsey Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/poll-finds-americans-favor-nuclear-weapons-freeze-3-2.html | Poll Finds Americans Favor Nuclear Weapons Freeze 32 | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/president-vetoes-bill-on-oil-powers.html | PRESIDENT VETOES BILL ON OIL POWERS | By Robert D Hershey Jr Special To the New York Times | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/reaganville-folds-up-after-4-month-protest.html | Reaganville Folds Up After 4Month Protest | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/senate-whip-suggests-delay-in-tax-cut-to-pass-a-budget.html | Senate Whip Suggests Delay In Tax Cut to Pass a Budget | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/snags-develop-in-talks-on-general-motors-pact.html | SNAGS DEVELOP IN TALKS ON GENERAL MOTORS PACT | By John Holusha Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/space-shuttle-crew-arrives-at-base-for-crafts-third-flight-tomorrow.html | SPACE SHUTTLE CREW ARRIVES AT BASE FOR CRAFTS THIRD FLIGHT TOMORROW | By John Noble Wilford Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/study-faults-kansas-city-building-inspection.html | STUDY FAULTS KANSAS CITY BUILDING INSPECTION | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/suspect-in-utah-slaying-gets-psychiatric-testing.html | SUSPECT IN UTAH SLAYING GETS PSYCHIATRIC TESTING | By Joseph B Treaster | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/us-reports-plot-to-smuggle-helicopters-to-libya.html | US REPORTS PLOT TO SMUGGLE HELICOPTERS TO LIBYA | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/us/women-to-serve-on-awacs.html | Women to Serve on Awacs | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/belgium-s-bill-comes-due-for-propping-up-industry.html | BELGIUMS BILL COMES DUE FOR PROPPING UP INDUSTRY | By Paul Lewis | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/black-market-in-arms-strictly-cash-and-carry.html | BLACK MARKET IN ARMS STRICTLY CASH AND CARRY | By Philip Taubman | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/brezhnev-s-missile-freeze-is-still-far-from-a-thaw.html | BREZHNEVS MISSILE FREEZE IS STILL FAR FROM A THAW | By Flora Lewis | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/bush-takes-a-whack-at-connecticut-s-maverick-weicker.html | BUSH TAKES A WHACK AT CONNECTICUTS MAVERICK WEICKER | By Richard L Madden | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/can-reagan-change-his-tactics-to-suit-the-season.html | CAN REAGAN CHANGE HIS TACTICS TO SUIT THE SEASON | By Howell Raines | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/for-a-change-washington-is-reacting-to-mexico.html | FOR A CHANGE WASHINGTON IS REACTING TO MEXICO | By Alan Riding | TX 871686 | 1982-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/hammering-out-compromise-is-next-on-trenton-s-agenda.html | HAMMERING OUT COMPROMISE IS NEXT ON TRENTONS AGENDA | By Joseph F Sullivan | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/ideas-and-trends-argentina-s-penguin-flap.html | Ideas and Trends Argentinas Penguin Flap | By Eva Hoffman and Margot Slade | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/ideas-and-trends-editorial-discretion.html | Ideas and Trends Editorial Discretion | By Eva Hoffman and Margot Slade | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/ideas-and-trends-nestle-yields-on-formula-code.html | Ideas and Trends Nestle Yields On Formula Code | By Eva Hoffman and Margot Slade | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/ideas-and-trends-no-more-soho-news.html | Ideas and Trends No More Soho News | By Eva Hoffman and Margot Slade | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/ideas-and-trends-one-step-back-one-forward-at-the-epa.html | Ideas and Trends One Step Back One Forward At the EPA | By Eva Hoffman and Margot Slade | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/just-why-are-psephologists-flocking-to-el-salvador.html | JUST WHY ARE PSEPHOLOGISTS FLOCKING TO EL SALVADOR | By Warren Hoge | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/managing-and-marketing-the-shuttle.html | MANAGING AND MARKETING THE SHUTTLE | By John Noble Wilford | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/owning-unhealthy-homes-can-be-a-lonely-business.html | OWNING UNHEALTHY HOMES CAN BE A LONELY BUSINESS | By Michael Decourcy Hinds | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/public-opinion-too-is-running-against-the-white-house.html | PUBLIC OPINION TOO IS RUNNING AGAINST THE WHITE HOUSE | By Adam Clymer | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/smaller-is-better-and-private-best-for-farming.html | SMALLER IS BETTER AND PRIVATE BEST FOR FARMING | By Ann Crittenden | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-mobility-of-capital-disperses-unions-power.html | THE MOBILITY OF CAPITAL DISPERSES UNIONS POWER | By William Serrin | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-nation-an-immigration-proposal-that-gets-somewhere.html | The Nation An Immigration Proposal That Gets Somewhere | By Michael Wright and Caroline Rand Herron | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-nation-odd-men-out-in-illinois.html | The Nation Odd Men Out In Illinois | By Michael Wright and Caroline Rand Herron | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-nation-putting-the-cat-back-in-the-bag.html | The Nation Putting the Cat Back in the Bag | By Michael Wright and Caroline Rand Herron | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-nation-rights-nominee-clears-a-hurdle.html | The Nation Rights Nominee Clears a Hurdle | By Michael Wright and Caroline Rand Herron | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-nation-secret-agents-may-be-more-so.html | The Nation Secret Agents May Be More So | By Michael Wright and Caroline Rand Herron | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-region-bottle-law-study-opens-other-end.html | The Region Bottle Law Study Opens Other End | By Richard Levine and Carlyle C Douglas | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-region-city-planners-urge-going-west-a-few-blocks.html | The Region City Planners Urge Going West A Few Blocks | By Richard Levine and Carlyle C Douglas | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-region-looks-like-curtains.html | The Region Looks Like Curtains | By Richard Levine and Carlyle C Douglas | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-region-made-in-japan-to-run-in-new-york.html | The Region Made in Japan to Run in New York | By Richard Levine and Carlyle C Douglas | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-region-redistricting-stands-for-now.html | The Region Redistricting Stands for Now | By Richard Levine and Carlyle C Douglas | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-region-the-race-cards-are-filling-up.html | The Region The Race Cards Are Filling Up | By Richard Levine and Carlyle C Douglas | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-world-a-few-friends-from-moscow.html | The World A Few Friends From Moscow | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-world-bright-spot-in-mideast-gloom.html | The World Bright Spot in Mideast Gloom | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-world-more-talking-and-dying-for-namibia.html | The World More Talking and Dying for Namibia | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-world-opec-agrees-to-limits-on-on-production.html | The World OPEC Agrees To Limits on On Production | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 871686 | 1982-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/weekinreview/the-world-turks-admit-torture-deaths.html | The World Turks Admit Torture Deaths | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/18-jehovah-s-witnesses-arrested-in-nicaragua.html | 18 Jehovahs Witnesses Arrested in Nicaragua | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/5-are-stabbed-in-london.html | 5 Are Stabbed in London | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/a-majority-in-poll-want-us-to-stay-out-of-salvador-war.html | A MAJORITY IN POLL WANT US TO STAY OUT OF SALVADOR WAR | By Steven V Roberts | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/a-strong-quake-injures-82-in-northern-japan.html | A Strong Quake Injures 82 in Northern Japan | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/afrikaner-founds-right-wing-party.html | AFRIKANER FOUNDS RIGHTWING PARTY | By Joseph Lelyveld Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/another-state-government-collapses-in-india.html | ANOTHER STATE GOVERNMENT COLLAPSES IN INDIA | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/around-the-world-death-sentences-for-5-approved-by-mubarak.html | AROUND THE WORLD Death Sentences for 5 Approved by Mubarak | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/around-the-world-provincial-run-off-vote-held-today-in-france.html | AROUND THE WORLD Provincial RunOff Vote Held Today In France | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/canadians-assail-parliament-rules.html | CANADIANS ASSAIL PARLIAMENT RULES | By Henry Giniger Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/chinese-catholics-rebuke-the-pope.html | CHINESE CATHOLICS REBUKE THE POPE | By Christopher S Wren Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/dutch-stage-a-protest-at-american-embassy.html | DUTCH STAGE A PROTEST AT AMERICAN EMBASSY | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/high-soviet-official-unseen-in-weeks.html | HIGH SOVIET OFFICIAL UNSEEN IN WEEKS | By Serge Schmemann Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/in-common-market-at-25-uncertainty-over-future.html | IN COMMON MARKET AT 25 UNCERTAINTY OVER FUTURE | BY John Vinocur Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/india-facing-too-man-endangered-rhinos.html | INDIA FACING TOO MAN ENDANGERED RHINOS | Special to the New York Times | TX 871686 | 1982-03-29 |

| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/indian-legislators-in-melee.html | Indian Legislators in Melee | AP | TX 871686 | 1982-03-29 |
|---|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/indonesian-air-crash-kills-26.html | Indonesian Air Crash Kills 26 | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/iran-reports-crushing-rebels-of-the-fedayeen.html | Iran Reports Crushing Rebels of the Fedayeen | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/italian-journalists-strike.html | Italian Journalists Strike | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/kenya-closes-drama-group-tied-to-a-foe.html | KENYA CLOSES DRAMA GROUP TIED TO A FOE | By Alan Cowell Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/new-beirut-directory-shows-effects-of-war.html | NEW BEIRUT DIRECTORY SHOWS EFFECTS OF WAR | By Marvine Howe Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/nicaragua-denounces-honduras-over-arrest.html | Nicaragua Denounces Honduras Over Arrest | Special to the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/nicaraguans-find-it-hard-to-believe-warning-they-re-facing-war-again.html | NICARAGUANS FIND IT HARD TO BELIEVE WARNING THEYRE FACING WAR AGAIN | By Alan Riding Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/opec-approves-cut-in-oil-production-to-bolster-prices.html | OPEC APPROVES CUT IN OIL PRODUCTION TO BOLSTER PRICES | By Steven Rattner Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/pope-still-planning-to-visit-britain-despite-protests.html | POPE STILL PLANNING TO VISIT BRITAIN DESPITE PROTESTS | By Rw Apple Jr Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/reagan-calls-on-soviet-to-leave-afghanistan.html | Reagan Calls on Soviet To Leave Afghanistan | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/south-african-jail-bombed.html | South African Jail Bombed | AP | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/story-of-newsmen-s-slaying-is-reconstructed-in-salvador.html | STORY OF NEWSMENS SLAYING IS RECONSTRUCTED IN SALVADOR | By Raymond Bonner Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/text-of-a-us-report-on-cuban-and-nicaraguan-role-in-salvador-rebellion.html | TEXT OF A US REPORT ON CUBAN AND NICARAGUAN ROLE IN SALVADOR REBELLION | Special to the New York Times | TX 871686 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/us-charges-cuba-plots-to-disrupt-salvadoran-vote-state-deparment-report-page-23.html | US CHARGES CUBA PLOTS TO DISRUPT SALVADORAN VOTE State Deparment report page 23 | By Barbara Crossette Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/us-won-t-oppose-talks-in-un-body.html | US WONT OPPOSE TALKS IN UN BODY | By Bernard D Nossiter Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/vietnamese-said-to-overrun-cambodian-base.html | VIETNAMESE SAID TO OVERRUN CAMBODIAN BASE | By Colin Campbell Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/warsaw-replaces-dissolved-association-of-journalists.html | WARSAW REPLACES DISSOLVED ASSOCIATION OF JOURNALISTS | By John Darnton Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-21 | https://www.nytimes.com/1982/03/21/world/west-bank-boy-dies-as-israeli-forces-fire-on-arab-protesters.html | WEST BANK BOY DIES AS ISRAELI FORCES FIRE ON ARAB PROTESTERS | By David K Shipler Special To the New York Times | TX 871686 | 1982-03-29 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/arts/hard-rock-laura-branigan.html | HARDROCK LAURA BRANIGAN | By Stephen Holden | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/arts/met-opera-finalists.html | MET OPERA FINALISTS | By Bernard Holland | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/arts/music-miss-canteros-pianist-plays-beethoven-and-ravel.html | MUSIC MISS CANTEROS PIANIST PLAYS BEETHOVEN AND RAVEL | By Theodore W Libbey Jr | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/arts/strings-delos-quartet-plays-mozart-and-webern.html | STRINGS DELOS QUARTET PLAYS MOZART AND WEBERN | By John Rockwell | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/arts/tv-tomorrow-s-child-a-movie.html | TV TOMORROWS CHILD A MOVIE | By John J OConnor | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/books/father-greeley-new-novel-new-controversy.html | FATHER GREELEY NEW NOVEL NEW CONTROVERSY | By Edwin McDowell | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-010111.html | Advertising | By Philip H Dougherty | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-henderson-friedlich-gets-muzak-account.html | ADVERTISING Henderson  Friedlich Gets Muzak Account | By Philip H Dougherty | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-ketchum-executive-promotions-announced.html | ADVERTISING Ketchum Executive Promotions Announced | By Philip H Dougherty | TX 882571 | 1982-03-24 |

| | | | | |
|---|---|---|---|---|
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-prime-time-tv-plan-is-explained-by-abc.html | ADVERTISING PrimeTime TV Plan Is Explained by ABC | By Philip H Dougherty | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-somerset-makes-management-shifts.html | ADVERTISING Somerset Makes Management Shifts | By Philip H Dougherty | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/advertising-webb-account-moves-to-lewis-gilman.html | ADVERTISING Webb Account Moves To Lewis Gilman | By Philip H Dougherty | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/business-people-alexander-alexander-shuffles-top-officials.html | BUSINESS PEOPLE ALEXANDER ALEXANDER SHUFFLES TOP OFFICIALS | By Leonard Sloane | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/business-people-ibm-case-challenger-cites-policy-concerns.html | BUSINESS PEOPLE IBM CASE CHALLENGER CITES POLICY CONCERNS | By Leonard Sloane | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/business-people-the-circus-makes-feld-a-happy-man.html | BUSINESS PEOPLE THE CIRCUS MAKES FELD A HAPPY MAN | By Leonard Sloane | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/certificate-to-bolster-thrift-units.html | CERTIFICATE TO BOLSTER THRIFT UNITS | By Kenneth B Noble Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/commodities-employing-futures-straddles.html | COMMODITIES Employing Futures Straddles | By Hj Maidenberg | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/critics-denounce-fed-s-policy.html | CRITICS DENOUNCE FEDS POLICY | By Michael Quint | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/dark-days-for-plane-makers.html | DARK DAYS FOR PLANE MAKERS | By Winston Williams Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/earnings-forecasts-go-lower.html | EARNINGS FORECASTS GO LOWER | By Thomas L Friedman | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/family-plastic-enterprises-abound-despite-all-the-giants.html | FAMILY PLASTIC ENTERPRISES ABOUND DESPITE ALL THE GIANTS | By Lydia Chavez Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/no-headline-008243.html | No Headline | By Andrew H Malcolm Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/reassessing-outlook-for-oil-prices-news-analysis.html | REASSESSING OUTLOOK FOR OIL PRICES News Analysis | By Steven Rattner Special to the New York Times | TX 882571 | 1982-03-24 |

| | | | | |
|---|---|---|---|---|
| 1982-03-22 | https://www.nytimes.com/1982/03/22/business/washington-watch-oil-price-effect-on-recovery.html | Washington Watch OilPrice Effect On Recovery | By Clyde H Farnsworth | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/movies/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/movies/merce-cunningham-choreographs-a-dance-movie.html | MERCE CUNNINGHAM CHOREOGRAPHS A DANCE MOVIE | By Jack Anderson | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/aide-of-kean-appoints-own-son-to-a-state-job.html | Aide of Kean Appoints Own Son to a State Job | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/bridge-berkowitz-and-lilie-share-national-men-s-pairs-title.html | Bridge Berkowitz and Lilie Share National Mens Pairs Title | By Alan Truscott Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/broadway-joe-the-celebrated-mutt-who-had-his-day-and-more.html | BROADWAY JOE THE CELEBRATED MUTT WHO HAD HIS DAY AND MORE | By Robert D McFadden | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/bronx-housing-devastation-found-slowing-substantially.html | BRONX HOUSING DEVASTATION FOUND SLOWING SUBSTANTIALLY | By David W Dunlap | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/conservative-gop-help-for-weicker.html | CONSERVATIVE GOP HELP FOR WEICKER | By Jane Perlez Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/kaiser-is-promoted.html | Kaiser Is Promoted | By Albin Krebs and Robert Mcg Thomas Jr | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/koch-ventures-upstate-in-search-of-backing-by-democratic-chiefs.html | KOCH VENTURES UPSTATE IN SEARCH OF BACKING BY DEMOCRATIC CHIEFS | By Joyce Purnick | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/nestle-sells-site-it-said-it-needed-to-stay-in-state.html | NESTLE SELLS SITE IT SAID IT NEEDED TO STAY IN STATE | By Edward Hudson Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/notes-on-people-former-chief-of-cia-honored-by-oss-veterans-oss-veterans-award.html | NOTES ON PEOPLE Former Chief of CIA Honored by OSS Veterans OSS Veterans Award | By Albin Krebs and Robert Mcg Thomas Jr | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/notes-on-people-harlem-ymca-honoring-black-achievers.html | NOTES ON PEOPLE Harlem YMCA Honoring Black Achievers | By Albin Krebs and Robert Mcg Thomas Jr | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/notes-on-people-mcguire-wouldn-t-follow-koch-to-albany-mcguire-says-no.html | NOTES ON PEOPLE McGuire Wouldnt Follow Koch to Albany McGuire Says No | By Albin Krebs and Robert Mcg Thomas Jr | TX 882571 | 1982-03-24 |

| | | | | |
|---|---|---|---|---|
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/notes-on-people-widower-of-ella-grasso-is-married-in-vermont-a-vermont-wedding.html | NOTES ON PEOPLE Widower of Ella Grasso Is Married in Vermont A Vermont Wedding | By Albin Krebs and Robert Mcg Thomas Jr | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/package-signed-for-financing-portman-hotel.html | PACKAGE SIGNED FOR FINANCING PORTMAN HOTEL | By Edward A Gargan | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/shift-of-judges-to-criminal-courts-is-adding-to-delays-in-civil-cases.html | SHIFT OF JUDGES TO CRIMINAL COURTS IS ADDING TO DELAYS IN CIVIL CASES | By David M Margolick | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/survivors-of-holocaust-share-the-painful-past.html | SURVIVORS OF HOLOCAUST SHARE THE PAINFUL PAST | By Susan Chira | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/the-region-5-in-same-family-die-in-plane-crash.html | THE REGION 5 in Same Family Die in Plane Crash | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/nyregion/use-of-cable-television-proliferating-in-suburbs.html | USE OF CABLE TELEVISION PROLIFERATING IN SUBURBS | By Frances Cerra | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/obituaries/louis-tannen-73-magician-is-dead.html | LOUIS TANNEN 73 MAGICIAN IS DEAD | By Shawn G Kennedy | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/obituaries/madeleine-payne-76-an-editor.html | MADELEINE PAYNE 76 AN EDITOR | By Alfred E Clark | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/at-home-abroad-creating-an-ulster.html | AT HOME ABROAD CREATING AN ULSTER | By Anthony Lewis | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/essay-the-leaker-speaks.html | ESSAY THE LEAKER SPEAKS | By William Safire | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/in-cambodia-that-smile.html | IN CAMBODIA THAT SMILE | By T D Allman | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/opinion/the-editorial-notebook-a-spotlight-on-prosecutors.html | The Editorial Notebook A Spotlight on Prosecutors | DAVID C ANDERSON | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/auto-race-put-off.html | Auto Race Put Off | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/borg-uncertain-on-wimbledon.html | Borg Uncertain On Wimbledon | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/bucks-top-nets-102-to-86.html | Bucks Top Nets 102 to 86 | Special to the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/bullets-edge-knicks-110-109.html | Bullets Edge Knicks 110109 | By Sam Goldaper Special To the New York Times | TX 882571 | 1982-03-24 |

| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/celtic-streak-at-15.html | Celtic Streak at 15 | AP | TX 882571 | 1982-03-24 |
|---|---|---|---|---|---|
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/ethiopian-is-first-in-cross-country.html | Ethiopian Is First In CrossCountry | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/georgetown-riding-a-confident-road.html | GEORGETOWN RIDING A CONFIDENT ROAD | By Frank Litsky Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/gettys-makes-the-final-5.html | Gettys Makes The Final 5 | George Vecsey | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/islanders-win-on-bossy-s-late-goal-3-2.html | ISLANDERS WIN ON BOSSYS LATE GOAL 32 | By Parton Keese Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/let-s-win-it-for-coach.html | Lets Win It For Coach | Dave Anderson | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/louisville-shuns-star-system.html | LOUISVILLE SHUNS STAR SYSTEM | By Gordon S White Jr Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/mets-blanked-by-dodgers.html | METS BLANKED BY DODGERS | Special to the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/miss-jordan-wins.html | Miss Jordan Wins | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/miss-navratilova-at-the-top.html | MISS NAVRATILOVA AT THE TOP | By Ira Berkow | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/mrs-melton-5-shot-victor.html | MRS MELTON 5SHOT VICTOR | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/nfl-gathers-for-key-meetings.html | NFL GATHERS FOR KEY MEETINGS | By Gerald Eskenazi Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/north-carolina-houston-reach-ncaa-semifinals-eagles-suffer-99-92-setback.html | NORTH CAROLINA HOUSTON REACH NCAA SEMIFINALS EAGLES SUFFER 9992 SETBACK | By Roy S Johnson Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/north-carolina-houston-reach-ncaa-semifinals-tar-heels-get-control-early.html | NORTH CAROLINA HOUSTON REACH NCAA SEMIFINALS TAR HEELS GET CONTROL EARLY | Special to the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/pate-wins-golf-with-a-splash.html | PATE WINS GOLF WITH A SPLASH | By John Radosta Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/piquet-captures-brazil-grand-prix.html | Piquet Captures Brazil Grand Prix | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/pryor-winner-snipes-in-draw.html | PRYOR WINNER SNIPES IN DRAW | By Michael Katz Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/question-box.html | Question Box | S Lee Kanner | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/rangers-beat-blues-on-7-goals-in-row.html | RANGERS BEAT BLUES ON 7 GOALS IN ROW | By Michael Strauss | TX 882571 | 1982-03-24 |

| | | | | |
|---|---|---|---|---|
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/rutgers-women-gain-region-final.html | RUTGERS WOMEN GAIN REGION FINAL | Special to the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/shimatoree-takes-bay-shore.html | SHIMATOREE TAKES BAY SHORE | By Steven Crist | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/steinbrenner-cracks-whip.html | STEINBRENNER CRACKS WHIP | By Jane Gross Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/the-pressure-to-produce.html | THE PRESSURE TO PRODUCE | By Malcolm Moran | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/usc-penalty-due.html | USC PENALTY DUE | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/wabash-midland-and-dc-take-titles.html | WABASH MIDLAND AND DC TAKE TITLES | By Al Harvin | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/wilkins-gives-georgia-a-shot.html | WILKINS GIVES GEORGIA A SHOT | By Kent Hannon Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/sports/wisconsin-gains-hockey-semifinals.html | Wisconsin Gains Hockey Semifinals | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/style/lady-bird-johnson-a-time-for-family-and-herself.html | LADY BIRD JOHNSON A TIME FOR FAMILY AND HERSELF | By Barbara Gamarekian Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/style/relationships-when-a-child-is-in-hospital.html | RELATIONSHIPS WHEN A CHILD IS IN HOSPITAL | By Nadine Brozan | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/style/with-policeman-boy-s-lot-is-a-happy-one.html | WITH POLICEMAN BOYS LOT IS A HAPPY ONE | By Judy Klemesrud | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/theater/stage-cohan-revival-little-johnny-jones.html | STAGE COHAN REVIVAL LITTLE JOHNNY JONES | By Frank Rich | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/theater/ventriloquist-ronn-lucas.html | VENTRILOQUIST RONN LUCAS | By John S Wilson | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/agriculture-department-has-new-plan-for-school-lunches.html | AGRICULTURE DEPARTMENT HAS NEW PLAN FOR SCHOOL LUNCHES | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/around-the-nation-9000-flood-refugees-begin-return-in-indiana.html | AROUND THE NATION 9000 Flood Refugees Begin Return in Indiana | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/around-the-nation-searchers-find-body-of-27th-air-crash-victim.html | AROUND THE NATION Searchers Find Body Of 27th Air Crash Victim | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/briefing-008505.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 882571 | 1982-03-24 |

| | | | | |
|---|---|---|---|---|
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/criticism-rises-on-reagan-s-plan-for-5-year-growth-of-the-military.html | CRITICISM RISES ON REAGANS PLAN FOR 5YEAR GROWTH OF THE MILITARY | By Richard Halloran Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/dobrynin-marking-20th-anniversary.html | DOBRYNIN MARKING 20TH ANNIVERSARY | By Hedrick Smith Special to the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/first-taped-trial-set-in-slaying-case.html | FIRST TAPED TRIAL SET IN SLAYING CASE | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/general-motors-and-auto-workers-reach-settlement.html | GENERAL MOTORS AND AUTO WORKERS REACH SETTLEMENT | By John Holusha Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/high-court-alumni-hard-at-work.html | HIGH COURT ALUMNI HARD AT WORK | By David Shribman Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/new-orleans-mayor-elected-to-2d-term-in-runoff-vote.html | NEW ORLEANS MAYOR ELECTED TO 2D TERM IN RUNOFF VOTE | By Reginald Stuart Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/note-on-will-cited-in-78-utah-murder.html | NOTE ON WILL CITED IN 78 UTAH MURDER | By David Bird | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/pathologist-in-suffolk-to-examine-body-of-california-football-player.html | PATHOLOGIST IN SUFFOLK TO EXAMINE BODY OF CALIFORNIA FOOTBALL PLAYER | By Glenn Fowler | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/philadelphia-crime-family-thrives-after-turmoil.html | PHILADELPHIA CRIME FAMILY THRIVES AFTER TURMOIL | By William Robbins Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/polish-folk-dancers-play-to-sparse-audiences-in-chicago-because-of-boycott.html | POLISH FOLK DANCERS PLAY TO SPARSE AUDIENCES IN CHICAGO BECAUSE OF BOYCOTT | Special to the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/reagan-endorses-rise-in-atomic-warheads-by-380-over-carter-goal.html | REAGAN ENDORSES RISE IN ATOMIC WARHEADS BY 380 OVER CARTER GOAL | By Judith Miller Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/rochester-strapped-weighs-letting-county-control-police.html | ROCHESTER STRAPPED WEIGHS LETTING COUNTY CONTROL POLICE | By John Herbers Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/shuttle-is-poised-for-liftoff-today.html | SHUTTLE IS POISED FOR LIFTOFF TODAY | By John Noble Wilford Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/space-caravan-sets-up-shop-for-shuttle-in-new-mexico.html | SPACE CARAVAN SETS UP SHOP FOR SHUTTLE IN NEW MEXICO | By Judith Cummings Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 882571 | 1982-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/around-the-world-factions-in-zimbabwe-brawl-in-the-streets.html | AROUND THE WORLD Factions in Zimbabwe Brawl in the Streets | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/duarte-s-party-caught-in-middle-in-salvador.html | DUARTES PARTY CAUGHT IN MIDDLE IN SALVADOR | By Warren Hoge Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/dutch-question-salvador-army-account-of-killings.html | DUTCH QUESTION SALVADOR ARMY ACCOUNT OF KILLINGS | Special to the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/european-legislators-move-to-increase-authority.html | EUROPEAN LEGISLATORS MOVE TO INCREASE AUTHORITY | BY Richard Eder Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/five-more-palestinians-are-shot.html | FIVE MORE PALESTINIANS ARE SHOT | Special to the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/french-left-suffers-new-setback-in-regional-vote.html | FRENCH LEFT SUFFERS NEW SETBACK IN REGIONAL VOTE | AP | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/in-central-african-republic-cruel-legacy-lingers-the-talk-of-bangui.html | IN CENTRAL AFRICAN REPUBLIC CRUEL LEGACY LINGERS The Talk of Bangui | By Alan Cowell Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/nicaraguans-say-incursions-prompted-indians-eviction.html | NICARAGUANS SAY INCURSIONS PROMPTED INDIANS EVICTION | By Alan Riding Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/no-headline-009658.html | No Headline | By David K Shipler Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/pope-offers-a-special-mass-for-the-catholics-of-china.html | POPE OFFERS A SPECIAL MASS FOR THE CATHOLICS OF CHINA | By Henry Kamm Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/schmidt-foes-win-in-lower-saxony.html | SCHMIDT FOES WIN IN LOWER SAXONY | By John Vinocur Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/us-accused-by-salvadoran.html | US ACCUSED BY SALVADORAN | Special to the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-22 | https://www.nytimes.com/1982/03/22/world/walesa-baby-is-baptized-but-father-is-not-there.html | WALESA BABY IS BAPTIZED BUT FATHER IS NOT THERE | By John Darnton Special To the New York Times | TX 882571 | 1982-03-24 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/arts/boston-ballet-don-quixote-but-with-added-drama.html | BOSTON BALLET DON QUIXOTE BUT WITH ADDED DRAMA | By Jack Anderson | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/arts/dance-cunningham-displays-gallopade.html | DANCE CUNNINGHAM DISPLAYS GALLOPADE | By Anna Kisselgoff | TX 882573 | 1982-03-25 |

| | | | | |
|---|---|---|---|---|
| 1982-03-23 | https://www.nytimes.com/1982/03/23/arts/opera-rediviva-offers-abaris-ou-les-boreades.html | OPERA REDIVIVA OFFERS ABARIS OU LES BOREADES | By Edward Rothstein | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/arts/opera-susannah-by-charlisle-floyd.html | OPERA SUSANNAH BY CHARLISLE FLOYD | By Theodore W Libbey Jr | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/arts/tv-english-gentleman-detective.html | TV ENGLISH GENTLEMAN DETECTIVE | By Janet Maslin | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/arts/tv-george-c-scott-in-oliver-twist.html | TV GEORGE C SCOTT IN OLIVER TWIST | By John J OConnor | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/business/advertising-campaign-for-like.html | ADVERTISING Campaign for Like | By Philip H Dougherty | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/business/advertising-compton-gets-paine-webber.html | ADVERTISING Compton Gets Paine Webber | By Philip H Dougherty | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/business/advertising-looking-closely-at-budgets.html | Advertising Looking Closely At Budgets | By Philip H Dougherty | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/business/embargo-not-ruled-out-in-reagan-farm-plan.html | EMBARGO NOT RULED OUT IN REAGAN FARM PLAN | By Seth S King Special To the New York Times | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/abrams-urges-reorganization-of-state-psc.html | ABRAMS URGES REORGANIZATION OF STATE PSC | By Josh Barbanel | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/at-morosco-ghosts-haunt-memories.html | AT MOROSCO GHOSTS HAUNT MEMORIES | By Eleanor Blau | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/basic-fare-said-to-barely-cover-taxis-expenses.html | BASIC FARE SAID TO BARELY COVER TAXIS EXPENSES | By Clyde Haberman | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/bridge-3-top-teams-are-defeated-in-the-vanderbilt-knockout.html | Bridge 3 Top Teams Are Defeated In the Vanderbilt Knockout | By Alan Truscott Special To the New York Times | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/chess-dutch-grandmaster-wins-mar-del-plata-tournament.html | Chess Dutch Grandmaster Wins Mar del Plata Tournament | By Robert Byrne | TX 882573 | 1982-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/court-stay-lifted-and-demolition-begins-at-two-broadway-theaters.html | COURT STAY LIFTED AND DEMOLITION BEGINS AT TWO BROADWAY THEATERS | By Frank J Prial | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/executive-of-essex-county-outlines-views-on-suburbs-cities-and-politics.html | EXECUTIVE OF ESSEX COUNTY OUTLINES VIEWS ON SUBURBS CITIES AND POLITICS | Special to the New York Times | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/family-tries-with-welfare-to-make-do.html | FAMILY TRIES WITH WELFARE TO MAKE DO | By Sheila Rule | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/increases-said-to-be-certain-in-carey-education-budget.html | INCREASES SAID TO BE CERTAIN IN CAREY EDUCATION BUDGET | By Ej Dionne Jr Special To the New York Times | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/japanese-subway-cars-shine-a-bit-noisily-in-philadelphia-tests.html | JAPANESE SUBWAY CARS SHINE A BIT NOISILY IN PHILADELPHIA TESTS | By Ari L Goldman Special To the New York Times | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/luchow-s-moving-to-theater-district.html | LUCHOWS MOVING TO THEATER DISTRICT | By Glenn Fowler | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/notes-on-people-plans-made-to-change-the-sheik-s-house-plans-for-sheik-s-house.html | NOTES ON PEOPLE Plans Made to Change the Sheiks House Plans for Sheiks House | By Albin Krebs and Robert Mcg Thomas Jr | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/notes-on-people-still-seeking-a-big-name.html | NOTES ON PEOPLE Still Seeking a Big Name | By Albin Krebs and Robert Mcg Thomas Jr | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/notes-on-people-succotash-point-s-case.html | NOTES ON PEOPLE Succotash Points Case | By Albin Krebs and Robert Mcg Thomas Jr | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/notes-on-people-surrogate-retires.html | NOTES ON PEOPLE Surrogate Retires | By Albin Krebs and Robert Mcg Thomas Jr | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/notes-on-people-winner-of-vannevar-bush-award-named-vannevar-bush-award.html | NOTES ON PEOPLE Winner of Vannevar Bush Award Named Vannevar Bush Award | By Albin Krebs and Robert Mcg Thomas Jr | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/panel-hears-appeal-to-save-daily-news.html | PANEL HEARS APPEAL TO SAVE DAILY NEWS | By Jonathan Friendly | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/quiching-hoboken.html | QUICHING HOBOKEN | By William E Geist Special To the New York Times | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/selection-of-jurors-is-begun-for-moon-s-tax-fraud-trial.html | SELECTION OF JURORS IS BEGUN FOR MOONS TAXFRAUD TRIAL | By Arnold H Lubasch | TX 882573 | 1982-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/stouffer-jury-is-shown-a-bottle-found-at-inn.html | Stouffer Jury Is Shown A Bottle Found at Inn | Special to the New York Times | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/the-city-hit-run-driver-kills-student-17.html | THE CITY HitRun Driver Kills Student 17 | By United Press International | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/nyregion/yale-bars-a-us-study-grant-refusing-to-account-for-time.html | YALE BARS A US STUDY GRANT REFUSING TO ACCOUNT FOR TIME | By Samuel G Freedman | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/obituaries/cardinal-felici-noted-expert-on-church-law-for-vatican.html | CARDINAL FELICI NOTED EXPERT ON CHURCH LAW FOR VATICAN | AP | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/obituaries/don-holt-cannon-mills-chief.html | DON HOLT CANNON MILLS CHIEF | By Walter H Waggoner | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/obituaries/l-judson-morhouse-helped-elect-gov-rockefeller-in-1958.html | L JUDSON MORHOUSE HELPED ELECT GOV ROCKEFELLER IN 1958 | By Maurice Carroll | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/science/18-year-old-sends-his-insects-into-orbit.html | 18YEAR OLD SENDS HIS INSECTS INTO ORBIT | By Walter Sullivan | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/science/at-a-glance.html | At a Glance | AP | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/science/composers-program-a-sense-of-humanity-into-computer-music-hamilton-ny.html | COMPOSERS PROGRAM A SENSE OF HUMANITY INTO COMPUTER MUSIC HAMILTON NY | By Richard Severo | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/science/education.html | EDUCATION | By Dena Kleiman | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/science/hugh-crowd-squeals-and-claps-as-shuttle-begins-its-mission.html | HUGH CROWD SQUEALS AND CLAPS AS SHUTTLE BEGINS ITS MISSION | AP | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/science/nobel-winner-urges-wider-forensic-use-of-new-insulin-technology.html | NOBEL WINNER URGES WIDER FORENSIC USE OF NEW INSULIN TECHNOLOGY | By James P Sterba | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/science/nonsurgical-therapy-for-gums-spurs-wide-debate.html | NONSURGICAL THERAPY FOR GUMS SPURS WIDE DEBATE | By Jane E Brody | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/science/shuttle-is-lofted-into-earth-orbit-for-third-mission.html | SHUTTLE IS LOFTED INTO EARTH ORBIT FOR THIRD MISSION | By John Noble Wilford Special To the New York Times | TX 882573 | 1982-03-25 |

| | | | | |
|---|---|---|---|---|
| 1982-03-23 | https://www.nytimes.com/1982/03/23/science/third-time-around-the-columbia-turns-to-high-science.html | THIRD TIME AROUND THE COLUMBIA TURNS TO HIGH SCIENCE | By John Noble Wilford | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/bradley-and-purdue-win-advance-to-final-of-nit.html | BRADLEY AND PURDUE WIN ADVANCE TO FINAL OF NIT | By Malcolm Moran | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/by-sports-of-the-times-final-four-s-blue-chips.html | By Sports of The Times Final Fours Blue Chips | DAVE ANDERSON | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/controversy-over-enforcement.html | CONTROVERSY OVER ENFORCEMENT | By Gordon S White Jr | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/hagler-hearns-bout-scheduled-may-24.html | HAGLERHEARNS BOUT SCHEDULED MAY 24 | By Michael Katz | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/nfl-tv-pact-2-billion.html | NFL TV PACT 2 BILLION | By Gerald Eskenazi Special To the New York Times | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/no-headline-011062.html | No Headline | AP | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/sax-steps-into-dodger-infield.html | SAX STEPS INTO DODGER INFIELD | By Joseph Durso Special To the New York Times | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/star-gallant-is-easy-winner.html | Star Gallant Is Easy Winner | By Steven Crist Special To the New York Times | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/valenzuela-to-report-to-camp.html | VALENZUELA TO REPORT TO CAMP | AP | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/women-s-tennis-feeling-pain.html | Womens Tennis Feeling Pain | By Neil Amdur | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/sports/yank-errors-bring-extra-drill.html | Yank Errors Bring Extra Drill | By Jane Gross Special To the New York Times | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/style/milan-shows-a-mix-of-the-banal-and-beautiful.html | MILAN SHOWS A MIX OF THE BANAL AND BEAUTIFUL | By Bernadine Morris Special To the New York Times | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/theater/johnny-jones-shuts-whorehouse-closing.html | JOHNNY JONES SHUTS WHOREHOUSE CLOSING | By John Corry | TX 882573 | 1982-03-25 |
| 1982-03-23 | https://www.nytimes.com/1982/03/23/theater/theater-bishop-s-jedediah-kohler.html | THEATER BISHOPS JEDEDIAH KOHLER | By Frank Rich | TX 882573 | 1982-03-25 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/jazz-fusion-of-ellington-gershwin.html | JAZZ FUSION OF ELLINGTON GERSHWIN | By John S Wilson | TX 882570 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/met-opera-entfuhrung-aus-dem-serail-returns.html | MET OPERA ENTFUHRUNG AUS DEM SERAIL RETURNS | By John Rockwell | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/music-perahia-plays-schumann-concerto-with-philadelphians.html | MUSIC PERAHIA PLAYS SCHUMANN CONCERTO WITH PHILADELPHIANS | By Donal Henahan | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/news-ratings-no-winners-or-losers.html | NEWS RATINGS NO WINNERS OR LOSERS | By Tony Schwartz | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/recital-steven-mayer-piano.html | RECITAL STEVEN MAYER PIANO | By Bernard Holland | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/the-furor-over-the-met-s-la-tour-news-analysis.html | THE FUROR OVER THE METS LA TOUR News Analysis | By Grace Glueck | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/the-pop-life-012905.html | THE POP LIFE | By Robert Palmer | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/arts/tv-middletown-in-video-verite.html | TV MIDDLETOWN IN VIDEO VERITE | By John J OConnor | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/60-minute-gourmet-012411.html | 60MINUTE GOURMET | By Pierre Franey | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/champagne-supply-dips.html | CHAMPAGNE SUPPLY DIPS | AP | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/discoveries-1-stamp-of-domesticity.html | DISCOVERIES 1 Stamp of Domesticity | By Angela Taylor | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/jewish-controvery-over-rite-for-girls.html | JEWISH CONTROVERY OVER RITE FOR GIRLS | By Nadine Brozan | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/kitchen-equipment-espresso-machine.html | KITCHEN EQUIPMENT ESPRESSO MACHINE | By Pierre Franey | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/luchow-s-symbol-of-the-good-old-days.html | LUCHOWS SYMBOL OF THE GOOD OLD DAYS | By Frank J Prial | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/menu-collection-offers-a-taste-of-history.html | MENU COLLECTION OFFERS A TASTE OF HISTORY | By Florence Fabricant | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/metropolitan-diary-012408.html | METROPOLITAN DIARY | By Glenn Collins | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/napamedoc-auction-offering-will-not-be-repeated-in-june.html | NAPAMEDOC AUCTION OFFERING WILL NOT BE REPEATED IN JUNE | By Terry Robards | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/personal-health-012871.html | PERSONAL HEALTH | By Jane E Brody | TX 882570 | 1982-03-29 |

| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/shad-hard-to-bone-but-well-worth-it.html | SHAD HARD TO BONE BUT WELL WORTH IT | By Craig Claiborne | TX 882570 | 1982-03-29 |
|---|---|---|---|---|---|
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/the-making-of-a-french-chef.html | THE MAKING OF A FRENCH CHEF | By Pierre Franey | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/truffles-why-pigs-can-sniff-them-out.html | TRUFFLES WHY PIGS CAN SNIFF THEM OUT | By Walter Sullivan | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/garden/wine-talk-013304.html | WINE TALK | By Terry Robards | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/movies/warner-plans-movie-of-a-negro-ensemble-play.html | WARNER PLANS MOVIE OF A NEGRO ENSEMBLE PLAY | By Aljean Harmetz Special To the New York Times | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/bridge-stayman-and-team-upset-brachman-in-the-nationals.html | Bridge Stayman and Team Upset Brachman in the Nationals | By Alan Truscott Special To the New York Times | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/bush-defeats-weicker-at-caucus-in-fairfield.html | Bush Defeats Weicker At Caucus in Fairfield | Special to the New York Times | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/city-asks-lincoln-west-to-defer-current-plans.html | CITY ASKS LINCOLN WEST TO DEFER CURRENT PLANS | By Joyce Purnick | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/city-to-move-some-staff-and-offices-to-brooklyn.html | CITY TO MOVE SOME STAFF AND OFFICES TO BROOKLYN | By Michael Goodwin | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/daily-news-dropping-upi-in-move-to-cut-costs.html | DAILY NEWS DROPPING UPI IN MOVE TO CUT COSTS | By Jonathan Friendly | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/firefighter-suit-says-protection-isnt-adequate.html | FIREFIGHTER SUIT SAYS PROTECTION ISNT ADEQUATE | By Shawn G Kennedy | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/first-deaf-lawyer-goes-before-supreme-court.html | FIRST DEAF LAWYER GOES BEFORE SUPREME COURT | By Dena Kleiman Special To the New York Times | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/gi-found-fit-for-trial-in-3-slayings-in-buffalo.html | GI Found Fit for Trial In 3 Slayings in Buffalo | AP | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/income-tax-cut-for-new-yorkers-gians-in-albany.html | INCOME TAX CUT FOR NEW YORKERS GIANS IN ALBANY | By E J Dionne Jr Special To the New York Times | TX 882570 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/ivy-editors-unite-on-salvador.html | IVY EDITORS UNITE ON SALVADOR | By William G Blair | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/jersey-s-transit-agency-plans-18-fare-increase.html | JERSEYS TRANSIT AGENCY PLANS 18 FARE INCREASE | By Robert Hanley Special To the New York Times | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/koch-says-ban-on-dumping-sludge-would-close-harbor.html | KOCH SAYS BAN ON DUMPING SLUDGE WOULD CLOSE HARBOR | By Jane Perlez Special To the New York Times | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/notes-on-people-laingen-declines-a-maryland-senate-campaign-laingen-declines.html | NOTES ON PEOPLE Laingen Declines a Maryland Senate Campaign Laingen Declines | By Albin Krebs and Robert Mcg Thomas Jr | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/notes-on-people-wally-amos-celebrity.html | NOTES ON PEOPLE Wally Amos Celebrity | By Albin Krebs and Robert Mcg Thomas Jr | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/notes-people-macchiarola-chooses-successor-principal-macchiarola-successor.html | NOTES ON PEOPLE Macchiarola Chooses a Successor as Principal Macchiarola Successor | By Albin Krebs and Robert Mcg Thomas Jr | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/notes-people-vladimir-voinovich-spend-year-princeton-voinovich-princeton.html | NOTES ON PEOPLE Vladimir Voinovich to Spend a Year at Princeton Voinovich to Princeton | By Albin Krebs and Robert Mcg Thomas Jr | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/prices-up-only-0.1-in-the-city.html | PRICES UP ONLY 01 IN THE CITY | By Damon Stetson | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/nyregion/reagan-says-facts-prove-he-cares-about-needy.html | REAGAN SAYS FACTS PROVE HE CARES ABOUT NEEDY | By Michael Oreskes | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/obituaries/dr-ben-f-feingold-dies-at-81-studied-diet-in-hyperactivity.html | DR BEN F FEINGOLD DIES AT 81 STUDIED DIET IN HYPERACTIVITY | By Richard Severo | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/2-plead-not-guilty.html | 2 Plead Not Guilty | AP | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/borg-plays-first-match-and-looks-in-shape.html | Borg Plays First Match And Looks in Shape | AP | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/bossy-scores-4-in-rout-of-caps.html | BOSSY SCORES 4 IN ROUT OF CAPS | By Parton Keese Special To the New York Times | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/bradley-coach-sets-sights-on-basketball-title-and-broadway.html | Bradley Coach Sets Sights on Basketball Title and Broadway | By Malcolm Moran | TX 882570 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/knicks-defeat-cavaliers.html | KNICKS DEFEAT CAVALIERS | By Sam Goldaper | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/mets-lack-of-runs-puzzles-bamberger.html | METS LACK OF RUNS PUZZLES BAMBERGER | By Joseph Durso Special To the New York Times | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/miss-nelson-triumphs-in-super-giant-slalom.html | Miss Nelson Triumphs In Super Giant Slalom | AP | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/nfl-antitrust-bill-set-to-be-inroduced.html | NFL ANTITRUST BILL SET TO BE INRODUCED | By Gerald Eskenazi | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/outlook-for-final-four-binoculars.html | OUTLOOK FOR FINAL FOUR BINOCULARS | AP | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/players-weigh-lower-prices.html | Players Weigh Lower Prices | AP | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/reformers-try-to-halt-academic-abuse.html | REFORMERS TRY TO HALT ACADEMIC ABUSE | By Jane Gross | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/robertson-adapts-to-second.html | ROBERTSON ADAPTS TO SECOND | Special to the New York Times | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/rutgers-gains-in-aiaw.html | Rutgers Gains In AIAW | Special to the New York Times | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/sports/sports-of-the-times-barbara-potter-s-best-pal.html | Sports of The Times Barbara Potters Best Pal | By George Vecsey | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/us/budget-amendment-winning-white-house-favor.html | BUDGET AMENDMENT WINNING WHITE HOUSE FAVOR | By Edward Cowan Special To the New York Times | TX 882570 | 1982-03-29 |
| 1982-03-24 | https://www.nytimes.com/1982/03/24/world/parliament-ties-in-vote-on-begin.html | Parliament Ties in Vote on Begin | By David K Shipler | TX 882570 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/concert-bach-aria-group.html | CONCERT BACH ARIA GROUP | By Edward Rothstein | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/dance-bob-bowyer-and-joann-bruggeman-in-parodies.html | DANCE BOB BOWYER AND JOANN BRUGGEMAN IN PARODIES | By Anna Kisselgoff | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/extras-vote-to-join-actors.html | EXTRAS VOTE TO JOIN ACTORS | AP | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/news-of-music-mahler-s-reworkng-of-beethoven-surfaces.html | NEWS OF MUSIC MAHLERS REWORKNG OF BEETHOVEN SURFACES | By Bernard Holland | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/philharmonic-halil-new-nocturne-by-bernstein.html | PHILHARMONIC HALIL NEW NOCTURNE BY BERNSTEIN | By Donal Henahan | TX 882572 | 1982-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/pianists-delphin-and-romain.html | PIANISTS DELPHIN AND ROMAIN | By Theodore W Libbey Jr | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/piano-recital-misha-dichter.html | PIANO RECITAL MISHA DICHTER | By Bernard Holland | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/recital-ruth-glasser-cellist.html | RECITAL RUTH GLASSER CELLIST | By Edward Rothstein | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/arts/tv-women-s-woes-as-police-and-as-secretaries.html | TV WOMENS WOES AS POLICE AND AS SECRETARIES | By John J OConnor | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/a-bit-of-ireland-transported-to-vermont.html | A BIT OF IRELAND TRANSPORTED TO VERMONT | By Charlotte Evans | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/at-california-show-innovations-from-east-and-west.html | AT CALIFORNIA SHOW INNOVATIONS FROM EAST AND WEST | By Suzanne Slesin Special To the New York Times | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/design-notebook.html | Design Notebook | By John Russell | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/gardening-new-vegetables-can-be-started-right-from-seed.html | Gardening NEW VEGETABLES CAN BE STARTED RIGHT FROM SEED | By Joan Lee Faust | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/home-improvement.html | Home Improvement | By Bernard Gladstone | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/professor-collects-bumps-on-a-log.html | PROFESSOR COLLECTS BUMPS ON A LOG | AP | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/garden/the-new-family-album-its-all-on-tape.html | THE NEW FAMILY ALBUM ITS ALL ON TAPE | By Stephanie Azzarone | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/movies/critic-s-notebook-cable-tv-home-video-and-chopping-of-movies.html | CRITICS NOTEBOOK CABLE TV HOME VIDEO AND CHOPPING OF MOVIES | By Janet Maslin | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/movies/jane-fonda-she-makes-ideas-pay-at-box-office.html | JANE FONDA SHE MAKES IDEAS PAY AT BOX OFFICE | By Aljean Harmetz | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/2-officers-wounded-3-arrested-in-queens.html | 2 OFFICERS WOUNDED 3 ARRESTED IN QUEENS | By Maurice Carroll | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/200-at-a-school-stage-walkout-over-principal.html | 200 AT A SCHOOL STAGE WALKOUT OVER PRINCIPAL | By Dena Kleiman | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/bridge-vanderbilt-field-narrows-new-yorkers-doing-well.html | Bridge Vanderbilt Field Narrows New Yorkers Doing Well | By Alan Truscott Special To the New York Times | TX 882572 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/bush-terms-fairfield-victory-gop-rejection-of-weicker.html | BUSH TERMS FAIRFIELD VICTORY GOP REJECTION OF WEICKER | By Richard L Madden Special To the New York Times | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/court-is-told-of-unscientific-test-on-a-piece-of-stouffer-s-carpeting.html | COURT IS TOLD OF UNSCIENTIFIC TEST ON A PIECE OF STOUFFERS CARPETING | By James Feron Special To the New York Times | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/court-s-decision-a-blow-to-mta-at-bargaining-table-news-analysis.html | COURTS DECISION A BLOW TO MTA AT BARGAINING TABLE News Analysis | By Michael Oreskes | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/garey-giving-up-on-negotiations-over-the-budget.html | GAREY GIVING UP ON NEGOTIATIONS OVER THE BUDGET | By E J Dionne Jr Special To the New York Times | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/gop-leaders-fearing-lehrman-is-loser-turn-to-ex-us-attorney.html | GOP LEADERS FEARING LEHRMAN IS LOSER TURN TO EXUS ATTORNEY | By Frank Lynn | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/high-court-rules-lirr-employees-may-go-on-strike.html | HIGH COURT RULES LIRR EMPLOYEES MAY GO ON STRIKE | By Linda Greenhouse Special To the New York Times | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/homeless-riding-in-subways-being-taken-to-city-shelters.html | HOMELESS RIDING IN SUBWAYS BEING TAKEN TO CITY SHELTERS | By Clyde Haberman | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/leaks-force-closing-of-nuclear-plant.html | LEAKS FORCE CLOSING OF NUCLEAR PLANT | By Matthew L Wald | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/notes-on-people-lioness-can-stay.html | NOTES ON PEOPLE Lioness Can Stay | By Albin Krebs and Robert Mcg Thomas Jr | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/notes-on-people-photographer-s-pledge.html | NOTES ON PEOPLE Photographers Pledge | By Albin Krebs and Robert Mcg Thomas Jr | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/notes-on-people-sinai-victim-honored.html | NOTES ON PEOPLE Sinai Victim Honored | By Albin Krebs and Robert Mcg Thomas Jr | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/official-reports-how-richmond-aided-a-convict.html | OFFICIAL REPORTS HOW RICHMOND AIDED A CONVICT | By Ralph Blumenthal | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/plan-for-actors-nursing-home-divides-a-jersey-community.html | PLAN FOR ACTORS NURSING HOME DIVIDES A JERSEY COMMUNITY | By Robert Hanley Special To the New York Times | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/record-phone-fee-rise-approved-in-new-york.html | RECORD PHONE FEE RISE APPROVED IN NEW YORK | By Peter Kihss | TX 882572 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/suffolk-and-nassau-join-suit-over-dumping-in-li-sound.html | SUFFOLK AND NASSAU JOIN SUIT OVER DUMPING IN LI SOUND | By John T McQuiston | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/the-region-court-approves-shift-of-haitians.html | THE REGION Court Approves Shift of Haitians | AP | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/the-region-jersey-trooper-shot-by-motorist.html | THE REGION Jersey Trooper Shot by Motorist | AP | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/the-region-li-beach-club-named-in-bias-suit.html | THE REGION LI Beach Club Named in Bias Suit | Special to the New York Times | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/nyregion/union-chief-facing-trial-feared-dead.html | UNION CHIEF FACING TRIAL FEARED DEAD | By Selwyn Raab | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/obituaries/gustave-stamm.html | GUSTAVE STAMM | AP | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/obituaries/henry-sears-revived-america-s-cup-race-after-21-year-lapse.html | HENRY SEARS REVIVED AMERICAS CUP RACE AFTER 21YEAR LAPSE | By Alfred E Clark | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/obituaries/marietta-s-shaginyan-a-soviet-novelist-dies.html | Marietta S Shaginyan A Soviet Novelist Dies | AP | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/obituaries/sonny-greer-78-ellington-drummer-is-dead.html | SONNY GREER 78 ELLINGTON DRUMMER IS DEAD | By John S Wilson | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/a-racing-fan-s-place-of-rest.html | A Racing Fans Place of Rest | AP | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/bradley-beats-purdue-67-58-for-a-fourth-nit-title.html | Bradley Beats Purdue 6758 for a Fourth NIT Title | By Malcolm Moran | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/by-sports-of-the-times-say-it-ain-t-so-fidel.html | By Sports of The Times Say It Aint So Fidel | DAVE ANDERSON | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/lemon-is-warned-yankees-get-hobson.html | LEMON IS WARNED YANKEES GET HOBSON | By Jane Gross Special To The New York Times | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/mets-get-extra-hour-for-basic-training.html | METS GET EXTRA HOUR FOR BASIC TRAINING | By Joseph Durso Special To the New York Times | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/miss-navratilova-advances.html | Miss Navratilova Advances | By Neil Amdur | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/nets-subdue-76ers-39-for-ray-williams.html | NETS SUBDUE 76ERS 39 FOR RAY WILLIAMS | Special to the New York Times | TX 882572 | 1982-03-29 |

| | | | | |
|---|---|---|---|---|
| 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/nfl-union-concludes-talks.html | NFL UNION CONCLUDES TALKS | By Frank Litsky Special To the New York Times | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/raiders-jury-picked.html | Raiders Jury Picked | AP | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/rangers-stretch-streak-to-8.html | RANGERS STRETCH STREAK TO 8 | By Michael Strauss Special To the New York Times | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/sports/valenzuela-s-back-and-so-is-tumult.html | VALENZUELAS BACK AND SO IS TUMULT | By Ira Berkow Special To the New York Times | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/theater/gersten-to-produce-music-hall-shows.html | GERSTEN TO PRODUCE MUSIC HALL SHOWS | By Eleanor Blau | TX 882572 | 1982-03-29 |
| 1982-03-25 | https://www.nytimes.com/1982/03/25/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 882572 | 1982-03-29 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/a-diamond-jim-brady-eating-place-tour.html | A DIAMOND JIM BRADY EATINGPLACE TOUR | By Jennifer Dunning | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/a-ventriloquist-of-the-post-charlie-mccarthy-era.html | A VENTRILOQUIST OF THE POSTCHARLIE MCCARTHY ERA | By John S Wilson | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/art-a-good-way-to-look-at-french-old-masters.html | ART A GOOD WAY TO LOOK AT FRENCH OLD MASTERS | By John Russell | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/art-barkley-hendricks-a-tale-of-two-artists.html | ART BARKLEY HENDRICKS A TALE OF TWO ARTISTS | By Vivien Raynor | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/art-neo-expressionism-of-georg-baselitz.html | ART NEOEXPRESSIONISM OF GEORG BASELITZ | By Hilton Kramer | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/auctions-declaration-for-sale.html | Auctions Declaration for sale | By Rita Reif | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/bowyer-and-bruggeman-troupe-offers-ballet-for-the-fun-of-it.html | BOWYER AND BRUGGEMAN TROUPE OFFERS BALLET FOR THE FUN OF IT | By Eleanor Blau | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/cabaret-sylvia-syms-sings.html | CABARET SYLVIA SYMS SINGS | By John S Wilson | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/concert-three-premieres.html | CONCERT THREE PREMIERES | By Donal Henahan | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/exploring-cultural-pleasures-newark-april-portugal-waiting-just-across-hudson.html | EXPLORING THE CULTURAL PLEASURES OF NEWARK April in Portugal is Waiting Just Across the Hudson | By Richard F Shepard | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/exploring-cultural-pleasures-newark-museum-rich-americana-tibetan-art.html | EXPLORING THE CULTURAL PLEASURES OF NEWARK Museum is Rich in Americana and Tibetan Art | By Grace Glueck | TX 873210 | 1982-03-30 |

| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/music-keiser-s-1717-st-mark-passion.html | MUSIC KEISERS 1717 ST MARK PASSION | By John Rockwell | TX 873210 | 1982-03-30 |
|---|---|---|---|---|---|
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/piano-recital-battersby.html | PIANO RECITAL BATTERSBY | By Edward Rothstein | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/pop-jazz-nick-lowe-brings-his-kind-of-rock-to-palladium.html | Pop Jazz NICK LOWE BRINGS HIS KIND OF ROCK TO PALLADIUM | By Robert Palmer | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/restaurants-village-italian-lively-pub-tavern.html | Restaurants Village Italian lively pubtavern | By Mimi Sheraton | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/tvs-problems-in-covering-the-salvador-war-news-analysis.html | TVS PROBLEMS IN COVERING THE SALVADOR WAR News Analysis | By Tony Schwartz | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/tv-weekend-wisdom-of-john-huston.html | TV Weekend WISDOM OF JOHN HUSTON | By John J OConnor | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/arts/weekender-guide-friday-cruise-line-greets-spring.html | Weekender Guide Friday CRUISE LINE GREETS SPRING | By Eleanor Blau | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/books/publishing-the-scribner-tradition.html | PUBLISHING THE SCRIBNER TRADITION | By Edwin McDowell | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/about-real-estate-a-move-to-reform-the-city-s-rent-stabilization-law.html | ABOUT REAL ESTATE A MOVE TO REFORM THE CITYS RENT STABILIZATION LAW | By Lee A Daniels | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/advertising-batten-barton-adds-spearmint.html | ADVERTISING Batten Barton Adds Spearmint | By Philip H Dougherty | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/advertising-new-cola-short-on-caffeine.html | Advertising New Cola Short on Caffeine | By Philip H Dougherty | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/boeing-officers-took-pay-cuts.html | Boeing Officers Took Pay Cuts | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/business-people-chief-at-ab-dick-quits-for-new-field.html | BUSINESS PEOPLE Chief at AB Dick Quits for New Field | By Isadore Barmash | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/business-people-dataquest-s-president-sees-paradoxical-role.html | BUSINESS PEOPLE Dataquests President Sees Paradoxical Role | By Isadore Barmash | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/business-people-new-head-at-del-monte-designing-wide-growth.html | BUSINESS PEOPLE New Head at Del Monte Designing Wide Growth | By Isadore Barmash | TX 873210 | 1982-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/commodities-linking-dow-average-to-value-line-futures.html | COMMODITIES Linking Dow Average To Value Line Futures | By Hj Maidenberg | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/court-blocks-trading-of-ginnie-mae-options.html | COURT BLOCKS TRADING OF GINNIE MAE OPTIONS | By Winston Williams Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/dow-to-sell-oil-assets.html | DOW TO SELL OIL ASSETS | By Robert J Cole | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/economic-scene-the-value-of-deficits.html | Economic Scene The Value Of Deficits | By Karen W Arenson | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/gm-joins-venture-to-produce-robots.html | GM JOINS VENTURE TO PRODUCE ROBOTS | By Andrew Pollack | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/goodyear-layoffs.html | Goodyear Layoffs | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/home-resales-rose-by-2.2-in-february.html | Home Resales Rose by 22 In February | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/house-unit-backs-curb-on-at-t.html | HOUSE UNIT BACKS CURB ON ATT | By Ernest Holsendolph Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/investment-diversity-is-assessed.html | INVESTMENT DIVERSITY IS ASSESSED | By Thomas L Friedman | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/labor-dept-tightens-key-data-release-rules.html | LABOR DEPT TIGHTENS KEY DATA RELEASE RULES | By Jonathan Fuerbringer Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/market-place-minicomputer-sales-outlook.html | Market Place Minicomputer Sales Outlook | By Robert Metz | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/mounting-loss-from-tax-leases-hinted.html | MOUNTING LOSS FROM TAX LEASES HINTED | By Edward Cowan Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/occidental-oil-gets-china-mine-contract.html | OCCIDENTAL OIL GETS CHINA MINE CONTRACT | By Christopher S Wren Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/paris-puts-new-controls-on-franc-in-an-effort-to-avert-devaluation.html | PARIS PUTS NEW CONTROLS ON FRANC IN AN EFFORT TO AVERT DEVALUATION | By Paul Lewis Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/railway-batttle-of-giants-set.html | RAILWAY BATTTLE OF GIANTS SET | By Agis Salpukas Special To the New York Times | TX 873210 | 1982-03-30 |

| | | | | |
|---|---|---|---|---|
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/short-of-cash-nigeria-curbs-imports.html | SHORT OF CASH NIGERIA CURBS IMPORTS | By Alan Cowell Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/stocks-rise-dow-gains-4.29.html | STOCKS RISE DOW GAINS 429 | By Vartanig G Vartan | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/business/the-new-look-in-municipals.html | THE NEW LOOK IN MUNICIPALS | By Michael Quint | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/movies/at-the-movies-the-weavers-and-how-film-came-to-be.html | At the Movies The Weavers and how film came to be | By Chris Chase | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/movies/matthau-back-in-simon-s-hollywood.html | MATTHAU BACK IN SIMONS HOLLYWOOD | By Vincent Canby | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/movies/savage-hunt-of-king-stakh.html | SAVAGE HUNT OF KING STAKH | By Janet Maslin | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/a-leak-at-indian-point-3-vents-radioactive-gases.html | A LEAK AT INDIAN POINT 3 VENTS RADIOACTIVE GASES | By Edward Hudson Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/bridge-a-team-without-a-leader-joins-vanderbilt-semifinals.html | Bridge A Team Without a Leader Joins Vanderbilt Semifinals | By Alan Truscott Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/carnegie-hall-planning-a-commercial-complex.html | CARNEGIE HALL PLANNING A COMMERCIAL COMPLEX | By Peter Kihss | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/jersey-judge-is-convicted-of-bribery.html | JERSEY JUDGE IS CONVICTED OF BRIBERY | By Donald Janson | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/judge-denies-abscam-pleas-for-new-trials-over-perjury.html | JUDGE DENIES ABSCAM PLEAS FOR NEW TRIALS OVER PERJURY | By Joseph P Fried | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/leaders-of-council-urge-mayor-to-amend-budget.html | LEADERS OF COUNCIL URGE MAYOR TO AMEND BUDGET | By Clyde Haberman | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/lewis-urges-mta-to-assume-control-of-commuter-lines.html | LEWIS URGES MTA TO ASSUME CONTROL OF COMMUTER LINES | By Jane Perlez | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/li-jewish-hospital-disrupted-by-strike.html | LI JEWISH HOSPITAL DISRUPTED BY STRIKE | By James Barron Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/matching-wits-on-rikers-correction-officers-exacting-craft.html | MATCHING WITS ON RIKERS CORRECTION OFFICERS EXACTING CRAFT | By William Serrin | TX 873210 | 1982-03-30 |

| | | | | |
|---|---|---|---|---|
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/mayor-says-city-will-not-appeal-at-large-ruling.html | MAYOR SAYS CITY WILL NOT APPEAL ATLARGE RULING | By Michael Goodwin | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/negotiations-on-transit-contract-still-focusing-on-secondary-issues.html | NEGOTIATIONS ON TRANSIT CONTRACT STILL FOCUSING ON SECONDARY ISSUES | By Damon Stetson | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/notes-on-people-diana-rigg-wed-to-scottish-producer.html | Notes on People Diana Rigg Wed to Scottish Producer | By Albin Krebs and Robert Mcg Thomas Jr | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/notes-on-people-laurance-rockefeller-leaves-sloan-kettering-post.html | Notes on People Laurance Rockefeller Leaves SloanKettering Post | By Albin Krebs and Robert Mcg Thomas Jr | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/notes-on-people-more-of-ford-s-papers-to-be-available-more-ford-papers.html | Notes on People More of Fords Papers to Be Available More Ford Papers | By Albin Krebs and Robert Mcg Thomas Jr | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/notes-people-union-seeks-holiday-for-elvis-presley-s-birthday-birthday-proposal.html | Notes on People Union Seeks Holiday for Elvis Presleys Birthday Birthday Proposal | By Albin Krebs and Robert Mcg Thomas Jr | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/students-rejoice-at-prospect-of-continued-us-loan-aid.html | STUDENTS REJOICE AT PROSPECT OF CONTINUED US LOAN AID | By Dena Kleiman | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/nyregion/two-brooklyn-private-schools-to-merge-in-the-fall.html | TWO BROOKLYN PRIVATE SCHOOLS TO MERGE IN THE FALL | By Deirdre Carmody | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/obituaries/aleksandr-sidorenko-a-top-soviet-geologist.html | Aleksandr Sidorenko A Top Soviet Geologist | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/obituaries/goodman-ace-humorist-dead-co-host-of-easy-aces-on-radio.html | GOODMAN ACE HUMORIST DEAD COHOST OF EASY ACES ON RADIO | By David Bird | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/essay-look-northward-europe.html | Essay LOOK NORTHWARD EUROPE | By William Safire | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/if-israel-invaded-lebanon.html | IF ISRAEL INVADED LEBANON | By Ghassan Tueni | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/other-possible-budgets.html | OTHER POSSIBLE BUDGETS | By Ernest F Hollings | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/opinion/virgin-islands-troubles.html | VIRGIN ISLANDS TROUBLES | By Doris Deakin | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/a-cooperative-venture-in-coaching.html | A COOPERATIVE VENTURE IN COACHING | Special to the New York Times | TX 873210 | 1982-03-30 |

| | | | | |
|---|---|---|---|---|
| 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/at-rutgers-a-goal-is-fulfilled.html | AT RUTGERS A GOAL IS FULFILLED | By Alex Yannis Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/coach-says-colleges-pay-stars-10000-a-year.html | COACH SAYS COLLEGES PAY STARS 10000 A YEAR | By Gordon S White Jr Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/discount-irons-help-allin.html | Discount Irons Help Allin | Special to the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/islanders-defeat-canadiens-by-3-1.html | Islanders Defeat Canadiens by 31 | By Parton Keese Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/misses-navratilova-and-hanika-advance.html | MISSES NAVRATILOVA AND HANIKA ADVANCE | By Neil Amdur | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/n-dakota-gains-final-in-hockey.html | N Dakota Gains Final In Hockey | Special to the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/puleo-pleases-mets-but-swan-is-mauled.html | PULEO PLEASES METS BUT SWAN IS MAULED | By Joseph Durso Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/raider-jury-is-sworn-in.html | Raider Jury Is Sworn In | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/reuschel-put-on-disabled-list.html | REUSCHEL PUT ON DISABLED LIST | By Jane Gross Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/sports/sports-of-the-times-changing-planes-to-the-final-four.html | Sports of The Times Changing Planes to the Final Four | By George Vecsey | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/style/london-re-enters-mainstream-of-fashion.html | LONDON REENTERS MAINSTREAM OF FASHION | By Bernadine Morris Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/style/updating-bulletproof-clothing.html | UPDATING BULLETPROOF CLOTHING | By Ron Alexander | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/theater/broadway-tommy-tune-and-twiggy-to-team-in-a-27-gershwin.html | Broadway Tommy Tune and Twiggy to team in a 27 Gershwin | By John Corry | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/theater/new-york-s-savoyards-are-a-thriving-breed.html | NEW YORKS SAVOYARDS ARE A THRIVING BREED | By Bernard Holland | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/theater/stage-paper-angels-about-west-coast-s-ellis-i.html | STAGE PAPER ANGELS ABOUT WEST COASTS ELLIS I | By Mel Gussow | TX 873210 | 1982-03-30 |

| | | | | |
|---|---|---|---|---|
| 1982-03-26 | https://www.nytimes.com/1982/03/26/theater/theater-occupations-early-trevor-griffiths.html | THEATER OCCUPATIONS EARLY TREVOR GRIFFITHS | By Frank Rich | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/3-controllers-reinstated-more-rehirings-seen.html | 3 CONTROLLERS REINSTATED MORE REHIRINGS SEEN | By Richard Witkin | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/around-the-nation-2d-autopsy-of-student-finds-additional-injuries.html | AROUND THE NATION 2d Autopsy of Student Finds Additional Injuries | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/around-the-nation-coast-residents-taking-jobs-in-berry-fields.html | AROUND THE NATION Coast Residents Taking Jobs in Berry Fields | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/around-the-nation-hawaii-districting-plan-voided-by-federal-panel.html | AROUND THE NATION Hawaii Districting Plan Voided by Federal Panel | Special to the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/astronauts-use-arm-of-shuttle-in-waving-test.html | ASTRONAUTS USE ARM OF SHUTTLE IN WAVING TEST | By John Noble Wilford Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/board-suspends-noguchi.html | Board Suspends Noguchi | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/briefing-019433.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/ex-busboy-gets-8-life-terms-in-las-vegas-hilton-hotel-fire.html | ExBusboy Gets 8 Life Terms In Las Vegas Hilton Hotel Fire | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/ex-senator-s-staff-closing-office-on-hill.html | EXSENATORS STAFF CLOSING OFFICE ON HILL | By Jane Perlez Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/harvard-notes-drop-in-new-applications-from-poor-families.html | HARVARD NOTES DROP IN NEW APPLICATIONS FROM POOR FAMILIES | Special to the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/house-chiefs-urge-white-house-role-in-settling-budget.html | HOUSE CHIEFS URGE WHITE HOUSE ROLE IN SETTLING BUDGET | By Martin Tolchin Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/how-peterborough-nh-voted-for-nuclear-freeze.html | HOW PETERBOROUGH NH VOTED FOR NUCLEAR FREEZE | By Dudley Clendinen Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/in-philadelphia-scullers-arise-before-crocuses.html | IN PHILADELPHIA SCULLERS ARISE BEFORE CROCUSES | By William Robbins Special To the New York Times | TX 873210 | 1982-03-30 |

| | | | | |
|---|---|---|---|---|
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/local-auto-union-leaders-approve-gm-contract.html | LOCAL AUTO UNION LEADERS APPROVE GM CONTRACT | By John Holusha Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/new-urban-program-news-analysis.html | NEW URBAN PROGRAM News Analysis | By John Herbers Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/nuclear-freeze-plan-stirring-a-democratic-debate.html | NUCLEAR FREEZE PLAN STIRRING A DEMOCRATIC DEBATE | By Judith Miller Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/obesity-in-animals-is-linked-to-viruses-affecting-brains.html | OBESITY IN ANIMALS IS LINKED TO VIRUSES AFFECTING BRAINS | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/reagan-conference-unlikely.html | Reagan Conference Unlikely | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/study-on-acid-rain-cites-lake-change.html | STUDY ON ACID RAIN CITES LAKE CHANGE | By Nathaniel Sheppard Jr Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/top-democrat-keeps-the-peace-without-pizazz.html | TOP DEMOCRAT KEEPS THE PEACE WITHOUT PIZAZZ | By Adam Clymer Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/tumors-temporarily-shrank-in-limited-study-of-interferon.html | Tumors Temporarily Shrank In Limited Study of Interferon | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/us/warning-is-issued-on-draft-signup.html | WARNING IS ISSUED ON DRAFT SIGNUP | By Edward T Pound Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/3-british-soldiers-slain-in-belfast.html | 3 BRITISH SOLDIERS SLAIN IN BELFAST | By William Borders Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/around-the-world-reagan-to-face-britons-on-less-hallowed-spot.html | AROUND THE WORLD Reagan to Face Britons On Less Hallowed Spot | Special to the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/around-the-world-soviet-condemns-plans-to-deploy-missiles.html | AROUND THE WORLD Soviet Condemns Plans To Deploy Missiles | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/bangladesh-general-citing-corruption-may-try-ex-leaders.html | BANGLADESH GENERAL CITING CORRUPTION MAY TRY EXLEADERS | By Colin Campbell Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/central-american-talks-less-than-meets-the-eye-news-analysis.html | CENTRAL AMERICAN TALKS LESS THAN MEETS THE EYE News Analysis | By Leslie H Gelb Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/diplomats-say-havana-wants-wide-us-talks.html | DIPLOMATS SAY HAVANA WANTS WIDE US TALKS | By Alan Riding Special To the New York Times | TX 873210 | 1982-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/excerpts-from-statements-on-cuba-and-caribbean-by-enders-and-stoessel.html | EXCERPTS FROM STATEMENTS ON CUBA AND CARIBBEAN BY ENDERS AND STOESSEL | Special to the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/fiat-chief-hospitalized.html | Fiat Chief Hospitalized | AP | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/fight-over-top-le-monde-post-seems-ended.html | FIGHT OVER TOP LE MONDE POST SEEMS ENDED | By Richard Eder Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/guatemalan-vote-is-annulled.html | GUATEMALAN VOTE IS ANNULLED | By Raymond Bonner Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/israeli-sergeant-is-killed-in-gaza-in-grenade-attack.html | ISRAELI SERGEANT IS KILLED IN GAZA IN GRENADE ATTACK | By David K Shipler Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/israeli-soldiers-move-into-sinai-settlement.html | Israeli Soldiers Move Into Sinai Settlement | Special to the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/man-in-the-news-overseer-of-us-latin-policy.html | MAN IN THE NEWS OVERSEER OF US LATIN POLICY | By Charles Mohr Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/managua-leader-at-un-is-a-moderate-sandinist.html | MANAGUA LEADER AT UN IS A MODERATE SANDINIST | Special to the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/nicaraguan-urges-us-to-negotiate.html | NICARAGUAN URGES US TO NEGOTIATE | By Bernard D Nossiter Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/plo-claims-role-then-issues-denial.html | PLO CLAIMS ROLE THEN ISSUES DENIAL | By John Kifner Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/reagan-gives-italian-a-strong-welcome.html | REAGAN GIVES ITALIAN A STRONG WELCOME | By Steven R Weisman Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/remarks-by-sandinist.html | REMARKS BY SANDINIST | Special to the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/social-democrat-wins-a-by-election-in-glasgow.html | SOCIAL DEMOCRAT WINS A BYELECTION IN GLASGOW | By Rw Apple Jr Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/us-willing-try-talks-with-cuba-easing-tensions-excerpts-testimony-page-a6.html | US WILLING TO TRY TALKS WITH CUBA ON EASING TENSIONS Excerpts from testimony page A6 | By Barbara Crossette Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/weinberger-asks-japanese-to-rearm.html | WEINBERGER ASKS JAPANESE TO REARM | By Richard Halloran Special To the New York Times | TX 873210 | 1982-03-30 |
| 1982-03-26 | https://www.nytimes.com/1982/03/26/world/with-campaign-at-an-end-salvador-is-suddenly-calm.html | WITH CAMPAIGN AT AN END SALVADOR IS SUDDENLY CALM | By Warren Hoge Special To the New York Times | TX 873210 | 1982-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/bridge-former-mayor-of-scarsdale-is-cast-in-a-cinderella-role.html | Bridge Former Mayor of Scarsdale Is Cast in a Cinderella Role | By Alan Truscott Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/london-sees-festival-of-india-art.html | LONDON SEES FESTIVAL OF INDIA ART | By William Borders Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/music-the-kuijken-duo.html | MUSIC THE KUIJKEN DUO | By Theodore W Libbey Jr | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/piano-gt-thompson.html | PIANO GT THOMPSON | By Bernard Holland | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/pop-british-american-duo.html | POP BRITISHAMERICAN DUO | By Stephen Holden | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/symphony-y-chamber.html | SYMPHONY Y CHAMBER | By Edward Rothstein | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/arts/the-dance-cunningham-s-duets-for-6-couples.html | THE DANCE CUNNINGHAMS DUETS FOR 6 COUPLES | By Jack Anderson | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/books/books-of-the-times-021913.html | Books of the Times | A Handyman of Letters By Anatole Broyard | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/3000-more-layoffs-set-by-caterpillar.html | 3000 More Layoffs Set by Caterpillar | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/a-chrysler-closing.html | A Chrysler Closing | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/american-bakeries-names-new-chief.html | AMERICAN BAKERIES NAMES NEW CHIEF | By Nr Kleinfield | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/biotechnology-unit-has-product-to-sell.html | BIOTECHNOLOGY UNIT HAS PRODUCT TO SELL | By Barnaby J Feder Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/budget-office-economist-sees-weaker-recovery.html | Budget Office Economist Sees Weaker Recovery | By Jonathan Fuerbringer Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/credit-markets-money-supply-up-500-million.html | CREDIT MARKETS MONEY SUPPLY UP 500 MILLION | By Michael Quint | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/dow-drops-9.71-points-volume-off.html | DOW DROPS 971 POINTS VOLUME OFF | By Vartanig G Vartan | TX 880493 | 1982-04-02 |

| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/february-trade-deficit-narrowed-to-1.2-billion.html | FEBRUARY TRADE DEFICIT NARROWED TO 12 BILLION | AP | TX 880493 | 1982-04-02 |
|---|---|---|---|---|---|
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/federated-to-buy-twin-fair-stores.html | Federated to Buy Twin Fair Stores | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/fiat-raising-prices-3.5.html | Fiat Raising Prices 35 | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/patents-023416.html | PATENTS | Icebergs to be Moved By Air Bubbles | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/patents-computer-diagnoses-disorders.html | PatentsComputer Diagnoses Disorders | By Stacy V Jones | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/patents-disposable-instrument-made-for-blood-banks.html | PATENTSDisposable Instrument Made for Blood Banks | By Stacy V Jones | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/patents-molecules-to-produce-vital-biochemicals.html | PATENTSMolecules to Produce Vital Biochemicals | By Stacy V Jones | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/patents-rechargeable-batteries-for-electric-cars.html | PATENTSRechargeable Batteries For Electric Cars | By Stacy V Jones | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/poles-interest-reported-paid.html | Poles Interest Reported Paid | Special to the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/retrenchment-at-datapoint.html | Retrenchment At Datapoint | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/satcom-lottery-set.html | Satcom Lottery Set | By Eric Pace | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/saudis-warn-oil-buyers-on-cutbacks-in-nigeria.html | SAUDIS WARN OIL BUYERS ON CUTBACKS IN NIGERIA | By Douglas Martin | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/synthetic-fuel-plans-selected.html | SYNTHETIC FUEL PLANS SELECTED | By Robert D Hershey Jr Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/tokyo-must-also-weigh-domestic-political-issues.html | TOKYO MUST ALSO WEIGH DOMESTIC POLITICAL ISSUES | By Steve Lohr Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/us-japan-air-talks-fail.html | USJapan Air Talks Fail | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/us-japan-trade-showdown.html | US JAPAN TRADE SHOWDOWN | By Clyde H Farnsworth Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/business/us-sets-big-bank-merger.html | US SETS BIG BANK MERGER | By Robert A Bennett | TX 880493 | 1982-04-02 |

| 1982-03-27 | https://www.nytimes.com/1982/03/27/busine ss/whittaker-in-new-bid.html | WHITTAKER IN NEW BID | By Thomas C Hayes Special To the New York Times | TX 880493 | 1982-04-02 |
|---|---|---|---|---|---|
| 1982-03-27 | https://www.nytimes.com/1982/03/27/busine ss/your-money-us-as-insurer-of-last-resort.html | Your Money US as Insurer Of Last Resort | By Daniel F Cuff | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregi on/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregi on/connecticut-experts-say-state-s-air-is-among-unhealthiest-in-the-nation.html | CONNECTICUT EXPERTS SAY STATES AIR IS AMONG UNHEALTHIEST IN THE NATION | By Matthew L Wald Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregi on/high-school-senior-dies-after-clubbing-by-gang.html | HIGH SCHOOL SENIOR DIES AFTER CLUBBING BY GANG | By Deirdre Carmody | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregi on/legislature-has-ways-to-get-its-way-on-budget.html | LEGISLATURE HAS WAYS TO GET ITS WAY ON BUDGET | By E J Dionne Jr Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregi on/legislature-s-leaders-agree-to-halt-westway-financing.html | LEGISLATURES LEADERS AGREE TO HALT WESTWAY FINANCING | By Josh Barbanel Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregi on/musto-guilty-with-7-others-of-racketeering-conspiracy.html | MUSTO GUILTY WITH 7 OTHERS OF RACKETEERING CONSPIRACY | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregi on/new-york-told-to-reapportion-before-april-16.html | NEW YORK TOLD TO REAPPORTION BEFORE APRIL 16 | By Arnold H Lubasch | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregi on/no-accelerants-found-in-tests-at-stouffer-inn.html | NO ACCELERANTS FOUND IN TESTS AT STOUFFER INN | By James Feron Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregi on/notes-on-people-an-ambassador-addresses-the-nuclear-question-loeb-s-view.html | NOTES ON PEOPLE An Ambassador Addresses the Nuclear Question Loebs View | By Albin Krebs and Robert Mcg Thomas Jr | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregi on/notes-on-people-broadway-conductor-s-turn-in-the-limelight-off-broadway.html | NOTES ON PEOPLE Broadway Conductors Turn in the Limelight Off Broadway | By Albin Krebs and Robert Mcg Thomas Jr | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregi on/notes-on-people-eye-donor-month-and-the-white-house-eye-bank-history.html | NOTES ON PEOPLE Eye Donor Month and the White House EyeBank History | By Albin Krebs and Robert Mcg Thomas Jr | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregi on/notes-on-people-kucinich-returns.html | NOTES ON PEOPLE Kucinich Returns | By Albin Krebs and Robert Mcg Thomas Jr | TX 880493 | 1982-04-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/notes-on-people-senate-s-7-year-plan.html | NOTES ON PEOPLE Senates 7Year Plan | By Albin Krebs and Robert Mcg Thomas Jr | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/state-republican-leaders-weigh-party-s-chances-in-november-news-analysis.html | STATE REPUBLICAN LEADERS WEIGH PARTYS CHANCES IN NOVEMBER News Analysis | By Frank Lynn | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/two-brink-s-suspects-seized-in-dawn-raids-in-manhattan.html | TWO BRINKS SUSPECTS SEIZED IN DAWN RAIDS IN MANHATTAN | By William G Blair | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/nyregion/wrecking-halts-at-the-helen-hayes-to-save-artworks.html | WRECKING HALTS AT THE HELEN HAYES TO SAVE ARTWORKS | By Carol Lawson | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/obituaries/goodman-ace-humorist-dead-co-star-of-easy-aces-on-radio.html | GOODMAN ACE HUMORIST DEAD COSTAR OF EASY ACES ON RADIO | By David Bird | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/obituaries/jules-backman-an-economist-at-nyu-for-nearly-50-years.html | JULES BACKMAN AN ECONOMIST AT NYU FOR NEARLY 50 YEARS | By Joseph B Treaster | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/obituaries/katherine-dunfey-87-founded-a-hotel-chain.html | KATHERINE DUNFEY 87 FOUNDED A HOTEL CHAIN | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/a-wallet-disappears-and-innocence-is-lost.html | A WALLET DISAPPEARS AND INNOCENCE IS LOST | By Don Sider | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/good-grief-another-anti-bandwagon.html | GOOD GRIEF  ANOTHER ANTI BANDWAGON | By Barbara Garson | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/new-york-words-fail-him.html | NEW YORK Words Fail Him | By Sydney H Schanberg | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/observer-easterin-to-glory.html | OBSERVER Easterin To Glory | By Russell Baker | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/opinion/the-voting-rights-act.html | THE VOTING RIGHTS ACT | By William French Smith | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/76ers-115-cavaliers-111.html | 76ers 115 Cavaliers 111 | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/arrows-beat-steamers.html | Arrows Beat Steamers | Special to the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/bullets-topple-nets-by-104-88.html | BULLETS TOPPLE NETS BY 10488 | By Roy S Johnson Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/coaches-support-stance-by-phelps.html | COACHES SUPPORT STANCE BY PHELPS | By Gordon S White Jr Special To the New York Times | TX 880493 | 1982-04-02 |

| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/davis-s-love-of-nfl-is-being-tested-davis-says-trial-tests-his-love-of-the-nfl.html | DAVISS LOVE OF NFL IS BEING TESTED Davis Says Trial Tests His Love of the NFL | By Gerald Eskenazi Special To the New York Times | TX 880493 | 1982-04-02 |
|---|---|---|---|---|---|
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/denmark-wins-curling.html | Denmark Wins Curling | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/holbrook-of-furman-quits-coaching-post.html | Holbrook of Furman Quits Coaching Post | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/houston-s-offense-is-in-good-hands.html | HOUSTONS OFFENSE IS IN GOOD HANDS | By George Vecsey Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/li-lutheran-ousts-tolentine-at-buzzer.html | LI Lutheran Ousts Tolentine at Buzzer | By Al Harvin Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/mets-defeat-braves-and-torre.html | Mets Defeat Braves and Torre | By Joseph Durso Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/mexicans-win-tourney.html | MEXICANS WIN TOURNEY | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/n-dakota-wisconsin-in-hockey-final.html | N Dakota Wisconsin in Hockey Final | Special to the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/nelson-for-now-is-4th-starter.html | Nelson for Now Is 4th Starter | By Jane Gross Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/no-headline-021770.html | No Headline | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/phil-mahre-captures-special-slalom-in-france.html | Phil Mahre Captures Special Slalom in France | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/rangers-defeat-sabres-by-8-5.html | RANGERS DEFEAT SABRES BY 85 | By Michael Strauss Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/rutgers-and-texas-in-aiaw-final.html | Rutgers and Texas In AIAW Final | Special to the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/sports-of-the-times-a-daily-regimen-for-pete-rose.html | SPORTS OF THE TIMES A DAILY REGIMEN FOR PETE ROSE | By Ira Berkow | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/stanley-colorado-back-is-suspended-until-fall.html | Stanley Colorado Back Is Suspended Until Fall | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/superdome-poses-sizable-challenge-for-the-shooters.html | SUPERDOME POSES SIZABLE CHALLENGE FOR THE SHOOTERS | By Malcolm Moran Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/utah-s-gymnastics-coach-optimistic.html | Utahs Gymnastics Coach Optimistic | AP | TX 880493 | 1982-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/valentine-in-5-way-tie-at-137.html | VALENTINE IN 5WAY TIE AT 137 | By John Radosta Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/sports/wendy-turnbull-anne-smith-gain.html | WENDY TURNBULL ANNE SMITH GAIN | By Neil Amdur | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/news-of-the-theater-7-brides-extends-tour.html | News of the Theater 7 Brides Extends Tour | By John Corry | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/news-of-the-theater-ann-margaret-is-sought-for-shubert-alley-role.html | News of the Theater ANNMARGARET IS SOUGHT FOR SHUBERT ALLEY ROLE | By John Corry | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/news-of-the-theater-garrett-morris-on-stage.html | News of the Theater Garrett Morris on Stage | By John Corry | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/news-of-the-theater-horne-closing-june-30.html | News of the Theater Horne Closing June 30 | By John Corry | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/news-of-the-theater-medea-to-the-cort.html | News of the Theater Medea to the Cort | By John Corry | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/play-the-keymaker-looks-at-new-york-in-1912.html | PLAY THE KEYMAKER LOOKS AT NEW YORK IN 1912 | By Richard F Shepard | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/theater/theater-puppet-humor.html | THEATER PUPPET HUMOR | By Mel Gussow | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/aide-says-reagan-is-ready-to-discuss-changes-in-budget.html | AIDE SAYS REAGAN IS READY TO DISCUSS CHANGES IN BUDGET | By Steven R Weisman Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/aide-says-reagan-plan-will-curb-medical-cost-at-no-risk-to-health.html | AIDE SAYS REAGAN PLAN WILL CURB MEDICAL COST AT NO RISK TO HEALTH | By Robert Reinhold Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/around-the-nation-jaycees-set-back-again-in-effort-to-bar-women.html | Around the Nation Jaycees Set Back Again In Effort to Bar Women | Special to the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/around-the-nation-michigan-court-holds-election-districts-invalid.html | Around the Nation Michigan Court Holds Election Districts Invalid | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/briefing-022418.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/briefing-023576.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/briefing-023580.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 880493 | 1982-04-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/briefing-023582.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/briefing-023586.html | Briefing | By Francis X Clines and Arren Weaver Jr | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/democrats-alter-delegate-rules-giving-top-officials-more-power.html | DEMOCRATS ALTER DELEGATE RULES GIVING TOP OFFICIALS MORE POWER | By Adam Clymer Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/energy-growth-and-egos-are-behind-the-boom-in-western-art.html | ENERGY GROWTH AND EGOS ARE BEHIND THE BOOM IN WESTERN ART | By William E Schmidt Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/excerpts-from-democratic-commission-s-report-on-new-convention-rules.html | EXCERPTS FROM DEMOCRATIC COMMISSIONS REPORT ON NEW CONVENTION RULES | Special to the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/failure-jeopardized-shuttle-s-voice-communications.html | FAILURE JEOPARDIZED SHUTTLES VOICE COMMUNICATIONS | By Walter Sullivan | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/flight-continues-despite-failures-of-shuttle-radio.html | FLIGHT CONTINUES DESPITE FAILURES OF SHUTTLE RADIO | By John Noble Wilford Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/for-nancy-jo-it-s-candy-and-a-trial.html | FOR NANCY JO ITS CANDY AND A TRIAL | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/ground-broken-in-capital-for-memorial-on-vietnam.html | GROUND BROKEN IN CAPITAL FOR MEMORIAL ON VIETNAM | By Bernard Weinraub Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/hispanic-voters-in-california-gaining-strength-in-state-and-local-politics.html | HISPANIC VOTERS IN CALIFORNIA GAINING STRENGTH IN STATE AND LOCAL POLITICS | By Robert Lindsey Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/killer-informer-given-five-years-probation.html | KillerInformer Given Five Years Probation | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/legislators-move-to-repeal-their-new-income-tax-break.html | Legislators Move to Repeal Their New Income Tax Break | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/panel-says-most-states-fail-on-policing-medicaid-fraud.html | PANEL SAYS MOST STATES FAIL ON POLICING MEDICAID FRAUD | By Robert Pear Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/professional-groups-flocking-to-antinuclear-drive.html | PROFESSIONAL GROUPS FLOCKING TO ANTINUCLEAR DRIVE | By Fox Butterfield Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/q-a-historic-preservation-zero-funding.html | QA HISTORIC PRESERVATION ZERO FUNDING | Special to the New York Times | TX 880493 | 1982-04-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/us/tv-report-raises-ethics-issue-in-philadelphia.html | TV REPORT RAISES ETHICS ISSUE IN PHILADELPHIA | Special to the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/a-fast-by-53-blacks-catches-cape-town-off-guard.html | A FAST BY 53 BLACKS CATCHES CAPE TOWN OFF GUARD | By Joseph Lelyveld Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/around-the-world-40-people-in-bombay-attack-us-consulate.html | Around the World 40 People in Bombay Attack US Consulate | Special to the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/around-the-world-warsaw-court-to-hear-cases-against-officials.html | Around the World Warsaw Court to Hear Cases Against Officials | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/australian-visits-israel.html | Australian Visits Israel | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/bonn-council-planning-to-block-tax-increase.html | BONN COUNCIL PLANNING TO BLOCK TAX INCREASE | Special to the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/china-reported-unyielding-on-taiwan-arms-issue.html | CHINA REPORTED UNYIELDING ON TAIWAN ARMS ISSUE | By Christopher S Wren Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/coup-not-junta-to-be-hailed-at-guatemala-rally.html | COUP NOT JUNTA TO BE HAILED AT GUATEMALA RALLY | By Raymond Bonner Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/el-salvador-s-election-issues-and-consequences.html | EL SALVADORS ELECTION ISSUES AND CONSEQUENCES | By Warren Hoge Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/harder-israeli-line-news-analysis.html | HARDER ISRAELI LINE News Analysis | By David K Shipler Special to the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/man-in-the-news-salvadoran-in-pursuit-of-a-fair-vote.html | MAN IN THE NEWS SALVADORAN IN PURSUIT OF A FAIR VOTE | By Richard J Meislin Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/mubarak-sends-a-message.html | Mubarak Sends a Message | AP | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/new-bangladesh-regime-arrests-200.html | NEW BANGLADESH REGIME ARRESTS 200 | By Colin Campbell Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/nicaragua-talks-reported-set-us-noncommittal.html | NICARAGUA TALKS REPORTED SET US NONCOMMITTAL | By Bernard D Nossiter Special To the New York Times | TX 880493 | 1982-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/turkey-assails-israel-but-keeps-ties.html | TURKEY ASSAILS ISRAEL BUT KEEPS TIES | By Marvine Howe Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/us-aide-to-stress-japan-arms-outlays.html | US AIDE TO STRESS JAPAN ARMS OUTLAYS | By Richard Halloran Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/us-is-vague-on-plans-for-cuba-and-nicaragua-talks.html | US IS VAGUE ON PLANS FOR CUBA AND NICARAGUA TALKS | By Barbara Crossette Special To the New York Times | TX 880493 | 1982-04-02 |
| 1982-03-27 | https://www.nytimes.com/1982/03/27/world/us-officially-joins-sinai-observer-force.html | US Officially Joins Sinai Observer Force | AP | TX 880493 | 1982-04-02 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/a-theater-becomes-an-arts-center.html | A THEATER BECOMES AN ARTS CENTER | By Mary Walsh Brand | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/careful-shopperwinter-clearance-on-clothing-and-shoes.html | Careful ShopperWinter Clearance On Clothing and Shoes | By Jeanne Clare Feron | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/dining-out-after-30-years-its-not-a-secret.html | Dining OutAFTER 30 YEARS ITS NOT A SECRET | By M H Reed | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/gardening-nows-the-time-to-start-spring-chores.html | GARDENINGNOWS THE TIME TO START SPRING CHORES | By Carl Totemeier | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/law-group-seen-changing.html | LAW GROUP SEEN CHANGING | By Rhoda M Gilinsky | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/regional-reports-research-triangle-north-carolina-new-infusion-of.html | REGIONAL REPORTSRESEARCH TRIANGLE NORTH CAROLINANEW INFUSION OF STATE FUNDS BRIGHTENING JOB PROSPECTS | By Ferrel Guillory | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/telecommunications-moves-into-the-home-los-angeles.html | TELECOMMUNICATIONS MOVES INTO THE HOMELOS ANGELES | By Diane Wagner | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/tenants-need-better-protection-on-conversions.html | TENANTS NEED BETTER PROTECTION ON CONVERSIONS | By Ian Ira Fischer | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/westchester-youth-efforts-made-to-help-potential-suicides.html | Westchester YouthEFFORTS MADE TO HELP POTENTIAL SUICIDES | By Virginia Satkowski | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/where-are-the-people-for-school-boards.html | WHERE ARE THE PEOPLE FOR SCHOOL BOARDS | By Lee Morgenlander | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/women-thrive-in-technology.html | WOMEN THRIVE IN TECHNOLOGY | By Nancy Rubin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/a-latecomer-to-opera-who-loves-it-now.html | A LATECOMER TO OPERA WHO LOVES IT NOW | By Theodore W Libbey Jr | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/antiques-view-connoisseurship-in-windsor-armchairs.html | Antiques View CONNOISSEURSHIP IN WINDSOR ARMCHAIRS | By Rita Reif | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/art-view-when-modernism-became-orthodoxy.html | Art View WHEN MODERNISM BECAME ORTHODOXY | By Hilton Kramer | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/bridge-heavy-hitter.html | Bridge HEAVY HITTER | By Alan Truscott | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/camera-filing-and-editing-all-those-slides-and-prints.html | CameraFILING AND EDITING ALL THOSE SLIDES AND PRINTS | By Fred W Rosen and George Schaub | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/chess-fighting-a-holocaust.html | Chess FIGHTING A HOLOCAUST | By Robert Byrne | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/coronation-street-comes-to-cable.html | CORONATION STREET COMES TO CABLE | By William Borders | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/critics-choices-016063.html | CRITICS CHOICES | By John Wilson | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/critics-choices-024400.html | CRITICS CHOICES | By Jennifer Dunning | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/critics-choices-024432.html | CRITICS CHOICES | By Grace Glueck | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/critics-choices.html | CRITICS CHOICES | By Theodore Libbey Jr | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/dance-cunningham-s-event-no-2.html | DANCE CUNNINGHAMS EVENT NO 2 | By Anna Kisselgoff | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/dance-garden-lilacs-by-uptown.html | DANCE GARDEN LILACS BY UPTOWN | JENNIFER DUNNING | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/danceview-the-innovations-of-martha-hill.html | Danceview THE INNOVATIONS OF MARTHA HILL | By Anna Kisselgoff | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/exhibit-points-up-views-on-context-of-a-building.html | EXHIBIT POINTS UP VIEWS ON CONTEXT OF A BUILDING | By Paul Goldberger | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/gallery-view-to-the-rescue-of-the-fogg-museum.html | Gallery View TO THE RESCUE OF THE FOGG MUSEUM | By John Russell | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/high-priestess-of-angst.html | HIGH PRIESTESS OF ANGST | By Judy Klemesrud | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/its-time-to-plant-the-broad-beans.html | ITS TIME TO PLANT THE BROAD BEANS | By Walter Chandoha | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/jazz-simons-quintet.html | JAZZ SIMONS QUINTET | By John S Wilson | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-debuts-in-review-charles-abramovic-plays-piano-recital.html | Music Debuts in Review Charles Abramovic Plays Piano Recital | By Edward Rothstein | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-debuts-in-review-ellen-lang-soprano-guild-award-winner.html | Music Debuts in Review Ellen Lang Soprano Guild Award Winner | By Allen Hughes | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-debuts-in-review-klaus-hellwig-pianist-from-west-germany.html | Music Debuts in Review Klaus Hellwig Pianist From West Germany | By Bernard Holland | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-debuts-in-review-noel-lester-pianist-on-hood-college-staff.html | Music Debuts in ReviewNoel Lester Pianist On Hood College Staff | By Theodore W Libbey Jr | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-debuts-in-review-remy-loumbrozo-plays-parisianborn-pianist.html | Music Debuts in ReviewRemy Loumbrozo Plays ParisianBorn Pianist | By Theodore W Libbey Jr | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-debuts-in-review-stephen-burns-displays-trumpet-repertory.html | Music Debuts in Review Stephen Burns Displays Trumpet Repertory | By Edward Rothstein | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-view-the-strange-case-of-a-once-well-known-composer.html | Music View THE STRANGE CASE OF A ONCE WELLKNOWN COMPOSER | By Donal Henahan | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/numismatics-new-medal-from-ireland-honors-james-joyce.html | NumismaticsNEW MEDAL FROM IRELAND HONORS JAMES JOYCE | By Ed Reiter | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/opera-maria-pellegrini.html | OPERA MARIA PELLEGRINI | By Bernard Holland | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/oscars-make-and-break-careers-los-angeles.html | OSCARS MAKE AND BREAK CAREERS LOS ANGELES | By Robert Lindsey | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/photography-view-reflecting-the-supremacy-of-nature.html | Photography ViewREFLECTING THE SUPREMACY OF NATURE | By Andy Grunberg | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/piano-recital-elisha-gilgore.html | PIANO RECITAL ELISHA GILGORE | By Theodore W Libbey Jr | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/recital-jewish-heritage-by-rivka-golani-erdesz.html | RECITAL JEWISH HERITAGE BY RIVKA GOLANIERDESZ | By John Rockwell | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/reggae-the-third-world-at-the-ritz.html | REGGAE THE THIRD WORLD AT THE RITZ | By Stephen Holden | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/rochester-philharmonic.html | ROCHESTER PHILHARMONIC | By Allen Hughes | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/signing-up-callas-for-recordings.html | SIGNING UP CALLAS FOR RECORDINGS | By Walter Legge | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/sound-finding-your-heart-s-delight-among-loudspeakers.html | Sound FINDING YOUR HEARTS DELIGHT AMONG LOUDSPEAKERS | By Hans Fantel | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/strings-atlantic-quartet.html | STRINGS ATLANTIC QUARTET | By Theodore W Libbey Jr | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/taking-full-measure-of-faure-s-appealing-talent.html | TAKING FULL MEASURE OF FAURES APPEALING TALENT | By John Rockwell | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/television-week-024831.html | Television Week | By C Gerald Fraser | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/television-week-024839.html | Television Week | By C Gerald Fraser | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/tv-view-the-mitfords-snobs-in-love.html | TV View THE MITFORDS SNOBS IN LOVE | By John J OConnor | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/two-new-commemorative-postal-cards-stamps.html | TWO NEW COMMEMORATIVE POSTAL CARDSStamps | By Samuel A Tower | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/witchery-pervades-a-jazz-album.html | WITCHERY PERVADES A JAZZ ALBUM | By Robert Palmer | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/a-fisherman-of-guilt.html | A FISHERMAN OF GUILT | By George Stade | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/an-art-with-no-art-history-in-it.html | AN ART WITH NO ART HISTORY IN IT | By John Russell | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/an-instructive-success-story.html | AN INSTRUCTIVE SUCCESS STORY | By Frederic Morton | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/angela-loves-joe-joe-loves-angela.html | ANGELA LOVES JOE JOE LOVES ANGELA | By Robert Miner | TX 970680 | 1982-03-31 |

| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/editors-choice.html | EDITORS CHOICE | The Viking Press 1295 | TX 970680 | 1982-03-31 |
|---|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/family-curses.html | FAMILY CURSES | By Richard Rhodes | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/garamond-bembo-perpetua.html | GARAMOND BEMBO PERPETUA | By Samuel N Antupit | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/in-defense-of-an-offensive-war.html | IN DEFENSE OF AN OFFENSIVE WAR | By James Fellows | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/let-there-be-new-delhi-said-george-v.html | LET THERE BE NEW DELHI SAID GEORGE V | By Paul Goldberger | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/love-and-history.html | LOVE AND HISTORY | By Peter Andrews | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/money-problems.html | MONEY PROBLEMS | By Nora Johnson | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Neal Johnston | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/paperbacks-new-and-noteworthy.html | PAPERBACKS NEW AND NOTEWORTHY | Dell 395 | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/reading-and-writing-the-perfect-audience.html | READING AND WRITING THE PERFECT AUDIENCE | By Anatole Broyard | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/the-business-of-vanity-and-vice-versa.html | THE BUSINESS OF VANITY AND VICE VERSA | By Nr Kleinfield | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/books/when-people-kill-a-people.html | WHEN PEOPLE KILL A PEOPLE | By Telford Taylor | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/arco-picks-an-inside-man.html | ARCO PICKS AN INSIDE MAN | By Thomas C Hayes | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/comment-policy-for-industry.html | CommentPOLICY FOR INDUSTRY | By Frank A Weil | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/economic-affairs-the-nonsense-amendment.html | Economic AffairsTHE NONSENSE AMENDMENT | By Rudolph G Penner | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/how-to-draw-a-businessman.html | HOW TO DRAW A BUSINESSMAN | By Charles Saxon | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/ibm-s-typewriters-miss-a-stroke.html | IBMS TYPEWRITERS MISS A STROKE | By Franklin Whitehouse | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/investing-tracking-short-interest-reports.html | INVESTING TRACKING SHORT INTEREST REPORTS | By Robert J Cole | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/migrant-labor-why-it-s-often-indispensable.html | MIGRANT LABOR WHY ITS OFTEN INDISPENSABLE | By Doug McInnis | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/other-business-tourism-washington-s-other-deficit.html | OTHER BUSINESS TOURISM WASHINGTONS OTHER DEFICIT | By Lyndon Stambler | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/personal-finance-taxes-ranching-housing-jobs.html | Personal Finance TAXES RANCHING HOUSING JOBS | By Deborah Rankin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/prospects-a-not-so-kind-tax-cut.html | PROSPECTS A NotSoKind Tax Cut | By Kenneth N Gilpin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/prospects-airlines-foul-weather.html | PROSPECTS Airlines Foul Weather | By Kenneth N Gilpin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/prospects-down-on-the-farm.html | PROSPECTS Down on the Farm | By Kenneth N Gilpin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/the-acquisitions-that-haven-t-paid-off.html | THE ACQUISITIONS THAT HAVENT PAID OFF | By Lydia Chavez | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/us-and-european-farmers-at-war-again.html | US AND EUROPEAN FARMERS AT WAR AGAIN | By Clyde H Farnsworth | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/business/why-the-car-renters-try-so-hard.html | WHY THE CAR RENTERS TRY SO HARD | By Leslie Wayne | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/a-new-automation-to-bring-vast-changes.html | A NEW AUTOMATION TO BRING VAST CHANGES | By Andrew Pollack | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/billions-for-defense-spurs-job-recruitment.html | BILLIONS FOR DEFENSE SPURS JOB RECRUITMENT | By Robert Lindsey | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/biotechnology-breeds-new-enterprises.html | BIOTECHNOLOGY BREEDS NEW ENTERPRISES | By Harold M Schmeck Jr | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/cable-tv-room-on-ground-floor.html | CABLE TV ROOM ON GROUND FLOOR | By Marianne Costantinou | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/ceramics-is-being-molded-into-more-than-an-art-form.html | CERAMICS IS BEING MOLDED INTO MORE THAN AN ART FORM | By Robert Reinhold | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/engineer-shortage-well-that-depends.html | ENGINEER SHORTAGE WELL THAT DEPENDS | By Elizabeth M Fowler | TX 970680 | 1982-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/engineering-school-shortcomings-lead-to-us-lag.html | ENGINEERINGSCHOOL SHORTCOMINGS LEAD TO US LAG | By Edward B Fiske | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/how-they-slide-into-cold-world-of-cryogenics.html | HOW THEY SLIDE INTO COLD WORLD OF CRYOGENICS | By Margot Slade | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/impact-on-job-market-divided-predictions.html | IMPACT ON JOB MARKET DIVIDED PREDICTIONS | By William Serrin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/medical-machinery-creates-new-class-of-technician.html | MEDICAL MACHINERY CREATES NEW CLASS OF TECHNICIAN | By Sharon Johnson | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/new-york-region-catching-up-in-the-technological-race.html | NEW YORK REGION CATCHING UP IN THE TECHNOLOGICAL RACE | By Frank J Prial | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/page-the-national-job-outlook-in-high-technology-occupations.html | PAGE The National Job Outlook in HighTechnology Occupations | By Andrew Pollack | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/regional-reports-route-128-massachusetts-some-bumps-along-the-way.html | REGIONAL REPORTS ROUTE 128 MASSACHUSETTS SOME BUMPS ALONG THE WAY | By David E Sanger | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/regional-reports-silicon-prairie-texas.html | REGIONAL REPORTS SILICON PRAIRIE TEXAS | By Peter Appelbome | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/regional-reports-silicon-valley-optimism-rising-for-a-turnaround-los-angeles.html | REGIONAL REPORTS SILICON VALLEY OPTIMISM RISING FOR A TURNAROUND LOS ANGELES | By Thomas C Hayes | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/elegance-recalled.html | ELEGANCE RECALLED | By Jeffrey Miller | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/hollywood-s-video-gamble.html | HOLLYWOODS VIDEO GAMBLE | By Aljean Harmetz | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/howard-baker-trying-to-tame-an-unruly-senate.html | HOWARD BAKER TRYING TO TAME AN UNRULY SENATE | By Martin Tolchin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/staying-cool-in-a-jacket.html | STAYING COOL IN A JACKET | By Jeffery Miller | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/sunday-observer.html | Sunday Observer | By Russell Baker | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/the-present-absent-on-language.html | The Present Absent On Language | International CrisisSaid Dan Lundberg Noted Oilglut Watcher I Would Foresee A Continuing Decline In Price I Clipped That Quotation Not Because of Its Use of the Craven Conditional  the UnneededWould Burns Me But For Its Use ofAbsent As A Preppy Preposition ItS All Over the Public Prints Former Ambassador Seymour Weiss Warned ofSupplying This HighTechnology Item To the Saudis GOOD NAME FOR A NEWSPAPER Absent Adequate Conditions On Its Use the Use of Absent In This Form Really Bugs MeObserves A Comrade Who Desires AnonymityNeedless To Say DonT Print This LetterShe Writes Adding Needless To Say Needless To Say Is Another of My Pet Peeves My Heart Does Not Grow Fonder At the Vogue Use ofAbsent As A Preposition Because Vogue Usages  Especially Elitist Ones  Are To Be Eschewed By Speakers Who Like Freshness In Their Discourse But Let Us Set | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/what-to-take-for-the-weekend.html | WHAT TO TAKE FOR THE WEEKEND | By George OBrien | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/all-about-the-oscars.html | ALL ABOUT THE OSCARS | By Walter Kerr | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/an-award-may-bring-up-to-20-million-more-los-angeles.html | AN AWARD MAY BRING UP TO 20 MILLION MORE LOS ANGELES | By Aljean Harmetz | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/creative-arts-program-helps-170.html | CREATIVE ARTS PROGRAM HELPS 170 | By C Gerald Fraser | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/film-view-spotting-winners-in-a-clouded-crystal-ball.html | Film View SPOTTING WINNERS IN A CLOUDED CRYSTAL BALL | By Vincent Canby | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/spurning-an-oscar.html | SPURNING AN OSCAR | By John Duka | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/tavernier-s-week-s-vacation.html | TAVERNIERS WEEKS VACATION | By Janet Maslin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/television-week-024838.html | Television Week | By C Gerald Fraser | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/14th-st-upgrading-dealt-blow-by-luchow-s-move.html | 14TH ST UPGRADING DEALT BLOW BY LUCHOWS MOVE | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/3-towns-to-vote-on-plan-to-save-lake-waramaug.html | 3 TOWNS TO VOTE ON PLAN TO SAVE LAKE WARAMAUG | By Laurie A ONeill | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/3-year-effort-puts-opera-in-black.html | 3YEAR EFFORT PUTS OPERA IN BLACK | By Ian T MacAuley | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/7-hurt-in-w-96th-st-fire.html | 7 Hurt in W 96th St Fire | By United Press International | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/a-day-at-the-beach-is-it-all-washed-up.html | A DAY AT THE BEACH IS IT ALL WASHED UP | By Peggy Dooley Nitka | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/about-long-island.html | About Long Island | By Gerald Eskenazi | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/an-art-to-poison-control.html | AN ART TO POISON CONTROL | By Nancy Arum | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/antiques-a-whodunit-by-a-historian.html | AntiquesA WHODUNIT BY A HISTORIAN | By Frances Phipps | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/antiques-show-reflects-changes-in-bergen.html | AntiquesSHOW REFLECTS CHANGES IN BERGEN | By Carolyn Darrow | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/arise-great-slumbering-mower.html | ARISE GREAT SLUMBERING MOWER | By T Joseph McGrath | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/art-a-festival-devoted-to-gunter-grass.html | Art A FESTIVAL DEVOTED TO GUNTER GRASS | By Vivien Raynor | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/art-a-womans-way-in-art.html | ArtA WOMANS WAY IN ART | By Helen A Harrison | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/art-contemporary-artists-in-summit-exhibit.html | ArtCONTEMPORARY ARTISTS IN SUMMIT EXHIBIT | By John Caldwell | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/article-018109-no-title.html | Article 018109  No Title | By Ian T MacAuley | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/article-026879-no-title.html | Article 026879  No Title | By William G Blair | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/bridge-stars-win-vanderbilt-teams.html | BRIDGE STARS WIN VANDERBILT TEAMS | By Alan Truscott Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/bright-new-world-to-replace-dump.html | BRIGHT NEW WORLD TO REPLACE DUMP | By Robert Hanley | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/budget-cuts-trim-services-to-needy.html | BUDGET CUTS TRIM SERVICES TO NEEDY | By Kathleen Teltsch | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/comedy-clubs-no-laughing-matter.html | COMEDY CLUBS NO LAUGHING MATTER | By Karen Tortorella | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/confusion-reigns-on-bottle-law.html | CONFUSION REIGNS ON BOTTLE LAW | By Lena Williams | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/connecticut-guide-a-bottle-show.html | Connecticut Guide A BOTTLE SHOW | By Eleanor Charles | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/darts-gaining-popularity-as-sport.html | DARTS GAINING POPULARITY AS SPORT | By John Cavanaugh | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/dining-Out-a-more-ambitious-venture.html | Dining Out A MORE AMBITIOUS VENTURE | By Patricia Brooks | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/dining-outhigh-on-the-hog-at-the-shore.html | Dining OutHIGH ON THE HOG AT THE SHORE | By Valerie Sinclair | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/dining-out-in-pursuit-of-elegance.html | DINING OUT IN PURSUIT OF ELEGANCE | By Florence Fabricant | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/drill-finds-flaws-in-evacuation-plans.html | DRILL FINDS FLAWS IN EVACUATION PLANS | By Matthew L Wald | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/dumping-the-issue-becomes-political.html | DUMPING THE ISSUE BECOMES POLITICAL | By John T McQuiston | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/easter-music-with-french-accent.html | EASTER MUSIC WITH FRENCH ACCENT | By Eleanor Charles | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/environews.html | Environews | By Leo H Carney | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/farmland-may-become-park.html | FARMLAND MAY BECOME PARK | By Mary C Churchill | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/floods-are-focus-of-debate.html | FLOODS ARE FOCUS OF DEBATE | By Anne C Fullam | TX 970680 | 1982-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/follow-up-on-the-news-adoption-by-priest.html | FollowUp on the News Adoption by Priest | By Richard Haitch | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/follow-up-on-the-news-boat-rocker.html | FollowUp on the News Boat Rocker | By Richard Haitch | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/follow-up-on-the-news-gas-vs-gasoline.html | FollowUp on the News Gas vs Gasoline | By Richard Haitch | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/follow-up-on-the-news-poached-caviar.html | FollowUp on the News Poached Caviar | By Richard Haitch | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/followers-flock-to-hear-mystic-s-gentle-words.html | FOLLOWERS FLOCK TO HEAR MYSTICS GENTLE WORDS | By Paul L Montgomery | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/food-cabbage-inexpensivedelicious-and-nutritional.html | FOOD CABBAGE INEXPENSIVEDELICIOUS AND NUTRITIONAL | By Moira Hodgson | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/former-executive-fined-in-chemical-dumping.html | Former Executive Fined In Chemical Dumping | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/gardeningnows-the-time-to-start-spring-chores.html | GARDENINGNOWS THE TIME TO START SPRING CHORES | By Carl Totemeier | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/gardeningnows-the-time-to-start-spring-chores.html | GARDENINGNOWS THE TIME TO START SPRING CHORES | By Carl Totemeier | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/gardeningnows-the-time-to-start-spring-chores.html | GARDENINGNOWS THE TIME TO START SPRING CHORES | By Carl Totemeier | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/gone-fishing-catching-a-glimpse-of-other-days.html | GONE FISHING CATCHING A GLIMPSE OF OTHER DAYS | By Jane S Gitlin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/group-in-waterrate-squeeze.html | GROUP IN WATERRATE SQUEEZE | By Andrea Aurichio | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/guilt-admitted-in-toxic-dumping-at-city-landfills.html | GUILT ADMITTED IN TOXIC DUMPING AT CITY LANDFILLS | By Arnold H Lubasch | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/gypsy-moths-head-east.html | GYPSY MOTHS HEAD EAST | By Joan Lee Faust | TX 970680 | 1982-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/helping-hand-for-haitians-passaic-resident-filling-role-honorary-consul.html | A HELPING HAND FOR THE HAITIANS Passaic resident is filling the role of honorary consul | By Diane Fiske | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/hitting-people-where-they-live.html | HITTING PEOPLE WHERE THEY LIVE | By Irene Fischl | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/hoboken-awaits-its-festival.html | HOBOKEN AWAITS ITS FESTIVAL | By Robert Diamond | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/hobokens-schools-called-too-political.html | HOBOKENS SCHOOLS CALLED TOO POLITICAL | By Robert Diamond | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/home-clinic-putting-up-gypsum-board-proper-nailing-is-important.html | HOME CLINIC PUTTING UP GYPSUM BOARD PROPER NAILING IS IMPORTANT | By Bernard Gladstone | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/housing-project-owner-s-practices-critisized.html | HOUSING PROJECT OWNERS PRACTICES CRITISIZED | By Michael Goodwin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/innis-lawyers-say-he-is-target-of-conspiracy.html | INNIS LAWYERS SAY HE IS TARGET OF CONSPIRACY | By Marcia Chambers | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/intensive-study-set-for-great-swamp.html | INTENSIVE STUDY SET FOR GREAT SWAMP | By Leo H Carney | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/its-not-exactly-the-gallup-poll-but.html | ITS NOT EXACTLY THE GALLUP POLL BUT | By Debra Stone | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/krasna-comedy-offered-in-montclair.html | KRASNA COMEDY OFFERED IN MONTCLAIR | By Joseph Catinella | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/land-trusts-may-combine-resources.html | LAND TRUSTS MAY COMBINE RESOURCES | By Fran Wenograd | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/learning-from-past-errors.html | LEARNING FROM PAST ERRORS | By Matthew L Wald | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/legal-notes-connecticut-attorney-general-to-join-saxe-bacon.html | Legal Notes CONNECTICUT ATTORNEY GENERAL TO JOIN SAXE BACON | By David Margolick | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/light-a-rit-greener-for-ired-motorists.html | LIGHT A RIT GREENER FOR IRED MOTORISTS | By Joseph P Sullivan | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/long-island-guide-natures-way.html | LONG ISLAND GUIDENATURES WAY | By Barbara Delatiner | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/long-islanders-giving-speeches-another-voice.html | Long Islanders GIVING SPEECHES ANOTHER VOICE | By Lawrence Van Gelder | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/mt-olive-may-lose-library.html | MT OLIVE MAY LOSE LIBRARY | By Pat Squires | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/music-an-array-of-local-and-guest-talent.html | Music AN ARRAY OF LOCAL AND GUEST TALENT | By Robert Sherman | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/music-look-at-new-baton-of-the-symphony.html | Music LOOK AT NEW BATON OF THE SYMPHONY | By Robert Sherman | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/musto-and-7-others-are-found-guilty-of-extortion.html | MUSTO AND 7 OTHERS ARE FOUND GUILTY OF EXTORTION | By Alfonso A Narvaez Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/new-board-seen-for-colleges.html | NEW BOARD SEEN FOR COLLEGES | By Dick Davies | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/new-jersey-guide-a-heritage-lives-on.html | New Jersey Guide A HERITAGE LIVES ON | By Martha G Wilson | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/new-jersey-journal.html | New Jersey Journal | By Sandra Gardner | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/new-york-sues-gm-saying-transmissions-were-faulty.html | NEW YORK SUES GM SAYING TRANSMISSIONS WERE FAULTY | By William G Blair | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/newark-airport-growing-pains.html | NEWARK AIRPORT GROWING PAINS | By Alan Sagner | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/ninth-grader-aims-for-tennis-stardom.html | NINTH GRADER AIMS FOR TENNIS STARDOM | By Charles Friedman | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/no-pythons-please.html | NO PYTHONS PLEASE | By Rona Kavee | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/nonprofit-sector-studied.html | NONPROFIT SECTOR STUDIED | By Kathleen Teltsch | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/pba-trustee-protests-li-officer-s-driving-arrest.html | PBA TRUSTEE PROTESTS LI OFFICERS DRIVING ARREST | By James Barron | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/political-consultants-campaign-role-is-expanding.html | POLITICAL CONSULTANTS CAMPAIGN ROLE IS EXPANDING | By Frank Lynn | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/politics-legislative-repairs-dog-the-assembly.html | Politics LEGISLATIVE REPAIRS DOG THE ASSEMBLY | By Richard L Madden | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/politics-simon-the-next-senator.html | Politics SIMON THE NEXT SENATOR | By Joseph F Sullivan | TX 970680 | 1982-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/rapist-assaults-two-women-then-kills-one.html | RAPIST ASSAULTS TWO WOMEN THEN KILLS ONE | By Joseph B Treaster | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/regan-criticizes-use-of-state-aircraft.html | REGAN CRITICIZES USE OF STATE AIRCRAFT | By Lena Williams Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/retirement-opens-the-way-to-second-careers.html | RETIREMENT OPENS THE WAY TO SECOND CAREERS | By Ruth Robinson | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/school-lunch-program-in-city-gains-pupils-despite-us-cuts.html | SCHOOL LUNCH PROGRAM IN CITY GAINS PUPILS DESPITE US CUTS | By Susan Chira | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/scout-leader-trapped-in-a-north-jersey-cave.html | SCOUT LEADER TRAPPED IN A NORTH JERSEY CAVE | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/shad-fishing-area-in-enfield-declines.html | SHADFISHING AREA IN ENFIELD DECLINES | By John B OMahoney | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/should-there-be-dedicated-taxes-for-transport.html | SHOULD THERE BE DEDICATED TAXES FOR TRANSPORT | By Richard C Leone | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/speaking-personally-the-year-the-yankees-went-to-asbury-park.html | Speaking PersonallyTHE YEAR THE YANKEES WENT TO ASBURY PARK | By Sam Schraeger | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/state-police-back-antiparamilitary-bill.html | STATE POLICE BACK ANTIPARAMILITARY BILL | By Sandra Gardner | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/streams-stocked-for-trout-season.html | STREAMS STOCKED FOR TROUT SEASON | By Suzanne Dechillo | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/talks-on-careers-offered-to-women.html | TALKS ON CAREERS OFFERED TO WOMEN | By Tessa Melvin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/the-dance-college-is-offering-2-programs.html | THE DANCE COLLEGE IS OFFERING 2 PROGRAMS | By Jill Silverman | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/the-lively-arts-dancers-leap-from-lawn-to-stage.html | THE LIVELY ARTSDANCERS LEAP FROM LAWN TO STAGE | By Barbara Delatiner | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/the-lively-arts-polish-mime-now-on-li-shares-secrets-of-his-skills.html | THE LIVELY ARTSPOLISH MIME NOW ON LI SHARES SECRETS OF HIS SKILLS | By Jill Silverman | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theater-goodspeed-to-open-with-daughters.html | Theater GOODSPEED TO OPEN WITH DAUGHTERS | By Haskel Frankel | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theater-in-review-hound-of-baskervilles-lacks-bite.html | THEATER IN REVIEW HOUND OF BASKERVILLES LACKS BITE | By Alvin Klein | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theater-the-goodspeed-is-beginning-20th-season.html | Theater THE GOODSPEED IS BEGINNING 20TH SEASON | By Haskel Frankel | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theyre-making-it-on-long-island.html | THEYRE MAKING IT ON LONG ISLAND | By Ann Rauma | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theyre-making-it-on-long-island.html | THEYRE MAKING IT ON LONG ISLAND | By Diane Greenberg | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theyre-making-it-on-long-island.html | THEYRE MAKING IT ON LONG ISLAND | By Hugh OHaire | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theyre-making-it-on-long-island.html | THEYRE MAKING IT ON LONG ISLAND | By Hugh OHaire | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theyre-making-it-on-long-island.html | THEYRE MAKING IT ON LONG ISLAND | By John Rather | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theyre-making-it-on-long-island.html | THEYRE MAKING IT ON LONG ISLAND | By John Rather | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theyre-making-it-on-long-island.html | THEYRE MAKING IT ON LONG ISLAND | By Phyllis Bernstein | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theyre-making-it-on-long-island.html | THEYRE MAKING IT ON LONG ISLAND | By Phyllis Bernstein | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/to-open-or-not-winter-nightmare-of-a-superintendent.html | TO OPEN OR NOT WINTER NIGHTMARE OF A SUPERINTENDENT | By John A Whritner | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/town-plans-course-on-gun-control.html | TOWN PLANS COURSE ON GUN CONTROL | By Martin Gansberg | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/two-referendums-face-voters-on-tuesday-a-garbage-tax-district.html | TWO REFERENDUMS FACE VOTERS ON TUESDAY A Garbage Tax District | By Franklin Whitehouse | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/two-referendums-face-voters-on-tuesday-a-public-utility-agency.html | TWO REFERENDUMS FACE VOTERS ON TUESDAY A Public Utility Agency | By Edward Hudson | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/upstate-producers-of-maple-syrup-tapping-crop.html | UPSTATE PRODUCERS OF MAPLE SYRUP TAPPING CROP | By Harold Faber Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/utility-reassuring-on-power-reserve.html | UTILITY REASSURING ON POWER RESERVE | By Judith Hoopes | TX 970680 | 1982-03-31 |

| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/veryzer-heads-for-home.html | VERYZER HEADS FOR HOME | By Tom Lederer | TX 970680 | 1982-03-31 |
|---|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/videotape-is-being-used-to-record-wills.html | VIDEOTAPE IS BEING USED TO RECORD WILLS | By Gene Rondinaro | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/visibility-called-no-problem-in-jersey-air-collision.html | VISIBILITY CALLED NO PROBLEM IN JERSEY AIR COLLISION | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/wartime-baseball-training-at-choate.html | WARTIME BASEBALL TRAINING AT CHOATE | By Marc Myers | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/west-side-waterfront-project-is-facing-a-series-of-obstacles.html | WEST SIDE WATERFRONT PROJECT IS FACING A SERIES OF OBSTACLES | By Joyce Purnick | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/westchester-guide-celebrating-spring.html | Westchester Guide CELEBRATING SPRING | By Eleanor Charles | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/westchester-journal-018056.html | Westchester Journal | By Edward Hudson | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/what-new-unit-for-prenatal-care-means-to-county.html | WHAT NEW UNIT FOR PRENATAL CARE MEANS TO COUNTY | By Tessa Melvin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/where-to-hear-sounds-of-easter.html | WHERE TO HEAR SOUNDS OF EASTER | By Eleanor Charles | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/why-li-has-a-stake-in-queens-subway-lines.html | WHY LI HAS A STAKE IN QUEENS SUBWAY LINES | By John P Keith | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/foreign-affairs-the-need-to-remember.html | Foreign Affairs THE NEED TO REMEMBER | By Flora Lewis | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/foreign-aid-s-purpose.html | FOREIGN AIDS PURPOSE | By Lee H Hamilton | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/increase-amtrak-s-subsidy.html | INCREASE AMTRAKS SUBSIDY | By William R Wright | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/washington-reagan-thinks-it-over.html | Washington REAGAN THINKS IT OVER | By James Reston | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/a-homeseeker-s-guide-to-the-city.html | A HOMESEEKERS GUIDE TO THE CITY | By Alan S Oser | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/challenging-city-tax-assessments.html | CHALLENGING CITY TAX ASSESSMENTS | By Michael Goodwin | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/in-new-jersey-a-histotic-district-draws-buyers.html | In New JerseyA HISTOTIC DISTRICT DRAWS BUYERS | By Ellen Rand | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/interview-brendan-gill-on-urban-density.html | INTERVIEWBRENDAN GILL ON URBAN DENSITY | By Frank J Prial | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/new-canaan.html | NEW CANAAN | By Samuel G Freedman | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/talking-a-house-can-bust-a-budget.html | Talking A HOUSE CAN BUST A BUDGET | By Diane Henry | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/the-exquisite-agony-of-living-in-manhattan.html | THE EXQUISITE AGONY OF LIVING IN MANHATTAN | By Anna Quindlen | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/39-1-shot-wins-spiral-stakes.html | 391 Shot Wins Spiral Stakes | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/afghan-is-named-best-in-bronx-county-show.html | Afghan Is Named Best In Bronx County Show | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/another-woman-gears-up-for-the-indianapolis-500.html | ANOTHER WOMAN GEARS UP FOR THE INDIANAPOLIS 500 | By Steve Potter | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/collins-and-griffey-a-study-in-contrasts.html | Collins And Griffey A Study in Contrasts | By Jane Gross Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/conner-leads-by-1-after-couples-slips.html | Conner Leads by 1 After Couples Slips | By John Radosta Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/connors-beats-mcnamara.html | Connors Beats McNamara | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/detroit-s-kirk-gibson-the-natural.html | DETROITS KIRK GIBSON THE NATURAL | By Joseph Durso | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/for-some-in-superdome-crowd-a-view-from-the-27th-floor.html | For Some in Superdome Crowd a View From the 27th Floor | By George Vecsey Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/franklin-reaches-final.html | Franklin Reaches Final | By Al Harvin Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/gomez-stops-meza-in-6th-to-retain-title.html | Gomez Stops Meza in 6th to Retain Title | By Michael Katz Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/huge-arena-blunts-accuracy.html | HUGE ARENA BLUNTS ACCURACY | Special to the New York Times | TX 970680 | 1982-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/islanders-clinch-top-spot.html | ISLANDERS CLINCH TOP SPOT | By Parton Keese Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/mast-falls-off-yacht-in-whitbread-race.html | Mast Falls Off Yacht in Whitbread Race | By Joanne A Fishman Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/mets-streak-ends-as-expos-win-in-11.html | METS STREAK ENDS AS EXPOS WIN IN 11 | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/misses-navratilova-and-hanika-in-final.html | MISSES NAVRATILOVA AND HANIKA IN FINAL | By Neil Amdur | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/nets-lose-6th-time-in-8-games-123-121.html | Nets Lose 6th Time In 8 Games 123121 | By Roy S Johnson Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/nfl-owners-seem-united-for-legal-and-labor-challenges.html | NFL OWNERS SEEM UNITED FOR LEGAL AND LABOR CHALLENGES | By Gerald Eskenazi | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/no-headline-024784.html | No Headline | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/no-headline-024796.html | No Headline | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/no-one-stands-out-but-1982-rookies-look-impressive.html | NO ONE STANDS OUT BUT 1982 ROOKIES LOOK IMPRESSIVE | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/north-carolina-and-georgetown-reach-final-61612-watch-houston-lose.html | NORTH CAROLINA AND GEORGETOWN REACH FINAL 61612 WATCH HOUSTON LOSE | By Gordon S White Jr Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/north-carolina-and-georgetown-reach-final-louisville-bows-50-46.html | NORTH CAROLINA AND GEORGETOWN REACH FINAL LOUISVILLE BOWS 5046 | By Malcolm Moran Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/north-dakota-beats-wisconsin-for-title.html | NORTH DAKOTA BEATS WISCONSIN FOR TITLE | By Tom Burke Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/outdoors-quail-plantations-deep-in-georgia.html | OUTDOORS Quail Plantations Deep in Georgia | By Nelson Bryant | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/oxford-oarsmen-defeat-cambridge.html | Oxford Oarsmen Defeat Cambridge | By Norman HildesHeim Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/some-jockeys-face-state-disciplinary-action.html | SOME JOCKEYS FACE STATE DISCIPLINARY ACTION | By Steven Crist | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/sports-of-the-times-jimmy-black-s-mission.html | Sports of The Times Jimmy Blacks Mission | By George Vecsey | TX 970680 | 1982-03-31 |

| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/sports-of-the-times-the-fans-are-nfl-game.html | Sports of The Times The Fans Are NFL Game | DAVE ANDERSONBy Sports of the Times | TX 970680 | 1982-03-31 |
|---|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/the-special-hazards-of-new-yorks-golf-courses.html | THE SPECIAL HAZARDS OF NEW YORKS GOLF COURSES | By Ralph Monti | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/theresa-grentz-is-in-spotlight-again-as-coach-of-rutgers.html | THERESA GRENTZ IS IN SPOTLIGHT AGAIN AS COACH OF RUTGERS | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/thoughts-on-helping-nhl-undo-its-seige-on-itself.html | THOUGHTS ON HELPING NHL UNDO ITS SEIGE ON ITSELF | By Stan Fischler | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/ucla-sets-2d-mark-and-wins-title.html | UCLA Sets 2d Mark and Wins Title | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/utah-takes-its-championship-in-stride.html | Utah Takes Its Championship in Stride | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/vote-kills-college-shot-clock.html | Vote Kills College Shot Clock | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/with-fewer-teams-the-goal-is-balance.html | WITH FEWER TEAMS THE GOAL IS BALANCE | By Alex Yannis | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/style/future-events-springtime-galas.html | Future Events Springtime Galas | By Ruth Robinson | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/theater/stage-view-is-there-a-show-or-just-ambiance.html | Stage View IS THERE A SHOW OR JUST AMBIANCE | By Frank Rich | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/theater/the-return-of-fernando-arrabal.html | THE RETURN OF FERNANDO ARRABAL | By Richard Eder | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/theater/theater-the-long-journey-of-poppie-nongena.html | THEATER THE LONG JOURNEY OF POPPIE NONGENA | By Mel Gussow | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/no-headline-025189.html | No Headline | BY Flora Lewis | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/practical-traveler-group-tours-with-good-old-charlie.html | Practical Traveler GROUP TOURS WITH GOOD OLD CHARLIE | By Paul Grimes | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/travel-advisory-nordic-heritage-and-western-wagons.html | Travel Advisory NORDIC HERITAGE AND WESTERN WAGONS | By Stanley Carr | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/2-former-chase-officers-indicted-on-fraud-counts.html | 2 FORMER CHASE OFFICERS INDICTED ON FRAUD COUNTS | Special to the New York Times | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/2-held-in-kidnapping-of-4-year-old-girl.html | 2 HELD IN KIDNAPPING OF 4YEAROLD GIRL | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/around-the-nation-activists-charge-bias-in-georgia-conviction.html | AROUND THE NATION Activists Charge Bias In Georgia Conviction | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/around-the-nation-major-contract-issues-unresolved-at-amc.html | AROUND THE NATION Major Contract Issues Unresolved at AMC | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/around-the-nation-medicaid-and-medicare-changing-billing-system.html | AROUND THE NATION Medicaid and Medicare Changing Billing System | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/big-drop-forecast-in-black-students.html | BIG DROP FORECAST IN BLACK STUDENTS | By Reginald Stuart Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/byrd-opens-re-election-bid.html | Byrd Opens ReElection Bid | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/cancer-rate-spurs-anxiety-in-industrial-bay-area.html | CANCER RATE SPURS ANXIETY IN INDUSTRIAL BAY AREA | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/colleges-advised-on-research-pacts-with-industry.html | COLLEGES ADVISED ON RESEARCH PACTS WITH INDUSTRY | By Fox Butterfield Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/fishing-proposals-by-indians-in-upper-michigan-approved.html | Fishing Proposals by Indians In Upper Michigan Approved | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/guilty-plea-entered-in-effort-to-smuggle-planes-to-libya.html | Guilty Plea Entered in Effort To Smuggle Planes to Libya | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/high-medical-costs-under-attack-drain-nation-s-economy-price-health-examining.html | HIGH MEDICAL COSTS UNDER ATTACK AS DRAIN ON THE NATIONS ECONOMY THE PRICE OF HEALTH Examining the Medical System | By William K Stevens | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/ohio-declared-disaster-area.html | Ohio Declared Disaster Area | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/public-private-transit-plan-offered-in-dallas.html | PUBLICPRIVATE TRANSIT PLAN OFFERED IN DALLAS | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/reporter-s-notebook-in-detroit-keeping-a-job-is-hard-work.html | REPORTERS NOTEBOOK IN DETROIT KEEPING A JOB IS HARD WORK | By Iver Peterson Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/shuttle-may-end-trip-on-schedule.html | SHUTTLE MAY END TRIP ON SCHEDULE | By John Noble Wilford Special To the New York Times | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/texas-treasurer-indicted.html | Texas Treasurer Indicted | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/three-mile-island-marks-third-year-of-bad-news.html | THREE MILE ISLAND MARKS THIRD YEAR OF BAD NEWS | By Ben A Franklin Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/us-bars-charges-against-a-mexican.html | US BARS CHARGES AGAINST A MEXICAN | By Philip Taubman Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/us-farmers-said-to-face-worst-year-since-1930s.html | US FARMERS SAID TO FACE WORST YEAR SINCE 1930S | By Gregory Jaynes Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/us-finds-nurse-shortages-continue-to-affect-hospitals.html | US Finds Nurse Shortages Continue to Affect Hospitals | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | printing-office-planning-3000-furloughs.html | US PRINTING OFFICE PLANNING 3000 FURLOUGHS | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/us/virus-linked-to-human-cancer-is-found-to-range-through-world.html | VIRUS LINKED TO HUMAN CANCER IS FOUND TO RANGE THROUGH WORLD | By Harold M Schmeck Jr | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/a-little-late-red-brigades-admit-infantile-extremism.html | A LITTLE LATE RED BRIGADES ADMIT INFANTILE EXTREMISM | By Henry Kamm | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/beyond-ballots.html | BEYOND BALLOTS | By Warren Hoge | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/bonn-s-ruling-partnership-may-dissolve-prematurely.html | BONNS RULING PARTNERSHIP MAY DISSOLVE PREMATURELY | By John Vinocur | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/congressmen-seeking-turf-the-executive-calls-its-own.html | CONGRESSMEN SEEKING TURF THE EXECUTIVE CALLS ITS OWN | By Steven V Roberts | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/contemplating-the-heart-of-the-nuclear-darkness.html | CONTEMPLATING THE HEART OF THE NUCLEAR DARKNESS | By Philip M Boffey | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/ideas-trends-in-summary-how-much-to-help-handicapped.html | Ideas  Trends in Summary How Much to Help Handicapped | By Margot Slade and Eva Hoffman | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/ideas-trends-in-summary-limitations-of-digitalis.html | Ideas  Trends in Summary Limitations Of Digitalis | By Margot Slade and Eva Hoffman | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/ideas-trends-in-summary-medicine-in-the-marketplace.html | Ideas  Trends in Summary Medicine in The Marketplace | By Margot Slade and Eva Hoffman | TX 970680 | 1982-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/ideas-trends-in-summary-panel-plays-a-hunch-on-student-loans.html | Ideas  Trends in Summary Panel Plays A Hunch on Student Loans | By Margot Slade and Eva Hoffman | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/ideas-trends-in-summary-rewiring-the-at-t-deal.html | Ideas  Trends in Summary Rewiring the ATT Deal | By Margot Slade and Eva Hoffman | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/ideas-trends-in-summary-twilight-zone-for-the-star.html | Ideas  Trends in Summary Twilight Zone For The Star | By Margot Slade and Eva Hoffman | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/jenkins-does-well-but-is-that-good-enough.html | JENKINS DOES WELL BUT IS THAT GOOD ENOUGH | By Rw Apple Jr | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/job-experts-seek-work-not-only-for-others.html | JOB EXPERTS SEEK WORKNOT ONLY FOR OTHERS | By Edward A Gargan | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/joint-spirit-of-frustration-as-the-congress-prods-reagan.html | JOINT SPIRIT OF FRUSTRATION AS THE CONGRESS PRODS REAGAN | By Martin Tolchin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/martial-law-has-imposed-a-tone-not-a-direction.html | MARTIAL LAW HAS IMPOSED A TONE NOT A DIRECTION | By John Darnton | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/punch-a-time-clock-not-for-scholars-thank-you.html | PUNCH A TIME CLOCK NOT FOR SCHOLARS THANK YOU | By Samuel G Freedman | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-nation-in-summary-houston-police-get-a-new-chief.html | The Nation in Summary Houston Police Get a New Chief | By William C Rhoden Michael Wright and Caroline Rand Herron | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-nation-in-summary-inflation-eases.html | The Nation in Summary INflation Eases | By William C Rhoden Michael Wright and Caroline Rand Herron | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-nation-in-summary-new-orleans-keeps-a-mayor.html | The Nation in Summary NEw Orleans Keeps a Mayor | By William C Rhoden Michael Wright and Caroline Rand Herron | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-nation-in-summary-new-stop-sign-for-mx-plans.html | The Nation in Summary New StopSign For MX Plans | By William C Rhoden Michael Wright and Caroline Rand Herron | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-nation-in-summary-reagan-offers-a-free-market-war-on-poverty.html | The Nation in Summary REagan Offers A FreeMarket War on Poverty | By William C Rhoden Michael Wright and Caroline Rand Herron | TX 970680 | 1982-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-nation-in-summary-seal-of-approval-for-gm-contract.html | The Nation in Summary SEal of Approval For GM Contract | By William C Rhoden Michael Wright and Caroline Rand Herron | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-region-in-summary-connecticut-s-first-round-goes-to-prescott-bush.html | The Region in Summary Connecticuts First Round Goes To Prescott Bush | By Carlyle C Douglas and Richard Levine | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-region-in-summary-goldbricks-pave-the-budget-road.html | The Region in Summary Goldbricks Pave The Budget Road | By Carlyle C Douglas and Richard Levine | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-region-in-summary-on-the-lirr-us-rules-apply.html | The Region in Summary On the LIRR US Rules Apply | By Carlyle C Douglas and Richard Levine | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-region-in-summary-portman-s-progress.html | The Region in Summary Portmans Progress | By Carlyle C Douglas and Richard Levine | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-region-in-summary-zone-defense-for-nj-transit.html | The Region in Summary Zone Defense For NJ Transit | By Carlyle C Douglas and Richard Levine | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-west-bank-occupation-now-resembles-annexation.html | THE WEST BANK OCCUPATION NOW RESEMBLES ANNEXATION | By David K Shipler | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-world-in-summary-general-steps-in-in-bangladesh.html | The World in Summary General Steps In In Bangladesh | By Milt Freudenheim and Barbara Slavin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-world-in-summary-siren-song-is-heard-in-tashkent.html | The World in Summary Siren Song Is Heard In Tashkent | By Milt Freudenheim and Barbara Slavin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-world-in-summary-the-evidence-on-yellow-rain.html | The World in Summary The Evidence on Yellow Rain | By Milt Freudenheim and Barbara Slavin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-world-in-summary-the-provinces-send-a-message.html | The World in Summary The Provinces Send a Message | By Milt Freudenheim and Barbara Slavin | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/there-s-a-voice-of-america-but-its-tone-is-in-dispute.html | THERES A VOICE OF AMERICA BUT ITS TONE IS IN DISPUTE | By Barbara Crossette | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/2-soviet-officials-affirm-missile-threat-to-us.html | 2 SOVIET OFFICIALS AFFIRM MISSILE THREAT TO US | By Serge Schmemann Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/anti-us-sentiment-is-seen-in-korea.html | ANTIUS SENTIMENT IS SEEN IN KOREA | By Henry Scott Stokes Special To the New York Times | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/around-the-world-conservatives-gain-in-french-voting.html | AROUND THE WORLD Conservatives Gain In French Voting | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/bangladeshi-speak-of-democracy-in-2-years.html | BANGLADESHI SPEAK OF DEMOCRACY IN 2 YEARS | By Colin Campbell Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/canadian-fears-a-continued-language-battle.html | CANADIAN FEARS A CONTINUED LANGUAGE BATTLE | By Henry Giniger Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/chilean-official-in-the-us-is-said-to-have-been-involved-in-torture.html | CHILEAN OFFICIAL IN THE US IS SAID TO HAVE BEEN INVOLVED IN TORTURE | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/guatemala-rebels-vow-to-fight-despite-coup.html | GUATEMALA REBELS VOW TO FIGHT DESPITE COUP | By Alan Riding Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/haitians-in-us-may-be-offered-land-in-belize.html | HAITIANS IN US MAY BE OFFERED LAND IN BELIZE | By Barbara Crossette Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/kuwait-searches-for-a-gulf-peace.html | KUWAIT SEARCHES FOR A GULF PEACE | By Henry Tanner Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/moroccan-french-relations-are-weakening.html | MOROCCANFRENCH RELATIONS ARE WEAKENING | By Pranay B Gupte Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/nigerian-ambassador-denies-reports-of-a-ban-on-imports.html | Nigerian Ambassador Denies Reports of a Ban on Imports | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/orvieto-acts-to-save-rock-that-holds-it-up.html | ORVIETO ACTS TO SAVE ROCK THAT HOLDS IT UP | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/salvador-trying-public-relations.html | SALVADOR TRYING PUBLIC RELATIONS | By Richard J Meislin Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/salvadorans-vote-today-in-election-us-calls-critical.html | SALVADORANS VOTE TODAY IN ELECTION US CALLS CRITICAL | By Warren Hoge Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/sinai-pullout-to-close-a-lonely-us-outpost.html | SINAI PULLOUT TO CLOSE A LONELY US OUTPOST | Special to the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/six-israeli-arabs-in-protest-seized.html | SIX ISRAELI ARABS IN PROTEST SEIZED | By Henry Kamm Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/some-are-swayed-on-chemical-war.html | SOME ARE SWAYED ON CHEMICAL WAR | By Philip M Boffey | TX 970680 | 1982-03-31 |

| | | | | |
|---|---|---|---|---|
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/south-african-frees-8-whites-in-detention-up-to-6-months.html | South African Frees 8 Whites In Detention Up to 6 Months | AP | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/thousands-in-washington-march-to-protest-us-policy-in-el-salvador.html | THOUSANDS IN WASHINGTON MARCH TO PROTEST US POLICY IN EL SALVADOR | By Martin Tolchin Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/two-britons-race-the-sun-to-the-north-pole.html | TWO BRITONS RACE THE SUN TO THE NORTH POLE | By William Borders Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/us-holds-up-report-on-global-environment.html | US HOLDS UP REPORT ON GLOBAL ENVIRONMENT | By Philip Shabecoff Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/us-radar-called-aid-to-the-enemy-in-a-war.html | US RADAR CALLED AID TO THE ENEMY IN A WAR | By Drew Middleton | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/vatican-opens-a-display-of-art-restorations.html | Vatican Opens a Display of Art Restorations | By Henry Kamm Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-28 | https://www.nytimes.com/1982/03/28/world/weinberger-cautions-japanese-on-arms.html | WEINBERGER CAUTIONS JAPANESE ON ARMS | By Richard Halloran Special To the New York Times | TX 970680 | 1982-03-31 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/cabaret-morgana-king-at-lush-life.html | CABARET MORGANA KING AT LUSH LIFE | By John S Wilson | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/gene-kelly-brings-young-dancers-to-white-house.html | GENE KELLY BRINGS YOUNG DANCERS TO WHITE HOUSE | By Irvin Molotsky Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/met-opera-jamie-morris.html | MET OPERA JAMIE MORRIS | By Edward Rothstein | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/opera-price-horne-duo.html | OPERA PRICEHORNE DUO | By Bernard Holland | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/pop-rock-nick-lowe-at-the-palladium.html | POPROCK NICK LOWE AT THE PALLADIUM | By Robert Palmer | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/recital-the-waverly-consort.html | RECITAL THE WAVERLY CONSORT | By John Rockwell | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/tv-pavorotti-gets-his-own-one-hour-network-special.html | TV PAVOROTTI GETS HIS OWN ONEHOUR NETWORK SPECIAL | By John J OConnor | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/a-braniff-american-air-duel.html | A BRANIFF AMERICAN AIR DUEL | By Agis Salpukas Special To the New York Times | TX 877567 | 1982-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/advertising-ahmanson-bolsters-its-image.html | Advertising Ahmanson Bolsters Its Image | By Philip H Dougherty | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/advertising-citizen-watch-account-assigned-to-ted-chin.html | ADVERTISING Citizen Watch Account Assigned To Ted Chin | By Philip H Dougherty | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/advertising-nureyev-helps-promote-japanese-vodka.html | ADVERTISING Nureyev Helps Promote Japanese Vodka | By Philip H Dougherty | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/advertising-on-cable-magazine-s-april-fool-s-rumor.html | ADVERTISING On Cable Magazines April Fools Rumor | By Philip H Dougherty | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/advertising-sluggish-diamond-sales-prompt-new-campaign.html | ADVERTISING Sluggish Diamond Sales Prompt New Campaign | By Philip H Dougherty | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/advertising-trade-publications-in-antitrust-action.html | ADVERTISING Trade Publications In Antitrust Action | By Philip H Dougherty | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/auto-conncession-impact-debated-by-economists.html | AUTO CONNCESSION IMPACT DEBATED BY ECONOMISTS | By Thomas L Friedman | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/bank-loan-risks-vary-by-region.html | BANK LOAN RISKS VARY BY REGION | By Robert A Bennett | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/commodities-heating-oil-futures-lawsuit.html | Commodities Heating Oil Futures Lawsuit | By Hj Maidenberg | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/credit-markets-increase-in-rates-is-expected.html | CREDIT MARKETS INCREASE IN RATES IS EXPECTED | By Michael Quint | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/drive-to-revive-seven-up-co.html | DRIVE TO REVIVE SEVENUP CO | By Sandra Salmans | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/economic-summit-at-eec-to-begin.html | ECONOMIC SUMMIT AT EEC TO BEGIN | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/ford-offers-money-fund.html | FORD OFFERS MONEY FUND | By Elizabeth M Fowler | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/market-place.html | Market Place | Robert Metz | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/tin-market-uncertainty-benefits-the-malaysians-news-analysis.html | TIN MARKET UNCERTAINTY BENEFITS THE MALAYSIANS News Analysis | By Pamela G Hollie Special To the New York Times | TX 877567 | 1982-04-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/tool-orders-fell-41-in-february.html | TOOL ORDERS FELL 41 IN FEBRUARY | By Lydia Chavez | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/business/washington-watch.html | WASHINGTON WATCH | By Clyde H FarnsworthC1982 Ny Times News Service | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/movies/golden-pond-loser-on-stage-winner-on-screen.html | GOLDEN POND  LOSER ON STAGE WINNER ON SCREEN | By Carol Lawson | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/bridge-bridge-3-victors-have-tense-time-in-women-s-quarterfinals.html | BRIDGE Bridge 3 Victors Have Tense Time In Womens Quarterfinals | By Alan Truscott Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/brink-s-disclosure-ignites-debate-among-defense-lawyers-and-prosecutors.html | BRINKS DISCLOSURE IGNITES DEBATE AMONG DEFENSE LAWYERS AND PROSECUTORS | By Ma Farber | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/bronx-man-is-arrested-in-50000-meat-theft.html | Bronx Man Is Arrested In 50000 Meat Theft | By United Press International | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/city-will-merge-2-hospitals-in-the-bronx-to-save-money.html | CITY WILL MERGE 2 HOSPITALS IN THE BRONX TO SAVE MONEY | By Ronald Sullivan | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/defense-for-musto-says-juror-was-pressured.html | DEFENSE FOR MUSTO SAYS JUROR WAS PRESSURED | By David Margolick | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/grand-jury-to-act-on-gibson-in-job-appointment-inquiry.html | GRAND JURY TO ACT ON GIBSON IN JOBAPPOINTMENT INQUIRY | By Leslie Maitland | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/lawyers-say-ghost-of-new-deal-still-haunts-politics.html | LAWYERS SAY GHOST OF NEW DEAL STILL HAUNTS POLITICS | By David W Dunlap | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/notes-on-people-an-unforgettable-day.html | NOTES ON PEOPLE An Unforgettable Day | By Albin Krebs and Robert Mcg Thomas Jr | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/notes-on-people-gubernatorial-payoff.html | NOTES ON PEOPLE Gubernatorial Payoff | By Albin Krebs and Robert Mcg Thomas Jr | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/notes-on-people-help-for-wildlife.html | NOTES ON PEOPLE Help for Wildlife | By Albin Krebs and Robert Mcg Thomas Jr | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/notes-on-people-queen-s-proclamation.html | NOTES ON PEOPLE Queens Proclamation | By Albin Krebs and Robert Mcg Thomas Jr | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/notes-on-people-the-racing-lure.html | NOTES ON PEOPLE The Racing Lure | By Albin Krebs and Robert Mcg Thomas Jr | TX 877567 | 1982-04-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/states-weigh-tax-rises-of-record-6.8-billion.html | States Weigh Tax Rises Of Record 68 Billion | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/the-budget-act-ii.html | THE BUDGET ACT II | By Ej Dionne Jr Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/trapped-man-s-plight-brings-community-together-in-vigil.html | TRAPPED MANS PLIGHT BRINGS COMMUNITY TOGETHER IN VIGIL | Special to the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/obituaries/harold-uris-skyscraper-developer-and-philanthropist-is-dead-at-76.html | HAROLD URIS SKYSCRAPER DEVELOPER AND PHILANTHROPIST IS DEAD AT 76 | By Peter Kihss | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/obituaries/harriet-adams-dies-nancy-drew-author-wrote-200-novels.html | HARRIET ADAMS DIES NANCY DREW AUTHOR WROTE 200 NOVELS | By Susan Chira | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/at-home-abroad-the-road-to-saqqara.html | AT HOME ABROAD THE ROAD TO SAQQARA | By Anthony Lewis | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/essay-creature-from-the-boondocks.html | ESSAY CREATURE FROM THE BOONDOCKS | By William Safire | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/the-german-problem.html | THE GERMAN PROBLEM | By George W Ball | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/the-risk-of-a-meltdown.html | THE RISK OF A MELTDOWN | By Demetrios L Basdekas | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/alexander-nearing-a-yankee-contract.html | ALEXANDER NEARING A YANKEE CONTRACT | By Murray Chass Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/article-025599-no-title.html | Article 025599  No Title | Dave Anderson | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/celtics-streak-is-ended-by-76ers.html | CELTICS STREAK IS ENDED BY 76ers | By Sam Goldaper Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/connors-beaten.html | Connors Beaten | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/cosmos-lose-2-1.html | Cosmos Lose 21 | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/franklin-captures-a-title.html | FRANKLIN CAPTURES A TITLE | By Al Harvin Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/jays-cut-espinosa.html | Jays Cut Espinosa | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/john-henry-finishes-3d.html | John Henry Finishes 3d | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/key-role-for-coaches-in-final.html | KEY ROLE FOR COACHES IN FINAL | Special to the New York Times | TX 877567 | 1982-04-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/lakers-116-kings-111.html | Lakers 116 Kings 111 | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/little-suprise-felt-on-racing-scandel.html | LITTLE SUPRISE FELT ON RACING SCANDEL | By Steven Crist | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/mears-triumphs.html | Mears Triumphs | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/mets-optimistic-on-long-sought-trade.html | METS OPTIMISTIC ON LONG SOUGHT TRADE | By Joseph Durso Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/miss-navratilova-toppled-in-final.html | MISS NAVRATILOVA TOPPLED IN FINAL | By Neil Amdur | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/n-carolina-wins-lacrosse-classic.html | N Carolina Wins Lacrosse Classic | Special to the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/ncaa-aide-hits-at-coaches.html | NCAA Aide Hits at Coaches | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/nets-defeat-knicks.html | NETS DEFEAT KNICKS | By Roy S Johnson Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/no-headline-025919.html | No Headline | By Gordon S White Jr | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/north-dakota-regains-title.html | North Dakota Regains Title | By Tom Burke Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/oilers-set-mark-on-2-fast-goals.html | Oilers Set Mark On 2 Fast Goals | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/penguins-clinch-playoff-spot.html | Penguins Clinch Playoff Spot | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/rangers-9-game-unbeaten-streak-ends.html | RANGERS 9GAME UNBEATEN STREAK ENDS | By James F Clarity Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/rutgers-triumphs-in-aiaw-final.html | Rutgers Triumphs In AIAW Final | Special to the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/seoul-marathon-to-an-australian.html | Seoul Marathon To an Australian | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/sports-world-specials-help-from-above.html | Sports World Specials Help From Above | By Thomas Rogers | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/sports-world-specials-member-of-the-club.html | SPORTS WORLD SPECIALS Member of the Club | By Thomas Rogers | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/sports-world-specials-reaching-a-peak.html | SPORTS WORLD SPECIALS Reaching a Peak | By Thomas Rogers | TX 877567 | 1982-04-02 |

| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/sports-world-specials-record-buster.html | SPORTS WORLD SPECIALS Record Buster | By Thomas Rogers | TX 877567 | 1982-04-02 |
|---|---|---|---|---|---|
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/sports-world-specials.html | SPORTS WORLD SPECIALS | By the Rules | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/the-chemistry-of-the-celtics.html | THE CHEMISTRY OF THE CELTICS | Special to the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/the-team-from-biloxi.html | THE TEAM FROM BILOXI | By George Vecsey | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/the-zany-quest-for-new-york-state-trout.html | THE ZANY QUEST FOR NEW YORK STATE TROUT | By Nelson Bryant | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/two-coaches-under-criticism-seek-the-same-goal.html | TWO COACHES UNDER CRITICISM SEEK THE SAME GOAL | By Malcolm Moran | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/us-women-beat-chinese-gymnasts.html | US Women Beat Chinese Gymnasts | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/watson-triumphs-on-3d-playoff-hole-defeating-conner.html | WATSON TRIUMPHS ON 3D PLAYOFF HOLE DEFEATING CONNER | By John Radosta Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/style/help-for-adolescent-mothers.html | HELP FOR ADOLESCENT MOTHERS | By Fred Ferretti | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/style/relationships-a-group-for-cancer-survivors.html | RELATIONSHIPS A GROUP FOR CANCER SURVIVORS | By Peter Kerr | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/style/style-paris-ready-to-wear-begins-boldly.html | STYLE PARIS READYTOWEAR BEGINS BOLDLY | By Bernadine Morris Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/theater/stage-granger-s-eminent-domain.html | STAGE GRANGERS EMINENT DOMAIN | By Frank Rich | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/theater/theater-music-hall-salutes-itself-in-encore.html | THEATER MUSIC HALL SALUTES ITSELF IN ENCORE | By Richard F Shepard | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/around-the-nation-auto-union-and-amc-still-discuss-investments.html | AROUND THE NATION Auto Union and AMC  Still Discuss Investments | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/around-the-nation-father-of-hinckley-complains-of-trial-delay.html | AROUND THE NATION Father of Hinckley Complains of Trial Delay | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/around-the-nation-spring-freeze-damages-carolina-apple-crop.html | AROUND THE NATION Spring Freeze Damages Carolina Apple Crop | AP | TX 877567 | 1982-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/briefing-027458.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/briefing-027476.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/briefing-027487.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/briefing-027501.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/buyer-and-seller-share-misery-at-a-farm-auction.html | BUYER AND SELLER SHARE MISERY AT A FARM AUCTION | By Gregory Jaynes Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/capital-s-mayor-in-primary.html | Capitals Mayor in Primary | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/despite-improved-outlook-for-college-aid-experts-still-see-risks.html | DESPITE IMPROVED OUTLOOK FOR COLLEGE AID EXPERTS STILL SEE RISKS | By Steven V Roberts Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/dr-stephen-kemp-bailey-65-harvard-teacher-and-official.html | DR STEPHEN KEMP BAILEY 65 HARVARD TEACHER AND OFFICIAL | By Wolfgang Saxon | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/follow-up.html | FOLLOWUP | By Marjorie Hunter | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/girl-6-will-not-be-tried-as-adult-in-assault.html | GIRL 6 WILL NOT BE TRIED AS ADULT IN ASSAULT | Special to the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/majority-survey-health-care-are-open-changes-cut-costs-price-health-examining.html | MAJORITY IN SURVEY ON HEALTH CARE ARE OPEN TO CHANGES TO CUT COSTS The Price of Health Examining the Medical System Second of five articles | By Robert Reinhold Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/senator-long-relishes-minority-role.html | SENATOR LONG RELISHES MINORITY ROLE | By Edward Cowan Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/shuttle-crew-prepares-for-landing-in-desert.html | SHUTTLE CREW PREPARES FOR LANDING IN DESERT | By William K Stevens Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/store-puts-stock-in-detroit-riot-area.html | STORE PUTS STOCK IN DETROIT RIOT AREA | By Iver Peterson Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/the-calendar-the-calendar.html | THE CALENDAR The Calendar | By Barbara Gamarekian | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/the-selling-of-an-arms-sales-policy.html | THE SELLING OF AN ARMS SALES POLICY | By Charles Mohr Special To the New York Times | TX 877567 | 1982-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/thousands-gather-near-white-sands-to-see-shuttle-s-third-return-to-earth.html | THOUSANDS GATHER NEAR WHITE SANDS TO SEE SHUTTLES THIRD RETURN TO EARTH | By John Noble Wilford Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/us/us-attorney-for-san-diego-summoned-to-meet-superiors.html | US ATTORNEY FOR SAN DIEGO SUMMONED TO MEET SUPERIORS | Special to the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/around-the-world-23-demonstrators-seized-at-frankfurt-airport.html | AROUND THE WORLD 23 Demonstrators Seized At Frankfurt Airport | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/around-the-world-hanoi-communists-hear-of-acute-problems.html | AROUND THE WORLD Hanoi Communists Hear Of Acute Problems | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/around-the-world-journalists-said-to-assail-breakup-of-polish-union.html | AROUND THE WORLD Journalists Said to Assail Breakup of Polish Union | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/bangladesh-picture-new-leader-same-problems-news-analysis.html | BANGLADESH PICTURE NEW LEADER SAME PROBLEMS News Analysis | By Colin Campbell Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/behind-the-guatemala-coup-a-general-takes-over-and-changes-its-course.html | BEHIND THE GUATEMALA COUP A GENERAL TAKES OVER AND CHANGES ITS COURSE | By Raymond Bonner Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/canada-begins-licensing-pay-tv-networks.html | CANADA BEGINS LICENSING PAYTV NETWORKS | BY Henry Giniger Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/despite-grisly-evidence-india-glorifies-its-bandits.html | DESPITE GRISLY EVIDENCE INDIA GLORIFIES ITS BANDITS | By Michael T Kaufman Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/finns-new-leader-affirms-soviet-tie.html | FINNS NEW LEADER AFFIRMS SOVIET TIE | By Werner Wiskari | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/for-first-time-since-32-crackdown-democracy-is-trying-for-a-comeback.html | FOR FIRST TIME SINCE 32 CRACKDOWN DEMOCRACY IS TRYING FOR A COMEBACK | Special to the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/haig-retains-hope-of-reform-regime.html | HAIG RETAINS HOPE OF REFORM REGIME | By Barbara Crossette | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/israeli-arabs-preparing-for-strike-and-protest.html | ISRAELI ARABS PREPARING FOR STRIKE AND PROTEST | By Henry Kamm Special to the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/israeli-cabinet-affirms-policies-on-arab-protest.html | ISRAELI CABINET AFFIRMS POLICIES ON ARAB PROTEST | By David K Shipler Special To the New York Times | TX 877567 | 1982-04-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/israeli-cabinet-aide-named.html | Israeli Cabinet Aide Named | Special to the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/magna-carta-safe-as-fires-are-set.html | MAGNA CARTA SAFE AS FIRES ARE SET | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/rural-voters-despite-fears-hike-for-miles.html | RURAL VOTERS DESPITE FEARS HIKE FOR MILES | By Richard J Meislin | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/salvador-vote-results-will-be-known-today.html | Salvador Vote Results Will Be Known Today | Special to the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/salvadorans-jam-polling-stations-rebels-close-some.html | SALVADORANS JAM POLLING STATIONS REBELS CLOSE SOME | By Warren Hoge Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/small-israeli-opposition-party-is-supporting-begin-for-now.html | Small Israeli Opposition Party Is Supporting Begin for Now | Special to the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/soviet-jew-is-seized-in-red-square-protest.html | Soviet Jew Is Seized In Red Square Protest | AP | TX 877567 | 1982-04-02 |
| 1982-03-29 | https://www.nytimes.com/1982/03/29/world/study-cites-peril-in-world-agricultural-decline.html | STUDY CITES PERIL IN WORLD AGRICULTURAL DECLINE | By Philip Shabecoff Special To the New York Times | TX 877567 | 1982-04-02 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/arts/city-museum-honors-segal.html | CITY MUSEUM HONORS SEGAL | By Carol Lawson | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/arts/recital-2-virtuosos-of-classical-arabic-music.html | RECITAL 2 VIRTUOSOS OF CLASSICAL ARABIC MUSIC | By Edward Rothstein | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/arts/tv-north-dakota-farmers-movement.html | TV NORTH DAKOTA FARMERS MOVEMENT | By John J OConnor | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/arts/tv-notebook-abc-news-talking-to-phil-donahue.html | TV NOTEBOOK ABC NEWS TALKING TO PHIL DONAHUE | By Tony Schwartz | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-ad-agencies-called-victors-in-cable-boom.html | ADVERTISING Ad Agencies Called Victors in Cable Boom | By Philip H Dougherty | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 950487 | 1982-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-backer-spielvogel-ends-tie-with-bon-jour.html | ADVERTISING Backer  Spielvogel Ends Tie With Bon Jour | By Philip H Dougherty | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-hotpoint-to-symon-thomas.html | Advertising Hotpoint To Symon Thomas | By Philip H Dougherty | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-jordan-case-mcgrath-gets-tonka-account.html | ADVERTISING Jordan Case  McGrath Gets Tonka Account | By Philip H Dougherty | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-when-roses-are-sexist-what-do-you-give.html | ADVERTISING When Roses Are Sexist What Do You Give | By Philip H Dougherty | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/boeing-concerned-by-united-s-threat.html | BOEING CONCERNED BY UNITEDS THREAT | By Agis Salpukas | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/british-ford-to-cut-prices.html | British Ford To Cut Prices | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/chrysler-extends-rebate-program.html | Chrysler Extends Rebate Program | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/commodities-financial-futures-drop-computer-trades-cited.html | COMMODITIES Financial Futures Drop Computer Trades Cited | By Hj Maidenberg | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/cowles-to-liquidate-holdings.html | COWLES TO LIQUIDATE HOLDINGS | By Nr Kleinfield | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/credit-markets-interest-rates-rise-broadly.html | CREDIT MARKETS Interest Rates Rise Broadly | By Michael Quint | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/delinquent-mortgages-up.html | Delinquent Mortgages Up | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/field-board-said-to-ask-for-rise-in-batus-offer.html | FIELD BOARD SAID TO ASK FOR RISE IN BATUS OFFER | By Isadore Barmash | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/ford-plans-recall-of-engine-workers.html | FORD PLANS RECALL OF ENGINE WORKERS | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/gehl-shutdown.html | Gehl Shutdown | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/housing-aid-offered-by-reagan.html | HOUSING AID OFFERED BY REAGAN | By Howell Raines Special To the New York Times | TX 950487 | 1982-04-01 |

| | | | | |
|---|---|---|---|---|
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/investment-unit-set-by-chase.html | INVESTMENT UNIT SET BY CHASE | By Robert A Bennett | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/japan-comfirms-its-curb-on-auto-exports-to-us.html | JAPAN COMFIRMS ITS CURB ON AUTO EXPORTS TO US | By Steve Lohr Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/late-rise-sends-dow-up-5.00.html | LATE RISE SENDS DOW UP 500 | By Alexander R Hammer | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/market-place-wrather-corp-is-staying-put.html | Market Place Wrather Corp  Is Staying Put | By Robert Metz | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/new-home-sales-down-in-february.html | NEW HOME SALES DOWN IN FEBRUARY | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/split-on-us-policy-seen-at-eec-talks.html | SPLIT ON US POLICY SEEN AT EEC TALKS | By Paul Lewis Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/steelworker-stock-proposal.html | Steelworker Stock Proposal | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/stock-group-trading-plan.html | Stock Group Trading Plan | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/stroh-offers-to-buy-67-of-schlitz.html | STROH OFFERS TO BUY 67 OF SCHLITZ | By Robert J Cole | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/talking-business-with-clark-of-baker-international-rise-foreseen-in-oil-demand.html | Talking Business with Clark of Baker International Rise Foreseen In Oil Demand | By Thomas C Hayes | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/trade-off-worldwide.html | TRADE OFF WORLDWIDE | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/two-brokers-take-safeguard-s-stock.html | TWO BROKERS TAKE SAFEGUARDS STOCK | By Lydia Chavez | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/us-oil-rush-begins-to-slow.html | US OIL RUSH BEGINS TO SLOW | By William K Stevens Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/us-rejects-aid-for-steel.html | US Rejects Aid for Steel | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/vehicle-sales-by-japan-fall.html | Vehicle Sales By Japan Fall | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/business/wickes-changes-management.html | WICKES CHANGES MANAGEMENT | By Thomas C Hayes Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/movies/waiting-and-watching-on-hollywood-s-night.html | WAITING AND WATCHING ON HOLLYWOODS NIGHT | By Robert Lindsey Special To the New York Times | TX 950487 | 1982-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/4-big-banks-in-city-assailed-over-loans-for-urban-areas.html | 4 BIG BANKS IN CITY ASSAILED OVER LOANS FOR URBAN AREAS | By Lee A Daniels | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/amateur-caver-teams-respond-to-rescue-call.html | AMATEUR CAVER TEAMS RESPOND TO RESCUE CALL | Special to the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/black-leaders-seeking-manhattan-surrogate-post.html | BLACK LEADERS SEEKING MANHATTAN SURROGATE POST | By Maurice Carroll | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/bridge-027959.html | Bridge | Top Teams Fighting It Out In the Womens Knockout By Alan Truscott | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/chess-catalan-opening-becomes-potent-positional-weapon.html | Chess Catalan Opening Becomes Potent Positional Weapon | By Robert Byrne | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/city-opera-to-be-alive-with-the-signs-of-music.html | CITY OPERA TO BE ALIVE WITH THE SIGNS OF MUSIC | By Laurie Johnston | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/expert-says-volatile-fuel-was-used-in-stouffer-s-fire.html | EXPERT SAYS VOLATILE FUEL WAS USED IN STOUFFERS FIRE | By James Feron Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/five-men-tied-to-crime-family-facing-charges.html | FIVE MEN TIED TO CRIME FAMILY FACING CHARGES | By Selwyn Raab | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/in-shift-cave-rescuers-are-excavating-hillside.html | IN SHIFT CAVE RESCUERS ARE EXCAVATING HILLSIDE | By Robert Hanley Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/john-hay-whitney-left-5-million-to-his-wife.html | John Hay Whitney Left 5 Million to His Wife | Special to the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/liberal-party-opens-way-for-koch-to-bid-for-backing-in-race.html | LIBERAL PARTY OPENS WAY FOR KOCH TO BID FOR BACKING IN RACE | By Frank Lynn | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/mayor-byrne-s-choice-wins-post-as-cook-county-leader.html | Mayor Byrnes Choice Wins Post as Cook County Leader | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/new-york-court-rules-that-jury-may-take-notes.html | NEW YORK COURT RULES THAT JURY MAY TAKE NOTES | By Joseph P Fried | TX 950487 | 1982-04-01 |

| | | | | |
|---|---|---|---|---|
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/notes-on-people-annie-cast-to-entertain-at-the-white-house-annie-at-easter.html | NOTES ON PEOPLE Annie Cast to Entertain at the White House Annie at Easter | By Albin Krebs and Robert Mcg Thomas Jr | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/notes-on-people-another-new-bodyguard-for-a-princess.html | NOTES ON PEOPLE Another New Bodyguard for a Princess | By Albin Krebs and Robert Mcg Thomas Jr | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/notes-on-people-household-names-in-a-district-attorney-s-office.html | NOTES ON PEOPLE Household Names in a District Attorneys Office | By Albin Krebs and Robert Mcg Thomas Jr | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/notes-on-people-persuading-europe-persuading-europe.html | NOTES ON PEOPLE PERSUADING EUROPE Persuading Europe | By Albin Krebs and Robert Mcg Thomas Jr | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/panel-considers-citing-luchow-s-as-a-landmark.html | PANEL CONSIDERS CITING LUCHOWS AS A LANDMARK | By Clyde Haberman | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/senate-repubicans-blocking-carey-appointments.html | SENATE REPUBICANS BLOCKING CAREY APPOINTMENTS | By Lena Williams Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/si-police-seek-pair-who-left-home-march-5.html | SI POLICE SEEK PAIR WHO LEFT HOME MARCH 5 | By Leonard Buder | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/supreme-court-refuses-to-bar-jersey-districts.html | SUPREME COURT REFUSES TO BAR JERSEY DISTRICTS | Special to the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/taxi-panel-after-yearlong-study-offers-73-ways-to-improve-service.html | TAXI PANEL AFTER YEARLONG STUDY OFFERS 73 WAYS TO IMPROVE SERVICE | By Ari L Goldman | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/the-city.html | THE CITY | Westway Studied By Miss Bellamy | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/the-region-energy-issues-face-westchester-vote.html | THE REGION ENERGY ISSUES FACE WESTCHESTER VOTE | Special to the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/the-region-suspect-is-seized-in-police-shooting.html | THE REGION Suspect Is Seized In Police Shooting | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/obituaries/fazlur-r-khan-52-engineer-skyscraper-design-innovator.html | FAZLUR R KHAN 52 ENGINEER SKYSCRAPER DESIGN INNOVATOR | By Paul Goldberger | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/obituaries/gen-nathan-twining-dies-at-84-joint-chiefs-of-staff-chairman-in-1950-s.html | GEN NATHAN TWINING DIES AT 84 JOINT CHIEFS OF STAFF CHAIRMAN IN 1950s | By Robert D McFadden | TX 950487 | 1982-04-01 |

| | | | | |
|---|---|---|---|---|
| 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/dont-subvert-habeas-corpus.html | DONT SUBVERT HABEAS CORPUS | By Judd Burstein | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/new-york-centrists-don-t-eat-oatmeal.html | NEW YORK CENTRISTS DONT EAT OATMEAL | By Sydney H Schanberg | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/on-nicaraguan-indians.html | ON NICARAGUAN INDIANS | By Theodore MacDonald | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/the-left-gropes-for-options.html | THE LEFT GROPES FOR OPTIONS | By Michael Harrington | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/science/a-gypsy-moth-broadens-its-range-little-chance-of-curbing-spread-is-seen.html | A GYPSY MOTH BROADENS ITS RANGE LITTLE CHANCE OF CURBING SPREAD IS SEEN | By Bayard Webster | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/science/astronauts-must-choose-one-of-three-runways.html | ASTRONAUTS MUST CHOOSE ONE OF THREE RUNWAYS | By Walter Sullivan | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/science/dejected-thousands-leave-landing-site.html | DEJECTED THOUSANDS LEAVE LANDING SITE | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/science/fierce-sandstorm-delays-the-return-of-space-shuttle.html | FIERCE SANDSTORM DELAYS THE RETURN OF SPACE SHUTTLE | By John Noble Wilford Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/science/specific-tv-shows-tied-to-child-s-achievement.html | SPECIFIC TV SHOWS TIED TO CHILDS ACHIEVEMENT | By Gene I Maeroff | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/science/the-doctor-world.html | THE DOCTOR WORLD | By Lawrence K Altman Md | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/science/the-shuttle-perfection-eludes-nasa-but-confidence-grows.html | THE SHUTTLE PERFECTION ELUDES NASA BUT CONFIDENCE GROWS | By William K Stevens Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/science/what-produces-great-skills-specific-pattern-is-discerned.html | WHAT PRODUCES GREAT SKILLS SPECIFIC PATTERN IS DISCERNED | By Maya Pines | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/aqueduct-jockey-dies-after-a-spill.html | Aqueduct Jockey Dies After a Spill | By Robert D McFadden | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/clemson-under-inquiry.html | Clemson Under Inquiry | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/hobson-reconciled-to-role-as-backup.html | Hobson Reconciled To Role as Backup | By Murray Chass Special To the New York Times | TX 950487 | 1982-04-01 |

| | | | | |
|---|---|---|---|---|
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/islanders-win-7-3.html | ISLANDERS WIN 73 | By Parton Keese | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/lombardi-s-son-is-confronting-an-image.html | Lombardis Son Is Confronting an Image | By Gerald Eskenazi | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/mets-are-less-hopeful-of-deal.html | Mets Are Less Hopeful of Deal | By Joseph Durso Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/new-hearing-ordered-on-title-fight-rights.html | New Hearing Ordered On TitleFight Rights | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/north-carolina-slips-past-georgetown-by-63-62.html | NORTH CAROLINA SLIPS PAST GEORGETOWN BY 6362 | By Malcolm Moran Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/raider-trial-opens.html | RAIDER TRIAL OPENS | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/second-coach-cites-illegal-recruiting.html | SECOND COACH CITES ILLEGAL RECRUITING | By Gordon S White Jr Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/sports-of-the-times-dean-smith-finally-makes-the-final-one.html | SPORTS OF THE TIMES DEAN SMITH FINALLY MAKES THE FINAL ONE | By George Vecsey | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/stolen-pass-haunts-brown.html | Stolen Pass Haunts Brown | Special to the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/worthy-s-big-play-a-matter-of-instinct.html | WORTHYS BIG PLAY A MATTER OF INSTINCT | Special to the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/style/ready-to-wear-hits-its-stride.html | READYTOWEAR HITS ITS STRIDE | By Bernadine Morris Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/theater/new-members-honored-by-theater-hall-of-fame.html | NEW MEMBERS HONORED BY THEATER HALL OF FAME | By Susan Heller Anderson | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/agriculture-desk-top-farmers-brace-for-a-curse-of-abundance.html | AGRICULTURE DESKTOP FARMERS BRACE FOR A CURSE OF ABUNDANCE | By Seth S King Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/around-the-nation-atlanta-transit-chief-resigns-for-houston-job.html | AROUND THE NATION Atlanta Transit Chief Resigns for Houston Job | Special to the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/around-the-nation-mother-and-son-indicted-in-cleveland-baby-theft.html | AROUND THE NATION Mother and Son Indicted In Cleveland Baby Theft | Special to the New York Times | TX 950487 | 1982-04-01 |

| | | | | |
|---|---|---|---|---|
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/assault-case-involving-6-year-old-to-be-mediated.html | ASSAULT CASE INVOLVING 6YEAROLD TO BE MEDIATED | Special to the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/attorney-general-leads-coast-race.html | ATTORNEY GENERAL LEADS COAST RACE | By Wallace Turner Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/attorney-keeps-job-after-remarks-on-cia-link.html | ATTORNEY KEEPS JOB AFTER REMARKS ON CIA LINK | By Philip Taubman Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/boeing-makes-bid-for-cargo-aircraft-contract.html | BOEING MAKES BID FOR CARGO AIRCRAFT CONTRACT | By Charles Mohr Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/briefing-028367.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/cia-chief-urges-scientists-to-guard-secrecy.html | CIA CHIEF URGES SCIENTISTS TO GUARD SECRECY | By Robert Reinhold Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/environment-agency-won-t-relax-rules-on-lead-levels-in-gasoline.html | ENVIRONMENT AGENCY WONT RELAX RULES ON LEAD LEVELS IN GASOLINE | By Philip Shabecoff Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/grandpa-jones-latest-smithsonian-treasure.html | GRANDPA JONES LATEST SMITHSONIAN TREASURE | By Phil Gailey Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/helms-proposes-states-pay-for-their-errors-on-food-stamps.html | HELMS PROPOSES STATES PAY FOR THEIR ERRORS ON FOOD STAMPS | By Robert Pear Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/kemp-kept-busy-disavowing-presidential-talk.html | KEMP KEPT BUSY DISAVOWING PRESIDENTIAL TALK | By David Shribman Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/lawyer-convicted-at-bribery-trial.html | LAWYER CONVICTED AT BRIBERY TRIAL | By Reginald Stuart Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/panel-again-rejects-a-rule-on-disclosure-of-used-car-defects.html | PANEL AGAIN REJECTS A RULE ON DISCLOSURE OF USEDCAR DEFECTS | By Michael Decourcy Hinds Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/plight-of-a-once-optimistic-farmer-in-indiana-broke-and-35-million-in-debt.html | PLIGHT OF A ONCE OPTIMISTIC FARMER IN INDIANA BROKE AND 35 MILLION IN DEBT | By Gregory Jaynes Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/reagan-asking-4.2-billion-for-buildup-of-civil-defense.html | REAGAN ASKING 42 BILLION FOR BUILDUP OF CIVIL DEFENSE | By Bernard Weinraub Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/reno-woman-who-killed-six-with-auto-sentenced-to-die.html | Reno Woman Who Killed Six With Auto Sentenced to Die | AP | TX 950487 | 1982-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/supreme-court-bars-case-on-job-rights-at-religious-colleges.html | SUPREME COURT BARS CASE ON JOB RIGHTS AT RELIGIOUS COLLEGES | By Linda Greenhouse Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/us/white-house-joins-spending-battle.html | WHITE HOUSE JOINS SPENDING BATTLE | By Steven V Roberts Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/around-the-world-south-african-premier-calls-for-party-congress.html | AROUND THE WORLD South African Premier Calls for Party Congress | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/bonn-starts-survey-for-missile-sites.html | BONN STARTS SURVEY FOR MISSILE SITES | By John Vinocur Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/catholic-anglican-report-issued.html | CATHOLICANGLICAN REPORT ISSUED | By Rw Apple Jr Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/east-germans-warmly-greet-jaruzelski.html | EAST GERMANS WARMLY GREET JARUZELSKI | By John Tagliabue Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/explosive-on-a-french-train-kills-5-and-injures-14.html | EXPLOSIVE ON A FRENCH TRAIN KILLS 5 AND INJURES 14 | By Richard Eder Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/for-the-left-big-setback-news-analysis.html | FOR THE LEFT BIG SETBACK News Analysis | By Raymond Bonner Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/france-asks-un-to-examine-nicaraguan-and-us-charges.html | France Asks UN to Examine Nicaraguan and US Charges | Special to the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/iceland-s-elves-are-enlisted-in-anti-nato-effort.html | ICELANDS ELVES ARE ENLISTED IN ANTINATO EFFORT | By James M Markham | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/iran-appears-to-win-key-battle-positions-held-by-iraqi-forces.html | IRAN APPEARS TO WIN KEY BATTLE POSITIONS HELD BY IRAQI FORCES | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/israel-tightens-control-over-arab-newspapers.html | ISRAEL TIGHTENS CONTROL OVER ARAB NEWSPAPERS | By David K Shipler Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/israeli-president-warns-arabs-not-to-strike.html | ISRAELI PRESIDENT WARNS ARABS NOT TO STRIKE | By Henry Kamm Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/mrs-gandhi-defied-by-daughter-in-law-over-political-party.html | MRS GANDHI DEFIED BY DAUGHTERINLAW OVER POLITICAL PARTY | By Michael T Kaufman Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/police-lieutenant-slain-in-guatemala-ambush.html | Police Lieutenant Slain In Guatemala Ambush | AP | TX 950487 | 1982-04-01 |

| | | | | |
|---|---|---|---|---|
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/reagan-under-pressure-on-arms-now-favors-freeze-after-buildup.html | REAGAN UNDER PRESSURE ON ARMS NOW FAVORS FREEZE AFTER BUILDUP | By Bernard Gwertzman Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/the-senate-confirms-nickel-as-us-envoy-to-south-africa.html | The Senate Confirms Nickel As US Envoy to South Africa | AP | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/transcript-of-haig-s-remarks-on-el-salvador.html | TRANSCRIPT OF HAIGS REMARKS ON EL SALVADOR | Special to the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/un-asked-to-examine-central-america-issue.html | UN Asked to Examine Central America Issue | Special to the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/vote-in-salvador-giving-plurality-to-duarte-s-party.html | VOTE IN SALVADOR GIVING PLURALITY TO DUARTES PARTY | By Warren Hoge | TX 950487 | 1982-04-01 |
| 1982-03-30 | https://www.nytimes.com/1982/03/30/world/weinberger-vows-support-for-seoul.html | WEINBERGER VOWS SUPPORT FOR SEOUL | By Richard Halloran Special To the New York Times | TX 950487 | 1982-04-01 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/a-mondrian-auctioned-for-a-record-1-million.html | A MONDRIAN AUCTIONED FOR A RECORD 1 MILLION | By Rw Apple Jr Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/dalis-mere-sets-auction-record.html | Dalis Mere Sets Auction Record | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/dance-victoria-uris-and-susan-marshall.html | DANCE VICTORIA URIS AND SUSAN MARSHALL | By Anna Kisselgoff | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/final-pbs-middletown-segment-is-withdrawn.html | FINAL PBS MIDDLETOWN SEGMENT IS WITHDRAWN | By Tony Schwartz | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/jazz-songs-betty-carter.html | JAZZ SONGS BETTY CARTER | By Stephen Holden | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/opera-verrett-fidelio.html | OPERA VERRETT FIDELIO | By Donal Henahan | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/recital-muir-string-quartet.html | RECITAL MUIR STRING QUARTET | By Theodore W Libbey Jr | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/the-pop-life-how-hoboken-became-mecca-for-rock-bands.html | THE POP LIFE HOW HOBOKEN BECAME MECCA FOR ROCK BANDS | By Robert Palmer | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/tv-cheryl-ladd-starring-in-a-new-kind-of-special.html | TV CHERYL LADD STARRING IN A NEW KIND OF SPECIAL | By John J OConnor | TX 877566 | 1982-04-02 |

| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/about-real-estate-doubts-developing-over-bonus-space-arrangements.html | ABOUT REAL ESTATE DOUBTS DEVELOPING OVER BONUS SPACE ARRANGEMENTS | By Shawn G Kennedy | TX 877566 | 1982-04-02 |
|---|---|---|---|---|---|
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/advertising-laughing-with-dick-and-bert.html | Advertising Laughing With Dick And Bert | By Philip H Dougherty | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/advertising-yachting-magazine-moves-headquarters.html | ADVERTISING Yachting Magazine Moves Headquarters | By Philip H Dougherty | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/batus-gets-92-of-field-stock.html | BATUS GETS 92 OF FIELD STOCK | By Isadore Barmash | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/braniff-to-begin-refinancing-talks.html | Braniff to Begin Refinancing Talks | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/business-people-former-silk-scarf-pilot-begins-his-retirement.html | BUSINESS PEOPLE Former SilkScarf Pilot Begins His Retirement | By Leonard Sloane | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/business-people-the-president-of-boeing-lobbies-for-ex-im-bank.html | BUSINESS PEOPLE The President of Boeing Lobbies for ExIm Bank | By Agis Salpukas | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/business-people-world-trade-unit-at-sears-gets-chief.html | BUSINESS PEOPLE WORLD TRADE UNIT AT SEARS GETS CHIEF | By Leonard Sloane | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/careers-marketing-high-tech-products.html | Careers Marketing HighTech Products | By Elizabeth M Fowler | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/clarifying-auditors-liability.html | CLARIFYING AUDITORS LIABILITY | By Tamar Lewin | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/colonial-penn-sets-a-marketing-goal-regain-momentum.html | COLONIAL PENN SETS A MARKETING GOAL REGAIN MOMENTUM | Special to the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/commodities-silver-futures-prices-decline-in-late-selling.html | COMMODITIES Silver Futures Prices Decline in Late Selling | By Hj Maidenberg | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/continental-air-sees-loss.html | Continental Air Sees Loss | Special to the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/credit-markets-late-rise-sends-rates-higher-inventory-costs-cited.html | CREDIT MARKETS Late Rise Sends Rates Higher Inventory Costs Cited | By Michael Quint | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/data-general-s-net-down-36.html | Data Generals Net Down 36 | AP | TX 877566 | 1982-04-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/economic-index-off-in-february.html | ECONOMIC INDEX OFF IN FEBRUARY | Special to the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/economic-scene-for-current-expensing.html | Economic Scene For Current Expensing | By Leonard Silk | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/forecasts-lowered-by-regan.html | FORECASTS LOWERED BY REGAN | By Jonathan Fuerbringer Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/ge-offers-data-link-to-improve-automation.html | GE OFFERS DATA LINK TO IMPROVE AUTOMATION | By Barnaby J Feder | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/general-tire-reports-loss.html | General Tire Reports Loss | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/gm-to-offer-loans-at-12.8.html | GM to Offer Loans At 128 | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/grand-union-cuts.html | Grand Union Cuts | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/harvester-acts-to-bar-plant-closing.html | Harvester Acts to Bar Plant Closing | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/house-panel-votes-bill-on-cable-tv-limitations.html | HOUSE PANEL VOTES BILL ON CABLE TV LIMITATIONS | Special to the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/india-chevron-oil-deal.html | IndiaChevron Oil Deal | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/japan-steel-exports-off.html | Japan Steel Exports Off | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/jwt-s-irregularities-top-30-million.html | JWTS IRREGULARITIES TOP 30 MILLION | By Philip H Dougherty | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/market-place-zero-coupon-municipals.html | Market Place ZeroCoupon Municipals | By Robert Metz | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/new-orders-up-by-0.9-in-february.html | NEW ORDERS UP BY 09 IN FEBRUARY | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/new-style-in-industry-film-making.html | NEW STYLE IN INDUSTRY FILM MAKING | By Nr Kleinfield | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/stocks-up-on-higher-volume.html | Stocks Up on Higher Volume | By Alexander R Hammer | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/tosco-s-shale-oil-plant-gets-another-us-loan.html | Toscos Shale Oil Plant Gets Another US Loan | By Robert D Hershey Jr Special To the New York Times | TX 877566 | 1982-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/us-rates-criticized-by-eec-as-talks-end.html | US RATES CRITICIZED BY EEC AS TALKS END | By Paul Lewis Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/business/us-steel-board-elects.html | US Steel Board Elects | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/60-minute-gourmet-030215.html | 60MINUTE GOURMET | By Pierre Franey | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/assessing-the-effects-of-chemically-treated-food.html | ASSESSING THE EFFECTS OF CHEMICALLY TREATED FOOD | By Michael Decourcy Hinds | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/catrching-a-quadruple-and-circus-history.html | CATRCHING A QUADRUPLE AND CIRCUS HISTORY | By Glenn Collins | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/discoveries-petticoats-belts-and-plaques-1-dual-purpose.html | Discoveries PETTICOATS BELTS AND PLAQUES 1 Dual Purpose | By Angela Taylor | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/distinctive-foods-of-the-italian-jews.html | DISTINCTIVE FOODS OF THE ITALIAN JEWS | By Marian Burros | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/embassy-s-first-lady-lively-paris-pace.html | EMBASSYS FIRST LADY LIVELY PARIS PACE | By Bernadine Morris Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/fda-and-french-disagree-on-pink-peppercorns-effects.html | FDA AND FRENCH DISAGREE ON PINK PEPPERCORNS EFFECTS | By Marian Burros | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/irradiation-will-it-be-the-new-treatment.html | IRRADIATION WILL IT BE THE NEW TREATMENT | By Michael Decourcy Hinds | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/kitchen-equipment-an-opener-for-clams.html | Kitchen Equipment AN OPENER FOR CLAMS | By Pierre Franey | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/metropolitan-diary-029773.html | Metropolitan Diary | By Glenn Collins | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/personal-health-030290.html | Personal Health | By Jane E Brody | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/q-and-a-029928.html | Q and A | By Craig Claiborne | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/tasting-california-s-new-wine.html | TASTING CALIFORNIAS NEW WINE | By Terry Robards | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/tywo-passover-feasts-in-unusual-styles.html | TYWO PASSOVER FEASTS IN UNUSUAL STYLES | By Mimi Sheraton | TX 877566 | 1982-04-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/wine-talk-champagne-higher-prices-are-expected.html | Wine Talk CHAMPAGNE HIGHER PRICES ARE EXPECTED | By Terry Robards | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/movies/mosquito-film-rights-sold.html | MOSQUITO FILM RIGHTS SOLD | By Aljean Harmetz Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/movies/tv-offbeat-votes-made-oscar-night-a-winner.html | TV OFFBEAT VOTES MADE OSCAR NIGHT A WINNER | By Janet Maslin | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/body-of-jersey-scoutmaster-is-recovered-from-the-cave.html | BODY OF JERSEY SCOUTMASTER IS RECOVERED FROM THE CAVE | By Robert Hanley Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/bridge-edith-kemp-s-team-wins-knockout-teams-handily.html | Bridge Edith Kemps Team Wins Knockout Teams Handily | By Alan Truscott Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/conrail-riders-try-buses-and-many-enjoy-the-trip.html | CONRAIL RIDERS TRY BUSES AND MANY ENJOY THE TRIP | By Edward Hudson Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/court-rules-judge-cooke-violated-state-constitution-on-assignments.html | COURT RULES JUDGE COOKE VIOLATED STATE CONSTITUTION ON ASSIGNMENTS | By E R Shipp | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/drama-gone-no-transit-cliffhanger-in-sight-news-analysis.html | DRAMA GONE NO TRANSIT CLIFFHANGER IN SIGHT News Analysis | By Michael Oreskes | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/ethics-in-cooke-case-news-analysis.html | ETHICS IN COOKE CASE News Analysis | By David Margolick | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/jersey-prepared-to-take-control-of-conrail-line.html | JERSEY PREPARED TO TAKE CONTROL OF CONRAIL LINE | By Ari L Goldman | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/mayor-retreats-on-drive-to-cut-tax-exemptions.html | MAYOR RETREATS ON DRIVE TO CUT TAX EXEMPTIONS | By Clyde Haberman | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/notes-on-people-a-durer-discovered.html | NOTES ON PEOPLE A Durer Discovered | By Albin Krebs and Robert Mcg Thomas Jr | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/notes-on-people-birthday-gift.html | NOTES ON PEOPLE Birthday Gift | By Albin Krebs and Robert Mcg Thomas Jr | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/notes-on-people-d-amato-recommends-a-us-attorney.html | NOTES ON PEOPLE DAmato Recommends a US Attorney | By Albin Krebs and Robert Mcg Thomas Jr | TX 877566 | 1982-04-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/notes-on-people-reagan-class-of-32-to-address-class-of-82.html | NOTES ON PEOPLE Reagan Class of 32 to Address Class of 82 | By Albin Krebs and Robert Mcg Thomas Jr | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/senate-backs-repeal-of-tax-on-big-realty-deals.html | SENATE BACKS REPEAL OF TAX ON BIG REALTY DEALS | By Ej Dionne Jr Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/stouffer-case-built-on-speculation-judge-says.html | STOUFFER CASE BUILT ON SPECULATION JUDGE SAYS | By James Feron Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/tax-credit-rules-tightened-by-state-job-incentive-panel.html | TAX CREDIT RULES TIGHTENED BY STATE JOB INCENTIVE PANEL | By Lena Williams Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/the-region-coast-guard-band-it-s-all-aboard.html | THE REGION Coast Guard Band Its All Aboard | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/the-region-jersey-school-chief-fined-over-loan.html | THE REGION Jersey School Chief Fined Over Loan | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/trump-seen-as-top-bidder-for-news.html | TRUMP SEEN AS TOP BIDDER FOR NEWS | By Jonathan Friendly | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/utility-agency-proposal-wins-westchester-vote.html | UTILITY AGENCY PROPOSAL WINS WESTCHESTER VOTE | By Franklin Whitehouse Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/obituaries/carl-orff-teacher-and-composer-of-carmina-burana-dead-at-86.html | CARL ORFF TEACHER AND COMPOSER OF CARMINA BURANA DEAD AT 86 | By Edward Rothstein | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/obituaries/charles-thomas-ex-chairman-of-monsanto.html | CHARLES THOMAS EXCHAIRMAN OF MONSANTO | By David Bird | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/obituaries/walter-hallstein-a-founder-of-europe-s-common-market.html | WALTER HALLSTEIN A FOUNDER OF EUROPES COMMON MARKET | Special to the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/full-production-local-stability-washington-our-national-obsession.html | FULL PRODUCTION LOCAL STABILITYWASHINGTON  Our national obsession with the size of the Federal deficit diverts attention from the central issue of Americas economic crisis the failure of the conservatives and liberals in both parties to offer a serious plan for sustained full employment and price stability | By Gar Alperovitz and Jeff Faux | TX 877566 | 1982-04-02 |

| 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/next-in-el-salvador.html | NEXT IN EL SALVADOR | By Tommie Sue Montgomery | TX 877566 | 1982-04-02 |
|---|---|---|---|---|---|
| 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/observer-a-nation-of-loan-sharks.html | OBSERVER A Nation Of Loan Sharks | By Russell Baker | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/washington-new-man-at-the-un.html | WASHINGTON NEW MAN AT THE UN | By James Reston | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/knicks-suspend-absent-williams-for-the-season.html | KNICKS SUSPEND ABSENT WILLIAMS FOR THE SEASON | By Sam Goldaper | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/shot-clock-wins-backing.html | Shot Clock Wins Backing | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/sports-of-the-times-kicking-the-habit.html | SPORTS OF THE TIMES KICKING THE HABIT | By George Vecsey | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/state-board-studies-fatal-track-mishap.html | STATE BOARD STUDIES FATAL TRACK MISHAP | By James Tuite | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/swan-of-mets-sees-a-lengthy-comeback.html | SWAN OF METS SEES A LENGTHY COMEBACK | By Joseph Durso Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/the-fatal-mistake-stays-with-hoyas.html | THE FATAL MISTAKE STAYS WITH HOYAS | By Malcolm Moran Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/wimbledon-sifts-borg-s-case.html | WIMBLEDON SIFTS BORGS CASE | By Neil Amdur | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/yanks-get-alexander-and-sign-him-to-a-4-year-pact.html | YANKS GET ALEXANDER AND SIGN HIM TO A 4YEAR PACT | By Murray Chass Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/style/new-yorkersetc.html | New Yorkersetc | By Ed Nemy | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/theater/stage-agnes-of-god-in-a-convent.html | STAGE AGNES OF GOD IN A CONVENT | By Frank Rich | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/4-soilders-killed-and-dozens-hurt-in-army-airdrop-on-coast-desert.html | 4 SOILDERS KILLED AND DOZENS HURT IN ARMY AIRDROP ON COAST DESERT | By Robert Lindsey | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/a-canaveral-dejection-and-look-to-the-future.html | A CANAVERAL DEJECTION AND LOOK TO THE FUTURE | By James P Sterba Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/actress-s-testimony-videotaped-for-hinckley-s-long-delayed-trial.html | ACTRESS TESTIMONY VIDEOTAPED FOR HINCKLEYS LONGDELAYED TRIAL | By Stuart Taylor Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/army-chief-of-staff-urges-a-broad-reorganization.html | ARMY CHIEF OF STAFF URGES A BROAD REORGANIZATION | By Drew Middleton | TX 877566 | 1982-04-02 |

| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/around-the-nation-california-panel-backs-a-chinese-duck-bill.html | AROUND THE NATION California Panel Backs A Chinese Duck Bill | AP | TX 877566 | 1982-04-02 |
|---|---|---|---|---|---|
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/around-the-nation-hearings-open-on-lifting-ban-on-coyote-poison.html | AROUND THE NATION Hearings Open on Lifting Ban on Coyote Poison | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/around-the-nation-mississippi-redistricting-turned-down-by-us.html | AROUND THE NATION Mississippi Redistricting Turned Down by US | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/around-the-nation-student-at-arizona-u-charged-in-campus-fires.html | AROUND THE NATION Student at Arizona U Charged in Campus Fires | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/bill-to-cut-welfare-rolls-cleared-in-pennsylvania.html | BILL TO CUT WELFARE ROLLS CLEARED IN PENNSYLVANIA | Special to the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/brady-returns-to-hospital.html | Brady Returns to Hospital | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/briefing-032076.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/budget-panel-defies-reagan.html | BUDGET PANEL DEFIES REAGAN | By Martin Tolchin Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/connallly-urges-president-to-slash-budget-for-military-by-10-billion.html | CONNALLLY URGES PRESIDENT TO SLASH BUDGET FOR MILITARY BY 10 BILLION | By Phil Gailey | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/diminished-crowd-sees-the-shuttle-come-down.html | DIMINISHED CROWD SEES THE SHUTTLE COME DOWN | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/for-the-national-symphony-an-upbeat-tone-is-welcome.html | FOR THE NATIONAL SYMPHONY AN UPBEAT TONE IS WELCOME | By Barbara Gamarekian Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/hatch-is-assailed-on-ethics-in-vesco-inquiry.html | HATCH IS ASSAILED ON ETHICS IN VESCO INQUIRY | By Edward T Pound Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/hinckley-family-ends-silence-to-tell-of-frustrations-at-delay.html | HINCKLEY FAMILY ENDS SILENCE TO TELL OF FRUSTRATIONS AT DELAY | By William E Schmidt Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/homosexual-takes-leave-of-a-job-and-of-an-agony.html | HOMOSEXUAL TAKES LEAVE OF A JOB AND OF AN AGONY | By Phil Gailey Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/man-in-the-news-flight-chief-in-houston.html | MAN IN THE NEWS FLIGHT CHIEF IN HOUSTON | By Bayard Webster | TX 877566 | 1982-04-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/michigan-to-get-relief-funds.html | Michigan to Get Relief Funds | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/reagan-s-bold-gamble-news-analysis.html | REAGANS BOLD GAMBLE News Analysis | By Howell Raines Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/senators-press-amendment-to-overturn-their-tax-break.html | SENATORS PRESS AMENDMENT TO OVERTURN THEIR TAX BREAK | By Steven V Roberts Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/shuttle-returns-after-8-day-trip-landing-in-desert.html | SHUTTLE RETURNS AFTER 8DAY TRIP LANDING IN DESERT | By John Noble Wilford Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/southern-blacks-fight-rural-poverty.html | SOUTHERN BLACKS FIGHT RURAL POVERTY | By Wendell Rawls Jr Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/toxic-chemical-is-flushed-into-river.html | TOXIC CHEMICAL IS FLUSHED INTO RIVER | By Wayne King Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/us/tubes-at-40-a-plants-assailed.html | TUBES AT 40 APLANTS ASSAILED | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/3-rightist-parties-in-salvador-seek-to-form-coalition.html | 3 RIGHTIST PARTIES IN SALVADOR SEEK TO FORM COALITION | By Warren Hoge Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/58-senators-back-alternative-plan-on-nuclear-arms.html | 58 SENATORS BACK ALTERNATIVE PLAN ON NUCLEAR ARMS | By Judith Miller Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/6-seized-in-dutch-robbery.html | 6 Seized in Dutch Robbery | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/afghan-ex-aide-backs-rebels.html | AFGHAN EXAIDE BACKS REBELS | Special to the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/britons-and-argentines-squaring-off.html | BRITONS AND ARGENTINES SQUARING OFF | By William Borders Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/common-market-to-increase-aid-for-central-americans.html | COMMON MARKET TO INCREASE AID FOR CENTRAL AMERICANS | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/compromise-advances-sea-law-talks.html | COMPROMISE ADVANCES SEALAW TALKS | By Bernard D Nossiter Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/duarte-ally-sees-setback-for-leftists.html | DUARTE ALLY SEES SETBACK FOR LEFTISTS | By Edward Schumacher | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/in-salvador-city-endures-5-days-of-war.html | IN SALVADOR CITY ENDURES 5 DAYS OF WAR | By Raymond Bonner Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/iraqis-confirm-troops-retreat-as-iran-attacks.html | IRAQIS CONFIRM TROOPS RETREAT AS IRAN ATTACKS | By John Kifner Special To the New York Times | TX 877566 | 1982-04-02 |

| | | | | |
|---|---|---|---|---|
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/israeli-arabs-fly-plo-flags-at-rally.html | ISRAELI ARABS FLY PLO FLAGS AT RALLY | By Henry Kamm Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/jewish-activist-unbowed-after-siberian-exile.html | JEWISH ACTIVIST UNBOWED AFTER SIBERIAN EXILE | By Serge Schmemann Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/papandreou-and-the-military-from-animosity-to-courtship.html | PAPANDREOU AND THE MILITARY FROM ANIMOSITY TO COURTSHIP | Special to the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/policeman-shot-in-belfast.html | Policeman Shot in Belfast | AP | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/rebal-chief-says-vote-could-prolong-the-war.html | REBAL CHIEF SAYS VOTE COULD PROLONG THE WAR | By Alan Riding Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/son-s-widow-quits-gandhi-household.html | SONS WIDOW QUITS GANDHI HOUSEHOLD | Special to the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/state-dept-aide-cautious-on-credits-to-soviet.html | STATE DEPT AIDE CAUTIOUS ON CREDITS TO SOVIET | By Bernard Gwertzman Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/two-west-bank-mayors-call-israel-policy-doomed.html | TWO WEST BANK MAYORS CALL ISRAEL POLICY DOOMED | By David K Shipler Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/us-is-trying-to-upset-a-high-strung-israel.html | US IS TRYING TO UPSET A HIGHSTRUNG ISRAEL | Special to the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/us-unease-on-salvador-news-analysis.html | US UNEASE ON SALVADOR News Analysis | By Hedrick Smith Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/west-gemran-universities-what-to-call-them.html | WEST GEMRAN UNIVERSITIES WHAT TO CALL THEM | By John Vinocur Special To the New York Times | TX 877566 | 1982-04-02 |
| 1982-03-31 | https://www.nytimes.com/1982/03/31/world/white-lion-in-johannesburg.html | White Lion in Johannesburg | AP | TX 877566 | 1982-04-02 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/chamber-lincoln-society-plays-haydn.html | CHAMBER LINCOLN SOCIETY PLAYS HAYDN | By Bernard Holland | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/circus-opens-2-month-stand.html | CIRCUS OPENS 2MONTH STAND | By Jennifer Dunning | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/concert-continuum-builds-an-evening-around-wolpe.html | CONCERT CONTINUUM BUILDS AN EVENING AROUND WOLPE | By Bernard Holland | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/concert-dixon-leads-fennelly-s-empirical-rag.html | CONCERT DIXON LEADS FENNELLYS EMPIRICAL RAG | By Donal Henahan | TX 877569 | 1982-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/concert-toronto-symphony-in-path-etique.html | CONCERT TORONTO SYMPHONY IN PATH ETIQUE | By Theodore W Libbey Jr | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/critic-s-notebook-what-s-in-a-name-traffic-jams-that-s-what.html | Critics Notebook WHATS IN A NAME TRAFFIC JAMS THATS WHAT | By Walter Kerr | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/dance-solo-in-silence-by-bertram-ross.html | DANCE SOLO IN SILENCE BY BERTRAM ROSS | By Jennifer Dunning | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/piano-recital-miss-bottazzi.html | PIANO RECITAL MISS BOTTAZZI | By Theodore W Libbey Jr | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/tv-saving-reagan-s-life.html | TV SAVING REAGANS LIFE | By Tony Schwartz | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/books/books-of-the-times-032881.html | Books of the Times | By Christopher LehmannHaupt | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/books/bridge-hungarian-analysts-book-apparently-has-no-flaws.html | Bridge Hungarian Analysts Book Apparently Has No Flaws | By Alan Truscott | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-chalk-nissen-to-do-logan-ads-for-k-mart.html | ADVERTISING Chalk Nissen to Do Logan Ads for K Mart | By Philip H Dougherty | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-heublein-spirits-group-drops-mccann.html | ADVERTISING Heublein Spirits Group Drops McCann | By Philip H Dougherty | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-interpublic-purchase.html | ADVERTISING Interpublic Purchase | By Philip H Dougherty | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-mobilizing-a-western-air-force.html | Advertising Mobilizing A Western Air Force | By Philip H Dougherty | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-puerto-rico-ads-aim-at-apparel-makers.html | ADVERTISING Puerto Rico Ads Aim At Apparel Makers | By Philip H Dougherty | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-shopping-by-satellite-is-new-cable-tv-show.html | ADVERTISING Shopping by Satellite Is New Cable TV Show | By Philip H Dougherty | TX 877569 | 1982-04-05 |

| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/amc-backs-tax-leasing.html | AMC Backs Tax Leasing | AP | TX 877569 | 1982-04-05 |
|---|---|---|---|---|---|
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/amtrak-and-private-investors-plan-california-bullet-train.html | AMTRAK AND PRIVATE INVESTORS PLAN CALIFORNIA BULLET TRAIN | By Agis Salpukas | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/banks-set-to-sign-polish-pact.html | BANKS SET TO SIGN POLISH PACT | By John Tagliabue Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/business-people-burger-king-usa-gets-new-president.html | BUSINESS PEOPLE BURGER KING USA GETS NEW PRESIDENT | By Leonard Sloane | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/business-people-kaplan-s-new-chief-confident-on-diamonds.html | BUSINESS PEOPLE KAPLANS NEW CHIEF CONFIDENT ON DIAMONDS | By Elizabeth M Fowler | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/business-people-mastering-babson-view-of-business.html | BUSINESS PEOPLE MASTERING BABSON VIEW OF BUSINESS | By Elizabeth M Fowler | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/capital-investment-in-semiconductors-expanded-by-japan.html | CAPITAL INVESTMENT IN SEMICONDUCTORS EXPANDED BY JAPAN | By Steve Lohr Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/commodities-some-stability-returns-to-world-sugar-prices.html | COMMODITIES Some Stability Returns To World Sugar Prices | By Hj Maidenberg | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/continental-fills-posts.html | Continental Fills Posts | Special to the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/credit-markets-longer-term-securities-gain.html | CREDIT MARKETS LONGERTERM SECURITIES GAIN | By Michael Quint | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/dow-off-1.72-trading-slows.html | Dow Off 172 Trading Slows | By Vartanig G Vartan | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/fed-criticism-on-rates.html | FED CRITICISM ON RATES | By Karen W Arenson | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/general-steel-link-to-lukens-set.html | General Steel Link To Lukens Set | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/ibm-introduces-3-large-computers.html | IBM INTRODUCES 3 LARGE COMPUTERS | By Andrew Pollack | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/market-place-interest-grows-in-alexander-s.html | Market Place Interest Grows In Alexanders | By Robert Metz | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/monetary-use-of-gold-is-rejected.html | MONETARY USE OF GOLD IS REJECTED | By Robert D Hershey Jr | TX 877569 | 1982-04-05 |

| | | | | |
|---|---|---|---|---|
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/opec-sees-pressure-on-nigeria-oil.html | OPEC SEES PRESSURE ON NIGERIA OIL | By Douglas Martin | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/prices-paid-to-farmers-down-0.8.html | PRICES PAID TO FARMERS DOWN 08 | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/rca-wins-court-case-over-satellite-service.html | RCA Wins Court Case Over Satellite Service | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/sabena-worker-pay-cut.html | Sabena Worker Pay Cut | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/senate-backs-easier-broadcast-rules.html | SENATE BACKS EASIER BROADCAST RULES | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/senate-unit-clears-trust-bill.html | SENATE UNIT CLEARS TRUST BILL | Special to the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/sohio-to-buy-coal-mine.html | Sohio to Buy Coal Mine | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/soviet-fails-to-utilize-pipe-credit.html | SOVIET FAILS TO UTILIZE PIPE CREDIT | Special to the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/taiwan-s-import-ban-worries-japanese.html | TAIWANS IMPORT BAN WORRIES JAPANESE | By Henry Scott Stokes Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/technology-cogeneration-of-energy.html | Technology Cogeneration Of Energy | By Barnaby J Feder | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/us-backing-ibm-in-europe.html | US BACKING IBM IN EUROPE | By Stuart Taylor Jr Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/venerable-ltd-limited-in-britain.html | VENERABLE LTD LIMITED IN BRITAIN | By Steven Rattner Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/business/worldwide-oil-output-declined-6.2-last-year.html | WORLDWIDE OIL OUTPUT DECLINED 62 LAST YEAR | By United Press International | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/adobe-sculptures-of-the-southwest.html | ADOBE SCULPTURES OF THE SOUTHWEST | By Anna Dooling | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/foam-insulation-questions-remain.html | FOAM INSULATION QUESTIONS REMAIN | By Peter Kerr | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/helpful-hardware-carts-for-the-home.html | Helpful Hardware CARTS FOR THE HOME | By Barbara L Isenberg and Mary Smith | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/hers.html | Hers | By Kc Cole | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/home-beat-weavings-by-indians.html | Home Beat WEAVINGS BY INDIANS | By Suzanne Slesin | TX 877569 | 1982-04-05 |

| 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/home-improvement.html | Home Improvement | By Bernard Gladstone | TX 877569 | 1982-04-05 |
|---|---|---|---|---|---|
| 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/howard-ben-tr-es-sculptures-in-glass.html | HOWARD BEN TR ES SCULPTURES IN GLASS | By Paul Hollister | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/party-s-palette-includes-italian-president.html | PARTYS PALETTE INCLUDES ITALIAN PRESIDENT | By John Duka | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/saint-laurent-no-fuss-just-style.html | SAINT LAURENT NO FUSS JUST STYLE | By Bernadine Morris Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/sorting-out-rules-for-paying-household-help-and-social-security.html | SORTING OUT RULES FOR PAYING HOUSEHOLD HELP AND SOCIAL SECURITY | By Deborah Rankin | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/the-unexpected-renaissance-of-the-french-door.html | THE UNEXPECTED RENAISSANCE OF THE FRENCH DOOR | By Carol Vogel | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/what-to-do-this-month.html | WHAT TO DO THIS MONTH | By Linda Yang | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/city-u-quietly-pressing-search-for-a-chancellor.html | CITY U QUIETLY PRESSING SEARCH FOR A CHANCELLOR | By Gene I Maeroff | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/electricity-at-1960-s-prices-news-analysis.html | ELECTRICITY AT 1960S PRICES News Analysis | By Matthew L Wald | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/gibson-has-kept-cool-in-face-of-past-charges.html | GIBSON HAS KEPT COOL IN FACE OF PAST CHARGES | By William E Geist | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/gibson-indicted-for-misconduct-over-a-city-job.html | GIBSON INDICTED FOR MISCONDUCT OVER A CITY JOB | By Selwyn Raab Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/koch-the-candidate-mends-fence-to-white-house.html | KOCH THE CANDIDATE MENDS FENCE TO WHITE HOUSE | By Jane Perlez Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/legislature-defies-carey-and-passes-own-state-budget.html | LEGISLATURE DEFIES CAREY AND PASSES OWN STATE BUDGET | By Ej Dionne Jr Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/lelgislature-adopts-restriction-on-westway-funds.html | LELGLISLATURE ADOPTS RESTRICTION ON WESTWAY FUNDS | By Josh Barbanel Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/notes-on-people-dr-seuss-honored.html | Notes On People Dr Seuss Honored | By Albin Krebs and Robert Mcg Thomas Jr | TX 877569 | 1982-04-05 |

| | | | | |
|---|---|---|---|---|
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/notes-on-people-florio-disavows-interest-in-senatorial-race.html | Notes On People Florio Disavows Interest in Senatorial Race | By Albin Krebs and Robert Mcg Thomas Jr | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/notes-on-people-for-mitzi-gaynor-a-28-city-tour-is-restful.html | Notes On People For Mitzi Gaynor a 28City Tour Is Restful | By Albin Krebs and Robert Mcg Thomas Jr | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/notes-on-people-new-head-for-hayden.html | Notes On People New Head for Hayden | By Albin Krebs and Robert Mcg Thomas Jr | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/nuclear-arms-opposition-widens-in-new-york-area.html | NUCLEARARMS OPPOSITION WIDENS IN NEW YORK AREA | By Robin Herman | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/scoutmaster-died-of-hypothermia-in-cave-jersey-autopsy-indicates.html | SCOUTMASTER DIED OF HYPOTHERMIA IN CAVE JERSEY AUTOPSY INDICATES | By Robert Hanley | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/some-acting-justices-are-challenged.html | SOME ACTING JUSTICES ARE CHALLENGED | By E R Shipp | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/stouffer-trial-defense-plans-to-call-only-two-witnesses.html | STOUFFER TRIAL DEFENSE PLANS TO CALL ONLY TWO WITNESSES | By James Feron Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/transit-dispute-goes-to-a-panel-for-arbitration.html | TRANSIT DISPUTE GOES TO A PANEL FOR ARBITRATION | By Damon Stetson | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/us-judge-blocks-westway-landfill-as-threat-to-fish.html | US JUDGE BLOCKS WESTWAY LANDFILL AS THREAT TO FISH | By Arnold H Lubasch | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/obituaries/dr-helene-deutsch-is-dead-at-97-psychologist-analyzed-by-freud.html | DR HELENE DEUTSCH IS DEAD AT 97 PSYCHOLOGIST ANALYZED BY FREUD | By Lawrence K Altman | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/obituaries/ray-bloch-conductor-on-tv-and-radio-79.html | Ray Bloch Conductor On TV and Radio 79 | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/obituaries/te-cummings-74-envoy-to-austria.html | TE CUMMINGS74 ENVOY TO AUSTRIA | By Alfred E Clark | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/abroad-at-home-destroying-the-dream.html | ABROAD AT HOME DESTROYING THE DREAM | By Anthony Lewis | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/foreign-affairs-window-of-opportunity.html | FOREIGN AFFAIRS WINDOW OF OPPORTUNITY | By Flora Lewis | TX 877569 | 1982-04-05 |

| 1982-04-01 | https://www.nytimes.com/1982/04/01/opinio n/on-sinai-too-late.html | ON SINAI TOO LATE | By Howard M Squadron | TX 877569 | 1982-04-05 |
|---|---|---|---|---|---|
| 1982-04-01 | https://www.nytimes.com/1982/04/01/opinio n/the-same-caribbean.html | THE SAME CARIBBEAN | By Sally Shelton | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/ davis-set-to-make-new-start-in-ring.html | DAVIS SET TO MAKE NEW START IN RING | By Frank Litsky | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/ gamble-bars-deal-expos-get-oliver.html | GAMBLE BARS DEAL EXPOS GET OLIVER | By Murray Chass Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/ looking-the-other-way.html | Looking the Other Way | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/ mets-cut-4-lose-to-reds.html | Mets Cut 4 Lose to Reds | Special to the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/ nets-overcome-cavaliers-bolster-playoff-prospects.html | NETS OVERCOME CAVALIERS BOLSTER PLAYOFF PROSPECTS | By Roy S Johnson Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/ new-season-too-for-baseball-books.html | NEW SEASON TOO FOR BASEBALL BOOKS | By Edwin McDowell | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/ nuggets-streak-at-11.html | NUGGETS STREAK AT 11 | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/ rangers-win-4-1-clinch-2nd-place.html | RANGERS WIN 41 CLINCH 2ND PLACE | By James F Clarity Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/ sports-of-the-times-an-inherent-risk.html | Sports of The TimesAN INHERENT RISK | DAVE ANDERSON Risk | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/ williams-s-problems-cited.html | WILLIAMSS PROBLEMS CITED | By Sam Goldaper | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/theater /news-of-music-town-hall-is-planning-5-year-restoration-job.html | News of Music TOWN HALL IS PLANNING 5YEAR RESTORATION JOB | By Bernard Holland | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/theater /theater-century-of-blacks.html | THEATER CENTURY OF BLACKS | By Frank Rich | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/theater /theater-death-of-a-miner-women-s-project-play.html | THEATER DEATH OF A MINER WOMENS PROJECT PLAY | By Mel Gussow | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/a-washington-couple-s-california-story.html | A WASHINGTON COUPLES CALIFORNIA STORY | By Lynn Rosellini Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/aro und-the-nation-11-more-haitian-bodies-found-on-florida-coast.html | AROUND THE NATION 11 More Haitian Bodies Found on Florida Coast | AP | TX 877569 | |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/aro und-the-nation-avalanches-kill-2-at-california-resort.html | AROUND THE NATION Avalanches Kill 2 At California Resort | AP | TX 877569 | 1982-04-05 |

| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/bad-faith-on-ecology-laid-to-reagan.html | BAD FAITH ON ECOLOGY LAID TO REAGAN | By Philip Shabecoff Special To the New York Times | TX 877569 | 1982-04-05 |
|---|---|---|---|---|---|
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/briefing-035482.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/briefing-035487.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/briefing-035489.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/briefing-035490.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/cities-seek-aid-of-private-concerns-to-cope-with-budget-cuts.html | CITIES SEEK AID OF PRIVATE CONCERNS TO COPE WITH BUDGET CUTS | By John Herbers Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/competition-held-key-to-lower-medical-cost.html | COMPETITION HELD KEY TO LOWER MEDICAL COST | By Robert Reinhold Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/condition-of-the-space-shuttle-hailed-as-terrific.html | CONDITION OF THE SPACE SHUTTLE HAILED AS TERRIFIC | By John Noble Wilford Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/democrats-hail-fund-raiser.html | Democrats Hail FundRaiser | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/hatfield-s-arms-stand-evangelical-influence.html | HATFIELDS ARMS STAND EVANGELICAL INFLUENCE | By Kenneth A Briggs | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/high-court-restores-murder-conviction-of-ex-army-doctor.html | HIGH COURT RESTORES MURDER CONVICTION OF EXARMY DOCTOR | By Linda Greenhouse Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/hope-of-desegregation-is-fading-in-boston-s-troubled-schools.html | HOPE OF DESEGREGATION IS FADING IN BOSTONS TROUBLED SCHOOLS | By Dudley Clendinen Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/interferon-may-ease-chicken-pox-threat-to-cancer-children.html | INTERFERON MAY EASE CHICKEN POX THREAT TO CANCER CHILDREN | By Harold M Schmeck Jr | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/near-crash-is-laid-to-error-by-air-controller.html | NEAR CRASH IS LAID TO ERROR BY AIR CONTROLLER | By Richard Witkin | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/philadelphians-honoring-one-of-their-own-princess-grace.html | PHILADELPHIANS HONORING ONE OF THEIR OWN PRINCESS GRACE | By William Robbins Special To the New York Times | TX 877569 | 1982-04-05 |

| | | | | |
|---|---|---|---|---|
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/president-rejects-nuclear-freeze-but-calls-for-cuts-transcript-session-page-a22.html | PRESIDENT REJECTS A NUCLEAR FREEZE BUT CALLS FOR CUTS Transcript of News Session page A22 | By Bernard Gwertzman Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/reagan-says-he-may-alter-budget-if-military-s-buildup-is-unaffected.html | REAGAN SAYS HE MAY ALTER BUDGET IF MILITARYS BUILDUP IS UNAFFECTED | By Howell Raines Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/scientists-moderate-estimates-of-ozone-depletion.html | SCIENTISTS MODERATE ESTIMATES OF OZONE DEPLETION | Special to the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/senate-military-unit-votes-plan-to-build-2-nuclear-carriers.html | SENATE MILITARY UNIT VOTES PLAN TO BUILD 2 NUCLEAR CARRIERS | By Bernard Weinraub Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/senators-preserve-tax-break-then-approve-emergency-money-bill.html | SENATORS PRESERVE TAX BREAK THEN APPROVE EMERGENCY MONEY BILL | By Steven V Roberts | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/us-official-supports-civil-defense-proposal.html | US Official Supports Civil Defense Proposal | Special to the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/us/winds-suspected-in-chute-accidents.html | WINDS SUSPECTED IN CHUTE ACCIDENTS | By Robert Lindsey Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/administration-planning-to-proceed-with-taiwan-arms-sales-soon.html | ADMINISTRATION PLANNING TO PROCEED WITH TAIWAN ARMS SALES SOON | Special to the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/allen-tells-japanese-premier-he-will-work-to-improve-ties.html | Allen Tells Japanese Premier He Will Work to Improve Ties | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/around-the-world-marcos-says-he-ll-seek-revision-of-us-pact.html | AROUND THE WORLD Marcos Says Hell Seek Revision of US Pact | Special to the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/around-the-world-south-africa-restricts-3-black-union-leaders.html | AROUND THE WORLD South Africa Restricts 3 Black Union Leaders | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/beirut-car-bomb-kills-2.html | Beirut Car Bomb Kills 2 | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/brezhnev-is-reported-in-hospital.html | BREZHNEV IS REPORTED IN HOSPITAL | By Serge Schmemann Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/bus-plunge-kills-22-in-peru.html | Bus Plunge Kills 22 in Peru | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/chad-peace-force-seeking-un-funds.html | CHAD PEACE FORCE SEEKING UN FUNDS | By Alan Cowell Special to the New York Times | TX 877569 | 1982-04-05 |

| | | | | |
|---|---|---|---|---|
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/duarte-party-fights-to-prevent-rightists-from-joining-forces.html | DUARTE PARTY FIGHTS TO PREVENT RIGHTISTS FROM JOINING FORCES | By Richard J Meislin Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/from-polish-internment-prisons-tales-of-brutality.html | FROM POLISH INTERNMENT PRISONS TALES OF BRUTALITY | By John Darnton Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/man-in-the-news-rightist-flag-bearer.html | MAN IN THE NEWS RIGHTIST FLAG BEARER | By Warren Hoge Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/most-jews-quit-north-sinai-but-some-prepare-to-resist.html | MOST JEWS QUIT NORTH SINAI BUT SOME PREPARE TO RESIST | By David K Shipler Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/pro-israeli-west-bank-official-wounded-by-bomb.html | PROISRAELI WEST BANK OFFICIAL WOUNDED BY BOMB | By Henry Kamm Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/setback-for-iraq-upsets-gulf-arabs.html | SETBACK FOR IRAQ UPSETS GULF ARABS | By Henry Tanner Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/the-nuclear-freeze-news-analysis.html | THE NUCLEAR FREEZE News Analysis | By Hedrick Smith Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/turk-killed-in-truck-crash.html | Turk Killed in Truck Crash | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/two-soviet-naval-ships-start-repairs-in-a-greek-shipyard.html | Two Soviet Naval Ships Start Repairs in a Greek Shipyard | Special to the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/us-gives-signal-to-bangladesh-it-sees-no-problem-over-the-coup.html | US GIVES SIGNAL TO BANGLADESH IT SEES NO PROBLEM OVER THE COUP | By Barbara Crossette Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/vietnam-drops-six-from-ruling-body.html | VIETNAM DROPS SIX FROM RULING BODY | AP | TX 877569 | 1982-04-05 |
| 1982-04-01 | https://www.nytimes.com/1982/04/01/world/weinberger-says-us-will-maintain-curbs-on-seoul-s-sale-of-arms.html | WEINBERGER SAYS US WILL MAINTAIN CURBS ON SEOULS SALE OF ARMS | By Richard Halloran Special To the New York Times | TX 877569 | 1982-04-05 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/art-at-the-guggenheim-7-italian-shows-in-one.html | ART AT THE GUGGENHEIM 7 ITALIAN SHOWS IN ONE | By Grace Glueck | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/art-met-show-explores-old-silk-routes-of-asia.html | ART MET SHOW EXPLORES OLD SILK ROUTES OF ASIA | By Vivien Raynor | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/boston-drops-concert-with-miss-redgrave.html | BOSTON DROPS CONCERT WITH MISS REDGRAVE | By Fox Butterfield Special To the New York Times | TX 880399 | 1982-04-08 |

| | | | | |
|---|---|---|---|---|
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/bridge-triumphs-of-luella-slaner-stood-out-in-the-vanderbilt.html | BRIDGE TRIUMPHS OF LUELLA SLANER STOOD OUT IN THE VANDERBILT | By Alan Truscott | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/choirs-lift-their-voices-to-welcome-easter-season.html | CHOIRS LIFT THEIR VOICES TO WELCOME EASTER SEASON | By Theodore W Libbey Jr | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/jazz-bolling-at-town-hall.html | JAZZ BOLLING AT TOWN HALL | By John S Wilson | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/jazz-rickie-lee-jones-sings.html | JAZZ RICKIE LEE JONES SINGS | By Robert Palmer | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/old-music-3-groups-in-6-concerts.html | OLD MUSIC 3 GROUPS IN 6 CONCERTS | By Eleanor Blau | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/piano-tongil-han-plays-at-y.html | PIANO TONGIL HAN PLAYS AT Y | By Theodore W Libbey Jr | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/pop-jazz-jon-hendricks-brings-back-style-of-big-band-era.html | POP JAZZ JON HENDRICKS BRINGS BACK STYLE OF BIGBAND ERA | By John S Wilson | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/restaurants-chinese-food-east-side-tavern.html | RESTAURANTS CHINESE FOOD EAST SIDE TAVERN | By Mimi Sheraton | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/tv-weekend-newborns-capra-and-dick-clark.html | TV WEEKEND NEWBORNS CAPRA AND DICK CLARK | By John J OConnor | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/weekender-guide-friday-hiding-out-at-bronx-zoo.html | WEEKENDER GUIDE Friday HIDING OUT AT BRONX ZOO | By Eleanor Blau | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/books/auctions-dreyfus-case-data-for-sale.html | AUCTIONS Dreyfus case data for sale | By Rita Reif | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/books/red-badge-is-due-out-as-crane-wrote-it.html | RED BADGE IS DUE OUT AS CRANE WROTE IT | By Herbert Mitgang | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/business/about-real-estate-residential-demand-results-in-mixed-use-properties.html | ABOUT REAL ESTATE RESIDENTIAL DEMAND RESULTS IN MIXEDUSE PROPERTIES | By Lee A Daniels | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/business/advertising-new-guide-for-agency-shoppers.html | Advertising New Guide For Agency Shoppers | By Philip H Dougherty | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/business/an-old-sponge-trade-falters.html | AN OLD SPONGE TRADE FALTERS | By Paul Anastasi Special To the New York Times | TX 880399 | 1982-04-08 |

| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/building-spending-declines-1.html | BUILDING SPENDING DECLINES 1 | AP | TX 880399 | 1982-04-08 |
|---|---|---|---|---|---|
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/business-people-new-operating-officer-of-thomson-s-us-unit.html | BUSINESS PEOPLE NEW OPERATING OFFICER OF THOMSONS US UNIT | By Sandra Salmans | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/business-people-sperry-president-named-to-top-post.html | BUSINESS PEOPLE SPERRY PRESIDENT NAMED TO TOP POST | By Sandra Salmans | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/chrysler-layoffs.html | Chrysler Layoffs | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/citibank-sets-new-check-plan.html | CITIBANK SETS NEW CHECK PLAN | By Robert A Bennett | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/commodities-reports-on-oil-prompt-record-futures-volume.html | COMMODITIES Reports on Oil Prompt Record Futures Volume | By Hj Maidenberg | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/company-earnings-sharon-steel-deficit-15.1-million-in-quarter.html | COMPANY EARNINGS Sharon Steel Deficit 151 Million in Quarter | By Phillip H Wiggins | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/credit-markets-interest-rates-decline-slightly-move-called-technical.html | CREDIT MARKETS Interest Rates Decline Slightly Move Called Technical | By Michael Quint | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/csx-net-down-45.html | CSX Net Down 45 | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/dow-rises-by-10.47-volume-up.html | DOW RISES BY 1047 VOLUME UP | By Vartanig G Vartan | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/economic-scene-reagan-stays-the-course.html | Economic Scene Reagan Stays The Course | By Leonard Silk | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/fiat-layoffs-set.html | Fiat Layoffs Set | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/giant-shell-deal.html | GiantShell Deal | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/gop-housing-plan-falters-in-senate.html | GOP HOUSING PLAN FALTERS IN SENATE | By Steven V Roberts Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/jeep-makes-750-1000-price-cuts.html | JEEP MAKES 7501000 PRICE CUTS | Special to the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/lease-law-is-defended-by-long.html | LEASE LAW IS DEFENDED BY LONG | Special to the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/busine ss/market-place-pressure-on-playboy.html | Market Place Pressure On Playboy | By Robert Metz | TX 880399 | 1982-04-08 |

| | | | | |
|---|---|---|---|---|
| 1982-04-02 | https://www.nytimes.com/1982/04/02/business/new-us-merger-rules-to-scrutinize-markets.html | NEW US MERGER RULES TO SCRUTINIZE MARKETS | By Robert D Hershey Jr Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/business/putting-litigation-on-a-budget.html | PUTTING LITIGATION ON A BUDGET | By Tamar Lewin | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/business/puzzling-persistence-of-high-interest-rates-news-analysis.html | PUZZLING PERSISTENCE OF HIGH INTEREST RATES News Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/business/reagan-thrift-unit-aid-seen.html | Reagan Thrift Unit Aid Seen | By Kenneth B Noble Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/business/videotape-recorder-gains-by-philips.html | VIDEOTAPE RECORDER GAINS BY PHILIPS | By John Tagliabue Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/business/wall-st-economists-disagree-with-reagan-on-rates-stance.html | WALL ST ECONOMISTS DISAGREE WITH REAGAN ON RATES STANCE | By Lydia Chavez | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/business/white-motor-reports-loss.html | White Motor Reports Loss | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/business/whittaker-hearing.html | Whittaker Hearing | Special to the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/a-little-sex-portrays-new-manhattan-love-styles.html | A LITTLE SEX PORTRAYS NEW MANHATTAN LOVE STYLES | By Janet Maslin | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/at-the-movies-how-diner-finally-made-it-in-new-york.html | AT THE MOVIES HOW DINER FINALLY MADE IT IN NEW YORK | By Chris Chase | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/chuck-norris-in-silent-rage.html | CHUCK NORRIS IN SILENT RAGE | By John Corry | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/mosaic-him-and-me.html | MOSAIC HIM AND ME | By Vincent Canby | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/movie-a-baroque-new-cat-people.html | MOVIE A BAROQUE NEW CAT PEOPLE | By Vincent Canby | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/movies-in-penitentiary-ii-too-sweet-gordon-gets-out.html | MOVIES IN PENITENTIARY II TOO SWEET GORDON GETS OUT | By Vincent Canby | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/music-plus-film-in-manhattan-plus-brooklyn.html | MUSIC PLUS FILM IN MANHATTAN PLUS BROOKLYN | By Edward Rothstein | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/nostalgic-visit-to-the-50-s-in-diner.html | NOSTALGIC VISIT TO THE 50S IN DINER | By Janet Maslin | TX 880399 | 1982-04-08 |

| | | | | |
|---|---|---|---|---|
| 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/pryor-in-some-kind-of-hero.html | PRYOR IN SOME KIND OF HERO | By Vincent Canby | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/the-long-good-friday-british-gang-story.html | THE LONG GOOD FRIDAY BRITISH GANG STORY | By Janet Maslin | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/4-small-children-killed-in-blaze-mother-at-store.html | 4 SMALL CHILDREN KILLED IN BLAZE MOTHER AT STORE | By Edward A Gargan | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/allbritton-agrees-to-take-over-news.html | ALLBRITTON AGREES TO TAKE OVER NEWS | By Jonathan Friendly | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/board-of-estimate-agrees-to-allow-a-tower-next-to-warburg-mansion.html | BOARD OF ESTIMATE AGREES TO ALLOW A TOWER NEXT TO WARBURG MANSION | By Clyde Haberman | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/budget-fight-enhances-albany-minority-chiefs.html | BUDGET FIGHT ENHANCES ALBANY MINORITY CHIEFS | By Ej Dionne Jr Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/court-ruling-favors-doctors-in-home-birthing-case.html | COURT RULING FAVORS DOCTORS IN HOMEBIRTHING CASE | By Franklin Whitehouse | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/gavel-falls-on-danbury-state-fair.html | GAVEL FALLS ON DANBURY STATE FAIR | By Samuel G Freedman Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/italy-s-president-pertini-is-a-much-honored-pilgrim-in-new-york.html | ITALYS PRESIDENT PERTINI IS A MUCHHONORED PILGRIM IN NEW YORK | By Laurie Johnston | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/new-york-costs-for-phone-calls-rise-tomorrow.html | NEW YORK COSTS FOR PHONE CALLS RISE TOMORROW | By Peter Kihss | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/notes-on-people-cited-after-accident.html | NOTES ON PEOPLE Cited After Accident | By Albin Krebs and Robert Mcg Thomas Jr | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/notes-on-people-officer-s-sense-of-humor-lost-on-superiors-elusive-humor.html | NOTES ON PEOPLE Officers Sense of Humor Lost on Superiors Elusive Humor | By Albin Krebs and Robert Mcg Thomas Jr | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/notes-on-people-whom-to-invite-to-the-wedding.html | NOTES ON PEOPLE Whom to Invite to the Wedding | By Albin Krebs and Robert Mcg Thomas Jr | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/rev-moon-goes-on-trial-in-city-on-tax-charges.html | REV MOON GOES ON TRIAL IN CITY ON TAX CHARGES | By Arnold H Lubasch | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/rights-aide-a-slaying-victim.html | RIGHTS AIDE A SLAYING VICTIM | By Robert D McFadden | TX 880399 | 1982-04-08 |

| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/st-clare-s-to-file-for-bankruptcy.html | ST CLARES TO FILE FOR BANKRUPTCY | By Ronald Sullivan | TX 880399 | 1982-04-08 |
|---|---|---|---|---|---|
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/students-learn-self-defense-at-a-rifle-range.html | STUDENTS LEARN SELF DEFENSE AT A RIFLE RANGE | By William E Geist | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/survivor-of-van-crash-leaves-intensive-care.html | Survivor of Van Crash Leaves Intensive Care | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/testimony-ends-in-stouffer-case-summations-set.html | TESTIMONY ENDS IN STOUFFER CASE SUMMATIONS SET | By James Feron Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/top-level-mission-go-europe-may-move-lure-plants-new-york-city.html | TOP LEVEL MISSION TO GO TO EUROPE IN MAY IN A MOVE TO LURE PLANTS TO NEW YORK CITY | By Frank J Prial | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/obituaries/william-m-blair-dead-at-97-chicago-investment-banker.html | WILLIAM M BLAIR DEAD AT 97 CHICAGO INVESTMENT BANKER | By Michael Norman | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/a-plutonium-peril.html | A PLUTONIUM PERIL | By Alan Cranston | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/essay-brezhnev-tests-reagan.html | ESSAY BREZHNEV TESTS REAGAN | By William Safire | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/in-the-nation-heat-from-the-freeze.html | IN THE NATION HEAT FROM THE FREEZE | By Tom Wicker | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/a-saudi-invests-in-bluegrass.html | A SAUDI INVESTS IN BLUEGRASS | By Steven Crist | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/fergus-on-66-shares-greensboro-golf-lead.html | Fergus on 66 Shares Greensboro Golf Lead | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/kallur-s-illegal-stick-penalty-helps-flyers-tie-islanders-3-3.html | KALLURS ILLEGALSTICK PENALTY HELPS FLYERS TIE ISLANDERS 33 | By Parton Keese Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/knicks-down-by-26-win-by-1.html | KNICKS DOWN BY 26 WIN BY 1 | By Sam Goldaper | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/mazzilli-sent-to-rangers-yankees-acquire-rawley.html | MAZZILLI SENT TO RANGERS YANKEES ACQUIRE RAWLEY | By Joseph Durso Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/outdoors-indifferent-weather-elusive-trout.html | OUTDOORS Indifferent Weather Elusive Trout | By Nelson Bryant | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/rangers-change-schedule.html | RANGERS CHANGE SCHEDULE | By Frank Litsky | TX 880399 | 1982-04-08 |

| 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/report-reveals-snap-courses-at-lsu.html | REPORT REVEALS SNAP COURSES AT LSU | AP | TX 880399 | 1982-04-08 |
|---|---|---|---|---|---|
| 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/sports-of-the-times-gabe-paul-baseball-s-old-trader.html | Sports of The Times Gabe Paul Baseballs Old Trader | DAVE ANDERSON | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/two-share-lpga-lead.html | Two Share LPGA Lead | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/style/gala-for-princess-who-came-home-again.html | GALA FOR PRINCESS WHO CAME HOME AGAIN | By Enid Nemy Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/style/no-headline-036202.html | No Headline | GLENN COLLINS | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/style/the-evening-hours.html | THE EVENING HOURS | By Moira Hodgson | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/theater/broadway-new-adventures-for-annie-coming-to-the-stage-soon.html | BROADWAY New adventures for Annie coming to the stage soon | By John Corry | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/theater/no-headline-035836.html | No Headline | By Edwin McDowell | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/6-killed-and-others-missing-in-2-california-snow-slides.html | 6 KILLED AND OTHERS MISSING IN 2 CALIFORNIA SNOW SLIDES | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/9-papers-in-mississippi-being-sold-to-gannett.html | 9 Papers in Mississippi Being Sold to Gannett | Special to the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/a-cotton-town-is-broke-and-almost-broken.html | A COTTON TOWN IS BROKE AND ALMOST BROKEN | By Gregory Jaynes Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/a-domestic-side-to-foreign-relations.html | A DOMESTIC SIDE TO FOREIGN RELATIONS | By Barbara Crossette Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/around-the-nation-defense-rests-in-trial-over-1977-nightclub-fire.html | AROUND THE NATION Defense Rests in Trial Over 1977 Nightclub Fire | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/around-the-nation-editor-resigns-in-clash-on-bad-economic-news.html | AROUND THE NATION Editor Resigns in Clash On Bad Economic News | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/briefing-037452.html | BRIEFING | By Francis X Clines and Warren Weaver | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/fcc-reaffirms-limits-on-access-to-airwaves-by-political-groups.html | FCC REAFFIRMS LIMITS ON ACCESS TO AIRWAVES BY POLITICAL GROUPS | Special to the New York Times | TX 880399 | 1982-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/federal-attorney-asked-to-resign-because-of-intelligence-disclosure.html | FEDERAL ATTORNEY ASKED TO RESIGN BECAUSE OF INTELLIGENCE DISCLOSURE | By Philip Taubman Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/ford-bids-reagan-trim-arms-outlay.html | FORD BIDS REAGAN TRIM ARMS OUTLAY | By Adam Clymer | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/issue-and-debate-congress-ponders-budget-balancing-amendment.html | ISSUE AND DEBATE CONGRESS PONDERS BUDGETBALANCING AMENDMENT | By Edward Cowan Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/march-goes-out-like-a-lion-in-chinook-county.html | MARCH GOES OUT LIKE A LION IN CHINOOK COUNTY | By William E Schmidt Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/o-neill-calls-remarks-by-reagan-misleading.html | ONeill Calls Remarks By Reagan Misleading | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/president-s-condition-found-normal-after-checkup.html | PRESIDENTS CONDITION FOUND NORMAL AFTER CHECKUP | By Howell Raines Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/questions-and-answers-on-helping-truly-needy.html | QUESTIONS AND ANSWERS ON HELPING TRULY NEEDY | By Robert Pear Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/race-for-governor-of-hawaii-threatens-democrats.html | RACE FOR GOVERNOR OF HAWAII THREATENS DEMOCRATS | By Wallace Turner Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/reagan-s-view-on-lag-in-arms-being-disputed.html | REAGANS VIEW ON LAG IN ARMS BEING DISPUTED | By Judith Miller | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/regan-hints-9-are-jobless.html | REGAN HINTS 9 ARE JOBLESS | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/senate-panel-asks-shaving-of-outlay-for-the-military.html | SENATE PANEL ASKS SHAVING OF OUTLAY FOR THE MILITARY | By Bernard Weinraub | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/social-security-trustees-see-83-check-delays.html | SOCIAL SECURITY TRUSTEES SEE 83 CHECK DELAYS | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/us/statement-on-reagan.html | STATEMENT ON REAGAN | Special to the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/2-arsenals-us-soviet-balance.html | 2 ARSENALS USSOVIET BALANCE | Special to the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/2-british-soilders-are-killed-by-ira-in-ulster-ambush.html | 2 BRITISH SOILDERS ARE KILLED BY IRA IN ULSTER AMBUSH | AP | TX 880399 | 1982-04-08 |

| | | | | |
|---|---|---|---|---|
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/2-british-soldiers-are-killed-by-ira-in-ulster-ambush.html | 2 British Soldiers Are Killed By IRA in Ulster Ambush | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/29-held-in-turkey.html | 29 Held in Turkey | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/3-bombs-hit-buenos-aires.html | 3 Bombs Hit Buenos Aires | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/a-honduran-suggests-intervention-by-the-us.html | A Honduran Suggests Intervention by the US | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/around-the-world-a-soviet-activist-pleads-not-guilty.html | AROUND THE WORLD A Soviet Activist Pleads Not Guilty | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/around-the-world-balaguer-withdraws-from-dominican-race.html | AROUND THE WORLD Balaguer Withdraws From Dominican Race | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/around-the-world-sea-law-compromise-is-welcomed-by-us.html | AROUND THE WORLD SeaLaw Compromise Is Welcomed by US | Special to the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/blast-at-greek-envoy-s-home.html | Blast at Greek Envoys Home | Special to the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/canadian-urges-new-rules-in-ties-with-us.html | CANADIAN URGES NEW RULES IN TIES WITH US | By David Shribman Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/duarte-is-seeking-to-stay-in-power-defying-the-right.html | DUARTE IS SEEKING TO STAY IN POWER DEFYING THE RIGHT | By Raymond Bonner | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/fragile-balance-is-seen-in-rival-nuclear-forces.html | FRAGILE BALANCE IS SEEN IN RIVAL NUCLEAR FORCES | By Drew Middleton | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/israel-and-britain-at-odds-on-2-mayors.html | ISRAEL AND BRITAIN AT ODDS ON 2 MAYORS | By Henry Kamm Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/marcos-welcomes-weinberger-as-students-protest.html | MARCOS WELCOMES WEINBERGER AS STUDENTS PROTEST | By Richard Halloran Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/militants-try-to-reach-sinai-by-boat.html | MILITANTS TRY TO REACH SINAI BY BOAT | By David K Shipler | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/recanter-s-tale-lesson-in-humility-for-state-dept.html | RECANTERS TALE LESSON IN HUMILITY FOR STATE DEPT | By Philip Taubman Special To the New York Times | TX 880399 | 1982-04-08 |

| | | | | |
|---|---|---|---|---|
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/reporters-assail-latin-press-policy.html | REPORTERS ASSAIL LATIN PRESS POLICY | By William G Blair | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/russian-ordered-to-leave-canada-is-accused-over-banned-products.html | RUSSIAN ORDERED TO LEAVE CANADA IS ACCUSED OVER BANNED PRODUCTS | By Henry Giniger Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/south-african-official-says-black-squatters-will-end-fast.html | South African Official Says Black Squatters Will End Fast | AP | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/soviet-press-asserts-reagan-is-on-defensive-over-arms.html | SOVIET PRESS ASSERTS REAGAN IS ON DEFENSIVE OVER ARMS | By Serge Schmemann Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/the-strategic-balance-news-analysis.html | THE STRATEGIC BALANCE News Analysis | By Hedrick Smith Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-02 | https://www.nytimes.com/1982/04/02/world/us-fights-third-world-bid-to-resume-rich-poor-talks.html | US FIGHTS THIRDWORLD BID TO RESUME RICHPOOR TALKS | By Bernard D Nossiter Special To the New York Times | TX 880399 | 1982-04-08 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/arts/city-opera-a-new-production-of-i-lombardi.html | CITY OPERA A NEW PRODUCTION OF I LOMBARDI | By Donal Henahan | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/arts/el-greco-exhibition-opens-in-madrid.html | EL GRECO EXHIBITION OPENS IN MADRID | By James M Markham Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/arts/pianist-kraus-plays-five-fantasies.html | PIANIST KRAUS PLAYS FIVE FANTASIES | By Allen Hughes | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/arts/recital-printed-circuit.html | RECITAL PRINTED CIRCUIT | By Edward Rothstein | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/abu-dhabi-oil-price-cut.html | Abu Dhabi Oil Price Cut | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/am-declares-a-default.html | AM DECLARES A DEFAULT | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/braniff-says-debts-far-exceed-assets.html | BRANIFF SAYS DEBTS FAR EXCEED ASSETS | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/campbell-s-soup-to-nuts-plan.html | CAMPBELLS SOUP TONUTS PLAN | Special to the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/common-market-says-it-will-push-ibm-suit.html | Common Market Says It Will Push IBM Suit | By John Tagliabue Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/edwards-offered-post.html | Edwards Offered Post | AP | TX 877565 | 1982-04-06 |

| | | | | |
|---|---|---|---|---|
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/france-to-consider-role-in-alsands-fuel-project.html | FRANCE TO CONSIDER ROLE IN ALSANDS FUEL PROJECT | By Henry Giniger Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/harvester-citing-loss-sees-a-possible-default.html | HARVESTER CITING LOSS SEES A POSSIBLE DEFAULT | Special to the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/ibm-tie-explained-by-baxter.html | IBM TIE EXPLAINED BY BAXTER | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/ireland-s-hopes-for-offshore-oil-starting-to-fade.html | IRELANDS HOPES FOR OFFSHORE OIL STARTING TO FADE | By Steven Rattner Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/japan-studies-offering-loans-to-us-business.html | JAPAN STUDIES OFFERING LOANS TO US BUSINESS | By Steve Lohr Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/money-supply-off-3-billion.html | MONEY SUPPLY OFF 3 BILLION | By Michael Quint | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/no-headline-039322.html | No Headline | Special to the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/pabst-bids-schmidt-increase-its-offer.html | Pabst Bids Schmidt Increase Its Offer | By Sandra Salmans | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/patents-a-cooling-system-for-nuclear-reactors.html | PATENTSA Cooling System For Nuclear Reactors | By Stacy V Jones | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/patents-automatic-tourniquet-controlled-by-computer.html | PATENTSAutomatic Tourniquet Controlled by Computer | By Stacy V Jones | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/patents-dna-technology-used-in-endorphin-synthesis.html | PATENTSDNA Technology Used In Endorphin Synthesis | By Stacy V Jones | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/patents-for-small-dogs-at-play-a-tethered-ball.html | PATENTSFor Small Dogs at Play A Tethered Ball | By Stacy V Jones | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/patents-inventors-exposition-set-in-may.html | PatentsInventors Exposition Set in May | By Stacy V Jones | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/plan-by-citibank-poses-risks.html | PLAN BY CITIBANK POSES RISKS | By Robert A Bennett | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/rule-415-debt-filing-by-du-pont.html | RULE 415 DEBT FILING BY DU PONT | By Karen W Arenson | TX 877565 | 1982-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/sears-loses-patent-suit-clerk-wins-5-million-in-sears-case.html | Sears Loses Patent Suit Clerk Wins 5 Million In Sears Case | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/shell-to-abandon-2-of-3-gas-wells.html | Shell to Abandon 2 of 3 Gas Wells | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/stocks-rise-again-dow-advances-5.33.html | STOCKS RISE AGAIN DOW ADVANCES 533 | By Vartanig G Vartan | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/business/your-money-plan-now-for-1982-taxes.html | Your Money Plan Now For 1982 Taxes | By Daniel F Cuff | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/movies/2nd-year-of-film-market-even-brisker-than-first.html | 2ND YEAR OF FILM MARKET EVEN BRISKER THAN FIRST | By Aljean Harmetz Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/5-prisoners-escape-at-toms-river-jail-one-seized-on-street.html | 5 PRISONERS ESCAPE AT TOMS RIVER JAIL ONE SEIZED ON STREET | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/about-new-york-an-ancient-and-most-exacting-craft.html | ABOUT NEW YORK AN ANCIENT AND MOST EXACTING CRAFT | By Anna Quindlen | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/bridge-an-author-s-mind-strays-and-he-recalls-the-price.html | Bridge An Authors Mind Strays And He Recalls the Price | By Alan Truscott | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/builder-buys-marx-estate-in-scarsdale.html | BUILDER BUYS MARX ESTATE IN SCARSDALE | Special to the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/carey-attacks-budget-approved-by-the-legislature.html | CAREY ATTACKS BUDGET APPROVED BY THE LEGISLATURE | By E J Dionne Jr Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/deal-emerging-to-keep-garden-from-closing.html | DEAL EMERGING TO KEEP GARDEN FROM CLOSING | By Maurice Carroll | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/hud-s-subsidy-to-dity-termed-late-and-short.html | HUDS SUBSIDY TO DITY TERMED LATE AND SHORT | By Jane Perlez Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/notes-on-people-linda-lavin-plans-to-marry-again-alice-to-wed.html | NOTES ON PEOPLE Linda Lavin Plans to Marry Again Alice to Wed | By Albin Krebs and Robert Mcg Thomas Jr | TX 877565 | 1982-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/notes-on-people-royal-charter-returns-home-in-a-48000-copy-charter-comes-home.html | NOTES ON PEOPLE Royal Charter Returns Home  in a 48000 Copy Charter Comes Home | By Albin Krebs and Robert Mcg Thomas Jr | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/notes-on-people-the-final-word-on-zsa-zsa-gabor-s-age-the-final-word.html | NOTES ON PEOPLE The Final Word on Zsa Zsa Gabors Age The Final Word | By Albin Krebs and Robert Mcg Thomas Jr | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/notes-people-new-director-for-goddard-space-flight-center-new-goddard-director.html | NOTES ON PEOPLE New Director for the Goddard Space Flight Center New Goddard Director | By Albin Krebs and Robert Mcg Thomas Jr | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/policies-of-judge-cooke-evoke-a-fierce-debate.html | POLICIES OF JUDGE COOKE EVOKE A FIERCE DEBATE | By Marcia Chambers | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/poor-li-scallop-catch-unsettles-a-way-of-life.html | POOR LI SCALLOP CATCH UNSETTLES A WAY OF LIFE | By John T McQuiston Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/rule-tying-pupil-promotion-to-reading-skill-stirs-worry.html | RULE TYING PUPIL PROMOTION TO READING SKILL STIRS WORRY | By Gene I Maeroff | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/the-city-landlords-face-court-on-alarms.html | THE CITY Landlords Face Court on Alarms | By United Press International | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/the-region-cook-joins-race-against-shapiro.html | THE REGION Cook Joins Race Against Shapiro | Special to the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/the-region-malfunction-shuts-indian-pt-2-plant.html | THE REGION Malfunction Shuts Indian Pt 2 Plant | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/trooper-who-died-in-cave-honored-at-rites.html | TROOPER WHO DIED IN CAVE HONORED AT RITES | By Robert Hanley Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/unemployment-rose-in-new-york-city-but-held-steady-in-the-state.html | UNEMPLOYMENT ROSE IN NEW YORK CITY BUT HELD STEADY IN THE STATE | By Damon Stetson | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/unions-at-news-hold-first-talks-with-allbritton.html | UNIONS AT NEWS HOLD FIRST TALKS WITH ALLBRITTON | By Jonathan Friendly | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/obituaries/dr-harry-olsen-acoustic-expert.html | DR HARRY OLSEN ACOUSTIC EXPERT | By Wolfgang Saxon | TX 877565 | 1982-04-06 |

| | | | | |
|---|---|---|---|---|
| 1982-04-03 | https://www.nytimes.com/1982/04/03/obituaries/gobind-behari-lal-reporter-shared-pulitzer-prize-in-1937.html | GOBIND BEHARI LAL REPORTER SHARED PULITZER PRIZE IN 1937 | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/mazzilli-bids-sad-farewell-5-yankee-pitchers-are-worried-rawley-trade-worries.html | MAZZILLI BIDS SAD FAREWELL 5 YANKEE PITCHERS ARE WORRIED Rawley Trade Worries Some Yanks | By Murray Chass Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/miss-stacy-at-138-holds-3-shot-lead.html | Miss Stacy at 138 Holds 3Shot Lead | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/nets-set-back-bullets-on-shot-by-king-98-96.html | NETS SET BACK BULLETS ON SHOT BY KING 9896 | By Roy S Johnson Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/raiders-express-interest-in-move-to-city.html | RAIDERS EXPRESS INTEREST IN MOVE TO CITY | By Gerald Eskenazi | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/rangers-cancel-daytime-slot.html | RANGERS CANCEL DAYTIME SLOT | By James F Clarity | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/report-released-on-race-fixing.html | Report Released On RaceFixing | By Steven Crist | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/the-numbers-game.html | The Numbers Game | NEIL AMDUR Sports of The Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/williams-sets-a-priority.html | Williams Sets a Priority | Special to the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/style/consumer-saturday-fabric-fumes-in-fires.html | CONSUMER SATURDAY FABRIC FUMES IN FIRES | By Peter Kerr | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/style/decaffeinated-serving-the-best.html | DECAFFEINATED SERVING THE BEST | By Mimi Sheraton | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/style/finding-experts-to-clean-rare-old-fabrics.html | FINDING EXPERTS TO CLEAN RARE OLD FABRICS | By Fred Ferretti | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/style/gallo-biggest-in-wine-grew-even-bigger-in-1981.html | GALLO BIGGEST IN WINE GREW EVEN BIGGER IN 1981 | By Terry Robards | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/style/new-uniforms-by-design.html | NEW UNIFORMSBY DESIGN | By John Duka | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/theater/going-out-guide.html | Going Out Guide | By Carol Lawson | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/23-die-as-twisters-hit-three-states.html | 23 DIE AS TWISTERS HIT THREE STATES | By United Press International | TX 877565 | 1982-04-06 |

| | | | | |
|---|---|---|---|---|
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/around-the-nation-newspaper-drops-suit-against-georgia-agents.html | Around the Nation Newspaper Drops Suit Against Georgia Agents | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/around-the-nation-plea-of-mental-illnesss-is-ended-by-idaho-law.html | Around the Nation Plea of Mental Illnesss Is Ended by Idaho Law | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/around-the-nation-von-bulow-is-rejected-in-bid-for-new-trial.html | Around the Nation Von Bulow Is Rejected In Bid for New Trial | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/at-the-helm-in-the-tax-storm.html | AT THE HELM IN THE TAX STORM | By Robert D Hershey Jr Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/briefing-039191.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/briefing-039194.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/briefing-039197.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/briefing-039199.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/briefing-039204.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/briefing-039206.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/dallas-voting-districts-in-doubt-after-court-ruling.html | DALLAS VOTING DISTRICTS IN DOUBT AFTER COURT RULING | By William K Stevens Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/deficit-may-go-to-124-billion-lawmakers-learn-in-private.html | DEFICIT MAY GO TO 124 BILLION LAWMAKERS LEARN IN PRIVATE | By Hedrick Smith Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/european-atomic-arms-foes-tour-us.html | EUROPEAN ATOMIC ARMS FOES TOUR US | By Nathaniel Sheppard Jr Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/excerpts-from-executive-order-on-secrecy-rules.html | EXCERPTS FROM EXECUTIVE ORDER ON SECRECY RULES | Special to the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/for-the-part-time-worker-slim-hope-no-choice.html | FOR THE PARTTIME WORKER SLIM HOPE NO CHOICE | By Iver Peterson Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/jobless-rate-rose-to-9-for-march-matching-record.html | JOBLESS RATE ROSE TO 9 FOR MARCH MATCHING RECORD | By Jonathan Fuerbringer Special To the New York Times | TX 877565 | 1982-04-06 |

| | | | | |
|---|---|---|---|---|
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/meteorologists-analyze-a-wild-and-crazy-winter.html | METEOROLOGISTS ANALYZE A WILD AND CRAZY WINTER | By Judith Cummings Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/new-policy-widens-pollution-sales.html | NEW POLICY WIDENS POLLUTION SALES | By Philip Shabecoff Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/reagan-order-tightens-the-rules-on-disclosing-secret-information.html | REAGAN ORDER TIGHTENS THE RULES ON DISCLOSING SECRET INFORMATION | By Howell Raines Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/reagan-to-start-series-of-radio-broadcasts.html | Reagan to Start Series Of Radio Broadcasts | Special to the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/smith-pressing-reagan-to-oust-coast-attorney.html | SMITH PRESSING REAGAN TO OUST COAST ATTORNEY | By Edward T Pound Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/students-at-parley-mobilize-against-aid-cuts.html | STUDENTS AT PARLEY MOBILIZE AGAINST AID CUTS | By William Robbins Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/white-house-gets-letter-halted.html | WHITE HOUSE GETS LETTER HALTED | By Adam Clymer Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/us/winds-hold-up-shuttle-move.html | WINDS HOLD UP SHUTTLE MOVE | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/4-druses-and-6-israelis-hurt-in-scuffles-in-golan.html | 4 DRUSES AND 6 ISRAELIS HURT IN SCUFFLES IN GOLAN | By David K Shipler Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/9-arrested-off-sinai-coast.html | 9 Arrested Off Sinai Coast | Special to the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/april-fool-s-day-joke-backfires-in-athens.html | April Fools Day Joke Backfires in Athens | Special to the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/around-the-world-soviet-dissident-gets-10-year-sentence.html | Around the World Soviet Dissident Gets 10Year Sentence | Special to the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/communications-cut-with-the-falklands.html | Communications Cut With the Falklands | Special to the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/falklands-conflict-may-test-the-new-royal-navy-military-analysis.html | FALKLANDS CONFLICT MAY TEST THE NEW ROYAL NAVY Military Analysis | By Drew Middleton | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/iran-offers-anti-israel-plan.html | Iran Offers AntiIsrael Plan | AP | TX 877565 | 1982-04-06 |

| | | | | |
|---|---|---|---|---|
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/reagan-in-a-phone-call-tried-to-deter-invasion.html | REAGAN IN A PHONE CALL TRIED TO DETER INVASION | By Bernard Gwertzman Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/salvador-vote-us-euphoria-wanes-news-analysis.html | SALVADOR VOTE US EUPHORIA WANES News Analysis | By Warren Hoge Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/salvadoran-right-says-the-centrists-will-have-a-role.html | SALVADORAN RIGHT SAYS THE CENTRISTS WILL HAVE A ROLE | By Richard J Meislin Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/socialist-international-ridicules-salvador-vote.html | SOCIALIST INTERNATIONAL RIDICULES SALVADOR VOTE | By John Vinocur Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/us-navy-plane-lost-over-mediterranean.html | US Navy Plane Lost Over Mediterranean | AP | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/us-stresses-need-for-2-philippine-bases.html | US STRESSES NEED FOR 2 PHILIPPINE BASES | By Richard Halloran Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/us-vetoes-resolutions-at-un-on-central-america-and-mideast.html | US VETOES RESOLUTIONS AT UN ON CENTRAL AMERICA AND MIDEAST | By Bernard D Nossiter Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-03 | https://www.nytimes.com/1982/04/03/world/warsaw-presses-attack-on-solidarity.html | WARSAW PRESSES ATTACK ON SOLIDARITY | By John Darnton Special To the New York Times | TX 877565 | 1982-04-06 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/a-view-of-the-inside-of-womens-shelter.html | A VIEW OF THE INSIDE OF WOMENS SHELTER | By Gary Kriss | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/crafts-an-ambitious-spring-invitational.html | CraftsAN AMBITIOUS SPRING INVITATIONAL | By Ruth J Katz | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/data-point-to-record-for-violent-crimes.html | DATA POINT TO RECORD FOR VIOLENT CRIMES | By Gary Kriss | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/dining-out-ordinary-entries-unusual-entrees.html | Dining OUtORDINARY ENTRIES UNUSUAL ENTREES | By M H Reed | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/fuzzy-ethics-get-a-hard-look-in-north-salem.html | FUZZY ETHICS GET A HARD LOOK IN NORTH SALEM | By Virginia Franklin | TX 970665 | 1982-04-07 |

| 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/gardening-roses-their-protection-and-planting.html | GARDENINGROSES THEIR PROTECTION AND PLANTING | By Carl Totemeier | TX 970665 | 1982-04-07 |
|---|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/nov-12-1946-drivein-tellers-evolve.html | NOV 12 1946 DRIVEIN TELLERS EVOLVE | By John Chervokas | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/passover-a-time-for-remembering.html | PASSOVER A TIME FOR REMEMBERING | By Lucille Shulman | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/public-helps-with-book-on-teenagers.html | PUBLIC HELPS WITH BOOK ON TEENAGERS | By Lynne Ames | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/the-careful-shopper-an-unusual-collection-of-discounted-items.html | The Careful ShopperAn Unusual Collection Of Discounted Items | By Jeanne Clare Feron | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/westchester-youth-selfreliance-for-latchkey-youths.html | Westchester YouthSELFRELIANCE FOR LATCHKEY YOUTHS | By Rhoda M Gilinsky | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/3-programs-continuing-cage-party.html | 3 PROGRAMS CONTINUING CAGE PARTY | By Bernard Holland | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/a-pianist-who-won-t-rush-into-things.html | A PIANIST WHO WONt RUSH INTO THINGS | By James Barron | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/antiques-view-majolica-makes-a-bold-comeback.html | Antiques View MAJOLICA MAKES A BOLD COMEBACK | By Rita Reif | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/architecture-view-the-maturing-of-robert-stern-purchase-ny.html | Architecture View The Maturing of Robert Stern PURCHASE NY | By Paul Goldberger | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/art-view-painting-attribution-sparks-an-uproar.html | Art View PAINTING ATTRIBUTION SPARKS AN UPROAR | By Grace Glueck | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/art-view-those-heady-years-in-paris.html | Art View THOSE HEADY YEARS IN PARIS | By John Russell | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/baring-mussorgsky-s-power.html | BARING MUSSORGSKYS POWER | By Edward Rothstein | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/bridge-a-cinderella-story.html | Bridge A CINDERELLA STORY | By Alan Truscott | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/cabaret-newborn-at-jazz-piano.html | CABARET NEWBORN AT JAZZ PIANO | By John S Wilson | TX 970665 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/camera-tripods-and-other-supports-for-better-photos.html | CAMERATRIPODS AND OTHER SUPPORTS FOR BETTER PHOTOS | By Jack Neubart | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/canadian-ballet-guided-by-a-troika.html | CANADIAN BALLETGUIDED BY A TROIKA | By Jack Anderson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/chess-attack-at-all-costs.html | Chess ATTACK AT ALL COSTS | By Robert Byrne | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/city-opera-a-new-production-of-i-lombardi.html | CITY OPERA A NEW PRODUCTION OF I LOMBARDI | By Donal Henahan | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/concert-bernstein-conducts.html | CONCERT BERNSTEIN CONDUCTS | By Bernard Holland | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/concert-calliope-singers.html | CONCERT CALLIOPE SINGERS | By Theodore W Libbey Jr | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/critics-choices-040795.html | CRITICS CHOICES | By Jennifer Dunning | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/critics-choices-040796.html | CRITICS CHOICES | By Robert Palmer | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/critics-choices-040797.html | CRITICS CHOICES | By John Rockwell | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/critics-choices.html | CRITICS CHOICES | By Gene Thornton | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/dance-nina-wiener.html | DANCE NINA WIENER | By Jack Anderson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/dance-ririe-woodbury.html | DANCE RIRIEWOODBURY | By Jack Anderson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/disks-that-clarify-los-angeles-rock.html | DISKS THAT CLARIFY LOS ANGELES ROCK | By John Rockwell | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/folk-pop-havens-s-nexus.html | FOLKPOP HAVENSS NEXUS | By Stephen Holden | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/jazz-alberta-hunter-marks-her-87th-birthday-in-action.html | JAZZ ALBERTA HUNTER MARKS HER 87TH BIRTHDAY IN ACTION | By John S Wilson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/jazz-tania-maria-pianist-vocalist.html | JAZZ TANIA MARIA PIANIST VOCALIST | By John S Wilson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/music-debuts-in-review-alison-hale-flutist-offers-martinu-sonata.html | MUSIC DEBUTS IN REVIEWAlison Hale Flutist Offers Martinu Sonata | By Theodore W Libbey Jr | TX 970665 | |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/music-debuts-in-review-dimitri-toufexis-half-of-a-two-piano-team.html | MUSIC DEBUTS IN REVIEW Dimitri Toufexis Half Of a TwoPiano Team | By Allen Hughes | TX 970665 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/music-debuts-in-review-hertz-trio-ensemble-formed-in-canada-in-76.html | MUSIC DEBUTS IN REVIEWHertz Trio Ensemble Formed in Canada in 76 | By Theodore W Libbey Jr | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/music-debuts-in-review-paul-alberts-pianist-in-brahms-intermezzos.html | MUSIC DEBUTS IN REVIEW Paul Alberts Pianist In Brahms Intermezzos | By Edward Rothstein | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/music-view-schoenberg-s-12-tone-music-bothers-us-no-longer.html | Music View SCHOENBERGS 12TONE MUSIC BOTHERS US NO LONGER | By Donal Henahan | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/numismatics-a-silver-bullion-coin.html | NumismaticsA SILVER BULLION COIN | By Ed Reiter | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/opera-miss-meier-steps-in.html | OPERA MISS MEIER STEPS IN | By Bernard Holland | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/pianist-benita-meshulam.html | PIANIST BENITA MESHULAM | By Theodore W Libbey Jr | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/pop-lainie-kazan-vocalist.html | POP LAINIE KAZAN VOCALIST | By John S Wilson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/recital-kristi-bjarnason.html | RECITAL KRISTI Bjarnason | By Edward Rothstein | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/rock-leon-russell-and-band.html | ROCK LEON RUSSELL AND BAND | By Stephen Holden | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/sound-sony-cooks-up-a-top-tape.html | Sound SONY COOKS UP A TOP TAPE | By Hans Fantel | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/stamps-the-official-birds-and-flowers-of-each-state.html | StampsTHE OFFICIAL BIRDS AND FLOWERS OF EACH STATE | By Samuel A Tower | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/television-week-030903.html | TELEVISION WEEK | By C Gerald Fraser | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/the-dance-nyu-ends-celebration-of-education.html | THE DANCE NYU ENDS CELEBRATION OF EDUCATION | By Jennifer Dunning | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/tv-view-when-a-documentarian-tries-to-play-sociologist.html | TV View WHEN A DOCUMENTARIAN TRIES TO PLAY SOCIOLOGIST | By John J OConnor | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/when-politics-intrude-into-programming.html | WHEN POLITICS INTRUDE INTO PROGRAMMING | By Bernard Holland | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/a-dream-of-community.html | A DREAM OF COMMUNITY | By Allan E Shapiro | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/a-novel-of-hope-and-realism.html | A NOVEL OF HOPE AND REALISM | By John Romano | TX 970665 | 1982-04-07 |

| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 970665 | 1982-04-07 |
|---|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/crime-040828.html | CRIME | By Newgate Callendar | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/editor-s-choice.html | Editors Choice | The Viking Press 1295 | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/from-indifference-to-attention.html | FROM INDIFFERENCE TO ATTENTION | By Guy Davenport | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/memoirs-of-a-master-of-survival.html | MEMOIRS OF A MASTER OF SURVIVAL | By Max Frankel | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/mysteries-and-meaning.html | MYSTERIES AND MEANING | By Robert Langbaum | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/nonfiction-in-brief-042971.html | NONFICTION IN BRIEF | By Timothy Ferris | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/paperbacks-new-noteworthy.html | PaperbacksNew  Noteworthy | Houghton Mifflin 1095 | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/paradise-australian-style.html | PARADISE AUSTRALIAN STYLE | By Carolyn See | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/publishing-american-style.html | PUBLISHING AMERICAN STYLE | By Jervis Anderson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/reading-and-writing.html | Reading and Writing | By Anatole Broyard | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/rereading-a-radical.html | REREADING A RADICAL | By Blanche Gelfant | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/the-life-of-a-clown.html | THE LIFE OF A CLOWN | By Wayne Lawson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/two-poets.html | TWO POETS | By Joyce Carol Oates | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/books/what-did-sartre-do-during-the-occupation.html | WHAT DID SARTRE DO DURING THE OCCUPATION | By Marvis Gallant | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/business/at-29-he-runs-a-commodities-market.html | AT 29 HE RUNS A COMMODITIES MARKET | By John Nielsen | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/business/chip-maker-s-tale-of-woe.html | CHIP MAKERS TALE OF WOE | By Michael S Malone | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/business/cradle-to-grave-with-prentice-hall-englewood-cliffs-nj.html | CRADLE TO GRAVE WITH PRENTICEHALL ENGLEWOOD CLIFFS NJ | By Eric Pace | TX 970665 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/business/detroit-a-sign-of-the-times.html | DETROIT A SIGN OF THE TIMES | By Stephanie Droll | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/business/economic-affairs-lobbyingshakedown-on-capitol-hill.html | ECONOMIC AFFAIRSLOBBYINGSHAKEDOWN ON CAPITOL HILL | By Barbara R Bergmann | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/business/investing-risks-in-foreign-stocks.html | INVESTING RISKS IN FOREIGN STOCKS | By Vartanig G Vartan | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/business/japanese-management-don-t-be-blinded-by-the-rising-sun.html | JAPANESE MANAGEMENT DONT BE BLINDED BY THE RISING SUN | By William S Anderson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/business/lament-of-the-reagan-irs.html | LAMENT OF THE REAGAN IRS | By David Shribman | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/business/other-business-bad-apples.html | OTHER BUSINESS BAD APPLES | By Mark Roman | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/business/personal-finance-getting-a-loan-when-you-re-jobless.html | PERSONAL FINANCE GETTING A LOAN WHEN YOURE JOBLESS | By Deborah Rankin | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/business/retailing-the-special-case-of-melville-corp.html | RETAILING THE SPECIAL CASE OF MELVILLE CORP | By Isadore Barmash | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/beauty-being-underweight-can-weigh-heavily.html | Beauty BEING UNDERWEIGHT CAN WEIGH HEAVILY | By Deborah Blumenthal | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/fashion-design-when-the-mood-strikes.html | Fashion Design WHEN THE MOOD STRIKES | By Marilyn Bethany | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/food.html | Food | By Craig Claiborne With Pierre Franey | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/on-language.html | On Language | By William Safire | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/return-of-the-battleships.html | RETURN OF THE BATTLESHIPS | By William H Honan | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russel Baker | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/movies/dance-view-the-great-giselles-compared.html | Dance View THE GREAT GISELLES COMPARED | By Anna Kisselgoff | TX 970665 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/movies/film-view-blake-edwards-the-peerless-farceur.html | Film View BLAKE EDWARDSTHE PEERLESS FARCEUR | By Vincent Canby | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/movies/the-new-roundabout-route-to-broadway.html | THE NEW ROUNDABOUT ROUTE TO BROADWAY | By John Corry | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/a-town-gathers-in-concern.html | A TOWN GATHERS IN CONCERN | By Matthew L Wald | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/a-tradesman-shuns-fancy-titles.html | A TRADESMAN SHUNS FANCY TITLES | By Tracie Rozhan | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/all-new-brunswick-is-a-stage.html | ALL NEW BRUNSWICK IS A STAGE | By Joseph Catinella | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/always-in-a-rush-ask-the-robin-why.html | ALWAYS IN A RUSH ASK THE ROBIN WHY | By Renee Tammaro Miller | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/antiques-new-havens-first-jeweler.html | ANTIQUESNEW HAVENS FIRST JEWELER | By Frances Phipps | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/antiques-prints-the-television-fo-the-1800s.html | AntiquesPRINTS THE TELEVISION FO THE 1800S | By Carolyn Darrow | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/april-fool-old-lyme-style.html | APRIL FOOLOLD LYME STYLE | By Samuel G Freedman | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/art-collage-defined-and-redefined.html | ARTCOLLAGE DEFINED AND REDEFINED | By Helen A Harrison | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/art-for-the-bookshelf-the-newark-museum-details-its-holdings.html | Art FOR THE BOOKSHELF THE NEWARK MUSEUM DETAILS ITS HOLDINGS | By David L Shirey | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/art-paul-cadmus-retrospective-in-storrs.html | ART PAUL CADMUS RETROSPECTIVE IN STORRS | By Vivien Raynor | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/board-members-why-they-seek-office.html | BOARD MEMBERS WHY THEY SEEK OFFICE | By Louise Saul | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/books-for-children-face-young-critics.html | BOOKS FOR CHILDREN FACE YOUNG CRITICS | By John J Geoghegan 3d | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/campaign-to-save-yonkers-library.html | CAMPAIGN TO SAVE YONKERS LIBRARY | By Ian T MacAuley | TX 970665 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/carey-justice-panel-s-plans-stir-little-interest.html | CAREY JUSTICE PANELS PLANS STIR LITTLE INTEREST | By Barbara Basler | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/changes-proposed-in-insurance-laws.html | CHANGES PROPOSED IN INSURANCE LAWS | By Dick Davies | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/churches-offer-easter-music.html | CHURCHES OFFER EASTER MUSIC | By Gene Rondinaro | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/city-now-against-using-reservoir-for-power.html | CITY NOW AGAINST USING RESERVOIR FOR POWER | By Harold Faber Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/computer-criminals-new-breed.html | COMPUTER CRIMINALS NEW BREED | By Fredda Sacharow | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/con-ed-s-discounts-help-generate-new-jobs.html | CON EDS DISCOUNTS HELP GENERATE NEW JOBS | By Frank J Prial | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/connecticut-guide-figurative-art-show.html | CONNECTICUT GUIDE FIGURATIVE ART SHOW | By Eleanor Charles | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/coops-upset-freeport.html | COOPS UPSET FREEPORT | By Barry Abramson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/county-is-sued-on-tax.html | COUNTY IS SUED ON TAX | By Edward Hudson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/county-planning-utility-agency-in-the-wake-of-broad-victory.html | COUNTY PLANNING UTILITY AGENCY IN THE WAKE OF BROAD VICTORY | By Franklin Whitehouse | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/crime-update-police-seek-3rd-suspect-in-slaying-of-an-officer.html | Crime Update POLICE SEEK 3RD SUSPECT IN SLAYING OF AN OFFICER | By Leonard Buder | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/dear-mayor-koch-you-ought-to-know.html | DEAR MAYOR KOCH YOU OUGHT TO KNOW | By Richard M Kessel | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/democrats-hoping-for-gains-in-special-legislative-voting.html | DEMOCRATS HOPING FOR GAINS IN SPECIAL LEGISLATIVE VOTING | By Maurice Carroll | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/despite-overall-city-job-rise-residents-employed-fell-in-81.html | DESPITE OVERALL CITY JOB RISE RESIDENTS EMPLOYED FELL IN 81 | By Clyde Haberman | TX 970665 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/dining-out-inexpensive-and-new-in-ridgefield.html | DINING OUT INEXPENSIVE AND NEW IN RIDGEFIELD | By Patricia Brooks | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/dining-out-main-courses-only-a-choice-of-73.html | Dining OUtMAIN COURSES ONLY A CHOICE OF 73 | By Anne Semmes | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/dining-out.html | DINING OUT | By Florence Fabricant | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/dog-loving-judge-leads-kennel-club.html | DOGLOVING JUDGE LEADS KENNEL CLUB | By Walter R Fletcher | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/drilling-in-parks-for-water-debated.html | DRILLING IN PARKS FOR WATER DEBATED | By John Rather | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/endangered-birds-new-peril.html | ENDANGERED BIRDS NEW PERIL | By Leo H Carney | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/environews.html | Environews | By Leo H Carney | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/ethnic-shows-popular.html | ETHNIC SHOWS POPULAR | By John Cavanaugh | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/exploring-underwater-realms.html | EXPLORING UNDERWATER REALMS | By Bart Barlow | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/exploring-underwater-realms.html | EXPLORING UNDERWATER REALMS | By Bart Barlow | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/follow-up-on-the-news-dream-for-sale.html | FOLLOWUP ON THE NEWS Dream for Sale | By Richard Haitch | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/follow-up-on-the-news-horses-rights.html | FOLLOWUP ON THE NEWS Horses Rights | By Richard Haitch | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/follow-up-on-the-news-lost-off-boston.html | FOLLOWUP ON THE NEWS Lost Off Boston | By Richard Haitch | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/follow-up-on-the-news-presidential-yacht.html | FOLLOWUP ON THE NEWS Presidential Yacht | By Richard Haitch | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/food-ham-lamb-and-an-end-to-easter-s-leftovers-blues.html | Food HAM LAMB AND AN END TO EASTERS LEFTOVERS BLUES | By Marian Burros | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/foodd-ham-lamb-and-an-end-to-easter-s-leftovers-blues.html | FOODD HAMLAMBAND AN END TO EASTERS LEFTOVERS BLUES | By Marian Burros | TX 970665 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/for-some-siblings-the-stork-is-for-the-birds.html | FOR SOME SIBLINGS THE STORK IS FOR THE BIRDS | By Sandra Friedland | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/gardening-roses-their-protection-and-planting.html | GARDENINGROSES THEIR PROTECTION AND PLANTING | By Carl Totemeier | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/gardening-roses-their-protection-and-planting.html | GARDENINGROSES THEIR PROTECTION AND PLANTING | By Carl Totemeier | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/gardening-roses-their-protection-and-planting.html | GARDENINGROSES THEIR PROTECTION AND PLANTING | By Carl Totemeier | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/getting-tough-with-drunken-drivers.html | GETTING TOUGH WITH DRUNKEN DRIVERS | By Robert E Tomasson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/golf-group-weighs-a-dogleg-to-atlanta.html | GOLF GROUP WEIGHS A DOGLEG TO ATLANTA | By Martin Gansberg | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/hitting-a-new-note.html | HITTING A NEW NOTE | By Barbara Delatiner | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/hoboken-schoola-as-and-fs.html | HOBOKEN SCHOOLA AS AND FS | By Robert Diamond | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/home-clinic-the-a-b-c-s-of-painting-a-paneled-door.html | HOME CLINIC THE A B CS OF PAINTING A PANELED DOOR | BY Bernard Gladstone | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/how-tv-access-faded-out.html | HOW TV ACCESS FADED OUT | By Frances Cerra | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/indictments-cast-a-pall-on-election-in-newark.html | INDICTMENTS CAST A PALL ON ELECTION IN NEWARK | By Alfonso A Narvaez | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/islip-opens-up-clam-leasing.html | ISLIP OPENS UP CLAM LEASING | By Robin Young Roe | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/koppelman-survivor-in-a-sea-of-change.html | KOPPELMAN SURVIVOR IN A SEA OF CHANGE | By Frank Lynn | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/law-and-order-then-and-now.html | LAW AND ORDER THEN AND NOW | By Frank J Dyer | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/li-influence-salvages-items-in-state-budget.html | LI INFLUENCE SALVAGES ITEMS IN STATE BUDGET | By Ej Dionne Jr | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/making-2-of-the-3-rs-pay-off.html | MAKING 2 OF THE 3 RS PAY OFF | By Carmen Collins | TX 970665 | 1982-04-07 |

| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/may-is-a-dangerous-month.html | MAY IS A DANGEROUS MONTH | By Robert E Tomasson | TX 970665 | 1982-04-07 |
|---|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/medicaid-program-defended.html | MEDICAID PROGRAM DEFENDED | By Gertrude Dubrovsky | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/moravian-easter-relic-of-past.html | MORAVIAN EASTER RELIC OF PAST | By Barbara Fox | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/music-campus-music-events.html | MUSIC CAMPUS MUSIC EVENTS | By Robert Sherman | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/music-greets-the-easter-season.html | MUSIC GREETS THE EASTER SEASON | By Barbara Delatiner | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/music-young-performers-in-the-spotlight.html | Music YOUNG PERFORMERS IN THE SPOTLIGHT | By Robert Sherman | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-jersey-guide-taiwanese-circus.html | New Jersey Guide TAIWANESE CIRCUS | By Frank Emblen | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-jersey-journal.html | New Jersey Journal | By Nathony de Palma | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-trial-sought-in-1976-murder-case.html | NEW TRIAL SOUGHT IN 1976 MURDER CASE | By Donald Janson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-york-paying-a-price-for-delaying-repairs.html | NEW YORK PAYING A PRICE FOR DELAYING REPAIRS | By Ronald Smothers | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-york-political-notes-manhattan-leaders-staying-off-koch-bandwagon.html | New York Political Notes MANHATTAN LEADERS STAYING OFF KOCH BANDWAGON | By Frank Lynn | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-york-political-notes.html | New York Political Notes | By Frank Lynn | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/of-life-and-loveand-turning-50.html | OF LIFE AND LOVEAND TURNING 50 | By Ann Ferris | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/officials-take-look-at-public-education.html | OFFICIALS TAKE LOOK AT PUBLIC EDUCATION | By Tessa Melvin | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/on-the-isle-high-fliers.html | ON THE ISLEHIGH FLIERS | By Barbara Delatiner | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/on-the-turnpike-forgettable-sights.html | ON THE TURNPIKE FORGETTABLE SIGHTS | By Leigh Sorensen | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/politics-each-party-faces-delegate-donnybrook.html | POLITICS EACH PARTY FACES DELEGATE DONNYBROOK | By Richard L Madden | TX 970665 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/politics-senate-race-takes-a-familiar-turn.html | Politics SENATE RACE TAKES A FAMILIAR TURN | By Joseph Fsullivan | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/putting-the-squeeze-on-car-makers.html | PUTTING THE SQUEEZE ON CAR MAKERS | By John J Woodcock 3d | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/recycling-statute-is-tested-in-groton.html | RECYCLING STATUTE IS TESTED IN GROTON | By Samuel G Freedman | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/residents-divided-on-sealing-cave.html | RESIDENTS DIVIDED ON SEALING CAVE | By Patricia Squires | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/rule-on-beer-container-deposits-is-postponed.html | RULE ON BEERCONTAINER DEPOSITS IS POSTPONED | Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/rye-neck-schools-different-principles.html | RYE NECK SCHOOLS DIFFERENT PRINCIPLES | By Martin Gansberg | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/school-board-elections-tuesday.html | SCHOOL BOARD ELECTIONS TUESDAY | By Louise Saul | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/seeds-for-gardens-a-yearround-job.html | SEEDS FOR GARDENS A YEARROUND JOB | By Laurie A ONeill | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/speaking-personally-an-alarming-thought-a-malfunctioning-alarm.html | Speaking PersonallyAN ALARMING THOUGHT A MALFUNCTIONING ALARM | By Jacqueline Shaheen | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/special-gift-for-library.html | SPECIAL GIFT FOR LIBRARY | By Eleanor Charles | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/state-aide-critical-of-pollution-by-city-suspended.html | STATE AIDE CRITICAL OF POLLUTION BY CITY SUSPENDED | By Selwyn Raab | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/state-bars-study-of-covert-school-operation.html | STATE BARS STUDY OF COVERT SCHOOL OPERATION | By Josh Barbanel Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/synogag/e-s-landmark-status-debated.html | SYNOGAGUES LANDMARK STATUS DEBATED | By Dorothy J Gaiter | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/the-answer-was-be-a-composer.html | THE ANSWER WAS BE A COMPOSER | By Lawrence Van Gelder | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/theater-i-do-i-do-50-years-in-one-night.html | Theater I DO I DO 50 YEARS IN ONE NIGHT | By Haskel Frankel | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/theater-in-review-bleak-play-reaffirms-a-talent.html | THEATER IN REVIEW BLEAK PLAY REAFFIRMS A TALENT | By Alvin Klein | TX 970665 | 1982-04-07 |

| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/time-bandits-haunt-computers.html | TIME BANDITS HAUNT COMPUTERS | By Ellen Mitchell | TX 970665 | 1982-04-07 |
|---|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/treating-the-liver.html | TREATING THE LIVER | By Rita Esposito Watson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/umpires-courted-by-new-rochelle.html | UMPIRES COURTED BY NEW ROCHELLE | By Michael Strauss | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/westchester-guide-the-french-connection.html | Westchester Guide THE FRENCH CONNECTION | By Eleanor Charles | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/westchester-journal-035156.html | Westchester Journal | By Franklin Whitehouse | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/yale-to-require-study-of-foreign-language.html | Yale to Require Study Of Foreign Language | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/obituaries/andrew-j-biemiller-dies-at-75-was-aflcio-s-top-lobbyist.html | ANDREW J BIEMILLER DIES AT 75 WAS AFLCIOS TOP LOBBYIST | By Michael Norman | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/obituaries/junius-bird-74-archeologist-an-expert-on-south-america.html | JUNIUS BIRD 74 ARCHEOLOGIST AN EXPERT ON SOUTH AMERICA | By Susan Chira | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/foreign-affairs-the-nuclear-dilemma.html | Foreign Affairs THE NUCLEAR DILEMMA | By Flora Lewis | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/israels-tightened-occupation.html | ISRAELS TIGHTENED OCCUPATION | By Trudy Rubin | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/lets-exploit-moscows-weakness.html | LETS EXPLOIT MOSCOWS WEAKNESS | By Marshall I Goldman | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/paranoia.html | PARANOIA | By Richard H Ullman | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/washington-the-new-abolitionists.html | Washington THE NEW ABOLITIONISTS | By James Reston | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/don-t-rush-into-buying-that-little-country-place.html | DONT RUSH INTO BUYING THAT LITTLE COUNTRY PLACE | By Richard D Lyons | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/in-new-jersey-bonus-density-lowers-cost-of-homes.html | In New JerseyBONUS DENSITY LOWERS COST OF HOMES | By Ellen Rand | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/office-help-sent-to-low-rent-sites.html | OFFICE HELP SENT TO LOWRENT SITES | By Robert Mcg Thomas Jr | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/on-rental-housing.html | ON RENTAL HOUSING | By Michael Norman | TX 970665 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/park-slope.html | PARK SLOPE | By David Bird | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/talking-to-pay-or-not-to-pay.html | Talking TO PAY OR NOT TO PAY | By Diane Henry | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/about-cars-building-a-better-rotary-engine.html | ABOUT CARS Building a Better Rotary Engine | By Marshall Schuon | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/bulgarian-sets-lifting-record.html | Bulgarian Sets Lifting Record | Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/california-oarsmen-excel-at-san-diego.html | CALIFORNIA OARSMEN EXCEL AT SAN DIEGO | By Norman HildesHeim Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/couture-beats-berardi-to-win-bowling-event.html | Couture Beats Berardi To Win Bowling Event | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/edwards-on-72-210-leads-by-3-strokes.html | EDWARDS ON 72210 LEADS BY 3 STROKES | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/gerulaitis-and-scanlon-move-into-final.html | Gerulaitis and Scanlon Move Into Final | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/gotham-to-air-forbes-won.html | GOTHAM TO AIR FORBES WON | By Michael Strauss | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/hempstead-girls-take-class-a-state-basketball.html | Hempstead Girls Take Class A State Basketball | Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/integrity-is-a-neglected-word-in-report.html | INTEGRITY IS A NEGLECTED WORD IN REPORT | By Steven Crist | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/islanders-triumph-trottier-scores-50th.html | Islanders Triumph Trottier Scores 50th | By Parton Keese Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/johns-hopkins-wins.html | Johns Hopkins Wins | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/lum-stars-in-opener.html | Lum Stars in Opener | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/mets-going-with-power.html | METS GOING WITH POWER | By Joseph Durso | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/miss-stacey-s-71-209-leads-by-4.html | MISS STACEYS 71209 LEADS BY 4 | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/nebraska-captures-gymnastics-title.html | Nebraska Captures Gymnastics Title | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/net-s-last-second-victory-reflects-poise.html | NETS LASTSECOND VICTORY REFLECTS POISE | By Roy S Johnson Special To the New York Times | TX 970665 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/nfl-presses-for-exemption.html | NFL Presses for Exemption | Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/no-headline-040672.html | No Headline | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/no-headline-040677.html | No Headline | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/no-headline-040721.html | No Headline | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/no-headline-040772.html | No Headline | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/opening-day-and-one-thing-is-certain.html | OPENING DAY AND ONE THING IS CERTAIN | By Sal Bando | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/outdoors-stamp-issue-to-aid-salmon.html | OUTDOORS STAMP ISSUE TO AID SALMON | By Nelson Bryant | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/pistons-105-pacers-102.html | Pistons 105 Pacers 102 | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/powerboat-race-won-by-woman-driver-59.html | Powerboat Race Won By Woman Driver 59 | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/rangers-are-tied-by-whalers-but-savor-a-winning-season.html | RANGERS ARE TIED BY WHALERS BUT SAVOR A WINNING SEASON | By James F Clarity Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/revering-suffers-knee-strain.html | REVERING SUFFERS KNEE STRAIN | Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/rodriguez-keeps-title.html | Rodriguez Keeps Title | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/sale-of-nj-rockets-is-likely.html | SALE OF NJ ROCKETS IS LIKELY | By Alex Yannis | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/sports-of-the-times-the-racing-scandal-won-t-fade.html | Sports of The Times The Racing Scandal Wont Fade | By George Vecsey | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/sports-of-the-times-yank-relay-team-on-the-move.html | Sports of The Times Yank Relay Team On the Move | DAVE ANDERSON | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/sports-people-scott-runs-fastest-mile-on-a-downhill-course.html | SPORTS PEOPLE Scott Runs Fastest Mile On a Downhill Course | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/timely-writer-wins.html | TIMELY WRITER WINS | Special to the New York Times | TX 970665 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/views-of-sport-baseball-its-too-good-to-mess-up.html | VIEWS OF SPORTBASEBALL ITS TOO GOOD TO MESS UP | By Charles Einstein | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/west-tops-east-102-88-in-college-senior-game.html | West Tops East 10288 In College Senior Game | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/wingate-s-peltier-relays-star.html | Wingates Peltier Relays Star | By William J Miller Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/yankees-geared-for-speed.html | YANKEES GEARED FOR SPEED | By Murray Chass | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/style/at-paris-shows-collections-with-a-special-impact.html | AT PARIS SHOWS COLLECTIONS WITH A SPECIAL IMPACT | By Bernadine Morris Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/style/future-events-terpsichorean-revels.html | Future Events Terpsichorean Revels | By Ruth Robinson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/theater/dreamgirls-was-his-dream.html | DREAMGIRLS WAS HIS DREAM | By Carol Lawson | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/theater/mystery-deepens-at-louisville-new-plays-festival.html | MYSTERY DEEPENS AT LOUISVILLE NEW PLAYS FESTIVAL | By Mel Gussow Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/theater/stage-view-a-knot-of-mysteries-tellingly-unsnarled.html | Stage View A KNOT OF MYSTERIES TELLINGLY UNSNARLED | By Walter Kerr | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/in-rome-nuns-as-tour-guides.html | IN ROME NUNS AS TOUR GUIDES | By Sarah Ferrell | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/practical-traveler-why-the-greenback-is-buying-more-abroad.html | Practical Traveler WHY THE GREENBACK IS BUYING MORE ABROAD | By Paul Grimes | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/seeing-the-pope-touring-the-vatican.html | SEEING THE POPE TOURING THE VATICAN | By Paul Hofman | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/travel-advisory-ill-fated-norway-hot-time-hot-springs-norway-cancels-cruises-due.html | Travel Advisory THE ILLFATED NORWAY HOT TIME IN HOT SPRINGS The Norway Cancels Cruises Due to Fire | By John Brandon Albright | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/32-die-as-twisters-rip-through-midwest-and-south.html | 32 DIE AS TWISTERS RIP THROUGH MIDWEST AND SOUTH | By United Press International | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/around-the-nation-electrical-union-agrees-on-concession-at-gm.html | Around the Nation Electrical Union Agrees On Concession at GM | AP | TX 970665 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/around-the-nation-new-redistricting-plan-in-arizona-is-approved.html | Around the Nation New Redistricting Plan In Arizona Is Approved | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/around-the-nation-savings-banks-in-2-cities-are-rescued-by-mergers.html | Around the Nation Savings Banks in 2 Cities Are Rescued by Mergers | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/blacks-and-allies-studying-politics.html | BLACKS AND ALLIES STUDYING POLITICS | By Reginald Stuart Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/computers-alter-lives-of-pupils-and-teachers.html | COMPUTERS ALTER LIVES OF PUPILS AND TEACHERS | By Edward B Fiske | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/congress-moves-to-shift-judicial-review-standards.html | CONGRESS MOVES TO SHIFT JUDICIAL REVIEW STANDARDS | By Robert Pear Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/debate-reopened-on-news-reports.html | DEBATE REOPENED ON NEWS REPORTS | By Jonathan Friendly | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/debt-has-outgrown-crops-in-georgia.html | DEBT HAS OUTGROWN CROPS IN GEORGIA | By Seth S King Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/environment-enforcement-chief-stripped-of-power.html | ENVVIRONMENT ENFORCEMENT CHIEF STRIPPED OF POWER | By Philip Shabecoff Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/farm-belt-allegiance-to-gop-appears-still-firm.html | FARM BELT ALLEGIANCE TO GOP APPEARS STILL FIRM | By Adam Clymer Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/four-nuns-fighting-to-keep-jobs-try-to-take-bishop-to-court.html | FOUR NUNS FIGHTING TO KEEP JOBS TRY TO TAKE BISHOP TO COURT | By Dudley Clendinen Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/jailing-dropped-for-reporter-in-murder-case.html | JAILING DROPPED FOR REPORTER IN MURDER CASE | By Wayne King Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/lack-of-us-funds-may-imperil-ruins.html | LACK OF US FUNDS MAY IMPERIL RUINS | By William E Schmidt Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/miners-chief-gets-uncommon-campaign-aid.html | MINERS CHIEF GETS UNCOMMON CAMPAIGN AID | By Ben A Franklin Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/peking-debates-taipei-for-the-first-time-since-49.html | PEKING DEBATES TAIPEI FOR THE FIRST TIME SINCE 49 | By Fox Butterfield Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/president-defends-his-economic-plan.html | PRESIDENT DEFENDS HIS ECONOMIC PLAN | By Howell Raines Special to the New York Times | TX 970665 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/tapes-called-vital-in-case-on-teamsters-chief.html | TAPES CALLED VITAL IN CASE ON TEAMSTERS CHIEF | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/us/white-house-still-shaping-tuition-tax-credit-bill.html | WHITE HOUSE STILL SHAPING TUITION TAX CREDIT BILL | By Marjorie Hunter | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/breaking-silence-on-argentina-s-missing.html | BREAKING SILENCE ON ARGENTINAS MISSING | By Edward Schumacher | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/budget-isn-t-a-day-late-but-could-be-dollars-short.html | BUDGET ISNT A DAY LATE BUT COULD BE DOLLARS SHORT | By Ej Dionne Jr | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/domestic-feud-shakes-political-dynasty.html | DOMESTIC FEUD SHAKES POLITICAL DYNASTY | By Michael T Kaufman | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/hard-times-for-newspaper-unions.html | HARD TIMES FOR NEWSPAPER UNIONS | By Jonathan Friendly | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/how-do-they-spell-relief-arbitration.html | HOW DO THEY SPELL RELIEF ARBITRATION | By Michael Oreskes | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/ideas-trends-giving-the-pope-his-due.html | Ideas  Trends Giving the Pope His Due | By Eva Hoffman and Margot Slade | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/ideas-trends-more-pollution-bubbles.html | Ideas  Trends More Pollution Bubbles | By Eva Hoffman and Margot Slade | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/ideas-trends-step-by-step-to-the-heights.html | Ideas  Trends Step by Step To the Heights | By Eva Hoffman and Margot Slade | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/ideas-trends-the-columbia-drops-in-later-but-greater.html | Ideas  Trends The Columbia Drops In Later But Greater | By Eva Hoffman and Margot Slade | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/ideas-trends-too-little-too-many.html | Ideas  Trends Too Little Too Many | By Eva Hoffman and Margot Slade | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/new-disputes-glut-europe-s-farm-agenda.html | NEW DISPUTES GLUT EUROPES FARM AGENDA | By Paul Lewis | TX 970665 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/oil-price-drop-puts-squeeze-on-lending-to-poor-nations.html | OILPRICE DROP PUTS SQUEEZE ON LENDING TO POOR NATIONS | By Clyde H Farnsworth | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/portrait-of-the-artist-as-factory-employee.html | PORTRAIT OF THE ARTIST AS FACTORY EMPLOYEE | By Herbert Mitgang | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/reagan-s-middle-east-policies-distressing-to-american-jews.html | REAGANS MIDDLE EAST POLICIES DISTRESSING TO AMERICAN JEWS | By Terence Smith | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-nation-chicago-agency-gets-bad-review.html | The Nation CHicago Agency Gets Bad Review | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-nation-civil-defense-notions-change-but-the-skepticism-remains.html | The Nation CIVIL DEFENSE NOTIONS CHANGE BUT THE SKEPTICISM REMAINS | By Judith Miller | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-nation-good-guys-bad-guys-and-useful-guys.html | The Nation GOod Guys Bad Guys and Useful Guys | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-nation-in-conclusion-give-me-a-break.html | The Nation IN CONCLUSION GIVE ME A BREAK | By Steven V Roberts | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-nation-time-stands-still-for-an-assassin.html | The Nation TIme Stands Still For an Assassin | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-nation-turnabout-in-texas.html | The Nation TUrnabout In Texas | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-region-for-westway-it-s-still-upstream.html | The Region For Westway Its Still Upstream | By Carlyle C Douglas and Richard Levine | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-region-gibson-and-rival-under-a-cloud.html | The Region Gibson and Rival Under a Cloud | By Carlyle C Douglas and Richard Levine | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-region-illegal-spin-on-rotating-judgeships.html | The Region Illegal Spin On Rotating Judgeships | By Carlyle C Douglas and Richard Levine | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-region-westchester-goes-electric.html | The Region Westchester Goes Electric | By Carlyle C Douglas and Richard Levine | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-world-hanging-tough-on-west-bank-and-the-sinai.html | The World Hanging Tough On West Bank And the Sinai | By Barbara Slavin and Milt Freudenheim | TX 970665 | 1982-04-07 |